# EXHIBIT A

# WR Grace & Co. et al

**Total number of parties: 59058**

## Exhibit A - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | 1224 LLC, 1224 LLC, 3800 FLORIDA AVE, KENNER, LA, 70065 | **US Mail (1st Class)** |
| 55288 | 1ST HORIZON HOME LOAN, WILLIAM J, BOWETER, 3535 W 4400 S, WEST VALLEY, UT, 84119 | **US Mail (1st Class)** |
| 55288 | 336 BEDFORD ST TRUST, 336 BEDFORD ST TRUST, 336 BEDFORD ST, LAKEVILLE, MA, 02347 | **US Mail (1st Class)** |
| 55288 | 3M CO - FKA MINNESOTA MINING AND MANUFACTURING CO, C/O ANN MARIE HANRAHAN ESQ, OFFICE OF THE GENERAL COUNSEL, 3M CENTER PO BOX 33428, SAINT PAUL, MN, 55133-3428 | **US Mail (1st Class)** |
| 55288 | 420 MAIN STREET REALTY TRUST, STEVEN P & DIANE M , COUGHLIN, 7 FISHERMANS COVE RD, BUZZARDS BAY, MA, 02532 | **US Mail (1st Class)** |
| 55288 | 4TH AND LACEY LLC, JL PROPERTIES INC, PO BOX 202845, ANCHORAGE, AK, 99520 | **US Mail (1st Class)** |
| 55288 | 5/3 BANK MASON OHIO, ANNA M HAYS, 1609 RITTER CIR, PORT ROYAL, SC, 29935 | **US Mail (1st Class)** |
| 55288 | 51ST STREET MANAGEMENT CORPORATION, 8203 S 58TH ST, FRANKLIN, WI, 53132 | **US Mail (1st Class)** |
| 55288 | 68 MARTLAND AVENUE REALTY TRUST, STEVEN & DIANE , COUGHLIN, 7 FISHERMANS COVE RD, BUZZARDS BAY, MA, 02532 | **US Mail (1st Class)** |
| 55288 | 710, INC, ROGERS & BELDING, INC., ATTN: MONTERREY ASSET MGMT LTD, 2505 E. MISSOURI ST, EL PASO, TX, 79903 | **US Mail (1st Class)** |
| 55288 | A B FILICKO INC, 8975-A YELLOW BRICK ROAD, BALTIMORE, MD, 21237 | **US Mail (1st Class)** |
| 55288 | A D INSTRUMENTS INC, DIVISION OF ENDRESS & HAUSEN, ATTN: JOHN CHAMBERS, 2350 ENDRESS PL, GREENWOOD, IN, 46143 | **US Mail (1st Class)** |
| 55288 | A E STALEY MFG CO, ATTN GARY L DURBIN, 2200 E ELDORADO ST, DECATUR, IL, 62521 | **US Mail (1st Class)** |
| 55288 | A ELIZABETH WHITE, 69 WATERSIDE LN, WEST HARTFORD, CT, 06107-3523 | **US Mail (1st Class)** |
| 55288 | A J HALLER TR UA JUN 3 86 THE, A J HALLER REVOCABLE LIVING TR, 618 SPRING MEADOWS DR, MANCHESTER, MO, 63011-3451 | **US Mail (1st Class)** |
| 55288 | A J SACKETT & SONS CO., 1701 S. HIGHLAND AVE., BALTIMORE, MD, 21224 | **US Mail (1st Class)** |
| 55288 | A JOHN GIRONDA & ROSA MARIE, GIRONDA TR UDT JUN 13 89, 3192 YELLOWTAIL DR, LOS ALAMITOS, CA, 90720-5249 | **US Mail (1st Class)** |
| 55288 | A L SIVERTS, 308 PROSPECT DR, GLENDIVE, MT, 59330-1945 | **US Mail (1st Class)** |
| 55288 | A MICHAEL KOPANON, 8 HARBOR RD, GLOUCESTER, MA, 01930-3222 | **US Mail (1st Class)** |
| 55288 | A MICHAEL KOPANON CUST, KEVIN KOPANON, UNIF GIFT MIN ACT MA, 8 HARBOR RD, GLOUCESTER, MA, 01930-3222 | **US Mail (1st Class)** |
| 55288 | A N TRUCHETTA & J E TRUCHETTA, TR UA AUG 12 93 THE ANTHONY, N TRUCHETTA & JOSEPHINE E, TRUCHETTA FAMILY TRUST, 1677 CURTNER AVE, SAN JOSE, CA, 95125-4920 | **US Mail (1st Class)** |
| 55288 | A P A TRANSPORT, PO BOX 831, NORTH BERGEN, NJ, 07047 | **US Mail (1st Class)** |
| 55288 | A P GREEN INDUSTRIES INC, 400 FAIRWAY DR, MOON TOWNSHIP, PA, 15108 | **US Mail (1st Class)** |
| 55288 | A P GREEN SERVICES INC, 400 FAIRWAY DR, MOON TOWNSHIP, PA, 15108 | **US Mail (1st Class)** |
| 55288 | A RICHARD BENEDEK, 211 CENTRAL PARK W 11E, NEW YORK, NY, 10024-6020 | **US Mail (1st Class)** |
| 55288 | A ROBERT CONINGSBY III & SANDRA M CONINGSBY JT TEN, PO BOX 24116, OAKLAND PARK, FL, 33307-4116 | **US Mail (1st Class)** |
| 55288 | A ROBERT TRACY, 213 W OAK ST, ROME, NY, 13440-2743 | **US Mail (1st Class)** |
| 55288 | A ROGER KLIMECKO, 2660 DAVID DRIVE, NIAGARA FALLS, NY, 14304 | **US Mail (1st Class)** |
| 55288 | A ROY TILLEY, 126 N ENNIS ST, FUQUAY VARINA, NC, 27526-2005 | **US Mail (1st Class)** |
| 55288 | A SONJA MARCHANT, 2408 ROYAL OAK DR, JOHNS ISLAND, SC, 29455-7455 | **US Mail (1st Class)** |
| 55288 | A T GATLIN, 3903 BRACY, LITTLE ROCK, AR, 72206 | **US Mail (1st Class)** |
| 55288 | A WILLIAM HENNEBERRY, 655 MARILLA STREET, BUFFALO, NY, 14220-2260 | **US Mail (1st Class)** |
| 55288 | A&A BOLT & SCREW INC., 1110 BATAVIA FARM RD., PO BOX 72120, BALTIMORE, MD, 21237 | **US Mail (1st Class)** |
| 55288 | A&B DEBURRING CO., 525 CARR ST, CINCINNATI, OH, 45203 | **US Mail (1st Class)** |
| 55288 | A.D.C.TRUCK TERMINAL, 7799 TELEGRAPH ROAD, MONTEBELLO, CA, 90640 | **US Mail (1st Class)** |
| 55288 | A.E. STALEY MFG, 2200 E. ELDORADO ST, DECATUR, IL, 62525 | **US Mail (1st Class)** |
| 55288 | A.G. PARROTT CO., 6421 LOUDON AVE., ELKRIDGE, MD, 21075 | **US Mail (1st Class)** |
| 55288 | A-1 FIRE EQUIPMENT CO, INC, PO BOX 9953, HOUSTON, TX, 77213-9953 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | A-1 METAL STRIPPING, 4321 KILMER, GOLDEN, CO, 80401 | US Mail (1st Class) |
| 55288 | A-A LOCK & ALARM INC, PO BOX 909, MENLO PARK, CA, 94026-0909 | US Mail (1st Class) |
| 55288 | AAA MINI-STORAGE IRONDALE, 402 28TH ST SOUTH, BIRMINGHAM, AL, 35210 | US Mail (1st Class) |
| 55289 | AALTONEN, ESKO, FINNOONNITTY 3, ESPOO, 02770 FINLAND | US Mail (1st Class) |
| 55288 | AANESTAD, D ROLF, D ROLF AANESTAD, 29615 S DAKOTA BEACH RD, WAUBUN, MN, 56589 | US Mail (1st Class) |
| 55288 | AARON ALLEN, 257 PIGG LOOP, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | AARON BLECKER, 50 GRIST MILL LANE, GREAT NECK, NY, 11023-1813 | US Mail (1st Class) |
| 55288 | AARON D LACOUR, 12812 BERTHA ROAD, LITTLE ROCK, AR, 72210-2740 | US Mail (1st Class) |
| 55288 | AARON H MORSE & JEANNINE E MORSE JT TEN, PO BOX 2813, KENAI, AK, 99611-2813 | US Mail (1st Class) |
| 55288 | AARON KEITH CARVER TR UA, DEC 22 92 THE CARVER FAMILY TRUST, 29486 RIDGE RD, SAN JUAN CAPISTRANO, CA, 92675-1137 | US Mail (1st Class) |
| 55288 | AARON MANDELBAUM, PO BOX 385, WOODMERE, NY, 11598 | US Mail (1st Class) |
| 55288 | AARON MURAVCHIK, 1900 45TH STREET SOUTHWEST, NAPLES, FL, 34116 | US Mail (1st Class) |
| 55288 | AARON RAY BLACKWELL, 9605 COMSTOCK ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | AARON ROLNICK, 98 09 65TH RD, REGO PK, NY, 11374-3564 | US Mail (1st Class) |
| 55290 | AARON SR ISAAC, AARON JR ISAAC, C/O KIMBERLY FORD, 6425 VINEYARD DR, BATON ROUGE, LA, 70812 | US Mail (1st Class) |
| 55290 | AARON SR ISAAC, ADERINE L ISAAC, 4343 DENHAM ST #602, BATON ROUGE, LA, 70805 | US Mail (1st Class) |
| 55290 | AARON SR ISAAC, HELEN BATISTE ISAAC, 4576 OAKLAN DR, BATON ROUGE, LA, 70811 | US Mail (1st Class) |
| 55290 | AARON SR ISAAC, KIMBERLY ISAAC FORD, 6425 VINEYARD DR, BATON ROUGE, LA, 70812 | US Mail (1st Class) |
| 55290 | AARON SR ISAAC, MADELYN J ISAAC, 4576 OAKLAN DR, BATON ROUGE, LA, 70811 | US Mail (1st Class) |
| 55288 | AARON, MELVIN F, MELVIN F, AARON, 30 MARONEE ST, CLARION, PA, 16214 | US Mail (1st Class) |
| 55288 | AARSTAD, DONNA R, DONNA R AARSTAD, PO BOX 191, TROY, MT, 59935-0191 | US Mail (1st Class) |
| 55288 | AASEN , GARY R, GARY R AASEN, 5124 CHOWEN AVE S, MINNEAPOLIS, MN, 55410 | US Mail (1st Class) |
| 55288 | ABACUS CORP., PO BOX 64743, BALTIMORE, MD, 21264-4743 | US Mail (1st Class) |
| 55288 | ABACUS SECURITY SERVICES, 610 GUSRYAN ST., BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 55288 | ABATO, NICHOLAS, 91 DELANCO DRIVE, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 55288 | ABB AUTOMATION INC, 125 E COUNTY LINE RD, WARMINSTER, PA, 18974 | US Mail (1st Class) |
| 55288 | ABB LUMMUS GLOBAL INC., DANIEL M. MCCARTHY, 1515 BROAD ST, BLOOMFIELD, NJ, 07003 | US Mail (1st Class) |
| 55288 | ABB LUMMUS GLOBAL INC., HOWARD B. ZASLOFF, 1515 BROAD ST, BLOOMFIELD, NJ, 07003 | US Mail (1st Class) |
| 55288 | ABB LUMMUS GLOBAL INC., HOWARD ZASLOFF, 1515 BROAD ST, BLOOMFIELD, NJ, 07003 | US Mail (1st Class) |
| 55288 | ABB LUMMUS-CREST INC., HOWARD B. ZASLOFF, 1515 BROAD ST, BLOOMFIELD, NJ, 07003-3099 | US Mail (1st Class) |
| 55288 | ABB LUMMUS-CREST, INC, D. MCCARTHY, 1515 BROAD ST., BLOOMFIELD, NJ, 07003-3096 | US Mail (1st Class) |
| 55288 | ABBATECOLA, MICHAEL J, 419 34TH AVE, SAN FRANCISCO, CA, 94121 | US Mail (1st Class) |
| 55288 | ABBEY DRUM COMPANY, 1440 CHESAPEAKE AVE, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 55288 | ABBOTT , CAROLYN E, CAROLYN E ABBOTT, 635 E SUSSEX, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | ABBOTT, HOLLIS A, HOLLIS A ABBOTT, 3085 FALLS RD, MARCELLUS, NY, 13108 | US Mail (1st Class) |
| 55288 | ABBOTT, RICHARD S, RICHARD S, ABBOTT, 1043 BAYBERRY DR, ARNOLD, MD, 21012 | US Mail (1st Class) |
| 55288 | ABDALLAH, ADELLE M, ADELLE M ABDALLAH, 381 RICE AVE, REVERE, MA, 02151 | US Mail (1st Class) |
| 55288 | ABDUL M MUTHANA, 2 BOLAND DR, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | ABDUL-GHANI, RASHID, RASHID , ABDUL-GHANI, 6664 CORAL FALLS CIR, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 55289 | ABDULLA SAYID RAJIB AL-RIFAI & SONS, PO BOX 23777, SAFAT,  KUWAIT | US Mail (1st Class) |
| 55288 | ABDULLA UMAR, 27 PEARL STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | ABDULLAH H HASAN, 808 LEWIS ST, LITTLE ROCK, AR, 72204-2016 | US Mail (1st Class) |
| 55288 | ABE ABRAHAM CUST, KAYE M ABRAHAM, UNIF GIFT MIN ACT MI, 38660 MT KISCO DR, STERLING HEIGHTS, MI, 48310-3217 | US Mail (1st Class) |
| 55288 | ABEL, WILLIAM, WILLIAM , ABEL, THE SCOTT LAW GROUP PS, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 55288 | ABELE, ERIC V, C/O ERIC ABELE, 111 LEE ST, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 55288 | ABELLEIRA, ANGEL, 66 MUSKET DR, NASHUA, NH, 03062 | US Mail (1st Class) |
| 55288 | ABELSTIK LABORATORIES, 20021 SUSANA ROAD, RANCHO DOMINGUEZ, CA, 90221 | US Mail (1st Class) |
| 55288 | ABENDROTH, EUNICE; ABENDROTH, DEBRA, EUNICE & DEBRA ABENDROTH, 2119 N MASON, APPLETON, WI, 54914 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ABERLE , EMIL ; ABERLE , ALTHEA, EMIL AND ALTHEA ABERLE, 73 CENTER RD, VERNON, CT, 06066 | US Mail (1st Class) |
| 55288 | ABERNATHY-THOMAS ENGINEERING CO., PO BOX 1493, KINGSPORT, TN, 37662-1493 | US Mail (1st Class) |
| 55288 | ABINA SR, ROBERT C, ROBERT C, ABINA SR, 5025 CURTIS ST, SALIDA, CA, 95368 | US Mail (1st Class) |
| 55288 | ABN-AMRO BANK NV-CHICAGO, ABN AMRO HOLDING NV, C/O JP MORGAN CHASE, ADMIN AGENT, ATTN M PIROPATO, COUNSL TO JPMORGAN CHASE, SIMPSON THACHER ET AL; 425 LEXINGTON AVE, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 55288 | ABNEY, STEPHEN F, PO BOX 672025, HOUSTON, TX, 77267-2025 | US Mail (1st Class) |
| 55288 | ABO, GEORGE, GEORGE ABO, 1175 W HWY 25, PAUL, ID, 83347-8672 | US Mail (1st Class) |
| 55288 | ABRAHAM BAILIS, 562 SAXONY L, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 55288 | ABRAHAM COHEN, 6655 KENSINGTON LANE, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 55288 | ABRAHAM COHEN & RUTH COHEN JT TEN, 103 SEGSBURY RD, WILLIAMSVILLE, NY, 14221-3427 | US Mail (1st Class) |
| 55288 | ABRAHAM FLORES, 1215 RALSTON AVENUE, DEFIANCE, OH, 43512 | US Mail (1st Class) |
| 55288 | ABRAHAM GOLD, 14 DONNA COURT, OCEAN TOWNSHIP, NJ, 07712-4185 | US Mail (1st Class) |
| 55288 | ABRAHAM GROSS & SONS INC, DEFINED BENEFIT PENSION PLAN, DTD JUN 1 79, 580 5TH AVE, NEW YORK, NY, 10036-4701 | US Mail (1st Class) |
| 55288 | ABRAHAM LANDESMAN, 261 MANSFIELD G, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 55288 | ABRAHAM NAYOWITZ, 8 PETER COOPER ROAD, APT.7H, NEW YORK, NY, 10010-6719 | US Mail (1st Class) |
| 55288 | ABRAHAM POLLACK, 6623 WANDA LANE, HOUSTON, TX, 77074 | US Mail (1st Class) |
| 55288 | ABRAHAM R LOPEZ, 520 W PENNSYLVANIA AVE, REDLANDS, CA, 92374-2129 | US Mail (1st Class) |
| 55288 | ABRAHAM SEBROW CUST ZVI SHAYA, SEBROW UINF GIFT MIN ACT NY, 815 E 135TH ST, BRONX, NY, 10454-3506 | US Mail (1st Class) |
| 55288 | ABRAHAM SMALL, 74 NORTHERN PKWY WEST, PLAINVIEW, NY, 11803-2932 | US Mail (1st Class) |
| 55288 | ABRAHAM WEBER, 52 CHATHAM C, WEST PALM BEACH, FL, 33417 | US Mail (1st Class) |
| 55288 | ABRAHAM WESTERKON, 7516 VOLLEY PLACE, LAKE WORTH, FL, 33467 | US Mail (1st Class) |
| 55288 | ABRAHAMIAN (DEC), LEVON, THE ESTATE OF LEVON ABRAHAMIAN, PO BOX 339, WATERTOWN, MA, 02471 | US Mail (1st Class) |
| 55288 | ABRAHAMSON, AVERY, AVERY ABRAHAMSON, 1438 W 11 MILE, BERKLEY, MI, 48072 | US Mail (1st Class) |
| 55288 | ABRAITIS , KAREN-SUE, KAREN-SUE , ABRAITIS, 39 DELMONT ST, MANCHESTER, CT, 06042 | US Mail (1st Class) |
| 55288 | ABRAM FEINBERG, 303 LAKE FRANCES DRIVE, WEST PALM BEACH, FL, 33411 | US Mail (1st Class) |
| 55288 | ABRAM PHILLIPS, 1090 DRUM ST. RD, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 55288 | ABRAMSKI, CEIL, 9 HEMLOCK DRIVE, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 55288 | ABREGO, THOMAS, 4C HEMLOCK STREET, CEDAR GLEN, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | ABRESCH, STEPHANIE A, STEPHANIE , ABRESCH, 202 7TH AVE NW, MOUNT VERNON, IA, 52314 | US Mail (1st Class) |
| 55288 | ABRUZZO, ANTHONY, 169-12 24TH AVENUE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | AC CONTROLS COMPANY INC, PO BOX 691000, CHARLOTTE, NC, 28227-7017 | US Mail (1st Class) |
| 55288 | ACCARDO, DIANE, 65 PERSHING PLACE, CRESSKILL, NJ, 07626 | US Mail (1st Class) |
| 55288 | ACCILLI, ARMAND, 28 CALVIN LANE, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 55288 | ACCUTEST LABORATORIES, 2235 ROUTE 130, DAYTON, NJ, 08810 | US Mail (1st Class) |
| 55288 | ACE EXTERMINATING CO., 1920 LOSANTIVILLE AVE., CINCINNATI, OH, 45237 | US Mail (1st Class) |
| 55288 | ACE UNIFORMS, INC, 1800 PARKMAN AVE, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 55288 | ACF INDUSTRIES, 15 SPINNING WHEEL ROAD, SUITE 108, HINSDALE, IL, 60521 | US Mail (1st Class) |
| 55288 | ACF INDUSTRIES INC, 620 N SECOND, SAINT CHARLES, MO, 63301 | US Mail (1st Class) |
| 55288 | ACGI (100) LA DIVISION, PO BOX 77422, BATON ROUGE, LA, 70879 | US Mail (1st Class) |
| 55288 | ACHATZ, MARK M; ACHATZ, KELLY ANN, MARK M/KELLY ANN , ACHATZ, 730 EXCHANGE ST, ATTICA, NY, 14011 | US Mail (1st Class) |
| 55288 | ACHIN, ALFRED A, ALFRED A CHIN, 36 SUMNER ST N, NORTH ATTLEBORO, MA, 02760 | US Mail (1st Class) |
| 55288 | ACI-ALAMEDA COUNTY INDUSTRIES, 610 ALADDIN AVE, SAN LEANDRO, CA, 94577 | US Mail (1st Class) |
| 55288 | ACINELLI, JOSEPH, JOSEPH , ACINELLI, 2360 RIDGECREST, ARNOLD, MO, 63010 | US Mail (1st Class) |
| 55288 | ACKER, WILLIAM, 31435 HITCH POND ROAD, LAUREL, DE, 19956-3129 | US Mail (1st Class) |
| 55288 | ACKERMAN, CLARENCE; ACKERMAN, EILEEN, CLARENCE & EILEEN ACKERMAN, 55630 WASHINGTON ST, SOMERTON, OH, 43713-9794 | US Mail (1st Class) |
| 55288 | ACKERMAN, JOHN, 4118 OLD GRIST MILL ROAD, APPOMATTOX, VA, 24522 | US Mail (1st Class) |
| 55288 | ACKLES, RONALD B; EVANS, VERA J, RONALD B, ACKLES, PO BOX 624, WASHTUCNA, WA, 99371 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ACME CONTROL SERVICE INC, 6140 HIGGINS AVE, CHICAGO, IL, 60630 | **US Mail (1st Class)** |
| 55288 | ACME INDUSTRIAL PIPING, INC, PO BOX 72936, CHATTANOOGA, TN, 37407 | **US Mail (1st Class)** |
| 55288 | ACOSTA , AIDA ; ACOSTA , JOE, AIDA & JOE ACOSTA, 6348 MARTY, OVERLAND PARK, KS, 66202 | **US Mail (1st Class)** |
| 55288 | ACQUAZZINO, MARY, 198 WARWICK AVENUE, STATEN ISLAND, NY, 10314 | **US Mail (1st Class)** |
| 55288 | ACRISON, INC, 20 EMPIRE BLVD., MOONACHIE, NJ, 07074 | **US Mail (1st Class)** |
| 55288 | ACTION AUTOMATION & CONTROLS, 10 LARSEN WAY, ATTLEBORO FALLS, MA, 02763 | **US Mail (1st Class)** |
| 55288 | ACTION MOWERS & GROUNDS MAINTENANCE, POBOX 1114, CYPRESS, TX, 77410-1114 | **US Mail (1st Class)** |
| 55288 | ACTION PEST CONTROL, 1229 SWEENEY ST, OWENSBORO, KY, 42303 | **US Mail (1st Class)** |
| 55288 | ACTIVE PROPANE CO INC, 4158 DIVISION ST, HILLSIDE, IL, 60162-1898 | **US Mail (1st Class)** |
| 55289 | ADA M DE IBARGUEN, 7A AVENIDA 4-99 ZONA 4, PLAZUCIA 11 DE MARZO,  GUATEMALA | **US Mail (1st Class)** |
| 55288 | ADAM J POLETOWSKI, 82 WILBURY PLACE, BUFFALO, NY, 14216 | **US Mail (1st Class)** |
| 55288 | ADAM N TROUP, 1716 SHEFFIELD CIR, MANHATTAN, KS, 66503 | **US Mail (1st Class)** |
| 55288 | ADAM OTT, 7507 REVOLUTIONARY CT, LOUISVILLE, KY, 40214 | **US Mail (1st Class)** |
| 55288 | ADAM R BARANIK, 138 FANCHER AVENUE, BUFFALO, NY, 14223 | **US Mail (1st Class)** |
| 55288 | ADAM R DE MELLA, 6530 ANCHOR LOOP, APT# 102, BRADENTON, FL, 34212-5201 | **US Mail (1st Class)** |
| 55288 | ADAM T GRILLONE, 4604 RANGE RD, NICEVILLE, FL, 32578-8802 | **US Mail (1st Class)** |
| 55288 | ADAMCZYK , FRANCIS J, FRANCIS J ADAMCZYK, 151 WASHINGTON ST, HYDE PARK, MA, 02136-3450 | **US Mail (1st Class)** |
| 55288 | ADAMESCU, TIMOTHY J; ADAMESCU, CATHERINE, TIMOTHY & CATHERINE , ADAMESCU, 2081 MATTHES DR, MANSFIELD, OH, 44906 | **US Mail (1st Class)** |
| 55288 | ADAMS , JEANNE P; ADAMS , RALPH W, JEANNE P & RALPH W ADAMS, 12004 SMOKETREE RD, POTOMAC, MD, 20854 | **US Mail (1st Class)** |
| 55288 | ADAMS , JOHN I, JOHN I ADAMS, 1121 S SEQUOYACT DR, FRIENDSVILLE, TN, 37737 | **US Mail (1st Class)** |
| 55288 | ADAMS , KATHY F, KATHY F HAWKINS, 6726 FYLER, SAINT LOUIS, MO, 63139 | **US Mail (1st Class)** |
| 55288 | ADAMS , RONALD E; ADAMS , SANDRA J, RONALD ADAMS, 207 LARCHWOOD DR, PAINESVILLE, OH, 44077 | **US Mail (1st Class)** |
| 55288 | ADAMS COUNTY TREASURER, PO BOX 869, BRIGHTON, CO, 80601-0869 | **US Mail (1st Class)** |
| 55288 | ADAMS JR, ANDREW J; ADAMS, ELIZABETH M, ANDREW J & ELIZABETH ADAMS JR, 2201 S ARLINGTON RIDGE RD, ARLINGTON, VA, 22202 | **US Mail (1st Class)** |
| 55288 | ADAMS SR , GEORGE E, GEORGE E ADAMS, PO BOX 470, WILLISTON, FL, 32696 | **US Mail (1st Class)** |
| 55288 | ADAMS SR, EDWIN G, EDWIN G ADAMS SR, 2194 IMLAY CITY RD, LAPEER, MI, 48446-3260 | **US Mail (1st Class)** |
| 55288 | ADAMS, ALFRED C, 204 LICK CREEK CIR, WATERLOO, SC, 29384 | **US Mail (1st Class)** |
| 55288 | ADAMS, ANDREW B; SYKES, WENDY R, ANDREW B ADAMS, 61 WASHINGTON ST, MERIDEN, CT, 06451 | **US Mail (1st Class)** |
| 55288 | ADAMS, CHARLES T, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | **US Mail (1st Class)** |
| 55288 | ADAMS, CODELL, CODELL ADAMS, PO BOX 1, SILAS, AL, 36919 | **US Mail (1st Class)** |
| 55288 | ADAMS, ELIZABETH C, ELIZABETH C ADAMS, 370 DIAGONAL ST, SAINT GEORGE, UT, 84770-2763 | **US Mail (1st Class)** |
| 55288 | ADAMS, FREDERICK, FREDERICK ADAMS, 2490 CLOTFELTER RD, BOGART, GA, 30622 | **US Mail (1st Class)** |
| 55288 | ADAMS, JAMES L, 1004 SOUTH LAKE DRIVE, DUBLIN, GA, 31027 | **US Mail (1st Class)** |
| 55288 | ADAMS, JOSEPH D, JOSEPH , ADAMS, 527 BRADY ST, CHESANING, MI, 48616 | **US Mail (1st Class)** |
| 55288 | ADAMS, JOYCE, JOYCE , ADAMS, 8401 S KOLB RD #594, TUCSON, AZ, 85756-9177 | **US Mail (1st Class)** |
| 55288 | ADAMS, KENNETH, MR KENNETH , ADAMS, 2422 PARKWOOD DR SE, PORT ORCHARD, WA, 98366 | **US Mail (1st Class)** |
| 55288 | ADAMS, MARCIA J, MARCIA J, ADAMS, 7318 N 41ST ST, OMAHA, NE, 68112 | **US Mail (1st Class)** |
| 55288 | ADAMS, MARVIN D; ADAMS, PATRICIA I, MARVIN & PATRICIA ADAMS, 965 CHANDLER DR, ALEXANDRIA, KY, 41001 | **US Mail (1st Class)** |
| 55288 | ADAMS, MARY, MARY , ADAMS, 4247 N WHIPPLE ST, CHICAGO, IL, 60618-2515 | **US Mail (1st Class)** |
| 55288 | ADAMS, MAY P, 9115 CHATSWORTH CASCADES, BOCA RATON, FL, 33434 | **US Mail (1st Class)** |
| 55288 | ADAMS, PAUL G, PAUL G, ADAMS, 4679 RANCHWOOD RD, AKRON, OH, 44333-1337 | **US Mail (1st Class)** |
| 55288 | ADAMS, RAYBURNE T, PO BOX 866, HEBER SPRINGS, AR, 72543 | **US Mail (1st Class)** |
| 55288 | ADAMS, RICHARD D, RICHARD D, ADAMS, 2240 ARTHUR DR, REEDSPORT, OR, 97467 | **US Mail (1st Class)** |
| 55288 | ADAMS, RICHARD L, R L , ADAMS, 306 KIRKWOOD ST E, LANESBORO, MN, 55949 | **US Mail (1st Class)** |
| 55288 | ADAMS, RONALD E, C/O RONALD ADAMS, 5547 HWY 142, PHILPOT, KY, 42366 | **US Mail (1st Class)** |
| 55288 | ADAMS, RUSSELL F, 5105 STATE RT 142, PHILPOT, KY, 42366 | **US Mail (1st Class)** |
| 55288 | ADAMSKI , EDMUND, EDMUND ADAMSKI, 67 N SILVER LN, SUNDERLAND, MA, 01375 | **US Mail (1st Class)** |
| 55288 | ADAMSON, JACK W, JACK W, ADAMSON, 21997 E CROOKED LK RD, NASHWAUK, MN, 55769 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ADCO PRODUCTS, 4401 PAGE AVE, MICHIGAN CENTER, MI, 49254 | US Mail (1st Class) |
| 55288 | ADCOCK , DENNIS ; ADCOCK , ANN, DENNIS & ANN ADCOCK, 4871 STATE ROUTE 160, HIGHLAND, IL, 62249 | US Mail (1st Class) |
| 55288 | ADCOCK, GARTH, GARTH ADCOCK, 1330 5TH ST NE #58, HICKORY, NC, 28601 | US Mail (1st Class) |
| 55288 | ADDIE B MCCOY, 9518 BRITTANY DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | ADDIE HAYWOOD, 10700 FULLER AVE, KANSAS CITY, MO, 64134-2603 | US Mail (1st Class) |
| 55288 | ADDIE S DIXON, PO BOX 284, MINERAL SPRINGS, AR, 71851 | US Mail (1st Class) |
| 55288 | ADDINE ADAMS, 813 BOURBON ST, PO BOX 128, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | ADDIS M MIRE, 11305 HWY 73, GEISMAR, LA, 70734-3326 | US Mail (1st Class) |
| 55288 | ADDISON & ASSOCIATES, ADVERTISING & PUBLIC RELATIONS, PO BOX 2756, ORLEANS, MA, 02653 | US Mail (1st Class) |
| 55288 | ADDISON , RONALD W, RONALD W, ADDISON, 4014 PALISADES DR, WEIRTON, WV, 26062 | US Mail (1st Class) |
| 55288 | ADDISON C LAWTON & MARY RUTH LAWTON JT TEN, 10304 E 30TH, INDEPENDENCE, MO, 64052 | US Mail (1st Class) |
| 55288 | ADDISON O`HARA, PO BOX 139, CLUSTER CITY, PA, 16725 | US Mail (1st Class) |
| 55288 | ADDISON WARNER, 7966 KIMBALL ROAD, BLOSSVALE, NY, 13308 | US Mail (1st Class) |
| 55288 | ADECCO, PO BOX 371084, PITTSBURGH, PA, 15250-7084 | US Mail (1st Class) |
| 55288 | ADECIO LUNGHI, 167 COMMONWEALTH AVENUE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55289 | ADELA MAVROS, 14 CALLE 29-31 CIUDAD DE PLATA II, IZONA 7, GUATEMALA CITY,  GUATEMALA | US Mail (1st Class) |
| 55288 | ADELBERT N TALLMAN JR, CUST MICHAEL D TALLMAN, UNIF GIFT MIN ACT NY, NUNDA, NY, 14517 | US Mail (1st Class) |
| 55288 | ADELE B SALLE TTEE UA DATED 03-05-80, THE ADELE B SALLE TR, 12188 TERRENCE AVE, SARATOGA, CA, 95070-3347 | US Mail (1st Class) |
| 55288 | ADELE LYNN CALVERT, 327 WOODLAWN DR RD 2, BETHLEHEM, PA, 18017-0000 | US Mail (1st Class) |
| 55288 | ADELINE B CALVERT, 327 WOODLAWN DR RD 2, BETHLEHEM, PA, 18020-9635 | US Mail (1st Class) |
| 55288 | ADELINE E GLENA, 4212 DAY RD, LOCKPORT, NY, 14094-9412 | US Mail (1st Class) |
| 55288 | ADELLA MURCHISON, 654 SHILOH ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | ADELMA P GILLESPIE, 773 ROUTE 9W S, NYACK, NY, 10960-5020 | US Mail (1st Class) |
| 55288 | ADELSPERGER , ROBERT E; ADELSPERGER , DOROTHY C, ROBERT E & DOROTHY C ADELSPERGER, 1783 BREWER, LEONARD, MI, 48367 | US Mail (1st Class) |
| 55288 | ADKINS , ROBERT, ROBERT , ADKINS, 6635 BUTTE DR, RIVERSIDE, CA, 92505 | US Mail (1st Class) |
| 55288 | ADKINS, FRANKLIN D, FRANKLIN D ADKINS, 804 S STATE ST, NORTH LIBERTY, IN, 46554 | US Mail (1st Class) |
| 55288 | ADKINS, KENNETH E, 12064 KY 1389, LEWISPORT, KY, 42351 | US Mail (1st Class) |
| 55288 | ADKINS, TROY M, 4714 DOE RUN, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | ADKISSON , GRETCHEN, GRETCHEN ADKISSON, 3587 N OLD STATE RD, ROCKPORT, IN, 47635 | US Mail (1st Class) |
| 55288 | ADLA V POLIVCHAK, 9200 PEARL RD, CLEVELAND, OH, 44136-1403 | US Mail (1st Class) |
| 55288 | ADLAI C HOLLER JR, 112 OLD DOMINION DR, CHARLESTON, SC, 29418-3012 | US Mail (1st Class) |
| 55288 | ADLER , PATTI, PATTI , ADLER, 4719 W 69TH TER, PRAIRIE VILLAGE, KS, 66208 | US Mail (1st Class) |
| 55288 | ADM CORN SWEETENERS, 4666 FARIES PKWY, DECATUR, IL, 62526 | US Mail (1st Class) |
| 55288 | ADMIRAL INSURANCE COMPANY, 1255 CALDWELL ROAD, PO BOX 5725, CHERRY HILL, NJ, 08034-3220 | US Mail (1st Class) |
| 55288 | ADMIRAL METALS SERVICENTER CO. INC., 11 FORBES RD., WOBURN, MA, 01801 | US Mail (1st Class) |
| 55288 | ADMIREA D BARRETT, 831 LEHIGH ST, READING, PA, 19601-1328 | US Mail (1st Class) |
| 55288 | ADOLF JOHN ZEGLEN, 213 SUNNYSIDE RD, GLENVILLE, NY, 12302-3611 | US Mail (1st Class) |
| 55288 | ADOLPH J BITKA, 72 GOODRICH ROAD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | ADOLPHUS WESTBROOK, 704 W ELM HASKELL, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | ADRA J COOK, 137 HAWTHORN ST, NEW BEDFORD, MA, 02740-3461 | US Mail (1st Class) |
| 55288 | ADRAGNA, JOHN, 28082 VIA CHOCANO, MISSION VIEJO, CA, 92692 | US Mail (1st Class) |
| 55288 | ADRIAN ANTHONY LONGO & LOUISE MARIE MANCINO JT TEN, 41-39 50TH ST, WOODSIDE, NY, 11377-4345 | US Mail (1st Class) |
| 55288 | ADRIAN B GRAHAM, 3000 E WOODSON LATERAL RD, APT #105, HENSLEY, AR, 72065-9171 | US Mail (1st Class) |
| 55288 | ADRIAN BAETENS, 876 THOMPSON STREET, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | ADRIAN J ZAWADZKI, 7 OAK CREEK DR UNIT 2703, BUFFALO GROVE, IL, 60089-3716 | US Mail (1st Class) |
| 55288 | ADRIAN MULERT, 1426 WILLIAMS RD, LUTZ, FL, 33549 | US Mail (1st Class) |
| 55288 | ADRIAN P LAWRENCE, 1096 SPRINGFIELD RD, PO BOX 443, WILMINGTON, NY, 12997 | US Mail (1st Class) |
| 55288 | ADRIAN TREANOR, 120 LAWRENCE ST, NEW HYDE PARK, NY, 11040-2042 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ADRIANCE, RONNIE L, RONNIE , ADRIANCE, 1402 RED MILL RD, RENSSELAER, NY, 12144 | US Mail (1st Class) |
| 55288 | ADRIANNE KOLB, 141 HAWTHORNE DR, BROOKLYN, MI, 49230-8924 | US Mail (1st Class) |
| 55288 | ADRIANO CLARONE, 34 JACKSON AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | ADRIEN D JESSIE, 1917 S ELFRIDA RD, GOLDEN VALLEY, AZ, 86413-8690 | US Mail (1st Class) |
| 55288 | ADRIGNOLA , ANTONIO C, ANTONIO C ADRIGNOLA, 20985 ROLLINS LAKESHORE DR, ROLLINS, MT, 59931 | US Mail (1st Class) |
| 55288 | ADRON L YOUNT, 82 LANCASTER ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | ADS CONSULTING CORP., 11331 LAKE TREE CT., BOCA RATON,, FL, 33498 | US Mail (1st Class) |
| 55288 | ADT, PO BOX 371956, PITTSBURGH, PA, 15250 | US Mail (1st Class) |
| 55288 | ADT SECURITY SERVICES, 2625 LOUISIANA, HOUSTON, TX, 77006 | US Mail (1st Class) |
| 55288 | ADT SECURITY SERVICES, PO BOX 371956, PITTSBURGH, PA, 15250 | US Mail (1st Class) |
| 55288 | AD-TEK, PO BOX 848, BORING, OR, 97009 | US Mail (1st Class) |
| 55288 | ADTRAN CUSTOM EXTENDED SERVICES, 901 EXPLORER BLVD., HUNTSVILLE,, AL, 35806 | US Mail (1st Class) |
| 55288 | ADVANCED COMBUSTION SYSTEMS INC, 7840 STANDIFER GAP RD, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 55288 | ADVANCED ENVIR RECYCLING CO,LLC, ADVANCED ENVIR. RECYCLING CO.,LLC, 2591 MITCHELL AVE., ALLENTOWN, PA, 18103 | US Mail (1st Class) |
| 55288 | ADVANCED FILTRATION DIV OF DENTECH INC, C/O MARTIN BERNDT, DENTECH INC, PO BOX 339, BROWNSTOWN, PA, 17508-0339 | US Mail (1st Class) |
| 55288 | ADVANCED IMAGING SOLUTIONS, PO BOX 745, SOUTH BEND, IN, 46624 | US Mail (1st Class) |
| 55288 | ADVANCED MICROELECTRIC MATERIALS (A, MICHAEL FURY, 1349 MOFETT PARK DR, SUNNYVALE, CA, 94089 | US Mail (1st Class) |
| 55288 | ADVANCED OXYGEN, C/O EDELSON TECHNICAL PARTNERS, 300 TECI BLVD., WOODCLIFF, NJ, 07675 | US Mail (1st Class) |
| 55288 | ADVANCED PLUMBING, 1106 E. 3200 NORTH, OGDEN, UT, 84414 | US Mail (1st Class) |
| 55288 | ADVANCED RADIOLOGY, PO BOX 64580, BALTIMORE, MD, 21264-4580 | US Mail (1st Class) |
| 55288 | ADVANCED SAFETY SYSTEMS, INC, 41 SUMMIT ST, PEABODY, MA, 01960-5198 | US Mail (1st Class) |
| 55288 | ADVANCED VACUUM CO INC, 1215 N BUSINESS PKWY, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 55288 | ADVANCED WASTE SERVICES INC, ATTN MARY ANN, 1126 S 70TH ST #N508B, WEST ALLIS, WI, 53214 | US Mail (1st Class) |
| 55288 | ADVENT SYSTEMS INC, C/O MIKE WALSDORF, 435 W FULLERTON AVE, ELMHURST, IL, 60126 | US Mail (1st Class) |
| 55288 | ADVERTISER PRINTING CO INC, THE, PO BOX 490, LAURENS, SC, 29360 | US Mail (1st Class) |
| 55288 | ADVERTISING PREMIUMS & INCENTIVES, 4471 NICOLE DR, LANHAM, MD, 20706 | US Mail (1st Class) |
| 55288 | ADX FIRE PROTECTION, PO BOX 272, LITTLETON, CO, 80160-0272 | US Mail (1st Class) |
| 55288 | AE DOOR SALES & SERVICE INC, 1260 W SHARON RD, CINCINATTI, OH, 45240 | US Mail (1st Class) |
| 55288 | AEC, INC, DEPT. N 59904, MILWAUKEE, WI, 53259-0904 | US Mail (1st Class) |
| 55288 | AEFSKY, GENE A, MR GENE AEFSKY, 3722 RIDGELEA DR, FAIRFAX, VA, 22031 | US Mail (1st Class) |
| 55288 | AEP INDUSTRIES INC, 125 PHILLIPS AVE, SOUTH HACKENSACK, NJ, 07606 | US Mail (1st Class) |
| 55288 | AEROGLIDE CORPORATION, PO BOX 29505, RALEIGH, NC, 27626 | US Mail (1st Class) |
| 55288 | AEROTEK, INC, 3689 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 55288 | AETNA CASUALTY & SURETY CO., AETNA CASUALTY & SURETY CO., 151 FARMINGTON AVE, HARTFORD, CT, 06101 | US Mail (1st Class) |
| 55288 | AETNA CASUALTY AND SURETY COMPANY, AETNA CASUALTY AND SURETY CO., ONE TOWER SQUARE, HARTFORD, CT, 06183-6061 | US Mail (1st Class) |
| 55288 | AFA PROTECTIVE SYSTEMS INC, 155 MICHAEL DRIVE, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 55288 | AFA PROTECTIVE SYSTEMS, INC, 200 HIGH ST, BOSTON, MA, 02110 | US Mail (1st Class) |
| 55288 | AFFILIATED STEAM EQUIPMENT COMPANY, 12424 S LOMBARD LN, ALSIP, IL, 60803 | US Mail (1st Class) |
| 55288 | AFFLISIO, JOHN, 706 BRADLEY ST, MAMARONECK, NY, 10543 | US Mail (1st Class) |
| 55288 | AGASSIZ PROPERTIES, RICHARD C LAFLEUR, PO BOX 892, DEVILS LAKE, ND, 58301 | US Mail (1st Class) |
| 55288 | AGATHA BRIGUGLIO, 2973 STEVENS ST., OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | AGEC, AARON GIDEON, 303 WEST FOLEY ST, ALVIN, TX, 77511-3401 | US Mail (1st Class) |
| 55288 | AGENOR CLINTON WALLACE JR, PO BOX 412, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | AGGIMENTI, MODESTO, 7531 LIGUSTRUM, PUNTA GORDA, FL, 33955 | US Mail (1st Class) |
| 55288 | AGGREGATE INDUSTRIES, 55 RUSSELL ST, PEABODY, MA, 01960 | US Mail (1st Class) |
| 55288 | AGILENT TECHNOLOGIES, 2850 CENTREVILLE ROAD, WILMINGTON, DE, 19808 | US Mail (1st Class) |
| 55288 | AGILENT TECHNOLOGIES, ATTENTION: MEL BEVAN, 2850 CENTERVILLE ROAD, WILMINGTON, DE, 19808 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | AGILENT TECHNOLOGIES, 2850 CENTERVILLE ROAD, WILMINGTON, DE, 19808 | US Mail (1st Class) |
| 55288 | AGINSKY, DAVID A, 3 SUNNY LN, MONROE, NY, 10950 | US Mail (1st Class) |
| 55289 | AGIP PETROLI S.P.A. CENTRO RICERCHE, VIA LAURENTINA 449, ROMA, 00142 ITALY | US Mail (1st Class) |
| 55289 | AGIP PETROLI S.P.A, CORRADO REDINI, VIA LAURENTIA, 449, ROMA, 00142 ITALY | US Mail (1st Class) |
| 55288 | AGIS, XAVIER, XAVIER , AGIS, 36 STOUGHTON RD, DEDHAM, MA, 02026 | US Mail (1st Class) |
| 55288 | AGL WELDING SUPPLY CO INC, PO BOX 1707, CLIFTON, NJ, 07015-1707 | US Mail (1st Class) |
| 55288 | AGNES I ALBINSON, PO BOX 982, LANDING WAY, SHELTER ISLAND, NY, 11964-0000 | US Mail (1st Class) |
| 55288 | AGNES SHELLHAMMER, 6606 LOWELL AVE, SHAWNEE MISSION, KS, 66202-3866 | US Mail (1st Class) |
| 55288 | AGNES, JOHN L, 140 ESTE ST, EVERETT, MA, 02149 | US Mail (1st Class) |
| 55288 | AGOPIAN, SARAH A, SARAH A, AGOPIAN, 620 ALEGRIA PL, SAN MARINO, CA, 91108 | US Mail (1st Class) |
| 55288 | AGOSTINA LOPICCOLO, 167 MCKEE STREET, FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 55288 | AGOSTINO , JAMES M, JAMES M AGOSTINO, 14 EDGEWOOD ST, NEEDHAM, MA, 02492 | US Mail (1st Class) |
| 55288 | AGOSTINO JAMES ARANCIO, 29 HARRY`S LANE, SAG HARBOR, NY, 11963 | US Mail (1st Class) |
| 55288 | AGRO, LUCILLE, LUCILLE AGRO, 6 CARTIER RD, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 55288 | AGUAYO ESQ, JOAQUIN, JOAQUIN AGUAYO ESQ, 9500 PROTEST CT, BURKE, VA, 22015 | US Mail (1st Class) |
| 55288 | AGUAYO, RICARDO ; AGUAYO, ANITA, RICARDO , AGUAYO, 3306 WESSEL RD, LOUISVILLE, KY, 40216 | US Mail (1st Class) |
| 55288 | AGUILAR, MANUEL, 11163 OUTLAW WAY, MORENO VALLEY, CA, 92557 | US Mail (1st Class) |
| 55288 | AGUIRRE, ISHMAEL P, ISHMAEL P, AGUIRRE, 5228 MT ROYAL DR, LOS ANGELES, CA, 90041 | US Mail (1st Class) |
| 55288 | AGUITA D DAVIS, 8550 ROBILINA RD , APT 4, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 55288 | AGUNT TRANSPORT, INC, PO BOX 902, DORADO, PR, 00646-0902 | US Mail (1st Class) |
| 55288 | AHERN, A LAWRENCE, 4118 MANOR HOUSE DR, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 55288 | AHERN, MARY L, MARY L, AHERN, 30 S EDGELAWN DR, AURORA, IL, 60506 | US Mail (1st Class) |
| 55288 | AHERN, STEPHEN H, 3379 WALNUT DR, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 55288 | AHLBERG , DANIEL B, DANIEL B AHLBERG, 4440 TYROL CREST, GOLDEN VALLEY, MN, 55416-3554 | US Mail (1st Class) |
| 55288 | AHLEMEYER, WILLIAM F, WILLIAM F, AHLEMEYER, 2 BRISTOL LN, HADLEY, MA, 01035 | US Mail (1st Class) |
| 55288 | AHLGREN, JULIE, JULIE , AHLGREN, 1510 S RIVER DR, MOORHEAD, MN, 56560 | US Mail (1st Class) |
| 55288 | AHLGREN, ROBERT A, ROBERT A, AHLGREN, 705 ADAMS ST, FAIRMONT, MN, 56031 | US Mail (1st Class) |
| 55288 | AHMED B ABDALLAH, C/O ABDO AHMED ABDALLAH, 88 FRANKLIN STREET, BUFFALO, NY, 14218 | US Mail (1st Class) |
| 55288 | AHMED KHAFAGA, 1325 VIEWMONT DRIVE, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 55288 | AHRENS, MICHAEL, 32-65 ALAMANDA COURT, TITUSVILLE, FL, 32780 | US Mail (1st Class) |
| 55288 | AI, MARGUERITE, MARGUERITE AI, 1509 ADAMS ST, MOBILE, AL, 36603 | US Mail (1st Class) |
| 55288 | AIDANT FIRE PROTECTION COMPANY, 15836 N 77TH ST, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 55288 | AIELLO, LAWRENCE AND PATRICI, 12 EASTMAN RD, ANDOVER, MA, 01810-4029 | US Mail (1st Class) |
| 55288 | AIELLO, VINCENT P, VINENT P, AIELLO, 156 BENTON RD, MORRIS, CT, 06763 | US Mail (1st Class) |
| 55288 | AIG RISK MANAGEMENT GROUP, 80 PINE ST, NEW YORK, NY, 10005 | US Mail (1st Class) |
| 55288 | AII ACQUISITION CORP, C/O LAUREN S MCANDREWS, 1000 SIX PPG PL, PITTSBURGH, PA, 15222 | US Mail (1st Class) |
| 55288 | AIKEN ELECTRICAL WHOLESALERS, INC, PO BOX 2371, AIKEN, SC, 29801 | US Mail (1st Class) |
| 55288 | AIKEN, JAMES, JAMES , AIKEN, 158 BERTHOLD AVE, RAHWAY, NJ, 07065 | US Mail (1st Class) |
| 55288 | AIKEN, MERRYWEATHER, 356 BALD EAGLE WAY, MCDONOUGH, GA, 30253 | US Mail (1st Class) |
| 55265 | AIKINS, MACAULAY & THORVALDSON LLP, KEITH J. FERBERS, BARRISTERS & SOLICITORS, 30TH FLOOR, 360 MAIN STREET, WINNIPEG, MB, R3C 4G1 | US Mail (1st Class) |
| 55288 | AILEEN L BIRMINGHAM, 407 STREETS RUN ROAD, PITTSBURGH, PA, 15236-2008 | US Mail (1st Class) |
| 55288 | AILEEN R WILSON &, JUDITH A RUTZ &, JULE BISHOP JT TEN, 154 VIA PASQUAL, REDONDO BEACH, CA, 90277-6653 | US Mail (1st Class) |
| 55288 | AIMETTI, ROBERT, PO BOX 230-783, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 55288 | AIMETTI, ROBERT, (RE: AIMETTI, ROBERT), 2163 W 12TH ST, BROOKLYN, NY, 11223-3504 | US Mail (1st Class) |
| 55288 | AINILIAN, JOHN D, JOHN D AINILIAN, 129 W LA MERCED AVE, MONTEBELLO, CA, 90640 | US Mail (1st Class) |
| 55288 | AINLEY, MERLE E; AINLEY, JOANNE, MERLE & JOANNE , AINLEY, 202 N 2ND AVE APT #40, MARSHALLTOWN, IA, 50158 | US Mail (1st Class) |
| 55288 | AINSWORTH, MARY G, PO BOX 1088, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | AIR BARRIER ASSOCIATION OF AME, 1600 BOSTON-PROVIDENCE HWY, WALPOLE, MA, 02081 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | AIR CENTERS OF SOUTH CAROLINA, PO BOX 27132, GREENVILLE, SC, 29616 | US Mail (1st Class) |
| 55288 | AIR FILTERS INC, 2955 FREDERICK AVE STE A, BALTIMORE, MD, 21223 | US Mail (1st Class) |
| 55288 | AIR LIQUIDE, 2455 S. PLATTE RIVER DR., DENVER, CO, 80223 | US Mail (1st Class) |
| 55288 | AIR LIQUIDE AMERICA CORP, PO BOX 95198, CHICAGO, IL, 60694-5198 | US Mail (1st Class) |
| 55288 | AIR PREHEATER CO., PO BOX 100295, ATLANTA, GA, 30384 | US Mail (1st Class) |
| 55288 | AIR PRODUCTS & CHEMCIALS, PO BOX 25760, LEIGH VALLEY, PA, 18002 | US Mail (1st Class) |
| 55288 | AIR PRODUCTS & CHEMICALS, PO BOX 25760, LEIGH VALLEY, PA, 18002 | US Mail (1st Class) |
| 55288 | AIR PRODUCTS AND CHEMICALS INC, 7201 HAMILTON BLVD, ALLENTOWN, PA, 18195-1501 | US Mail (1st Class) |
| 55288 | AIR PRODUCTS AND CHEMICALS, INC, 7201 HAMILTON BLVD, ALLENTOWN, PA, 18195 | US Mail (1st Class) |
| 55288 | AIR PRODUCTS AND CHEMICALS, INC, JOHN BOYLAN, 7201 HAMILTON BLVD, ALLENTOWN, PA, 18195 | US Mail (1st Class) |
| 55288 | AIR SUPPLY SYSTEMS, INC, 6431 SOUTH 108TH ST, FRANKLIN, WI, 53132 | US Mail (1st Class) |
| 55288 | AIRGAS NORTH CENTRAL, POBOX 2395, WATERLOO, IA, 50704 | US Mail (1st Class) |
| 55288 | AIRGAS SAFETY INC, PO BOX 1010, GERMANTOWN, WI, 53022-8210 | US Mail (1st Class) |
| 55288 | AIRGAS, INC, PO BOX 532609, ATLANTA, GA, 30353-2609 | US Mail (1st Class) |
| 55288 | AIRGAS-GULF STATES REGION, 2210 SWISCO ROAD, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | AIRGAS-GULF STATES REGION, P OBOX 9219, MARIETTA, GA, 30065-2219 | US Mail (1st Class) |
| 55288 | AIRSTAR, 2501 E. 23RD ST, CHATTANOOGA, TN, 37407 | US Mail (1st Class) |
| 55288 | AKENS, ROBERT L, ROBERT L AKENS, PO BOX 786, ZANESVILLE, OH, 43702-0786 | US Mail (1st Class) |
| 55288 | AKER, KENNETH, KENNETH , AKER, 697 WASHINGTON ST, COVENTRY, RI, 02816 | US Mail (1st Class) |
| 55288 | AKERMAN SENTERFITT & EDISON PA, 255 S ORANGE AVE, PO BOX 231, ORLANDO, FL, 32802-0231 | US Mail (1st Class) |
| 55288 | AKERS, JOHN F, ONE STAMFORD PLAZA, 263 TRESSER BLVD 9TH FLOOR, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55288 | AKERS, VIRGINIA W, 2 BROOKS ROAD, BELAIR, MD, 21014 | US Mail (1st Class) |
| 55288 | AKINS, BILL P, BILL P AKINS, 8808 S LOWE, CHICAGO, IL, 60620 | US Mail (1st Class) |
| 55288 | AKINS, CHARLES, CHARLES AKINS, 14618 WOODLAWN, DOLTON, IL, 60419 | US Mail (1st Class) |
| 55288 | AKROCHEM CORPORATION, 255 FOUNTAIN ST, AKRON, OH, 44304 | US Mail (1st Class) |
| 55288 | AKYUZ, MARY B, 29 WHITE OAK LN, SUDBURY, MA, 01776 | US Mail (1st Class) |
| 55288 | AKZO NOBEL COATINGS INC, 1431 PROGRESS AVE., HIGH POINT, NC, 27261 | US Mail (1st Class) |
| 55288 | AKZO NOBEL COATINGS INC, ROY J MODJEWSKI DONNA W STANLEY, 1431 PROGRESS AVE, HIGH POINT, NC, 27261 | US Mail (1st Class) |
| 55288 | AKZO NOBEL COATINGS, INC, KIM MORTON, 2031 NELSON MILLER PKWY, LOUISVILLE, KY, 40067 | US Mail (1st Class) |
| 55288 | AKZO NOBEL FUNCTIONAL CHEMICALS LLC, 525 W VAN BUREN, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 55288 | AKZO NOBEL SURFACE CHEMISTRY LLC, 525 W VAN BUREN, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 55288 | AL BATEMAN, 5 BIRCHWOOD DR, BATAVIA, NY, 14020-2944 | US Mail (1st Class) |
| 55289 | AL DA SILVA, 2 ROTHERGLEN RD NORTH AJAX, AJAX, ON, L1T 2T6 CANADA | US Mail (1st Class) |
| 55288 | AL J GOTTLIEB, 143 HASTINGS BLDG I #143, WEST PALM BEACH, FL, 33417 | US Mail (1st Class) |
| 55288 | AL JEWELL FORT, 345 JONES STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | AL RICHARDSON, 1302 W COLTER ST, PHOENIX, AZ, 85013-1961 | US Mail (1st Class) |
| 55288 | ALABAMA FAMILY LLP, RANDEL , BOESEN, 16138 W COPPER POINT LN, SURPRISE, AZ, 85374 | US Mail (1st Class) |
| 55288 | ALABAMA GAS CORP, ATTN: PHYLLIS ANDERSON, 605 RICHARD ARRINGTON JR BLVD N, BIRMINGHAM, AL, 35203-2707 | US Mail (1st Class) |
| 55288 | ALABAMA POWER CO, PO BOX 12465, BIRMINGHAM, AL, 35202-2465 | US Mail (1st Class) |
| 55288 | ALADINO BARTALINI, 200 W FOSTER STREET, APT. 313, MELROSE, MA, 02176 | US Mail (1st Class) |
| 55288 | ALADINO GREGORIO, 3600 IONIA ST, SEAFORD, NY, 11783-3020 | US Mail (1st Class) |
| 55288 | ALAIMO, ANGELO, 75 RYDER AVENUE, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 55288 | ALAIN GUAY, 16 WINTER ST, APT.44A, WALTHAM, MA, 02451-0981 | US Mail (1st Class) |
| 55288 | ALAMO TRANSFORMER SUPPLY COMPANY, 10220 MYKAWA, HOUSTON, TX, 77048 | US Mail (1st Class) |
| 55289 | ALAN A CORBETT, ALLANBANK, SHIELDHILL RD, REDDINGMUIRHEAD FALKIRK, SCOTLAND, FK20DT UNITED KINGDOM | US Mail (1st Class) |
| 55288 | ALAN B MORSE & RALPH E BURCHSTEAD JT TEN, 6 COGSWELL AVE, BEVERLY, MA, 01915-1502 | US Mail (1st Class) |
| 55265 | ALAN B. RICH, ATTORNEY AND COUNSELOR, ELM PLACE, 1401 ELM STREET, SUITE 4620, DALLAS, TX, 75201 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ALAN C MARBLE CUST, KRISTINE L MARBLE, UNIF GIFT MIN ACT OR, 5752 WOODMANSEE WAY, LIBERTY TOWNSHIP, OH, 45011-5935 | US Mail (1st Class) |
| 55289 | ALAN CORBETT, ALLANBANK REDDINGMUIRHEAD, FALKIRK, FK20DT SCOTLAND | US Mail (1st Class) |
| 55288 | ALAN COVART, PO BOX 314, CALLICOON, NY, 12723-0314 | US Mail (1st Class) |
| 55288 | ALAN D GRIFFIN, STEPHANIE VON BORN-FALLOIS JT TEN, 1149 MILAN AVE, CORAL GABLES, FL, 33134-3566 | US Mail (1st Class) |
| 55288 | ALAN D R FRESE, 268 DOGWOOD LANE, STAMFORD, CT, 06903-4518 | US Mail (1st Class) |
| 55288 | ALAN DOUGLAS MARTIN, 7140 ANTIOCH ROAD, MIDDLE GROVE, NY, 12850 | US Mail (1st Class) |
| 55288 | ALAN E DE RATT JR, 1411 TIMBERLANE RD, ASHEBORO, NC, 27203-7152 | US Mail (1st Class) |
| 55288 | ALAN F HUGHES, 408 GORDON DR, CLARKS GREEN, PA, 18411-2620 | US Mail (1st Class) |
| 55288 | ALAN F NORFLEET & DOMINIC R MACCARIO JT TEN, 404 ROOSEVELT WAY, SAN FRANCISCO, CA, 94114-1436 | US Mail (1st Class) |
| 55288 | ALAN FORRESTER & VICTORIA FORRESTER JT TEN, 1 OWLSWOOD DR, LARKSPUR, CA, 94939-2145 | US Mail (1st Class) |
| 55288 | ALAN FRANCIS NORFLEET, 404 ROOSEVELT WAY, SAN FRANCISCO, CA, 94114-1436 | US Mail (1st Class) |
| 55288 | ALAN G FABER & MOLLIE FABER JT TEN, 6 WOODMONT RD, MELVILLE, NY, 11747-3313 | US Mail (1st Class) |
| 55288 | ALAN HUGHES, 109 ATHENS AVENUE, SOUTH AMBOY, NJ, 08879 | US Mail (1st Class) |
| 55288 | ALAN J MORRISON, 1020 FLECK AVE, ORLANDO, FL, 32804-2160 | US Mail (1st Class) |
| 55288 | ALAN K BATEMAN, 9-46 COLLEGE PLACE, COLLEGE POINT, NY, 11356 | US Mail (1st Class) |
| 55288 | ALAN L ATCHLEY, 194 PURPLE MARTIN LANE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | ALAN LEVENE CUST, MEGAN LEANNE LEVENE, UNDER THE ARIZONA UNIFORM TRANSFERS TO MINORS ACT, 12600 E CAPE HORN DRIVE, TUCSON, AZ, 85749-8207 | US Mail (1st Class) |
| 55288 | ALAN LEWIS HERBST, 6609 EASTERN AVE, TAKOMA PARK, MD, 20912-4608 | US Mail (1st Class) |
| 55288 | ALAN M KRIEGER, 264 MADISON AVENUE, ISLAND PARK, NY, 11558-1317 | US Mail (1st Class) |
| 55288 | ALAN NEUMANN & VICTORIA L NEUMANN JT TEN, 25315 CLUBSIDE DR APT 16, NORTH OLMSTED, OH, 44070-4315 | US Mail (1st Class) |
| 55288 | ALAN OFFENBERG, 29 BAYBERRY RD, ARMONK, NY, 10504-1007 | US Mail (1st Class) |
| 55288 | ALAN P HAUGHT, 1579 STATE HWY 310, CANTON, NY, 13617 | US Mail (1st Class) |
| 55288 | ALAN PARKER, 104 W PINE DR, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | ALAN R CRIPPEN, 5518 SIR WALTERS WAY, NORTH FORT MYERS, FL, 33917-9059 | US Mail (1st Class) |
| 55288 | ALAN R MAC HATTIE, 70 BLEVINS ROAD, LIBERTY, KY, 42539 | US Mail (1st Class) |
| 55288 | ALAN R PHILLIPS, 14224 GREENCROFT LN, HUNT VALLEY, MD, 21030-1112 | US Mail (1st Class) |
| 55288 | ALAN R STRINGER, 24062 40TH AVE SE, BOTHELL, WA, 98021-9077 | US Mail (1st Class) |
| 55288 | ALAN RACHLIN, 145 EAST 15 STREET, NEW YORK, NY, 10003-3531 | US Mail (1st Class) |
| 55288 | ALAN T GIBSON, 1125 BLACKMER LANE, COLUMBIA FALLS, MT, 59912-9335 | US Mail (1st Class) |
| 55288 | ALAN W ZELLMER AS CUSTODIAN, FOR GAGE A ZELLMER, UNDER THE IOWA UNIFORM TRANSFERS TO MINORS ACT, RR 2 BOX 247, ATLANTIC, IA, 50022-9667 | US Mail (1st Class) |
| 55288 | ALAN WAYNE REED, 1216 CORNFLOWER, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 55288 | ALAN ZELLMER AS CUSTODIAN FOR, DANELLE ZELLMER UNDER THE IOWA, UNIFORM TRANSFERS TO MINORS ACT, RR 2 BOX 247, ATLANTIC, IA, 50022-9667 | US Mail (1st Class) |
| 55288 | ALAN ZELLMER AS CUSTODIAN FOR, ETHAN ZELLMER UNDER THE IOWA, UNIFORM TRANSFERS TO MINORS ACT, RR 2 BOX 247, ATLANTIC, IA, 50022-9667 | US Mail (1st Class) |
| 55288 | ALAN ZELLMER AS CUSTODIAN FOR, FELICIA ZELLMER UNDER THE IOWA, UNIFORM TRANSFERS TO MINORS ACT, RR 2 BOX 247, ATLANTIC, IA, 50022-9667 | US Mail (1st Class) |
| 55288 | ALANCOURT, CHERYL, 1457 STARBOARD COURT, FLEMING ISLAND, FL, 32003 | US Mail (1st Class) |
| 55288 | ALARM CONTROL CO, 2166 SOUTH 900 EAST, SALT LAKE CITY, UT, 84106 | US Mail (1st Class) |
| 55288 | ALBAN LIFT TRUCK, INC, 2945 WHITTINGTON AVE, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 55288 | ALBANESE, JOHN, 4 GARDEN WAYS COURT, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 55288 | ALBANESE, LOIS, LOIS , ALBANESE, 8 WELLINGTON DOWNS, SCOTCH PLAINS, NJ, 07076 | US Mail (1st Class) |
| 55288 | ALBANO , ALFONSO A, ALFONSO A ALBANO, 50 NEWTON RD, SPRINGFIELD, MA, 01118 | US Mail (1st Class) |
| 55288 | ALBANO, EMILIO, 15-A POPLAR LANE, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 55288 | ALBANO, FRANKIE ; ALBANO, MONIQUE, FRANKIE & MONIQUE ALBANO, PO BOX 19, LUDLOW, MA, 01056 | US Mail (1st Class) |
| 55288 | ALBANO, MARY C, MARY C ALBANO, 744 NEWTOWN RICHBORO RD, RICHBORO, PA, 18954-1718 | US Mail (1st Class) |
| 55288 | ALBEMARLE CORPORATION, SUPRIYA JINDAL, 451 FLORIDA ST, BATON ROUGE, LA, 70801-1780 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ALBERDA , DANIEL J, DANIEL J ALBERDA, 143 W 4TH AVE N, PO BOX 342, COLUMBUS, MT, 59019 | US Mail (1st Class) |
| 55288 | ALBERDING JR, AUBREY F, AUBREY F ALBERDING JR, 124 MADISON ST, ORISKANY FALLS, NY, 13425 | US Mail (1st Class) |
| 55288 | ALBERDIS E PICKENS JR, 6611 JAPONICA, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | ALBERMARLE CORPORATION, JENNIFER WINKLE, 451 FLORIDA BLVD, BATON ROUGE, LA, 70801 | US Mail (1st Class) |
| 55288 | ALBERS, WILLIAM, 106 NAYLOR LANE, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | ALBERT A ABBATIELLO, 3165 N E 48TH COURT, LIGHTHOUSE POINT, FL, 33064 | US Mail (1st Class) |
| 55288 | ALBERT A ASTALFA, 409 LORRAINE AVENUE, UTICA, NY, 13502 | US Mail (1st Class) |
| 55288 | ALBERT A BURGESS, PO BOX 67, MOOERS FORKS, NY, 12959 | US Mail (1st Class) |
| 55288 | ALBERT A DEMARCO, 144 HILLSIDE AVE, ORCHARD PARK, NY, 14127-1047 | US Mail (1st Class) |
| 55288 | ALBERT A GUERRIERO, 409 SPRUCE AVE, GARWOOD, NJ, 07027-1219 | US Mail (1st Class) |
| 55288 | ALBERT A GULAS & PHYLLIS F GULAS JT TEN, 72 THERESA CT, WEST SENECA, NY, 14224-4716 | US Mail (1st Class) |
| 55288 | ALBERT A INDRI, 10 ALLAIRE STREET, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 55288 | ALBERT A MAYNARD, 17127 N NUNNELEY RD, CLINTON TOWNSHIP, MI, 48036-3609 | US Mail (1st Class) |
| 55288 | ALBERT A WILLIAMS, 5111 DAWSON WAY, FT ANN, NY, 12827 | US Mail (1st Class) |
| 55288 | ALBERT ACCIA, 24 MAPLE PLACE, YONKERS, NY, 10704 | US Mail (1st Class) |
| 55288 | ALBERT ANTHONY RAHEY, 181 AMITY ST. APT. 1R, BROOKLYN, NY, 11201 | US Mail (1st Class) |
| 55288 | ALBERT B WENZELL JR, 303 VINTAGE PARK DRIVE, SUITE 110, FOSTER CITY, CA, 94404-1167 | US Mail (1st Class) |
| 55290 | ALBERT BAILEY, CARL BAILEY, 5618 MOTT, VINTON, LA, 70668 | US Mail (1st Class) |
| 55288 | ALBERT BATTISTA, 147-88 EDGEWOOD STREET, ROSEDALE, NY, 11422 | US Mail (1st Class) |
| 55288 | ALBERT BRINKMEYER, RR 1, DE WITT, NE, 68341-9700 | US Mail (1st Class) |
| 55288 | ALBERT BRODERICK, 546 REBECCA LANE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | ALBERT C ANDREWS JR, 124 E BRIDGE ST, BEREA, OH, 44017-2128 | US Mail (1st Class) |
| 55288 | ALBERT C DEMCHAK, 10 WAYNE DRIVE, MIDDLETOWN, NY, 10940-6685 | US Mail (1st Class) |
| 55288 | ALBERT C DESHAIES, 24 CHASE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | ALBERT C FIELDS, 33 KARA LANE, VILONIA, AR, 72173 | US Mail (1st Class) |
| 55288 | ALBERT C GRANT, 353 PLEASANT RIDGE RD, POUGHQUAG, NY, 12570-4907 | US Mail (1st Class) |
| 55288 | ALBERT C KUITEMS, 240 HARBOR HILL DR, ROCHESTER, NY, 14617 | US Mail (1st Class) |
| 55288 | ALBERT C WARREN, 410 WEST ROAD, CLARKSVILLE, NH, 03592-7120 | US Mail (1st Class) |
| 55290 | ALBERT CLAY, DORA JACKSON, P O BOX 224, PALACIOS, TX, 77465 | US Mail (1st Class) |
| 55288 | ALBERT CONTENTO, 1616 OHM AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | ALBERT CRUZ, PO BOX 606, SYRACUSE, NY, 13206-0606 | US Mail (1st Class) |
| 55288 | ALBERT CRUZ, PO BOX 606, SYRACUSE, NY, 13206 | US Mail (1st Class) |
| 55288 | ALBERT D PAUL & MARLENE L PAUL JT TEN, 8307 GEORGETOWN AVE, LOS ANGELES, CA, 90045-2612 | US Mail (1st Class) |
| 55288 | ALBERT D SMITH JR, 211 HERMLEE STREET, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | ALBERT DE JOHN, 119 SHARROT`S RD, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | ALBERT DRACKER, 5077 ROSEANNE DRIVE, LIVERPOOL, NY, 13088 | US Mail (1st Class) |
| 55288 | ALBERT DROSSMAN TR UA FEB 26 97, ALBERT DROSSMAN TRUST, 99-05 59TH AVE, APT 4G, CORONA, NY, 11368-3825 | US Mail (1st Class) |
| 55288 | ALBERT E BRADSHAW, 19910 CHICOT ROAD, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | ALBERT E LAWRENCE SR., 876 TEMPLE STREET, WHITMAN, MA, 02382 | US Mail (1st Class) |
| 55288 | ALBERT ECCLESTON, 251 MAIN STREET BOX 61, COOPERS PLAINS, NY, 14827 | US Mail (1st Class) |
| 55288 | ALBERT EDWARD DIECKMAN & VERONICA DIECKMAN JT TEN, 2735 WINDSTONE WAY, CORINTH, TX, 76210-1937 | US Mail (1st Class) |
| 55288 | ALBERT EUGENE, 5634 E RIVER ROAD, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 55288 | ALBERT F GRENZER TR UA SEP 20 06, THE ALBERT F GRENZER LIVING TRUST, T2739 KLEIN RD, SAN JOSE, CA, 95148 | US Mail (1st Class) |
| 55288 | ALBERT F GRIFFIN, 6 1/2 KIRKLAND AVE, APT.K22, CLINTON, NY, 13323-1443 | US Mail (1st Class) |
| 55288 | ALBERT F NEWALL & EILEEN M NEWALL JT TEN WROS, 1803 BERKELEY STREET, MURFREESBORO, TN, 37129-1070 | US Mail (1st Class) |
| 55288 | ALBERT F WESNOFSKE, 148 KINGS PARK ROAD, COMMACK, NY, 11725 | US Mail (1st Class) |
| 55288 | ALBERT FLYNN, 5400 S W 87TH PLACE, OCALA, FL, 34476 | US Mail (1st Class) |
| 55288 | ALBERT FONTENEOU, 163 OLD CASTLE POINT ROAD, WAPPINGERSFALLS, NY, 12590 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ALBERT G TONEY, 628 UNION CHAPEL ROAD, SPRINGFIELD, AR, 72157 | US Mail (1st Class) |
| 55288 | ALBERT G VENTURINO SR., C/O LISA VENTURINO LEONICK, 25 MEADOWLARK DR, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 55288 | ALBERT G WILKINS SR., 10077 BROADWAY RD, GOWANDA, NY, 14070 | US Mail (1st Class) |
| 55288 | ALBERT GIESECKE, 151 WOODLAND DRIVE, MASTIC BEACH, NY, 11951 | US Mail (1st Class) |
| 55288 | ALBERT H ROBBINS, 78163 SUNRISE MOUNTAIN VIEW, PALM DESERT, CA, 92211-2303 | US Mail (1st Class) |
| 55288 | ALBERT HALEY JR, 1126 NORTH MIDDLETON DRIVE N W, CALABASH, NC, 28467 | US Mail (1st Class) |
| 55288 | ALBERT HEBELER, 651 CHRISTIANA ST., NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | ALBERT I GIRLEY, 1303 SUMMIT STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | ALBERT J BARRIS, RIVERSIDE ADVENTURE TRAILS, 4750 RT 95, BULLHEAD CITY, AZ, 86426 | US Mail (1st Class) |
| 55288 | ALBERT J CICCARELLI, 12 GARDENVILLE ON THE GREEN, W SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | ALBERT J COVINO, 3825 TAYLOR ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | ALBERT J GALLO, PO BOX 407, MT AUKUM, CA, 95656-0407 | US Mail (1st Class) |
| 55288 | ALBERT J GRABOSKE, 217 KINNE STREET, EAST SYRACUSE, NY, 13057 | US Mail (1st Class) |
| 55288 | ALBERT J GRANESE, 98 MARIANNA STREET, LYNN, MA, 01902 | US Mail (1st Class) |
| 55288 | ALBERT J JOHNSON, 1820 1ST AVE NW, CEDAR RAPIDS, IA, 52405-4702 | US Mail (1st Class) |
| 55288 | ALBERT J KSELMAN, 40-149 W 4TH ST, PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 55288 | ALBERT J LA DUKE, PO BOX 1917, PLATTSBUGH, NY, 12901 | US Mail (1st Class) |
| 55290 | ALBERT J LUKE, ALBERT JR LUKE, 221 CAPITOL DR, AVONDALE, LA, 70094 | US Mail (1st Class) |
| 55290 | ALBERT J LUKE, BENJAMIN LUKE, 2317 LITCHWOOD LN, HARVEY, LA, 70058 | US Mail (1st Class) |
| 55290 | ALBERT J LUKE, LISA LUKE, 3646 PIEDMONT DR, NEW ORLEANS, LA, 70122 | US Mail (1st Class) |
| 55290 | ALBERT J LUKE, MARIAN L LUKE, 221 CAPITOL DRIVE, AVONDALE, LA, 70094 | US Mail (1st Class) |
| 55290 | ALBERT J LUKE, UNDRA LUKE, 801 SOUTH POLK STREET, APT. 416, DESOTO, TX, 75115 | US Mail (1st Class) |
| 55288 | ALBERT J MC COY, 618 EAST 16TH, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | ALBERT J PAINI, 6100 62ND AVENUE N, LT 46, PINELLAS PARK, FL, 33781 | US Mail (1st Class) |
| 55288 | ALBERT J PISCOPO, 6 PETER A BEET DR, CORTLANDT MANOR, NY, 10567-6434 | US Mail (1st Class) |
| 55288 | ALBERT J SOMMERS, 1012 W RICHMONDVILLE RD, COBLESKILL, NY, 12043-6917 | US Mail (1st Class) |
| 55288 | ALBERT J WILSON, 61 ACADEMY ROAD, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | ALBERT JACCARD, 1005 HANDY STREET, NORTH MYRTLEBEACH, SC, 29582 | US Mail (1st Class) |
| 55288 | ALBERT JACOBS III, 55 HARVEY STREET, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | ALBERT JACOBS JR, PO BOX 2048, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | ALBERT JOHN YORKE, 388 EMINENCE RD, SUMMIT, NY, 12175 | US Mail (1st Class) |
| 55288 | ALBERT JOSEPH DE SILVA, 9 SEAGULL DRIVE, LITTLE EGG HARBOR TWP, NJ, 08087-1637 | US Mail (1st Class) |
| 55288 | ALBERT L BOULENGER CUST, SUZANNE BOULENGER, UNIF GIFT MIN ACT FL, 13806 KHILANI CT, TAMPA, FL, 33624-6919 | US Mail (1st Class) |
| 55288 | ALBERT L ENGLE, 2307 MARCH ROAD, EDEN, NY, 14057 | US Mail (1st Class) |
| 55288 | ALBERT L HEINRICH, 19434 SUMMERTREE CT, NORTH FORT MYERS, FL, 33903 | US Mail (1st Class) |
| 55288 | ALBERT L HOPPE & VIVIAN B HOPPE JT TEN, 501 SHANNON DR, GREENVILLE, SC, 29615-1818 | US Mail (1st Class) |
| 55288 | ALBERT L`ESPERANCE, 8210 155TH AVE, HOWARD BEACH, NY, 11414-1770 | US Mail (1st Class) |
| 55288 | ALBERT LANDI, 3737 SOUTH VIEW DRIVE, BRANDON, FL, 33511 | US Mail (1st Class) |
| 55288 | ALBERT LAPOINTE, 250 MCLAUGHLIN AVE, TUPPER LAKE, NY, 12986-1326 | US Mail (1st Class) |
| 55288 | ALBERT LEE DOBBINS, 1262 EUREKA GARDEN RD, NORTH LITTLE ROCK, AR, 72117-3115 | US Mail (1st Class) |
| 55288 | ALBERT LEE LEWIS, 2700 S RINGO, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | ALBERT LIBERATORE, 4 NEWGATE RD, AMHERST, NY, 14226 | US Mail (1st Class) |
| 55288 | ALBERT LONZI, 72 INTER DRIVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | ALBERT LONZI & BESSIE LONZI JT TEN, 72 INTER DR, W SENECA, NY, 14224-1326 | US Mail (1st Class) |
| 55288 | ALBERT LUCARELLI, 24 WARWICK AVE., ALBANY, NY, 12205 | US Mail (1st Class) |
| 55288 | ALBERT MANGEL, 5338 ANNOVER RD, LEWISTON, NY, 14092 | US Mail (1st Class) |
| 55288 | ALBERT MARINO, 907 LIZANNE WAY, TOLLESON, AZ, 85353 | US Mail (1st Class) |
| 55288 | ALBERT NAPURSKI, 8 TOMKINS AVENUE, YONKERS, NY, 10710 | US Mail (1st Class) |
| 55288 | ALBERT O GALLO, PO BOX 407, MT AUKUM, CA, 95656-0407 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ALBERT O KENNEALLY & DOLORES J, KENNEALLY TR UA FEB 5 96 ALBERT O, OKENNEALLY & DOLORES J KENNEALLY TRUST, 13518 WEST WAGON WHEEL DR, SUN CITY WEST, AZ, 85375-2035 | US Mail (1st Class) |
| 55288 | ALBERT OLECHNOWICZ, 279 OAKBROOK DRIVE, FELTON, PA, 17322 | US Mail (1st Class) |
| 55288 | ALBERT PISANO, 263 GLENBROOK AVENUE, YONKERS, NY, 10705 | US Mail (1st Class) |
| 55288 | ALBERT PITTARELLI, 65 VAN BURGER RD, OWEGO, NY, 13827 | US Mail (1st Class) |
| 55288 | ALBERT R LEWIS, 2467 OLD FALLS BLVD, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | ALBERT REITZ, 53 FRAWLEY DR, FULTON, NY, 13069 | US Mail (1st Class) |
| 55288 | ALBERT RIDDLE, 25 COLLINS AVENUE, MERRIMACK, NH, 03054 | US Mail (1st Class) |
| 55290 | ALBERT ROY WHITE, NAOMI WHITE, 430 E BROAD ST., FREEPORT, TX, 77541 | US Mail (1st Class) |
| 55288 | ALBERT RYAN, 2010 PEARSON ST., BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | ALBERT S LESAKOWSKI, 32 ERWIN RD, W SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | ALBERT SANTORO & PATRICIA SANTORO JT TEN, 187 LAMOKA AVE, STATEN ISLAND, NY, 10308-2235 | US Mail (1st Class) |
| 55288 | ALBERT SCHIULAZ, 65 SMITH ST., GLEN COVE, NY, 11542 | US Mail (1st Class) |
| 55288 | ALBERT SMITH, 7 CUTTER DRIVE, JOHNSTOWN, NY, 12095 | US Mail (1st Class) |
| 55290 | ALBERT T ABADIE, RUTH ABADIE, 13443 SOUTH FAIRVIEW AVE, BATON ROUGE, LA, 70816 | US Mail (1st Class) |
| 55288 | ALBERT T GALPIN, 108 CRESCENT ST, APT 4584, SARATOGA SPRINGS, NY, 12866-5005 | US Mail (1st Class) |
| 55288 | ALBERT T SWINSON, 454 MIDDLE RD, OSWEGO, NY, 13126-5880 | US Mail (1st Class) |
| 55288 | ALBERT TARQUINO, 4331 LINWOOD AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | ALBERT THOMAS, 20510 KENO WORDEN RD, KLAMATH FALLS, OR, 97603-9541 | US Mail (1st Class) |
| 55288 | ALBERT TOBIAS, 119 MAPLEWOOD ROAD, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 55288 | ALBERT TORINO, 1965 GATES ROAD, MERRITT ISLAND, FL, 32952 | US Mail (1st Class) |
| 55288 | ALBERT TOWNSEL, 3208 DAFFODIL ST, PINE BLUFF, AR, 71603-4817 | US Mail (1st Class) |
| 55290 | ALBERT TURPPA, 10457 N TERRITORIAL RD, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 55288 | ALBERT VASSALLO, 108 WESTBURY E, DEERFIELD BEACH, FL, 33442 | US Mail (1st Class) |
| 55288 | ALBERT W LATULIPE, 118 BURNS-HOLDEN ROAD, FT COVINGTON, NY, 12937 | US Mail (1st Class) |
| 55288 | ALBERT W MEYERS, 30 DIANE DRIVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | ALBERT W VONTZ, HEIDELBERG DISTRIBUTING, 1518 DALTON ST, CINCINNATI, OH, 45214-2018 | US Mail (1st Class) |
| 55288 | ALBERT W WOOD, 137 DUGGER ROAD, BEEBE, AR, 72012 | US Mail (1st Class) |
| 55288 | ALBERT YANIS, 129 CHESTNUT DRIVE, WARRENTON, NC, 27589 | US Mail (1st Class) |
| 55288 | ALBERT ZGRABLIC, 106 EAST 9TH STREET, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 55289 | ALBERTO E BIANCHI & MARIA F DE BIANCHI JT TEN, 14 CALLE 1-64 ZONA 1, GUATEMALA CITY, GUATEMALA | US Mail (1st Class) |
| 55288 | ALBERTO HIDALGO, PO BOX 2281, MAYAGUEZ, PR, 00681-2281 | US Mail (1st Class) |
| 55288 | ALBERTO MARIN, 13 LEE AVENUE, SCHENECTADY, NY, 12303-4829 | US Mail (1st Class) |
| 55288 | ALBERTS BROS DAIRY, DUANE ALBERTS, 26724 535TH ST, PINE ISLAND, MN, 55963 | US Mail (1st Class) |
| 55288 | ALBIN G BEAVERS, 9577 SHENANDOAH DRIVE, NEW MARKET, VA, 22844 | US Mail (1st Class) |
| 55288 | ALBINO (DEC), JOSEPH J, C/O ANDREW SOKOLIK, EXECUTOR, 72 COOK AVE, YONKERS, NY, 10701 | US Mail (1st Class) |
| 55288 | ALBINO, COSTANZO, 321 PITNEY AVENUE, SPRING LAKE, NJ, 07762 | US Mail (1st Class) |
| 55288 | ALBRECHT, ARNOLD A; ALBRECHT, DONNA C, ARNOLD A ALBRECHT, 362 N MCCARRONS BLVD, ROSEVILLE, MN, 55113 | US Mail (1st Class) |
| 55288 | ALBRIGHT JR, DUANE C, 270 CHERRY TREE SQ, FOREST HILL, MD, 21050 | US Mail (1st Class) |
| 55288 | ALBRIGHT, AMBROSE E, AMBROSE ALBRIGHT, PO BOX 206, WATERFORD, OH, 45786 | US Mail (1st Class) |
| 55288 | ALBRIGHT, HAROLD D; ALBRIGHT, PATRICIA A, HAROLD D & PATRICIA A ALBRIGHT, 6375 HAMPSHER RD, CLINTON, OH, 44216 | US Mail (1st Class) |
| 55288 | ALBRIGHT, JEANETTE B; ALBRIGHT, DALE G, JEANETTE B & DALE G, ALBRIGHT, 1324 HARWICH DR, WALDORF, MD, 20601-3322 | US Mail (1st Class) |
| 55288 | ALBRIGHT, M MILDRED, M MILDRED , ALBRIGHT, 54940 WEGEE RD, SHADYSIDE, OH, 43947-9736 | US Mail (1st Class) |
| 55288 | ALBRITTON , MICHAEL L, MICHAEL L, ALBRITTON, 536 ROLLINS ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | ALCALA, LYDIA M, LYDIA M, ALCALA, 3917 S GROVER AVE, HAMMOND, IN, 46327 | US Mail (1st Class) |
| 55288 | ALCAREZ, ARTHUR T, ARTHUR T ALCAREZ, 276 POWDER MILL RD, CONCORD, MA, 01742 | US Mail (1st Class) |
| 55288 | ALCH, BRUCE E; ALCH, CHERYL A, BRUCE E ALCH, 96 GOODRICH HOLLOW RD, STEPHENTOWN, NY, 12168-2605 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ALCHEMY-SOUTH LTD, 1345 OWENBY DR, MARIETTA, GA, 30066 | US Mail (1st Class) |
| 55288 | ALCOA (FORMERLY REYNOLDS ALUMINUM), PRIMARY METAL DIVISION, PO BOX 27003, RICHMOND, VA, 23261 | US Mail (1st Class) |
| 55288 | ALCOA INDUSTRIAL CHEMICALS, ROBERT DIMILIA, PH.D., ADSORBENTS & CATALYSTS DV, 3502 SOUTH RIVERVIEW DR., PORT ALLEN, LA, 70767 | US Mail (1st Class) |
| 55288 | ALCOA WORLD CHEMICALS, DIV ALCOA W, HAMISH PETRIE, 300 PARK LANE, SUITE 450, 201 ISABELLA ST, PITTSBURGH, PA, 15275-1119 | US Mail (1st Class) |
| 55288 | ALCOTT, LEVERETT C, 7150 GOLDENGATE, CINCINNATI, OH, 45244 | US Mail (1st Class) |
| 55288 | ALDAG, KARL L, 1407 CHESTNUT ST, ATLANTIC, IA, 50022 | US Mail (1st Class) |
| 55288 | ALDEN , CHRISTOPHER, CHRISTOPHER ALDEN, 4 GENERAL SHERMAN ST, TAUNTON, MA, 02780 | US Mail (1st Class) |
| 55290 | ALDEN RAY GHOLSON, MYRA LYNN GHOLSON-PATTERSON, 3210 PATRICIA LANE, PEARLAND, TX, 77581 | US Mail (1st Class) |
| 55288 | ALDERSON , THOMAS G, THOMAS , ALDERSON, 3428 E WESLEY CT, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 55288 | ALDERSON, KERRI, KERRI , ALDERSON, 2640 GLEASON ST, MISSOULA, MT, 59804 | US Mail (1st Class) |
| 55265 | ALDINE INDEPENDENT SCHOOL DISTRICT, JONATHAN C. HANTKE, ESQ., 14910 ALDINE-WESTFIELD ROAD, HOUSTON, TX, 77032 | US Mail (1st Class) |
| 55265 | ALDINE INDEPENDENT SCHOOL DISTRICT, PAMELA H. WALTERS, ESQ., 14910 ALDINE-WESTFIELD ROAD, HOUSTON, TX, 77032 | US Mail (1st Class) |
| 55288 | ALDO BELLINI, 48 RIDGE AVE., PUTNAM VALLEY, NY, 10579-2020 | US Mail (1st Class) |
| 55288 | ALDO DEPETRO, 277 OLYMPIA BLVD, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | ALDO PUGLIESE, 7606 W BERKELEY RD, DENVER, NC, 28037-8491 | US Mail (1st Class) |
| 55288 | ALDON GARNER, 1417 BABCOCK STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | ALDRICH, TAMARA BETH, 17725 S PLACITA COCINERA, SAHUARITA, AZ, 85629 | US Mail (1st Class) |
| 55288 | ALDRIDGE, GEORGE W, GEORGE W ALDRIDGE, 607 S ROSS MADDOX RD, PEARCY, AR, 71964 | US Mail (1st Class) |
| 55288 | ALDRIDGE, JOSEPHINE, JOSEPHINE , ALDRIDGE, C/O JORGENSEN, 435 FIDDLERS REACH RD, PHIPPSBURG, ME, 04562 | US Mail (1st Class) |
| 55288 | ALDYKIEWICZ JR, ANTONIO J, 49 BARTLETT AVE, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 55288 | ALEC PARASCAK, 2971 DELAWARE AVE, APT 409, KENMORE, NY, 14217-2370 | US Mail (1st Class) |
| 55288 | ALEKSICH, GERALD, GERALD ALEKSICH, 1300 SAMPSON, BUTTE, MT, 59701 | US Mail (1st Class) |
| 55288 | ALESKWIZ, RAYMOND, RAYMOND , ALESKWIZ, 1 LEARY RD, ENFIELD, CT, 06082-4811 | US Mail (1st Class) |
| 55288 | ALESSI, LAWRENCE ; ALESSI, JENNIFER, LAWRENCE AND JEN ALESSI, 26021 HIDDEN VALLEY DR, FARMINGTON, MI, 48331 | US Mail (1st Class) |
| 55288 | ALESSI, THOMAS R, THOMAS R, ALESSI, 1 RAMPART E, MEDIA, PA, 19063 | US Mail (1st Class) |
| 55288 | ALEX A GABRI, PO BOX 110, ROOSEVELTOWN, NY, 13683 | US Mail (1st Class) |
| 55288 | ALEX A HURLBURT, 8619 COUNTY ROUTE #40, FRIENDSHIP, NY, 14739 | US Mail (1st Class) |
| 55288 | ALEX A SIENKIEWYCZ, 402 MAPLE RIDGE ROAD, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 55288 | ALEX CERUZZI, 113 N RIDGE STREET, RYE BROOK, NY, 10573 | US Mail (1st Class) |
| 55288 | ALEX DAMO, 248 STARR RIDGE ROAD, BREWSTER, NY, 10509-4628 | US Mail (1st Class) |
| 55288 | ALEX GLINOS, 315 WRIGHT AVE., CARLE PLACE, NY, 11514 | US Mail (1st Class) |
| 55288 | ALEX MARKIN, 2882 BANYAN BLVD CIR NW, BOCA RATON, FL, 33431-6332 | US Mail (1st Class) |
| 55288 | ALEX NAGY, 402 WOODGROVE TRCE, SPARTANBURG, SC, 29301-6434 | US Mail (1st Class) |
| 55288 | ALEX PETER TOMASZEWSKI, 193 COLGATE AVENUE, BUFFALO, NY, 14220-2117 | US Mail (1st Class) |
| 55289 | ALEX ROIGE, C/PROVENZA 37 1 4 08029, BARCELONA, 08029 SPAIN | US Mail (1st Class) |
| 55288 | ALEX S CZUPRYNSKI, 9793 SISSON HIGHWAY, EDEN, NY, 14057 | US Mail (1st Class) |
| 55288 | ALEX SALIT & GLORIA SALIT JT TEN, 2185 LEMOINE AVE APT 4-K, FORT LEE, NJ, 07024-6003 | US Mail (1st Class) |
| 55288 | ALEX SPARAGO, 70 8TH ST., STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | ALEX VARELAS, 19-81 80TH ST., JACKSON HEIGHTS, NY, 11370 | US Mail (1st Class) |
| 55288 | ALEX, GEORGE C, GEORGE C ALEX, 2706 S PITTSBURG ST, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | ALEXANDER ANDRASI & OLIVE E ANDRASI JT TEN, 2519 E SILVER LAKE RD N, TRAVERSE CIT, MI, 49684-9360 | US Mail (1st Class) |
| 55288 | ALEXANDER ANDREW NICHIPOR &, MARGARET M NICHIPOR JT TEN, 9 FAIRLAND, LEXINGTON, MA, 02173-7509 | US Mail (1st Class) |
| 55288 | ALEXANDER BABIN, 942 DAVIS TERRACE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | ALEXANDER BIAMONTE, 1725 SUN GAZER DR, VIERA, FL, 32955 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | ALEXANDER BOYLE, 2937 SEASONS BLVD, SARASOTA, FL, 34240 | US Mail (1st Class) |
| 55288 | ALEXANDER DOUTHARD JR, 2312 SOUTH PARK STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | ALEXANDER FORSYTH JR, 590 BLACKBEARD ROAD, LITTLE TORCH KEY, FL, 33042 | US Mail (1st Class) |
| 55288 | ALEXANDER H DUNN, 1826 NARRAGANSETT AVE., BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | ALEXANDER HORVATH, 8666 MAPLE LAWN DR, BOSTON, NY, 14025 | US Mail (1st Class) |
| 55288 | ALEXANDER J BENEDICT & BARBARA A BENEDICT JT TEN, 521 BEDFORD RD, ARMONK, NY, 10504-2509 | US Mail (1st Class) |
| 55288 | ALEXANDER JACOBS, PO BOX 493, ARCHER, FL, 32618 | US Mail (1st Class) |
| 55288 | ALEXANDER L ARQUETTE, 169 ST.REGIS RD PO BOX 655, AKWESASNE, NY, 13655 | US Mail (1st Class) |
| 55288 | ALEXANDER LIMA, 6011 SUNSET BLVD, FORT PIERCE, FL, 34982-8608 | US Mail (1st Class) |
| 55288 | ALEXANDER NAPORA, 11-C DORADO DR, MORRISTOWN, NJ, 07960-6033 | US Mail (1st Class) |
| 55288 | ALEXANDER OGNENOVSKI, 10 GATEWAY RD, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 55288 | ALEXANDER PHILLIPS, 58 EDENBROOK DRIVE, HAMPTON, VA, 23666 | US Mail (1st Class) |
| 55288 | ALEXANDER SALLEY, PO BOX 90818, PORTLAND, OR, 97290 | US Mail (1st Class) |
| 55289 | ALEXANDER V KERRIGAN & BERTHA KERRIGAN JT TEN, VOLCAN LANIN 144, SANTIAGO, 10 CHILE | US Mail (1st Class) |
| 55288 | ALEXANDER W NAGY & DOROTHY K NAGY JT TEN, 402 WOODGROVE TRCE, SPARTANBURG, SC, 29301-6434 | US Mail (1st Class) |
| 55288 | ALEXANDER WONG, 2012 CLEARWOOD DRIVE, MITCHELLVILLE, MD, 20721-2506 | US Mail (1st Class) |
| 55288 | ALEXANDER ZIPPIN, 501 B SURF AVE, BROOKLYN, NY, 11224-3501 | US Mail (1st Class) |
| 55288 | ALEXANDER, ARTHUR C, MR ARTHUR C, ALEXANDER, 43308 COUNTY RD 652, MATTAWAN, MI, 49071 | US Mail (1st Class) |
| 55288 | ALEXANDER, BECKY A, 4825 MADRID DR, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | ALEXANDER, J JERRY W, JERRY W, ALEXANDER, 6205 DAKOTA CIR, HUNTSVILLE, AL, 35810 | US Mail (1st Class) |
| 55288 | ALEXANDER, MARY KAY, PO BOX 644, WINSTED, MN, 55395-0644 | US Mail (1st Class) |
| 55288 | ALEXANDER, MITCHELL V; ALEXANDER, KERI E, MITCH & KERI , ALEXANDER, BOX 1232, PINEHURST, ID, 83850 | US Mail (1st Class) |
| 55288 | ALEXANDER, RICHARD A, 2202 WOODLAND DR, OWENSBORO, KY, 42301-8903 | US Mail (1st Class) |
| 55288 | ALEXANDER, RICHARD; ALEXANDER, DEBORAH, RICHARD & DEBORAH , ALEXANDER, 106 S RICHLAND ST, SOUTH PORTLAND, ME, 04106 | US Mail (1st Class) |
| 55288 | ALEXANDER, TIMOTHY CHRISTOPH, PO BOX 644, WINSTED, MN, 55395-0644 | US Mail (1st Class) |
| 55288 | ALEXANDER, TODD C; ALEXANDER, LYNN M, TODD C & LYNN M , ALEXANDER, 116 SPENCER AVE, SHARON, PA, 16146 | US Mail (1st Class) |
| 55289 | ALEXANDRA SCHMID-LOSSBERG, DAUDET STRASSE 34, MUNICH, D-81246 GERMANY | US Mail (1st Class) |
| 55288 | ALEXANDRA SELLERS, 5 QUEEN ANNE LANE, MALVERN, PA, 19355-2054 | US Mail (1st Class) |
| 55289 | ALEXANDRE ROIGE, C/ NICARAGUA, 60-4 - 3A, BARCELONA, 08029 SPAIN | US Mail (1st Class) |
| 55288 | ALEXIS VIVON GUYNN, 10417 SUMMERS RD, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 55288 | ALF BJORNSON, 139 BATTERY AVE., BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 55288 | ALF J ABRAHAMSEN, 850-54 STREET, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 55288 | ALFA LAVAL, RICHARD MATHIES, 955 MEARNS ROAD, WARMINSTER, PA, 18974-0556 | US Mail (1st Class) |
| 55288 | ALFATIR Q CRAWFORD, PO BOX 25683, RALEIGH, NC, 27611-5683 | US Mail (1st Class) |
| 55288 | ALFERT, JORGE, 343 ROYAL PALM WAY, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 55288 | ALFIO PELLEGRINO, 1902 W 8TH ST., BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 55288 | ALFONIA REED, 6765 PARC CHARLENE DRIVE, FLORISSANT, MO, 63033 | US Mail (1st Class) |
| 55288 | ALFONS J GESSMAN, 3 PARK CIRCLE, WASHINGTONVILLE, NY, 10992 | US Mail (1st Class) |
| 55288 | ALFONSE NICOIS, 108 ROSE WATER LOOP, MYRTLE BEACH, SC, 29588-6325 | US Mail (1st Class) |
| 55288 | ALFONSO EAST, PO BOX 682508, ORLANDO, FL, 32868 | US Mail (1st Class) |
| 55289 | ALFONSO HERRERA SALAZAR, AVENIDA ALEMANIA 01624, TEMUCO CHILE, TEMUCO,  CHILE | US Mail (1st Class) |
| 55288 | ALFONSO PALMIETTO, 6203 FOREST VILLAS CIRCLE, FORT MYERS, FL, 33908 | US Mail (1st Class) |
| 55288 | ALFONSO PICCINICH, 107 E BRINKERHOFF AVENUE, PALISADES PARK, NJ, 07650 | US Mail (1st Class) |
| 55289 | ALFONSO PINILLOS G, MANUEL PRADO 638, LA MOLINA, LIMA,  PERU | US Mail (1st Class) |
| 55288 | ALFONSO VINCENT BUONO, 190 PARK AVENUE, STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 55288 | ALFONSO, MARIO, 24 HORNBLOWER AVENUE, BELLEVILLE, NJ, 07109 | US Mail (1st Class) |
| 55288 | ALFONZA PEDALINO, 76 SPRUCEWOOD BLVD, CENTRAL ISLIP, NY, 11722 | US Mail (1st Class) |
| 55288 | ALFONZO ABNER, 3332 LEXINGTON DRIVE, SAGINAW, MI, 48601 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ALFORD, FRED, 4231 SOUTHCREST, DALLAS, TX, 75229 | US Mail (1st Class) |
| 55288 | ALFORD, JOHN T, JOHN T, ALFORD, 16300 HILLCREST AVE, LAURINBURG, NC, 28352 | US Mail (1st Class) |
| 55288 | ALFORD, LANDON, J MARK MANN, 300 W MAIN ST, HENDERSON, TX, 75652 | US Mail (1st Class) |
| 55288 | ALFRED A GRABOWSKI, 40 GRISWOLD STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | ALFRED A SMITH, 248 EVAN STREET, NORTH WEYMOUTH, MA, 02191 | US Mail (1st Class) |
| 55288 | ALFRED ANDALORA, 2503 SAUNDERS SETTLEMENT RD, SANBORN, NY, 14132 | US Mail (1st Class) |
| 55288 | ALFRED ARTICOLO, 302 HOWELL STREET, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | ALFRED BOND, 850 E 218TH ST., BRONX, NY, 10467 | US Mail (1st Class) |
| 55288 | ALFRED BROWN, 1590 SMITHTON ROAD, GURDON, AR, 71743 | US Mail (1st Class) |
| 55288 | ALFRED CARMEN PALOMBI, 4 DEAL PLACE, AMSTERDAM, NY, 12010-2510 | US Mail (1st Class) |
| 55288 | ALFRED CLAY CARMACK, 349 CHAPPEL HILL ROAD #7, HOT SPRINGS NATIONAL PARK, AR, 71913 | US Mail (1st Class) |
| 55288 | ALFRED COLANTUONI, 24 CHURCHILL AVENUE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | ALFRED COLUCCI, 4843 LEWISTON RD, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 55288 | ALFRED D DUNN, 332 PALISADE AVE APT H-1, YONKERS, NY, 10703 | US Mail (1st Class) |
| 55288 | ALFRED D MACIEJEWSKI, 50 BROOKRIDGE DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | ALFRED DAVIS, 5079 JERSEY HILL ROAD, HAGAMAN, NY, 12086 | US Mail (1st Class) |
| 55288 | ALFRED DIFRANCO, 166 CARRIAGE COURT APT. A, YORKTOWN HEIGHTS, NY, 10598-5215 | US Mail (1st Class) |
| 55288 | ALFRED E IRWIN, 244 BLOSSOM HILL ROAD, RAVENA, NY, 12143 | US Mail (1st Class) |
| 55288 | ALFRED E ROBERTS JR CUST, MAUREEN A ROBERTS, UNIF GIFT MIN ACT UNDER NY, C/O MRS MAUREEN WADZUK, 19 CAUDIE DR, POUGHKEEPSIE, NY, 12603-4330 | US Mail (1st Class) |
| 55288 | ALFRED E SHAMP, 6412 CURTIN ROAD, MORAVIA, NY, 13118 | US Mail (1st Class) |
| 55288 | ALFRED F KORONA, 60 CHURCH ST. BOX 187, HAGAMAN, NY, 12086 | US Mail (1st Class) |
| 55288 | ALFRED F KOZDEBA, 9 DOREMUS PLACE, CLIFTON, NJ, 07013-2601 | US Mail (1st Class) |
| 55288 | ALFRED F KOZDEBA & ALEXANDRA B KOZDEBA JT TEN, 9 DOREMUS PL, CLIFTON, NJ, 07013-2601 | US Mail (1st Class) |
| 55288 | ALFRED F SCHRETTNER, 61 PORTSMOUTH DR, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | ALFRED FREDERIC MCCOWN, 17911 FINCH LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | ALFRED G DUNCAN, 3742 NEW MANCHESTER HWY, TULLAHOMA, TN, 37388 | US Mail (1st Class) |
| 55288 | ALFRED H PESSONI, 1415 NORTH JERUSALEM ROAD, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | ALFRED HALL, 469 LAFAYETTE FIVE, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | ALFRED HAMILTON, 5938 KLINE ROAD, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | ALFRED HARDY, 93 SALEM ROAD, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 55288 | ALFRED HEINRICH, PO BOX 351114, PALM COAST, FL, 32135 | US Mail (1st Class) |
| 55288 | ALFRED IOVINELLI, 75B1 HILLCREST VILLAGE, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 55288 | ALFRED J ADAMS, 32 WHITEWOOD DRIVE, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 55288 | ALFRED J BANKS, 8252 EAST OUTER DR, DETROIT, MI, 48213-1386 | US Mail (1st Class) |
| 55288 | ALFRED J CURTISS JR, 30 HIGHLAND AVE., WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | ALFRED J GIORDANO, 849A WINCHESTER CT, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 55288 | ALFRED J KRENT, 4591 SOUTHWESTERN BLVD, APT FF1, HAMBURG, NY, 14075-7706 | US Mail (1st Class) |
| 55288 | ALFRED J PAPO, 9582 CYPRESS PARK WAY, BOYNTON BEACH, FL, 33472-1286 | US Mail (1st Class) |
| 55288 | ALFRED J WIENER, 1904 W ALLEN ST, ALLENTOWN, PA, 18104-5005 | US Mail (1st Class) |
| 55288 | ALFRED J WILLIAMS, 518 EGERT CIRCLE, BAREFOOT BAY, FL, 32976-7355 | US Mail (1st Class) |
| 55288 | ALFRED K ARCHER, 3874 CO. RT 6, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | ALFRED KACZMARCZYK, 123 COLUMBIA PARKWAY, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | ALFRED L BOOTH, 6339 THUNDER RIDGE CIR, HOSCHTON, GA, 30548-8210 | US Mail (1st Class) |
| 55288 | ALFRED L COLEMAN, 4430 N W 14TH PLACE, GAINESVILLE, FL, 32605 | US Mail (1st Class) |
| 55288 | ALFRED L JONES, 8705 WEST 92ND STREET, OVERLAND PARK, KS, 66212 | US Mail (1st Class) |
| 55288 | ALFRED L MARIN, 221-69 91ST AVE., QUEENS VILLAGE, NY, 11428 | US Mail (1st Class) |
| 55288 | ALFRED L ROBERTSON SR., 28183 ISLET TRAIL, BONITA SPRINGS, FL, 34135 | US Mail (1st Class) |
| 55288 | ALFRED L THERIAULT, 201 DAVIS ROAD, ENFIELD, ME, 04493 | US Mail (1st Class) |
| 55288 | ALFRED L WILBURN, 2011 EAST 38TH ST., LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | ALFRED LIOSI, 1949 BOGART AVENUE, BRONX, NY, 10462 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ALFRED LOPARRINO, 8 EDISON DRIVE, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 55288 | ALFRED M GENSCH, 100 BUSTEED DRIVE, MIDDLAND PARK, NJ, 07432-1956 | US Mail (1st Class) |
| 55288 | ALFRED MACHADO, 1815 L ST S E, AUBURN, WA, 98002-6910 | US Mail (1st Class) |
| 55288 | ALFRED MADDOX JR, 1090 PROSPECT PL, BROOKLYN, NY, 11213-2139 | US Mail (1st Class) |
| 55288 | ALFRED MATHIASEN III, 510 WATTS AVE, GREENVLLE, SC, 29601-4358 | US Mail (1st Class) |
| 55288 | ALFRED N DI NUNZIO, 106 HERKIMER ST, NORTH BELLMORE, NY, 11710-2337 | US Mail (1st Class) |
| 55288 | ALFRED NICOLAS, 9 SAND STREET, GARNERVILLE, NY, 10923-1413 | US Mail (1st Class) |
| 55288 | ALFRED O`CONNOR, 5664 S CONCORD TERRACE, INVERNESS, FL, 34452 | US Mail (1st Class) |
| 55289 | ALFRED OSWALD, OSTHOFENER STRASSE 75, EICH, 67575 GERMANY | US Mail (1st Class) |
| 55288 | ALFRED P BUTTI, 401 DERCOLE CT, APT.119, NORWOOD, NJ, 07648-1563 | US Mail (1st Class) |
| 55288 | ALFRED P GEORGE, 160-16 16TH AVENUE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | ALFRED PEASTER, PO BOX 325, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 55288 | ALFRED PEPE, 25 N OCEANSIDE RD, ROCKVILLE CENTRE, NY, 11570 | US Mail (1st Class) |
| 55288 | ALFRED PITTELLA, 256 LUCILLE AVE., ELMONT, NY, 11003 | US Mail (1st Class) |
| 55288 | ALFRED R MARINO, 562 E WOOLBRIGHT RD # 215, BOYNTON BEACH, FL, 33435-6033 | US Mail (1st Class) |
| 55288 | ALFRED REIL, 9666 PELLSTON WAY, MIAMISBURG, OH, 45342-4543 | US Mail (1st Class) |
| 55288 | ALFRED RIVERA & LYDIA RIVERA JT TEN, 1467 EAST 98TH STREET, BROOKLYN, NY, 11236-5321 | US Mail (1st Class) |
| 55288 | ALFRED RIVERS, 8319 S ELIZABETH ST, CHICAGO, IL, 60620-3943 | US Mail (1st Class) |
| 55288 | ALFRED S ALACCA, 5 CLIFF DRIVE, BAYVILLE, NY, 11709 | US Mail (1st Class) |
| 55288 | ALFRED S SNIDER, 6082 COUNTY ROUTE 10, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 55288 | ALFRED SESKIN, 8907 156TH AVENUE, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 55288 | ALFRED SICOLI, 8421 BUFFALO AVENUE, APT. #48, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | ALFRED T SNARE, 1059 HOOSICK ROAD, TROY, NY, 12180 | US Mail (1st Class) |
| 55288 | ALFRED T WOJCIECHOWSKI, 83 PARK EDGE DRIVE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | ALFRED THOMAS CONLIN, 14857 LA CUARTA ST, WHITTIER, CA, 90605-1150 | US Mail (1st Class) |
| 55288 | ALFRED TRESGALLO, 143 ORAWAUPUM STREET, WHITE PLAINS, NY, 10606 | US Mail (1st Class) |
| 55288 | ALFRED W BROWN, 294 SWAGGERTOWN RD, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | ALFRED W PLANDOWSKI, 623 RIDGE ROAD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | ALFRED WILLIAM SMITH, 35 LIVINGSTON ST., BUFFALO, NY, 14213 | US Mail (1st Class) |
| 55288 | ALFREDO GIL, PO BOX 5415, WINTER PARK, FL, 32793 | US Mail (1st Class) |
| 55288 | ALFREDO LAWRY, 14 SCENIC VIEW DR, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 55288 | ALFREDO R ASIS, 690 WESTSIDE AVE, JERSEY CITY, NJ, 07304-1877 | US Mail (1st Class) |
| 55288 | ALFUS H SEYMOUR & SARA SEYMOUR JT TEN, 1725 STONEHAVEN, CUMMING, GA, 30040-2992 | US Mail (1st Class) |
| 55288 | ALGIS JANUSKA, 32 CEDAR GROVE DR, ROCHESTER, NY, 14617-0000 | US Mail (1st Class) |
| 55288 | ALI ALI, 3892 SHELDON ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | ALI C CASSADAY, 7220 GITHENS AVE, PENNSAUKEN, NJ, 08109-3160 | US Mail (1st Class) |
| 55288 | ALI, JOSEPH, 8229 EAST VIA DE VIVA, SCOTTSDALE, AZ, 85258 | US Mail (1st Class) |
| 55288 | ALICANDRO, VINCENT P; ALICANDRO, ELLEN, VINCENT P, ALICANDRO, 35 AIRLIE ST, WORCESTER, MA, 01606 | US Mail (1st Class) |
| 55288 | ALICE BLASZAK, 4398 NEWBERRY DR, CLEVELAND, OH, 44144-2828 | US Mail (1st Class) |
| 55288 | ALICE BROWN, 4652 E STATELINE RD, JUNCTION CITY, AR, 71749-9409 | US Mail (1st Class) |
| 55288 | ALICE C MERRITT, 1730 DIXIE HWY, MADISON, GA, 30650-2234 | US Mail (1st Class) |
| 55288 | ALICE CAMPBELL PALMITER & RONALD P PALMITER JT TEN, 17019 LEAL AVE, CERRITOS, CA, 90703 | US Mail (1st Class) |
| 55288 | ALICE CHRISTINA PERRY, 2243 W WINNEMAC AVENUE, CHICAGO, IL, 60625-1815 | US Mail (1st Class) |
| 55288 | ALICE E NIGHTNGALE, 2601 CHESTNUT AVE UNIT 1413, GLENVIEW, IL, 60025-8312 | US Mail (1st Class) |
| 55288 | ALICE F EATON TR UA SEP 25 03 THE, ALICE F EATON LIVING TRUST, 27621 MORNINGSTAR LANE, SAN JUAN CAPISTRANO, CA, 92675 | US Mail (1st Class) |
| 55288 | ALICE FAYE PRYOR, 876 GRANT 44, PRATTSVILLE, AR, 72129 | US Mail (1st Class) |
| 55288 | ALICE FIORANI, 1130 EDGEBROOK DR, WINSTON SALEM, NC, 27106-3308 | US Mail (1st Class) |
| 55288 | ALICE JULIAN, 650 DEERFIELD DR, BRIDGEPORT, WV, 26330-1369 | US Mail (1st Class) |
| 55288 | ALICE L MOLDEN, 33 NANDINA CIR, APT 7, LITTLE ROCK, AR, 72210-8964 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ALICE M DRISCOLL, TR UA JUL 29 95, ALICE M DRISCOLL FAMILY REVOCABLE TRUST, 3672 KEMPTON DR, LOS ALAMITOS, CA, 90720-4112 | US Mail (1st Class) |
| 55288 | ALICE M LAWRENCE, 1301 ELIZABETH COURT, ANNISTON, AL, 36207-4173 | US Mail (1st Class) |
| 55288 | ALICE MERRIE ROBINSON, 11019 MARA LYNN RD, APT. B, LITTLE ROCK, AR, 72211-2689 | US Mail (1st Class) |
| 55288 | ALICE RITA CORWIN, 12 DAME STREET, BRENTWOOD, NY, 11717 | US Mail (1st Class) |
| 55288 | ALICE S RIETZL, PO BOX 298, ACCORD, MA, 02018-0298 | US Mail (1st Class) |
| 55288 | ALICE SURLEY, 16500 EXTER MILL RD, CHESTERFIELD, VA, 23838 | US Mail (1st Class) |
| 55288 | ALICE VIRGINIA LINDSTROM, 250 VILLAGE DR 124, DOWNERS GROV, IL, 60516-3048 | US Mail (1st Class) |
| 55288 | ALICE W DOWNS, 178 OUACHITA ROAD 164, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | ALICE WENDELL VOLZ, C/O ROBERTA A SIEGEL, PO BOX 14888, PORTLAND, OR, 97214-0888 | US Mail (1st Class) |
| 55288 | ALIDA MACOR, PO BOX 187, MARTINSVILLE, NJ, 08836-0187 | US Mail (1st Class) |
| 55288 | ALIMAE P SMITH, 10763 GREEN TRAIL DRIVE SOUTH, BOYNTON BEACH, FL, 33436-4921 | US Mail (1st Class) |
| 55288 | ALINE GOLD, 7 MARTIN CT, ENGLISHTOWN, NJ, 07726-3350 | US Mail (1st Class) |
| 55288 | ALINE M BURROUGH, 4503 WEST 27TH, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | ALIOTO, LAWRENCE J, 3 PEQUOT RD, PEABODY, MA, 01960 | US Mail (1st Class) |
| 55288 | ALISA A NAKASHIAN, 6 BETTY LN, WESTFORD, MA, 01886-1571 | US Mail (1st Class) |
| 55288 | ALISIO, MR LOUIS; ALISIO, MRS LOUIS, MR & MRS LOUIS , ALISIO, 41 HILL ST, HAWORTH, NJ, 07641 | US Mail (1st Class) |
| 55288 | ALISSA ANNE ENRIQUEZ, 17432 JESSICA LN, CHINO HILLS, CA, 91709-6306 | US Mail (1st Class) |
| 55288 | ALISSA JILL STAYN, 438 MASSACHUSETTS AVENUE, APT 215, ARLINGTON, MA, 02474-5111 | US Mail (1st Class) |
| 55289 | ALISTAIR MACDONALD, 6 ICKENHAM CLOSE, RUISLIP MIDDLESEX, MIDDSEX, HA4 7DJ ENGLAND | US Mail (1st Class) |
| 55288 | ALL STATE PETROLEUM, PO BOX 662, AIKEN, SC, 29802 | US Mail (1st Class) |
| 55288 | ALLAIRE, EUGENE N, EUGENE N ALLAIRE, 29 BELMONT DR, JAY, ME, 04239 | US Mail (1st Class) |
| 55288 | ALLAN A GOTTLIEB, 130 GALE PLACE, #7C, BRONX, NY, 10463 | US Mail (1st Class) |
| 55288 | ALLAN D CORCORAN, 18 JAMES ROAD, LEWISBURG, PA, 17837-8848 | US Mail (1st Class) |
| 55288 | ALLAN DEYO, PO BOX 4041, 21 BEAVER BROOK, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 55288 | ALLAN E ANDERSON, 1866 REED ROAD, ARCADE, NY, 14009 | US Mail (1st Class) |
| 55288 | ALLAN FROST, 1480 LUNDY AVE, SAN JOSE, CA, 95131-3311 | US Mail (1st Class) |
| 55288 | ALLAN G RICE, 162 FERRY BLVD, S GLENS FALLS, NY, 12803 | US Mail (1st Class) |
| 55288 | ALLAN H MARQUART, PARK PLACE ESTATES #1808, 5401 WEST BUSINESS 83, HARLINGEN, TX, 78552 | US Mail (1st Class) |
| 55288 | ALLAN J MARTICEK & KARIN MARTICEK JT TEN, 93 MILLBROOK DR, TOMS RIVER, NJ, 08757-5838 | US Mail (1st Class) |
| 55288 | ALLAN K BENNETT & DOROTHY JEAN BENNETT JT TEN, 13655 E VICTOR RD, LODI, CA, 95240-9709 | US Mail (1st Class) |
| 55288 | ALLAN KAUFMAN, 7054 DEL CORSO LANE, DEL RAY BEACH, FL, 33446 | US Mail (1st Class) |
| 55288 | ALLAN LEE CORRON, 200 ONEIL RD, WEST CHAZY, NY, 12992-2535 | US Mail (1st Class) |
| 55288 | ALLAN M VAN AUKEN, 241 ESTHER AVENUE, BRIDGEPORT, NY, 13030 | US Mail (1st Class) |
| 55288 | ALLAN ROTHMAN, 21 JAMIE COURT, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 55289 | ALLAN STANLEY DUMBLETON, 22 UNION STREET, WILLIAMSTOWN, VICTORIA, 3016 AUSTRALIA | US Mail (1st Class) |
| 55288 | ALLAN T STRETCH, 6035 S TRANSIT RD , LOT 464, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 55288 | ALLAN WALDMAN CUST, MATTHEW EVAN WALDMAN, UNIF GIFT MIN ACT, 1250 EAST 86TH ST, BROOKLYN, NY, 11236-4928 | US Mail (1st Class) |
| 55288 | ALLARD RANCH PARTNERSHIP, EUGENE P ALLARD, 2733 MILES AVE, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 55290 | ALLEN & CO, 711 FIFTH AVENUE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55289 | ALLEN & OVERY, ONE NEW CHANGE, LONDON, EC4M 9QQ UNITED KINGDOM | US Mail (1st Class) |
| 55288 | ALLEN , ALBERT A, ALBERT A ALLEN, 7202 MINNELUSA BLVD, OMAHA, NE, 68112 | US Mail (1st Class) |
| 55288 | ALLEN , DAVID C; ALLEN , KIMBERLY S, DAVID C AND KIMBERLYS ALLEN, 10146 REESE DR, GIRARD, PA, 16417 | US Mail (1st Class) |
| 55288 | ALLEN , DEBORAL A, DEBORAL A ALLEN, 1324 CHURCH ST, PO BOX 397, MOORHEAD, MS, 38761 | US Mail (1st Class) |
| 55288 | ALLEN , ERIC ; NICHOLAS ALLEN , JOY, ERIC & JOY ALLEN, PO BOX 268, BELLEVUE, ID, 83313 | US Mail (1st Class) |
| 55288 | ALLEN , GALE ; ALLEN , CHERYL, GALE & CHERYL ALLEN, 14214 N TORMEY RD, NINE MILE FALLS, WA, 99026 | US Mail (1st Class) |
| 55288 | ALLEN , KATHERINE ; SHREVE , SOPHIE, KATHERINE ALLEN, 4478 W STANLEY RD, PO BOX 678, MOUNT MORRIS, MI, 48458 | US Mail (1st Class) |
| 55288 | ALLEN , PAUL J, PAUL J ALLEN, 12626 SHOEMAKER RD, TANEYTOWN, MD, 21787 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ALLEN , RICHARD ; ALLEN , LINDA, RICHARD & LINDA , ALLEN, 1540 GLEBE ST, TAUNTON, MA, 02780 | US Mail (1st Class) |
| 55288 | ALLEN , RICHARD L, RICHARD L, ALLEN, 1540 GLEBE ST W, TAUNTON, MA, 02780 | US Mail (1st Class) |
| 55288 | ALLEN , TERRY D; ALLEN , SANDRA R, TERRY D & SANDRA R , ALLEN, 308 GLYN CAGNY RD, BALLWIN, MO, 63021 | US Mail (1st Class) |
| 55288 | ALLEN ADVERTISING INC, 6504 WEYMOUTH ROAD, BALTIMORE, MD, 21212 | US Mail (1st Class) |
| 55288 | ALLEN ALBERT, 2994 ADELINE STREET, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | ALLEN ARTERBURN, 55 GIDNEY AVENUE, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 55288 | ALLEN B HOPPE & LYNNETH A HOPPE JT TEN, 311 CORDOBA DR, UNIVERSAL CITY, TX, 78148 | US Mail (1st Class) |
| 55288 | ALLEN B WALTER & KATHLEEN WALTER JT TEN, 5391 EAST 111TH STREET, GARFIELD HEIGHTS, OH, 44125-3160 | US Mail (1st Class) |
| 55288 | ALLEN BALLMER, MARY E, MARY E, ALLEN BALLMER, 7921 S 94TH ST, LA VISTA, NE, 68128 | US Mail (1st Class) |
| 55288 | ALLEN BARBIC, 1357 GROVERNORS CORNERS RD, CENTRAL BRIDGE, NY, 12035-2204 | US Mail (1st Class) |
| 55288 | ALLEN BROOKS, 3579 DIAMONDALE DR W, SAGINAW, MI, 48601-5808 | US Mail (1st Class) |
| 55288 | ALLEN CALDER, TRACY L, 2 PASHO RD, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 55288 | ALLEN CHISLEY, 722 MCCAIN DR, MONROE, LA, 71203-4142 | US Mail (1st Class) |
| 55288 | ALLEN E CLARK, 226 BAYSHORE DR, MALVERN, AR, 72104-8343 | US Mail (1st Class) |
| 55288 | ALLEN E OLSON, 464 LOVELL AVE, SAINT PAUL, MN, 55113-4615 | US Mail (1st Class) |
| 55288 | ALLEN E REED JR, 95 HILLTOP RD, WINDSOR, CT, 06095-1009 | US Mail (1st Class) |
| 55288 | ALLEN E SKELDON, 26620 RACQUET CIRCLE, LEESBURG, FL, 34748 | US Mail (1st Class) |
| 55290 | ALLEN G DUGAS, ELAINE R DUGAS, 4512 14TH STREET, MARRERO, LA, 70072 | US Mail (1st Class) |
| 55290 | ALLEN G DUGAS, JANELL D TROCHEZ, #39 SHERLING AVENUE, JEFFERSON, LA, 70121 | US Mail (1st Class) |
| 55290 | ALLEN G DUGAS, KERRY PAUL DUGAS, 26035 FAIRGROUNDS BOULEVARD, BUSH, LA, 70431 | US Mail (1st Class) |
| 55288 | ALLEN GREENE, 801 WEST BROADWAY, WILLISTON, ND, 58801 | US Mail (1st Class) |
| 55288 | ALLEN GRISCHOW, 11 ALLEN DR, ELGIN, IL, 60120-6828 | US Mail (1st Class) |
| 55288 | ALLEN HUGH GLADDEN, 384 SOUTH ROGERS ROAD, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | ALLEN J LAPE, 814 HARRISON AVENUE, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | ALLEN J ROBINSON, PO BOX 68, 4018 NICK SPRING RD., LAWSON, AR, 71750 | US Mail (1st Class) |
| 55290 | ALLEN JR WOODS, LYDIA KATE CHARGOIS, 1230 FAIRWAY ST., BEAUMONT, TX, 77703-1737 | US Mail (1st Class) |
| 55288 | ALLEN JR, GEORGE H, 6181 SW 84 PL, OCALA, FL, 34476 | US Mail (1st Class) |
| 55288 | ALLEN K AMO, 29 ST. LAWRENCE CRESCENT, WADDINGTON, NY, 13694 | US Mail (1st Class) |
| 55288 | ALLEN KESSLER, 9010 SHADY LANE, HICKORY HILLS, IL, 60457-1041 | US Mail (1st Class) |
| 55288 | ALLEN L ROVITO, 1299 STE RTE 122, PO BOX 102, CONSTABLE, NY, 12926 | US Mail (1st Class) |
| 55288 | ALLEN LANDSCAPE CONST., 2539 45TH ST., HIGHLAND, IN, 46322 | US Mail (1st Class) |
| 55288 | ALLEN M FORD, 2831 LAFAYETTE AVE., BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | ALLEN NADBORNEY, 2928 WEST 5TH STREET, APT. 4K, BROOKLYN, NY, 11224 | US Mail (1st Class) |
| 55288 | ALLEN R BLANKENSHIP, 6138 DOWNS RIDGE CT, ELKRIDGE, MD, 21075-6550 | US Mail (1st Class) |
| 55288 | ALLEN R KESSLER, 9010 SHADY LN, HICKORY HILL, IL, 60457-1041 | US Mail (1st Class) |
| 55288 | ALLEN R LUNDBERG, 25 BAYBERRY CIRCLE, MILLIS, MA, 02054-1607 | US Mail (1st Class) |
| 55288 | ALLEN R NEWMAN, 2925 S 106TH E AVENUE, TULSA, OK, 74129 | US Mail (1st Class) |
| 55288 | ALLEN RAY JOHNSON, 9827 DEER RIDGE DR, CEDAR RAPIDS, IA, 52411-8226 | US Mail (1st Class) |
| 55288 | ALLEN SCHMIDT, 11331 LAKE TREE CT, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 55288 | ALLEN SIMPSON, 4209 WALKER STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | ALLEN SR (DEC), SHERMAN J, C/O: SADOWSKI, JOAN M, THE ESTATE OF SHERMAN J ALLEN SR, 11 WILTON DR, WILMINGTON, MA, 01887-2224 | US Mail (1st Class) |
| 55288 | ALLEN ST. CLAIR, 83 ELEANOR ST, N DARTMOUTH, MA, 02747-1924 | US Mail (1st Class) |
| 55288 | ALLEN STEVENSON, 916 VIVIAN ST, COLLINSVILLE, IL, 62234-3739 | US Mail (1st Class) |
| 55288 | ALLEN STUTZ, 9376 VIA ELEGANTE, WELLINGTON, FL, 33411 | US Mail (1st Class) |
| 55288 | ALLEN T SMITH, 100 DEER RUN, RISON, AR, 71665-9001 | US Mail (1st Class) |
| 55288 | ALLEN TRACY, 542 UPLAND RD, REDWOOD CITY, CA, 94062-2848 | US Mail (1st Class) |
| 55288 | ALLEN U JOHNSON, 473 LAWRENCE RD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | ALLEN W DRELICK, 63 FOUNTAIN STREET, HAVERHILL, MA, 01830 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ALLEN W MILLER, 64 BEACH STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | ALLEN W SENEAR, 3020 NW 94TH ST, SEATTLE, WA, 98117-2943 | US Mail (1st Class) |
| 55288 | ALLEN WAI-SING YEE, 150 OLD PLANTATION WAY, FAYETTEVILLE, GA, 30214-4772 | US Mail (1st Class) |
| 55288 | ALLEN, BETTYA, BETTY A ALLEN, 8 MAPLE DR, NORTH CALDWELL, NJ, 07006 | US Mail (1st Class) |
| 55288 | ALLEN, ELLEN, ELLEN ALLEN, 8235 BROWNE ST, OMAHA, NE, 68134 | US Mail (1st Class) |
| 55288 | ALLEN, GARY; ALLEN, FRANCES, GARY ALLEN, 24 PINEYWOOD RD, SOUTHWICK, MA, 01077 | US Mail (1st Class) |
| 55288 | ALLEN, GEORGE F, GEORGE F ALLEN, 32 SOULE RD, WILBRAHAM, MA, 01095 | US Mail (1st Class) |
| 55288 | ALLEN, ILSE M, ILSE M ALLEN, 5304 SANDRA WAY, LAKELAND, FL, 33813 | US Mail (1st Class) |
| 55288 | ALLEN, JEFFREY SCOTT, 1416 W MAIN, SHELBYVILLE, IL, 62565 | US Mail (1st Class) |
| 55288 | ALLEN, JEROME F, JEROME F, ALLEN, 6122 EMMA AVE, SAINT LOUIS, MO, 63136-4827 | US Mail (1st Class) |
| 55288 | ALLEN, JERRY M, 2810 BARNETTS CREEK RD, HARTFORD, KY, 42347 | US Mail (1st Class) |
| 55288 | ALLEN, LEONARD ; ALLEN, NANCY, LEONARD J ALLEN, 1060 BACON ST, MONROE, MI, 48161-4035 | US Mail (1st Class) |
| 55288 | ALLEN, LLOYD L, LLOYD L, ALLEN, 23675 WILD HORSE SHORES, DAYTON, MT, 59914 | US Mail (1st Class) |
| 55288 | ALLEN, LOREN W; ALLEN, CAROL M, LOREN W & CAROL M , ALLEN, 5508 W 133RD AVE, CROWN POINT, IN, 46307 | US Mail (1st Class) |
| 55288 | ALLEN, MARTHA C, 175 ANN DR, SPARTANBURG, SC, 29303 | US Mail (1st Class) |
| 55288 | ALLEN, RICHARD; ALLEN, BETTY, RICHARD & BETTY , ALLEN, 1012 STEAMBOAT RUN, NEWBURGH, IN, 47630 | US Mail (1st Class) |
| 55288 | ALLEN, RICHARD, RICHARD ALLEN, 1518 GLEBE ST W, TAUNTON, MA, 02780 | US Mail (1st Class) |
| 55288 | ALLEN, RICHARD, RICHARD ALLEN, 1540 GLEBE ST W, TAUNTON, MA, 02780 | US Mail (1st Class) |
| 55288 | ALLEN, RONALD L; ALLEN, MARILYN L, RONALD L & MARILYN L , ALLEN, PO BOX 42, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 55288 | ALLEN, RUSSELL B, RUSSELL B, ALLEN, 638 CTY RT 24, CORINTH, NY, 12822 | US Mail (1st Class) |
| 55288 | ALLEN, SARA J, 306 GARDENS DR #201, POMPANO BEACH, FL, 33069 | US Mail (1st Class) |
| 55288 | ALLEN, SARAH F, 3033 SILVER BEACH RD, HARTFORD, KY, 42347 | US Mail (1st Class) |
| 55288 | ALLEN, WILLIAM T, 3010 S HAMPTON RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | ALLENBERG, NORMAN, NORMAN , ALLENBERG, 289 SARVER RD, SARVER, PA, 16055 | US Mail (1st Class) |
| 55288 | ALLENE J BATES, PO BOX 17616, NORTH LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | ALLENE MALONEY, 1301 E 10TH ST, TRENTON, MO, 64683-2507 | US Mail (1st Class) |
| 55288 | ALLER, L BRYAN, 162 DOWNING DR, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 55288 | ALLER, L BRYAN, 1051 STEAMBOAT WAY, VILLA HILLS, KY, 41017 | US Mail (1st Class) |
| 55288 | ALLERTON , HUGH G, HUGH G ALLERTON, 1660 DEVONWOOD DR, ROCHESTER, MI, 48306 | US Mail (1st Class) |
| 55288 | ALLIANCE GPTECHCO-CALUMET,INC, 8252 VIRGINIA ST., MERRILLVILLE, IN, 46410 | US Mail (1st Class) |
| 55288 | ALLIED BUILDING PRODUCTS, 7100 212TH ST SW, EDMONDS, WA, 98026 | US Mail (1st Class) |
| 55288 | ALLIED ELECTRONICS, INC, PO BOX 2325, FORT WORTH, TX, 76113 | US Mail (1st Class) |
| 55288 | ALLIED VLVE DIV OF JAY INDUSTRIAL TECH G, C/O JAY INDUSTRIAL TECHNICAL GROUP INC, 11501 GOLDCOAST DR, CINCINNATI, OH, 45249-1620 | US Mail (1st Class) |
| 55288 | ALLIED-SIGNAL, PO BOX 1053R, MORRISTOWN, NJ, 07962 | US Mail (1st Class) |
| 55288 | ALLINE BROWN, 5904 LYNDELL DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | ALLINE KELLEY, 3613 EDGEWOOD ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | ALLISON BRINKLEY MACKENZIE, 8627 BLACK ROCK HARBOUR, PASADENA, MD, 21122-2547 | US Mail (1st Class) |
| 55288 | ALLISON S KEPSEL, 133 JEFFERSON AVE, HASBROUCK HEIGHTS, NJ, 07604-1211 | US Mail (1st Class) |
| 55288 | ALLISON, GORDON C, GORDON C ALLISON, 444 MAPLE ST, PO BOX 400, BALDWIN, MI, 49304 | US Mail (1st Class) |
| 55288 | ALLISON, PATRICK D, 5404 E LAKE CT, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 55288 | ALLMAN, JOSEPH, JOSEPH , ALLMAN, 1506 H ST SE, AUBURN, WA, 98002-6722 | US Mail (1st Class) |
| 55288 | ALLMETAL, INC, CORPORATE HEADQUARTERS, ONE PIERCE PLACE, SUITE 900, ITASCA, IL, 60143 | US Mail (1st Class) |
| 55288 | ALLMETAL, INC, PHILIP COLLIN, CORPORATE HEADQUARTERS, ONE PIERCE PLACE, SUITE 900, ITASCA, IL, 60143 | US Mail (1st Class) |
| 55288 | ALLOTTA, RICHARD, 57 ADLAI CIRCLE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | ALLOWAY, WILLIAM, PO BOX 460, WRIGHTSTOWN, NJ, 08562 | US Mail (1st Class) |
| 55288 | ALLOY PRODUCTS CORP, ATTN: ROBERT ROSENKRANZ, CFO, PO BOX 529, WAUKESHA, WI, 53187-0529 | US Mail (1st Class) |
| 55288 | ALL-SHRED, FORMERLY ALL-SHRED, 3600 EAST 48TH AVE., DENVER, CO, 80216-3012 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ALLSOUTH ENVIRONMENTAL SERVICES INC, 179 WINDING WAY, JACKSON, GA, 30233 | **US Mail (1st Class)** |
| 55288 | ALLSTATE INS. CO., 51 WEST HIGGINS ROAD, SOUTH BARRINGTON, IL, 60010 | **US Mail (1st Class)** |
| 55288 | ALLSTATE INS. CO., ENVL CLAIMS MANAGEMENT, E&S, CIGNA P&C MANAGEMENT FACILITY, 1601 CHESTNUT ST-TL16A, PHILADELPHIA, PA, 19192-1546 | **US Mail (1st Class)** |
| 55288 | ALLSTATE INSURANCE CO., 51 WEST HIGGINS ROAD, SOUTH BARRINGTON, IL, 60010 | **US Mail (1st Class)** |
| 55288 | ALLSTATE INSURANCE CO., 3 ALLSTATE COMMERCIAL PLAZA, 51 WEST HIGGINS ROAD, SOUTH BARRINGTON, IL, 60010 | **US Mail (1st Class)** |
| 55288 | ALLSTATE INSURANCE CO., ALLSTATE COMMERCIAL PLAZA, 51 WEST HIGGINS ROAD, SOUTH BARRINGTON, IL, 60010 | **US Mail (1st Class)** |
| 55288 | ALLSTATE LEASING LLC, 3575 HWY 13, EAGAN, MN, 55122 | **US Mail (1st Class)** |
| 55288 | ALLWIN GRESHAM JR, 10 WOODEDGE CT, PITTSTOWN, NJ, 08867-4300 | **US Mail (1st Class)** |
| 55288 | ALLYE E MOODY, 414 S COMMERCE ST, NATCHEZ, MS, 39120-3506 | **US Mail (1st Class)** |
| 55288 | ALLYN, WILLIAM C, 900 POWDER HORN CT, WESTMINSTER, MD, 21157 | **US Mail (1st Class)** |
| 55288 | ALM, JANE, JANE , ALM, 1705 COOLIDGE CT, EAU CLAIRE, WI, 54701 | **US Mail (1st Class)** |
| 55288 | ALM, MARIE, MARIE , ALM, 6431 PERRY RD, GRAND BLANC, MI, 48439 | **US Mail (1st Class)** |
| 55288 | ALMA BACA & ANNAMARIE BACA JT TEN, 3833 S WOOD ST, CHICAGO, IL, 60609-2015 | **US Mail (1st Class)** |
| 55288 | ALMA CROW, 2526 BOB HALL ROAD, DONALDSON, AR, 71941 | **US Mail (1st Class)** |
| 55288 | ALMA E SAVEDGE, 155 HOBCAW DR, MT PLEASANT, SC, 29464-2551 | **US Mail (1st Class)** |
| 55288 | ALMA L GARMAN, 2231 130 RD., BURR OAK, KS, 66936 | **US Mail (1st Class)** |
| 55288 | ALMA LEVINE, 66 OLD FARMS RD, WOODCLIFF LK, NJ, 07677-7331 | **US Mail (1st Class)** |
| 55288 | ALMA MARIE FOWLER, 13612 CLINTON ROAD, N LITTLE ROCK, AR, 72118 | **US Mail (1st Class)** |
| 55288 | ALMA S BROWN, #14 RIATA CT, LITTLE ROCK, AR, 72209 | **US Mail (1st Class)** |
| 55288 | ALMA S KEITH, 6 LOCKSLEY AVE APT 3B, SAN FRANCISCO, CA, 94122-3842 | **US Mail (1st Class)** |
| 55288 | ALMA S WALKER, 105 BROWN ST, LONOKE, AR, 72086-3701 | **US Mail (1st Class)** |
| 55288 | ALMALIAH, DAVID, DAVID ALMALIAH, 75 NEW BRIER LN, CLIFTON, NJ, 07012 | **US Mail (1st Class)** |
| 55288 | ALMUS G LAXSON JR, 7105 PHILLIPS 300, WEST HELENA, AR, 72390 | **US Mail (1st Class)** |
| 55288 | ALOI, MARIA, 9 SUMMERS DRIVE, JACKSON, NJ, 08527 | **US Mail (1st Class)** |
| 55288 | ALOIS MONSCHEIN, 9-30 123RD STREET, COLLEGE POINT, NY, 11356 | **US Mail (1st Class)** |
| 55288 | ALOIS WOLF, 4355 SAWGRASS DRIVE, PALM HARBOR, FL, 34685 | **US Mail (1st Class)** |
| 55288 | ALOISIUS F KALENIK, 101 ROSEVILLE ST., BUFFALO, NY, 14210 | **US Mail (1st Class)** |
| 55288 | ALOISIUS J OCZEK, 30 WAINWRIGHT RD, BUFFALO, NY, 14215-1421 | **US Mail (1st Class)** |
| 55288 | ALOMA J BELLE, 427 FAIRWAY AVENUE, ELMIRA, NY, 14904 | **US Mail (1st Class)** |
| 55288 | ALONGI, FRANK S, FRANK S ALONGI, 11 BRADLEY ST, NORTH HAVEN, CT, 06473 | **US Mail (1st Class)** |
| 55289 | ALONSO & CARUS IRON WORKS INC, PO BOX 566, CATANO, PR, 00963 PUERTO RICO | **US Mail (1st Class)** |
| 55288 | ALONZO HOGAN, 2816 SO. 28TH ST., FORT PIERCE, FL, 34981 | **US Mail (1st Class)** |
| 55288 | ALONZO REDIC JR, 2370 YOUNG STREET, MALVERN, AR, 72104 | **US Mail (1st Class)** |
| 55288 | ALONZO TAYLOR JR, 716 IRVING PARK AVENUE, SAGINAW, MI, 48601 | **US Mail (1st Class)** |
| 55288 | ALONZO WAYNE MILLER SR., 298 POLK RD 280, COVE, AR, 71937-9501 | **US Mail (1st Class)** |
| 55288 | ALOTRICO , GEORGE E, GEORGE E ALOTRICO, 282 E BOULDER RD, MC LEOD, MT, 59052 | **US Mail (1st Class)** |
| 55288 | ALPART , DR JEROME ; ALPART , MRS JEROME, DR & MRS JEROME ALPART, 36 OAK PL, CALDWELL, NJ, 07006 | **US Mail (1st Class)** |
| 55288 | ALPHA CHEMICAL & PLASTICS CORP., 9635 INDUSTRIAL DRIVE, PINEVILLE, NC, 28134 | **US Mail (1st Class)** |
| 55288 | ALPHA CHEMICALS, 9635 INDUSTRIAL DR, PINEVILLE, NC, 28134 | **US Mail (1st Class)** |
| 55288 | ALPHONSE (DEC), ANNIBALE, C/O: ALPHONSE, ANTONETTA, THE ESTATE OF ANNIBALE ALPHONES, 14 PARK LANE AVE, MILFORD, MA, 01757-2224 | **US Mail (1st Class)** |
| 55288 | ALPHONSE MAGLIO, 1482 ASTOR AVENUE, BRONX, NY, 10469 | **US Mail (1st Class)** |
| 55288 | ALPHONSO BALDWIN, 495 NORTHLAND AVENUE, BUFFALO, NY, 14211 | **US Mail (1st Class)** |
| 55288 | ALPHONSO JACKSON, 80 WEST FULTON AVENUE, ROOSEVELT, NY, 11575 | **US Mail (1st Class)** |
| 55288 | ALPINE ASSOCIATES A LP, ALPINE ASSOCIATES A LP, 100 UNION AVENUE, CRESSKILL, NJ, 07626 | **US Mail (1st Class)** |
| 55288 | ALPINE SPRING WATER COMPANY, TRI-COUNTRY WATER, PO BOX 311, LAURENS, SC, 29360 | **US Mail (1st Class)** |
| 55288 | ALPINE VALLEY, 10341 JULIAN DR, CINCINNATI, OH, 45215 | **US Mail (1st Class)** |
| 55288 | ALSACE CRAGNOLIN, 161 VALLEY VIEW RD, NEW HARTFORD, NY, 13413 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ALSFELD, GEORGE W, 3233 STONE EAGLE CT, ATTN GEORGE W ALSFELD, ABINGDON, MD, 21009 | **US Mail (1st Class)** |
| 55288 | ALSFELD, GEORGE W, 3233 STONE EAGLE CT, ABINGDON, MD, 21009 | **US Mail (1st Class)** |
| 55288 | ALSTOM POWER, AIR PREHEATER CO., PO BOX 100295, ATLANTA, GA, 30384 | **US Mail (1st Class)** |
| 55288 | ALTA COLLEEN MURRAY & BYNUM EDWARD MURRAY JT TEN, 202 HEMLOCK ST, SPARTANBURG, SC, 29301-5229 | **US Mail (1st Class)** |
| 55288 | ALTA D NOVAKOSKI, 9476 JOHNSON RD, KALEVA, MI, 49645-9315 | **US Mail (1st Class)** |
| 55288 | ALTA TEFERTILLER & EARLENE TEFERTILLER JT TEN, RR 2 BOX 41, WELLSTON, OK, 74881-9627 | **US Mail (1st Class)** |
| 55288 | ALTERNATIVE PRODUCTIONS INC, 491 MASSACHUSETTS AVE #206, ARLINGTON, MA, 02474 | **US Mail (1st Class)** |
| 55288 | ALTHA M REAVES, 32204 AUGUSTA DR, ROMULUS, MI, 48174-6367 | **US Mail (1st Class)** |
| 55288 | ALTIERO JR, DANIEL V, DANIEL V ALTIERO JR, 5209 5TH AVE, ALTOONA, PA, 16602 | **US Mail (1st Class)** |
| 55288 | ALTMAN, JOSEPH R; ALTMAN, KAY E, JOSEPH R AND KAY E , ALTMAN, 2004 CENTERVILLE AVE, BELLEVILLE, IL, 62220 | **US Mail (1st Class)** |
| 55288 | ALTNER, HENRY, 2400 HAY STREET, EASTON, PA, 18042 | **US Mail (1st Class)** |
| 55288 | ALTOBELU, JOHN R, JOHN R, ALTOBELU, 10 ALTO RD 1, PITTSTON, PA, 18640 | **US Mail (1st Class)** |
| 55288 | ALTON A HAKES, 304 N VICTORY DRIVE, PAINTED POST, NY, 14870-8444 | **US Mail (1st Class)** |
| 55288 | ALTON BERTRAND JR, 1302 KLABY MEAUX RD, KAPLAN, LA, 70548-5255 | **US Mail (1st Class)** |
| 55288 | ALTON D TANKERSLEY, 225 ESTEP RD, DONALDSON, AR, 71941 | **US Mail (1st Class)** |
| 55288 | ALTON E MCCASKILL, 2900 OAK LANE, EL DORADO, AR, 71730 | **US Mail (1st Class)** |
| 55288 | ALTON EDWARDS, PO BOX 129, TRENTON, KY, 42286 | **US Mail (1st Class)** |
| 55288 | ALTON EDWARDS JR, 210 KELLOGG STREET, SYRACUSE, NY, 13204 | **US Mail (1st Class)** |
| 55288 | ALTON JACK WOODS, 40 WILLIAMS STREET, MALONE, NY, 12953 | **US Mail (1st Class)** |
| 55288 | ALTON L JACKSON, 617 KENNEDY DRIVE, MAGNOLIA, AR, 71753-4000 | **US Mail (1st Class)** |
| 55288 | ALTON LEE WHITTEMORE, 3924 GLEN ECHO LAKE ROAD, ASHLAND CITY, TN, 37015 | **US Mail (1st Class)** |
| 55288 | ALTON LEWIS ROE, 887 DEPOT ROAD, DUANESBURG, NY, 12056 | **US Mail (1st Class)** |
| 55288 | ALTON R ZENTNER & DEBBIE J ZENTNER JT TEN, 195 FORGEDALE RD, FLEETWOOD, PA, 19522-9709 | **US Mail (1st Class)** |
| 55288 | ALTON RAY PARSON, 234 HWY 108, ASHDOWN, AR, 71822 | **US Mail (1st Class)** |
| 55288 | ALTON WAYNE SPANN, 3621 WEST 29TH STREET, LITTLE ROCK, AR, 72204 | **US Mail (1st Class)** |
| 55288 | ALTSMAN, MARGARET E, MARGARET E, ALTSMAN, 213 CONCORD CIRCLE RD, BEAVER FALLS, PA, 15010 | **US Mail (1st Class)** |
| 55288 | ALVAH JAMES SMITH, 1514 ANTHONY WAY, MT. JULIET, TN, 37122 | **US Mail (1st Class)** |
| 55288 | ALVAH WARD NEWHALL, ROUTE 4 BOX 3575, MONTPELIER, VT, 05602-9004 | **US Mail (1st Class)** |
| 55288 | ALVARADO, ERLINDA, ERLINDA ALVARADO, PO BOX 1-41178, TOLEDO, OH, 43614 | **US Mail (1st Class)** |
| 55288 | ALVAREX JANITORIAL, 1334 DRAKE AVE, SAN LEANDRO, CA, 94579 | **US Mail (1st Class)** |
| 55288 | ALVAREZ DELOS SANTOS , KRISTINE L, KRISTINE L ALVAREZ DELOS SANTOS, 1001 WAWAWAI PULLMAN RD, PULLMAN, WA, 99163 | **US Mail (1st Class)** |
| 55288 | ALVAREZ, JAIRO, 18 GARDEN HILL DRIVE, SOMERSET, NJ, 08873 | **US Mail (1st Class)** |
| 55288 | ALVAREZ, JOSE R, 337 GATEWATER CT APT 202, GLEN BURNIE, MD, 21060 | **US Mail (1st Class)** |
| 55288 | ALVARO FERRANTE, 22 STEVENS AVE., YONKERS, NY, 10704 | **US Mail (1st Class)** |
| 55288 | ALVER JEAN CLARK, 401 WEST 32ND ST, LITTLE ROCK, AR, 72206 | **US Mail (1st Class)** |
| 55288 | ALVERA R RUFFNER TR UA 06 12 97, FBO ALVERA R RUFFNER LIVING TRUST, 236 JUBAKA DR, FAIRVIEW HEIGHTS, IL, 62208-3438 | **US Mail (1st Class)** |
| 55288 | ALVIE COES JR & ELIZABETH R COES JT TEN, PO BOX 774, UNADILLA, GA, 31091-0774 | **US Mail (1st Class)** |
| 55288 | ALVIE LAVELLE GOODWIN, 412 WEST 3RD STREET, SMACKOVER, AR, 71762 | **US Mail (1st Class)** |
| 55288 | ALVIE LEE HENSON, HC 89 BOX 128, MARSHALL, AR, 72650 | **US Mail (1st Class)** |
| 55288 | ALVIN CASTIN, 909 MAIN STREET, HUNT, NY, 14846 | **US Mail (1st Class)** |
| 55288 | ALVIN CLAY BRYANT, 6709 HIGHWAY 298, BENTON, AR, 72019-9273 | **US Mail (1st Class)** |
| 55288 | ALVIN D DICKSON, 106 BEARD ROAD, MALVERN, AR, 72104 | **US Mail (1st Class)** |
| 55288 | ALVIN D HAVERTY, 2606 OXFORD ROAD, LAWRENCE, KS, 66049-2821 | **US Mail (1st Class)** |
| 55288 | ALVIN E KELCHLIN, 6395 POWERS ROAD, ORCHARD PARK, NY, 14127 | **US Mail (1st Class)** |
| 55288 | ALVIN E MARTIN, 15 N MAIN ST, 4G, DUNKIRK, NY, 14048-1733 | **US Mail (1st Class)** |
| 55288 | ALVIN E SCALIN, 2905 WEST HOWARD ST, CHICAGO, IL, 60645-1229 | **US Mail (1st Class)** |
| 55288 | ALVIN F KING II, 4313 CORONET STREET, CROSSETT, AR, 71635 | **US Mail (1st Class)** |
| 55288 | ALVIN G FRIEDMAN, PO BOX 19061, LAS VEGAS, NV, 89132-0061 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ALVIN G MCDANIEL, 4434 LIVE OAK LANE, CHATTANOOGA, TN, 37411-1711 | US Mail (1st Class) |
| 55288 | ALVIN GATLIN, 259 GRANT 455, PRATTSVILLE, AR, 72129 | US Mail (1st Class) |
| 55288 | ALVIN GENE ROBBINS, 3050 CLIFFORD HICKS ROAD, CAMDEN, TN, 38320-4716 | US Mail (1st Class) |
| 55288 | ALVIN GORDON, 655 VISER STREET, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | ALVIN GREEN, 1278 87TH STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | ALVIN J MASSEY, PO BOX 632, 3340 PIGEON HILL RD, STRONG, AR, 71765 | US Mail (1st Class) |
| 55288 | ALVIN J WILSON, 12240 HANOVER RD, SILVER CREEK, NY, 14136 | US Mail (1st Class) |
| 55288 | ALVIN JONES, 29632 HANOVER BLVD, WESTLAND, MI, 48186 | US Mail (1st Class) |
| 55288 | ALVIN KRAUTHAMER, 2 BRYANT DR, JACKSON, NJ, 08527-1811 | US Mail (1st Class) |
| 55288 | ALVIN L BASCOMB, 2622 NORWICH DRIVE, MONTGOMERY, AL, 36116 | US Mail (1st Class) |
| 55288 | ALVIN L SIEGEL & BRENDA SIEGEL JT TEN, 301 E 78TH ST APT 8C, NEW YORK, NY, 10021-1327 | US Mail (1st Class) |
| 55288 | ALVIN LEROY BURNETT, 45 BURNETT RD, DELIGHT, AR, 71940-8314 | US Mail (1st Class) |
| 55288 | ALVIN O`HARA, 575 CREEK RD LOT 13, POUGHKEEPSIE, NY, 12601 | US Mail (1st Class) |
| 55288 | ALVIN ORLINZA WILSON, 1515 E GENESSEE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | ALVIN RAY HUGHES, 109 ROBIN ROAD, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 55288 | ALVIN SIMS, #14 REGENCY CIRCLE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55290 | ALVIN SR. ROBIN, ALVIN G ROBIN, PO BOX 315, ARNAUDVILLE, LA, 70512 | US Mail (1st Class) |
| 55290 | ALVIN SR. ROBIN, CECILE M ROBIN, 1068 MULLER PARKWAY, WESTWEGO, LA, 70094 | US Mail (1st Class) |
| 55290 | ALVIN SR. ROBIN, CRYSTAL SARAH, 5533 AMES COURT, MARRERO, LA, 70072 | US Mail (1st Class) |
| 55290 | ALVIN SR. ROBIN, MADELEINE FALGOUT, 138 WAGGAMAN RD, WAGGAMAN, LA, 70094 | US Mail (1st Class) |
| 55290 | ALVIN SR. ROBIN, MICHAEL G ROBIN, 1066 MULLER PARKWAY, WESTWEGO, LA, 70094 | US Mail (1st Class) |
| 55290 | ALVIN SR. ROBIN, SANDRA CAVANAUGH, P O BOX 831, ORE CITY, TX, 75683 | US Mail (1st Class) |
| 55288 | ALVIN SUDOFSKY, 7210 AVE T, BROOKLYN, NY, 11234-6235 | US Mail (1st Class) |
| 55288 | ALVIN T LACKIE, 2202 PIONEER ROAD, SEARCY, AR, 72143 | US Mail (1st Class) |
| 55288 | ALVIN TARLOV CUST EDWARD TARLOV, UNIF GIFT MIN ACT ILL, 520 KERFOOT FARM ROAD, WILMINGTON, DE, 19803-2444 | US Mail (1st Class) |
| 55288 | ALVIN THOMAS, 16743 STARBOARD VIEW DRIVE, FRIENDSWOOD, TX, 77546 | US Mail (1st Class) |
| 55288 | ALVIN WILLIAMS, 6 BEN CRENSHAW COVE, LITTLE ROCK, AR, 72210-5808 | US Mail (1st Class) |
| 55288 | ALVIS WISE, 1214 WOODLAND PARK ROAD, BRYANT, AR, 72022-6667 | US Mail (1st Class) |
| 55288 | ALVORD, BEN M, 4341 HALLMARK DR, DALLAS, TX, 75229-2850 | US Mail (1st Class) |
| 55288 | ALVORD, BEN M, 8523 THACKERY ST, DALLAS, TX, 75225 | US Mail (1st Class) |
| 55288 | ALVY, BONNIE; ALVY, HARVEY, BONNIE AND HARVEY ALVY, 808 SUMMIT DR, CHENEY, WA, 99004 | US Mail (1st Class) |
| 55288 | ALVYN J MORRISON, MARTIN WRIGHT ROAD, WESTFIELD, NY, 14787 | US Mail (1st Class) |
| 55288 | ALYCE F PINK, 23558 FIELD RD, LAKE ZURICH, IL, 60047-8817 | US Mail (1st Class) |
| 55288 | ALYCE FAULKNER, 1518 WEST DAVIS ST, BURLINGTON, NC, 27215-2002 | US Mail (1st Class) |
| 55288 | AMADIO , NATHAN, NATHAN AMADIO, 211 CRESCENT AVE, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 55288 | AMADO , DOROTHY, DOROTHY AMADO, 11076 HONEYMOON BAY RD, NEWMAN LAKE, WA, 99025 | US Mail (1st Class) |
| 55288 | AMANDA R BLOCK, 806 N SIERRA DR, BEVERLY HILL, CA, 90210-2645 | US Mail (1st Class) |
| 55288 | AMANDUS DIEHL, 6773 MILLER ROAD, PO BOX 186, VERONA BEACH, NY, 13162 | US Mail (1st Class) |
| 55288 | AMATO, GIUSEPPE, 534 1ST STREET, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 55288 | AMATO, ROSE, 1730 MULFORD AVENUE, #4N, BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | AMB PROPERTY CORPORATION, ATTN: CHRIS KOMBOURAS, & CHRIS VERTUCCI/J. SPEECE, SIXTY STATE ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 55288 | AMBRICO, ISABELLE, 555 NEWBRIDGE ROAD, APT. 21J, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | AMBROSE , GERALDINE V, GERALDINE V AMBROSE, 119 FARMINGDALE RD, WETHERSFIELD, CT, 06109 | US Mail (1st Class) |
| 55288 | AMBROSE BERNARD BAUER, 11414 W BOBOLINK AVE., MILWAUKEE, WI, 53225 | US Mail (1st Class) |
| 55288 | AMBROSE HOOPER SKARDON JR, 207 CHESSINGTON LN, SIMPSONVILLE, SC, 29681-2684 | US Mail (1st Class) |
| 55288 | AMBROSE, HELEN B, 33 ERSKINE CT, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 55288 | AMBROSE, MARTHA J, 7 SPRINGDALE DR, WILLIAMSTON, SC, 29697 | US Mail (1st Class) |
| 55288 | AMBROSE, ROBERT, 2818 MICKEY LN, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 55288 | AMBROSINO, GERALDINE, 34 OTTAVIO PROM., STATEN ISLAND, NY, 10307 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | AMBURN, RUBY J, JIMMY , AMBURN, 1601 KERRY LN, SANTA ROSA, CA, 95403 | US Mail (1st Class) |
| 55288 | AMEE, ELINOR F, ELINOR F AMEE, 284 DEPOT RD, ELIOT, ME, 03903 | US Mail (1st Class) |
| 55288 | AMELIA L BONNER, 338 CONLEY ROAD, PRYOR, OK, 74361-8903 | US Mail (1st Class) |
| 55288 | AMELIA S GEORGE, 6 GEORGEANN DRIVE, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | AMERCIAN HOME ASSURANCE CO., TOXIC TORT CLAIMS DEPT., AIG TECHNICAL SERVICES, 80 PINE ST, 6TH FL, NEW YORK, NY, 10005 | US Mail (1st Class) |
| 55288 | AMERDA HESS CORP., 750 CLIFF ROAD, PORT READING, NJ, 07064 | US Mail (1st Class) |
| 55288 | AMEREN UE, PO BOX 66881, ST LOUIS, MO, 63166-6881 | US Mail (1st Class) |
| 55288 | AMERHART, PO BOX 10097, GREEN BAY, WI, 54307-0097 | US Mail (1st Class) |
| 55288 | AMERIBROM,INC SYNERGY FLUIDS DIV, 16800 IMPERIAL VALLEY DR, S,310, HOUSTON, TX, 77060 | US Mail (1st Class) |
| 55288 | AMERICAL GRAPHIC SYSTEMS, PO BOX 4715, SAN DIMAS, CA, 91773 | US Mail (1st Class) |
| 55288 | AMERICAN CHEMICAL SOCIETY, 1155 SIXTENNTH ST., NW, WASHINGTON, DC, 20036 | US Mail (1st Class) |
| 55288 | AMERICAN COUNCIL BLIND ETRPRS, GENERAL COUNSEL, 5300 SHINGLE CREEK PKWY, STE 195, BROOKLYN CTR, MN, 55430-2136 | US Mail (1st Class) |
| 55288 | AMERICAN CUSTOM HYDRAULICS INC, 27 ROOSEVELT AVE, BELLEVILLE, NJ, 07109 | US Mail (1st Class) |
| 55288 | AMERICAN DRILLING AND SAWING, PO BOX 40531, HOUSTON, TX, 77240-0531 | US Mail (1st Class) |
| 55288 | AMERICAN EXPRESS TRAVEL, 20022 NORTH 31ST AVE, PHOENIX, AZ, 85027 | US Mail (1st Class) |
| 55288 | AMERICAN EXPRESS TRAVEL RELATED SER, 20022 NORTH 31ST AVE, PHOENIX, AZ, 85027 | US Mail (1st Class) |
| 55288 | AMERICAN EXPRESS TRAVEL RELATED SER, 20022 NORTH 31ST AVE, PHOENBIX, AZ, 85027 | US Mail (1st Class) |
| 55288 | AMERICAN FEDERAL SAVING BANK, PAM , BOURASSA, PO BOX 874, EAST HELENA, MT, 59635 | US Mail (1st Class) |
| 55288 | AMERICAN FIBREX, ATTN: WILLIAM GESSLER, 1220 W MURPHY BLVD, JOPLIN, MO, 64801 | US Mail (1st Class) |
| 55288 | AMERICAN GAS & CHEMICAL CO LTD, 220 PEGASUS AVE, NORTHVALE, NJ, 07647 | US Mail (1st Class) |
| 55288 | AMERICAN HARDWARE CENTER, 2746 EVANS MILL ROAD, LITHONIA, GA, 30058 | US Mail (1st Class) |
| 55288 | AMERICAN HOME ASSURANCE CO., TOXIC TORT CLAIMS DEPT., AERMICAN INTL ADJUSTMENT CO, INC., 80 PINE ST, 6TH FL, NEW YORK, NY, 10005 | US Mail (1st Class) |
| 55288 | AMERICAN LEWA INC, 132 HOPPING BROOK RD, HOLLISTON, MA, 01746 | US Mail (1st Class) |
| 55288 | AMERICAN MEDICAL ALERT CORP, 3265 LAWSON BLVD, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | AMERICAN PETROGRAPHIC SERVICES,INC, 550 CLEVELAND AVE NORTH, SAINT PAUL, MN, 55114 | US Mail (1st Class) |
| 55288 | AMERICAN PREMIER UNDERWRITERS INC, 301 EAST 4TH STREET, 165, CINCINNATI, OH, 45202-4201 | US Mail (1st Class) |
| 55288 | AMERICAN PRESS, PO BOX 2893, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 55288 | AMERICAN PROCESS EQUIPMENT INC, PO BOX 4233, ANTIOCH, IL, 60002 | US Mail (1st Class) |
| 55288 | AMERICAN RADIOLOGY ASSOICATES, PA, 10373A REISTERSTOWN ROAD, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 55288 | AMERICAN RED CROSS AIKEN COUNTY CHAPTER, 1314 PINE LOG RD, AIKEN, SC, 29803-6072 | US Mail (1st Class) |
| 55288 | AMERICAN RED CROSS CHATTANOOGA HAMILTON, CHATTANOOGA HAMILTON COUNTY CHAPTER, 801 MCCALLIE AVE, CHATTANOOGA, TN, 37403 | US Mail (1st Class) |
| 55288 | AMERICAN RED CROSS, CENTRAL ARIZONA CHAPTER, 6135 N BLACK CANYON HWY, PHOENIX, AZ, 85015 | US Mail (1st Class) |
| 55288 | AMERICAN RE-INSURANCE INSURANCE COM, DIR, CLAIMS, 555 COLLEGE ROAD EAST, PO BOX 5241, PRINCETON, NJ, 08543 | US Mail (1st Class) |
| 55288 | AMERICAN RE-INSURANCE INSURANCE COM, DIR, CLAIMS, 555 COLLEGE ROAD EASTS, PO BOX 5241, PRINCETON, NJ, 08543 | US Mail (1st Class) |
| 55288 | AMERICAN SCALE & EQUIPMENT CO INC, PO BOX 70189, BALTIMORE, MD, 21237-6189 | US Mail (1st Class) |
| 55288 | AMERICAN SOCIETY FOR TESTING &, MATERIALS, 100 BARR HARBOR DR, WEST CONSHOHOCKEN, PA, 19428-2959 | US Mail (1st Class) |
| 55288 | AMERICAN SOCIETY OF LANDSCAPE ARCHI, 636 EYE ST., NW, WASHINGTON, DC, 20001-3736 | US Mail (1st Class) |
| 55288 | AMERICAN WICK DRAIN CORP, ATTN: DAVIS CARMAN, 1209 AIRPORT RD, MONROE, NC, 28110 | US Mail (1st Class) |
| 55288 | AMERICAN WICK DRAIN CORP., 1209 AIRPORT ROAD, MONROE, NC, 28110 | US Mail (1st Class) |
| 55288 | AMERICO A VARI, 21-57 HAZEN STREET 2ND FLOOR, EAST ELMHURST, NY, 11370 | US Mail (1st Class) |
| 55288 | AMERICO CURTO, 49 LEISUREWOODS DR, ROCKLAND, MA, 02370-2812 | US Mail (1st Class) |
| 55288 | AMERICO GALARDI, 1328 LAKE BREEZE DRIVE, WELLINGTON, FL, 33414 | US Mail (1st Class) |
| 55288 | AMERICO HENRIQUES &, JANICE I HENRIQUES TEN COM, 19 ATLAS STREET, FAIRHAVEN, MA, 02719-3712 | US Mail (1st Class) |
| 55288 | AMERICO J DIFRANCESCA, 2 SALISBURY PT APT 5E, NYACK, NY, 10960-4724 | US Mail (1st Class) |
| 55288 | AMERICO L MEDICI, 9410 POINCIANA PL. APT. 103, FORT LAUDERDALE, FL, 33324 | US Mail (1st Class) |
| 55288 | AMERICO RODRIGUES, C/O FERNANDA RODRIGUES, 9 HARRIS LANE, HARRISON, NY, 10528 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | AMERICOMM LABEL SYSTEMS, 2571 SOUTH HEMLOCK ROAD, GREEN BAY, WI, 54229 | US Mail (1st Class) |
| 55288 | AMERIGAS - CICERO, 3501 S CICERO AVE., CICERO, IL, 60804-4534 | US Mail (1st Class) |
| 55288 | AMERIGAS - KULPSVILLE, PO BOX 272, KULPSVILLE, PA, 19443-0272 | US Mail (1st Class) |
| 55288 | AMERI-GLOBE PUBLISHING INC, 2630 WEST 81 ST, MIAMI, FL, 33016-2755 | US Mail (1st Class) |
| 55288 | AMERIGO VETTESE, 1113 81ST ST., BROOKLYN, NY, 11228-2917 | US Mail (1st Class) |
| 55288 | AMERIPOL SYNPOL CORPORATION, 1215 S MAIN, PORT NECHES, TX, 77651 | US Mail (1st Class) |
| 55288 | AMERSHAM BIOSCIENCES, 800 CENTENNIAL AVE, PISCATAWAY, NJ, 08855-1327 | US Mail (1st Class) |
| 55288 | AMERSON, JOE L, JOE L, AMERSON, 122 HAYES RD, YORK, AL, 36925 | US Mail (1st Class) |
| 55288 | AMES , DORIS L, DORIS L AMES, 3304 LODGEPOLE, COEUR D ALENE, ID, 83815 | US Mail (1st Class) |
| 55288 | AMES, MICHAEL L, 2320 LAKE CREST DR, SPRINGFIELD, IL, 62707 | US Mail (1st Class) |
| 55288 | AMICON, INC., 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | AMIE E KAFER, 920 ENCANTO DR SW, PHOENIX, AZ, 85007-1524 | US Mail (1st Class) |
| 55288 | AMIGOS EIGHTH FIELD TRIP, FUNDRAISING COMMITTEE % JEFF LAURIE, 158 SPRING ST, CAMBRIDGE, MA, 02141 | US Mail (1st Class) |
| 55288 | AMILCAR BLANCO, 1096 CANDLEWOOD ROAD, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | AMISANO, MAUREEN, 40 BEACON HILL ROAD, ARDSLEY, NY, 10502 | US Mail (1st Class) |
| 55288 | AMMIRATA, THOMAS, 97 CROOKED STICK ROAD, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 55288 | AMMONDSON , ERIC ; MCELROY , AMY, ERIC AMMONDSON, 65 WOLLASTON AVE, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 55288 | AMO, TIMOTHY J, TIMOTHY J, AMO, 6821 COUNTY ROUTE 10, LISBON, NY, 13658 | US Mail (1st Class) |
| 55288 | AMOCO OIL COMPANY REFINING TECHNOLO, R. D. BUTTKE, 150 WEST WARRENVILLE ROAD, NAPERVILLE, IL, 60563-8460 | US Mail (1st Class) |
| 55288 | AMOCO OIL COMPANY, GEORGE HOEKSTRA, 150 W. WARRENVILLE RD, NAPERVILLE, IL, 60563 | US Mail (1st Class) |
| 55288 | AMOCO OIL COMPANY, GEORGE P. QUINN, 150 WEST WARRENVILLE ROAD, NAPERVILLE, IL, 60563-8460 | US Mail (1st Class) |
| 55288 | AMODEO, DAVID, 93 WHEATON AVENUE, FISHKILL, NY, 12524 | US Mail (1st Class) |
| 55288 | AMONSON, JOHN, JOHN , AMONSON, 14 ZEPH CREEK RD, LEMHI, ID, 83465 | US Mail (1st Class) |
| 55288 | AMOR MATIAS, 11645 HAYNES ST, NORTH HOLLYWOOD, CA, 91606-2530 | US Mail (1st Class) |
| 55288 | AMORIELLO, LUCILLE, LUCILLE , AMORIELLO, 717 FLITTERTOWN RD ELM, HAMMONTON, NJ, 08037 | US Mail (1st Class) |
| 55288 | AMORO JR, ELEUTERIO, ELEUTERIO AMORO, 1168 MERIDEN RD, WATERBURY, CT, 06705 | US Mail (1st Class) |
| 55288 | AMOS HELMS, 462 DEGRAY, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | AMOS, ANNIE F, ANNIE F AMOS, PO BOX 855, WEST POINT, MS, 39773 | US Mail (1st Class) |
| 55288 | AMPARO P CLARKE, C/O CHINELLO & MANDELL, 411 N CENTRAL AVENUE STE 200, GLENDALE, CA, 91203-2092 | US Mail (1st Class) |
| 55288 | AMRHEIN, ARNOLD A, ARNOLD A AMRHEIN, 13717 EXCELSIOR BLVD, MINNETONKA, MN, 55345 | US Mail (1st Class) |
| 55288 | AMRICK, MICHAEL J, MICHAEL J AMRICK, 2796 LARKSPUR ST, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 55288 | AMSPAK, PO BOX 2225, HARTSVILLE, SC, 29551 | US Mail (1st Class) |
| 55288 | AMUNDSEN, JAMES C, 1103 W NASSAU DR, PEORIA, IL, 61615 | US Mail (1st Class) |
| 55288 | AMUNDSON , DAVID, DAVID AMUNDSON, 500 CEDAR ST, SAINT CHARLES, IL, 60174 | US Mail (1st Class) |
| 55288 | AMVET, PUBLICATION OFF, 9431 WESTPORT ROAD, PMB 406, LOUISVILLE, KY, 40241-2225 | US Mail (1st Class) |
| 55288 | AMY E MILLER, 1736 RIVER HILLS DR, ORANGE PARK, FL, 32003-8394 | US Mail (1st Class) |
| 55288 | AMY H ABERNETHY, 1412 JONES FERRY RD, CHAPEL HILL, NC, 27516-9348 | US Mail (1st Class) |
| 55288 | AMY H WILLIS & KENNETH T WILLIS JT TEN, 10 HOLLAND TERRACE, NEEDHAM, MA, 02492-3537 | US Mail (1st Class) |
| 55288 | AMY J AIRGOOD & BRUCE E AIRGOOD JT TEN, 941 GREENSBURG PIKE, EAST PITTSBURGH, PA, 15112-1514 | US Mail (1st Class) |
| 55288 | AMY M STANLEY, C/O JEAN STANLEY, 3406 BLAISDELL AVE, MINNEAPOLIS, MN, 55408-4315 | US Mail (1st Class) |
| 55288 | AMY ROSETTA HARRIS, 510 REYNOLDS ST., LONOKE, AR, 72086 | US Mail (1st Class) |
| 55288 | AMY VISGILIO, 600 PAGE ST, 304, SAN FRANCISCO, CA, 94117-2568 | US Mail (1st Class) |
| 55288 | ANALYTICAL SERVICES INC, 110 TECHNOLOGY PKWY, NORCROSS, GA, 30092 | US Mail (1st Class) |
| 55288 | ANANIAS ALEXANDER SR., 9902 DOBBY DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 55288 | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ANAPOL SCHWARTZ, COHAN, LAWRENCE R, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103-6716 | US Mail (1st Class) |
| 55288 | ANARGYROS PALOUMBIS, 20 BUTLER PLACE, APT. 52, BROOKLYN, NY, 11238 | US Mail (1st Class) |
| 55288 | ANASTAS-CARBO, NICOLETTE, NICOLETTE , ANASTAS-CARBO, 3121 S QUINCY AVE, MILWAUKEE, WI, 53207 | US Mail (1st Class) |
| 55288 | ANASTASIA RYON HINTON, 1133 PIPESTEM PLACE, ROCKSVILLE, MD, 20854-0000 | US Mail (1st Class) |
| 55288 | ANATOLY N PRIMAK, 1324 RINGLING AVENUE, JOHNSTOWN, PA, 15902-3438 | US Mail (1st Class) |
| 55288 | ANCEL A COLLINS, 1181 EAST LYKERS, SPRAKERS, NY, 12166 | US Mail (1st Class) |
| 55288 | ANCHORAGE CAPITAL MASTER OFFSHORE LTD, ANCHORAGE CAPITAL GROUP LLC, ATTN: ANNE-MARIE KIM, 610 BROADWAY, 6TH FLOOR, NEW YORK, NY, 10012 | US Mail (1st Class) |
| 55288 | ANCONA, BENJAMIN, BENJAMIN ANCONA, 1598 MAIN ST, NEWINGTON, CT, 06111 | US Mail (1st Class) |
| 55288 | ANDEMARIAM, SAMUEL; ANDEMARIAM, LAURA, SAMUEL & LAURA ANDEMARIAM, 7015 NASHVILLE AVE, SAINT LOUIS, MO, 63117 | US Mail (1st Class) |
| 55288 | ANDERS G ANDERSON, PO BOX 737, NORTHVILLE, NY, 12134 | US Mail (1st Class) |
| 55288 | ANDERS, ERIC R, ERIC R ANDERS, 12718 ANDERS OAKS WAY, LAKESIDE, CA, 92040 | US Mail (1st Class) |
| 55288 | ANDERSEN KANE, LOTLE, LOTLE ANDERSEN KANE, 3520 14TH AVE S, MINNEAPOLIS, MN, 55407 | US Mail (1st Class) |
| 55288 | ANDERSEN, DENNIS D, PO BOX 1122, MADISON, NE, 68748 | US Mail (1st Class) |
| 55288 | ANDERSEN, RONALD, 8 LINKS ROAD, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 55288 | ANDERSEN, SUSAN, 264 HOOVER AVENUE, EDISON, NJ, 08837 | US Mail (1st Class) |
| 55288 | ANDERSEN, THEODORE G, THEODORE G, ANDERSEN, 12320 DAVIS RD, WOODSTOCK, IL, 60098 | US Mail (1st Class) |
| 55288 | ANDERSEN, WALTER, 260 CORABELLE AVENUE, LODI, NJ, 07644 | US Mail (1st Class) |
| 55288 | ANDERSON & KREIGER, LLP, (RE: TOWN OF ACTON MASSACHUSETTS), STEPHEN D ANDERSON, ESQ, ONE CANAL PARK, SUITE 200, CAMBRIDGE, MA, 02141 | US Mail (1st Class) |
| 55288 | ANDERSON (DEC), UTHER, C/O: ANDERSON, CORRIE, ADMINISTRATRIX OF THE ESTATE OF UTHER ANDERSON, 411 FRANKLIN ST APT 902, CAMBRIDGE, MA, 02139 | US Mail (1st Class) |
| 55288 | ANDERSON , DANIEL C, DANIEL C ANDERSON, 59 MEADOWVIEW RD, QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 55288 | ANDERSON , DARRELL, DARRELL ANDERSON, PO BOX 1308, DETROIT LAKES, MN, 56502-1308 | US Mail (1st Class) |
| 55288 | ANDERSON , DAVID J, DAVID J ANDERSON, 12855 W COLDSPRING RD, NEW BERLIN, WI, 53151 | US Mail (1st Class) |
| 55288 | ANDERSON , ERIC ; ANDERSON , SHARI, ERIC & SHARI ANDERSON, 8960 CAMELLIA CT, ALTA LOMA, CA, 91737 | US Mail (1st Class) |
| 55288 | ANDERSON , GERALD B, GERALD B ANDERSON, 17 HIGHLAND AVE, GROVELAND, MA, 01834 | US Mail (1st Class) |
| 55288 | ANDERSON , JEFF ; NICOLETTI , KAREN, JEFF ANDERSON, 244 E FIRST AVE, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 55288 | ANDERSON , JOHN R, JOHN R ANDERSON, 46 HESPERUS AVE, GLOUCESTER, MA, 01930 | US Mail (1st Class) |
| 55288 | ANDERSON , KIMBERLY ; ANDERSON SR , SCOTT, KIMBERLY & SCOTT , ANDERSON, 316 N MCCLELLAND ST, FULLERTON, NE, 68638 | US Mail (1st Class) |
| 55288 | ANDERSON , PAUL, PAUL ANDERSON, 2405 DILLON RD, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 55288 | ANDERSON , RAY L; ANDERSON , EDRA M, RAY L AND EDRA M , ANDERSON, 272 MAPLE AVE, CENTERVILLE, OH, 45459-4569 | US Mail (1st Class) |
| 55288 | ANDERSON , RONALD D; ANDERSON , BARBARA J, RONALD D & BARBARA J ANDERSON, 709 S GRETTA AVE, WAUKEGAN, IL, 60085 | US Mail (1st Class) |
| 55288 | ANDERSON , W HARVEY, W HARVEY ANDERSON, 10 CASTERET CT, BRUNSWICK, GA, 31525 | US Mail (1st Class) |
| 55288 | ANDERSON , W HARVEY, W HARVEY ANDERSON, 10 CARTERET CT, BRUNSWICK, GA, 31525 | US Mail (1st Class) |
| 55288 | ANDERSON BROADCASTING, DENNIS ANDERSON, 36581 N RESERVOIR RD, POLSON, MT, 59860 | US Mail (1st Class) |
| 55288 | ANDERSON FLOWERS JR, 3201 SOUTH BEECH ST, APT.9, PINE BLUFF, AR, 71603-6061 | US Mail (1st Class) |
| 55288 | ANDERSON GENERAL INDUSTRIAL CONTRAC, 1531 DESOTO RD, BALITMORE, MD, 21230 | US Mail (1st Class) |
| 55288 | ANDERSON GENERAL INDUSTRIAL CONTRAC, 1531 DESOTO RD, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 55288 | ANDERSON GENERAL INDUSTRIAL CONTRACTING, 1531 DESOTO RD, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 55288 | ANDERSON II , MILTON E, MILTON E ANDERSON II, 700 W BERWOOD AVE, VADNAIS HTS, MN, 55127 | US Mail (1st Class) |
| 55288 | ANDERSON JR, N CALHOUN, N CALHOUN ANDERSON JR PC, 340 EISENHOWER DR BLDG 300B, SAVANNAH, GA, 31406 | US Mail (1st Class) |
| 55351 | ANDERSON KILL & OLICK, P C, ROBERT M HORKOVICH, ESQUIRE, (RE: ASBESTOS PERSONAL INJURY CLAIMANTS), 1251 AVENUE OF THE AMERICAS, NEW YORK, NY, 10020-1182 | US Mail (1st Class) |
| 55288 | ANDERSON MEMORIAL HOSP ON BEHALF OF ALL BLDG, ANDERSON MEMORIAL HOSPITAL ON BEHALF OF ALL BUILDI, ENCOMPASSED IN ITS CRTFD CLASS ACTION, SPEIGHTS & RUNYAN, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 55288 | ANDERSON S KELLOMS, 1811 KELLOMS ROAD, BENTON, AR, 72015 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ANDERSON SR, JASON R, 3211 ECHODALE AVE, BALTIMORE, MD, 21214 | **US Mail (1st Class)** |
| 55288 | ANDERSON WALKER, 905 25TH STREET CIRCLE, ARKADELPHIA, AR, 71923 | **US Mail (1st Class)** |
| 55288 | ANDERSON, BILL, BILL ANDERSON, 305 INDIAN CREEK DR, MECHANICSBURG, PA, 17050 | **US Mail (1st Class)** |
| 55288 | ANDERSON, CAROL, CAROL ANDERSON, 137 MAIN ST, CAMERON, WV, 26033 | **US Mail (1st Class)** |
| 55288 | ANDERSON, CLIFFORD L, 5414 S CHRISTIANA AVE, CHICAGO, IL, 60632 | **US Mail (1st Class)** |
| 55288 | ANDERSON, CONRAD; ANDERSON, DORIS, CONRAD & DORIS ANDERSON, 9486A COEUR DALENE RIVER RD, KINGSTON, ID, 83839-9764 | **US Mail (1st Class)** |
| 55288 | ANDERSON, DALE ; ANDERSON, SHARON, DALE AND SHARON ANDERSON, 2700 VERNON AVE S, ST LOUIS PARK, MN, 55416 | **US Mail (1st Class)** |
| 55288 | ANDERSON, DALE ERVIN, 3075 92ND AVE NE, BLAINE, MN, 55449 | **US Mail (1st Class)** |
| 55288 | ANDERSON, DALE W, 1510 JUNEAU, GRAND PRAIRIE, TX, 75050 | **US Mail (1st Class)** |
| 55288 | ANDERSON, DALLAS L, DALLAS L ANDERSON, 508 E MAIN ST, RICHMOND, MO, 64085 | **US Mail (1st Class)** |
| 55288 | ANDERSON, DAVID, 168 DEER PARK LN, LAFAYETTE, TN, 37083 | **US Mail (1st Class)** |
| 55288 | ANDERSON, DAVID, DAVID ANDERSON, 2131 W 22ND ST, DULUTH, MN, 55811 | **US Mail (1st Class)** |
| 55288 | ANDERSON, DIANNA; ANDERSON, JOHN, DIANNA & JOHN ANDERSON, 3606 BUNKER HILL RD, WILLIAMSBURG, MI, 49690 | **US Mail (1st Class)** |
| 55288 | ANDERSON, DONALD, DONALD ANDERSON, 2215 SELMSER AVE, CLOQUET, MN, 55720 | **US Mail (1st Class)** |
| 55288 | ANDERSON, ERIN C, ERIN C ANDERSON, 1807 PLEASANT ST, LAUDERDALE, MN, 55113 | **US Mail (1st Class)** |
| 55288 | ANDERSON, EUGENE E, EUGENE E ANDERSON, N4698 RADTKE RD, PRINCETON, WI, 54968 | **US Mail (1st Class)** |
| 55288 | ANDERSON, GLENN, GLENN ANDERSON, 740 LAKE AVE, HANCOCK, MI, 49930 | **US Mail (1st Class)** |
| 55288 | ANDERSON, GRACIE, GRACIE ANDERSON, 1428 MIDWAY RD, CENTREVILLE, MS, 39631 | **US Mail (1st Class)** |
| 55288 | ANDERSON, GUY S, 6404 MELLOW WINE WAY, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 55288 | ANDERSON, HANS W; ANDERSON, JOLENE T, HANS W & JOLENE T ANDERSON, 2787 SPENCER HILL RD, CORNING, NY, 14830 | **US Mail (1st Class)** |
| 55288 | ANDERSON, HERBERT O; ANDERSON, BARBARA J, HERBERT O & BARBARA ANDERSON, 13708 MCGILL DR, CHANTILLY, VA, 20151-2703 | **US Mail (1st Class)** |
| 55288 | ANDERSON, HOWARD; ANDERSON, JOANNE, HOWARD & JOANNE ANDERSON, 1196 MCLEAN AVE, SAINT PAUL, MN, 55106 | **US Mail (1st Class)** |
| 55288 | ANDERSON, HOWARD, HOWARD ANDERSON, #1155782 DORM 6 BED N9 BOSTICK STATE PRISON, PO BOX 1700, HARDWICK, GA, 31034-1700 | **US Mail (1st Class)** |
| 55288 | ANDERSON, JANE M, 184 S CLEVELAND, BRADLEY, IL, 60915 | **US Mail (1st Class)** |
| 55288 | ANDERSON, JOHN A, 1218 WHETSTONE DR, ARNOLD, MD, 21012-2397 | **US Mail (1st Class)** |
| 55288 | ANDERSON, JOHN A, 1218 WHETSTONE DR, ARNOLD, MD, 21012 | **US Mail (1st Class)** |
| 55288 | ANDERSON, JOHN W, JOHN W, ANDERSON, 431 HILL ST, BELLE VERNON, PA, 15012 | **US Mail (1st Class)** |
| 55288 | ANDERSON, KEITH R; ANDERSON, LESLIE M, KEITH & LESLIE , ANDERSON, 33962 S WILHOIT RD, MOLALLA, OR, 97038 | **US Mail (1st Class)** |
| 55265 | ANDERSON, KILL & OLICK, P.C., JEFFREY L. GLATZER, ESQ., 1251 AVENUE OF THE AMERICAS, NEW YORK, NY, 10020-1182 | **US Mail (1st Class)** |
| 55288 | ANDERSON, LEONARD, 623 STERLING MINE ROAD, TUXEDO, NY, 10987 | **US Mail (1st Class)** |
| 55288 | ANDERSON, LILLIAN, LILLIAN , ANDERSON, 3720 BEACON HILL DR, HEPHZIBAH, GA, 30815 | **US Mail (1st Class)** |
| 55288 | ANDERSON, LINDA A, 1218 WHETSTONE DR, ARNOLD, MD, 21012-2397 | **US Mail (1st Class)** |
| 55288 | ANDERSON, LINDA A, 4220 SCARLET SAGE CT, ELLICOTT CITY, MD, 21042 | **US Mail (1st Class)** |
| 55288 | ANDERSON, LINDA A, 1218 WHETSTONE DR, ARNOLD, MD, 21012 | **US Mail (1st Class)** |
| 55288 | ANDERSON, LUELLA GERTRUDE, 2423 5TH STREET NE, MINNEAPOLIS, MN, 55418 | **US Mail (1st Class)** |
| 55288 | ANDERSON, MARK; SEMINARIO, MARGARET, MARK , ANDERSON, 4 KENTBURY WAY, BETHESDA, MD, 20814 | **US Mail (1st Class)** |
| 55288 | ANDERSON, MARY, MARY , ANDERSON, 216 S CEDAR ST, MONTICELLO, IA, 52310 | **US Mail (1st Class)** |
| 55288 | ANDERSON, MELVIN L, MELVIN L ANDERSON, 7347 LAKE ST, MORTON GROVE, IL, 60053 | **US Mail (1st Class)** |
| 55288 | ANDERSON, NANCY W, MRS W , BANKS ANDERSON JR, 2401 CRANFORD RD, DURHAM, NC, 27705-1011 | **US Mail (1st Class)** |
| 55288 | ANDERSON, NANCY, NANCY , ANDERSON, 3256 GREEN ST, VERGENNES, VT, 05491 | **US Mail (1st Class)** |
| 55288 | ANDERSON, POLLY M, POLLY M, ANDERSON, PO BOX 96, HAUGEN, WI, 54841 | **US Mail (1st Class)** |
| 55288 | ANDERSON, RANDALL; ANDERSON, CYNTHIA, RANDY , ANDERSON, 24 ISLAND POND RD, DERRY, NH, 03038 | **US Mail (1st Class)** |
| 55288 | ANDERSON, RICHARD H, RICHARD H, ANDERSON, 4844 W LAKE RD, CAZENOVIA, NY, 13035-9625 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | ANDERSON, RICHARD; ANDERSON, NANCY, RICHARD & NANCY , ANDERSON, 407 2ND ST W, ROUNDUP, MT, 59072 | US Mail (1st Class) |
| 55288 | ANDERSON, ROBERT, 411 NORTH COLES AVENUE, MAPLE SHADE, NJ, 08052 | US Mail (1st Class) |
| 55288 | ANDERSON, ROBERT E, 1523 ADAMS ST NE #1, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 55288 | ANDERSON, ROBERT L; ANDERSON, MARY G, ROBERT L & MARY G , ANDERSON, PO BOX 2576, LINDALE, TX, 75771 | US Mail (1st Class) |
| 55288 | ANDERSON, ROBERT, ROBERT ANDERSON, ROBERT ANDERSON, 626 BAUMGARTNER RD, IRON RIVER, MI, 49935-9322 | US Mail (1st Class) |
| 55288 | ANDERSON, SHARON M; ANDERSON, JAMES M, SHARON M AND JAMES M , ANDERSON, 679 W CANAL ST, CHIPPEWA FALLS, WI, 54729 | US Mail (1st Class) |
| 55288 | ANDERSON, SHEILA KAY, 6626 37TH AVENUE NORTH, MINNEAPOLIS, MN, 55427 | US Mail (1st Class) |
| 55288 | ANDERSON, SHIRLEY M, SHIRLEY M, ANDERSON, 51 THREE MILE DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | ANDERSON, STEPHANIE, 28 HUTCHINSON ST, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 55288 | ANDERSON, STEPHANIE, 19 KIRSI CIRCLE, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 55288 | ANDERSON, THOMAS, 2701 GOETHALS ROAD NORTH, TRAILER G5, STATEN ISLAND, NY, 10303 | US Mail (1st Class) |
| 55288 | ANDERSON, THOMAS V, 12539 MCGEE DR, WHITTIER, CA, 90606 | US Mail (1st Class) |
| 55288 | ANDERSON, TODD M; ANDERSON, KRISTINE A, TODD OR KRISTINE , ANDERSON, 310 GRAND AVE, HARRISBURG, SD, 57032 | US Mail (1st Class) |
| 55289 | ANDERSON, W R, 41 HARROGATE RD, HOCKLEY ESSEX, SS55HT UNITED KINGDOM | US Mail (1st Class) |
| 55288 | ANDERSON, WANDA J; SYMONS, MICHAEL J; &, WANDA J, ANDERSON, SYMONS, CATHERINE M, 6407 ORCHARD AVE N, BROOKLYN CENTER, MN, 55429 | US Mail (1st Class) |
| 55288 | ANDERSON, WILLIAM B, 5 SHINLEAF DR, GREENVILLE, SC, 29615-4406 | US Mail (1st Class) |
| 55288 | ANDERSONS, INC, THE, CHARLES BROWN, 480 WEST DUSSEL DR, MAUMEE, OH, 43537 | US Mail (1st Class) |
| 55288 | ANDJELKO PEROS, 5 MEREDITH CT, PLAINVIEW, NY, 11803-6235 | US Mail (1st Class) |
| 55288 | ANDRADE, JOSEPH, 38 LAWS BROOK RD, ACTON, MA, 01720 | US Mail (1st Class) |
| 55288 | ANDRE LAMARCHE, 2012 BROADWAY STREET, SAN FRANCISCO, CA, 94115-1588 | US Mail (1st Class) |
| 55288 | ANDRE P ROCHEFORT, 212 JEFFERSON AVE, MASSENA, NY, 13662-1230 | US Mail (1st Class) |
| 55288 | ANDREA FABER, 4717 N GALEN RD, HARRISBURG, PA, 17110-3237 | US Mail (1st Class) |
| 55288 | ANDREA FRISHMAN CUST, HEIDI FRISHMAN, UNIF GIFT MIN ACT IL, 1497 CHANTILLY CT, HIGHLAND PARK, IL, 60035-3926 | US Mail (1st Class) |
| 55288 | ANDREA H BAKER & JAMES W BAKER SR JT TEN, 15 N COLTS NECK WAY, HOCKESSIN, DE, 19707-9789 | US Mail (1st Class) |
| 55288 | ANDREA KUHL, 613 GREEN BAY RD, THIENSVILLE, WI, 53092-1300 | US Mail (1st Class) |
| 55288 | ANDREA MADIGAN ESQ, (RE: UNITED STATES OF AMERICA), ENFORCEMENT ATTNY, US EPA REGION 8, 1595 WYNKOOP, ENF-L, DENVER, CO, 80202 | US Mail (1st Class) |
| 55288 | ANDREA OLSON, 460 COUNTY RD 579, MILFORD, NJ, 08848-2130 | US Mail (1st Class) |
| 55288 | ANDREA TOTH, 460 COUNTY RD 579, MILFORD, NJ, 08848-2130 | US Mail (1st Class) |
| 55288 | ANDREA TOWERS ROHALY, 235 MERRITT DR, ROSWELL, GA, 30076-3937 | US Mail (1st Class) |
| 55288 | ANDREA WEINSTEIN & JEFFREY WEINSTEIN JT TEN, 78 TALL OAKS DR, E BRUNSUIK, NJ, 08816-3433 | US Mail (1st Class) |
| 55288 | ANDREAS PANTELI, 194 PINEWOOD AVENUE, STATEN ISLAND, NY, 10306-1820 | US Mail (1st Class) |
| 55288 | ANDREAS SCHWENK, 1975 NORWAY ROAD, KENDALL, NY, 14476 | US Mail (1st Class) |
| 55288 | ANDREASEN, CREIG; ANDREASEN, LISA, CREIG ANDREASEN, 3008 ARMOUR TER, ST ANTHONY, MN, 55418 | US Mail (1st Class) |
| 55288 | ANDREASSI, KATHLEEN A, KATHLEEN , ANDREASSI, 126 GARFIELD AVE, BUTLER, PA, 16001 | US Mail (1st Class) |
| 55288 | ANDREJAK, RONALD A, 745 SHORE DR, JOPPA, MD, 21085 | US Mail (1st Class) |
| 55288 | ANDREOLI, MIKAEL, 36 PIERSON ROAD, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | ANDREOZZI, ARMANDO, ARMANDO ANDREOZZI, 3817 PASADENA AVE, SACRAMENTO, CA, 95821 | US Mail (1st Class) |
| 55288 | ANDRES PEEKNA, 5908 N RIVER BAY ROAD, WATERFORD, WI, 53185-3035 | US Mail (1st Class) |
| 55288 | ANDRESEN, DONALD G; ANDRESEN, ROBIN M S, DONALD & ROBIN ANDRESEN, 3714 GREYSOLON RD, DULUTH, MN, 55804 | US Mail (1st Class) |
| 55288 | ANDREW A KAFALAS, 16 VIRGINIA LN, NEWBURYPORT, MA, 01950-3469 | US Mail (1st Class) |
| 55288 | ANDREW A MONTRONE, 75 GETZ AVE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | ANDREW A PALMESE, 969 CLOUD AVENUE, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 55288 | ANDREW ANSALDO & ROSE ANSALDO, TR UA OCT 19 93 ANDREW ANSALDO &, ROSE ANSALDO TRUST, 1647 CHERRY GROVE, SAN JOSE, CA, 95125-5510 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ANDREW ARTHUR SKIBINSKI, 35 MIDLAND AVENUE, KENMORE, NY, 14223 | US Mail (1st Class) |
| 55288 | ANDREW B GANAHL, 4051 CROWN RANCH ROAD, CORONA, CA, 91719-4714 | US Mail (1st Class) |
| 55288 | ANDREW BOBBY MCADA &, VICKI LYNN MCADA TEN COM, 4604 WOODFIELD DR, ARLINGTON, TX, 76016-5539 | US Mail (1st Class) |
| 55288 | ANDREW C BROCATO SR., 10 VIA DONATO, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | ANDREW C BROCATO SR., 12 APPLETREE CT #5, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | ANDREW C LETTUS, 294 TREMONT ROAD, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 55288 | ANDREW CENZANO, 1935 SUNFLOWER CIRCLE, SEBRING, FL, 33872 | US Mail (1st Class) |
| 55288 | ANDREW CLINCHY VILA & NANCY J VILA JT TEN, PO BOX 170007, MILWAUKEE, WI, 53217-8000 | US Mail (1st Class) |
| 55288 | ANDREW COGGINS, 105 CULVER RD, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | ANDREW CURTIS JOHNSON, 947 W HAMPTON RD, ESSEXVILLE, MI, 48732 | US Mail (1st Class) |
| 55288 | ANDREW D LIESENFELD, PO BOX 291, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 55290 | ANDREW DESORBO, 27 WHITETINE DR, ALBANY, NY, 12203 | US Mail (1st Class) |
| 55288 | ANDREW E SCHULTZ, 90 GOODMAN ROAD, GROTON, NY, 13073 | US Mail (1st Class) |
| 55288 | ANDREW E SHIKARIDES, 11 TYRAM STREET, COMMACK, NY, 11725 | US Mail (1st Class) |
| 55288 | ANDREW ECCHER, 1108 PIONEER CIRCLE, GROVELAND, FL, 34736-9646 | US Mail (1st Class) |
| 55288 | ANDREW F DANA, 62 DEWEY AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | ANDREW F KEHOE & ANN MARIE KEHOE JT TEN, 18 GRANDVIEW RD, CHELMSFORD, MA, 01824-1203 | US Mail (1st Class) |
| 55288 | ANDREW F KWASNIK, 453 MOUNTAIN RD, SOMERS, CT, 06071 | US Mail (1st Class) |
| 55288 | ANDREW F RICHMAN, 719 SANDRA AVE, W ISLIP, NY, 11795-2523 | US Mail (1st Class) |
| 55288 | ANDREW FRANKLIN PAUL, 309 ELLIOTT RD, GREENBRIER, AR, 72058-9664 | US Mail (1st Class) |
| 55288 | ANDREW FUSCO, 133 PELTON AVENUE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 55288 | ANDREW G THAILING, 10815 SW 112TH AVE APT 101, MIAMI, FL, 33176-3286 | US Mail (1st Class) |
| 55288 | ANDREW GALLO, 7406 17TH AVENUE, APT C-4, BROOKLYN, NY, 11204-5607 | US Mail (1st Class) |
| 55288 | ANDREW GREENSPAN, 25 DANA ROAD, DANBURY, CT, 06811-2914 | US Mail (1st Class) |
| 55288 | ANDREW HARALAMBOU, 19-15 24TH ROAD, ASTORIA, NY, 11102 | US Mail (1st Class) |
| 55288 | ANDREW HARHIGH, 25 BUFFALO STREET #415, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | ANDREW HENRY, 306 COTTAGE STREET, ROCHESTER, NY, 14611 | US Mail (1st Class) |
| 55288 | ANDREW J ANGUISH, 2647 REMINGTON ROAD, UTICA, NY, 13501 | US Mail (1st Class) |
| 55288 | ANDREW J BARNEY, 135 BAGDAD RD, POTSDAM, NY, 13676-3191 | US Mail (1st Class) |
| 55288 | ANDREW J CARBON JR, 1750 ECHO DRIVE, TITUSVILLE, FL, 32780 | US Mail (1st Class) |
| 55288 | ANDREW J DUGGAN, 25 NORMANDY VILLAGE APT 2, NANUET, NY, 10954 | US Mail (1st Class) |
| 55288 | ANDREW J LUCCHESI, 206 WAHDEN PLACE, POMPTON PLAINS, NJ, 07444 | US Mail (1st Class) |
| 55288 | ANDREW J MCNEELY, 1963 SATURN LANE, CABOT, AR, 72023 | US Mail (1st Class) |
| 55288 | ANDREW J NOLL, 34 EAST ADAMS STREET, EAST ISLIP, NY, 11730 | US Mail (1st Class) |
| 55288 | ANDREW J ROE III, 336 N TRENTON AVENUE, ATLANTIC CITY, NJ, 08401 | US Mail (1st Class) |
| 55288 | ANDREW J RYDER, 2723 QUAKER CHURCH RD, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 55288 | ANDREW J SUSALKA, 3 AMES PLACE, QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 55288 | ANDREW JOSEPH SKERENCAK, 1782 42ND STREET N, ST. PETERSBURG, FL, 33713 | US Mail (1st Class) |
| 55288 | ANDREW KANIA, 38 CORTLAND STREET, NO. BABYLON, NY, 11703 | US Mail (1st Class) |
| 55288 | ANDREW KING, 111 WEST END AVE., SHIRLEY, NY, 11967 | US Mail (1st Class) |
| 55288 | ANDREW KIRIAKOS, 249 WINDWARD COURT NORTH, PORT JEFFERSON, NY, 11777 | US Mail (1st Class) |
| 55288 | ANDREW L BARILEC, 4558 ESTELLE DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | ANDREW L DAVIS, 716 MCKAMIE RD, STAMPS, AR, 71860 | US Mail (1st Class) |
| 55288 | ANDREW L WILLIAMS, PO BOX 858, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | ANDREW LANDRY, 80 CAROLYN DRIVE, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 55288 | ANDREW LOJEWSKI, 135 CHARLTON ROAD, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 55288 | ANDREW MACRAE GILLANDERS, 19 CROSSWINDS WAY, GREER, SC, 29650 | US Mail (1st Class) |
| 55288 | ANDREW MARINO, 2074 VIRGIL PLACE, BRONX, NY, 10473 | US Mail (1st Class) |
| 55288 | ANDREW MARTELLO, 204 WOODLAWN AVENUE, ALBANY, NY, 12208 | US Mail (1st Class) |
| 55288 | ANDREW MIHAL, C/O CHARLES MIHAL, 710 RIVERSIDE DRIVE, SPRINGFIELD, OH, 45504-1224 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ANDREW MURRY, 3005 ASHER AVENUE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | ANDREW OWENS, 27 CROY AVE., BUFFALO, NY, 14215-1310 | US Mail (1st Class) |
| 55288 | ANDREW P CAMMUSO, 106 PUMPKIN LANE, SYRACUSE, NY, 13219 | US Mail (1st Class) |
| 55288 | ANDREW P PASSINO, 754 LORETTA ST, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | ANDREW PICANO, 203-04 48TH AVENUE, BAYSIDE, NY, 11364 | US Mail (1st Class) |
| 55288 | ANDREW PURCELL, 4208 KEFLER AVENUE, BRONX, NY, 10470 | US Mail (1st Class) |
| 55288 | ANDREW R OLENICK, 11 POINTE CIRCLE SOUTH, CORAM, NY, 11727 | US Mail (1st Class) |
| 55288 | ANDREW R WENK, 127 NANCY CREST LANE, BUFFALO, NY, 14224 | US Mail (1st Class) |
| 55288 | ANDREW ROBERT REICHEL, 124 LYNNE THERESE CIRCLE, OCEAN SPRINGS, MS, 39564-9733 | US Mail (1st Class) |
| 55288 | ANDREW ROMANELLO, 85 SOUNDVIEW DRIVE, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 55288 | ANDREW S NEER, PO BOX 12, 27 FURNACE, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | ANDREW S RUSSO, 47 SANDRA DR, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | ANDREW SALTER, 91 COLFAX AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | ANDREW SAMMARCO, 32 NORMALEE ROAD, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | ANDREW SCHAEFER, 2331 BELLEAIR ROAD LOT 803, CLEARWATER, FL, 33764 | US Mail (1st Class) |
| 55288 | ANDREW SCHAFFER, 334 LUSITANO WAY, SANFORD, FL, 32773 | US Mail (1st Class) |
| 55288 | ANDREW SCOTT TARGUM, 205 WEST END AVENUE, APT 5H, NEW YORK, NY, 10023-4807 | US Mail (1st Class) |
| 55288 | ANDREW T DUNLAP, 14100 SHEPARD DRIVE, LITTLE ROCK, AR, 72223 | US Mail (1st Class) |
| 55288 | ANDREW T MODER, 8543 STRIMPLE RD, CLEVES, OH, 45002-9780 | US Mail (1st Class) |
| 55288 | ANDREW T PLATT, 340 THROOP ST, NORTH BABYLON, NY, 11704 | US Mail (1st Class) |
| 55288 | ANDREW THOMAS AGUIAR, 10940 INDIGO COURT, NORTH FORT MYERS, FL, 33903 | US Mail (1st Class) |
| 55288 | ANDREW TOMASCIK, 1126 93RD STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | ANDREW TORTORA, 31 JEDWOOD PLACE, VALLEY STREAM, NY, 11581 | US Mail (1st Class) |
| 55288 | ANDREW V TRIVERO, 565 HIGH ST., MONROE, NY, 10950 | US Mail (1st Class) |
| 55288 | ANDREW W VENZA, 9 ARTHUR PL., PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 55288 | ANDREW W WALLACE, 315 A ST NE, WASHINGTON, DC, 20002-5937 | US Mail (1st Class) |
| 55288 | ANDREW WERLE DEERING, 12 BEATRICE RD, FRANKLIN, MA, 02038-1170 | US Mail (1st Class) |
| 55288 | ANDREW WILLIAM STRICKLAND, 1350 GRAPE ST, DENVER, CO, 80220-2616 | US Mail (1st Class) |
| 55288 | ANDREW ZALESKI, 9 ATWOOD AVENUE, APT# 3, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 55288 | ANDREW, GLORIA B; ANDREW, DAVID H, GLORIA B AND DAVID H ANDREW, 1603 ALTURA DR, MISSOULA, MT, 59802-3249 | US Mail (1st Class) |
| 55265 | ANDREWS & KURTH LLP, PETER S. GOODMAN, ESQ., 450 LEXINGTON AVENUE, 15TH FLOOR, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 55288 | ANDREWS (DEC), DONALD E, C/O: ANDREWS, MARGARET M, EXECUTRIX OF THE ESTATE OF DONALD E ANDREWS, 120 BRITTON AVE APT C, STOUGHTON, MA, 02072 | US Mail (1st Class) |
| 55288 | ANDREWS , RICHARD ; ANDREWS , JEAN, RICHARD & JEAN ANDREWS, PO BOX 281, PAINESDALE, MI, 49955 | US Mail (1st Class) |
| 55288 | ANDREWS , ROBERT H, ROBERT H ANDREWS, PO BOX 205, MONPONSETT, MA, 02350 | US Mail (1st Class) |
| 55288 | ANDREWS III, DAN, DAN ANDREWS III, 6742 E ALEXANDRIA PIKE, COLD SPRING, KY, 41076 | US Mail (1st Class) |
| 55288 | ANDREWS JR, RICHARD C, 32 AVON DR, HUDSON, MA, 01749-1104 | US Mail (1st Class) |
| 55288 | ANDREWS SR, THOMAS E, THOMAS E, ANDREWS SR, 16 PINKHAM HILL RD, PHILLIPS, ME, 04966 | US Mail (1st Class) |
| 55288 | ANDREWS, ALYEX V, 5637 WHITBY RD, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 55288 | ANDREWS, ALYEX V, 3721 COLUMBUS DR, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 55288 | ANDREWS, AUGUSTIN, 767 ALBANY AVENUE, BROOKLYN, NY, 11203 | US Mail (1st Class) |
| 55288 | ANDREWS, BRYAN; ANDREWS, KELLI, BRYAN & KELLI ANDREWS, BRYAN & KELLI ANDREWS, 511 OAK MANOR DR SW, CULLMAN, AL, 35055-5249 | US Mail (1st Class) |
| 55288 | ANDREWS, ELINOR M, ELINOR M ANDREWS, 309 TRAHERN CIR, CLARKSVILLE, TN, 37040 | US Mail (1st Class) |
| 55288 | ANDREWS, JAMES E; ANDREWS, DONNA M, DONNA M ANDREWS, PO BOX 2023, GREAT FALLS, MT, 59403 | US Mail (1st Class) |
| 55288 | ANDREWS, NANCY M, NANCY M, ANDREWS, 23855 NORCREST, SOUTHFIELD, MI, 48033 | US Mail (1st Class) |
| 55288 | ANDREWS, RICHARD, RICHARD ANDREWS, 4200 SEQUOIA RD, COLUMBIA, SC, 29206 | US Mail (1st Class) |
| 55288 | ANDREWS, THOMAS C, THOMAS C, ANDREWS, 47 PLEASANT ST, MANCHESTER, MA, 01944-1131 | US Mail (1st Class) |
| 55288 | ANDREWS, WENDELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | ANDREYCAK, ALLAN G, C/O ALLAN ANDREYCAK, 2105 CYPRESS DR, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 55288 | ANDRIANI, FRANK, 6502 GRAND AVENUE, NORTH BERGEN, NJ, 07047 | US Mail (1st Class) |
| 55288 | ANDRITZ INC, 35 SHERMAN ST, MUNCY, PA, 17756-1227 | US Mail (1st Class) |
| 55288 | ANDROSS, STEVE , STEVE , ANDROSS, 1583 ELLINGTON RD, SOUTH WINDSOR, CT, 06074 | US Mail (1st Class) |
| 55288 | ANDRUCCI, ALBERT, ALBERT ANDRUCCI, 3727 N MONTICELLO AVE, CHICAGO, IL, 60618-4117 | US Mail (1st Class) |
| 55288 | ANDRUS, DALE R; ANDRUS, ANNE M, DALE R & ANN M ANDRUS, 3086 HIWAN DR, EVERGREEN, CO, 80439 | US Mail (1st Class) |
| 55288 | ANDRUS, PHILIP J , PHILIP J , ANDRUS, 12 S MAIN ST, TRUCKSVILLE, PA, 18708 | US Mail (1st Class) |
| 55288 | ANDY HUGHES, 1347 HELMS ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | ANDY M THOMPSON, 116 PALO VERDE DR, HENDERSON, NV, 89015-6007 | US Mail (1st Class) |
| 55288 | ANDY V LANGFORD & NELL J LANGFORD JT TEN, 400 RIPPLE CREEK LANE, SOMERVILLE, TX, 77879-4246 | US Mail (1st Class) |
| 55288 | ANELLA, DENNIS L, DENNIS L ANELLA, PO BOX 138, PRICE, UT, 84501 | US Mail (1st Class) |
| 55288 | ANFOLISI, PATRICIA, 436 MARCELLUS ROAD, MINEOLA, NY, 11501 | US Mail (1st Class) |
| 55288 | ANGEL CORCHADO, 142 GUERNSEY STREET, BROOKLYN, NY, 11222 | US Mail (1st Class) |
| 55288 | ANGEL FERNANDEZ, 19238 NW 67 PLACE, MIAMI, FL, 33015 | US Mail (1st Class) |
| 55288 | ANGEL L RODRIGUEZ, 3071 BRYCE COURT, DELTONA, FL, 32738 | US Mail (1st Class) |
| 55288 | ANGEL L SANTIAGO, 955 EMPRESS LANE, ORLANDO, FL, 32825-8250 | US Mail (1st Class) |
| 55288 | ANGEL MAYMI, HC 4 BOX 44064, CAGUAS, PR, 00727-9602 | US Mail (1st Class) |
| 55288 | ANGEL RUGINA & IRENE A RUGINA JT TEN, 2133 MILLCREEK WAY, PALMDALE, CA, 93551-4144 | US Mail (1st Class) |
| 55288 | ANGEL TORRES, 4295 WEBSTER AVE #6B, BELL 118, BRONX, NY, 10470 | US Mail (1st Class) |
| 55288 | ANGEL, SHARON L, SHARON L, ANGEL, 28 FAIRFAX RD, FOX LAKE, IL, 60020 | US Mail (1st Class) |
| 55288 | ANGELA B JONES, 6610 PELHAM CHASE DR, SPRONG, TX, 77389-4251 | US Mail (1st Class) |
| 55288 | ANGELA BARLAS SARELIS, 28275 RANCHWOOD DR, SOUTHFIELD, MI, 48076-5449 | US Mail (1st Class) |
| 55288 | ANGELA BRICE-SMITH, 2622 WYNFIELD ROAD, WEST FRIENDSHIP, MD, 21794-9517 | US Mail (1st Class) |
| 55288 | ANGELA D DEHNERT DAVENPORT, 518 LANGER DRIVE, PLALENTIA, CA, 92870 | US Mail (1st Class) |
| 55288 | ANGELA DEL PRETE, 1580 PELHAM PKWY S, APT.4J, BRONX, NY, 10461-1143 | US Mail (1st Class) |
| 55288 | ANGELA F GAWELL, 101 MADISON AVE, CLIFTON, NJ, 07011-2705 | US Mail (1st Class) |
| 55288 | ANGELA R GRAHAM, 500 MUNCIE RD, LEAVENWORTH, KS, 66048-4853 | US Mail (1st Class) |
| 55288 | ANGELA ROBERTS CUST, SHAWN BATCHELDER, UNDER THE CT UNIF TRANSFERS TO MINORS ACT, 62 BALLAHACK RD, EAST HADDAM, CT, 06423-1289 | US Mail (1st Class) |
| 55288 | ANGELA ROBERTS CUST, SYDNEY BATCHELDER, UNDER THE CT UNIF TRANSFERS TO MINORS ACT, 62 BALLAHACK RD, EAST HADDAM, CT, 06423-1289 | US Mail (1st Class) |
| 55288 | ANGELINA ESPOSITO, 27 CHERRY PLACE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | ANGELINE J NAVARRO, 140 VICTORIA BLVD, KENMORE, NY, 14217 | US Mail (1st Class) |
| 55288 | ANGELLE CONCRETE INC., 1623 HWY 90 W, JENNINGS, LA, 70546 | US Mail (1st Class) |
| 55288 | ANGELO A GALLO, 43 MICHAELS WALK, LANCASTER, NY, 14086-9325 | US Mail (1st Class) |
| 55288 | ANGELO A SCORZELLI, 64 ST. MARK`S LANE, ISLIP, NY, 11751 | US Mail (1st Class) |
| 55288 | ANGELO A SEBASTIANO, 44 ANTOINETTE DR, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | ANGELO B SORDELLO & CHRISTINA E, SORDELLO TR UA SEP 18 1993 THE, ANGELO B SORDELLO & CHRISTINA E, SORDELLO REVOCABLE LIVING TRUST, 14224 BUCKNER DR, SAN JOSE, CA, 95127-3200 | US Mail (1st Class) |
| 55288 | ANGELO BELLISARIO, 2 TALLY-HO DRIVE, DOVER PLAINS, NY, 12522 | US Mail (1st Class) |
| 55288 | ANGELO CONSILVIO, 2725 GRANT BLVD, SYRACUSE, NY, 13208 | US Mail (1st Class) |
| 55288 | ANGELO COSTA, 74 OAKLAWN AVE, FARMINGVILLE, NY, 11738-2543 | US Mail (1st Class) |
| 55288 | ANGELO DELLIGATTI, 44-03 31ST AVE APT 2R, ASTORIA, NY, 11103 | US Mail (1st Class) |
| 55288 | ANGELO DOMINICI, 586 REDRUTH DR, LAS VEGAS, NV, 89178 | US Mail (1st Class) |
| 55288 | ANGELO DRAGO, 60-15 61ST ST., MASPETH, NY, 11378 | US Mail (1st Class) |
| 55288 | ANGELO F PETRUCCELLI, 111 MONROE AVENUE, PATCHOGUE, NY, 11772-2529 | US Mail (1st Class) |
| 55288 | ANGELO FIRE, 145 VERDA AVENUE, NORTH SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 55288 | ANGELO GISONDA, 1221 37TH STREET, BROOKLYN, NY, 11218 | US Mail (1st Class) |
| 55288 | ANGELO J CANTONETTI, 411 DEERFIELD ROAD, APT.1, EAST SYRACUSE, NY, 13057-1346 | US Mail (1st Class) |
| 55288 | ANGELO J POLISANO, 2871 GIRDLE ROAD, ELMA, NY, 14059 | US Mail (1st Class) |
| 55288 | ANGELO J ZUNINO & SON INC, DAVID J ZUNINO, 312 BUCKTOE RD, AVONDALE, PA, 19311 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | ANGELO L CARBONE, 23 OGDEN AVE, EAST WILLISTON, NY, 11596 | US Mail (1st Class) |
| 55288 | ANGELO LAGAMBINA, 60 PARWOOD DR, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | ANGELO LOTTATORE, 23 VILLAGE ROAD, SUDBURY, MA, 01776 | US Mail (1st Class) |
| 55288 | ANGELO M CONTI, 300 TERRACE BLVD, DEPEW, NY, 14043-3039 | US Mail (1st Class) |
| 55288 | ANGELO MACALUSO, 303 WOODGATE RD, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | ANGELO MAURO, 8115 17TH AVENUE, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | ANGELO MENNA, C/O DAVID ROMANO, 59 3RD AVE, MERRICK, NY, 11566-2433 | US Mail (1st Class) |
| 55288 | ANGELO MILETIC, 21-07 157TH STREET, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | ANGELO MINETELLO, 74 RETFORD AVE., STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | ANGELO MUNAFO, 109 NEPTUNE AVE, WEST BABYLON, NY, 11704-5704 | US Mail (1st Class) |
| 55288 | ANGELO PICCININNO, 8795 21ST AVE, BROOKLYN, NY, 11214-4901 | US Mail (1st Class) |
| 55288 | ANGELO R CARIMANDO JR, 9 TAMMYS LANE, MUTTONTOWN, NY, 11791-2422 | US Mail (1st Class) |
| 55288 | ANGELO ROMANO, 4715 25TH PLACE S W #B, NAPLES, FL, 34116 | US Mail (1st Class) |
| 55288 | ANGELO RUNCO, 1452 KENNELLWORTH PL, BRONX, NY, 10465-1241 | US Mail (1st Class) |
| 55288 | ANGELO S MILITELLO JR, 60 WIDE BEACH RD, IRVING, NY, 14081 | US Mail (1st Class) |
| 55288 | ANGELO SALVATO, 1 CORRAL LANE, EAST NORTHPORT, NY, 11731-3445 | US Mail (1st Class) |
| 55288 | ANGELO SENA, 28522 SABAL PALM DR, PUNTA GORDA, FL, 33982 | US Mail (1st Class) |
| 55288 | ANGELO SILECCHIA, 2220 AVENUE R, BROOKLYN, NY, 11229-1511 | US Mail (1st Class) |
| 55288 | ANGELO T D`AGOSTINO, 145 JEFFERSON ST, FRANKLIN SQUARE, NY, 11010-2442 | US Mail (1st Class) |
| 55288 | ANGELO T GENTILE, 1152 E 58TH STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | ANGELO TROIA, 2012 E 13 ST., BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 55288 | ANGELO V MARTINELLI, 818 THOMAS FOX W, N TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | ANGELO YANNOTTA, 1 SOLOFF BLVD, INWOOD, NY, 11096 | US Mail (1st Class) |
| 55288 | ANGELO ZEGARELLI, 4520 RICHARDSON AVENUE, BRONX, NY, 10470 | US Mail (1st Class) |
| 55288 | ANGELO ZOGLIO, 15 CHIPMAN STREET, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 55288 | ANGESON, SHANE, SHANE , ANGESON, 21598 478TH AVE, LAKE CRYSTAL, MN, 56055 | US Mail (1st Class) |
| 55288 | ANGIE MARLENE BATES, ANGIE MARLENE BATES, 200 CAREY LANE, PO BOX 247, NORPHLET, AR, 71759 | US Mail (1st Class) |
| 55288 | ANGLE, JAMES R, 88 LOWELL RD, PEPPERELL, MA, 01463 | US Mail (1st Class) |
| 55288 | ANGUIANO, RAY F, RAY F, ANGUIANO, 1109 BEACON ST, EAST CHICAGO, IN, 46312 | US Mail (1st Class) |
| 55288 | ANGUS , J CAROL, J CAROL ANGUS, 33 N MAIN ST, ASSONET, MA, 02702 | US Mail (1st Class) |
| 55288 | ANGUS CHEMICAL COMPANY, 1500 E. LAKE COOK ROAD, BUFFGALO GROVE, IL, 60089 | US Mail (1st Class) |
| 55288 | ANGUS CHEMICAL, SUBSIDIARY OF DOW C, PATTABHI RAMAN, 1500 EAST LAKE ROAD, BUFFALO GROVE, IL, 60089 | US Mail (1st Class) |
| 55288 | ANGUS DONALD MAC INNES, 8644 CUMMINGS RD, PO BOX 2, WITTMAN, MD, 21676 | US Mail (1st Class) |
| 55288 | ANIBALLI, JOYCE, JOYCE , ANIBALLI, 235 HICKORY DR, CRYSTAL LAKE, IL, 60014 | US Mail (1st Class) |
| 55288 | ANITA GERLACH TR UA JUN 6 83, FBO ANITA GERLACH, 3324 CORINNA DRIVE, RANCHO PALOS VERDES, CA, 90275-6212 | US Mail (1st Class) |
| 55288 | ANITA M LECCESE, 30 HUTCHINSON ST, CAMBRIDGE, MA, 02138-1340 | US Mail (1st Class) |
| 55288 | ANITA MARINO, BOX 44, BOYES HOT SPRINGS, CA, 95416-0044 | US Mail (1st Class) |
| 55288 | ANITA R WHITE TR UA JAN 20 03, ANITA R WHITE TRUST, 710 CLINTON PLACE, RIVER FOREST, IL, 60305-1914 | US Mail (1st Class) |
| 55288 | ANITA RENATE SCHUELLER, C/O CHARLOTTE HAAS SCHUELLER, 285 RIVERSIDE DR, NEW YORK, NY, 10025-5276 | US Mail (1st Class) |
| 55288 | ANITOLE, GEORGE, GEORGE ANITOLE, 205 S IVY ST, ARLINGTON, VA, 22204 | US Mail (1st Class) |
| 55288 | ANITRA WATLEY ALLEN & RICHARD L ALLEN JT TEN, 6945 E HALIFAX DR, MESA, AZ, 85207-3713 | US Mail (1st Class) |
| 55288 | ANKCORN , RICHARD R, RICHARD R, ANKCORN, 3924 S SKYVIEW DR, SPOKANE, WA, 99203-2741 | US Mail (1st Class) |
| 55288 | ANN B BIXLER, 60 BROWNS HEAD, NORTHPORT, ME, 04849-4454 | US Mail (1st Class) |
| 55288 | ANN B CAMPBELL, 1715 BULL RUN SW, LILBURN, GA, 30047-3305 | US Mail (1st Class) |
| 55288 | ANN B NOBLES CUST BRUCE MICHAEL, NOBLES UNIF GIFT MIN ACT OK, 8666 EAST 102ND STREET, TULSA, OK, 74133-6988 | US Mail (1st Class) |
| 55288 | ANN B THOMAS & JOSEPH A THOMAS JR JT TEN, 7844 HORSESHOE TRAIL, HUNTSVILLE, AL, 35802-3218 | US Mail (1st Class) |
| 55288 | ANN BECK, 1898 N MESA DR, FLAGSTAFF, AZ, 86001-1389 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55265 | ANN BEIMDIEK KINSELLA, ASSISTANT ATTORNEY GENERAL, 445 MINNESOTA STREET, SUITE 1200, ST. PAUL, MN, 55101-2127 | US Mail (1st Class) |
| 55288 | ANN BOYNTON BRADLEY, 5205 WYOMING RD, BETHESDA, MD, 20816 | US Mail (1st Class) |
| 55288 | ANN DANZIG, 235 HIGH STREET APT. 59, SOUTH PARIS, ME, 04281-6522 | US Mail (1st Class) |
| 55288 | ANN GOLD TR UA 09 23 94, FBO ANN GOLD REVOCABLE TRUST, 51 SHEFFIELD C, WEST PALM BEACH, FL, 33417-1563 | US Mail (1st Class) |
| 55288 | ANN GREEN COMMUNICATIONS, INC, 300 D ST., SOUTH CHARLESTON, WV, 25303-3106 | US Mail (1st Class) |
| 55288 | ANN LUPEI, BOX 505, GLOUCESTER, VA, 23061-0505 | US Mail (1st Class) |
| 55288 | ANN M CROKE, 278 BATTERY AVENUE, BROOKLYN, NY, 11209-7139 | US Mail (1st Class) |
| 55288 | ANN M HUGHES, 696 EDGEWOOD PLACE, NORTH BRUNSWICK, NJ, 08902-2936 | US Mail (1st Class) |
| 55288 | ANN M JORGENSEN TR UDT MAR 16 87, 105 ALPINE LANE, DAYTON, OH, 45419-1507 | US Mail (1st Class) |
| 55288 | ANN M MILLER, 20 HERITAGE DR, WALPOLE, MA, 02081-2240 | US Mail (1st Class) |
| 55288 | ANN MARIE MUNDAY, 4416 W 72 ST, PRAIRIE VILLAGE, KS, 66208-2816 | US Mail (1st Class) |
| 55288 | ANN MARONEY, 24448 TREASURE VISTA DR, NEWHALL, CA, 91321-3525 | US Mail (1st Class) |
| 55288 | ANN NICHOLSON, 23 SYCAMORE DRIVE, KINGSTON, MA, 02364 | US Mail (1st Class) |
| 55288 | ANN ROMANYSHYN, 244 SO SPRINGFIELD AVE, SPRINGFIELD, NJ, 07081-2625 | US Mail (1st Class) |
| 55288 | ANN ROSENBERG CUST, RONALD KOLLMER, UNDER THE PA UNIF TRAN MIN ACT, 5 WESTVIEW RD, BRYN MAWR, PA, 19010-3716 | US Mail (1st Class) |
| 55288 | ANN S BISHOP &, JEFFREY J BISHOP TEN ENT, 164 LINCOLN AVE, YARDLEY, PA, 19067-1304 | US Mail (1st Class) |
| 55288 | ANN S DOUMAS, 912 MARYE STREET, FREDERICKSBURG, VA, 22401-5629 | US Mail (1st Class) |
| 55288 | ANN STEINBACH, 8 SEARS ST, BURLINGTON, MA, 01803-3019 | US Mail (1st Class) |
| 55288 | ANN T RYALS, 60 SKYLINE DRIVE, GREERS FERRY, AR, 72067-9564 | US Mail (1st Class) |
| 55288 | ANN VOCCIO, 8 TABOR DR, JOHNSTON, RI, 02919-2347 | US Mail (1st Class) |
| 55288 | ANN W CLOSSER TR UA MAR 4 91, ANN W CLOSSER TRUST, 6449 VERONA RD, MISSION HILLS, KS, 66208-1834 | US Mail (1st Class) |
| 55288 | ANN W GOLDEN, 1218 COX RD, RYDAL, PA, 19046-1207 | US Mail (1st Class) |
| 55288 | ANN WALTONSMITH TR UA 04 18 94, WALTON 1983 FAMILY TRUST, 21060 SARATOGA HILLS RD, SARATOGA, CA, 95070-5372 | US Mail (1st Class) |
| 55288 | ANNA B TINSLEY, PO BOX 12, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 55288 | ANNA C LILJA TR UA JUN 22 99, ANNA C LILJA LIVING TRUST, 1021 LAKESIDE DR, COLUMBIA, MO, 65203-1422 | US Mail (1st Class) |
| 55288 | ANNA CLINE GLANDON, 476 PINTAIL DR, LOVELAND, OH, 45140-7171 | US Mail (1st Class) |
| 55288 | ANNA DIFILIPPO, 150 LANTERN ROAD, REVERE, MA, 02151 | US Mail (1st Class) |
| 55288 | ANNA GIOVINO DE MAIO, 1140 LOS PALOS COURT, PITTSBURG, CA, 94565-4337 | US Mail (1st Class) |
| 55288 | ANNA JEAN ROBINSON, 82034 WEST OAK ST, BENTON, AR, 72015-5033 | US Mail (1st Class) |
| 55288 | ANNA JEAN STOKES, PO BOX 75, ALEXANDER, AR, 72002-0075 | US Mail (1st Class) |
| 55288 | ANNA L BROWN, 2025 SOUTH TAYLOR, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | ANNA L JIMERSON, 1108 TWIN POINTS RD , APT. D, HOT SPRINGS, AR, 71913-7194 | US Mail (1st Class) |
| 55288 | ANNA LAVONNE TUELL, 164 ROOSTER LANE, LESLIE, AR, 72645-6734 | US Mail (1st Class) |
| 55288 | ANNA LOIS ROBINSON, PO BOX 262, WOODSON, AR, 72180 | US Mail (1st Class) |
| 55288 | ANNA M BERRYHILL, 175 CEDAR CREEK DR, PONTOTOC, MS, 38863-2903 | US Mail (1st Class) |
| 55288 | ANNA M DILLARD, 9685 HWY 182 WEST, AMITY, AR, 71921 | US Mail (1st Class) |
| 55288 | ANNA M EASON, 2500 N WILLOW ST. APT. 217, NORTH LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 55288 | ANNA M KANITRA & GEORGE F KANITRA, TR UA DEC 3 98 ANNA M KANITRA, REVOCABLE LIVING TRUST, 8160 ANNA, WARREN, MI, 48093-2778 | US Mail (1st Class) |
| 55288 | ANNA MAUDE HARRISON, 510 SECTION LINE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | ANNA MIHALKO, 182 PARK AVENUE, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | ANNA NICEWICZ, 44 15TH AVENUE, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | ANNA SMITH CUST, GREGORY H SMITH, UNIG GIFT MIN ACT OH, 7160 LAURA LEE LN, SEVEN HILLS, OH, 44131-4521 | US Mail (1st Class) |
| 55288 | ANNABEL LEE LUEBBE, 504 WORTHINGTON DRIVE, BRIGEPORT, WV, 26330-1435 | US Mail (1st Class) |
| 55288 | ANNE A MASTAIN, 3690 OAKWOOD DR, PARK CITY, UT, 84060 | US Mail (1st Class) |
| 55288 | ANNE B GOLDSTEIN, 90 JENSEN ROAD, PO BOX 920, BELCHERTOWN, MA, 01007-0920 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ANNE C STOCKHAUSEN, 222 E 80TH ST APT 1B, NEW YORK, NY, 10021-0560 | US Mail (1st Class) |
| 55288 | ANNE E KRUSE, 790 WOODHILL DR, SALINE, MI, 48176-1709 | US Mail (1st Class) |
| 55288 | ANNE E LUHN, 303 EAST 3RD STREET, FREDERICK MD, MARYLAND, MD, 21701-5316 | US Mail (1st Class) |
| 55288 | ANNE FLOREY & VICTORIA FLOREY JT TEN, BOX 101, NINILCHIK, AK, 99639 | US Mail (1st Class) |
| 55288 | ANNE G SYMCHYCH TR UA JUN 29 83, ANNE G SYMCHYCH TRUST, 4 WOODLAND RD, ANDOVER, MA, 01810-2112 | US Mail (1st Class) |
| 55288 | ANNE JANE HAMPEL, 27 IRVING PLACE, ROCKVILLE CENTRE, NY, 11570-2810 | US Mail (1st Class) |
| 55288 | ANNE K KENNEDY, 0-66 MORLOT AVE, FAIRLAWN, NJ, 07410 | US Mail (1st Class) |
| 55288 | ANNE K TAHY, 16 TRAFALGAR DR, PLATTSBURGH, NY, 12901-1325 | US Mail (1st Class) |
| 55288 | ANNE M CHARLTON, 106 HOME PARK ROAD, BRAINTREE, MA, 02184-1440 | US Mail (1st Class) |
| 55288 | ANNE M GALOVICH, 343 RUTHRIDGE DR, LANCASTER, PA, 17601-3828 | US Mail (1st Class) |
| 55288 | ANNE M HAGAN & THERESA J HAGAN JT TEN, 812 MEETING HOUSE ROAD, CINNAMINSON, NJ, 08077-3706 | US Mail (1st Class) |
| 55288 | ANNE M PARKHURST, 3060 S 58TH STREET, LINCOLN, NE, 68506-4029 | US Mail (1st Class) |
| 55288 | ANNE M RUTZEN, 4609 FERNHAM PLACE, RALEIGH, NC, 27612-5612 | US Mail (1st Class) |
| 55288 | ANNE M WETZEL PRITCHARD & KENNETH G, PRITCHARD JT TEN, 349 ONOTA STREET, PITTSFIELD, MA, 01201-3146 | US Mail (1st Class) |
| 55288 | ANNE MARIE KEAST, 5207 MONROE DR, SPRINGFIELD, VA, 22151-3740 | US Mail (1st Class) |
| 55288 | ANNE MARIE SONDEK, 2260 LONG RD, GRAND ISLAND, NY, 14072-1357 | US Mail (1st Class) |
| 55288 | ANNE MASTAIN CUST, CORTENAY MASTAIN, UNIF GIFT MIN ACT CA, PO BOX 681125, PARK CITY, UT, 84068-1125 | US Mail (1st Class) |
| 55288 | ANNE MASTAIN CUST, SCHUYLER MASTAIN, UNIF GIFT MIN ACT CA, PO BOX 681125, PARK CITY, UT, 84068-1125 | US Mail (1st Class) |
| 55288 | ANNE R PYRON, 5 TEEPEE CT, DESTIN, FL, 32541-4408 | US Mail (1st Class) |
| 55288 | ANNE SPRINGS CLOSE, DRAWER 460, LANCASTER, SC, 29721-0460 | US Mail (1st Class) |
| 55288 | ANNE SYLVIA & DAVID SYLVIA JT TEN, BOX 100, WILLINGTON, CT, 06279-0100 | US Mail (1st Class) |
| 55288 | ANNE T HENDERSON, 423 S CENTRAL AVE, RAMSEY, NJ, 07446-2441 | US Mail (1st Class) |
| 55288 | ANNE TURNER, 1718 SHANGRAI LA DR SE, GRAND RAPIDS, MI, 49508-1451 | US Mail (1st Class) |
| 55288 | ANNE V CONKLING, 218 MYSTIC CV, WAYNESVILLE, NC, 28785-9373 | US Mail (1st Class) |
| 55288 | ANNE WALLACE, 58 KNIGHTS POND ROAD, NORTH PORT, ME, 04849-3038 | US Mail (1st Class) |
| 55288 | ANNESE, JOYCE, 64 PINE FOREST CIRCLE, BUNNELL, FL, 32110 | US Mail (1st Class) |
| 55288 | ANNETTE ARREDONDO, 930 PRINCETON AVE, AMHERST, OH, 44001-1140 | US Mail (1st Class) |
| 55288 | ANNETTE PENNINGTON, 115 PENNINGTON TRAIL, HAMBURG, AR, 71646 | US Mail (1st Class) |
| 55288 | ANNETTE TATE JONES, PO BOX 952, LITTLE ROCK, AR, 72203 | US Mail (1st Class) |
| 55288 | ANNETTE WEINSTEIN CUST ROY W, WEINSTEIN UNIF GIFT MIN ACT NY, 98 DEEPWOOD RD, EAST HILLS, NY, 11577-1624 | US Mail (1st Class) |
| 55288 | ANNETTE YANKON, 82 G ST, SOUTH BOSTON, MA, 02127-2921 | US Mail (1st Class) |
| 55288 | ANNI PEARL LOUIS, 1443 NORTH ROSELAWN, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | ANNIBALE CIANCONE, PO BOX 467, ELMA, NY, 14059 | US Mail (1st Class) |
| 55289 | ANNICK BELLEGO, 7 RUE DE SAVONNIERE, 28230 EPERNON, 28230 FRANCE | US Mail (1st Class) |
| 55288 | ANNIE E EDWARDS, 222 N WILLIAMS AVE, MOBILE, AL, 36610-2170 | US Mail (1st Class) |
| 55288 | ANNIE JACKSON, 105 GIBSON ST., HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | ANNIE K FULMER, 4801 ARLINGTON DRIVE, NORTH LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 55288 | ANNIE L CLARK, 1216 WEST 37TH, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | ANNIE L RICHARD, 1915 SOUTH MONROE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | ANNIE L STOKES, 210 JOHNSON, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | ANNIE L WATSON, 104 TEXAS AVENUE, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | ANNIE LAURIE UPCHURCH, 914 N 24TH ST, PHOENIX, AZ, 85008-6019 | US Mail (1st Class) |
| 55288 | ANNIE LEE ROBINSON, 9 ALLYSON CIRCLE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | ANNIE LEE WATSON & JAMES A WATSON SR JT TEN, 5740 LOOP ROAD, LAKELAND, FL, 33811-2305 | US Mail (1st Class) |
| 55288 | ANNIE LORRAINE NELSON, 10300 INDEPENDENCE LANE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | ANNIE M NOLEN, 1408 CADDO STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | ANNIE MAE ANDERSON, 3286 STERLING DR APT 1, SAGINAW, MI, 48601-4288 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ANNIE MAE MCGILL, 1601 CLEVELAND, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | ANNIE MAE NORWOOD, PO BOX 4161, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | ANNIE MARIE LACY, 30 SOUTH MEADOWCLIFF DRIVE, LITTLE ROCK, AR, 72209-2109 | US Mail (1st Class) |
| 55288 | ANNIE RUTH SETTLES MURPHY, 1701 WEST PARK DR #122, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | ANNIECE FLOWERS, 7357 PINEWOOD DRIVE, THEODORE, AL, 36582 | US Mail (1st Class) |
| 55288 | ANOREI, LINDA; ANOREI, TED, LINDA & TED , ANOREI, 47 BOWMAN MILLS RD, WASHINGTON, ME, 04574 | US Mail (1st Class) |
| 55288 | ANOTHNY F MACEK & LINDA L MACEK JT TEN, 9909 W 61ST ST, MERRIAM, KS, 66203-3211 | US Mail (1st Class) |
| 55288 | ANSANI , RICHARD C, RICHARD C ANSANI, 115 BUTLER RD, BUTLER, PA, 16001-3109 | US Mail (1st Class) |
| 55288 | ANSAY, DAN, DAN ANSAY, 3139 N OAKLAND AVE, MILWAUKEE, WI, 53211 | US Mail (1st Class) |
| 55288 | ANSEL, MRS GENE R, MRS GENE R, ANSEL, 1007 B ST, CENTRALIA, WA, 98531 | US Mail (1st Class) |
| 55288 | ANSELMI, AUGUSTUS, 154 RATTAN AVENUE, CAPE CANAVERAL, FL, 32920 | US Mail (1st Class) |
| 55288 | ANSELMI, ROSALIE, 1971 LUMSDEN ROAD, VALRICO, FL, 33594 | US Mail (1st Class) |
| 55290 | ANSELMO ORTIZ, ANSELMO D ORTIZ, 101 IVANHOE DR, VICTORIA, TX, 77901 | US Mail (1st Class) |
| 55290 | ANSELMO ORTIZ, DELORES TREVINO, 505 DEBBIE DR, VICTORIA, TX, 77905 | US Mail (1st Class) |
| 55290 | ANSELMO ORTIZ, GUADALUPE ORTIZ, 101 IVANHOE DR, VICTORIA, TX, 77901 | US Mail (1st Class) |
| 55290 | ANSELMO ORTIZ, JOHNNY ORTIZ, 2032 COATS CIRCLE, AUSTIN, TX, 78745 | US Mail (1st Class) |
| 55290 | ANSELMO ORTIZ, RUDOLFO ORTIZ, 8023 EASTPOINT BLVD, BAYTOWN, TX, 77521 | US Mail (1st Class) |
| 55288 | ANSELMO, TOM, TOM , ANSELMO, 2522 S WILBUR RD, SPOKANE VALLEY, WA, 99206 | US Mail (1st Class) |
| 55288 | ANSLEY JR, WILLIAMG, WILLIAM G, ANSLEY JR, 9 PORTMORE LN, FRAMINGHAM, MA, 01702-6121 | US Mail (1st Class) |
| 55288 | ANTAR, SHARON, 25 GRAND VIEW AVE, REVERE, MA, 02151 | US Mail (1st Class) |
| 55288 | ANTAYA , NATHAN ; ANTAYA , MONIQUE, NATHAN & MONIQUE , ANTAYA, 86 CROSS RD, WEST CHESTERFIELD, NH, 03466 | US Mail (1st Class) |
| 55288 | ANTE ALEKSA, C/O KATHY ALESKA, 14-53 157TH STREET, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | ANTE BLACE, 28-08 47TH ST., ASTORIA, NY, 11103 | US Mail (1st Class) |
| 55288 | ANTE DOTUR, 145-28-11TH AVE., NEW YORK, NY, 11357 | US Mail (1st Class) |
| 55288 | ANTE GRGAS, 11 QUAKER PATH, HUNTINGTON, NY, 11743 | US Mail (1st Class) |
| 55288 | ANTE KARLIC, 16-46 BELL BLVD, BAYSIDE, NY, 11360 | US Mail (1st Class) |
| 55288 | ANTE ROSINI, 208 CHARLES ST., WINTER SPRINGS, FL, 32708 | US Mail (1st Class) |
| 55288 | ANTE SKARA, 415 ABBOTT AVENUE, RIDGEFIELD, NJ, 07657 | US Mail (1st Class) |
| 55288 | ANTEE DELORSE JOHNSON, 1207 WEST 20TH STREET, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | ANTHONY A BONIFICIO, 23 STELLA TER, ALBANY, NY, 12205-4828 | US Mail (1st Class) |
| 55288 | ANTHONY A BURKE, 106 SWEETING STREET, SYRACUSE, NY, 13203-1042 | US Mail (1st Class) |
| 55288 | ANTHONY A CLARKE, 33-45 90TH STREET, APT 5A, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 55288 | ANTHONY A MUSUTA, RTE 3 555 SPANISH CREEK ROAD, FOLKSTON, GA, 31537 | US Mail (1st Class) |
| 55288 | ANTHONY A VALLIERES, 14110 PARKVALE RD, ROCKVILLE, MD, 20853-2526 | US Mail (1st Class) |
| 55289 | ANTHONY ALDERISIO, VIA BARI 14-20-B, GENOVA, 16127 ITALY | US Mail (1st Class) |
| 55288 | ANTHONY ANGELELLA, 11 TANYA DRIVE, OLD FORGE, PA, 18518 | US Mail (1st Class) |
| 55288 | ANTHONY ANTONINI, 89 JAY STREET, STONEY POINT, NY, 10980 | US Mail (1st Class) |
| 55288 | ANTHONY ARDISSON, 67 FLORAL DRIVE WEST, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 55288 | ANTHONY BALBI, 15469 LAKES OF DELRAY BLVD, APT.204, WITNEY C1, DELRAY BEACH, FL, 33484-4411 | US Mail (1st Class) |
| 55288 | ANTHONY BALZANO, 235 RIVERVIEW PLACE, CLIFFSIDE PARK, NJ, 07010 | US Mail (1st Class) |
| 55288 | ANTHONY BENVEGNA, 3138 WILTSHIRE AVENUE, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 55288 | ANTHONY BERGONZI, 79 HIGH STREET, ARMONK, NY, 10504 | US Mail (1st Class) |
| 55288 | ANTHONY BIANCO, 10116 HEMINGWAY STREET, NEW PORT RICHEY, FL, 34655 | US Mail (1st Class) |
| 55288 | ANTHONY BISIGNANI, PO BOX 854, AQUEBOGUE, NY, 11931 | US Mail (1st Class) |
| 55288 | ANTHONY BIVIANO, 19 CANTERBURY LANE, NESCONSET, NY, 11767 | US Mail (1st Class) |
| 55288 | ANTHONY BORROMEO, BOX 671, GLENHAM, NY, 12527 | US Mail (1st Class) |
| 55288 | ANTHONY C BARONE, 10 DANIELL CT, MANCHESTER TOWNSHIP, NJ, 08759-6167 | US Mail (1st Class) |
| 55288 | ANTHONY C CARPINIELLO, 190 NW 113 WAY, CORAL SPRINGS, FL, 33071 | US Mail (1st Class) |
| 55288 | ANTHONY C CORONATO, 164-27 99TH ST., HOWARD BEACH, NY, 11414-4041 | US Mail (1st Class) |
| 55288 | ANTHONY C DESALVA, 1273 HARDSCRABBLE RD, CHAPPAQUA, NY, 10514-1913 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ANTHONY C LAPADULA & DORIS LAPADULA JT TEN, ANTHONY LAPADULA & DORIS LAPADULA, 17 FLAT ROCK RD, WINDHAM, NH, 03087 | US Mail (1st Class) |
| 55288 | ANTHONY C NARDIELLO CUST, CHARGLES A NARDIELLO, UNIF GIFT MIN ACT NY, 6177 GRAYLING DR, JACKSONVILLE, FL, 32256-8433 | US Mail (1st Class) |
| 55288 | ANTHONY C PASTORE JR, 102 CHOATE AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | ANTHONY C ZAFUTO, 287 CENTRAL AVENUE LOT #10, SILVER CREEK, NY, 14136 | US Mail (1st Class) |
| 55288 | ANTHONY CACIOPPO, 8111 E BROADWAY BLVD #113, TUCSON, AZ, 85710 | US Mail (1st Class) |
| 55288 | ANTHONY CAGNINA JR, 2419 GRAY ST., SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | ANTHONY CAIAZZO, 4645 RIO POCO COURT, NAPLES, FL, 34109 | US Mail (1st Class) |
| 55288 | ANTHONY CAMMARANO, 481 ROCKET STREET, ROCHESTER, NY, 14609 | US Mail (1st Class) |
| 55288 | ANTHONY CAMPO, 1653 HERING AVE, BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | ANTHONY CAPRIOLA, 3403 HAWTHORNE DR S, WANTAGH, NY, 11793-2612 | US Mail (1st Class) |
| 55288 | ANTHONY CAPUTO, 1864 FERGUSON STREET, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | ANTHONY CARELLA, 4280 RIVER WALK DRIVE SOUTH, YOUNGSTOWN, NY, 14174 | US Mail (1st Class) |
| 55288 | ANTHONY CARRO, 21 TARPON RD, ROCKY POINT, NY, 11778-9578 | US Mail (1st Class) |
| 55288 | ANTHONY CATALINA, 18736 TORTUGA DR, HUDSON, FL, 34667-6459 | US Mail (1st Class) |
| 55288 | ANTHONY CATALINA, 22681 COUNTY ROUTE 59, PO BOX 19, DEXTER, NY, 13634 | US Mail (1st Class) |
| 55288 | ANTHONY CAVALLO, 190 BEACH 145 STREET, NEPONSIT, NY, 11694 | US Mail (1st Class) |
| 55288 | ANTHONY CEFALO, 7532 BERKSHIRE PINES DR, NAPLES, FL, 34104 | US Mail (1st Class) |
| 55288 | ANTHONY CELESTE SR., 9 FARDON STREET, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 55288 | ANTHONY CIBELLI, 81 VISTA AVENUE, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 55288 | ANTHONY CITO JR, 150 ALBANY AVENUE, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 55288 | ANTHONY CONCANNON, 2 MARCUS ROAD, WEST NYACK, NY, 10994 | US Mail (1st Class) |
| 55288 | ANTHONY CONTI, 328 GARDENIA DRIVE, WHITING, NJ, 08759-4309 | US Mail (1st Class) |
| 55288 | ANTHONY CONTI, 68 EILEEN STREET, ALBANY, NY, 12203 | US Mail (1st Class) |
| 55288 | ANTHONY COPICOTTO, 151 WASHBURNS LANE, STONY POINT, NY, 10980-2108 | US Mail (1st Class) |
| 55288 | ANTHONY CORULLI, 2256 WOODLAWN AVENUE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 55288 | ANTHONY CUCCIA, 711 HUDSON BAY DRIVE, PALM BEACH GARDENS, FL, 33410 | US Mail (1st Class) |
| 55288 | ANTHONY D ACCURSO, 328 SUMMIT AVENUE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | ANTHONY D AQUILA & ROSE MARIE D AQUILA JT TEN, 29 VALLEY VIEW RD, TRUMBULL, CT, 06611-3811 | US Mail (1st Class) |
| 55288 | ANTHONY D CORTESE, 15 MARTIN ST, MASSENA, NY, 13662-1145 | US Mail (1st Class) |
| 55288 | ANTHONY D COX, PO BOX 325, MT VERNON, NY, 10552 | US Mail (1st Class) |
| 55288 | ANTHONY D DE ANGELIS, 185 MARYKNOLL DR, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | ANTHONY D DENERO & CAROLYN J DENERO JT TEN, 6310 HILLSIDE TERR DR, AUSTIN, TX, 78749-4010 | US Mail (1st Class) |
| 55288 | ANTHONY D PAOLILLO, 215 BUNKER COURT, DEBARY, FL, 32713 | US Mail (1st Class) |
| 55288 | ANTHONY DE LUCA, 158 CASWELL AVE., STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | ANTHONY DE MARCO, 29 KNOLLWOOD DRIVE, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 55288 | ANTHONY DE VIVO, 280 BAY 11 STREET 1ST FLOOR, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | ANTHONY DE VIVO, 1533 CROPSEY AVE, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | ANTHONY DEGULIS, 4386 VIA DEL VILLETTI DRIVE, VENICE, FL, 34293-7059 | US Mail (1st Class) |
| 55288 | ANTHONY DELABIO JR, 2113 JURON DR, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | ANTHONY DEPPERMAN, 63 WILSON AVE., LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 55288 | ANTHONY DI MICHELE, 1334 HUMMEL AVE., HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 55288 | ANTHONY DI RUSSO, 940 E 215TH ST., APT. #6, BRONX, NY, 10469 | US Mail (1st Class) |
| 55288 | ANTHONY DIANA, 170 CONCORD DRIVE, UTICA, NY, 13502 | US Mail (1st Class) |
| 55288 | ANTHONY DIGABRIELE, 3310 FALLBROOK PK., CANANDAIGUA, NY, 14424 | US Mail (1st Class) |
| 55288 | ANTHONY DIULIO, 612 FAIRLAWN AVENUE, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 55288 | ANTHONY E WYNNE & KIMBERLY B WYNNE JT TEN, 11 HAVEMEYER LN, OLD GREENWICH, CT, 06870-1213 | US Mail (1st Class) |
| 55288 | ANTHONY EMERSON WILBY, 1704 BROADMOOR DR, RICHMOND, VA, 23229-4914 | US Mail (1st Class) |
| 55288 | ANTHONY F BLECHER, 401 E 65TH ST, NEW YORK, NY, 10021-6943 | US Mail (1st Class) |
| 55288 | ANTHONY F CATALDO, 93 SAND CREEK ROAD, APT#2, ALBANY, NY, 12205 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ANTHONY F DEROSE TR UDT MAY 22 93, ANTHONY F DEROSE, 919 APACHE TRL, LAKE VILLA, IL, 60046-9175 | US Mail (1st Class) |
| 55288 | ANTHONY F FIALKOWSKI, 5741 BROADWAY, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | ANTHONY F LEGNANTE, 3901 LEWIS RD LOT #48, BALLSTON SPA, NY, 12020-2889 | US Mail (1st Class) |
| 55288 | ANTHONY F PETRIZZO, 169 BROOKFIELD AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | ANTHONY F PRETTITORE, 15 JENNY LANE, HOLTSVILLE, NY, 11742 | US Mail (1st Class) |
| 55288 | ANTHONY F SERLUCO, 8019 SPARTAN DRIVE, BOARDMAN, OH, 44512-5868 | US Mail (1st Class) |
| 55288 | ANTHONY FALZON, PO BOX 123, GRAND GORGE, NY, 12434 | US Mail (1st Class) |
| 55288 | ANTHONY FARINA, 52 GARDEN BLVD, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 55288 | ANTHONY FLAHERTY, 1610 LAKEVIEW AVE, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 55288 | ANTHONY FLORES, 67-44 164TH ST., FLUSHING, NY, 11365 | US Mail (1st Class) |
| 55288 | ANTHONY FORCUCCI, 75 PAYNE AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | ANTHONY FORGIONE, 2446 INDEPENDENCE AVE., NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 55290 | ANTHONY FORTINI, MARK A FORTINI, 9026 JAMAICA BEACH, GALVESTON, TX, 77554 | US Mail (1st Class) |
| 55290 | ANTHONY FORTINI, MILDRED LOUISE FORTINI, 6718 GOLFCREST DR, GALVESTON, TX, 77551 | US Mail (1st Class) |
| 55288 | ANTHONY FRANK PANDOLFO, 19 OVERBROOK CRES, NEW HARTFORD, NY, 13413-4101 | US Mail (1st Class) |
| 55288 | ANTHONY FREDO, 406 EDEN STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | ANTHONY FRIZZI, 788 SARATOGA STREET, EAST BOSTON, MA, 02128-1550 | US Mail (1st Class) |
| 55288 | ANTHONY FURNARI, 10 BAY STREET LANDING APT. 4-I, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 55288 | ANTHONY FUSCO, 9014 WARWICK LANE, NEW PORT RICHEY, FL, 34655 | US Mail (1st Class) |
| 55288 | ANTHONY G GIULINI, 280 PROSPECT AVE., APT. 1B, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 55288 | ANTHONY G GRIFFIN, 1035 AUSTIN PL, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | ANTHONY G JASEK, 5041 TUSCARORA RD, NIAGARA FALLS, NY, 14304-1169 | US Mail (1st Class) |
| 55288 | ANTHONY G SIRIANI, 7015 RED BUG LAKE RD, APT.221, OVIEDO, FL, 32765-5057 | US Mail (1st Class) |
| 55288 | ANTHONY GABRIELE & ROSE GABRIELE JT TEN, 153 EAST CHERRY ST, FLORAL PARK, NY, 11001-3645 | US Mail (1st Class) |
| 55290 | ANTHONY GECAS, 2750 HOLLY HALL ST., UNIT #1606, HOUSTON, TX, 77054 | US Mail (1st Class) |
| 55288 | ANTHONY GILLAN, 41 EAST DRIVE, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 55288 | ANTHONY GIORDANO, 449 CLEMENT AVENUE, ELMONT, NY, 11003 | US Mail (1st Class) |
| 55288 | ANTHONY GRASSO, 38 EAST BROADWAY, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | ANTHONY GUZZO SR., 13 LA BONNE VIE DR APT. H, PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 55288 | ANTHONY HAUGH, 785 CORONA AVENUE, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 55288 | ANTHONY HAVILAND, 5818 SW 55TH PLACE LOT K22, OCALA, FL, 34474-7726 | US Mail (1st Class) |
| 55288 | ANTHONY HUGHES, 114 HIGHVIEW DR, CLIFTON, NJ, 07013 | US Mail (1st Class) |
| 55288 | ANTHONY HUND, 8112 MARGARET PLACE, GLENDALE, NY, 11385 | US Mail (1st Class) |
| 55288 | ANTHONY INGALLINELLA, 48 S HOWELL AVENUE, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 55288 | ANTHONY J BRUNO, 227 HUNTINGTON AVE, PINE BEACH, NJ, 08741-1015 | US Mail (1st Class) |
| 55288 | ANTHONY J CALMA, 5314 NORTH MALLOWS CIRCLE, BEVERLY HILLS, FL, 34465 | US Mail (1st Class) |
| 55288 | ANTHONY J CARBONE, 40 CLARK AVE., AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | ANTHONY J CASTIGLIA, 4 BETH DRIVE, MANALAPAN, NJ, 07726 | US Mail (1st Class) |
| 55288 | ANTHONY J CATALDO, 1410 PARK AVENUE, MERRICK, NY, 11566 | US Mail (1st Class) |
| 55288 | ANTHONY J CATANESE & ELIZABETH N CATANESE JT TEN, 95 BROADSOUND AVE, REVERE, MA, 02151-3745 | US Mail (1st Class) |
| 55288 | ANTHONY J CERRATO, 23-83 BIRBIE LANE, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 55288 | ANTHONY J COLECCHIA, 3030 BOLT DRIVE, PALM HARBOR, FL, 34685 | US Mail (1st Class) |
| 55288 | ANTHONY J DARIA SR., 1014 10TH TERRACE, PALM BEACH GARDENS, FL, 33418-3609 | US Mail (1st Class) |
| 55288 | ANTHONY J DEAMELIO, 37 MONTMORENCI AVENUE, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 55288 | ANTHONY J DESIDERIO, 36 CAYUGA AVE, OAKLAND, NJ, 07436-4025 | US Mail (1st Class) |
| 55288 | ANTHONY J DI MONTE, 323 LIBERTY AVENUE, ROCHESTER, NY, 14622 | US Mail (1st Class) |
| 55288 | ANTHONY J DOBIES, 8 CARRIAGE PARK, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | ANTHONY J GAMIELLO, 2683 CECILE DRIVE, YORKTOWN HEIGHTS, NY, 10598-3107 | US Mail (1st Class) |
| 55288 | ANTHONY J GULLOTTA, 4897 WESTCHESTER DR, UNIT 6, AUSTINTOWN, OH, 44515-2575 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | ANTHONY J GUZZO, 100 ANSLEY COURT, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | ANTHONY J INTRIERI, 2404 ROUTE 9G, STAATSBURG, NY, 12580 | US Mail (1st Class) |
| 55288 | ANTHONY J LALLI & PATRICIA LALLI JT TEN, 306 SARAH CIRCLE, ORANGE, CT, 06477-3329 | US Mail (1st Class) |
| 55288 | ANTHONY J LIOTTA, 30 OAK STREET, SO. FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 55288 | ANTHONY J MIGNONE SR., 52 PARKWAY COURT, POMONA, NY, 10970 | US Mail (1st Class) |
| 55288 | ANTHONY J ORLANDO, 13061 CHETS CREEK DRIVE SOUTH, JACKSONVILLE, FL, 32224 | US Mail (1st Class) |
| 55288 | ANTHONY J PARETE, 495 HAWLEY STREET, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 55288 | ANTHONY J POGORELC & ANN J POGORELC JT TEN, 414 SOUTH 2ND STREET, MILWAUKEE, WI, 53204-1611 | US Mail (1st Class) |
| 55288 | ANTHONY J REYES, 400 N TREE ROAD, SOUTH SETAUKET, NY, 11720 | US Mail (1st Class) |
| 55288 | ANTHONY J SUCHAN, 745 BARKWOOD CT, CARMEL, IN, 46032-3442 | US Mail (1st Class) |
| 55288 | ANTHONY J TUZZOLINO, 16 MIRIAM STREET, VALLEY STREAM, NY, 11581-1321 | US Mail (1st Class) |
| 55288 | ANTHONY J VIVONE, 1621 LURTING AVENUE, BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | ANTHONY JOHN FACCI, 3317 KENWOOD AVE., SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | ANTHONY JOHN PARADISE, 70 WILTON STREET, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 55288 | ANTHONY JOSEPH RICCI, 20 WALDRON DRIVE, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 55288 | ANTHONY KRISTOFIK, 772 OLD DIXIE ROAD, BIGELOW, AR, 72016 | US Mail (1st Class) |
| 55288 | ANTHONY L AQUARO, PO BOX 90214, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | ANTHONY L BLODGETT, 3231 PLUM POINT ROAD, N, HIMROD, NY, 14842 | US Mail (1st Class) |
| 55288 | ANTHONY L CURTIS, 105 KELLY DRIVE, DECHERD, TN, 37324-3805 | US Mail (1st Class) |
| 55288 | ANTHONY L FUSCO, 2092 OXFORD PLACE, MERRICK, NY, 11566 | US Mail (1st Class) |
| 55288 | ANTHONY L PAGLIUCA, 37 HAYNES STREET, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 55288 | ANTHONY L PANARO & GLORIA R PANARO JT TEN, 46 03 217TH ST, BAYSIDE, NY, 11361-3529 | US Mail (1st Class) |
| 55288 | ANTHONY L ZANNI &, ANGELINA ZANNI &, JANET HOWARTH JT TEN, 3 MERLIN PLACE, LONDONDERRY, NH, 03053-3949 | US Mail (1st Class) |
| 55288 | ANTHONY LA FERRERA, 97 SOLOFF BLVD, INWOOD, NY, 11096 | US Mail (1st Class) |
| 55288 | ANTHONY LA MASTRO & HELEN M LA MASTRO JT TEN, 110 EXECUTIVE DR, MANHASSET HILLS, NY, 11040-1016 | US Mail (1st Class) |
| 55288 | ANTHONY LA ROCCA, 22 CORIE COURT, PORT JEFFERSON, NY, 11777 | US Mail (1st Class) |
| 55288 | ANTHONY LACORTE, 191 IMPERIAL DRIVE, AMHERST, NY, 14226-1539 | US Mail (1st Class) |
| 55288 | ANTHONY LAGANA, 55 ARBORFIELD ROAD, ROSLINDALE, MA, 02131 | US Mail (1st Class) |
| 55288 | ANTHONY LAZAR, 237 ROSEDALE ROAD, YONKERS, NY, 10710 | US Mail (1st Class) |
| 55288 | ANTHONY LAZZARA, 25211 CIVOT DR, BONITA SPRINGS, FL, 34135 | US Mail (1st Class) |
| 55288 | ANTHONY LEONE, 189 4TH AVENUE, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 55288 | ANTHONY LEWIS MONICO & CARRIE MONICO JT TEN, 19 CLIFFORD DRIVE, FARMINGDALE, NY, 11735-3304 | US Mail (1st Class) |
| 55288 | ANTHONY LIBONATI, 118 HILLCREST DRIVE, MARLBORO, NY, 12542 | US Mail (1st Class) |
| 55288 | ANTHONY LOMBARDO, 7237 66TH DR, MIDDLE VILLAGE, NY, 11379-2111 | US Mail (1st Class) |
| 55288 | ANTHONY LOPEZ & EDNA LOPEZ JT TEN, 132 TARPON DR, SEA GIRT, NJ, 08750-2219 | US Mail (1st Class) |
| 55288 | ANTHONY LUCAS, 2710 SMITH DRIVE, AUGUSTA, GA, 30906-2500 | US Mail (1st Class) |
| 55288 | ANTHONY LUCCHESE, 1382 REGINA PLACE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 55288 | ANTHONY M BOVA, 2 ROSEMEAD LANE, BUFFALO, NY, 14227 | US Mail (1st Class) |
| 55288 | ANTHONY M CARNEY JR & KATHLEEN A CARNEY JT TEN, 102 CHASE LANE, LINCOLN UNIVERSITY, PA, 19352-8928 | US Mail (1st Class) |
| 55288 | ANTHONY M D`AMELIO, 1717 E 18TH ST. 2T, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 55288 | ANTHONY M MAROTTO, 59 BONITA DR, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | ANTHONY M MORRO, 34 LOMBARDI COURT, RED BANK, NJ, 07701-6021 | US Mail (1st Class) |
| 55288 | ANTHONY M PELICONE, 1039 OUTER DRIVE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | ANTHONY M VELOCCI, 63 ROBERTA AVE, FARMINGVILLE, NY, 11738-1456 | US Mail (1st Class) |
| 55288 | ANTHONY M WILLIAMS, PO BOX 22, MORRIS, PA, 16938 | US Mail (1st Class) |
| 55288 | ANTHONY MACCHIA, 137 HILL TOP RD, MONROE, NY, 10950-4004 | US Mail (1st Class) |
| 55288 | ANTHONY MARINO, 1975 SEAFORD AVENUE, WANTAGH, NY, 11793 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ANTHONY MARTIN CAPPIELLO, PO BOX 103, CONSTABLE, NY, 12926 | US Mail (1st Class) |
| 55288 | ANTHONY MARTINEZ, 3994 S PARK AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | ANTHONY MICALE, 29 MAYBROOK DRIVE, MAYWOOD, NJ, 07607 | US Mail (1st Class) |
| 55288 | ANTHONY MODAFFERI, 50 PRINCETON OVAL DRIVE, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 55288 | ANTHONY MOTTOLA, 57-34 164TH ST., FLUSHING, NY, 11365 | US Mail (1st Class) |
| 55288 | ANTHONY MOUSSETTE, 69 FOREST ROAD, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 55288 | ANTHONY N PAPPAGALLO, 111 EAGLE STREET, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | ANTHONY NACCARTO, 5 SELDEN COURT, PALM COAST, FL, 32164-5478 | US Mail (1st Class) |
| 55288 | ANTHONY NARDELLA, 9014 TOURNAMENT DR, HUDSON, FL, 34667 | US Mail (1st Class) |
| 55288 | ANTHONY NASCA, 44 HILLSIDE AVENUE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | ANTHONY OLIVIERI, 234 AURORA AVENUE, WEST SENECA, NY, 14224-1127 | US Mail (1st Class) |
| 55288 | ANTHONY P ANTONIK, 107 STEPPING STONE LANE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | ANTHONY P CALABRESE, 100 CATHERINE STREET, LYONS, NY, 14489 | US Mail (1st Class) |
| 55288 | ANTHONY P FORTUNATO, 1118 EAST 36ST. ST, BROOKLYN, NY, 11210 | US Mail (1st Class) |
| 55288 | ANTHONY P GIAMBRONE, 214 NO. INDIANA AVE., LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 55288 | ANTHONY P PORCIELLO, 57 WILLIAM STREET, ARLINGTON, MA, 02476-5651 | US Mail (1st Class) |
| 55288 | ANTHONY P TUCCIARONE, PO BOX 102, TRIBES HILL, NY, 12177 | US Mail (1st Class) |
| 55288 | ANTHONY P TUCCIARONE, 344 MOHAWK DR, TRIBES HILL, NY, 12177-0102 | US Mail (1st Class) |
| 55288 | ANTHONY P VITALE, 8 MASSASOIT ROAD, NASHUA, NH, 03063-1310 | US Mail (1st Class) |
| 55288 | ANTHONY PACITTO, 98 73RD ST., BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 55288 | ANTHONY PELLICCIO, 51 HAMILTON DR, CARMEL, NY, 10512-5154 | US Mail (1st Class) |
| 55288 | ANTHONY PERDICARO, 7 3RD AVENUE, EAST ROCKAWAY, NY, 11518-1914 | US Mail (1st Class) |
| 55288 | ANTHONY PEREZ, 2400 OPAL COURT, FT WALTON BCH., FL, 32547 | US Mail (1st Class) |
| 55288 | ANTHONY PETER SACCONE, 107 KELLY CIR, ALTAMONT, NY, 12009 | US Mail (1st Class) |
| 55288 | ANTHONY PHARO, 62 MARGARET DRIVE, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 55288 | ANTHONY PISANO, 77 CARMAN AVENUE, EAST ROCKAWAY, NY, 11518-1138 | US Mail (1st Class) |
| 55288 | ANTHONY PRATILLO, 305 DAISY LANE, CARMEL, NY, 10512 | US Mail (1st Class) |
| 55288 | ANTHONY R COMPAGNONE, 7 MICHAEL CIRCLE, APT.110, JOHNSTOWN, NY, 12095-1850 | US Mail (1st Class) |
| 55288 | ANTHONY R DAMIANO, 176 BROOKSIDE AVENUE, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | ANTHONY R DE NICOLA, 178 HILLSIDE AVE, MINEOLA, NY, 11501-2117 | US Mail (1st Class) |
| 55288 | ANTHONY R FLAMIO, 306 PLEASANT AVE. #2B, NEW YORK, NY, 10035 | US Mail (1st Class) |
| 55288 | ANTHONY R HORVATH JR & JOANNE D HORVATH JT TEN, 33 WEST SCHAAF RD, CLEVELAND, OH, 44109-4625 | US Mail (1st Class) |
| 55288 | ANTHONY R SOIKA, 338 NIAGARA FALLS BLVD, BUFFALO, NY, 14223 | US Mail (1st Class) |
| 55288 | ANTHONY REINA, 11349 TEETIME CIRCLE, NEW PORT RICHEY, FL, 34654 | US Mail (1st Class) |
| 55288 | ANTHONY REITANO, PO BOX 133, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 55288 | ANTHONY RICH, 262 LIBERTY ST, DEER PARK, NY, 11729-2309 | US Mail (1st Class) |
| 55288 | ANTHONY RICHARD NASCA, 2489 WESTON AVE., NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 55288 | ANTHONY RUGGIERO, 82-78 61 ROAD, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 55288 | ANTHONY RUSSO, 261 POND VIEW LANE, SMITHTOWN, NY, 11789 | US Mail (1st Class) |
| 55288 | ANTHONY S SCIRBONA, 59 NETTLES BLVD, JENSEN BEACH, FL, 34957-3302 | US Mail (1st Class) |
| 55288 | ANTHONY SAITTA, 5 WINTERTON DRIVE, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | ANTHONY SALATTO, 2582 MORNINGSTAR RD, MANASQUAN, NJ, 08736-2243 | US Mail (1st Class) |
| 55288 | ANTHONY SALERNO, 110 GOODSPEED AVE, MERIDEN, CT, 06451-2718 | US Mail (1st Class) |
| 55288 | ANTHONY SARA JR, 238 AYLESBURY COURT, KISSIMMEE, FL, 34758 | US Mail (1st Class) |
| 55288 | ANTHONY SARDELLA, 7373 WINBERT DRIVE, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | ANTHONY SCHIRMER, 14 POAGS HOLE COURT, DANSVILLE, NY, 14437-9574 | US Mail (1st Class) |
| 55288 | ANTHONY SCOTT, 21 HIGHLAND AVE, FORT JOHNSON, NY, 12070 | US Mail (1st Class) |
| 55288 | ANTHONY SCOTTI, 292 EAST 150TH ST., APT 2F, BRONX, NY, 10451 | US Mail (1st Class) |
| 55288 | ANTHONY SQUEGLIA, 124 WESTMINSTER DR, PO BOX 338, TRIBES HILL, NY, 12177 | US Mail (1st Class) |
| 55288 | ANTHONY SUMMA, 64 MELWOOD DR, ROCHESTER, NY, 14626-4277 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ANTHONY SZYMANSKI AS CUSTODIAN, FOR MARISA SZYMANSKI UNDER THE, NEW JERSEY UNIFORM TRANSFERS TO MINORS ACT, 106 HILLTOP LANE, NECHANIC STATION, NJ, 08853-4148 | US Mail (1st Class) |
| 55288 | ANTHONY T DIETRICH, 247 SE BECKY TER, LAKE CITY, FL, 32025-1801 | US Mail (1st Class) |
| 55288 | ANTHONY T FERRARA, 151 MAGNOLIA LOOP, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 55288 | ANTHONY T FESTA, 1703 BRADFORD DR, DANBURY, CT, 06811 | US Mail (1st Class) |
| 55288 | ANTHONY T GARITANO, 13270 153RD ROAD N, JUPITER, FL, 33478 | US Mail (1st Class) |
| 55288 | ANTHONY TARANTINO, 162 BABYLON LANE, INDIALANTIC, FL, 32903 | US Mail (1st Class) |
| 55288 | ANTHONY TOTH, 332 CRYSTAL AVE, STATEN ISLAND, NY, 10314-2007 | US Mail (1st Class) |
| 55288 | ANTHONY TROIANO, 156 92ND STREET, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 55288 | ANTHONY TRUCHETTA, 195 BLOSSOM HILL RD LOT 255, SAN JOSE, CA, 95123-2353 | US Mail (1st Class) |
| 55288 | ANTHONY UCCI, 160-12 96TH STREET, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 55288 | ANTHONY UTTARO, 372 KARTES DRIVE, ROCHESTER, NY, 14616 | US Mail (1st Class) |
| 55288 | ANTHONY V ALFANO, 464 JOAN STREET, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 55288 | ANTHONY V LANDERS, 1128 CANOPY TRAIL, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 55288 | ANTHONY V SCAROZZA, 451 REIMAN ST., SLOAN, NY, 14212 | US Mail (1st Class) |
| 55288 | ANTHONY VAGLICA, 29 NORTH 10TH STREET, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 55288 | ANTHONY VALENTE, 86 CARROLL ST., BROOKLYN, NY, 11231 | US Mail (1st Class) |
| 55288 | ANTHONY VARNEY & DOREEN A VARNEY JT TEN, 25 HEDGES RD, E PATCHOGUE, NY, 11772-5504 | US Mail (1st Class) |
| 55288 | ANTHONY VISCOMI, 10 RIDGEFIELD CIRCLE, BOYLSTON, MA, 01505-1552 | US Mail (1st Class) |
| 55288 | ANTHONY VOLPE, 40 JASMINE AVENUE, W SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | ANTHONY W POLITO, 90 A WERTMAN LANE, ALBANY, NY, 12211 | US Mail (1st Class) |
| 55288 | ANTHONY WADE, 190 PARKVIEW DRIVE, PALM COAST, FL, 32164-7506 | US Mail (1st Class) |
| 55288 | ANTHONY WARRENSKI, 23 STORYLAND LN, EAST SETAUKET, NY, 11733 | US Mail (1st Class) |
| 55288 | ANTHONY WHITE, 25 VALLEY LANE, GARRISON, NY, 10524 | US Mail (1st Class) |
| 55288 | ANTHONY ZERBO, 1105 CONSTANCE LANE, PORT JEFFERSON STA, NY, 11776 | US Mail (1st Class) |
| 55288 | ANTHONY, LINDA L, 1058 7TH ST, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 55288 | ANTHONY, W IRVING, 177 OSPREY COURT, HOLDEN BEACH, NC, 28462 | US Mail (1st Class) |
| 55288 | ANTIBUS SCALES & SYSTEMS, 3600 W. MCGILL ST., #200, SOUTH BEND, IN, 46628 | US Mail (1st Class) |
| 55288 | ANTIBUS SCALES & SYSTEMS, 4809 ILLINOIS RD., FORT WAYNE, IN, 46804 | US Mail (1st Class) |
| 55288 | ANTITOMAS, JASON D, JASON D, ANTITOMAS, 789 DEER LN, ROCHESTER, PA, 15074 | US Mail (1st Class) |
| 55288 | ANTOINE EUGENE BRADFORD, 693 RIVERTREE DRIVE, OCEANSIDE, CA, 92054 | US Mail (1st Class) |
| 55288 | ANTOINETTE A CORSALINI, 171 DELTA RD, AMHERST, NY, 14226 | US Mail (1st Class) |
| 55288 | ANTOINETTE A STAMP & JOHN R STONE JT TEN, 9410 W 166TH COURT, ORLAND PARK, IL, 60462-5593 | US Mail (1st Class) |
| 55288 | ANTOINETTE D WARRICK TR UA, AUG 1 89 THE ANTOINETTE D WARRICK, 2958 GARDENALE DR, SAN JOSE, CA, 95125-4230 | US Mail (1st Class) |
| 55288 | ANTOINETTE I FREY, 25 WOODLAKE CT, LAKE SAINT LOUIS, MO, 63367-1922 | US Mail (1st Class) |
| 55288 | ANTOINETTE NEWELL &, CLARENCE C NEWELL TEN COM, 9413 CANYON ROAD EAST, PUYALLUP, WA, 98371-6303 | US Mail (1st Class) |
| 55288 | ANTOLINO, ANTONIO, 97 BIRCH ST, PORT CHESTER, NY, 10573 | US Mail (1st Class) |
| 55288 | ANTON E RICHMOND, 15 OLD SETTLERS DR, PITTSFORD, NY, 14534-4628 | US Mail (1st Class) |
| 55288 | ANTON G CHRISTENSEN, 34 W MAIN STREET PO BOX 214, SAINT JOHNSVILLE, NY, 13452 | US Mail (1st Class) |
| 55290 | ANTON KRALJ, JOSEPHINE KRALJ, 7956 MARKET STREET, CAMBRIDGE SQUARE APARTMENTS, #5, YOUNGSTOWN, OH, 44512 | US Mail (1st Class) |
| 55288 | ANTON LUCK JR, 475 MAIN ST., APT. 1, NORTHPORT, NY, 11768 | US Mail (1st Class) |
| 55288 | ANTON TURCIC, 495 CHABLIS PATH #1944, SOUTHOLD, NY, 11971 | US Mail (1st Class) |
| 55265 | ANTON VOLOVSEK, 191 BATTLE RIDGE ROAD, KOOSKIA, ID, 83539-5072 | US Mail (1st Class) |
| 55288 | ANTONE GOMES, 44 FRUIT ST, NEW BEDFORD, MA, 02740-2064 | US Mail (1st Class) |
| 55288 | ANTONE, MRS A P, MRS A P ANTONE, PO BOX 42, DALTON, MA, 01227 | US Mail (1st Class) |
| 55288 | ANTONELLI, CHARLES J, CHARLES J ANTONELLI, 115 COLVINTOWN RD, COVENTRY, RI, 02816 | US Mail (1st Class) |
| 55288 | ANTONELLI, VELLYN, VELLYN , ANTONELLI, 51 HUDSON RD, STOW, MA, 01775 | US Mail (1st Class) |
| 55290 | ANTONETTA SCHIRALDI, 18 PROSPECT ST, BREWSTER, NY, 10509-1214 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ANTONIA C SHOHAM CUST JONATHON, C SHOHAM UNIF GIFT MIN ACT CT, 70 BARN DOOR HILLS RD, GRANBY, CT, 06035-2913 | US Mail (1st Class) |
| 55288 | ANTONIA GREENE, 1028 SW 6TH AVE, GAINSVILLE, FL, 32601-6386 | US Mail (1st Class) |
| 55288 | ANTONIA J RICHARDSON, 1214 TOPAZ AVE, SAN JOSE, CA, 95117-3436 | US Mail (1st Class) |
| 55289 | ANTONIA TAMMA, VIA LATTUABA 14, PASSIRANA 01 RHO-M1, 20017 ITALY | US Mail (1st Class) |
| 55288 | ANTONINO CARIOLA, 475 HARMAN STREET, BROOKLYN, NY, 11237 | US Mail (1st Class) |
| 55288 | ANTONINO COPPOLA, 16 ENNIS DRIVE, HAZLET, NJ, 07730-1108 | US Mail (1st Class) |
| 55288 | ANTONINO COPPOLA, 4 FERNWARD PL, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 55288 | ANTONINO GUADAGNINO, 12 GREGORY LN, ALBANY, NY, 12211 | US Mail (1st Class) |
| 55288 | ANTONINO SCLAFANI, 27 HAMPSHIRE COURT, HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 55288 | ANTONIO A DUTRIZ, C/O RICARDO DUTRIZ, 2370 SW 126TH AVE, MIAMI, FL, 33175-1921 | US Mail (1st Class) |
| 55288 | ANTONIO A SOUSA, 20 ARBACH LANE, MANALAPAN, NJ, 07726 | US Mail (1st Class) |
| 55288 | ANTONIO ABBRUZZESE, 23 MORGAN STREET, EASTCHESTER, NY, 10709 | US Mail (1st Class) |
| 55290 | ANTONIO ALEJANDRO HERNANDEZ, ANTONIO A HERNANDEZ, 713 S CHARLES, PASADENA, TX, 77506 | US Mail (1st Class) |
| 55290 | ANTONIO ALEJANDRO HERNANDEZ, CYNTHIA HERNANDEZ, 713 S CHARLES, PASADENA, TX, 77506 | US Mail (1st Class) |
| 55290 | ANTONIO ALEJANDRO HERNANDEZ, DAVID HERNANDEZ, 10919 CAYMAN MIST DR, HOUSTON, TX, 77075 | US Mail (1st Class) |
| 55290 | ANTONIO ALEJANDRO HERNANDEZ, LUPE MARK HERNANDEZ, 713 S CHARLES, PASADENA, TX, 77506 | US Mail (1st Class) |
| 55290 | ANTONIO ALEJANDRO HERNANDEZ, OLGA CONTRERAS, 2519 CADIZ CIRCLE, HOUSTON, TX, 77038 | US Mail (1st Class) |
| 55290 | ANTONIO ALEJANDRO HERNANDEZ, SYLVIA CARRILLO, 607 WASHINGTON ST., SOUTH HOUSTON, TX, 77587 | US Mail (1st Class) |
| 55288 | ANTONIO ANTOLINO, 97 BIRCH STREET, PORT CHESTER, NY, 10573 | US Mail (1st Class) |
| 55288 | ANTONIO ARCAMONE, 304 MANHATTAN AVENUE, BROOKLYN, NY, 11211 | US Mail (1st Class) |
| 55288 | ANTONIO BENTO, PO BOX 1600, PMB 155, CIDRA, PR, 00739-1600 | US Mail (1st Class) |
| 55288 | ANTONIO CAMMARANO, 44 FILLAT STREET, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | ANTONIO CAROZZA, 26 ELLIOT STREET, PLEASANTVILLE, NY, 10570 | US Mail (1st Class) |
| 55288 | ANTONIO CARUSO, 31 ROYAL BROOK LANE, NEW YORK MILLS, NY, 13417 | US Mail (1st Class) |
| 55288 | ANTONIO CERRONE, 131 CHARLTON RD, BALLSTON LAKE, NY, 12019-2512 | US Mail (1st Class) |
| 55288 | ANTONIO CIRULLO, 1168 55TH STREET, BROOKLYN, NY, 11219 | US Mail (1st Class) |
| 55288 | ANTONIO DAVI, 30-15 78TH STREET, JACKSON HEIGHTS, NY, 11370 | US Mail (1st Class) |
| 55289 | ANTONIO DE LA FLOR R, C/O MARFEGA BARREDA, MOQUEGUA 114, ILO,  PERU | US Mail (1st Class) |
| 55288 | ANTONIO DELUCA, 1122 YONKERS AVE, APT.5J, YONKERS, NY, 10704-3245 | US Mail (1st Class) |
| 55288 | ANTONIO DEMICHELE, 317 MARY STREET, ELMIRA, NY, 14901 | US Mail (1st Class) |
| 55288 | ANTONIO DI BIASE, 10 MANNING STREET, NEW FAIRFIELD, CT, 06812 | US Mail (1st Class) |
| 55288 | ANTONIO DI PIERNO, 160 SEWANEE AVENUE, ELMONT, NY, 11003 | US Mail (1st Class) |
| 55288 | ANTONIO DIFIORE, 100 FRANKLIN STREET, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 55288 | ANTONIO F CRITELLI, 32 WOODCREST AVENUE, WEST HARRISON, NY, 10604 | US Mail (1st Class) |
| 55288 | ANTONIO F ZITO, 575 MUNCEY RD, WEST ISLIP, NY, 11795-1813 | US Mail (1st Class) |
| 55288 | ANTONIO FAMA, 44 SNIFFEN RD, WESTPORT, CT, 06880-1224 | US Mail (1st Class) |
| 55288 | ANTONIO FERRO, C/O MARIA MARGIUTTA, 1 KATHRYN LANE, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 55288 | ANTONIO GIANNINI, 41 RUGBY RD, YONKERS, NY, 10710-1409 | US Mail (1st Class) |
| 55288 | ANTONIO GIGANTE, 2004 W 11TH STREET, BROOKLYN, NY, 11222 | US Mail (1st Class) |
| 55288 | ANTONIO J DURAN, 18304 S W 4TH CT, PEMBROKE PINES, FL, 33029 | US Mail (1st Class) |
| 55288 | ANTONIO LUCAS, 207 CHURCH ST, LODI, NJ, 07644 | US Mail (1st Class) |
| 55288 | ANTONIO M RAMOS, 1027 CABRILLO STREET, SAN FRANCISCO, CA, 94118-3632 | US Mail (1st Class) |
| 55288 | ANTONIO MARINZULICH, 72 GRANT ST., FAIRVIEW, NJ, 07022 | US Mail (1st Class) |
| 55288 | ANTONIO MICELI, 64-02 WOODBINE STREET, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 55288 | ANTONIO MIGLIOZZI, 175 SENECA ST., RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 55288 | ANTONIO PACE, PO BOX 468, MASTIC, NY, 11950 | US Mail (1st Class) |
| 55288 | ANTONIO PACE, 51 CRANFORD BLVD, MASTIC, NY, 11950-1343 | US Mail (1st Class) |
| 55288 | ANTONIO PICATAGGI, 1726 75TH STREET, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 55288 | ANTONIO SPINA, 4913 RIDGEVIEW AVENUE, LEWISTON, NY, 14092 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ANTONIO URSINO, 2195 EAST 3RD ST., BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 55288 | ANTONIO VOLPE, 919 REVERE AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | ANTONIOLI , DR WM F, DR WM F ANTONIOLI, 2210 MASS AVE, BUTTE, MT, 59701 | US Mail (1st Class) |
| 55288 | ANTONIOS HERHELETZIS, 1867 W 3RD STREET, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 55288 | ANTONITTI, NICOLO, 136 WASHINGTON STREET, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 55288 | ANTONOPOULOS (DEC), THELMA, C/O: LOCKE, JAYNE, ADMINISTRATOR OF THE ESTATE OF THELMA ANTONOPOULOS, 14 SCOTT DR, CHELMSFORD, MA, 01824-2114 | US Mail (1st Class) |
| 55288 | ANTONOPOULOS, MARIA, MARIA , ANTONOPOULOS, 2225 PARSONS BLVD, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | ANTONUCCI, SANDRA L, 652 E CENTER ST, ANAHEIM, CA, 92805 | US Mail (1st Class) |
| 55288 | ANTRIM, MAX L, MAX L, ANTRIM, 7121 RD 26, WEST MANSFIELD, OH, 43358 | US Mail (1st Class) |
| 55288 | ANTTILA, ROBERT; ANTTILA, DONNA, ROBERT & DONNA , ANTTILA, PO BOX 175, MASS CITY, MI, 49948 | US Mail (1st Class) |
| 55288 | AOAO, ROYAL COURT, 920 WARD AVENUE, HONOLULU, HI, 96814 | US Mail (1st Class) |
| 55288 | AON CONSULTING, ATTN: BILL GRUBBS, 1100 REYNOLDS BLVD, WINSTON SALEM, NC, 27105 | US Mail (1st Class) |
| 55265 | AON CONSULTING INC., WILLIAM A. GRUBBS, JR., SOUTHEAT REGION ASST CONTROLLER, 1100 REYNOLDS BOULEVARD, WINSTON-SALE, NC, 27105 | US Mail (1st Class) |
| 55288 | AON CONSULTING/ASA, PO BOX 905494, CHARLOTTE, NC, 28290-5494 | US Mail (1st Class) |
| 55288 | APACHE HOSE & BELTING CO INC, ATTN: D`LYNN SWENSON, 4805 BOWLING ST SW, CEDAR RAPIDS, IA, 52404 | US Mail (1st Class) |
| 55288 | APOLLO SECURITY, INC, 2150 BOSTON-PROVIDENCE HWY, WALPOLE, MA, 02081 | US Mail (1st Class) |
| 55288 | APPELL, ALBERT, 23 IDA STREET, SAYREVILLE, NJ, 08872 | US Mail (1st Class) |
| 55288 | APPENZELLER, MARILYN, MARILYN , APPENZELLER, 414 MARTIN RD, ROCK FALLS, IL, 61071 | US Mail (1st Class) |
| 55288 | APPLEBY, CLYDE W, CLYDE W APPLEBY, 4317 W CENTRAL AVE, OTTAWA HILLS, OH, 43615 | US Mail (1st Class) |
| 55288 | APPLEBY, KATHLEEN, 716-A VICTORIA COURT, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 55288 | APPLEGATE , B MAXINE, B MAXINE APPLEGATE, 6121 RIDGEVIEW DR, ANDERSON, IN, 46013-9642 | US Mail (1st Class) |
| 55288 | APPLEGATE, EUGENE; APPLEGATE, JOANNE, EUGENE APPLEGATE, 1825 W 1ST ST, SAN PEDRO, CA, 90732 | US Mail (1st Class) |
| 55288 | APPLEGATE, MARTIN, MARTIN APPLEGATE, 37755 HONEYSUCKLE RD, OAKLAND, IA, 51560 | US Mail (1st Class) |
| 55288 | APPLIED INDUSTRIAL TECH AMERICAN BEARING, PO BOX 6925, CLEVELAND, OH, 44101 | US Mail (1st Class) |
| 55288 | APPLIED INDUSTRIAL TECHNOLOGIES, PO BOX 6925, CLEVELAND, OH, 44101 | US Mail (1st Class) |
| 55288 | APPLIED INDUSTRIAL TECHNOLOGIES GA LP, PO BOX 6925, CLEVELAND, OH, 44101 | US Mail (1st Class) |
| 55288 | APPLIED PROCESS TECHNOLOGY, INC, PO BOX 30167, GAHANNA, OH, 43230 | US Mail (1st Class) |
| 55288 | APPLIED RELIABILITY CONCEPTS, 3933 HWY 61 N., BOONVILLE, IN, 47601 | US Mail (1st Class) |
| 55288 | APPLIED RELIABILITY., 3933 HWY 61N, BOONVILLE, IN, 47601 | US Mail (1st Class) |
| 55288 | APPULIESE, ANTHONY, 211 WEST PROSPECT AVENUE, KEYPORT, NJ, 07735 | US Mail (1st Class) |
| 55288 | APRIL S K LEONG, 1422 HEULU ST 205-A, HONOLULU, HI, 96822-4372 | US Mail (1st Class) |
| 55288 | APV, D&B RMS BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 55288 | AQUALON DIVISION, HERCULES PLAZA, 1313 NORTH MARKET ST, WILMINGTON, DE, 19894-0001 | US Mail (1st Class) |
| 55288 | AQUA-TECH PRP GROUP, PO BOA 11070, COLUMBIA, SC, 29211 | US Mail (1st Class) |
| 55288 | AQUINO, NILTON, 205 CINDY STREET, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 55288 | AR WILFLEY & SONS, INC, PO BOX 2330, DENVER, CO, 80201 | US Mail (1st Class) |
| 55288 | ARA A JEKNAVORIAN, 4 PERCHERON RD, CHELMSFORD, MA, 01824-1130 | US Mail (1st Class) |
| 55288 | ARA A JEKNAVORIAN & MILKA JEKNAVORIAN JT TEN, 4 PERCHERON RD, CHELMSFORD, MA, 01824-1130 | US Mail (1st Class) |
| 55288 | ARA JEKNAVORIAN, 4 PERCHERON RD, CHELMSFORD, MA, 01824-1130 | US Mail (1st Class) |
| 55288 | ARAGONA-JAKSIC, DONNA, 3265 PERRY AVENUE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | ARAKELIAN, HARRY, HARRY ARAKELIAN, 916 DONER DR, MONTEBELLO, CA, 90640 | US Mail (1st Class) |
| 55288 | ARALE, MICHAEL, 203 FAIRVIEW AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | ARAMARK, 31148 SAN ANTONIO ST, HAYWARD, CA, 94544 | US Mail (1st Class) |
| 55288 | ARAMARK, PO BOX 329, EVANSVILLE, IN, 47702-0329 | US Mail (1st Class) |
| 55288 | ARAMARK, PO BOX 54343, ATLANTA, GA, 30308-0343 | US Mail (1st Class) |
| 55288 | ARAMARK, PO BOX 329, EVANSVILLLE, IN, 47702-0329 | US Mail (1st Class) |
| 55288 | ARAMARK UNIFORM SERVICES, 4700 HAVANA ST., DENVER, CO, 80239 | US Mail (1st Class) |
| 55288 | ARAMATIC REFRESHMENT SERVICES INC, 595 SW 13TH TERR SUITE C, POMPANO BEACH, FL, 33069 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | ARANDA , MARIA L, MARIA L, ARANDA, 4761 VAN BUREN ST, GARY, IN, 46408 | US Mail (1st Class) |
| 55288 | ARAPAKIS, ELIAS, ELIAS ARAPAKIS, 45 MAPLE, RIVER ROUGE, MI, 48218 | US Mail (1st Class) |
| 55288 | ARBAUGH JR, CHARLES E, 5853 MAIN STREET, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 55288 | ARBILL INDUSTRIES, INC, PO BOX 820542, PHILADELPHIA, PA, 19182-0542 | US Mail (1st Class) |
| 55288 | ARBON EQUIPMENT, PO BOX 78196, MILWAUKEE, WI, 53278-0196 | US Mail (1st Class) |
| 55288 | ARBRY EULENE MITCHELL, 600 CREEK ROAD, HASKELL, AR, 72015 | US Mail (1st Class) |
| 55288 | ARCANGELINI , FRANK M, FRANK M ARCANGELINI, 4093 W 160TH ST, CLEVELAND, OH, 44135 | US Mail (1st Class) |
| 55288 | ARCENEAUX, JAMES G, 2435 POPLAR ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 55288 | ARCENELL WHITE, PO BOX 533, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 55288 | ARCH A GRIFFIN, PO BOX 1191, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | ARCH CHEMICALS, INC, 2450 OLIN ROAD, BRANDENBURG, KY, 40108 | US Mail (1st Class) |
| 55290 | ARCH JUDSON COLE, KATHRYN DREYMALA, 2306 DONEGAL CT, DEER PARK, TX, 77536 | US Mail (1st Class) |
| 55288 | ARCH L BULLOCK JR, PO BOX 4154, LITTLE ROCK, AR, 72214 | US Mail (1st Class) |
| 55265 | ARCHER & GREINER, WILLIAM M. AUKAMP, ESQ., 300 DELAWARE AVENUE, SUITE 1370, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55288 | ARCHER , WILLIAM L, WILLIAM L ARCHER, 217 MALLETTE, THORNTON, IL, 60476 | US Mail (1st Class) |
| 55288 | ARCHER, MARTHA J; ARCHER, THOMAS M, MARTHA J & THOMAS M , ARCHER, 1601 S ELM ST, DENVER, CO, 80222-3821 | US Mail (1st Class) |
| 55288 | ARCHER, ROBERT H; ARCHER, JEANETTE G, ROBERT , ARCHER, PO BOX 393, CLARK FORK, ID, 83811 | US Mail (1st Class) |
| 55288 | ARCHER, WILLIAM, WILLIAM ARCHER, 4520 N 147TH ST, BROOKFIELD, WI, 53005 | US Mail (1st Class) |
| 55288 | ARCHETTI, SILVANO, 339 CLOVE ROAD, MONROE, NY, 10950 | US Mail (1st Class) |
| 55288 | ARCHIBALD , JERALD, JERALD , ARCHIBALD, 1271 WICK LN, BLUE BELL, PA, 19422 | US Mail (1st Class) |
| 55288 | ARCHIBALD ARMAGON, 2682 CRESTON AVE APT 3-A, BRONX, NY, 10468-3615 | US Mail (1st Class) |
| 55288 | ARCHIE A SALILLAS & ISOLDA H SALILLAS JT TEN, 3657 NORTHCOTE DR, BIRMINGHAM, AL, 35223-2843 | US Mail (1st Class) |
| 55288 | ARCHIE B ALLEN, 13800 HWY 365, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | ARCHIE C CAPPOTELLI, 2985 WEST MAIN ST., CALEDONIA, NY, 14423 | US Mail (1st Class) |
| 55288 | ARCHIE DORMAN JACKSON, 28015 HWY 107, CABOT, AR, 72023 | US Mail (1st Class) |
| 55288 | ARCHIE EUGENE BEATY, 5535 ALCOA ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | ARCHIE F LOWE, 208 CLARENCE AVE, SYRACUSE, NY, 13205 | US Mail (1st Class) |
| 55288 | ARCHIE GYCE, 2000 PRATT ROAD, LITTLE ROCK, AR, 72206-5531 | US Mail (1st Class) |
| 55288 | ARCHIE JONES, BOX 405, DIERKS, AR, 71833 | US Mail (1st Class) |
| 55288 | ARCHIE KERNAN JR, 942 RIVER ROAD, LINDLEY, NY, 14858 | US Mail (1st Class) |
| 55288 | ARCHIE L HAWKINS, 313 PHILLIPS 216 ROAD, LEXA, AR, 72355 | US Mail (1st Class) |
| 55288 | ARCHIE L LOWE, 4316 ARAPAHO TRAIL, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | ARCHIE L MITCHELL III, 6005 GLENHAVEN PLACE, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 55288 | ARCHIE L MITCHELL JR, 1710 SOUTH TYLER STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | ARCHIE LEE THOMAS, 2823 SOCIAL HILL ROAD, BENTON, AR, 72015-5743 | US Mail (1st Class) |
| 55288 | ARCHIE PARNELL JACKSON, 19 TRENT DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | ARCIERO, STEVEN P, C/O STEVEN ARCIERO, 10220 SCAGGSVILLE RD, LAUREL, MD, 20723 | US Mail (1st Class) |
| 55288 | ARCIERO, STEVEN P, 10220 SCAGGSVILLE RD, LAUREL, MD, 20723 | US Mail (1st Class) |
| 55288 | ARCIUOLO, MICHAEL, 68 MAGNOLIA AVENUE, LAKE GROVE, NY, 11755 | US Mail (1st Class) |
| 55288 | ARCO CHEMICAL COMPANY, WILLIAM P. WEEKS, 3801 WEST CHESTER PIKE, NEWTOWN SQUARE, PA, 19073-2387 | US Mail (1st Class) |
| 55288 | ARCO PRODUCTS COMPANY LOS ANGELES R, THEODORA LENGOWSKI, 1801 E. SEPULVEDA BLVD, CARSON, CA, 90749 | US Mail (1st Class) |
| 55288 | ARCOLA CAMPBELL, PO BOX 303, WRIGHTVILLE, AR, 72183 | US Mail (1st Class) |
| 55288 | ARCOLA CAMPBELL, 5904 HOLLY ST, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | ARCOLA MASON, PO BOX 296, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 55288 | ARCOLEO, RICHARD K F, RICHARD K F , ARCOLEO, 69 MERLINE RD, VERNON, CT, 06066-4813 | US Mail (1st Class) |
| 55288 | ARCTIC DRY ICE, STE. B&C, 7504 CONNELLEY DR., HANOVER, MD, 21076 | US Mail (1st Class) |
| 55288 | ARCTIC ENGINEERING CO INC, 8410 MINNESOTA ST, MERRILLVILLE, IN, 46410 | US Mail (1st Class) |
| 55288 | ARCURI, JOHN J, JOHN J , ARCURI, 934 LANARK RD, BROAD CHANUEL, NY, 11693 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | ARCURY, GARY, 212 AMAKER STREET, ST. MATTEWS, SC, 29135 | US Mail (1st Class) |
| 55288 | ARDANOWSKI, JANIS ; ARDANOWSKI, ALAN, JANIS AND ALAN ARDANOWSKI, 1120 MAPLE ST, PLYMOUTH, MI, 48170-1547 | US Mail (1st Class) |
| 55288 | ARDELL C HARRISON, 1913 MADDEN ROAD, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | ARDEN LILLIAN ETTERSOHN, C/O ARDEN ETTERSOHN BECK, 6718 SPRINGDALE RD, CINCINNATI, OH, 45247-3374 | US Mail (1st Class) |
| 55288 | ARDENRAY, FARRINGER, FARRINGER ARDENRAY, 109 FORSYTHE RD, MARS, PA, 16046-2411 | US Mail (1st Class) |
| 55288 | ARDIE LEWIS, PO BOX 33, NORPHLET, AR, 71759 | US Mail (1st Class) |
| 55288 | ARDIE LEWIS, 300 TWIN OAKS, NORPHLET, AR, 71759 | US Mail (1st Class) |
| 55288 | ARDITO, ROSALIE, 97-12 76TH STREET, OZONE PARK, NY, 11416 | US Mail (1st Class) |
| 55288 | ARDYTH J TETHEROW, 16860 SUNDANCE DRIVE, MORGAN HILL, CA, 95037-3838 | US Mail (1st Class) |
| 55288 | ARENA, CHARLES M, CHARLES M ARENA, 4 OXPASTURE RD, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 55288 | ARENDT, CURTIS, CURTIS ARENDT, 201 N MADISON, PO BOX 95, TWIN BRIDGES, MT, 59754 | US Mail (1st Class) |
| 55288 | ARENDT, TIMOTHY M, TIMOTHY M, ARENDT, 43 KARNER RD, ALBANY, NY, 12205 | US Mail (1st Class) |
| 55351 | ARENT FOX PLCC, CAROL CONNOR FLOWE, ESQUIRE, (RE: PROFESSIONAL EMPLOYED BY THE DEBTOR), 1050 CONNECTICUT AVENUE, N W, WASHINGTON, DC, 20036 | US Mail (1st Class) |
| 55288 | ARETHA L COOPER, PO BOX 311, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | ARETIAS BACON, 119 S GUM STREET, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 55288 | AREVALO, ALYSSA RUAZOL, 239 OAK MEADOW DRIVE, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55288 | AREVALO, ARLEN RUAZOL, 239 OAK MEADOW DRIVE, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55288 | AREVALO, BENEDICTO, C/O BENEDICTO L AREVALO, 239 OAK MEADOW DR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55288 | AREVALO, BENEDICTO LAYUG, 239 OAK MEADOW DRIVE, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55288 | AREVALO, GREGORY RUAZOL, 239 OAK MEADOW DRIVE, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55288 | AREVALO, KURT RUAZOL, 239 OAK MEADOW DRIVE, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55288 | ARGENTO, LOUIS, LOUIS , ARGENTO, 13 LINCOLN PLZ, WILKES BARRE, PA, 18702 | US Mail (1st Class) |
| 55288 | ARGENZIANO, PATSY, 70 MARK STREET, APT. 1B, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 55288 | ARGENZIANO, PETER, PETER ARGENZIANO, 1193 N RAILROAD AVE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | ARGEO MOTTA, 419 DOUGLAS AVENUE, AVENEL, NJ, 07001 | US Mail (1st Class) |
| 55288 | ARGLISTER CHEATHAM JR, 103 POND STREET, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | ARGO PARTNERS, 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55288 | ARGOT, HOMERC, HOMER C ARGOT, HC 87 BOX 788, POCONO LAKE, PA, 18347 | US Mail (1st Class) |
| 55288 | ARGOT, PAUL, PAUL ARGOT, HC 87 BOX 795, POCONO LAKE, PA, 18347 | US Mail (1st Class) |
| 55288 | ARIE BENNE, 5183 TELLIER RD, NEWARK, NY, 14513-9501 | US Mail (1st Class) |
| 55288 | ARIF, DONNA, DONNA ARIF, 244 DEBBIE AVE, KINSTON, NC, 28504 | US Mail (1st Class) |
| 55288 | ARIGHT LOFTON, 50 BISSELL AVENUE, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | ARISTOTLE MOSHOS, 43-19 165TH ST., APT. 33C, FLUSHING, NY, 11358 | US Mail (1st Class) |
| 55288 | ARIZONA BACKFLOW SPECIALIST, 2101 WEST MEADOW DR, PHOENIX, AZ, 85023-2233 | US Mail (1st Class) |
| 55288 | ARIZONA CHEMICAL, 4049 WILLOW LAKE BLVD, MEMPHIS, TN, 38118 | US Mail (1st Class) |
| 55288 | ARIZONA DEPT OF REVENUE, BANKRUPTCY LITIGATION SECTION, 1600 W MONROE, PHOENIX, AZ, 85007 | US Mail (1st Class) |
| 55288 | ARKULES, BARBARA, BARBARA ARKULES, 5224 E ARROYO RD, PARADISE VALLEY, AZ, 85253 | US Mail (1st Class) |
| 55288 | ARLANDUS MCCOLLUM, 4726 BAKER ROAD, BRIDGEPORT, MI, 48722 | US Mail (1st Class) |
| 55288 | ARLENE B SCHUBERT & FRED J, SCHUBERT TR UA MAR 02 07 THE, ARLENE B SCHUBERT LIVING TRUST, 7 DEGARMO HILLS RD, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 55288 | ARLENE ELIZABETH CARPENTER, 307 WEST PINE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | ARLENE FRIEDMAN, 16640 SEPTO ST, SEPULVEDA, CA, 91343-1147 | US Mail (1st Class) |
| 55288 | ARLENE KERSHNAR, 26 SPARGO RD, ROXBURY, CT, 06783-1310 | US Mail (1st Class) |
| 55290 | ARLENE REESE, ANGELA SCOTT, 3000 MURWORTH DRIVE #1204, HOUSTON, TX, 77025 | US Mail (1st Class) |
| 55290 | ARLENE REESE, SONYA THOMAS, 19723 FAWNS CROSSING, TOMBALL, TX, 77375 | US Mail (1st Class) |
| 55288 | ARLETTA C MOORE REVOCABLE LIVING TRUST DATED THE 2, SUSAN M, MOORE, 51 BAY AVE, WARWICK, RI, 02889 | US Mail (1st Class) |
| 55288 | ARLIE SHANNON, ROUTE 3 BOX 22, KAHOKA, MO, 63445 | US Mail (1st Class) |
| 55288 | ARLINDA J GIVENS, 9715 SOUTHWEST DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | ARLINE D HANNON, 124 BAY ROAD, HUNTINGTON, NY, 11743-1356 | US Mail (1st Class) |
| 55288 | ARLINGTON BANNER & FLAG, 110 MASSACHUSETTS AVE, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 55288 | ARLON HOBBS, 2624 BABCOCK ST., MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | ARLT, LLOYD, 173 CABINET HGTS RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | ARMAGOST, FREDERICK K, FREDERICK K ARMAGOST, 9535 BUSKEY BAY DR, IRON RIVER, WI, 54847 | US Mail (1st Class) |
| 55288 | ARMAND A MOQUIN, 7 MOHICAN LANE, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 55288 | ARMAND E LAMB, 5222 MANUEL DRIVE, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 55288 | ARMAND FERNANDES & PATRICIA FERNANDES JT TEN, 442 COUNTY ST, NEW BEDFORD, MA, 02740-5012 | US Mail (1st Class) |
| 55288 | ARMAND G CORENO, 848 HAZELWOOD AVE, SCHENECTADY, NY, 12306-4914 | US Mail (1st Class) |
| 55288 | ARMAND GLENN & MILDRED GLENN JT TEN, 195 EL CANTO WAY, SANTA ROSA, CA, 95409-4379 | US Mail (1st Class) |
| 55288 | ARMANDA D PARKER, 4606 WEST 21ST STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | ARMANDO DIPIETRO, 130 BURGET AVE, MEDFORD, MA, 02155-5431 | US Mail (1st Class) |
| 55288 | ARMANDO PAOLELLI, 511 CHISWELL RD, SCHENECTADY, NY, 12304-3811 | US Mail (1st Class) |
| 55288 | ARMANDO SILVEIRA, 2771 GRANZ CT, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | ARMANTROUT , IVAN D, IVAN D, ARMANTROUT, 12443 PARADISE LK RD, LEVERING, MI, 49755 | US Mail (1st Class) |
| 55288 | ARMANTROUT , MARGARET A, MARGARET A, ARMANTROUT, 12443 PARADISE LK RD, LEVERING, MI, 49755 | US Mail (1st Class) |
| 55288 | ARMENDO , MICHELLE, MICHELLE ARMENDO, 23 OAKLAND DR, AUBURN, MA, 01501 | US Mail (1st Class) |
| 55288 | ARMENTI, JOSEPH, 55 REGENT CIRCLE, BRICK, NJ, 08723 | US Mail (1st Class) |
| 55288 | ARMES, ALLAN ; ARMES, PAMELA, ALLAN & PAMELA ARMES, 617 W CLINTON ST, NAPOLEON, OH, 43545 | US Mail (1st Class) |
| 55288 | ARMFIELD, HENRIETTA B, 300 FORK R, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 55288 | ARMIN B CILLEY, PO BOX 15, MONTOUR FALLS, NY, 14865 | US Mail (1st Class) |
| 55288 | ARMINE F HEINZ JR & RENATE F HEINZ JT TEN, 24 PIPING ROCK DR, OSSINING, NY, 10562-2308 | US Mail (1st Class) |
| 55288 | ARMOND A BROWN SR., 101 BROWNS POINT LANE, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 55288 | ARMOND J CAPOGNA, 1970 THE PLAZA, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 55288 | ARMOUR , RANDAL S, RANDAL S ARMOUR, 20630 BOWENS RD, MANCHESTER, MI, 48158 | US Mail (1st Class) |
| 55288 | ARMS SR, KENNETH, 1223 FOWLER RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 55288 | ARMSDEN, WILLIAM L, 3 BROOKBRIDGE RD, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 55288 | ARMSTRONG WORLD INDUSTRIES INC, ATTN KENNETH L JACOBS ESQ, 2500 COLUMBIA AVE, LANCASTER, PA, 17522 | US Mail (1st Class) |
| 55288 | ARMSTRONG WORLD INDUSTRIES INC, 2500 COLUMBIA AVE, ATTN KENNETH L JACOBS ESQ, LANCASTER, PA, 17522 | US Mail (1st Class) |
| 55288 | ARMSTRONG, BRENT, BRENT ARMSTRONG, 3582 ST RT 39, SHELBY, OH, 44875 | US Mail (1st Class) |
| 55288 | ARMSTRONG, CLAYTON E, CLAYTON E ARMSTRONG, 23002 RT F, PARIS, MO, 65275 | US Mail (1st Class) |
| 55288 | ARMSTRONG, DONALD B, DONALD B ARMSTRONG, 1101 BURLEY AVE, GLEN DALE, WV, 26038 | US Mail (1st Class) |
| 55288 | ARMSTRONG, HARRY, HARRY ARMSTRONG, 500 BROWNS LN, PITTSBURGH, PA, 15237 | US Mail (1st Class) |
| 55288 | ARMSTRONG, LEONARD E, 3018 MALLVIEW RD, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 55288 | ARMSTRONG, RUBY, RUBY ARMSTRONG, 3726 DREYFUS ST, HOUSTON, TX, 77021 | US Mail (1st Class) |
| 55288 | ARMSTRONG, SUSAN M, SUSAN M, ARMSTRONG, 7035 PERSHING AVE, SAINT LOUIS, MO, 63130 | US Mail (1st Class) |
| 55288 | ARMSTRONG, THOMAS, 1232 W CROSS ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 55288 | ARMSTRONG, VERA MAE D, 332 DRIFTWOOD DR, PIEDMONT, SC, 29673 | US Mail (1st Class) |
| 55288 | ARMSTRONG, VERA MAE D, 323 DRIFTWOOD DR, PIEDMONT, SC, 29673 | US Mail (1st Class) |
| 55288 | ARNALDO B MUSCOLINO, 10 TREMONT STREET, ALBANY, NY, 12205 | US Mail (1st Class) |
| 55288 | ARNE ELLERTSEN, 717 DRUM POINT ROAD, BRICK, NJ, 08723 | US Mail (1st Class) |
| 55288 | ARNEKLEV , MR BRUCE L, BRUCE L ARNEKLEV, 3306 N SHIRLEY, TACOMA, WA, 98407 | US Mail (1st Class) |
| 55288 | ARNEKLEV, BRUCE L, MR BRUCE L, ARNEKLEV, 3306 N SHIRLEY ST, TACOMA, WA, 98407 | US Mail (1st Class) |
| 55288 | ARNESEN, SUSAN R; ARNESEN, THOMAS J; SUSAN R AND THOMAS J ARNESEN, 3308 W ROSAMOND, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 55288 | ARNESON, MERWIN LEE, 8019 E SETTLEMENT AVE, WASILLA, AK, 99654 | US Mail (1st Class) |
| 55288 | ARNESON, SHARON; HARRIS, KATHY;  &, MARILYN , MAGNESS, WILKINSON, BRENDA; IRISH, BARBARA, 711 MAIN ST, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 55288 | ARNETT, CHARLOTTE B, 3212 PLEASANT VALLEY RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ARNETT, LARRY, 2421 BERTRAND RD, NILES, MI, 49120 | **US Mail (1st Class)** |
| 55288 | ARNOLD , SHIRLEY L, SHIRLEY L, ARNOLD, 1412 WORTON BLVD, CLEVELAND, OH, 44124 | **US Mail (1st Class)** |
| 55288 | ARNOLD BOYCE, 133 E ROYAL PARKWAY, WILLIAMSVILLE, NY, 14221 | **US Mail (1st Class)** |
| 55288 | ARNOLD C WAGY, 4845 HIGHWAY 6, MANDAN, ND, 58554 | **US Mail (1st Class)** |
| 55288 | ARNOLD C WITTMUS & EDNA E WITTMUS JT TEN, 15865 GUARD ST APT 122, HAYWARD, WI, 54843-5176 | **US Mail (1st Class)** |
| 55288 | ARNOLD CARRO, 9 GLENWOOD AVENUE, MILLER PLACE, NY, 11764 | **US Mail (1st Class)** |
| 55288 | ARNOLD CHAVES, 444 ARCHGLEN WAY, SAN JOSE, CA, 95111-1734 | **US Mail (1st Class)** |
| 55288 | ARNOLD E EVERETT, 4093 HIGHWAY 242 S, HELENA, AR, 72342-9024 | **US Mail (1st Class)** |
| 55288 | ARNOLD E PHARO, 386 S CHURCH ST, RICHLAND CENTER, WI, 53581-2548 | **US Mail (1st Class)** |
| 55288 | ARNOLD E WILLIAMS, 4211 ANTIOCH CEMETERY ROAD, DONALDSON, AR, 71941 | **US Mail (1st Class)** |
| 55288 | ARNOLD GASTON, 190 TIPPECANOE LANE, TAYLORSVILLE, NC, 28681-6915 | **US Mail (1st Class)** |
| 55288 | ARNOLD GOLDIN & ELAINE GOLDIN JT TEN, 28795 SAN CARLOS ST, SOUTHFIELD, MI, 48076-2378 | **US Mail (1st Class)** |
| 55288 | ARNOLD H MORSCHER, 20771 BEACHCLIFF BLVD, ROCKY RIVER, OH, 44116-1322 | **US Mail (1st Class)** |
| 55288 | ARNOLD I BLAKE CUST, DEBORAH C BLAKE, UNIF GIFT MIN ACT MA, 4618 PALMERO DR, LOS ANGELES, CA, 90065-4239 | **US Mail (1st Class)** |
| 55288 | ARNOLD I OHASHI, 631 VIA MONTE D ORO, REDONDO BEACH, CA, 90277-6652 | **US Mail (1st Class)** |
| 55288 | ARNOLD I SMITH, 21 HORAN WAY, STOUGHTON, MA, 02072-1643 | **US Mail (1st Class)** |
| 55288 | ARNOLD J MARKMAN & CLAIRE MARKMAN JT TEN, 1232 SKYCREST DRIVE 1, WALNUT CREEK, CA, 94595-1844 | **US Mail (1st Class)** |
| 55288 | ARNOLD LAZAROFF, 88-07 159TH AVENUE, HOWARD BEACH, NY, 11414 | **US Mail (1st Class)** |
| 55288 | ARNOLD MERKITCH, 602 HIGBIE LANE, WEST ISLIP, NY, 11795 | **US Mail (1st Class)** |
| 55288 | ARNOLD N BROOKS, 4156 PINE HILL RD, CORNING, NY, 14830-9781 | **US Mail (1st Class)** |
| 55288 | ARNOLD PALMERS BAY HILL CLUB, 9000 BAY HILL BLVD, ORLANDO, FL, 32819-4899 | **US Mail (1st Class)** |
| 55288 | ARNOLD PRATT, 73 PORT ROYAL DRIVE, PALM COAST, FL, 32164 | **US Mail (1st Class)** |
| 55289 | ARNOLD RAINE, 10 DAVISON TERRACE, SACRISTON DURHAM, DURHAM, DH7 6AE ENGLAND | **US Mail (1st Class)** |
| 55288 | ARNOLD SCHOLNICK, 2560 NW 103RD AVE, APT.405, FORT LAUDERDALE, FL, 33322-6847 | **US Mail (1st Class)** |
| 55288 | ARNOLD STEINMAN & ANNETTE STEINMAN JT TEN, 170-6 DREISER LOOP, BRONX, NY, 10475-1902 | **US Mail (1st Class)** |
| 55288 | ARNOLD W BUSHMAN, 257 YOUNG ROAD, MIDDLE GROVE, NY, 12850 | **US Mail (1st Class)** |
| 55288 | ARNOLD WYNN, 4151 GULF SHORES APT. 306, NAPLES, FL, 34103 | **US Mail (1st Class)** |
| 55288 | ARNOLD YARCZOWER, 2018 RYDER STREET, BROOKLYN, NY, 11234 | **US Mail (1st Class)** |
| 55288 | ARNOLD, ANDREW T, ANDREW T ARNOLD, 240 MOLASSES LN, MOUNT PLEASANT, SC, 29464 | **US Mail (1st Class)** |
| 55288 | ARNOLD, DELISA D, DELISA D ARNOLD, 8114 CYPRESS LAKE DR, BATON ROUGE, LA, 70809 | **US Mail (1st Class)** |
| 55288 | ARNOLD, EILEEN L, EILEEN L ARNOLD, 7012 46TH PL N, MINNEAPOLIS, MN, 55428 | **US Mail (1st Class)** |
| 55288 | ARNOLD, JEFFREY D, JEFF , ARNOLD, N622 PLEASANT ST, PO BOX 53, ZENDA, WI, 53195 | **US Mail (1st Class)** |
| 55288 | ARNOLD, JOSEPH, 120 RIVERDALE ROAD, POMPTON LAKES, NJ, 07442 | **US Mail (1st Class)** |
| 55288 | ARNOLD, LONNIE R, C/O BETTIE S ARNOLD, PO BOX 1601, SULPHUR, LA, 70664-1601 | **US Mail (1st Class)** |
| 55288 | ARNOLD, R CLARK, (RE: IRVINE, BRUCE CHAMBERLI), 425 SOUTH 400 E, SALT LAKE CITY, UT, 84111 | **US Mail (1st Class)** |
| 55288 | ARNOLD, RICHARD, 244 SOUTH GREENFIELD ROAD, GREENFIELD CENTER, NY, 12833 | **US Mail (1st Class)** |
| 55288 | ARNOLD, RODERICK W, 1947 HILLTOP RD, PASADENA, MD, 21122 | **US Mail (1st Class)** |
| 55288 | ARNTZEN, DAVID J, DAVID J ARNTZEN, 2062 N 3650 RD, SERENA, IL, 60549 | **US Mail (1st Class)** |
| 55290 | ARNULFO HERNANDEZ, 11550 DUNCAN AVENUE, LYNWOOD, CA, 90262 | **US Mail (1st Class)** |
| 55288 | ARNULFO M GARCIA & LUCY O GARCIA JT TEN, 512 E COTTONWOOD LN, CASA GRANDE, AZ, 85222-2022 | **US Mail (1st Class)** |
| 55288 | ARO , THOMAS G, THOMAS G ARO, 10919 YUKON ST, WESTMINSTER, CO, 80021-2622 | **US Mail (1st Class)** |
| 55288 | ARQUETTE, SUZE E, 1224 VIOLETTE AVE, BALTIMORE, MD, 21229 | **US Mail (1st Class)** |
| 55288 | ARRINGTON JR, WESLEY, 2627 MARBOURNE AVE, BALTIMORE, MD, 21230 | **US Mail (1st Class)** |
| 55288 | ARRUDA , RICHARD D; ARRUDA , SANDRA A, RICHARD D & SANDRA A ARRUDA, 4 COOPER DR, PLATTSBURGH, NY, 12901 | **US Mail (1st Class)** |
| 55288 | ARRUDA, GEORGE W, GEORGE W ARRUDA, 26527 WOLF RD, BAY VILLAGE, OH, 44140 | **US Mail (1st Class)** |
| 55288 | ARRUDA, JOSE M; ARRUDA, MARIA J; ARRUDA, MELANIE, MELANIE , ARRUDA, 38 GREENWOOD RD, SOMERSET, MA, 02726 | **US Mail (1st Class)** |
| 55288 | ARSENAULT (DEC), EDWARD J, C/O: ARSENAULT, DIANE I, EXECUTRIX OF TEH ESTATE OF EDWARD J ARSENAULT, 49 GARDEN RD APT F, PEABODY, MA, 01960 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | ART E ROE, PO BOX 147, ROUND LAKE, NY, 12151 | US Mail (1st Class) |
| 55288 | ART HENDERSON, 1811 ROYAL FERN CT, HOUSTON, TX, 77062-2923 | US Mail (1st Class) |
| 55288 | ARTALE, BEVERLY J, 3826 SUN FLOWER CIR, MITCHELLVILLE, MD, 20721 | US Mail (1st Class) |
| 55288 | ARTEE STUBBLEFIELD, 1704 PULASKI STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | ARTELIA ESTELLA WILLIAMS, 9 WEMBERLY DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | ARTHERIA WILLIAMS SR., 3701 WILLIAMS ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | ARTHUR A DESCISCIOLO, 5 RASPBERRY DRIVE, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 55288 | ARTHUR A MORMILE & MARION C MORMILE JT TEN, PO BOX 698, MATTITUCK, NY, 11952-0698 | US Mail (1st Class) |
| 55288 | ARTHUR A SKUGGEVIK JR, 5 PAGODA DRIVE, HOMOSASSA, FL, 34446-4123 | US Mail (1st Class) |
| 55288 | ARTHUR ALIX, 6 WALL STREET, PORT JEFFERSON STATION, NY, 11776-3130 | US Mail (1st Class) |
| 55288 | ARTHUR ANDREW SZPARA, 5404 OATES AVENUE, PORT ORANGE, FL, 32127 | US Mail (1st Class) |
| 55288 | ARTHUR B BOWERS & LYNN C BOWERS JT TEN, 16 MARY BETH DRIVE, FLEETWOOD, PA, 19522-8821 | US Mail (1st Class) |
| 55288 | ARTHUR B MONCZKO, 34 KENSINGTON AVENUE, EMERSON, NJ, 07630 | US Mail (1st Class) |
| 55288 | ARTHUR BARLETTE, 509 GLEN AVE., SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | ARTHUR BECKER, 148-26 29TH AVENUE, APT 21D, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 55288 | ARTHUR BERLINGER, 214 HOLLYWOOD AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | ARTHUR BRESLIN SR., 15 INGLESIDE AVE, CHELSEA, MA, 02150-1301 | US Mail (1st Class) |
| 55288 | ARTHUR BRODY, PO BOX 655, 6847 LA VALLE PLATEADA, RANCHO SANTA FE, CA, 92067-0655 | US Mail (1st Class) |
| 55288 | ARTHUR C BOGARDUS, 4081 ST. HWY 30, ESPERANCE, NY, 12066 | US Mail (1st Class) |
| 55288 | ARTHUR C CLARK JR, 21 1/2 S MAIN STREET,, PO BOX 356, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | ARTHUR C DESHAIES, 5 OLD RIVER ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | ARTHUR C HARM, 2950 SE. OCEAN BLVD, BLDG 11, APT 3, STUART, FL, 34996 | US Mail (1st Class) |
| 55288 | ARTHUR C MAROSE TRUST; JEWEL G MAROSE TRUST, ARTHUR C MAROSE TRUST & JEWEL G MAROSE TRUST, 96 EMS T37 LN, LEESBURG, IN, 46538 | US Mail (1st Class) |
| 55288 | ARTHUR C NICHOLL, PO BOX 63311, PIPE CREEK, TX, 78063-3311 | US Mail (1st Class) |
| 55288 | ARTHUR C NOVACEK, 1790 SE 25TH AVE, FT LAUDERDALE, FL, 33316-3112 | US Mail (1st Class) |
| 55288 | ARTHUR C THORNHILL, 31 IRVING ST FIRST FLOOR, MONTCLAIR, NJ, 07042-4523 | US Mail (1st Class) |
| 55288 | ARTHUR C WAGNER, 3926 LOCKPORT OLCOTT ROAD LOT 122, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 55288 | ARTHUR CAPPAS, 30 ROUNDTREE DR, KINGS PARK, NY, 11754-5118 | US Mail (1st Class) |
| 55288 | ARTHUR CARAFOS, 43 TRAYMORE ROAD, ROCHESTER, NY, 14609 | US Mail (1st Class) |
| 55288 | ARTHUR CHESTER KAZMERCZAK, 59 CARRIAGE PARK, BUFFALO, NY, 14224 | US Mail (1st Class) |
| 55288 | ARTHUR COTT, 8 GABLES ROAD, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 55288 | ARTHUR CRAWFORD, 64 PECK ST UPPER, BUFFALO, NY, 14212-1920 | US Mail (1st Class) |
| 55288 | ARTHUR CURLEY, 141 BIG OAK LANE, WILDWOOD, FL, 34785 | US Mail (1st Class) |
| 55288 | ARTHUR D TREZISE, 129 UPPER MTN RD, WAITSFIELD, VT, 05673-7261 | US Mail (1st Class) |
| 55288 | ARTHUR D WAGNER, BOX 1269 RD #1, CLARENDON, PA, 16313 | US Mail (1st Class) |
| 55288 | ARTHUR D WAGNER, 461 DUTCHMAN RUN RD, CLARENDON, PA, 16313-4515 | US Mail (1st Class) |
| 55288 | ARTHUR D WINNETT, PO BOX 751, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 55288 | ARTHUR DELURY, 36 GLEN LANE, LEVITTOWN, NY, 11756-1015 | US Mail (1st Class) |
| 55288 | ARTHUR E BALES, 435 GUILFORD ROAD, NEW PALTZ, NY, 12561-4115 | US Mail (1st Class) |
| 55288 | ARTHUR E BARNES, 21 WEST MOSHER, FALCONER, NY, 14733 | US Mail (1st Class) |
| 55288 | ARTHUR E ERB, PO BOX 744, JOHNSTOWN, NY, 12095 | US Mail (1st Class) |
| 55288 | ARTHUR E LEBLANC, 3814 RHODE ISLAND AVE., NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 55288 | ARTHUR E PRIEUR, PO BOX 181, IRVING, NY, 14081 | US Mail (1st Class) |
| 55288 | ARTHUR E WARD JR, 1502 S W 53RD LANE, CAPE CORAL, FL, 33914 | US Mail (1st Class) |
| 55288 | ARTHUR E WEAVER, 202 BROOKSBY VILLAGE DR #330, PEABODY, MA, 01960 | US Mail (1st Class) |
| 55288 | ARTHUR E WILSON, 1535 COUNTY ROUTE 53, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 55288 | ARTHUR EVANS, 6174 DEVINSHIRE DR, FLOWERY BRANCH, GA, 30542-5437 | US Mail (1st Class) |
| 55288 | ARTHUR F CAMPBELL, PO BOX 290050, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 55288 | ARTHUR F CATALANOTTI, 241 DEVOE ST, BROOKLYN, NY, 11211-3845 | US Mail (1st Class) |
| 55290 | ARTHUR F PEACE, DAVID C PEACE, 5529 LESTER GRANGER, FT WORTH, TX, 76112 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55290 | ARTHUR F PEACE, GENELLE PEACE, 608 MARION ST., FT WORTH, TX, 76104 | US Mail (1st Class) |
| 55290 | ARTHUR F PEACE, JAMES E PEACE, 608 MARION ST., FT WORTH, TX, 76104 | US Mail (1st Class) |
| 55290 | ARTHUR F PEACE, JOHNNY W PEACE, P O BOX 382, FT WORTH, TX, 76101 | US Mail (1st Class) |
| 55290 | ARTHUR F PEACE, KATHERINE M ROBERTSON, 2401 LUCAS DRIVE, FT WORTH, TX, 76112 | US Mail (1st Class) |
| 55290 | ARTHUR F PEACE, OTIS D PEACE, 5529 LESTER GRANGER, FT WORTH, TX, 76112 | US Mail (1st Class) |
| 55290 | ARTHUR F PEACE, P O BOX 421, OSYKA, MS, 39657 | US Mail (1st Class) |
| 55290 | ARTHUR F PEACE, PATRICK E PEACE, 2113 DANNER, FT WORTH, TX, 76105 | US Mail (1st Class) |
| 55290 | ARTHUR F PEACE, PERCY O`NEAL PEACE, 5529 LESTER GRANGER, FT WORTH, TX, 76112 | US Mail (1st Class) |
| 55290 | ARTHUR F PEACE, RITA P LINZY, 5529 LESTER GRANGER, FT WORTH, TX, 76112 | US Mail (1st Class) |
| 55288 | ARTHUR FIELDS JR, 183 KILHOFFER ST., BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | ARTHUR G ADAMS, 8611 HAMMOND DRIVE, EDEN, NY, 14057 | US Mail (1st Class) |
| 55288 | ARTHUR G CARRON, 7651 LIMONIA DR, PO BOX 7473, INDIAN LAKE ESTATES, FL, 33855-7473 | US Mail (1st Class) |
| 55288 | ARTHUR G MCCLOSKEY, 32 ADDISON ST., GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 55288 | ARTHUR GEORGE, PO BOX 474, TIOGA, PA, 16946 | US Mail (1st Class) |
| 55288 | ARTHUR GREEN, 107 AVENUE D, NEW YORK, NY, 10009 | US Mail (1st Class) |
| 55288 | ARTHUR H ABRAHAMSEN, 275 REGENT PLACE, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 55288 | ARTHUR H ISAACS, 3013 HAYFIELD DR, LOUISVILLE, KY, 40205-2871 | US Mail (1st Class) |
| 55288 | ARTHUR H WENHOLZ & PATRICIA J WENHOLZ JT TEN, PO BOX 745, LAKESIDE, MT, 59922-0745 | US Mail (1st Class) |
| 55288 | ARTHUR HANES JR, 4106 WILDER ROAD, #189, BAY CITY, MI, 48706 | US Mail (1st Class) |
| 55288 | ARTHUR HARRIS, 238 S COANZA STREET, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | ARTHUR HIBBERT, 77 LORRAINE TERRACE APT 336, MOUNT VERNON, NY, 10553 | US Mail (1st Class) |
| 55289 | ARTHUR HOLLOWAY, 38 THE BRIDLES, GOXHILL, BARROW UPON HUMBER, NORTH LINCOLNSHIRE, DN19 7GA ENGLAND | US Mail (1st Class) |
| 55288 | ARTHUR INNES, 42 SILVER ST., NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 55288 | ARTHUR J ATTARD, 25401 S SEDONA DR, SUN LAKES, AZ, 85248-6635 | US Mail (1st Class) |
| 55288 | ARTHUR J BABCOCK TR UA NOV 12 86, ARTHUR JAMES BABCOCK TRUST, BOX 5, SAN SIMEON, CA, 93452-0005 | US Mail (1st Class) |
| 55288 | ARTHUR J BOREY, 9445 STATE HIGHWAY 56, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | ARTHUR J BREHM, 17633 N 4TH STREET, PHOENIX, AZ, 85022 | US Mail (1st Class) |
| 55288 | ARTHUR J DICKMAN JR, 536 BIRCHWOOD SQUARE, APT.4, WEST SENECA, NY, 14224-2143 | US Mail (1st Class) |
| 55288 | ARTHUR J EISENHUTH & VIRGINIA EISENHUTH JT TEN, 904 ALAN DR, WANTAGH, NY, 11793-1002 | US Mail (1st Class) |
| 55288 | ARTHUR J HAVLIK & THERESA HAVLIK JT TEN, 705 MAYBURN ST, DEARBORN, MI, 48128-1647 | US Mail (1st Class) |
| 55288 | ARTHUR J LOCK, 3515 LEHIGH DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | ARTHUR J MC COLGAN, 509 CROSBY RD, CATONSVILLE, MD, 21228-2505 | US Mail (1st Class) |
| 55288 | ARTHUR J MCHENRY, 632 NELSON STREET, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | ARTHUR J MEDIATE, 14 OLIVER AVENUE, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 55288 | ARTHUR J REINERTSEN, L 20 D PINETREE BLVD, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 55288 | ARTHUR J RICHARDS, 6421 EDGEWOOD DRIVE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | ARTHUR J ROBB, 64-01 223RD PLACE, BAYSIDE, NY, 11364 | US Mail (1st Class) |
| 55288 | ARTHUR J SALISBURY, 2312 BOWEN RD, ELMA, NY, 14059-9435 | US Mail (1st Class) |
| 55288 | ARTHUR J SAMBUCHI, 9839 NEWMARKET AVE, CLARENCE, NY, 14031 | US Mail (1st Class) |
| 55288 | ARTHUR J TILLMAN SR., 3979 FOREST PARK WAY, NORTH TONAWANDA, NY, 14120-3709 | US Mail (1st Class) |
| 55288 | ARTHUR J WEBBER, 157 CHERRY HILL CIRCLE, HAWLEY, PA, 18428-4018 | US Mail (1st Class) |
| 55288 | ARTHUR JASKIER, 73 CASTLE CT, AMHERST, NY, 14226 | US Mail (1st Class) |
| 55288 | ARTHUR K GULDAN, 11 MEOLA DRIVE, CARMEL, NY, 10512 | US Mail (1st Class) |
| 55288 | ARTHUR KENNEDY, 29 E FIRST STREET, FREEPORT, NY, 11520 | US Mail (1st Class) |
| 55288 | ARTHUR KINGSLAND, 2033 HORN SPRING ROAD, LEBANON, TN, 37087 | US Mail (1st Class) |
| 55289 | ARTHUR KYRIAZIS, 25 WAYLAND CRT DIAMOND CREEK, MELBOURNE, VICTORIA, 3089 AUSTRALIA | US Mail (1st Class) |
| 55288 | ARTHUR L ANDERSON, 100 HIGHRISE CIRCLE, APT.407, HOT SPRINGS, AR, 71901-4333 | US Mail (1st Class) |
| 55288 | ARTHUR L BORGERSEN, 11124 180 COURT SOUTH, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 55288 | ARTHUR L BURKE & SUZANNE U BURKE JT TEN, 400-402 N 14TH ST, LEESBURG, FL, 34748-4826 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ARTHUR L DIAMANTOPOULOS, 9 ROPER STREET, LOWELL, MA, 01852-4822 | US Mail (1st Class) |
| 55288 | ARTHUR L ENGLISH, 1327 COLLEGE, HELENA, AR, 72342 | US Mail (1st Class) |
| 55288 | ARTHUR L HUMPHREY & JUANITA, HUMPHREY TR UA AUG 7 97 ARTHUR L, HUMPHREY & JUANITA HUMPHREY, FAMILY LIVING TRUST, 231 HIDDEN VALLEY LANE, VACAVILLE, CA, 95688-2449 | US Mail (1st Class) |
| 55288 | ARTHUR L HUNTER, 246 PICKETT LOOP, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | ARTHUR L JACOBS, 1259 STATE RTE 37, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 55288 | ARTHUR L OLSON, 2418 NW 43RD CIRCLE, OKLAHOMA CITY, OK, 73112-8722 | US Mail (1st Class) |
| 55288 | ARTHUR L RYAN, 208 CHEESKOGILI LANE, LOUDON, TN, 37774-2525 | US Mail (1st Class) |
| 55288 | ARTHUR L TAYLOR, 115 BENT OAK CT, SANFORD, FL, 32773 | US Mail (1st Class) |
| 55288 | ARTHUR L YORK, 1211 HEATHER DRIVE, SIERRA VISTA, AZ, 85635 | US Mail (1st Class) |
| 55288 | ARTHUR LACHAPELLE, 4 REDWOOD ROAD, WHITE PLAINS, NY, 10605 | US Mail (1st Class) |
| 55288 | ARTHUR LEE BLOOD, 7907 DOYLE SPRINGS RD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | ARTHUR LEE JR, PO BOX 501, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | ARTHUR LEE MORGAN, 4 CARLSTAD ST, WORCESTER, MA, 01607-1508 | US Mail (1st Class) |
| 55288 | ARTHUR LEPORIN, 700 SHORE RD , UNIT 7-D, LONG BEACH, NY, 11561-4717 | US Mail (1st Class) |
| 55288 | ARTHUR M FROELICH, 98 FRONTIER DR, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | ARTHUR M LANGE, 62 STAGECOACH DRIVE, ASHLAND, MA, 01721-1815 | US Mail (1st Class) |
| 55288 | ARTHUR M PETERS CUST, DAVID M PETERS, UNIF GIFT MIN ACT-MASS, PO BOX 454, CHARLTON, MA, 01507-0454 | US Mail (1st Class) |
| 55288 | ARTHUR M WILBUR, 79.5 CHESTNUT STREET, JOHNSTOWN, NY, 12095 | US Mail (1st Class) |
| 55288 | ARTHUR MANNES, 602 WINDSONG NORTH, SWANSBORO, NC, 28584-8744 | US Mail (1st Class) |
| 55288 | ARTHUR MELE, 5 DOMINICK STREET, MIDDLETOWN, NY, 10941 | US Mail (1st Class) |
| 55288 | ARTHUR MELE, WEITZ & LUXENBERG, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 55288 | ARTHUR MORALES, 2530 EASTCHESTER RD, BRONX, NY, 10469-5942 | US Mail (1st Class) |
| 55288 | ARTHUR MOSKAL, 133 ORCHARD PLACE #175, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | ARTHUR NATHAN VAUGHN, 129 SANDPIPER LANE, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | ARTHUR P GAUGHRAN, 40 WOODLAND PARK, SHELTON, CT, 06484-5346 | US Mail (1st Class) |
| 55288 | ARTHUR P KING JR, 286 NEW MILFORD AVE., DUMONT, NJ, 07628 | US Mail (1st Class) |
| 55288 | ARTHUR PAUL, 857 REYBURN CREEK RD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | ARTHUR PERROTTA, 50-22 103RD ST, CORONA, NY, 11368-3154 | US Mail (1st Class) |
| 55288 | ARTHUR R ALLEN, 81 EMPRESS DRIVE, AMHERST, NY, 14226 | US Mail (1st Class) |
| 55288 | ARTHUR R BARLOW, 6 JUST CT, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 55288 | ARTHUR R BLAND, 2858 WATERS EDGE CIRCLE, WEST PALM BEACH, FL, 33413 | US Mail (1st Class) |
| 55288 | ARTHUR R BUDDINGTON, 18436 WESTWOOD DR, ABINGDON, VA, 24211-6928 | US Mail (1st Class) |
| 55288 | ARTHUR R DERRICO & LUISE DERRICO JT TEN, 27 B HANCOCK AVE EXT, MEDFORD, MA, 02155-5631 | US Mail (1st Class) |
| 55288 | ARTHUR R HORAK, 17 BURKLAND LANE, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 55288 | ARTHUR R WILLIAMS, 751 DARBY ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | ARTHUR R WILLIAMS JR, 134 NORTH 19TH STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | ARTHUR REICHEL, 135 16 HORACE HARDING EXPY, FLUSHING, NY, 11367-1030 | US Mail (1st Class) |
| 55288 | ARTHUR RIEGLER, 5261 BREAD FRUIT CIRCLE, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 55288 | ARTHUR ROSE, PO BOX 261, STAMPS, AR, 71860 | US Mail (1st Class) |
| 55288 | ARTHUR RUSSELL MCGLOTHLIN, 2761 A SO. LOGAN AVE., MILWAUKEE, WI, 53207 | US Mail (1st Class) |
| 55288 | ARTHUR RUSSI, 189 STONEHENGE RD, ROCHESTER, NY, 14609 | US Mail (1st Class) |
| 55288 | ARTHUR RUTGERSEN, C/O CAROLYN BERTUCCI, 1502 ADRIENNE ROAD, WALL, NJ, 07719 | US Mail (1st Class) |
| 55288 | ARTHUR SHERRY, 4420 TIBBETT AVE, BRONX, NY, 10471 | US Mail (1st Class) |
| 55290 | ARTHUR SR. JONES, ARTHUR III JONES, 2212 CAMBRIDGE DR, LAPLACE, LA, 70068 | US Mail (1st Class) |
| 55290 | ARTHUR SR. JONES, CAROLYN MCKINNEY, 31888 LACROIX RD, WHITE CASTLE, LA, 70788 | US Mail (1st Class) |
| 55290 | ARTHUR SR. JONES, ELIZABETH JONES, 31888 LACROIX RD, WHITE CASTLE, LA, 70788 | US Mail (1st Class) |
| 55290 | ARTHUR SR. JONES, HERBERT JONES, 4026 MONTE VISTA DR, ADDIS, LA, 70710 | US Mail (1st Class) |
| 55290 | ARTHUR SR. JONES, HERMAN A JONES, 31889-A LACROIX ROAD, WHITE CASTLE, LA, 70788 | US Mail (1st Class) |
| 55290 | ARTHUR SR. JONES, MARY ANN HARRIS, 58745 BAYOU RD, PLAQUEMINE, LA, 70764 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55290 | ARTHUR SR. JONES, ROBIN COLE, 12903 SUGAR RIDGE APT 2101, STAFFORD, TX, 77477 | US Mail (1st Class) |
| 55288 | ARTHUR STABILE, 12 ADAR LANE, EAST NORTHPORT, NY, 11731-5506 | US Mail (1st Class) |
| 55288 | ARTHUR STACHOSKI, 209 OKELL STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | ARTHUR STATE BANK, HOWARD GILES, 112 PEBBLE CREEK DR, UNION, SC, 29379 | US Mail (1st Class) |
| 55288 | ARTHUR STERN, 106 OCEAN AVE, BELLMORE, NY, 11710-3844 | US Mail (1st Class) |
| 55288 | ARTHUR STOKES, 1332 COLLEGE STREET, HELENA, AR, 72342 | US Mail (1st Class) |
| 55288 | ARTHUR T KUMADA & HIDEKO H, KUMADA TR UA JUL 16 90, KUMADA FAMILY 1990 TRUST, 5898 LALOR DR, SAN JOSE, CA, 95123-3927 | US Mail (1st Class) |
| 55288 | ARTHUR T RHOADS & ANNE M RHOADS JT TEN, 19 HANNUM ST, SKANEATELES, NY, 13152-1008 | US Mail (1st Class) |
| 55288 | ARTHUR V KROKUS & ELEANOR L KROKUS JT TEN, 10839 BISMARCK AVE, NORTHRIDGE, CA, 91326-2608 | US Mail (1st Class) |
| 55288 | ARTHUR VANZILE, 300 E 3RD STREET APT 206, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | ARTHUR VAUGHN SR., 76 ECKER AVENUE, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 55288 | ARTHUR W GRACE JR, 4 PHELPS ST, BINGHAMTON, NY, 13901-1825 | US Mail (1st Class) |
| 55288 | ARTHUR W GRADY, 116 SUFFOLK RD, SYRACUSE, NY, 13219-1031 | US Mail (1st Class) |
| 55288 | ARTHUR W OLSCHEFSKI, 8113 CANTERBURY DR, ORANGE, TX, 77632-0506 | US Mail (1st Class) |
| 55288 | ARTHUR WAGNER, 75 GIRARD AVENUE, SOUTH CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | ARTHUR X MC CABE, 13225 MOLITOR CT, HUDSON, FL, 34669 | US Mail (1st Class) |
| 55288 | ARTHUR X MC CABE, 1000 RESERVE ROAD APT 1, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55290 | ARTIE L WILLIAMS, MYRA HARRIS WILLIAMS, 1302 TIFFNEY LANE, BASTROP, LA, 71220 | US Mail (1st Class) |
| 55290 | ARTIE L WILLIAMS, NANCY WILLIAMS GRANT, 124 ARROWHEAD TRAIL, MADISON, AL, 35758 | US Mail (1st Class) |
| 55290 | ARTIE L WILLIAMS, ROBERT H WILLIAMS, 10446 ALSAMS RD, BASTROP, LA, 71220 | US Mail (1st Class) |
| 55290 | ARTIE L WILLIAMS, SANDRA GRAY, 154 CR 1839, CARTHAGE, TX, 75633 | US Mail (1st Class) |
| 55288 | ARTIM , THOMAS R, THOMAS R, ARTIM, 11151 BLUEBIRD DR, NORTH HUNTINGDON, PA, 15642-2405 | US Mail (1st Class) |
| 55288 | ARTINIAN, DIKRAN, 1 WASHINGTON ST UNIT 301, SALEM, MA, 01970 | US Mail (1st Class) |
| 55288 | ARTINIAN, DIKRAN, 25 WELLMAN STREET, BEVERLY, MA, 01915 | US Mail (1st Class) |
| 55288 | ARTIS R JOYE, 1010 QUAIL CT SW, VERO BEACH, FL, 32968-5841 | US Mail (1st Class) |
| 55288 | ARTURO BUCCI, 59 ROANOKE PKWY, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 55289 | ARTURO MORENO BASTIDA, TEXCOCO 1026 2, CP 50040, TOLUCA EDO DE MEXICO, 50040 MEXICO | US Mail (1st Class) |
| 55288 | ARUN N JOSHI & VANDANA A JOSHI JT TEN, 270 MEADOW HILLS DR, RICHLAND, WA, 99352-8598 | US Mail (1st Class) |
| 55288 | ARVAN GRAY, PO BOX 194, GRADY, AR, 71644 | US Mail (1st Class) |
| 55288 | ARVEL HOWELL, 4306 FOSTER AVENUE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | ARVIN L PERRY, 25072 SHAVER LAKE CIRCLE, LAKE FORREST, CA, 92630-2538 | US Mail (1st Class) |
| 55288 | ARYLUS STOUT, 3142 STATE RTE 4, HUDSON FALLS, NY, 12839-9633 | US Mail (1st Class) |
| 55289 | AS SILMET, 2 KESK ST, SILLAMAE, EE 2010 ESTONIA | US Mail (1st Class) |
| 55288 | ASBESTOS ANALYSIS & INFORMATION, PO BOX 837, FOUR OAKS, NC, 27524 | US Mail (1st Class) |
| 55288 | ASBESTOS ANALYSIS AND INFORMAT, PO BOX 837, FOUR OAKS, NC, 27524 | US Mail (1st Class) |
| 55290 | ASBESTOS PROCESSING, LLC, JOHN M DEAKLE, 500 CENTRAL AVE, LAUREL, MS, 39440 | US Mail (1st Class) |
| 55288 | ASBILL, BILLY J, 7931 SHORT TAIL SPRINGS RD, OOLTEWAH, TN, 37363 | US Mail (1st Class) |
| 55288 | ASBURY, BILL C, BILL C ASBURY, 2853 ASBURY RD, AUGUSTA, KY, 41002 | US Mail (1st Class) |
| 55288 | ASBURY, HART M, 14528 S HILLS CT, CENTREVILLE, VA, 20120 | US Mail (1st Class) |
| 55288 | ASBURY, HART M, 13934 DEVIAR DR, CENTREVILLE, VA, 20120 | US Mail (1st Class) |
| 55288 | ASCENDIX TECHNOLOGIES, INC, DEAN WILLIAMS, 13140 COIT ROAD, STE. 450, DALLAS, TX, 75240 | US Mail (1st Class) |
| 55288 | ASEL, BILL, BILL ASEL, 226 W MAIN ST, WESTPHALIA, MO, 65085 | US Mail (1st Class) |
| 55288 | ASH EQUIPMENT CO, ATTN: DENISE PETITTI, 155 OSWALT AVE, BATAVIA, IL, 60510-9309 | US Mail (1st Class) |
| 55288 | ASHBROOK, WILLIAM; ASHBROOK, SHIRLEY, WILLIAM , ASHBROOK, 223 ELM, ROCKWELL CITY, IA, 50579 | US Mail (1st Class) |
| 55265 | ASHBY & GEDDES, P.A., AMANDA M. WINFREE, ESQ., 500 DELAWARE AVENUE, 8TH FLOOR, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 55265 | ASHBY & GEDDES, P.A., WILLIAM P. BOWDEN, ESQ., 500 DELAWARE AVENUE, 8TH FLOOR, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 55351 | ASHBY & GEDDES, PA, WILLIAM P BOWDEN, ESQUIRE, (RE: ASBESTOS PERSONAL INJURY CLAIMANTS), 222 DELAWARE AVENUE, 17TH FLOOR, P O BOX 1150, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 55288 | ASHBY, DEBRA, DEBRA ASHBY, 4912 LYDIA AVE, KANSAS CITY, MO, 64110 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ASHCRAFT & GEREL, LAYTON, DAVID M, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD, 21202-1624 | **US Mail (1st Class)** |
| 55288 | ASHCRAFT & GEREL, MULRONEY, WILLIAM F, 10 E BALTIMORE ST, BALTIMORE, MD, 21202-1630 | **US Mail (1st Class)** |
| 55288 | ASHER, CAROLE E, CAROLE E ASHER, 2725 N ASH, SPOKANE, WA, 99205 | **US Mail (1st Class)** |
| 55288 | ASHLAND INCORPORATED, PO BOX 2219, COLLECTION DEPT DS3, COLUMBUS, OH, 43216 | **US Mail (1st Class)** |
| 55288 | ASHLAND PETROLEUM COMPANY A DIVISIO, JAMES F. HOFFMAN, 1000 ASHLAND DR, PO BOX 391, BL5, ASHLAND, KY, 41114 | **US Mail (1st Class)** |
| 55288 | ASHLINE , HENRY ; ASHLINE , CAROLE, HENRY & CAROLE ASHLINE, 1380 TAMARAE RD, TROY, NY, 12180 | **US Mail (1st Class)** |
| 55288 | ASHLINE, JAMES, JAMES , ASHLINE, 10 CHURCH ST, ROUSES POINT, NY, 12979 | **US Mail (1st Class)** |
| 55288 | ASHLINE, LAWRENCE J, LAWRENCE J ASHLINE, 3528 RT 11, MOOERS FORKS, NY, 12959 | **US Mail (1st Class)** |
| 55288 | ASHLOCK JR, JOSEPH H; ASHLOCK, CHERYL A, JOSEPH H, ASHLOCK JR, 184 ROYAL OAKS DR, FERNLEY, NV, 89408 | **US Mail (1st Class)** |
| 55288 | ASHMORE, CHARLES B, 160 ROLLING GREEN CIR, GREENVILLE, SC, 29615 | **US Mail (1st Class)** |
| 55288 | ASHMORE, GAEL, GAEL ASHMORE, 3808 COFFEY LN, SANTA ROSA, CA, 95403 | **US Mail (1st Class)** |
| 55288 | ASHMUN, RICHARD L; ASHMUN, ROSALIND L, RICHARD L & ROSALINDL ASHMUN, 209 MENNONITE CAMP RD, MOUNT PLEASANT, PA, 15666-3664 | **US Mail (1st Class)** |
| 55288 | ASHMUS, ROGER, ROGER , ASHMUS, 5612 PANTHER DR, EL PASO, TX, 79924 | **US Mail (1st Class)** |
| 55288 | ASHNER, MARK; ASHNER, LORELEI, MARK & LORELEI , ASHNER, 321 MOSELEY ST, ELGIN, IL, 60123 | **US Mail (1st Class)** |
| 55288 | ASHTABELA COUNTY SCHOOL EMPLOYEES CREDIT UNION, RONALD G AND LISA , SILVIEUS, 1426 E 51ST, ASHTABULA, OH, 44004 | **US Mail (1st Class)** |
| 55288 | ASHTON HAYNES, 12 CROWNE ST., APT.C10, BROOKLYN, NY, 11225-1816 | **US Mail (1st Class)** |
| 55288 | ASHWORTH , TALLYE L, T L ASHWORTH, PO BOX 479, CLARK FORK, ID, 83811 | **US Mail (1st Class)** |
| 55290 | ASILDO LOPEZ PEREZ, ELOY V PEREZ, 1756 FM 716, CONCEPCION, TX, 78349 | **US Mail (1st Class)** |
| 55288 | ASILEE ROGERS, 5311 WOOD ST., N LITTLE ROCK, AR, 72118 | **US Mail (1st Class)** |
| 55288 | ASKENAZE , DAVID, DAVID ASKENAZE, 10021 ST GEORGE CIR, CYPRESS, CA, 90630 | **US Mail (1st Class)** |
| 55288 | ASKER, EVELYN, EVELYN ASKER, 15980 VIA MARLIN, SAN LORENZO, CA, 94580 | **US Mail (1st Class)** |
| 55288 | ASMUSSEN , RUSS ; ASMUSSEN , BILLIE, RUSS AND BILLIE , ASMUSSEN, 51940 BELLE ISLE DR, RUSH CITY, MN, 55069 | **US Mail (1st Class)** |
| 55288 | ASNES, PETER D, PETER D, ASNES, 290 EAST ST, HANOVER, MA, 02339 | **US Mail (1st Class)** |
| 55288 | ASPEN CAMP RANCH LLC, HERMAN HARDER, PO BOX 515, RITZVILLE, WA, 99169 | **US Mail (1st Class)** |
| 55288 | ASSALONE, SANDRA G, SANDRA G, ASSALONE, 234 N MICHAEL ST, SAINT MARYS, PA, 15857 | **US Mail (1st Class)** |
| 55288 | ASSAM, CECELIA M, CECELIA M ASSAM, 3119 MILFORD AVE, GWYNN OAK, MD, 21207 | **US Mail (1st Class)** |
| 55288 | ASSELIN , PAUL, PAUL ASSELIN, 3625 14TH AVE S, MINNEAPOLIS, MN, 55407 | **US Mail (1st Class)** |
| 55265 | ASSISTANT GENERAL COUNSEL, JONATHAN H. ALDEN, ESQ., 3900 COMMONWEALTH BOULEVARD, MS 35, TALLAHASSEE, FL, 32399-3000 | **US Mail (1st Class)** |
| 55288 | ASSNA, SHARON, 6331 RAINPRINT ROW, COLUMBIA, MD, 21045 | **US Mail (1st Class)** |
| 55288 | ASSOCIATED CAB CO INC, C/O MYRON ALSTEN, 800 RED BROOK BLVD, SUITE 300, OWINGS MILLS, MD, 21117 | **US Mail (1st Class)** |
| 55289 | ASSOCIATION DES CONSOMMATEURS POUR LA QU, LAUZON BELANGER INC, 286 ST PAUL W STE 100, MONTREAL, QC, H2Y2A3 CANADA | **US Mail (1st Class)** |
| 55289 | ASSOCIATION DES CONSOMMATEURS POUR LA QU, LAUZON BELANGER INC, 286 ST PAUL ST STE 100, MONTREAL, QC, H2Y2A3 CANADA | **US Mail (1st Class)** |
| 55288 | ASSOCIATION DES CONSOMMATEURS POUR LA QUALITE, THE HOGAN FIRM, ATTN DAN HOGAN, 1311 DELAWARE AVE, WILMINGTON, DE, 19806 | **US Mail (1st Class)** |
| 55289 | ASSOCIATION DES CONSOMMATEURS POUR LA QUALITE, C/O SCARFONE HAWKINS LLP, ATTN DAVID THOMPSON/JEFFREY TEAL/MATTHEW MOLOCI, 1 JAMES ST S, 14TH FL, PO BOX 926 DEPOT 1, HAMILTON, ON, L8N 3P9 CANADA | **US Mail (1st Class)** |
| 55288 | ASTBURY ENVIRONMENTAL SERVICES, 203 BROADWAY, CHESTERTON, IN, 46304 | **US Mail (1st Class)** |
| 55288 | ASTEN, WILLIAM, 614 VANDERBILT STREET, BROOKLYN, NY, 11218 | **US Mail (1st Class)** |
| 55288 | ASTON, BRIAN ; ASTON, SAMANTHA, BRIAN & SAMANTHA ASTON, 25 S LAUREL ST, KUTZTOWN, PA, 19530 | **US Mail (1st Class)** |
| 55288 | ASTOR H WALLDORF, 607 YUPON STREET, NEW SMYRNABEACH, FL, 32169 | **US Mail (1st Class)** |
| 55288 | ASTOR LEE HOWELL, PO BOX 746, KRESGEVILLE, PA, 18333 | **US Mail (1st Class)** |
| 55288 | A-T RANCH INC, WILLIAM D ALBERTSON, 1136 GOLD CREEK RD, SANDPOINT, ID, 83864 | **US Mail (1st Class)** |
| 55288 | AT&T WIRELESS SERVICES, INC, ATTN: CPNI, PO BOX 97061, REDMOND, WA, 98073-9761 | **US Mail (1st Class)** |
| 55288 | ATCHISON, JEFFERY R, PO BOX 13359, LAKE CHARLES, LA, 70612 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | ATCHISON, THOMAS; ATCHISON, PATRICIA, THOMAS & PATRICIA , ATCHISON, 2664 STAR LAKE RD, EAGLE RIVER, WI, 54521 | US Mail (1st Class) |
| 55288 | ATHALIE G PRATT, 52 PINE DRIVE, PAINTED POST, NY, 14870-9096 | US Mail (1st Class) |
| 55288 | ATHANASIUS A JOSEPH, 288 FENIMORE ST., BROOKLYN, NY, 11225 | US Mail (1st Class) |
| 55288 | ATHELAS INSTITUTE INC, ATHELAS INSTITUTE INC, ATTN ROBERT L FILA, ESQUIRE, 5513 TWIN KNOLLS RD STE 214, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 55288 | ATHERTON, NANCY J, NANCY J, ATHERTON, 13528 DONNYBROOK DR, HAGERSTOWN, MD, 21742-2561 | US Mail (1st Class) |
| 55288 | ATHERTON, RUPERT P, 820 DIXIANA DR, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | ATHEY, KEN, KEN , ATHEY, 420 10TH ST SE, ROCHESTER, MN, 55904 | US Mail (1st Class) |
| 55288 | ATHMER, TERRY J, TERRY J, ATHMER, 61 WINDSOR DR, BELLEVILLE, IL, 62223 | US Mail (1st Class) |
| 55288 | ATHOL A DAWSON & JOAN DAWSON JT TEN, 1909 169TH PL SE, BOTHELL, WA, 98012-6471 | US Mail (1st Class) |
| 55288 | ATIAS, HYMAN, 478 FRENCH ROAD, ROCHESTER, NY, 14618 | US Mail (1st Class) |
| 55288 | ATILIO CERNJUL, 24321 72ND AVE., LITTLE NECK, NY, 11362 | US Mail (1st Class) |
| 55288 | ATINA R KRAMM, 16001 KENNY RD, LAUREL, MD, 20707-3213 | US Mail (1st Class) |
| 55288 | ATINA WEAVER KRAMM, 16001 KENNY RD, LAUREL, MD, 20707-3213 | US Mail (1st Class) |
| 55288 | ATKINS, JOHN W, JOHN W, ATKINS, 220 W 78TH ST, CHANHASSEN, MN, 55317 | US Mail (1st Class) |
| 55288 | ATKINSON , SARA F, SARA F ATKINSON, 3453 NW 59TH ST, SEATTLE, WA, 98107 | US Mail (1st Class) |
| 55288 | ATKINSON, MAUREEN G, 33 DAVID ST, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | ATKINSON, MICHAEL E, MICHAEL E, ATKINSON, 13205 S LUTHER RD, NEWALLA, OK, 74857 | US Mail (1st Class) |
| 55288 | ATLANTA BELTING COMPANY, 560 EDGEWOOD AVE, ATLANTA, GA, 30312 | US Mail (1st Class) |
| 55288 | ATLANTA CHEMICAL ASSOCIATION, 1091 LAKE DR, MARIETTA, GA, 30066 | US Mail (1st Class) |
| 55288 | ATLANTA GAS LIGHT COMPANY, PO BOX 4569, ATLANTA, GA, 30302 | US Mail (1st Class) |
| 55288 | ATLANTIC CONTRACTING & SPECIALTIES LLC, 120 N LIME ST, LANCASTER, PA, 17602 | US Mail (1st Class) |
| 55289 | ATLANTIC FIBER TECHNOLOGIES, 468 PORTSWAY AVE, POINT EDWARD, NS, B2A 3L7 CANADA | US Mail (1st Class) |
| 55288 | ATLANTIC LIFT TRUCK, INC, PO BOX 17126, BALTIMORE, MD, 21203 | US Mail (1st Class) |
| 55288 | ATLANTIC RICHFIELD COMPANY (ARCO), 1801 EAST SEPULVEDA BLVD., CARSON, CA, 90749-6210 | US Mail (1st Class) |
| 55288 | ATLANTIC RICHFIELD COMPANY, DENIS KURT, 1801 EAST SEPULVEDA, BLVD., CARSON, CA, 90749-6210 | US Mail (1st Class) |
| 55288 | ATLAS, SIMON, 8314 MEADOWLARK LA, BETHESDA, MD, 20817 | US Mail (1st Class) |
| 55288 | ATLAS, SIMON, 8314 MEADOWLARK LN, BETHESDA, MD, 20817 | US Mail (1st Class) |
| 55289 | ATOMIC TRUCK CARTAGE LTD., 255 LAFLEUR AVE, LASALLE, QC, H8R 3H3 CANADA | US Mail (1st Class) |
| 55288 | ATOMIZING SYSTEMS INC, ONE HOLLYWOOD AVE, HO-HO-KUS, NJ, 07423 | US Mail (1st Class) |
| 55288 | ATRIC RAINEY, PO BOX 191631, LITTLE ROCK, AR, 72219 | US Mail (1st Class) |
| 55288 | ATRIUM PALACE CONDOMINIUM ASSOCIATION INC, C/O KATES, NUSSMAN, RAPONE, ELLIS & FARHI, 190 MOORE STREET, STE 306, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 55288 | ATTEBERY, ROBERT H, ROBERT H, ATTEBERY, 1722 DEADWOOD CT, COOL, CA, 95614 | US Mail (1st Class) |
| 55288 | ATTERTON, GLENN E, 12925 BIRCHWOOD PIKE, HARRISON, TN, 37341 | US Mail (1st Class) |
| 55288 | ATTOE, DAVID H, DAVID ATTOE, W11653 DEMYNCK RD, LODI, WI, 53555 | US Mail (1st Class) |
| 55288 | ATWATER, ERNEST, 1-HARRINGTON AVE, ROXBURY, MA, 01129 | US Mail (1st Class) |
| 55288 | ATWATER, HEATHER ; ATWATER, DAVID, HEATHER AND DAVE ATWATER, 120 BOWLING ST SW, CEDAR RAPIDS, IA, 52404 | US Mail (1st Class) |
| 55288 | ATWOOD, DAVID, DAVID ATWOOD, 30 FOREST RD, ACTON, MA, 01720 | US Mail (1st Class) |
| 55288 | ATWOOD, GERALD, 1301 EAST 57TH STREET, BROOKLYN, NY, 11234-4014 | US Mail (1st Class) |
| 55288 | ATWOOD, JOHN L; ATWOOD, JULIAL, JOHN L ATWOOD, 16086 LAKE KORONIS RD, PAYNESVILLE, MN, 56362 | US Mail (1st Class) |
| 55288 | AU, RICHARD, RICHARD AU, 253 MAPLEWOOD, EAST LANSING, MI, 48823 | US Mail (1st Class) |
| 55288 | AUBERT, KENNETH S, KENNETH S AUBERT, 279 POPLAR ST, ROSLINDALE, MA, 02131 | US Mail (1st Class) |
| 55288 | AUBREY DON BALLARD, 555 OLD STRANGE HWY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | AUBREY H GIDDENS, 615 W GEORGIA AVENUE, VIVIAN, LA, 71082 | US Mail (1st Class) |
| 55288 | AUBREY JOHN PRITCHARD, 1640 POLLARD CEMETARY RD, DOVER, AR, 72837 | US Mail (1st Class) |
| 55288 | AUBREY LEE FOX, 1807 SCRIBNER AVENUE, COLUMBIA, TN, 38401 | US Mail (1st Class) |
| 55288 | AUBREY M TRAVIS, PO BOX 141, AMITY, AR, 71921 | US Mail (1st Class) |
| 55288 | AUBREY, AMY, 2342 WEISENBERGER MILL ROAD, MIDWAY, KY, 40347 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | AUBREY, AMY, 2342 WEISENBERGER MILL RD, MIDWAY, KY, 40347-9731 | US Mail (1st Class) |
| 55288 | AUBUCHON, KEVIN; AUBUCHON, LAURIE A, KEVIN & LAURIE , AUBUCHON, 10273 BLACKBERRY LN, CATAWISSA, MO, 63015 | US Mail (1st Class) |
| 55288 | AUCHTER INDUSTRIAL VAC SERVICE INC, 4801 S. WOOD AVE, LINDEN, NJ, 07036 | US Mail (1st Class) |
| 55288 | AUDENZIO LASALA, 7724 86TH STREET, GLENDALE, NY, 11385-7617 | US Mail (1st Class) |
| 55288 | AUDET, PATRICE J, PATRICE J, AUDET, 610 W SECOND ST, PITTSBURG, KS, 66762 | US Mail (1st Class) |
| 55288 | AUDRA BASS, 193 MEMORY LANE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | AUDRA L ADAMS & WILLIAM D ADAMS JT TEN, 105 OVERLOOK CT, MONROEVILLE, PA, 15146 | US Mail (1st Class) |
| 55288 | AUDREY A APKING CUST LOIS M, APKING UNIF GIFT MIN ACT OH, 1174 GEORGIA LN, CINCINNATI, OH, 45215-4020 | US Mail (1st Class) |
| 55288 | AUDREY E ROLLER, 40 HIGHLAND AVE, GILLETTE, NJ, 07933-1930 | US Mail (1st Class) |
| 55288 | AUDREY HARRIS, 56 LONSDALE RD, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 55288 | AUDREY M HOWLETT, 9920 HIGHWAY 365, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | AUDREY M SMITH, 4107 BASELINE ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | AUDREY RAY, 7020 MILITARY ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | AUDREY RUTH TOMLINSON, RT 2 BOX 228-A, HAMPTON, AR, 71744 | US Mail (1st Class) |
| 55288 | AUDREY S HAWLEY T O D, EDWARD F HAWLEY SUBJECT TO, STA T O D RULES, 134 UNION PL, RIDGEFIELD PK, NJ, 07660-1231 | US Mail (1st Class) |
| 55288 | AUDREY, MR; AUDREY, MRS; FLATON, GEORGE, MR & MRS , AUDREY, 707 EL-RAY CT, SAINT LOUIS, MO, 63125 | US Mail (1st Class) |
| 55288 | AUER, DONALD J; AUER, CLAUDETTE M, DONALD J AUER, DONALD J AUER, PO BOX 2378, BENICIA, CA, 94510-5378 | US Mail (1st Class) |
| 55288 | AUGHINBAUGH, GERALD A; AUGHINBAUGH, BARBARA A, GERALD AUGHINBAUGH, 50 OHIO RIVER BLVD, LEETSDALE, PA, 15056 | US Mail (1st Class) |
| 55288 | AUGUST F GEISER, 85 BLOOMINGDALE ROAD, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | AUGUST F VITALE, 119 ONTARIO STREET, WILSON, NY, 14172-9787 | US Mail (1st Class) |
| 55288 | AUGUST HASBROUCK, 51 EVELYN STREET, BUFFALO, NY, 14207 | US Mail (1st Class) |
| 55288 | AUGUST STETTNER, 5370 LAS VERDES CIR. APT. 322, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 55288 | AUGUST TURIANO, 1120 78TH STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | AUGUSTA PALMERI, 452 ELLINWOOD DRIVE, ROCHESTER, NY, 14622 | US Mail (1st Class) |
| 55288 | AUGUSTIN CAPETELLO, 5253 BRISATA CIR. APT J, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 55288 | AUGUSTIN, LYN H, LYN H, AUGUSTIN, 232 MAIN ST, BOX 193, SAINT THOMAS, ND, 58276 | US Mail (1st Class) |
| 55288 | AUGUSTINE, RAYMOND, RAYMOND , AUGUSTINE, 22 VALMOR ST, WORCESTER, MA, 01604 | US Mail (1st Class) |
| 55288 | AUGUSTO CARABALLO, EST. SAN PEDRO CALLE SAN CRISTOBAL J18, FAJARDO, FAJARDO, PR, 00738 | US Mail (1st Class) |
| 55289 | AUGUSTO DE LA NOGAL, C/FRANCESC MACIA 69-20 1A, SANT BOI DE LLOBRREGAT BARCELON, BARCELONA, 08830 SPAIN | US Mail (1st Class) |
| 55288 | AUGUSTON, ROBERT H, 146 KNOLLWOOD DR, CARLE PLACE, NY, 11514 | US Mail (1st Class) |
| 55288 | AUGUSTUS ELMER III, 230 PINE SHADOWS DRIVE, HOUSTON, TX, 77056-1317 | US Mail (1st Class) |
| 55288 | AUGUSTUS J WILLIAMS, 65 E SALTAIRE RD, LINDENHURST, NY, 11757-6830 | US Mail (1st Class) |
| 55288 | AUGUSTUS R CORSO, 1301 CONIFER DRIVE, BALDWINSVILLE, NY, 13027 | US Mail (1st Class) |
| 55288 | AUKSTIKALNIS, JOHN, JOHN , AUKSTIKALNIS, 96 MAIN ST, NORTH ORANGE, MA, 01364 | US Mail (1st Class) |
| 55288 | AULICKY JR, CHARLES J, CHARLES J AULICKY JR, 106 WESTERN BLVD, GILLETTE, NJ, 07933 | US Mail (1st Class) |
| 55288 | AULT , B E, B E AULT, 2974 E BENGE-WINONA RD, BENGE, WA, 99105 | US Mail (1st Class) |
| 55288 | AULT, GARY, GARY AULT, 60 S PARK AVE, SPENCER, IN, 47460 | US Mail (1st Class) |
| 55288 | AULT, RICHARD K, 7 E TIERRA BUENA, PHOENIX, AZ, 85022 | US Mail (1st Class) |
| 55288 | AULTMAN TYNER, RUFFIN & YARBOROUGH, 315 HEMPHILL ST, HATTIESBURG, MS, 39403 | US Mail (1st Class) |
| 55288 | AULTON B PETER HARPER, 268 UNION 747, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | AULTON KEITH CATLETT, 2912 HWY 318S, MARVELL, AR, 72366 | US Mail (1st Class) |
| 55288 | AUMAN, RONALD F; AUMAN, VICTORIA J, RONALD F & VICTORIA J, AUMAN, 807 WASHINGTON ST, SAINT MARYS, PA, 15857 | US Mail (1st Class) |
| 55288 | AUMENTE, JEROME, 23 NORANDA STREET, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | AUNE, MARVIN E, MARVIN E, AUNE, 125-1ST AVE SE, DUTTON, MT, 59433 | US Mail (1st Class) |
| 55288 | AUPPERLE, STEVEN D, STEVEN D, AUPPERLE, 190 E WASHINGTON ST, MORTON, IL, 61550 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | AURA C KITSON, 385 CONGDON STREET, MIDDLETOWN, CT, 06457-2027 | US Mail (1st Class) |
| 55288 | AURELIO ACEVEDO, 335 SHADOWFIELD ACRES DRIVE, DUNCAN, SC, 29334 | US Mail (1st Class) |
| 55288 | AURELIO NICOLOSI, 242 MOTT ST, APT 1 A, NEW YORK, NY, 10012-3434 | US Mail (1st Class) |
| 55288 | AURELIO TORRES, 361 CORALVINE DRIVE, CHIPLEY, FL, 32428-4786 | US Mail (1st Class) |
| 55288 | AUREUS SOLUTIONS INC., CAROL PARKS, 4929 GREEN VALLEY ROAD, QRY_STATE:NEW_STATE, MONROVIA, MD, 21770 | US Mail (1st Class) |
| 55288 | AURILEE A GEERTZ TR UA AUG 17 07, THE AURILEE A GEERTZ REVOCABLE TRUST, 1726 HWY 6, WEST LIBERTY, IA, 52776 | US Mail (1st Class) |
| 55288 | AURIN , CARL H, CARL H AURIN, 151 RIDGEWOOD RD, CHARLESTOWN, RI, 02813 | US Mail (1st Class) |
| 55288 | AUSEN, CHARLES; AUSEN, GENEVA, CHARLES & GENEVA AUSEN, 1301 W FOUNTAIN ST, ALBERT LEA, MN, 56007 | US Mail (1st Class) |
| 55288 | AUSTIN (DEC), EDWARD J, C/O: HOPIKNS, SHIRLEY, C/O: HOPIKNS, SHIRLEY, ADMINISTRATRIX OF THE ESTATE OF EDWARD J AUSTIN, 140 MEADOW GREEN DRIVE, DAVENPORT, FL, 33837-5700 | US Mail (1st Class) |
| 55288 | AUSTIN , JOHN R; AUSTIN , KAREN T, JOHN R & KAREN T , AUSTIN, 126 PROSPECT DR, MILES CITY, MT, 59301 | US Mail (1st Class) |
| 55288 | AUSTIN , KENNETH ; AUSTIN , MARLA, KENNETH & MARLA , AUSTIN, 85759 573RD AVE, WAYNE, NE, 68787 | US Mail (1st Class) |
| 55288 | AUSTIN FOODS, INC ONE QUALITY LANE, CARY, NC, 27512 | US Mail (1st Class) |
| 55288 | AUSTIN H STRAUSS & LINDA P STRAUSS JT TEN, 1289 REVERE RD, YARDLEY, PA, 19067-4348 | US Mail (1st Class) |
| 55288 | AUSTIN J HERBERT, 4033 SPRING SONG TERRACE, HOMOSASSA, FL, 34446 | US Mail (1st Class) |
| 55288 | AUSTIN JR , JAMES L, JAMES L, AUSTIN JR, 707 W OAK, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 55288 | AUSTIN NOBLES, 3150 N W 42ND AVENUE, COCONUT CREEK, FL, 33066 | US Mail (1st Class) |
| 55288 | AUSTIN QUALITY FOODS INC, C/O ROBERT S WESTERMANN, HUNTON & WILLIAMS, 951 E BYRD ST RIVERFRONT PLZ E TOWER, RICHMOND, VA, 23219 | US Mail (1st Class) |
| 55288 | AUSTIN, JEFFREY L; AUSTIN, LORI A, JEFFREY , AUSTIN, 14 TOWER AVE, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | AUSTIN, MELBOURNE C, MELBOURNE C, AUSTIN, 800 10TH AVE SW, WAVERLY, IA, 50677 | US Mail (1st Class) |
| 55288 | AUSTIN, RAYMOND; AUSTIN, JANE, RAYMOND & JANE , AUSTIN, 1024 THOMPSON RD, THOMPSON, CT, 06277 | US Mail (1st Class) |
| 55288 | AUSTIN, THEODORE; AUSTIN, KATHLEEN; &, THEODORE , AUSTIN, AUSTIN, JESSE ; RUNYAN, JAMIE, 413 S PONDEROSA LOOP, POST FALLS, ID, 83854 | US Mail (1st Class) |
| 55288 | AUTENRIETH, DOLORES, 26398 NAOMI DRIVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 55288 | AUTERI, ROSARIO, 591 WATERFORD DRIVE, MANCHESTER, NJ, 08759-4644 | US Mail (1st Class) |
| 55288 | AUTERIO, MICHELLE A, 37 OAKHURST RD, HOPKINTON, MA, 01748 | US Mail (1st Class) |
| 55265 | AUTHUR STEIN, ESQ., P.O. BOX 1070, 1041 W. LACEY ROAD, FORKED RIVER, NJ, 08731-6070 | US Mail (1st Class) |
| 55288 | AUTOMATIC DATA PROCESSING, 225 SECOND AVE, WALTHAM, MA, 02454 | US Mail (1st Class) |
| 55288 | AUTORIDAD DE ENERGIA ELECTRICA, PO BOX 363508, SAN JUAN, PR, 00936-3508 | US Mail (1st Class) |
| 55288 | AUTORIDAD DE ENERGIA ELECTRICA DE, PUERTO RICO, PO BOX 363508, SAN JUAN, PR, 00936-3508 | US Mail (1st Class) |
| 55288 | AUTOZONE INC, GENERAL COUNSEL, DEPT. 4040 PO BOX 2198, MEMPHIS, TN, 38101-9842 | US Mail (1st Class) |
| 55288 | AVANELL OVERTURF, 425 LEISURE LANE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | AVARAS, PETER, 145 S LITTLE TOR RD, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 55288 | AVAU, EDWARD M, EDWARD M AVAU, 74 ERNEST AVE, MONONGAHELA, PA, 15063 | US Mail (1st Class) |
| 55288 | AVAYA, 1650 N 82ND ST, BLOOMINGTON, MN, 55431 | US Mail (1st Class) |
| 55288 | AVAYA, PO BOX 93000, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 55288 | AVAYA (LUCENT), PO BOX 93000, CHICAGO, IL, 60673-3000 | US Mail (1st Class) |
| 55288 | AVAYA FKA LUCENT TECHNOLOGIES, C/O D&B/RMS BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 55288 | AVAYA INC, POBOX 5332, NEW YORK, NY, 10087-5332 | US Mail (1st Class) |
| 55288 | AVEKA, INC, W. A. HENDRICKSON, 2045 WOODDALE DRIVE, WODBURY, MN, 55125 | US Mail (1st Class) |
| 55288 | AVELINO PEREZ, 345 BEDFORD AVENUE, APT. #E2, BROOKLYN, NY, 11211 | US Mail (1st Class) |
| 55288 | AVELLO JR, PHILIP, PHILIP , AVELLO JR, 321 W 24TH ST APT 14A, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 55288 | AVELLO, PHILIP, 321 WEST 24TH STREET, APT. 14A, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 55288 | AVENTURATO, BENEDICT, 110 ORANGE AVENUE, SUITE 2, WALDEN, NY, 12586-2039 | US Mail (1st Class) |
| 55288 | AVENUE INVESTMENTS LP, AVENUE ADVISORS LLC, 535 MADISON AVENUE, 14TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55288 | AVER NELL RAY, ROUTE 2, BOX 730, GURDON, AR, 71743 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | AVER NELL RAY, 3301 REED SPRINGS RD, GURDON, AR, 71743 | US Mail (1st Class) |
| 55288 | AVERETT, BETTY, BETTY AVERETT, 940 W 50TH ST, CHICAGO, IL, 60609 | US Mail (1st Class) |
| 55288 | AVERITT EXPRESS, PO BOX 3166, COOKVILLE, TN, 38502-3166 | US Mail (1st Class) |
| 55288 | AVERSANO, JOSEPH, 220 21ST STREET, BROOKLYN, NY, 11232 | US Mail (1st Class) |
| 55288 | AVERY , CHARLES W; AVERY , SOLVEIG J, CHARLES W AVERY, 2135 MEADOWOOD ST, BILLINGS, MT, 59102-2209 | US Mail (1st Class) |
| 55288 | AVERY, KEVIN, KEVIN , AVERY, 5112 REYNOSA, SAINT LOUIS, MO, 63128 | US Mail (1st Class) |
| 55288 | AVERY, ROBERT, 2903 COLDSPRING ROAD, FAR ROCKAWAY, NY, 11691 | US Mail (1st Class) |
| 55288 | AVERY, RONALD, RONALD , AVERY, 10681 WESCH RD, BROOKLYN, MI, 49230 | US Mail (1st Class) |
| 55288 | AVERY, TONY L, TONY L, AVERY, 8841 ROGUE RIVER HWY, GRANTS PASS, OR, 97527 | US Mail (1st Class) |
| 55288 | AVEY, HERBERT G, HERBERT G AVEY, 475 LINCOLN AVE, CLAWSON, MI, 48017 | US Mail (1st Class) |
| 55288 | AVILA, JUANITA M, 15080 SEQUOIA ST #C, HESPERIA, CA, 92345 | US Mail (1st Class) |
| 55288 | AVILA, JUANITA M, 10010 LINCOLN AVE, HESPERIA, CA, 92345 | US Mail (1st Class) |
| 55289 | AVILES, ISMAEL ING, BOX 6516 STATION SANTA ROSA, BAYAMON, PR,  PUERTO RICO | US Mail (1st Class) |
| 55288 | AVIS M DILALLA, 53 LEAMINGTON CIRCLE, ROCHESTER, NY, 14626 | US Mail (1st Class) |
| 55288 | AVIS M HOLT TR UA NOV 21 90 HOLT TRUST, 145 WARFIELD DR, MORAGA, CA, 94556-1322 | US Mail (1st Class) |
| 55288 | AVITABILE, DENNIS, 24-18 80 ST, EAST ELMHURST, NY, 11370 | US Mail (1st Class) |
| 55288 | AVOLES, LAURELLEN R, LAURELLEN R AVOLES, 1858 E 5TH ST, SAINT PAUL, MN, 55119 | US Mail (1st Class) |
| 55288 | AVON MITCHELL, 330 WEST 5TH STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | AWAD , ANNE S, ANNE S AWAD, 4 JEWETT LN, SOUTH HADLEY, MA, 01075 | US Mail (1st Class) |
| 55288 | AWAN, AZHAR M, 11 ANDOVER DR, MILFORD, CT, 06460-6968 | US Mail (1st Class) |
| 55288 | AWAN, AZHAR M, 289 DAVIS RD, BEDFORD, MA, 01730 | US Mail (1st Class) |
| 55288 | AWDHODT VASANT KERKAR, 122 PHILLIP DR, ROCKAWAY, NJ, 07866-3722 | US Mail (1st Class) |
| 55288 | AWDHOOT KERKAR, 122 PHILLIP DR, ROCKAWAY, NJ, 07866-3722 | US Mail (1st Class) |
| 55288 | AXMACHER , KENNETH J, KENNETH J, AXMACHER, 1307 COOLIDGE AVE, CINCINNATI, OH, 45230 | US Mail (1st Class) |
| 55288 | AXTELL, DONALD, DON AXTELL, BOX 362, SPIRIT LAKE, ID, 83869 | US Mail (1st Class) |
| 55288 | AYALA , RUDY ; AYALA , PHYLLIS, RUDY AYALA, 12510 E 120TH AVE, BRIGHTON, CO, 80601 | US Mail (1st Class) |
| 55288 | AYALA, INEZ, INEZ AYALA, 2584 GIBSON ST, RIVERSIDE, CA, 92503 | US Mail (1st Class) |
| 55288 | AYEDON, BARBARA, BARBARA AYEDON, 42427 W ELDON, CLINTON TOWNSHIP, MI, 48038 | US Mail (1st Class) |
| 55288 | AYER, GARRY P, 700 MAPLE AVE, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55288 | AYERS, GORMAN; AYERS, DIANE, GORMAN AND/OR DIANE AYERS, 1509-17TH ST NW, WINTER HAVEN, FL, 33881 | US Mail (1st Class) |
| 55288 | AYERS, SEAN G, C/O SEAN AYERS, 2704 ROCKWOOD AVE, BALTIMORE, MD, 21215-4112 | US Mail (1st Class) |
| 55288 | AYLOR , TERRY, TERRY , AYLOR, 2904 E FAIRVIEW AVE, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 55288 | AYLWIN (DEC), ANDREW J, C/O: VITALI, RICHARD L, C/O: VITALI, RICHARD L, EXECUTOR OF THE ESTATE OF ANDREW J AYLWIN, 60 ANDREW ST, LYNN, MA, 01901 | US Mail (1st Class) |
| 55288 | AYRCO INVESTMENTS, ATTN: DAVID RYERSON, 6357 MUNROE ST, SYLVANIA, OH, 43560 | US Mail (1st Class) |
| 55288 | AYRES, GLEN; AYRES, KATHY, GLEN & KATHY AYRES, 30 PEARL ST W, SIDNEY, NY, 13838 | US Mail (1st Class) |
| 55288 | AYRSHIRE DAIRY FARM, AYRSHIRE DAIRY FARM, 4510 13TH ST S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 55288 | AZERLENE T WESTLEY, 3023 WOLFE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | AZMAT A ASSUR & ANN MARIE ASSUR JT TEN, 21 SHAWNEE RD, SCARSDALE, NY, 10583-2210 | US Mail (1st Class) |
| 55288 | AZTEC RENTAL PARTNERS DBA AIR TOOL EXCHA, 6824 LONG DR, HOUSTON, TX, 77087 | US Mail (1st Class) |
| 55288 | AZUCENA A HADZERIGA, 6058 OWENS ST, ARVADA, CO, 80004-4645 | US Mail (1st Class) |
| 55288 | AZURDIA, GLORIA, GLORIA AZURDIA, 3168 JUBILEE TRL, DALLAS, TX, 75229 | US Mail (1st Class) |
| 55288 | AZZARELLA, RICHARD ; AZZARELLA, JUDITH, RICHARD & JUDITH AZZARELLA, PO BOX 61, FAIRFIELD, WA, 99012-0061 | US Mail (1st Class) |
| 55288 | AZZONE, NICOLA, NICOLA , AZZONE, 79 S OPLAINE RD, GURNEE, IL, 60031 | US Mail (1st Class) |
| 55288 | B & B REFRACTORIES INC, 12121 LOS NIETOS RD, SANTA FE SPRINGS, CA, 90670 | US Mail (1st Class) |
| 55288 | B & C FAB INC, 105 E ORLANDO ST, ORLANDO, FL, 32804-5020 | US Mail (1st Class) |
| 55288 | B & N ENTERPRISES, A. MISSISSIPPI PARTNERSHIP, PO BOX 12348, JACKSON, MS, 39236-2348 | US Mail (1st Class) |
| 55288 | B B & T, DARLENE CROSBY, 2016 HOOVER ST, WINSTON SALEM, NC, 27107 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | B C WESTMORELAND &, MARGARET BROWN WESTMORELAND JT TEN, 2123 COLEMAN DR, GREER, SC, 29650-4501 | US Mail (1st Class) |
| 55290 | B F ANGELL, KENNETH DUANE ANGELL, 403 N PEARL ST., BRAZORIA, TX, 77422 | US Mail (1st Class) |
| 55290 | B F ANGELL, MELBA KYLE, 3805 FM 523, LOT 6, FREEPORT, TX, 77541 | US Mail (1st Class) |
| 55290 | B F ANGELL, MELVIN A ANGELL, 3805 FM 523 OYSTER CREEK, FREEPORT, TX, 77541 | US Mail (1st Class) |
| 55290 | B F ANGELL, TERRY D ANGELL, 15909 RIVER ROAD APT 31, HANNVILLE, LA, 70057 | US Mail (1st Class) |
| 55288 | B J ALDERSON, 5110 N W AVENUE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | B L LITTLE, 1211 CASIMIR STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | B L REED, 104 BREAM CREEK RD, JUDSONIA, AR, 72081-9607 | US Mail (1st Class) |
| 55288 | B MARIE SMITH, 101 COLUMBIA ST., APT.201, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | B ROBERT A BRAUN TR, UA 10 07 93 BRAUN FAMILY DECEDENTS TRUST, 7722 BRIDGETOWN RD, CINCINNATI, OH, 45248-2026 | US Mail (1st Class) |
| 55288 | B WADE BINFORD & BARBARA R BINFORD JT TEN, 108 TEETER ROCK RD, TRUMBULL, CT, 06611-5022 | US Mail (1st Class) |
| 55288 | B&N ENTERPRISES, ATTN: MARK KREINHEDER, OR SELBY BARNES, PO BOX 12348, JACKSON, MS, 39236 | US Mail (1st Class) |
| 55288 | B.F. GOODRICH, 9911 BRECKSVILLE ROAD, CLEVELAND, OH, 44141 | US Mail (1st Class) |
| 55288 | B.O.C.A./ICBO, 5360 WORKMAN MILL ROAD, WHITTIER, CA, 90601-2298 | US Mail (1st Class) |
| 55288 | BAAY, EDITH, EDITH BAAY, 1929 S EYE ST, BAKERSFIELD, CA, 93304 | US Mail (1st Class) |
| 55288 | BABA, JACK N, 146 ROCKYRIDGE RD, DILLSBURG, PA, 17019 | US Mail (1st Class) |
| 55288 | BABBIDGE, SCOTT C, 20 TATE LN, WINDHAM, ME, 04062 | US Mail (1st Class) |
| 55288 | BABBS , FRANCIS A; BABBS , BONNIE G, FRANCIS A & BONNIE G BABBS, 4102 HILLCREST AVE, BALTIMORE, MD, 21225-2308 | US Mail (1st Class) |
| 55288 | BABCOCK & KING, INC, 435 STILLSON ROAD, FAIRFIELD, CT, 06430 | US Mail (1st Class) |
| 55288 | BABCOCK & WILCOX CONSTRUCTION CO INC, C/O JAN M HAYDEN, HELLER DRAPER HAYDENPATRICK & HORN LLC, 650 POYDRAS ST, SUITE 2500, NEW ORLEANS, LA, 70130 | US Mail (1st Class) |
| 55288 | BABCOCK, ELIZABETH, 170 GREEN MEADOW DRIVE, SEQUIM, WA, 98382 | US Mail (1st Class) |
| 55288 | BABCOCK, JOYCE D, JOYCE D, BABCOCK, PO BOX 21, CUSTER, MT, 59024 | US Mail (1st Class) |
| 55288 | BABECKI, FRANK, 21 BREWSTER STREET, SUITE 407, GLEN COVE, NY, 11542 | US Mail (1st Class) |
| 55288 | BABICH, MLADEN, MLADEN , BABICH, 909 W 4TH, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 55288 | BABINEAU, SHARON; BABINEAU, RAYMOND, RAYMOND , BABINEAU, 1814 THORNTON AVE, BUTTE, MT, 59701 | US Mail (1st Class) |
| 55288 | BABINSKY, ANDREW, ANDREW BABINSKY, 410 N MONROE ST, FREEBURG, IL, 62243 | US Mail (1st Class) |
| 55288 | BABKA, JAMES R, JAMES R, BABKA, 6504 WEST 63 PL, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 55288 | BABLOUZIAN, LEON, 20 MANSFIELD ST, FRAMINGHAM, MA, 01702 | US Mail (1st Class) |
| 55288 | BABU MATHEW, 1010 MCCARRON CT, GAHANNA, OH, 43230-3867 | US Mail (1st Class) |
| 55288 | BABU PH. D., S V, CENTER FOR ADVANCED MATLS PROCESS., CLARKSON UNIVERSITY, POTSDAM, NY, 13699-5705 | US Mail (1st Class) |
| 55288 | BACH, GARRY, GARRY BACH, 1525 MCMANUS, TROY, MI, 48084 | US Mail (1st Class) |
| 55288 | BACH, TODD C, TODD C, BACH, 411 5TH AVE N, JUNCTION CITY, WI, 54443 | US Mail (1st Class) |
| 55288 | BACHALIS JR, JOHN J, JOHN J BACHALIS JR, 181 HARPER AVE, YARDLEY, PA, 19067-1617 | US Mail (1st Class) |
| 55288 | BACHMEIER, RANDY J; BACHMEIER, CHRISTINE A, RANDY , BACHMEIER, 714 14TH ST, HAVRE, MT, 59501 | US Mail (1st Class) |
| 55288 | BACHOVIN SR , DANIEL J, DANIEL BACHOVIN SR, 2039 SPRING AVE, OAKFORD, PA, 19053 | US Mail (1st Class) |
| 55288 | BACKANEN, GARY, GARY BACKANEN, 22735 SE FIRWOOD RD, SANDY, OR, 97055 | US Mail (1st Class) |
| 55288 | BACKSTROM, JANE E, JANE , BACKSTROM, 7906 MONROE ST NE, SPRING LAKE PARK, MN, 55432 | US Mail (1st Class) |
| 55288 | BACKSTROM, JANE E, JANE E, BACKSTROM, 7906 MONROE ST NE, SPRING LAKE PARK, MN, 55432 | US Mail (1st Class) |
| 55288 | BACON , CARLTON, CARLTON BACON, C/O DOUGLAS BACON, 5569 DANLOW DR APT 102, VIRGINIA BEACH, VA, 23455 | US Mail (1st Class) |
| 55288 | BACON , RENEE E, RENEE E, BACON, 914 WIDGEON RD, NORFOLK, VA, 23513 | US Mail (1st Class) |
| 55288 | BACON, JOHN D, JOHN D, BACON, 302 W ELM ST, AUBURN, MI, 48611-9459 | US Mail (1st Class) |
| 55288 | BACON, LINDA M, LINDA M, BACON, LINDA M, BACON, 20 ALMY AVE, SANDWICH, MA, 02563 | US Mail (1st Class) |
| 55288 | BADEAU, GUY; BADEAU, PENNY, GUY & PENNY BADEAU, 263 MARTIN MEADOW RD, PLAINFIELD, VT, 05667-9422 | US Mail (1st Class) |
| 55288 | BADEER, SCOTT, SCOTT , BADEER, 20 REDWOOD DR, PLAINVIEW, NY, 11803 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BADER SR, MR RAYMOND G; BADER, MRS EDNA A, MR RAYMOND G, BADER SR, 4024 BURGEN AVE, SAINT LOUIS, MO, 63116 | US Mail (1st Class) |
| 55288 | BADER, DELBERT A, DELBERT A BADER, 1762 CENTER VALLEY RD, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 55288 | BADER, RICHARD, 92 KIRBYTOWN ROAD, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 55288 | BADGER ROOFING COMPANY, 5 SMALLEY AVE, MIDDLESEX, NJ, 08846 | US Mail (1st Class) |
| 55288 | BADGLEY, CAROLINE, CAROLINE BADGLEY, 821 ROBINHOOD LN, LA GRANGE PARK, IL, 60526 | US Mail (1st Class) |
| 55288 | BADGLEY, EDWARD, EDWARD BADGLEY, 821 ROBINHOOD LN, LA GRANGE PARK, IL, 60526 | US Mail (1st Class) |
| 55288 | BAEYCO CONSTRUCTION CO, 19273 CANYON DR, VILLA PARK, CA, 92861 | US Mail (1st Class) |
| 55288 | BAEYENS, PAUL, 71 UNION PLACE, LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 55288 | BAFUS, DARRELL, DARRELL BAFUS, 18252 ENDICOTT RD, COLFAX, WA, 99111 | US Mail (1st Class) |
| 55288 | BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70606-7820 | US Mail (1st Class) |
| 55288 | BAGGETT, BARBARA, BARBARA BAGGETT, 812 MARKDALE, LAKE ORION, MI, 48362 | US Mail (1st Class) |
| 55288 | BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 55288 | BAGLEY JR, CHARLES M; BAGLEY, NANCY H, CHARLES M & NANCY H BAGLEY JR, 1235 8TH AVE W, SEATTLE, WA, 98119-3441 | US Mail (1st Class) |
| 55288 | BAGLEY, ERROL, ERROL BAGLEY, 710 E 3RD ST, MESA, AZ, 85203 | US Mail (1st Class) |
| 55288 | BAGLEY, GILBERT; BAGLEY, LINDA, GILBERT & LINDA BAGLEY, 1305 N FARR RD, SPOKANE, WA, 99206-4050 | US Mail (1st Class) |
| 55288 | BAGYI, JOHN A; BAGYI, BARBARA, BOND, SCHOENECK & KING PLLC (JOHN M, BAGYI ESQ), 111 WASHINGTON AVE, ALBANY, NY, 12210 | US Mail (1st Class) |
| 55288 | BAHM, TILLIE B, TILLIE B, BAHM, 5445 COUNTY RD 84, NEW SALEM, ND, 58563-9504 | US Mail (1st Class) |
| 55288 | BAHR, GREGORY; BAHR, STEFANIE, GREGORY & STEFANIE BAHR, 202 WARREN, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 55288 | BAHR, PATRICIA J, PATRICIA J, BAHR, 2 CIRCLE DR, THE PLAINS, OH, 45780 | US Mail (1st Class) |
| 55288 | BAHS, KATHLEEN R, KATHLEEN R BAHS, KATHLEEN R BAHS, 8638 W PORTAGE RIVER SOUTH RD, OAK HARBOR, OH, 43449-9612 | US Mail (1st Class) |
| 55288 | BAIL , CHRISTOPHER L, CHRISTOPHER L BAIL, 21 LATHROP ST, SOUTH HADLEY, MA, 01075-2730 | US Mail (1st Class) |
| 55288 | BAILEY , FREEMAN H, FREEMAN H BAILEY, 10999 FERNWAY DR, MANTUA, OH, 44255 | US Mail (1st Class) |
| 55288 | BAILEY , MARK A, MARK A, BAILEY, 260 RAILROAD AVE, BLAIRSVILLE, PA, 15717 | US Mail (1st Class) |
| 55288 | BAILEY , TIMOTHY W; BAILEY , JAMIE L, TIMOTHY W & JAMIE L, BAILEY, 89 WHITE OAK DR, BLUE RIDGE, VA, 24064 | US Mail (1st Class) |
| 55288 | BAILEY PURE TRUST, JONATHAN , BAILEY, PO BOX 17812, LITTLE ROCK, AR, 72222 | US Mail (1st Class) |
| 55288 | BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 55288 | BAILEY, BEATRICE, 41 AUGUSTA ROAD, WHITING, NJ, 08759 | US Mail (1st Class) |
| 55288 | BAILEY, CLAUDETTE, CLAUDETTE BAILEY, 111 WOODHAVEN ST, BOSTON, MA, 02126 | US Mail (1st Class) |
| 55288 | BAILEY, DANIEL E; BAILEY-PRUC, SUSAN A, DANIEL E BAILEY, 1005 NOLA AVE, BARBERTON, OH, 44203 | US Mail (1st Class) |
| 55288 | BAILEY, DENNIS C, DENNIS C BAILEY, 504 N CEDAR ST, CRESTON, IA, 50801 | US Mail (1st Class) |
| 55288 | BAILEY, EDWARD F, 781 KINGSTON DR, EDGEWOOD, KY, 41017 | US Mail (1st Class) |
| 55288 | BAILEY, GERALD F, GERALD F BAILEY, 10271 HWY 11 S, MONTICELLO, GA, 31064 | US Mail (1st Class) |
| 55288 | BAILEY, HARRY R, 10966 WAYNE TRACE RD, SOMERVILLE, OH, 45064 | US Mail (1st Class) |
| 55288 | BAILEY, RALPH H, 1467 PENNINGTON FLAT ROAD, MOREHEAD, KY, 40351 | US Mail (1st Class) |
| 55288 | BAILEY, SUSAN; BAILEY, JOHN, SUE , BAILEY, 12 E DIVISION ST, LEMONT, IL, 60439 | US Mail (1st Class) |
| 55288 | BAILEY-GATES , SALLY ; BAILEY-GATES , CHARLES, SALLY BAILEY-GATES, 23 PARMENTER RD, LONDONDERRY, NH, 03053 | US Mail (1st Class) |
| 55288 | BAILLARGEON, MARY KAY, 3100 HAYES ST NE, MINNEAPOLIS, MN, 55418-2232 | US Mail (1st Class) |
| 55288 | BAILLIE, ROGER W, 662 CHESTNUT SPRINGS LN, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 55288 | BAILLY , MATTHEW M, MATTHEW M, BAILLY, MATTHEW M, BAILLY, 15087 E POKIHANTUS DR, CANTON, IL, 61520-8830 | US Mail (1st Class) |
| 55288 | BAIMA, CHARLES, CHARLES BAIMA, 14 KELLEY RD, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 55288 | BAIRD, A GENE, A GENE BAIRD, 551 E MULBERRY ST, WATSEKA, IL, 60970 | US Mail (1st Class) |
| 55288 | BAIRD, DENNIS; BAIRD, SHERRY, DENNIS & SHERRY BAIRD, 743 W CORNELL AVE, CLARKSVILLE, IN, 47129 | US Mail (1st Class) |
| 55288 | BAIRD, ROBERT; BAIRD, SHARI, ROBERT & SHARI , BAIRD, 1520 HATCHERY RD, MORGAN, UT, 84050 | US Mail (1st Class) |
| 55288 | BAKER & BOTTS L.L.P., PO BOX 201626, HOUSTON, TX, 77216-1626 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BAKER & MCKENZIE, ATTN: ANTHONY G STAMATO, 130 E RANDOLPH DR 35TH FLR, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 55288 | BAKER , MARK ; BAKER , CINDY, MARK & CINDY , BAKER, 100 GORDONS BEACH RD, TROY, MT, 59935 | US Mail (1st Class) |
| 55288 | BAKER JR , DWIGHT N, DWIGHT BAKER JR, 737 LAGUNA DR, WOLVERINE LAKE, MI, 48390 | US Mail (1st Class) |
| 55288 | BAKER PETROLITE INDUSTRIAL CHEMICALS, C/O CHRISTOPHER J RYAN, BAKER HUGHES INC, PO BOX 4740, HOUSTON, TX, 77210-4740 | US Mail (1st Class) |
| 55288 | BAKER PROCESS, C/O CHRISTOPHER J RYAN, BAKER HUGHES INC, PO BOX 4740, HOUSTON, TX, 77210-4740 | US Mail (1st Class) |
| 55288 | BAKER, ALBERT J, ALBERT J BAKER, 1-1634 CO T, METAMORA, OH, 43540 | US Mail (1st Class) |
| 55288 | BAKER, ANN, ANN BAKER, 416 EDGAR ST, WOLF POINT, MT, 59201 | US Mail (1st Class) |
| 55288 | BAKER, CAROL A, CAROL A BAKER, 1302 DAMMERT AVE, SAINT LOUIS, MO, 63125 | US Mail (1st Class) |
| 55288 | BAKER, CHARLES R; BAKER, JOY A, CHARLES & JOY BAKER, 540 DEARBORN AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | BAKER, DAVID L, 1215 TURNBERRY CT, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | BAKER, DAVID M, 101 SHARON DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | BAKER, DAVID, DAVID BAKER, W3826 ORCHID DR, LAKE GENEVA, WI, 53147 | US Mail (1st Class) |
| 55351 | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC, E FRANKLIN CHILDRESS, JR , ESQUIRE, (RE: SPECIAL COUNSEL TO THE DEBTORS), 165 MADISON AVENUE, SUITE 2000, MEMPHIS, TN, 38103 | US Mail (1st Class) |
| 55288 | BAKER, DONNA L, 1215 TURNBERRY CT, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | BAKER, DOUGLAS A, DOUGLAS BAKER, S 4118 MARTIN, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | BAKER, EDWARD, 38 LIVINGSTON LANE, MANALAPAN, NJ, 07726 | US Mail (1st Class) |
| 55288 | BAKER, GARY S, 1011 BEAUMONT AVE, BALTIMORE, MD, 21212 | US Mail (1st Class) |
| 55288 | BAKER, GERALD A; BAKER, CATHLEEN P, GERALD A & CATHLEEN P BAKER, 904 W COLUMBIA AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | BAKER, HERSHEL M, 1640 LAKE PARK CR, MORRISTOWN, TN, 37814 | US Mail (1st Class) |
| 55288 | BAKER, HOWARD P, PO BOX 190, CARROLLTOWN, PA, 15722 | US Mail (1st Class) |
| 55288 | BAKER, KENT DOUGLAS, 1109 UTAH AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | BAKER, NEIL, NEIL , BAKER, 8381 DARNER RD, LISBON, OH, 44432 | US Mail (1st Class) |
| 55288 | BAKER, PAIGE M, 3215 DOYCRON CT, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 55288 | BAKER, ROBERT E; BAKER, CAROLA, ROBERT E & CAROL A , BAKER, ROBERT E & CAROL A , BAKER, 31908 TREASURE RD, PARKER, AZ, 85344-7572 | US Mail (1st Class) |
| 55288 | BAKER, STEPHEN H, STEPHEN H BAKER, 1107 N CENTENNIAL ST, KIRKSVILLE, MO, 63501-1257 | US Mail (1st Class) |
| 55288 | BAKER, WILLIAM, 1119 LOGAN STREET, PHILLIPSBURG, NJ, 08865 | US Mail (1st Class) |
| 55288 | BAKER, WILLIAM AND ROSEMARY, 10 PARSONAGE LN, TOPSFIELD, MA, 01983 | US Mail (1st Class) |
| 55288 | BAKKA, ROBERT L, ROBERT L, BAKKA, 1200 HILLSIDE VIEW, ALGONQUIN, IL, 60102 | US Mail (1st Class) |
| 55288 | BAKKEN, BRUCE; BAKKEN, NATALIE, BRUCE & NATALIE BAKKEN, 4347 S 48 ST, GREENFIELD, WI, 53220 | US Mail (1st Class) |
| 55288 | BAKRITZES, ANASTASIOS G, ANASTASIOS BAKRITZES, 5833 CHOWEN AVE S, MINNEAPOLIS, MN, 55410 | US Mail (1st Class) |
| 55288 | BALAGNA, WILLIAM S, WILLIAM S, BALAGNA, 545 E FULTON ST, FARMINGTON, IL, 61531 | US Mail (1st Class) |
| 55288 | BALAGUER SR, FRANCISCO, FRANCISCO BALAGUER SR, 172 EXETER ST, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 55288 | BALASKA, TERI ; SJODEN, ERIC, ERIC SJODEN, 515 W 9TH ST, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 55288 | BALCOM, ROBERT C; BALCOM, PATRICIA A, ROBERT BALCOM, 1237 CR 13, OLD CHATHAM, NY, 12136 | US Mail (1st Class) |
| 55288 | BALCOMBE, RITA, 304 SHADOW RIDGE CIR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55288 | BALD , BARBARA, BARBARA BALD, 21 FINETHY RD, ALTON, NH, 03809 | US Mail (1st Class) |
| 55288 | BALDASSARE SCIUTO, 181 NIPPON AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | BALDER, DAVID J, DAVID J BALDER, 37539 E LAKEVIEW DR, BOVEY, MN, 55709 | US Mail (1st Class) |
| 55288 | BALDESI, KELLY, KELLY , BALDESI, 5 GIRARD DR, SAINT LOUIS, MO, 63119 | US Mail (1st Class) |
| 55288 | BALDINO, MARY, 884 JACKSON AVENUE, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 55288 | BALDOCK, ROSS S; BALDOCK, MARY A, ROSS S & MARY A BALDOCK, 1732 N 40TH ST, SHEBOYGAN, WI, 53081 | US Mail (1st Class) |
| 55288 | BALDUCCI, MARIO, MARIO , BALDUCCI, 20 KILBURN RD, STERLING, MA, 01564-2116 | US Mail (1st Class) |
| 55288 | BALDWIN & BALDWIN, 400 W HOUSTON ST, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 55288 | BALDWIN , CHARLES W; BALDWIN , BETTY R, CHARLES W & BETTY R BALDWIN, 535 CENTRAL AVE, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 55288 | BALDWIN , NORMAN ; BALDWIN , LAURIE, NORMAN BALDWIN, 525 PIONEER RD, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | BALDWIN T GIMINIANI, 100 WHITE PINE DRIVE, APT.223, ALBANY, NY, 12203 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BALDWIN, DAN R, DAN R BALDWIN, 525 LOCUST ST, MOUNT VERNON, IN, 47620 | US Mail (1st Class) |
| 55288 | BALDWIN, LILLIE M, 228 SHADOW BROOK DR, MOUNT HOLLY, NC, 28120 | US Mail (1st Class) |
| 55288 | BALE, RICHARD, 1044 ATTICUS AVENUE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 55288 | BALENGER, MR JAMES E, JAMES E, BALENGER, 1069 LINDENDALE DR, PITTSBURGH, PA, 15243 | US Mail (1st Class) |
| 55288 | BALES, ARTHUR E, 435 GUILFORD RD, NEW PALTZ, NY, 12561 | US Mail (1st Class) |
| 55288 | BALES, CAROL JEAN, 2320 FOOTHILL RD, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | BALIK, JOSEPH S, 619 E SUFFIELD DR, ARLINGTON HEIGHTS, IL, 60004 | US Mail (1st Class) |
| 55288 | BALK, DORIS S, DORIS S BALK, 15 MAIN ST, NORTHFIELD, MA, 01360-1018 | US Mail (1st Class) |
| 55288 | BALKA JR , EDMUND E; BALKA , SUZANNE, EDMUND E & SUZANNE BALKA JR, 7222 W 275 N, LA PORTE, IN, 46350 | US Mail (1st Class) |
| 55288 | BALL, CLAUDIAD, CLAUDIA D BALL, 2111 SOURDOUGH RD, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 55288 | BALL, PHILIP S, 6410 COVE POINTE LN, HIXSON, TN, 37343 | US Mail (1st Class) |
| 55288 | BALL, WILLIAM; BALL, CATHY, WILLIAM & CATHY , BALL, 9533 ASH RIDGE WINCHESTER RD, WINCHESTER, OH, 45697 | US Mail (1st Class) |
| 55288 | BALLARD , J L, MS J L BALLARD, 17737 HALF MOON RD, PARK RAPIDS, MN, 56470 | US Mail (1st Class) |
| 55288 | BALLARD JR, EDWIN G, 305 CLOVERHILL RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55265 | BALLARD SPAHR ANDREWS & INGERSOLL, LESLIE C. HEILMAN, ESQ., 919 N. MARKET STREET, 12TH FLOOR, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55265 | BALLARD SPAHR ANDREWS & INGERSOLL, TOBEY M. DALUZ, ESQ., 919 N. MARKET STREET, 12TH FLOOR, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55288 | BALLARD, ALAN ; BALLARD, SANDRA, ALAN BALLARD, 22 BRIDGE ST, TOPSHAM, ME, 04086 | US Mail (1st Class) |
| 55288 | BALLARD, DOUGLAS, DOUGLAS BALLARD, PO BOX 443, CLARK FORK, ID, 83811 | US Mail (1st Class) |
| 55288 | BALLARD, KEVIN A, KEVIN A BALLARD, 712 FULTON ST, MORRIS, IL, 60450 | US Mail (1st Class) |
| 55288 | BALLARD, SANDRA L, SANDRA L BALLARD, 3549 US HWY 6, LINESVILLE, PA, 16424 | US Mail (1st Class) |
| 55288 | BALLETTO, PHILIP, 745 EAST STRATFORD ROAD, LECANTO, FL, 34461 | US Mail (1st Class) |
| 55288 | BALLEW, BOBBY O, 47 CLARIDGE CT, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 55288 | BALLEW, ROBERT, ROBERT , BALLEW, 5230 NE SEE FOREVER LN, POULSBO, WA, 98370-8854 | US Mail (1st Class) |
| 55288 | BALLON, GARDENIA, 8804 PAXVILLE HWY, MANNING, SC, 29102 | US Mail (1st Class) |
| 55288 | BALL-SARET, JAYNE; BALL, FAYE, JAYNE , BALL-SARET, 310 MADISON AVE, CHARLESTON, IL, 61920 | US Mail (1st Class) |
| 55288 | BALLWEC, OWEN E, OWEN E, BALLWEC, 98 W 31ST, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 55288 | BALOGA, ALOYS J, ALOYS J BALOGA, 10 HILLCREST DR, DALLAS, PA, 18612 | US Mail (1st Class) |
| 55288 | BALOGA, JOHN; BALOGA, NOREEN, JOHN & NOREEN , BALOGA, 40 COTTAGE AVE, PLAINS, PA, 18705 | US Mail (1st Class) |
| 55288 | BALTHASAR B LEILI, 6 BAYBERRY DRIVE, UNIT 1, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 55288 | BALTIMORE , OLLIE, OLLIE , BALTIMORE, 5517 COUNTRY CLUB RD, BIRMINGHAM, AL, 35228 | US Mail (1st Class) |
| 55288 | BALTIMORE CITY, DIRECTOR OF FINANCE, 200 HOLLIDAY ST., BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 55288 | BALTIMORE GAS AND ELECTRIC COMPANY, ATTN: DON DOVE, 110 W FAYETTE ST., 6TH FLOOR, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 55288 | BALTIMORE RUBBER & GASKET CO, INC, 9520 GERWIG LANE, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 55288 | BALTIMORE RUBBER & GASKET CO, INC, PO BOX 2631, COLUMBIA, MD, 21045-2631 | US Mail (1st Class) |
| 55288 | BALTZELL , AARON D, AARON D BALTZELL, 1111 W 13TH AVE, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 55288 | BALUKONIS, EMMA G, E BALUKONIS, 45 SAINT JOSEPH DR, EAST LONGMEADOW, MA, 01028 | US Mail (1st Class) |
| 55288 | BALZARETTI, RICHARD ; BALZARETTI, VIRGINIA, RICHARD & VIRGINIA , BALZARETTI, 6403 W HARBOR DR, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 55288 | BALZER, J L, 408 HORSE TRAIL CT, ALAMO, CA, 94507 | US Mail (1st Class) |
| 55288 | BAMBACH, ANDREW ; BAMBACH, JESSICA, ANDREW & JESSICA BAMBACH, 1777 CENTRAL ST, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 55288 | BAMBI LEE BRACKEEN, PO BOX 1092, FLIPPIN, AR, 72634 | US Mail (1st Class) |
| 55288 | BAMBINO DIPLACIDO, 23 WILSON TERRACE, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 55288 | BAMBRICK, DONALD R, 9 ROBERGE DR, AMHERST, NH, 03031 | US Mail (1st Class) |
| 55288 | BAMFORD JR, RAYMOND L, 26 GUNNAR DR, MARLBOROUGH, MA, 01752 | US Mail (1st Class) |
| 55288 | BAMFORD, ARNOLD, ARNOLD BAMFORD, 2785 RIVERSIDE AVE, SOMERSET, MA, 02726 | US Mail (1st Class) |
| 55288 | BAMFORD, RAYMOND L, C/O BROOKE E BAMFORD SURVIVING SPOUSE, 420 GREAT RD A-10, ACTON, MA, 01720 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BANACH , EDWARD ; BANACH , GEORGIA, EDWARD AND GEORGIA BANACH, 1214 KENMORE AVE, JOLIET, IL, 60435 | US Mail (1st Class) |
| 55290 | BANC OF AMERICA SECURITIES LLC, JON BARNES (BANK OF AMERICA), 214 N TRYON STREET NC1-027-14-01, CHARLOTTE, NC, 28255 | US Mail (1st Class) |
| 55288 | BANDWAGON INC., 54 INDUSTRIAL HWY, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 55288 | BANDY , ROBERT A, ROBERT A BANDY, 5317 PERRY RD, GRAND BLANC, MI, 48439 | US Mail (1st Class) |
| 55288 | BANDY , TOM ; BANDY , FRAN, TOM & FRAN BANDY, 62 BURKE RD, WALLACE, ID, 83873 | US Mail (1st Class) |
| 55288 | BANDYK, ALAN A, C/O ALAN BANDYK, 2109 LAKE MIOLA DR, PAOLA, KS, 66071 | US Mail (1st Class) |
| 55288 | BANFF, TIMOTHY, TIMOTHY , BANFF, 1640 COMMISSIONERS PIKE, MULLICA HILL, NJ, 08062 | US Mail (1st Class) |
| 55288 | BANGERD, MICHAEL P, 859 FAIRFIELD AVE, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 55288 | BANICK, ANDREW, 29 HARVARD AVENUE, AVENEL, NJ, 07001 | US Mail (1st Class) |
| 55288 | BANISH, JOHN R, JOHN R BANISH, 116 ELLIS AVE W, CAYUGA, ND, 58013-4000 | US Mail (1st Class) |
| 55288 | BANJO CORPORTIONN, 150 BANJO DR, CRAWFORDSVILLE, IN, 47933 | US Mail (1st Class) |
| 55288 | BANK OF AMERICA, LETTER OF CREDIT DEPT IL1-231-17-0, 231 S LASALLE ST 17TH FLOOR, CHICAGO, IL, 60697 | US Mail (1st Class) |
| 55288 | BANK OF AMERICA, 335 MADISON AVE., NEW YORK, NY, 10017 | US Mail (1st Class) |
| 55288 | BANK OF AMERICA N A, BANK OF AMERICA N A, C/O JP MORGAN CHASE, ADMINISTRATIVE AGENT, ATTN JONATHAN BARNES, 214 TRYON ST, CHARLOTTE, NC, 28255 | US Mail (1st Class) |
| 55288 | BANK OF AMERICAN, DARLENE W GIBBONS, 5510 SLATON RD, CHARLOTTE, NC, 28217 | US Mail (1st Class) |
| 55288 | BANK OF AMERICA-RED CREDIT LINE, FRED HOLMES, 67 NEW SPAULDING ST, LOWELL, MA, 01851-4231 | US Mail (1st Class) |
| 55288 | BANK OF AMERICA, ROBERT AND CATHI , JAEGER, 327 ACADEMY HILL RD, MILAN, NY, 12571 | US Mail (1st Class) |
| 55288 | BANK OF AMERICA, S , ALVAREZ, PO BOX 81, WINNABOW, NC, 28479 | US Mail (1st Class) |
| 55288 | BANK OF AMERICA, SANDY & SALVADOR , CASTELLANOS, 5526 31ST AVE, KENOSHA, WI, 53144 | US Mail (1st Class) |
| 55288 | BANK OF THE WEST, AL COX, 10321 N 191 AVE, BENNINGTON, NE, 68007 | US Mail (1st Class) |
| 55288 | BANK OF THE WEST, JANICE , BELLENDIR, 423 CLARK ST, STERLING, CO, 80751 | US Mail (1st Class) |
| 55288 | BANK OF THE WEST, SHAUN & NICOLE , FLANAGAN, 207 WALNUT ST, BOX 201, HOPKINTON, IA, 52237 | US Mail (1st Class) |
| 55265 | BANKEMPER & JACOBS, EDWARD L. JACOBS, ESQ., THE SHAW HOUSE, 26 AUDUBON PLACE, P.O. BOX 70, FORT THOMAS, KY, 41075-0070 | US Mail (1st Class) |
| 55288 | BANKERS GUARANTY CORP, PO BOX 54, COLUMBIA, MD, 21045-0054 | US Mail (1st Class) |
| 55288 | BANKOFF, BARBARA A., DBA BANKOFF ASSOCIATES, 3733 YUMA ST, NW, WASHINGTON, DC, 20016 | US Mail (1st Class) |
| 55351 | BANKRUPTCY MANAGEMENT CORPORATION, SEAN A ALLEN, PRESIDENT, (RE: CLMS RCNCILIATN & SLICTTION CNSLTNT), 6096 UPLAND TERRACE SOUTH, SEATTLE, WA, 98118 | US Mail (1st Class) |
| 55288 | BANKS , JOSEPH C, JOSEPH C BANKS, 55 MORNINGSIDE DR, PENNSVILLE, NJ, 08070 | US Mail (1st Class) |
| 55288 | BANKS MUELLER, E PAUL; BANKS MUELLER, DEBBIE, E PAUL & DEBBIE BANKS MUELLER, 279 S ELLSWORTH RD, PETOSKEY, MI, 49770 | US Mail (1st Class) |
| 55288 | BANKS, DAVID, DAVID BANKS, 359 W ELM ST, PEMBROKE, MA, 02359 | US Mail (1st Class) |
| 55288 | BANKS, MICHAEL J, MICHAEL J, BANKS, 813 6TH ST N, SAINT JAMES, MN, 56081 | US Mail (1st Class) |
| 55288 | BANKS, TERENCE EDWARD, 153 TOWNSEND ST, PEPPERELL, MA, 01463 | US Mail (1st Class) |
| 55288 | BANKS, THOMAS L, 42 CLIFTONDALE ST, ROSLINDALE, MA, 02131 | US Mail (1st Class) |
| 55288 | BANNISTER, THERESA L, THERESA L, BANNISTER, 724-6TH ST, JUNEAU, AK, 99801 | US Mail (1st Class) |
| 55288 | BANOWETZ, DONNA MAE, 39184 111TH ST, SPRAGUEVILLE, IA, 52074 | US Mail (1st Class) |
| 55288 | BANOWETZ, JAMES B EDWARD, 39184 111TH ST, SPRAGUEVILLE, IA, 52074 | US Mail (1st Class) |
| 55288 | BANSAVAGE, DAVID E, DAVID E BANSAVAGE, 554 VALLEY VIEW RD, EIGHTY FOUR, PA, 15330 | US Mail (1st Class) |
| 55288 | BANTA, DR CHARLES J, C/O GEOFFREY B SPENCER, 2005 WOODBROOK DR, DENTON, TX, 76205 | US Mail (1st Class) |
| 55288 | BAPTISTE, ELVARADO R, 18153 181ST CIR S, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 55288 | BARA, BETTY J, BETTY J BARA, 513 RAILROAD ST, WINDBER, PA, 15963 | US Mail (1st Class) |
| 55288 | BARABESI, CLARA MARCEIL, 2921 N LINDER AVE, CHICAGO, IL, 60641 | US Mail (1st Class) |
| 55288 | BARABESI, FRANCO, 2921 N LINDER AVE, CHICAGO, IL, 60641 | US Mail (1st Class) |
| 55288 | BARABESI, NANCY LEE, 2921 N LINDER AVE, CHICAGO, IL, 60641 | US Mail (1st Class) |
| 55288 | BARABESI, PAOLO, 2921 N LINDER AVE, CHICAGO, IL, 60641 | US Mail (1st Class) |
| 55288 | BARAJAS, JOSE, 581 SOUTHEAST 13TH STREET, APT. 103, DANIA BEACH, FL, 33004 | US Mail (1st Class) |
| 55288 | BARBAGALLO, ANITA, 2 CALALOU COURT, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BARBANTI, MARCO, C/O DARRELL SCOTT, THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 55288 | BARBANTI, MARCO (CLASS), C/O SULLIVAN HAZELTINE ALLISON LLC, WILLIAM SULLIVAN/WILLIAM HAZELTINE/ELIHUE ALLINSON, 4 EAST 8TH ST #400, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55288 | BARBANTI, MARCO (CLASS), C/O RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC, EDWARD WESTBROOK/CATHERIN MCELVEEN, 1037 CHUCK DAWLEY BLVD BLDG A, MT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 55288 | BARBANTI, MARCO (CLASS), C/O LIEFF CABRASER HEIMANN & BERNSTEIN LLP, ELIZABETH CABRASER, EMBARCADERO CENTER WEST, 275 BATTERY ST 30TH FL, SAN FRANCISCO, CA, 94111-3339 | US Mail (1st Class) |
| 55288 | BARBANTI, MARCO, NEW HORIZON VENTURES INC (MARCO , BARBANTI), THE SCOTT LAW GROUP PS, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 55288 | BARBARA A ALEXANDER, 132 HL CIRCLE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | BARBARA A COOK, 6617 NW 26TH ST, BETHANY, OK, 73008-4715 | US Mail (1st Class) |
| 55288 | BARBARA A COOK & RICHARD LOUIS COOK JT TEN, 6617 NW 26TH ST, BETHANY, OK, 73008-4715 | US Mail (1st Class) |
| 55288 | BARBARA A KOVAL, PO BOX 448, GLOUCESTER, VA, 23061 | US Mail (1st Class) |
| 55288 | BARBARA A OKLESON, 5128 THOREAU DR, PARMA, OH, 44129-6545 | US Mail (1st Class) |
| 55288 | BARBARA A PHILLIPS, 2014 BRAGG STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | BARBARA A YELINEK, 45249 N BROOKS RD, CONCRETE, WA, 98237-9309 | US Mail (1st Class) |
| 55288 | BARBARA ANN ANDERSON, 26891 FALLING LEAF DR, LAGUNA HILLS, CA, 92653-7536 | US Mail (1st Class) |
| 55288 | BARBARA ANN BANCROFT, 1108 WEST HIGHWAY 52, EUDORA, AR, 71640-9531 | US Mail (1st Class) |
| 55288 | BARBARA ANN BARKER, 147 HARPER SPRINGS ROAD, HUTTIG, AR, 71747 | US Mail (1st Class) |
| 55288 | BARBARA ANN NELSON, 10009 REPUBLIC LANE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | BARBARA ANN PEPE, 45 LANDING LN, COVINGTON, GA, 30016-1196 | US Mail (1st Class) |
| 55288 | BARBARA ANN SLOCUM, 370 FRANKLIN HEIGHTS DRIVE, WINCHESTER, TN, 37398-4676 | US Mail (1st Class) |
| 55288 | BARBARA ANN TODD, 10 KARON COURT, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 55288 | BARBARA B SCHULTZ TR UA, SEP 12 91 BARBARA B SCHULTZ, REVOCABLE TRUST, 1821 W CATALPA LN, MT PROSPECT, IL, 60056-4560 | US Mail (1st Class) |
| 55288 | BARBARA BOSS FEDORKO, 610 JAMES FARM RD, STRATFORD, CT, 06497-1043 | US Mail (1st Class) |
| 55288 | BARBARA C EZZOLO, PO BOX 1731, DARIEN, CT, 06820-1731 | US Mail (1st Class) |
| 55288 | BARBARA D JONES, 4648 S VERSAILLES AVE, DALLAS, TX, 75209-6018 | US Mail (1st Class) |
| 55288 | BARBARA DARBY EDWARDS, 3514 EASTVALE RD, FAIRWAY, KS, 66205-3409 | US Mail (1st Class) |
| 55288 | BARBARA E BROOKOVER, 15A BRIACLIFF DR, PRT WASHINGTN, NY, 11050-4105 | US Mail (1st Class) |
| 55288 | BARBARA E DI BERNARDO, 6 SHETLAND LANE, STONY BROOK, NY, 11790-3312 | US Mail (1st Class) |
| 55288 | BARBARA E KELLER, 8530 BYERS ST, DOWNEY, CA, 90242-2514 | US Mail (1st Class) |
| 55288 | BARBARA F FARRINGTON, 104 MONTCLAIR RD, GREER, SC, 29651-1014 | US Mail (1st Class) |
| 55288 | BARBARA G NEBBIA & ANTHONY A NEBBIA JT TEN, 812 BOWLINE DR, FORKED RIVER, NJ, 08731-3006 | US Mail (1st Class) |
| 55288 | BARBARA G ZICK &, SUSAN MARY ZICK &, LINDA M CAMERON JT TEN, 25825 HURON ST, ROSEVILLE, MI, 48066-4938 | US Mail (1st Class) |
| 55288 | BARBARA GAYL CULVER CUSTODIAN, FOR ANDREW K CULVER III, UNDER THE UNIFORM GIFTS TO MINORS ACT WA, PO BOX 627, LAKE STEVENS, WA, 98258-0627 | US Mail (1st Class) |
| 55288 | BARBARA H DOHRMANN, 16437 SLOAN DR, LOS ANGELES, CA, 90049-1157 | US Mail (1st Class) |
| 55288 | BARBARA HERZOG, 4089 GARDNER LINE RD, CROSWELL, MI, 48422-9634 | US Mail (1st Class) |
| 55288 | BARBARA HIRSCHFELDER HANEN TR, UA 07 17 01, BY BARBARA HIRSCHFELDER HANEN, 2975 LAKE ST, SAN FRANCISCO, CA, 94121-1021 | US Mail (1st Class) |
| 55288 | BARBARA J BARTLEY, 103 CONCORD DRIVE, COLUMBIA, TN, 38401 | US Mail (1st Class) |
| 55288 | BARBARA J BELLERIVE, PO BOX 1606, OGUNQUIT, ME, 03907-1606 | US Mail (1st Class) |
| 55288 | BARBARA J CLAYTON, 85 BIRCHWOOD DRIVE, WHITING, NJ, 08759-1733 | US Mail (1st Class) |
| 55288 | BARBARA J GREEN, 257 DAVIDSON AVE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | BARBARA J LEWIS, 1313 W 57TH STREET, NORTH LITTLE ROCK, AR, 72118-3029 | US Mail (1st Class) |
| 55288 | BARBARA J MALONE, 4670 FRANCIS CT, SACRAMENTO, CA, 95822-1212 | US Mail (1st Class) |
| 55288 | BARBARA J RICHARDS, 369 BARLEY NECK RD, WOOLWICH, ME, 04579-5102 | US Mail (1st Class) |
| 55288 | BARBARA J TORRENCE, 1154 CHARLES STREET, ELMIRA, NY, 14904 | US Mail (1st Class) |
| 55288 | BARBARA J WELKER, 5704 COOLIDGE HWY RT 5, GUILFORD, VT, 05301-8636 | US Mail (1st Class) |
| 55288 | BARBARA JACOBSEN, 38 COPPERDALE LANE, HUNTINGTON, NY, 11743-2523 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BARBARA JEAN BARNES, 3000 LITTLE ROCK RD, ROSE BUD, AR, 72137 | US Mail (1st Class) |
| 55288 | BARBARA JEAN FLAKE, 5 POTOMAC COURT, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | BARBARA JEAN KOZLOWSKI & LAWRENCE KOZLOWSKI JT TEN, 11178 COLUMBUS DR, WORTH, IL, 60482-1755 | US Mail (1st Class) |
| 55288 | BARBARA JEAN MIZER, 1407 WEST 13ST STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | BARBARA JEAN PAIGE, PO BOX 164496, LITTLE ROCK, AR, 72216-4496 | US Mail (1st Class) |
| 55288 | BARBARA JEAN PIERCE, HC 32 BOX 93, HASTY, AR, 72640-9703 | US Mail (1st Class) |
| 55288 | BARBARA JEAN TAYLOR, 4713 SCHOOL DRIVE, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | BARBARA JEAN WARNKKE, 3606 MEADOW RIDGE RD, SAN ANTONIO, TX, 78210-5714 | US Mail (1st Class) |
| 55288 | BARBARA JEAN WHEELER, PO BOX 5137, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | BARBARA JOAN HEINRICHS, 15 CEDAR ST, FRENCHTOWN, NJ, 08825-1001 | US Mail (1st Class) |
| 55288 | BARBARA KAY SMITH, 9012 BARBER, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 55288 | BARBARA KEY, 218 BUSBEE, E CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | BARBARA L DICKSON, 42 ELMHURST RD, ARLINGTON, MA, 02174-6612 | US Mail (1st Class) |
| 55288 | BARBARA L KOEGEL, 3400 WEST BRISTOL RD, FLINT, MI, 48507-3112 | US Mail (1st Class) |
| 55288 | BARBARA L KOEHLER, 1920 BUTTONWOOD RD, LOUISVILLE, KY, 40222-6510 | US Mail (1st Class) |
| 55288 | BARBARA L SULLIVAN, 209 LONGVIEW DR, CENTERVILLE, MA, 02632-1988 | US Mail (1st Class) |
| 55288 | BARBARA LARUE WILLIAMS, 1208 SIOUX TER., MADISON, TN, 37115-5504 | US Mail (1st Class) |
| 55288 | BARBARA LEE ANDERSON, 26891 FALLING LEAF DR, LAGUNA HILLS, CA, 92653-7536 | US Mail (1st Class) |
| 55288 | BARBARA LOUISE RHINEHART, 1111 SOUTH EAST STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | BARBARA M PHILLIPS, 611 SOUTHEAST 2ND ST, ENGLAND, AR, 72046-2401 | US Mail (1st Class) |
| 55288 | BARBARA MAIO, 521 FLOWER LANE, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | BARBARA MAY GOLDBERGER, 7 DERBY DR, PEEKSKILL, NY, 10566-2560 | US Mail (1st Class) |
| 55288 | BARBARA METCALF KINNEY & OLIVER, A SPALDING EX EST JOHN T METCALF, C/O WELCH & FORBES LLC, 45 SCHOOL ST, BOSTON, MA, 02108-3204 | US Mail (1st Class) |
| 55288 | BARBARA NELL NEWBORN, 1904 CRAWFORD STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | BARBARA OKLESON & RONALD M OKLESON JT TEN, 5128 THOREAU DR, PARMA, OH, 44129-6545 | US Mail (1st Class) |
| 55288 | BARBARA PARTRIDGE, BOX 142, HINGHAM, MA, 02043-0142 | US Mail (1st Class) |
| 55288 | BARBARA R DUNCAN, 4037 B FOGLE DR, OWENSBORO, KY, 42301-6535 | US Mail (1st Class) |
| 55288 | BARBARA S WOOD, 5648 PHEASANT LANE, FORT COLLINS, CO, 80524-9554 | US Mail (1st Class) |
| 55288 | BARBARA SHARPE, 470 ROBERT YOUNG ROAD, WARD, AR, 72176 | US Mail (1st Class) |
| 55288 | BARBARA SILVER CUST, JEFFREY N SILVER, UNIF GIFT MIN ACT-PA, 5803 MARSHALL AVE, VENTOR, NJ, 08406-1412 | US Mail (1st Class) |
| 55288 | BARBARA STEIN, 111 PERKINS ST 118, JAMAICA PLAIN, MA, 02130-4321 | US Mail (1st Class) |
| 55288 | BARBARA TENNISON, 14452 EVANS LANE, SARATOGA, CA, 95070-5602 | US Mail (1st Class) |
| 55288 | BARBARA V KAPPELER, 113 HAILEY DR, MARLTON, NJ, 08053-4327 | US Mail (1st Class) |
| 55288 | BARBARA WILLIS KIMBRELL, 91 WEST LAKE AVE, HENDERSONVILLE, NC, 28739-4770 | US Mail (1st Class) |
| 55288 | BARBARA WILSON, PO BOX 381, SYRACUSE, NY, 13201 | US Mail (1st Class) |
| 55288 | BARBARA WLADYKA, C/O MRS BARBARA DANNER, 4160 WASHINGTON BLVD, INDIANAPOLIS, IN, 46205-2617 | US Mail (1st Class) |
| 55288 | BARBARA ZIMMERMAN, 77 SOUTH CLIFF ROAD, COLONIA, NJ, 07067 | US Mail (1st Class) |
| 55288 | BARBARAJEAN R STORM, 52 SOUTH AVE, GETTYSBURG, PA, 17325-8027 | US Mail (1st Class) |
| 55288 | BARBARITE, ROBERT M; BARBARITE, PIA N, ROBERT M & PIA N , BARBARITE, 1520 EVERLEA RD, MARRIOTTSVILLE, MD, 21104 | US Mail (1st Class) |
| 55288 | BARBARO, DANIEL, 30 WEST MELROSE STREET, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 55288 | BARBARO, DEBORAH L; BARBARO, ANTHONY C, DEBORAH L & ANTHONY C BARBARO, 380 MILLER RD, EAST GREENBUSH, NY, 12061 | US Mail (1st Class) |
| 55288 | BARBATO, ANTHONY, 146 ARBOR WAY, STROUDSBURG, PA, 18360 | US Mail (1st Class) |
| 55288 | BARBEE , CAROLYN, CAROLYN BARBEE, C/O ALFRED WHITTAKER, 2432 EBBVALE RD, MANCHESTER, MD, 21102 | US Mail (1st Class) |
| 55288 | BARBEE, GARY; BARBEE, FAYE, GARY & FAYE BARBEE, 19100 SW 98 LOOP, DUNNELLON, FL, 34432 | US Mail (1st Class) |
| 55288 | BARBER, DARRELL, 20 LINCOLN AVENUE, BEACON, NY, 12508 | US Mail (1st Class) |
| 55288 | BARBER, GARY ; BARBER, THERESE, GARY & THERESE BARBER, 319 E MURPHY ST, BAY CITY, MI, 48706 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BARBER, JANE A, 100 SHEFFIELD RD, WALTHAM, MA, 02451-2374 | US Mail (1st Class) |
| 55288 | BARBER, KEVIN; BARBER, GINA, KEVIN & GINA , BARBER, 20465 TIMBER DR, BURNEY, CA, 96013 | US Mail (1st Class) |
| 55288 | BARBER, LEWIS R, 200 RIVERSIDE AVE, CHATTANOOGA, TN, 37405 | US Mail (1st Class) |
| 55288 | BARBERIAN, JOSEPH J, 103 FARM ST, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 55288 | BARBEY, PO BOX 2, READING, PA, 19603-0002 | US Mail (1st Class) |
| 55288 | BARBIERI , DAVID, DAVID BARBIERI, 722 E HIGHLAND BLVD, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | BARBIERI, JENNIFER; GREENHALGH, WILLIAM, JENNIFER , BARBIERI, 2408 W 18TH ST, WILMINGTON, DE, 19806 | US Mail (1st Class) |
| 55288 | BARBIN, LIONEL G, LIONEL G, BARBIN, 1 MAIN AVE, SACO, ME, 04072 | US Mail (1st Class) |
| 55288 | BARBOUR, JAMES, 836 SOUTH WHITEHALL CIRCLE, FLORENCE, SC, 29501 | US Mail (1st Class) |
| 55288 | BARBOUR, LILYAN, THE SAGAMORE, 189 WEST 89TH STREET, APT. 6G, NEW YORK, NY, 10024 | US Mail (1st Class) |
| 55288 | BARBOUR, NEVA J, 9197 ROLLING MEADOW RUN, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | BARBREY, LILA B, 205 W TRADE ST, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55288 | BARCIKOWSKI, MICHAEL J, 9522 HOLIDAY MANOR RD, NOTTINGHAM, MD, 21236 | US Mail (1st Class) |
| 55288 | BARCIKOWSKI, MICHAEL J, 1311 GRANDVIEW CT, FALLSTON, MD, 21047 | US Mail (1st Class) |
| 55289 | BARCLAY, PERCY, AVE STA CRUZ 949, DEPT 202, MI FLORES, LIMA18 PERU | US Mail (1st Class) |
| 55288 | BARCOMB FESSETTE, ILENE, ILENE BARCOMB FESSETTE, 37 LAKE SHOE RD, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 55288 | BARD, STEVEN, STEVEN BARD, 30431 MORNING VIEW DR, MALIBU, CA, 90265 | US Mail (1st Class) |
| 55288 | BARDELCIK, EDWARD, EDWARD BARDELCIK, 534 BUTLER PIKE, MERCER, PA, 16137 | US Mail (1st Class) |
| 55288 | BARDELLI , FRED, FRED BARDELLI, BOX 124, OSBURN, ID, 83849 | US Mail (1st Class) |
| 55265 | BARDELLI, STRAW & CAVIN LLP, C. RANDALL BUPP, ESQ., 2000 CROW CANYON PLACE, SUITE 330, SAN RAMON, CA, 94583 | US Mail (1st Class) |
| 55288 | BARDMAN, DENNIS R, 2894 GLADNOR RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | BARDMAN, DENNIS R, 7156 HUMMINGBIRD DRIVE, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 55288 | BARGAR, IRVIN AND DOROTHY M, C/O DOROTHY M BARGAR, 7679 SOLLEY RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 55288 | BARGET, JOSEPH, JOSEPH , BARGET, 24 NIDZYN AVE, PO BOX 410, REMSENBURG, NY, 11960 | US Mail (1st Class) |
| 55288 | BARIBEAU, STEVEN R, STEVEN R, BARIBEAU, 1561 LEONE AVE, SAINT PAUL, MN, 55106 | US Mail (1st Class) |
| 55288 | BARITA, JAMES M, JAMES M, BARITA, 385 PARISH AVE, HUBBARD, OH, 44425 | US Mail (1st Class) |
| 55288 | BARKEL, EMMA, EMMA BARKEL, 4034 FOUR LAKES AVE, LINDEN, MI, 48451 | US Mail (1st Class) |
| 55288 | BARKER , ED ; BARKER , AMY, ED & AMY BARKER, 418 W 27TH, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | BARKER , THOMAS W; TROTTER , JOYCE P, T W BARKER, 16711 E MACMAHAN RD, SPOKANE, WA, 99217 | US Mail (1st Class) |
| 55288 | BARKER, DANIEL J, DANIEL BARKER, 3926 DENNETT DR, MADISON, WI, 53714 | US Mail (1st Class) |
| 55288 | BARKER, HARRY G, HARRY G BARKER, 24 LEXINGTON AVE, GLENS FALLS, NY, 12801 | US Mail (1st Class) |
| 55288 | BARKER, OREL, OREL , BARKER, 2040 KNOLLWOOD DR, FAIRMONT, MN, 56031 | US Mail (1st Class) |
| 55288 | BARKEY TERZIAN, 4050 43RD AVENUE DR W, APT 8, BRADENTON, FL, 34205-2374 | US Mail (1st Class) |
| 55288 | BARKLEY , PATRICIA, PATRICIA , BARKLEY, 514 PINE, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 55288 | BARLEY, CHALMER D, CHALMER D BARLEY, 615 CHESTNUT BLVD, CUYAHOGA FALLS, OH, 44221 | US Mail (1st Class) |
| 55288 | BARLEY, DALE M, DALE M BARLEY, 6030 FIRESTONE AVE NE, CANTON, OH, 44721 | US Mail (1st Class) |
| 55288 | BARLOS, JAMES T, JAMES T, BARLOS, 865 TYSON DR, FLORISSANT, MO, 63031 | US Mail (1st Class) |
| 55288 | BARLOW, LAWRENCE, 113 CATHERINE STREET, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 55288 | BARLOW, LEON E, LEON E BARLOW, 293 MONTGOMERY ST, CHICOPEE, MA, 01020 | US Mail (1st Class) |
| 55288 | BARLOW, WILLIAM, EMBRY AND NEUSNER (WILLIAM , BARLOW), PO BOX 1409, GROTON, CT, 06340 | US Mail (1st Class) |
| 55288 | BARLOWORLD HANDLING LP, PO BOX 402473, ATLANTA, GA, 30384-2473 | US Mail (1st Class) |
| 55288 | BARNA, GARY M; BARNA, DONNA M, GARY M & DONNA M BARNA, 10514 MIMOSA LN, SAINT LOUIS, MO, 63126 | US Mail (1st Class) |
| 55288 | BARNACLE PROPERTIES LLC, BARNACLE PROPERTIES LLC (DAVID SHEAR), 12913 CASTLEROCK CT, OKLAHOMA CITY, OK, 73142 | US Mail (1st Class) |
| 55288 | BARNARD, CHARLES H, CHARLES H BARNARD, 15662 547TH AVE, GOOD THUNDER, MN, 56037 | US Mail (1st Class) |
| 55288 | BARNARD, ROBERT B, ROBERT B, BARNARD, 104 WAVERLY PL, WEBSTER GROVES, MO, 63119 | US Mail (1st Class) |
| 55288 | BARNES & THORNBURG, ATTN: LISA MORRIS, 11 S MERIDIAN ST, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 55288 | BARNES JR, EARTLE C, 7612 BRIGHTSIDE AVE, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 55288 | BARNES SR, ERNEST D, 70 RITCHIE HWY, PASADENA, MD, 21122 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | BARNES SR, ERNEST D, C/O ERNEST D BARNES, 70 RITCHIE HWY, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | BARNES, CHARLES, 958 GREENE AVENUE, APT 1, BROOKLYN, NY, 11221 | US Mail (1st Class) |
| 55288 | BARNES, CHARLES E, 1088 LOCUST DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | BARNES, CLAYTON R, CLAYTON R BARNES, 1 COLORADO AVE, MONTROSE, CO, 81401 | US Mail (1st Class) |
| 55288 | BARNES, D ALEXANDER, (RE: SEMPRA ENERGY), OBERMAYER REBMANN MAXWELL & HIPPEL LLP, ONE PENN CENTER 19TH FL, 1617 JOHN F KENNEDY BLVD, PHILADELPHIA, PA, 19103-1895 | US Mail (1st Class) |
| 55288 | BARNES, ERROL, 22 BETHON JAMES PL, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 55288 | BARNES, ERROL, 8 PRINCE GEORGE COURT, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 55288 | BARNES, FRANK ; BARNES, GAY, FRANK AND GAY BARNES, 225 CONTINENTAL VIEW DR, BOULDER, CO, 80303-4516 | US Mail (1st Class) |
| 55288 | BARNES, HAROLD, HAROLD BARNES, 2846 DIAMOND ST, HATFIELD, PA, 19440 | US Mail (1st Class) |
| 55288 | BARNES, JAMES W; BARNES, KAREN M, JAMES W & KAREN M , BARNES, 30 N LORENZ RD, TAWAS CITY, MI, 48763 | US Mail (1st Class) |
| 55288 | BARNES, JENNIFER, JENNIFER , BARNES, 5340 PLUMRIDGE DR, CINCINNATI, OH, 45238 | US Mail (1st Class) |
| 55288 | BARNES, JOHN F, JOHN F BARNES, 376 E BACON ST, POTTSVILLE, PA, 17901 | US Mail (1st Class) |
| 55288 | BARNES, MAUREEN, HARRIS, 22479 MARTELLA AVE, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 55288 | BARNES, MAUREEN, 2394 VIA MARIPOSA W, APT#3G, LAGUNA WOODS, CA, 92637 | US Mail (1st Class) |
| 55288 | BARNES, TIM; BARNES, CHERYL, TIM AND CHERYL , BARNES, 3405 S 17TH ST, MILWAUKEE, WI, 53215 | US Mail (1st Class) |
| 55288 | BARNES, WILLIAM A, WILLIAM A BARNES, 1702 ALEUTIAN ST, ANCHORAGE, AK, 99508 | US Mail (1st Class) |
| 55288 | BARNES, WILLIAM JA; BARNES, MARY M, WILLIAM & MARY , BARNES, 6823 SE WOODSTOCK BLVD, PORTLAND, OR, 97206 | US Mail (1st Class) |
| 55288 | BARNETT , MARK J, MARK J, BARNETT, 1389 EARLS BR RD, EASLEY, SC, 29640 | US Mail (1st Class) |
| 55288 | BARNETT GALE, SUSAN, SUSAN , BARNETT GALE, 8227 GROVELAND RD, MOUNDS VIEW, MN, 55112 | US Mail (1st Class) |
| 55288 | BARNETT II, WILLIAM C; BARNETT, VIVIAN R, WILLIAM C, BARNETT II, 2136 WELCH AVE, CHARLESTON, SC, 29412 | US Mail (1st Class) |
| 55288 | BARNETT III , JOHN N, JOHN N BARNETT III, 102 COLLEGE ST, SMYRNA, TN, 37167 | US Mail (1st Class) |
| 55288 | BARNETT, JEFFREY J, JEFFREY J BARNETT, 135 HOMER ST, MANKATO, MN, 56001 | US Mail (1st Class) |
| 55288 | BARNETT, JERRY T, C/O JERRY BARNETT, 4775 S PAGOSA CIR, AURORA, CO, 80015 | US Mail (1st Class) |
| 55288 | BARNETT, JOAN N, JOAN N, BARNETT, 747 BUFFALO ST, CONNEAUT, OH, 44030 | US Mail (1st Class) |
| 55288 | BARNETT, JONATHAN, PO BOX 558, BELLEVILLE, MI, 48112 | US Mail (1st Class) |
| 55288 | BARNETT, JONATHAN, (RE: BARNETT, JONATHAN), 23677 SHERWOOD RD, BELLEVILLE, MI, 48111-9322 | US Mail (1st Class) |
| 55288 | BARNETT, MICHAEL T, 746 COX RD, INDEPENDENCE, KY, 41051 | US Mail (1st Class) |
| 55288 | BARNETT, RICHARD, 2454 HUDSON STREET, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | BARNETT, ROBERT O, ROBERT O, BARNETT, PO BOX 131, ULM, MT, 59485 | US Mail (1st Class) |
| 55288 | BARNEY LAGRECA JR, 76 MECHANIC ST, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | BARNEY, CHRISTOPHERJ, CHRISTOPHER BARNEY, 8115 N FENWICK, PORTLAND, OR, 97217 | US Mail (1st Class) |
| 55288 | BARNHART , EINAR N, EINAR N BARNHART, 4103 N ASH ST, SPOKANE, WA, 99205-1407 | US Mail (1st Class) |
| 55288 | BARNHART JR, TEDDY R, 13705 HARCUM RD, PHOENIX, MD, 21131 | US Mail (1st Class) |
| 55288 | BARNHART, MR JAMES H; BARNHART, MRS TANGELA Y, MR & MRS , BARNHART, 6101 RENO DR, LOUISVILLE, OH, 44641 | US Mail (1st Class) |
| 55288 | BARNHILL, JOHN; BARNHILL, DENISE, JOHN & DENISE , BARNHILL, PO BOX 161, CLALLAM BAY, WA, 98326 | US Mail (1st Class) |
| 55288 | BARNHORST, RAYMOND; BARNHORST, CAROL, CAROL BARNHORST, 2933 MONROE ST, ASHLAND, KY, 41102 | US Mail (1st Class) |
| 55288 | BARNIAK , RICHARD L, RICHARD L BARNIAK, 5588 MORGAN GULF RD, TURIN, NY, 13473 | US Mail (1st Class) |
| 55288 | BARNICLE, PETER T; BARNICLE, LAUREN F, PETER T & LAUREN F , BARNICLE, 44 GOLF ST, NEWINGTON, CT, 06111-3435 | US Mail (1st Class) |
| 55288 | BARNOCKY, GUY S; BARNOCKY, JOAN, GUY S & JOAN BARNOCKY, 233 HARVEST DR, CHARLOTTESVILLE, VA, 22903 | US Mail (1st Class) |
| 55288 | BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 55265 | BARON & BUDD, P.C., RUSSELL W. BUDD, 3102 OAK LAWN AVENUE, P.O. BOX 8705, DALLAS, TX, 75219 | US Mail (1st Class) |
| 55288 | BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 55288 | BARON, MARK D, MARK , BARON, 955 BLACK BLVD, LANDER, WY, 82520 | US Mail (1st Class) |
| 55288 | BARONE, ANTHONY, 3189 GRAND CONCOURSE, BRONX, NY, 10468 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BARONE, ANTHONY C, 10 DANIELL CT, MANCHESTER TOWNSHIP, NJ, 08759-6167 | **US Mail (1st Class)** |
| 55288 | BAROWSKY, DAVID V BAROWSKY, 202 S BALLIET, FRACKVILLE, PA, 17931 | **US Mail (1st Class)** |
| 55288 | BARR , A LAWRENCE ; BARR , CAROL P, A LAWRENCE & CAROL P BARR, PO BOX 8, FRANCESTOWN, NH, 03043-0008 | **US Mail (1st Class)** |
| 55288 | BARR , DONALD M; BARR , JOSEPH D, DONALD M & JOSEPH D BARR, 6370 WOODBINE AVE, PHILADELPHIA, PA, 19151-2526 | **US Mail (1st Class)** |
| 55288 | BARR, VALERIE H, MS VALERIE H, BARR, 11 WINSLOW DR, HAMMONTON, NJ, 08037 | **US Mail (1st Class)** |
| 55288 | BARR, WESLEY, WESLEY , BARR, 41719 VALLEY VIEW RD, POLSON, MT, 59860 | **US Mail (1st Class)** |
| 55288 | BARR, WILBERT, 5007 DENMORE AVE, BALTIMORE, MD, 21215 | **US Mail (1st Class)** |
| 55288 | BARRACK, GARY D, GARY D BARRACK, 1252 PAYNE AVE, BRENTWOOD, CA, 94513-4550 | **US Mail (1st Class)** |
| 55288 | BARRENTINE, JAMES K, 1433 PALERMO DR, SULPHUR, LA, 70663 | **US Mail (1st Class)** |
| 55288 | BARRERA, RAUL, 157 ARCHIMEDES CT, BALTIMORE, MD, 21208 | **US Mail (1st Class)** |
| 55288 | BARRERA, RAUL, 7513 ROCKRIDGE RD, PIKESVILLE, MD, 21208 | **US Mail (1st Class)** |
| 55288 | BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 55288 | BARRETT, DAVID W, 1718 LANSING RD, GLEN BURNIE, MD, 21060 | **US Mail (1st Class)** |
| 55288 | BARRETT, DAVID W, 7897 BELHAVEN AVE, PASADENA, MD, 21122 | **US Mail (1st Class)** |
| 55288 | BARRETT, DONALD A, DONALD A BARRETT, 2168 BLOSSOM CREST WAY, SAN JOSE, CA, 95124-6038 | **US Mail (1st Class)** |
| 55288 | BARRETT, JOHN T, 1118 W 174 ST, EAST HAZEL CREST, IL, 60429 | **US Mail (1st Class)** |
| 55288 | BARRETT, JOHN; BARRETT, BETH, JOHN & BETH , BARRETT, C/O BARRETT FAMILY TRUST, PO BOX 395, HARLOWTON, MT, 59036 | **US Mail (1st Class)** |
| 55288 | BARRETT, LAURA P, LAURA P BARRETT, 149 BUTLER AVE, ROSELLE PARK, NJ, 07204 | **US Mail (1st Class)** |
| 55288 | BARRETT, LYNN C, LYNN C, BARRETT, 1330 BRIDGEBORO RD, BEVERLY, NJ, 08010 | **US Mail (1st Class)** |
| 55288 | BARRETT, PATRICIA A, RICHARD , BARRETT, 802 OAK RIDGE CT, KELLER, TX, 76248 | **US Mail (1st Class)** |
| 55288 | BARRETT, STEPHANIE M, STEPHANIE M, BARRETT, 172 FARNSWORTH BROOK RD, BRAINTREE, VT, 05060 | **US Mail (1st Class)** |
| 55288 | BARRETT, TERRY ; BARRETT, DEBBIE, TERRY AND DEBBIE , BARRETT, PO BOX 98, LIBERTY MILLS, IN, 46946 | **US Mail (1st Class)** |
| 55288 | BARRICK, EDNA M, EDNA M BARRICK, 119 SPRUCE ST, CARLISLE, PA, 17013 | **US Mail (1st Class)** |
| 55288 | BARRICK, JOHN L; BARRICK, VIRGINIA L, JOHN L & VIRGINIA L , BARRICK, 619 SUSAN ST, NEW MARTINSVILLE, WV, 26155 | **US Mail (1st Class)** |
| 55288 | BARRIER, WILLIAM A, WILLIAM A BARRIER, 123 W GLASS AVE, SPOKANE, WA, 99205 | **US Mail (1st Class)** |
| 55288 | BARRIGER, DAVID; BARRIGER, SALLY, DAVID & SALLY BARRIGER, 2710 LUCAS WAY, COLUMBUS, IN, 47203 | **US Mail (1st Class)** |
| 55288 | BARRINGER , EVAN ; BARRINGER , ASHLEY, EVAN AND ASHLEY BARRINGER, PO BOX 191, OAKHAM, MA, 01068 | **US Mail (1st Class)** |
| 55288 | BARRINGER, EVAN; BARRINGER, ASHLEY, EVAN & ASHLEY BARRINGER, 199 GRACE LN, PO BOX 191, OAKHAM, MA, 01068 | **US Mail (1st Class)** |
| 55288 | BARRON (DEC), LEO F, C/O: BARRON JR, LEO F, ADMINISTRATOR OF THE ESTATE OF LEO F BARRON, 50 BURTON ST, BRIGHTON, MA, 02135-1532 | **US Mail (1st Class)** |
| 55288 | BARRON SR, DANIEL M, 3502 DUNHAVEN RD, DUNDALK, MD, 21222-5944 | **US Mail (1st Class)** |
| 55288 | BARRON SR, DANIEL M, 2119 REDTHORN RD, BALTIMORE, MD, 21220 | **US Mail (1st Class)** |
| 55288 | BARRON SR, DANIEL M, 3502 DUNHAVEN ROAD, DUNDALK, MD, 21222 | **US Mail (1st Class)** |
| 55288 | BARRON, JOE, PO BOX 22209, NEWARK, NJ, 07101 | **US Mail (1st Class)** |
| 55288 | BARROW, JOSEPH A, 810 IDAHO LN, OWENSBORO, KY, 42301 | **US Mail (1st Class)** |
| 55288 | BARRY , ROBERT W, ROBERT , BARRY, 591 S RIVER RD, PALOUSE, WA, 99161 | **US Mail (1st Class)** |
| 55288 | BARRY A KENNEY, 26 RIVER STREET, AVOCA, NY, 14809 | **US Mail (1st Class)** |
| 55288 | BARRY COLLITON, 1445 MARIAVILLE ROAD, SCHENECTADY, NY, 12306 | **US Mail (1st Class)** |
| 55288 | BARRY D HILTS, 225 W 1ST ST, APT.B5, OSWEGO, NY, 13126-3084 | **US Mail (1st Class)** |
| 55288 | BARRY DETIG, 3301 US 19A #706, DUNEDIN, FL, 34698 | **US Mail (1st Class)** |
| 55288 | BARRY E SIMESCU, 1375 WILLIAM ST, PLYMOUTH, MI, 48170-1157 | **US Mail (1st Class)** |
| 55288 | BARRY F LOVE & ELAINE KAY LOVE JT TEN, 1615 W 4TH ST, CEDAR FALLS, IA, 50613-2325 | **US Mail (1st Class)** |
| 55288 | BARRY FRANCIS RECH, 5669 LEIA ST, LAS VEGAS, NV, 89120 | **US Mail (1st Class)** |
| 55288 | BARRY FRISBIE, 60 KNOLLS CRESCENT #8A, BRONX, NY, 10463 | **US Mail (1st Class)** |
| 55288 | BARRY H STONE, PO BOX 2428, PMB 11039, PENSACOLA, FL, 32513 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | BARRY INFANTOLINO, 14 HARTWELL DRIVE, PO BOX 211, MOUNT SINAI, NY, 11766 | **US Mail (1st Class)** |
| 55288 | BARRY J NELSON, 32-14 WINDING PATH, MANORVILLE, NY, 11949 | **US Mail (1st Class)** |
| 55288 | BARRY KENNEDY & LESLIE C WALTERS JTWRS JT TEN, 2663 NE 3RD PLACE, HILLSBORO, OR, 97124-1869 | **US Mail (1st Class)** |
| 55288 | BARRY MEDA, 32470 COVENTRY PLACE, WARREN, MI, 48093-6119 | **US Mail (1st Class)** |
| 55288 | BARRY R FRIEDMAN & RITA FRIEDMAN JT TEN, 161 BARLOW DR S, BROOKLYN, NY, 11234-6721 | **US Mail (1st Class)** |
| 55288 | BARRY STEINBERG CUST, FOR BAIAN STANFORD STEINBERG, UNDER THE FL GIFTS TO MINORS ACT, 5421 RUMSEY PLACE, FAIRFOX, VA, 22032-2933 | **US Mail (1st Class)** |
| 55288 | BARRY STEINBERG CUST STEVEN, HERSCH STEINBERG, UNIF GIFT MIN ACT VA, 5421 RUMSEY PLACE, FAIRFOX, VA, 22032-2933 | **US Mail (1st Class)** |
| 55288 | BARRY W SHEPHARD, 7980 MARIAVILLE RD, DELANSON, NY, 12053-4410 | **US Mail (1st Class)** |
| 55288 | BARRY, MICHAEL, 486 BOGERT ROAD, RIVER EDGE, NJ, 07661 | **US Mail (1st Class)** |
| 55288 | BARRY, SCOTT C, 3607 LOCUST CIR W, PROSPECT, KY, 40059 | **US Mail (1st Class)** |
| 55288 | BARRY, SCOTT M, SCOTT M, BARRY, 6508 DASH POINT BLVD NE, TACOMA, WA, 98422 | **US Mail (1st Class)** |
| 55288 | BARRY, STEPHEN ; BARRY, VALERIE, STEPHEN & VALERIE BARRY, 605 COVERED BRIDGE RD, BELLOWS FALLS, VT, 05101 | **US Mail (1st Class)** |
| 55288 | BARRY, THOMAS P, 27 STONE RIDGE RD, WESTFORD, MA, 01886-6308 | **US Mail (1st Class)** |
| 55288 | BARRY, TIMOTHY M, 2336 S THOMAS DR, TUCSON, AZ, 85710 | **US Mail (1st Class)** |
| 55288 | BARSKE, JEFFREY; BARSKE, WENDY, JEFFREY AND WENDY , BARSKE, 1312 THOMPSON RD, THOMPSON, CT, 06277 | **US Mail (1st Class)** |
| 55265 | BART HARTMAN, ATTN: ELIZABETH MOLINA, TREASURER – TAX COLLECTOR, 1600 PACIFIC HIGHWAY, ROOM 162, SAN DIEGO, CA, 92101 | **US Mail (1st Class)** |
| 55288 | BART JOSEPH ANNORINO, 259 THOMPSON ROAD, OSWEGO, NY, 13126 | **US Mail (1st Class)** |
| 55288 | BART M MICELI, 52 W MOHAWK ST., OSWEGO, NY, 13126 | **US Mail (1st Class)** |
| 55288 | BARTCHLETT, MICHAEL A, MICHAEL A, BARTCHLETT, 109 S ADAMS ST, FOSTORIA, OH, 44830 | **US Mail (1st Class)** |
| 55288 | BARTH, ANNETTE, ANNETTE BARTH, N80 W16141 RAINBOW DR, MENOMONEE FALLS, WI, 53051 | **US Mail (1st Class)** |
| 55288 | BARTH, KIM, 19909 WYNDMILL CIRCLE, ODESSA, FL, 33556 | **US Mail (1st Class)** |
| 55288 | BARTHEL , JOHN R, JOHN R, BARTHEL, 7 MURDOCK RD, EAST NASSAU, NY, 12062 | **US Mail (1st Class)** |
| 55288 | BARTHELMESS, ROSEMARY, 154 MUNSELL ROAD, EAST PATCHOGUE, NY, 11772 | **US Mail (1st Class)** |
| 55288 | BARTHOLOMAE, FRED, FRED BARTHOLOMAE, N 7022 WHITEHOUSE, SPOKANE, WA, 99208 | **US Mail (1st Class)** |
| 55288 | BARTHOLOMEW DOODY, 353 S PLANK RD, APT.205, NEWBURGH, NY, 12550-7002 | **US Mail (1st Class)** |
| 55288 | BARTHOLOMEW SULLIVAN, 569 RENEWAL WAY, PORT READING, NJ, 07064 | **US Mail (1st Class)** |
| 55288 | BARTHOLOMEW, LOUIS F; BARTHOLOMEW, CELIA C, LOUIS F & CELIA C , BARTHOLOMEW, 1101 JERVIS AVE, ROME, NY, 13440 | **US Mail (1st Class)** |
| 55288 | BARTKE, GEORGE G, 9237 S HOMESTEAD, BRIDGEVIEW, IL, 60455 | **US Mail (1st Class)** |
| 55288 | BARTL, AMI M, AMI M BARTL, PO BOX 355, THORP, WI, 54771-0355 | **US Mail (1st Class)** |
| 55288 | BARTLETT, CHARLES, 309 SUNNYDALE LANE, SEAFORD, DE, 19973 | **US Mail (1st Class)** |
| 55288 | BARTLETT, DEAN V, DEAN V BARTLETT, 172 PAGE RD, PO BOX 86, WINCHESTER, OR, 97495 | **US Mail (1st Class)** |
| 55288 | BARTLETT, FRANK, 7-23 CAMPBELL ROAD, FAIR LAWN, NJ, 07410 | **US Mail (1st Class)** |
| 55288 | BARTLETT, KEITH R, 20 KATHLEEN CIR, ROWLEY, MA, 01969 | **US Mail (1st Class)** |
| 55288 | BARTLEY , JOE, JOE , BARTLEY, 18214 SE RIVER RD, MILWAUKIE, OR, 97267 | **US Mail (1st Class)** |
| 55288 | BARTLEY, DENNIS, 48 MELROSE AVENUE, NORTH ARLINGTON, NJ, 07031 | **US Mail (1st Class)** |
| 55288 | BARTLEY, NILSA, 251 N E 43RD CT, OAKLAND PARK, FL, 33334 | **US Mail (1st Class)** |
| 55288 | BARTO , GUY, GUY BARTO, 6489 SEYMOUR RD, SWARTZ CREEK, MI, 48473 | **US Mail (1st Class)** |
| 55288 | BARTOLUCCI, KEN; BARTOLUCCI, PAM, PAM & KEN , BARTOLUCCI, 201 FOREST AVE, GLEN ELLYN, IL, 60137 | **US Mail (1st Class)** |
| 55288 | BARTON , ROGER ; BARTON , TAMMY, ROGER AND TAMMY BARTON, 5812 E BORDEN RD, BORDEN, IN, 47106 | **US Mail (1st Class)** |
| 55288 | BARTON , STEVEN P, MR STEVEN P BARTON, ONE BIG MEADOW LN, POUGHKEEPSIE, NY, 12601 | **US Mail (1st Class)** |
| 55288 | BARTON, DONITA J, DONITA J BARTON, 115 W 21ST AVE, SPOKANE, WA, 99203 | **US Mail (1st Class)** |
| 55288 | BARTON, HERALD, HERALD BARTON, 19052 KALE AVE, SILVER LAKE, MN, 55381 | **US Mail (1st Class)** |
| 55288 | BARTON, PAUL E, PAUL E BARTON, 57019 HAINES RD, THREE RIVERS, MI, 49093 | **US Mail (1st Class)** |
| 55288 | BARTRAM L REEVES, 12540 KELLY GREENS BLVD #335, FORT MYERS, FL, 33908-5961 | **US Mail (1st Class)** |
| 55288 | BARTULIS , BRIAN P, BRIAN P BARTULIS, 27587 WALNUT DR, ISLAND LAKE, IL, 60042 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BARTZ , DAVID R, DAVID BARTZ, 8520 W HILLCREST RD, MANITOWOC, WI, 54220 | **US Mail (1st Class)** |
| 55288 | BARTZ, KIMBERLY K, C/O KIM BARTZ, 3820 BAKER RD, MINNETONKA, MN, 55305 | **US Mail (1st Class)** |
| 55288 | BARUCH BERMAN & ROSE BERMAN TR, UDT NOV 30 89 FBO BARUCH BERMAN, & ROSE BERMAN TRUST, 28739 TRAILRIDERS DR, RANCHO PALOS VERDES, CA, 90275-3051 | **US Mail (1st Class)** |
| 55288 | BARUFFALO , VICTOR, VICTOR , BARUFFALO, 712 W WASHINGTON AVE, DU BOIS, PA, 15801-1640 | **US Mail (1st Class)** |
| 55288 | BARWACZ , JOHN, JOHN , BARWACZ, 1109 MALTA NE, GRAND RAPIDS, MI, 49503 | **US Mail (1st Class)** |
| 55288 | BARWELL, DUANE; BARWELL, CATHLEEN, DUANE & CATHLEEN BARWELL, 8155 SHERIDAN DR, CLARENCE, NY, 14221 | **US Mail (1st Class)** |
| 55288 | BARWOOD, CHARLES E, 6415 E BLANCHE DR, SCOTTSDALE, AZ, 85254 | **US Mail (1st Class)** |
| 55288 | BARWORTH , SUE A, SUE A, BARWORTH, PO BOX 42, BLOOMINGTON, CA, 92316 | **US Mail (1st Class)** |
| 55288 | BASALYGA, JOHN, JOHN , BASALYGA, 1125 VIRGINIA AVE, MONACA, PA, 15061 | **US Mail (1st Class)** |
| 55289 | BASANT KUMAR SHARMA, DWARIKA PURI, AGRA ROAD, BIHAR, 207001 INDIA | **US Mail (1st Class)** |
| 55288 | BASCHE, CAROLINE, CAROLINE BASCHE, 527 ABRAMS ST, GREEN BAY, WI, 54302 | **US Mail (1st Class)** |
| 55288 | BASF, 2901 NORTH CONKEY ST, APPLETON, WI, 54911 | **US Mail (1st Class)** |
| 55288 | BASF CORPORATION, KYLE SAAS, 11501 STEEL CREEK RD, CHARLOTTE, NC, 28273 | **US Mail (1st Class)** |
| 55288 | BASHAW, CARL; BASHAW, KARLYN, CARL A BASHAW, 259 TEBOVILLE RD, MALONE, NY, 12953 | **US Mail (1st Class)** |
| 55288 | BASHORE, BARRY S; OLEJNICZAK, TIMOTHY D, BARRY BASHORE, 615 WAITE AVE, MAUMEE, OH, 43537 | **US Mail (1st Class)** |
| 55288 | BASIC FIRE PROTECTION, INC, 13825 INDIANA AVE., CHICAGO, IL, 60827 | **US Mail (1st Class)** |
| 55288 | BASIL B JENNINGS JR, PO BOX 210, CARLISLE, AR, 72024 | **US Mail (1st Class)** |
| 55288 | BASIL YANKOPOULOS, 34 BUTTONWOOD LANE, PEABODY, MA, 01960-3126 | **US Mail (1st Class)** |
| 55288 | BASILE, CATHERINE, 99 GREENPORT STREET, STATEN ISLAND, NY, 10304 | **US Mail (1st Class)** |
| 55288 | BASINGER , LERDY M, LERDY M, BASINGER, 721 SPEYER AVE, MONACA, PA, 15061 | **US Mail (1st Class)** |
| 55288 | BASINGER, DENISE; BASINGER, GERALD, DENISE & GERALD BASINGER, 305 ORCHARD AVE, SCOTTDALE, PA, 15683 | **US Mail (1st Class)** |
| 55288 | BASKE, DONALD, DONALD BASKE, 458 8TH ST, PALISADES PARK, NJ, 07650 | **US Mail (1st Class)** |
| 55288 | BASKERVILLE, EXTER, EXTER BASKERVILLE, 4204 BRENTWOOD LN, WAUKEGAN, IL, 60087 | **US Mail (1st Class)** |
| 55288 | BASKETTE III, ARTHUR J, 12300 S PUTNEY CT, LEESBURG, FL, 34788 | **US Mail (1st Class)** |
| 55288 | BASS, BRENT, 292 ABOTT AVENUE, ELMSFORD, NY, 10523 | **US Mail (1st Class)** |
| 55288 | BASS, KATHY A, 4679 HACKAMORE RD, SARASOTA, FL, 34241 | **US Mail (1st Class)** |
| 55288 | BASS, ROBERT, 7 DUROCHER TER, POUGHKEEPSIE, NY, 12603 | **US Mail (1st Class)** |
| 55288 | BASS, TIMOTHY W, TIMOTHY W, BASS, 1726 LYNBROOK DR, FLINT, MI, 48507 | **US Mail (1st Class)** |
| 55288 | BASSETT , IKE D, IKE D BASSETT, 2705 SILVER BOW BLVD, BUTTE, MT, 59701 | **US Mail (1st Class)** |
| 55288 | BASSETT, JAMES B; BASSETT, PATRICIA R, JAMES B, BASSETT, 4225 S CRESTLINE, SPOKANE, WA, 99203 | **US Mail (1st Class)** |
| 55288 | BASSETT, PATRICIA R; BASSETT, JAMES B, JAMES B BASSETT, 4225 S CRESTLINE, SPOKANE, WA, 99203 | **US Mail (1st Class)** |
| 55288 | BASSETT, PATRICIA R; BASSETT, JAMES B, PATRICIA R BASSETT, 4225 S CRESTLINE, SPOKANE, WA, 99203 | **US Mail (1st Class)** |
| 55288 | BASSETTE, ERIC V, 4022 VIOLET LN, MATTESON, IL, 60443 | **US Mail (1st Class)** |
| 55288 | BASSHAM, ROBERT L, C/O ROBERT BASSHAM, 3615 FLORIDA RD, BALTIMORE, MD, 21244 | **US Mail (1st Class)** |
| 55288 | BASSHAM, ROBERT L, 1317 WESTBURN RD, CATONSVILLE, MD, 21228 | **US Mail (1st Class)** |
| 55288 | BASSMAN, SHEILA S, 123 W 93RD ST APT 3F, NEW YORK, NY, 10025 | **US Mail (1st Class)** |
| 55288 | BASSOLINO, GIUSEPPE, C/O ANTHONY BASSOLINO, 18 GROAH ROAD, EAST HANOVER, NJ, 07936 | **US Mail (1st Class)** |
| 55288 | BASTIAN, JASON, JASON , BASTIAN, 247 ROUTE 89, SAVANNAH, NY, 13146 | **US Mail (1st Class)** |
| 55288 | BASTION, MICHELE, MICHELE , BASTION, 201 12TH ST, ROCKFORD, IL, 61104 | **US Mail (1st Class)** |
| 55288 | BATAILLE, WILLIAM, 77 STANTON STREET, CLARK, NJ, 07066 | **US Mail (1st Class)** |
| 55288 | BATCHELLER , ROBERT A; BATCHELLER , SUZANNE E, ROBERT A & SUZANNE E , BATCHELLER, 53 WINDHAM RD, PELHAM, NH, 03076 | **US Mail (1st Class)** |
| 55288 | BATCHELOR, JOHN; BATCHELOR, HELEN, JOHN & HELEN , BATCHELOR, 711 DEARBORN ST, RAYMOND, WA, 98577 | **US Mail (1st Class)** |
| 55288 | BATCKE, JOHN T, JOHN T, BATCKE, 4657 FLAJOLE RD, MIDLAND, MI, 48642 | **US Mail (1st Class)** |
| 55288 | BATEMAN, MARK P, MARK P, BATEMAN, 5 ALLEN BEND PL, DECATUR, IL, 62521 | **US Mail (1st Class)** |
| 55288 | BATEMAN, PHILIP L, PHILIP L BATEMAN, 555 S SEIGEL ST, DECATUR, IL, 62522 | **US Mail (1st Class)** |
| 55288 | BATES JR, PAUL, 4605 LOCKINGTON LN, CHATTANOOGA, TN, 37416 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BATES, C B, 2117 PATTERSON PLANT RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | BATES, CB, PATTERSON PLANT RD 2117, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | BATES, DAVID W; ALLDERDICE, ROBERT J; &, DAVID W BATES, ALLDERDICE, ELIZABETH J, 125 60TH ST S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 55288 | BATES, EDWARD W, EDWARD W BATES, 76 JERSEY ST, WATERBURY, CT, 06706-2712 | US Mail (1st Class) |
| 55288 | BATES, JEFFRY L, JEFFRY L, BATES, PO BOX 164, LINCOLN, IL, 62656 | US Mail (1st Class) |
| 55288 | BATES, LEON ; BATES, JOAN, LEON & JOAN , BATES, 17282 MEADOWVIEW DR, YORBA LINDA, CA, 92886 | US Mail (1st Class) |
| 55288 | BATES, MILLEDGE, 1427 REDD ST, AIKEN, SC, 29801 | US Mail (1st Class) |
| 55288 | BATES, THOMAS, 16 TWIN CIRCLE, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 55288 | BATES, THOMAS E, THOMAS E, BATES, 317 HIGHLAND ST, HAWLEY, PA, 18428 | US Mail (1st Class) |
| 55288 | BATES, WALTER S, WALTER S BATES, 244 HANGING ROCK ESTATES LN, BANNER ELK, NC, 28604 | US Mail (1st Class) |
| 55288 | BATHEN, JOHN; SQUIRES, TINA, JOHN , BATHEN, 6439 ST HWY 80, COOPERSTOWN, NY, 13326 | US Mail (1st Class) |
| 55288 | BATICE, LARRY D, LARRY D, BATICE, 533 1/2 E WALNUT, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 55288 | BATIE JR , DANIEL R, DANIEL R BATIE JR, PO BOX 2227, COLSTRIP, MT, 59323 | US Mail (1st Class) |
| 55288 | BATSEDIS, SPIROS, 147-32 70TH AVENUE, FLUSHING, NY, 11367 | US Mail (1st Class) |
| 55288 | BATSON, DONALD R, 105 PATROL CLUB RD, GREENVILLE, SC, 29609 | US Mail (1st Class) |
| 55288 | BATSTONE, EMILY, 1669 MARINA LAKE DRIVE, KISSIMMEE, FL, 34744 | US Mail (1st Class) |
| 55288 | BATTAGLIA, TERRY, TERRY , BATTAGLIA, 9 WILLIAM ST, SENECA FALLS, NY, 13148 | US Mail (1st Class) |
| 55288 | BATTELLE, DEPT. L 997, 505 KING AVE, COLUMBUS, OH, 43260 | US Mail (1st Class) |
| 55288 | BATTERY PARK HIGH YIELD LONG SHORT FUNDLTD, NOMURA CORPORATE RESEARCH & ASSSET MANAGEMENT INC, ATTN: CYNTHIA YEN, 2 WORLD FINANCIAL CENTER, BUILDING B 18TH FLOOR, NEW YORK, NY, 10281 | US Mail (1st Class) |
| 55288 | BATTERY PARK HIGH YIELD OPPORTUNITY STRATEGIC FUND, NOMURA CORPORATE RESEARCH & ASSSET MANAGEMENT INC, ATTN: CYNTHIA YEN, 2 WORLD FINANCIAL CENTER, BUILDING B 18TH FLOOR, NEW YORK, NY, 10281 | US Mail (1st Class) |
| 55288 | BATTERY PARK HIGH YIELD OPPORTUNITY, NOMURA CORPORATE RESEARCH & ASSSET MANAGEMENT INC, MASTER FUND LTD, ATTN: CYNTHIA YEN, 2 WORLD FINANCIAL CENTER, BUILDING B 18TH FLOOR, NEW YORK, NY, 10281 | US Mail (1st Class) |
| 55288 | BATTERY SHOP OF MARYLAND, PO BOX 828, FINKSBURG, MD, 21048-0828 | US Mail (1st Class) |
| 55288 | BATTISTA, FRANK, 2013 ALFREDO AVENUE, THE VILLAGES, LADY LAKE, FL, 32159-9477 | US Mail (1st Class) |
| 55288 | BATTISTO, WILLIAM H, WILLIAM H, BATTISTO, 10432 PLANK RD, SPOTSYLVANIA, VA, 22553 | US Mail (1st Class) |
| 55288 | BATTITO, JOSEPH, JOSEPH , BATTILO, 13 SPRINGDALE RD, KENDALL PARK, NJ, 08824 | US Mail (1st Class) |
| 55288 | BATTY, BERNARD, 751 RUTHERFORD AVENUE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 55288 | BAUBLITZ, MERLIN H, MERLIN H, BAUBLITZ, 3372 LINDAHL RD, DULUTH, MN, 55810 | US Mail (1st Class) |
| 55288 | BAUCOM , JACQUELEN S, JACQUELEN S, BAUCOM, 643 W 20TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | BAUER IV , PETER M, PETER M BAUER IV, 27 COURTLAND ST, NASHUA, NH, 03064 | US Mail (1st Class) |
| 55288 | BAUER JR , WILLIAM J; BAUER, JANET M, WILLIAM J & JANET M , BAUER, 1518 20TH AVE, ELK MOUND, WI, 54739 | US Mail (1st Class) |
| 55288 | BAUER, JAMES R, 501 SELLRUS CT, FALLSTON, MD, 21047 | US Mail (1st Class) |
| 55288 | BAUER, JOHN, 9415 339 STREET SOUTH, ROY, WA, 98580 | US Mail (1st Class) |
| 55288 | BAUER, JOHN; BAUER, LESLEY, JOHN & LESLEY , BAUER, 2814 N 79 ST, MILWAUKEE, WI, 53222 | US Mail (1st Class) |
| 55288 | BAUER, JOHN, JOHN , BAUER, 1011 GREACEN POINT RD, MAMARONECK, NY, 10543 | US Mail (1st Class) |
| 55288 | BAUER, MAISIE; MARSHALL, GREG, GREG MARSHALL, 1017 W 28TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | BAUER, MARTHA, MARTHA , BAUER, 603 SOUTHERN DR, WEST CHESTER, PA, 19380 | US Mail (1st Class) |
| 55288 | BAUER, PATRICK C, 1616 DIXIE DR, WAUKESHA, WI, 53189-7327 | US Mail (1st Class) |
| 55288 | BAUER, ROGER; BAUER, NANCY, ROGER AND NANCY , BAUER, 3061 VENUS AVE, EAU CLAIRE, WI, 54703 | US Mail (1st Class) |
| 55288 | BAUER, SHARON Y, SHARON Y, BAUER, 947 6TH AVE SW, FARIBAULT, MN, 55021 | US Mail (1st Class) |
| 55288 | BAUER, VERNON A, VERNON A BAUER, 5112 S CENTER HWY, SUTTONS BAY, MI, 49682 | US Mail (1st Class) |
| 55288 | BAUGHCOME, MARIE W, 205 WOODFIELD AVE, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 55288 | BAUGHER, HARRIET L; BAUGHER, JOHN N, JAMES , BAUGHER, 3902 E 2603 RD, SHERIDAN, IL, 60551 | US Mail (1st Class) |
| 55288 | BAUGHUSEN , CLAYTON, CLAYTON BAUGHUSEN, 3400 45TH AVE S, MINNEAPOLIS, MN, 55406 | US Mail (1st Class) |
| 55288 | BAUM , BRUCE O, BRUCE O BAUM, W5847 SUNSET CIR, SHAWANO, WI, 54166 | US Mail (1st Class) |
| 55288 | BAUM, CLAUDE A, CLAUDE BAUM, 5650 BURGESS RD, BLACK FOREST, CO, 80908 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | BAUM, JAMEY, JAMEY , BAUM, 1346 EAST G RD, BALLANTINE, MT, 59006 | US Mail (1st Class) |
| 55288 | BAUMAN, BRUCE; BAUMAN, JOYCE, BRUCE & JOYCE BAUMAN, 1379 SPRING VALLEY RD, BURLINGTON, WI, 53105 | US Mail (1st Class) |
| 55288 | BAUMAN, ZELMA, ZELMA , BAUMAN, 1743 13TH ST, MONROE, WI, 53566 | US Mail (1st Class) |
| 55288 | BAUMANN , BERND, BERND BAUMANN, 119 GROVE ST, COBLESKILL, NY, 12043 | US Mail (1st Class) |
| 55288 | BAUMER FAMILY INVESTMENTS LLC, WALLACE E, BAUMER, 639 HUNTWOOD LN, KIRKWOOD, MO, 63122 | US Mail (1st Class) |
| 55288 | BAUMER, WILLIAM J; BAUMER, ROSE MARIE, WILLIAM J, BAUMER, 335 ORCHARD ST, JOHNSTOWN, PA, 15905 | US Mail (1st Class) |
| 55288 | BAUMER, WILLIAM J; BAUMER, ROSE M, WILLIAM J, BAUMER, 335 ORCHARD ST, JOHNSTOWN, PA, 15905 | US Mail (1st Class) |
| 55288 | BAUMGARTEN , JAMES M, JAMES M, BAUMGARTEN, S4363 FOX HILL CIR, BARABOO, WI, 53913 | US Mail (1st Class) |
| 55288 | BAUMGARTEN, JAMES, DANNY B BAUMGARTEN, 110 S MAPLE, NORTH FREEDOM, WI, 53951 | US Mail (1st Class) |
| 55288 | BAUSMAN , PAIGE W, PAIGE W, BAUSMAN, 4338 E ELMWOOD ST, TUCSON, AZ, 85711 | US Mail (1st Class) |
| 55289 | BAUSTOFFINSTITUT (BSI), BAUMBACHSTRASSE 7, MUNICH, 81245 GERMANY | US Mail (1st Class) |
| 55288 | BAXLEY, DENNIS T, MR DENNIS T, BAXLEY, 8515 STURGIS RD, BLACK HAWK, SD, 57718 | US Mail (1st Class) |
| 55288 | BAXTER , D MICHAEL ; CURRAN , DENISE A, D MICHAEL BAXTER, 606 MADISON ST, MOHNTON, PA, 19540 | US Mail (1st Class) |
| 55288 | BAXTER , DONALD W, DONALD W BAXTER JR, 437 BYRON RD, COLUMBIA, SC, 29209 | US Mail (1st Class) |
| 55288 | BAXTER , STEPHEN K, 62 CHEEVER AVE, DRACUT, MA, 01826 | US Mail (1st Class) |
| 55288 | BAXTER, JANE H, JANE HILL BAXTER REVOCABLE TRUST (JANE H, BAXTER), JANE HILL BAXTER REVOCABLE TRUST (JANE H, BAXTER), 711 SW 27TH WAY, BOYNTON BEACH, FL, 33435 | US Mail (1st Class) |
| 55289 | BAYAMON CONCRETE IND, INC, ATTN: DIEGO COLON, #2 KM 20.5 BO. CANDELARIA, PO BOX 1232, BAYAMON, PR, 00960 PUERTO RICO | US Mail (1st Class) |
| 55288 | BAYAMON CONCRETE INDUSTRIES, INC, PO BOX 1232, BAYAMON, PR, 00960 | US Mail (1st Class) |
| 55288 | BAYER CORPORATION, 100 BAYER ROAD, PITTSBURGH, PA, 15205 | US Mail (1st Class) |
| 55288 | BAYER CORPORATION, ATTN CREDIT DEPT, 100 BAYER RD, PITTSBURGH, PA, 15205 | US Mail (1st Class) |
| 55288 | BAYER CORPORATION, C. JASSAWALLA, 100 BAYER ROAD, PITTSBURGH, PA, 15205-9741 | US Mail (1st Class) |
| 55288 | BAYER, PHILIP, 2406 BRUYNSWICK ROAD, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 55288 | BAYER, WILLIAM B, WILLIAM B, BAYER, 22 MASON DR, CORAOPOLIS, PA, 15108-3438 | US Mail (1st Class) |
| 55288 | BAYLOR, JOHN ; BAYLOR, HENRIETTA, JOHN AND HENRIETTA , BAYLOR, 298 MCCORMICK AVE, STATE COLLEGE, PA, 16801 | US Mail (1st Class) |
| 55288 | BAYLOR, WILLARD, 4 ESSEX ROAD, WASHINGTON, NJ, 07882-1542 | US Mail (1st Class) |
| 55288 | BAYNE, DONALD L, 2551 E GEORGIA RD, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55288 | BAYWAY REFINING CO., (NOW TOSCO REFINING COMPANY, 1400 PARK AVE, LINDEN, NJ, 07036 | US Mail (1st Class) |
| 55288 | BBT FUND LP, BASS BROTHERS ENTERPRISES INCORPORATED, WELLS FARGO TOWER, SUITE 3200, 201 MAIN STREET, FORTH WORTH, TX, 76102 | US Mail (1st Class) |
| 55288 | BEA, MARGARET, 333 ELEANOR ROAD, FORKED RIVER, NJ, 08731 | US Mail (1st Class) |
| 55288 | BEACH, DOUG; BEACH, ANNETTE, DOUG & ANNETTE BEACH, 6288 MT BAKER HWY, DEMING, WA, 98244 | US Mail (1st Class) |
| 55288 | BEACH, GENE L, GENE L BEACH, 408 EDGELAND DR, MARSHALLTOWN, IA, 50158 | US Mail (1st Class) |
| 55288 | BEACO ROAD PRP MEMEBERS, PO BOX 728, GREENVILLE, SC, 29602-0728 | US Mail (1st Class) |
| 55288 | BEACO ROAD SITE PRP GROUP, GREG ENGLISH, PO BOX 728, GREENVILLE, SC, 29602 | US Mail (1st Class) |
| 55288 | BEAHAN, CAROL A; BEAHAN, THOMAS J, THOMAS J, BEAHAN, 19 ROOSEVELT HWY, CARBONDALE, PA, 18407 | US Mail (1st Class) |
| 55288 | BEAL , WILLIAM ; BEAL , SUSAN, WILLIAM & SUSAN , BEAL, 125 ROSS TER, SHERRILL, NY, 13461 | US Mail (1st Class) |
| 55288 | BEAL, BARBARA, BARBARA BEAL, 7 FOREST ST, DEXTER, ME, 04930 | US Mail (1st Class) |
| 55288 | BEALE , MARSHALL ; BEALE , LAUREN, MARSHALL AND LAUREN , BEALE, N5W29116 VENTURE HILL RD, WAUKESHA, WI, 53188 | US Mail (1st Class) |
| 55288 | BEALL , THEODORE J, THEODORE J BEALL, 802 GILLETT RD, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 55288 | BEAMAN, RANDY; BEAMAN, LISA, RANDY & LISA , BEAMAN, 250 JEMISON DR, JEMISON, AL, 35085 | US Mail (1st Class) |
| 55288 | BEAN , ANN E, ANN E BEAN, 103 FORBES RD, WESTWOOD, MA, 02090 | US Mail (1st Class) |
| 55288 | BEAN, GAYLA A, 2324 WALKER RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | BEAN, GLENN R, 2324 WALKER RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | BEAR, RICHARD D, RICHARD D BEAR, 3443 BUCHANAN ST NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 55288 | BEAR, RONALD M, C/O RONALD BEAR, 2240 N STATE RT 1, WATSEKA, IL, 60970 | US Mail (1st Class) |
| 55288 | BEARD & SUTHERLAND, SUTHERLAND, FRED H, 400 TRAVIS ST STE 1103, SHREVEPORT, LA, 71101-5564 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BEARD, DANNY, DANNY BEARD, 13592 CHAR AUGUSTA RD, DENMARK, SC, 29042 | **US Mail (1st Class)** |
| 55288 | BEARD, DONALD R, DONALD R BEARD, 724-6TH ST, JUNEAU, AK, 99801 | **US Mail (1st Class)** |
| 55288 | BEARD, FRED L, FRED L BEARD, PO BOX 425, GLENNVILLE, CA, 93226 | **US Mail (1st Class)** |
| 55288 | BEARD, LEROY; BEARD, JANIE, LEROY & JANIE , BEARD, 300 E EDGEWOOD ST, SIDNEY, OH, 45365 | **US Mail (1st Class)** |
| 55288 | BEARDEN, LARRY, 1551 MIDLAND RD, ALEXANDER, AR, 72202 | **US Mail (1st Class)** |
| 55288 | BEARING ENGINEERING CO, SUITE 102, SUITE 102, 667 MCCORMICK ST, SAN LEANDRO, CA, 94577-1109 | **US Mail (1st Class)** |
| 55288 | BEARING HEADQUARTERS, DIV OF HEADCO IND, PO BOX 6267, BROADVIEW, IL, 60155-6267 | **US Mail (1st Class)** |
| 55288 | BEARINGS AND DRIVES INC., PO BOX 116733, ATLANTA, GA, 30368-6733 | **US Mail (1st Class)** |
| 55288 | BEARL LEE WHITE JR, 415 BRYANT, MALVERN, AR, 72104 | **US Mail (1st Class)** |
| 55288 | BEASLEY , LARRY R, LARRY R BEASLEY, 4332 COUNTRY LAKE DR, CHARLESTON, IL, 61920 | **US Mail (1st Class)** |
| 55288 | BEASLEY, JANICE, JANICE , BEASLEY, 7894 SCHULINE RD, WALSH, IL, 62297 | **US Mail (1st Class)** |
| 55288 | BEASLEY, LOVIE, LOVIE BEASLEY, PO BOX 371, KEMP, TX, 75143 | **US Mail (1st Class)** |
| 55288 | BEASLEY, MAXINE H, 2317 BEASLEY RD, SULPHUR, LA, 70663-0667 | **US Mail (1st Class)** |
| 55288 | BEASLEY, SHIRLEY A, SHIRLEY A, BEASLEY, 144 MONTE CRESTA AVE #D, OAKLAND, CA, 94611-4849 | **US Mail (1st Class)** |
| 55288 | BEASLEY, YOLANDA, 2525 17TH ST, LAKE CHARLES, LA, 70601 | **US Mail (1st Class)** |
| 55288 | BEATINI, MICHAEL, 39 HIGHLAND ROAD, MONTVALE, NJ, 07645 | **US Mail (1st Class)** |
| 55288 | BEATON (DEC), JOSEPH, C/O: STANLEY, DIANA, ADMINISTRATRIX OF THE ESTATE OF JOSEPH BEATON, 14 KIMBERLY LN, POMONA, NY, 10970 | **US Mail (1st Class)** |
| 55288 | BEATON, MALCOLM F, MALCOLM F, BEATON, 14564 CLEVELAND ST, ALLEN PARK, MI, 48101 | **US Mail (1st Class)** |
| 55288 | BEATRICE ARFANIS, 3 MELANIE LANE, SYOSSET, NY, 11791-5831 | **US Mail (1st Class)** |
| 55288 | BEATRICE HAYWOOD, 116 JACKSON, HOT SPRINGS, AR, 71901 | **US Mail (1st Class)** |
| 55288 | BEATRICE K GUNTHER, 2311 SEABLER PL, CARMICHAEL, CA, 95608-5129 | **US Mail (1st Class)** |
| 55288 | BEATRICE LICHTER & IRVING LICHTER, TR UA MAR 25 85 BEATRICE LICHTER TRUST, 20031 WATERS EDGE DR, BOCA RATON, FL, 33434 | **US Mail (1st Class)** |
| 55288 | BEATRICE M LIPSETT, SIMPSON HOUSE 110M, 2101 BELMONT AVENUE, PHILADELPHIA, PA, 19131-1628 | **US Mail (1st Class)** |
| 55288 | BEATRICE R WHITESIDE & REGIS B WHITESIDE JT TEN, 1437 ORR DR, PITTSBURGH, PA, 15234-2334 | **US Mail (1st Class)** |
| 55288 | BEATRICE S GILL, 2316 STRINGTOWN ROAD, MALVERN, AR, 72104 | **US Mail (1st Class)** |
| 55288 | BEATRICE S ROBERSON, 403 W VALENTINE RD, JACKSONVILLE, AR, 72076-5637 | **US Mail (1st Class)** |
| 55288 | BEATRICE T COOPER, 186 RIVERSIDE DR, NEW YORK, NY, 10024-1007 | **US Mail (1st Class)** |
| 55288 | BEATRICE WALKER, 308 NORTH PARK STREET, ENGLAND, AR, 72046 | **US Mail (1st Class)** |
| 55290 | BEATRICE WHITESIDE, 1437 ORR DR, PITTSBURGH, PA, 15234 | **US Mail (1st Class)** |
| 55288 | BEATRIZ RODRIGUEZ, 1826 ROTHSCHILD LN, ROCKFORD, IL, 61107-6103 | **US Mail (1st Class)** |
| 55288 | BEATTIE, STEPHEN; BEATTIE, AMY, STEPHEN & AMY , BEATTIE, 192 PLEASANT AVE, BURLINGTON, VT, 05408 | **US Mail (1st Class)** |
| 55288 | BEATTY , EUGENE J, EUGENE J BEATTY, 26 E WILDE AVE, VILLAS, NJ, 08251 | **US Mail (1st Class)** |
| 55288 | BEAUCHAMP, EDMUND J, EDMUND J BEAUCHAMP, PO BOX 356, HUBBELL, MI, 49934 | **US Mail (1st Class)** |
| 55288 | BEAUDOIN, GEORGE D, GEORGE D BEAUDOIN, PO BOX 2678, KALISPELL, MT, 59903-2678 | **US Mail (1st Class)** |
| 55288 | BEAUDOIN, MARGARET L, MARGARET L, BEAUDOIN, PO BOX 2678, KALISPELL, MT, 59903-2678 | **US Mail (1st Class)** |
| 55288 | BEAULAURIER, MIKE ; CZIFRO, PATRICIA, MIKE BEAULAURIER, 2225 3 AVE N, GREAT FALLS, MT, 59401 | **US Mail (1st Class)** |
| 55288 | BEAULIEU, WILFRED J, 303 DIANE CIR, GROVELAND, MA, 01834-1648 | **US Mail (1st Class)** |
| 55288 | BEAUSOLEIL, DANIEL; BEAUSOLEIL, JENNIFER, DANIEL & JENNIFER BEAUSOLEIL, 1917 TAMMANY, ANACONDA, MT, 59711 | **US Mail (1st Class)** |
| 55288 | BEAVER, ANDREW, ANDREW BEAVER, 3739 HWY 66, ROLETTE, ND, 58366 | **US Mail (1st Class)** |
| 55288 | BEAVER, STEPHEN, 1901 WASHINGTON BLVD, APT. B2 SOUTH, EASTON, PA, 18040 | **US Mail (1st Class)** |
| 55288 | BEAVERS, DENNIS, DENNIS AND MAVIS BEAVERS, 720 W 13TH, COZAD, NE, 69130 | **US Mail (1st Class)** |
| 55288 | BEBEE, CHERYL A, 24185 HWY 383, IOWA, LA, 70647 | **US Mail (1st Class)** |
| 55288 | BEBER, ROBERT H, 7228 QUEENFERRY CIR, BOCA RATON, FL, 33496 | **US Mail (1st Class)** |
| 55288 | BECA, CHERYL, 307 COOKS LANE, POINT PLEASANT BEACH, NJ, 08742 | **US Mail (1st Class)** |
| 55288 | BECHARD , GORDON L, GORDON L BECHARD, 224 2ND AVE SE, DUTTON, MT, 59433 | **US Mail (1st Class)** |
| 55288 | BECHTEL, DIANE C, 8025 BEL HAVEN AVE, PASADENA, MD, 21122 | **US Mail (1st Class)** |
| 55288 | BECHTEL, JAY E, 3113 SPARROWS POINT RD, BALTIMORE, MD, 21219 | **US Mail (1st Class)** |
| 55288 | BECHTEL, NORMAN E, 8025 BEL-HAVEN AVE, PASADENA, MD, 21122 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BECHTOLD, CAROLYN, 196-C MAIN STREET, LITTLE FALLS, NJ, 07424 | **US Mail (1st Class)** |
| 55288 | BECHTOLD, ROGER R, ROGER R, BECHTOLD, 25705 CTY RD 2, SAINT CLOUD, MN, 56301 | **US Mail (1st Class)** |
| 55288 | BECK , ANITA L; BECK , EDDIE R, EDDIE R BECK, 365 HESS FARM RD, YORK, PA, 17403 | **US Mail (1st Class)** |
| 55288 | BECK , KENNETH W, KENNETH W, BECK, 1325-7TH ST, CLARKSTON, WA, 99403 | **US Mail (1st Class)** |
| 55288 | BECK , MARIETTA ; BECK , GEORGE ; BECK , HENRIETTA, MARIETTA , BECK, 5476 HODIAMONT AVE, JENNINGS, MO, 63136 | **US Mail (1st Class)** |
| 55288 | BECK, GEORGE T; BECK, PEGGY A, GEORGE T & PEGGY A BECK, 2706 LAUREL LN, GLENSIDE, PA, 19038 | **US Mail (1st Class)** |
| 55288 | BECK, JAMES W, JAMES W BECK, 4605 MEADOW ST, PANAMA CITY, FL, 32404 | **US Mail (1st Class)** |
| 55288 | BECK, KENNETH W, KENNETH W BECK, 1325 7TH ST, CLARKSTON, WA, 99403 | **US Mail (1st Class)** |
| 55288 | BECK, MARY, MARY J, BECK, 893 MATHEWS RD, BOARDMAN, OH, 44512 | **US Mail (1st Class)** |
| 55288 | BECK, PAUL T, PAUL T BECK, 106 PEQUEST DR, CLARKS SUMMIT, PA, 18411 | **US Mail (1st Class)** |
| 55288 | BECK, RAYMOND, RAYMOND , BECK, 13226 W LEGION HALL RD, PRINCEVILLE, IL, 61559 | **US Mail (1st Class)** |
| 55288 | BECK, THERESAF, THERESA BECK, PO BOX 132, UNION DALE, PA, 18470 | **US Mail (1st Class)** |
| 55288 | BECKEFELD, GARY, 19004 SPRING CREEK ST, NEW LENOX, IL, 60451-9673 | **US Mail (1st Class)** |
| 55288 | BECKER , CRAIG W, CRAIG W BECKER, 2311 W OLYMPIC, SPOKANE, WA, 99205 | **US Mail (1st Class)** |
| 55288 | BECKER PALOMINO LLC, BECKER PALOMINO LLC (JEFFRY S, BECKER), 4920 E PALOMINO RD, PHOENIX, AZ, 85018 | **US Mail (1st Class)** |
| 55288 | BECKER, CURTIS, CURTIS BECKER, 1745 LODGE ST, RAPID CITY, SD, 57702 | **US Mail (1st Class)** |
| 55288 | BECKER, DAVID J, DAVID J BECKER, 54 PARKSIDE AVE, BRAINTREE, MA, 02184 | **US Mail (1st Class)** |
| 55288 | BECKER, DEAN H, DEAN H BECKER, 2775 LADERA RD, SAN BERNARDINO, CA, 92405 | **US Mail (1st Class)** |
| 55288 | BECKER, DOLORES, DOLORES BECKER, 52 MIAMIS RD, W HARTFORD, CT, 06117 | **US Mail (1st Class)** |
| 55288 | BECKER, DONOVAN J, DONOVAN J BECKER, PO BOX 167, ONEILL, NE, 68763 | **US Mail (1st Class)** |
| 55288 | BECKER, JOSEPH, 2107 MILFORD W G ROAD, BLOOMSBURY, NJ, 08804 | **US Mail (1st Class)** |
| 55288 | BECKER, KENNETH; BECKER, LOIS, KENNETH AND LOIS , BECKER, KENNETH AND LOIS , BECKER, 6171 MILL ST, PELLSTON, MI, 49769-9071 | **US Mail (1st Class)** |
| 55288 | BECKER, PATRICKB; BECKER, SANDRA J, PATRICK , BECKER, 1311 EDGEWOOD RD, CONRAD, MT, 59425 | **US Mail (1st Class)** |
| 55288 | BECKER, ROBERT, 149 MANNING AVENUE, RIVER EDGE, NJ, 07661 | **US Mail (1st Class)** |
| 55288 | BECKER, ROBERT L, ROBERT L, BECKER, 204 E 1ST, PO BOX 166, NEWHALL, IA, 52315 | **US Mail (1st Class)** |
| 55288 | BECKER, SOPHIE, 5A JOHN HANCOCK DRIVE, MONROE TOWNSHIP, NJ, 08831 | **US Mail (1st Class)** |
| 55288 | BECKER, STEPHEN; BECKER, MAURA, STEPHEN & MAURA , BECKER, 497 EUGENE WAY, WYCKOFF, NJ, 07481 | **US Mail (1st Class)** |
| 55288 | BECKER, WALTER J, WALTER J, BECKER, 4127 W 135TH ST #B, HAWTHORNE, CA, 90250 | **US Mail (1st Class)** |
| 55288 | BECKER, WARREN, 104 SOUTH FORECASTLE DRIVE, LITTLE EGG HARBOR, NJ, 08087 | **US Mail (1st Class)** |
| 55288 | BECKER, WILLIAM R, 111 N 50TH ST, SEATTLE, WA, 98103 | **US Mail (1st Class)** |
| 55288 | BECKERMAN, DAVID, 8 OLD SOUTH LN, ANDOVER, MA, 01810-3927 | **US Mail (1st Class)** |
| 55288 | BECKMAN COULTER, PO BOX 169015, MIAMI, FL, 33116-9015 | **US Mail (1st Class)** |
| 55288 | BECKMAN, MICHAEL S, MICHAEL S, BECKMAN, 1441 LAZY SPRING RD, LINDEN, PA, 17744 | **US Mail (1st Class)** |
| 55288 | BECKNER, WILLIAM D, 1103 WOODLAWN AVE, PASADENA, MD, 21122 | **US Mail (1st Class)** |
| 55288 | BECKWITH, MARJORIE E, MARJORIE E BECKWITH, 39 MELROSE ST, BOYLSTON, MA, 01505 | **US Mail (1st Class)** |
| 55288 | BECKY BOOTH OTT CUST, J MICHAEL OTT JR, UNDER THE VA UNIF TRAN MIN ACT, 11437 STONE MILL CT, OAKTON, VA, 22124-2031 | **US Mail (1st Class)** |
| 55288 | BECKY BOOTH OTT CUST, MATTHEW C OTT, UNDER THE VA UNIF TRAN MIN ACT, 11437 STONE MILL CT, OAKTON, VA, 22124-2031 | **US Mail (1st Class)** |
| 55288 | BECKY RENEE HUGHES, 455 FISHER DRIVE, ARKADELPHIA, AR, 71923 | **US Mail (1st Class)** |
| 55288 | BECOATS, EVELYN Y, EVELYN Y BECOATS, 1942 COPPERPLATE RD, CHARLOTTE, NC, 28262 | **US Mail (1st Class)** |
| 55288 | BEDARD, RICHARD; BEDARD, JOAN, RICHARD & JOAN , BEDARD, 10 BURTENMAR CIR, PAXTON, MA, 01612 | **US Mail (1st Class)** |
| 55288 | BEDELL, JOSEPH, 257 PIN OAK ROAD, FREEHOLD, NJ, 07728 | **US Mail (1st Class)** |
| 55288 | BEDFORD B CASTLEBERRY, BOX 221, DE VALLS BLUFF, AR, 72041 | **US Mail (1st Class)** |
| 55288 | BEDNARZYK, MR WALTER, MR WALTER , BEDNARZYK, 206 ALDERMAN RD, LAKELAND, FL, 33810 | **US Mail (1st Class)** |
| 55288 | BEDORE, DONALD B, DONALD B BEDORE, 34 SALMON RIVER RD, PLATTSBURGH, NY, 12901 | **US Mail (1st Class)** |
| 55288 | BEE , DINAH, DINAH BEE, 161 CHESTNUT HILL RD, GLASTONBURY, CT, 06033 | **US Mail (1st Class)** |
| 55288 | BEEBE, ANDREW, ANDREW BEEBE, 8539 AUBURN RD, CHARDON, OH, 44024 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BEEBE, RONALD, PO BOX 41068, FREDERICKSBURG, VA, 22404 | US Mail (1st Class) |
| 55288 | BEECHAM, JOANNE, JOANNE , BEECHAM, 30 SANDY RIDGE RD, SALEM, NJ, 08079 | US Mail (1st Class) |
| 55288 | BEECHER, KATIE; BEECHER, BRAD; BEECHER, LAUREN; &, KATIE , BEECHER, BEECHER, LARISSA, 385 MAIN ST, OLD SAYBROOK, CT, 06475 | US Mail (1st Class) |
| 55288 | BEECK, DONALD J; BEECK, ANDREA, DONALD J & ANDREA BEECK, 2321 LAKE SHORE DR, SHEBOYGAN, WI, 53081 | US Mail (1st Class) |
| 55288 | BEEKER, CLAUDIA J, CLAUDIA J BEEKER, 15404 LAKE POINT DR, BONNER SPRINGS, KS, 66012 | US Mail (1st Class) |
| 55288 | BEELER, GREGORY, GREGORY BEELER, 632 PHEASANT TRL, FRANKFORT, IL, 60423 | US Mail (1st Class) |
| 55288 | BEERS, CYNTHIA E, CYNTHIA E BEERS, 5406 N TRACY AVE, KANSAS CITY, MO, 64118 | US Mail (1st Class) |
| 55288 | BEES MANUFACTURING CORPORATION, 5126 WILLOW LEAF DR, SARASOTA, FL, 34241 | US Mail (1st Class) |
| 55288 | BEETS, TIMOTHY; BEETS, KAREN, TIMOTHY AND KAREN , BEETS, 826 3RD ST E, WEST FARGO, ND, 58078 | US Mail (1st Class) |
| 55288 | BEGGS, DAVID A, DAVID A BEGGS, 306 E 6TH ST, PORT CLINTON, OH, 43452 | US Mail (1st Class) |
| 55288 | BEHAM, RUDOLPH M, RUDOLPH M, BEHAM, 2417 N HOLLAND-SYLVANIA RD, TOLEDO, OH, 43615-2609 | US Mail (1st Class) |
| 55288 | BEHAN, JANE A, 161 WACHUSETT AVE, ARLINGTON, MA, 02476-7240 | US Mail (1st Class) |
| 55288 | BEHAN, LAWRENCE R, 5 MALLARD RD, ACTON, MA, 01720 | US Mail (1st Class) |
| 55288 | BEHAR, DAVID; BEHAR, SUSAN, DAVID M BEHAR, 28 HOLT AVE, GLEN ROCK, NJ, 07452 | US Mail (1st Class) |
| 55288 | BEHM, KENNETH N, MR KENNETH , BEHM, PO BOX 116, JANESVILLE, MN, 56048 | US Mail (1st Class) |
| 55288 | BEHNER, DAVID C, DAVID C BEHNER, 3400 FULTON DR NW, CANTON, OH, 44718 | US Mail (1st Class) |
| 55288 | BEHNKE, ROGER A, ROGER A, BEHNKE, 554 E PEARL ST, SEYMOUR, WI, 54165 | US Mail (1st Class) |
| 55288 | BEHNKE, RONALD, 78 GLEN AVENUE, PARAMUS, NJ, 07652 | US Mail (1st Class) |
| 55288 | BEHRENWALD, BERNARD, BERNARD BEHRENWALD, 733 N LINCOLN AVE, LAKEVIEW, MI, 48850 | US Mail (1st Class) |
| 55288 | BEIDLER, BARBARA, BARBARA BEIDLER, 1290 HULING RD, LINDEN, PA, 17744 | US Mail (1st Class) |
| 55288 | BEIERLE, ALLEN, ALLEN BEIERLE, 14 2ND AVE NW, GARRISON, ND, 58540-7134 | US Mail (1st Class) |
| 55288 | BEIERLE, ALLENB, ALLEN B BEIERLE, 4481 S LOUISIANA AVE, MILWAUKEE, WI, 53221 | US Mail (1st Class) |
| 55288 | BEIGHLEY , PATRICIA A, PATRICIA A BEIGHLEY, 107 ARLINGTON AVE, MAUSTON, WI, 53948 | US Mail (1st Class) |
| 55288 | BEIGHTLEY, HELEN M, HARRY W BEIGHTLEY JR, 1816-5TH AVE, BEAVER FALLS, PA, 15010 | US Mail (1st Class) |
| 55288 | BEIHL SR, ADELBERT W, ADELBERT W BEIHL SR, 78 JOAN ST, WHEELING, WV, 26003 | US Mail (1st Class) |
| 55288 | BEINHAUR, RONALD, 401 RUTHERFORD ROAD, HARRISBURG, PA, 17109 | US Mail (1st Class) |
| 55288 | BEIRNE, DERVILLA, 44 ROSEMONT ST, DORCHESTER, MA, 02122 | US Mail (1st Class) |
| 55288 | BEISE, DANIEL EWALD, 5903 CARLSON STREET, SHOREVIEW, MN, 55126 | US Mail (1st Class) |
| 55288 | BEISE, DANIEL EWALD, (RE: BEISE, DANIEL EWALD), 146 SHETLAND LN, LINO LAKES, MN, 55014 | US Mail (1st Class) |
| 55288 | BEISEL , CRAIG ; BEISEL , GINNY, CRAIG BEISEL, 126 REVERE, PORTLAND, ME, 04103 | US Mail (1st Class) |
| 55288 | BEISHEIM, RICHARD R, RICHARD R, BEISHEIM, 66 LYSANDER DR, ROCHESTER, NY, 14623-4151 | US Mail (1st Class) |
| 55288 | BEKIARIAN, ANNE, 140 CLIPPER AVENUE, EDISON, NJ, 08817 | US Mail (1st Class) |
| 55288 | BEKKE , NOLAN D; BEKKE , NANCY L, NOLAN D AND NANCY L , BEKKE, 3009 MCBRIDE ST, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 55288 | BELANGER, RAYMOND J, RAYMOND J, BELANGER, 309 TRIPPANY RD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | BELANGER, ROLAND, C/O: BELANER, ROLAND, 3041 EAGLES NEST WAY, PORT SAINT LUCIE, FL, 34952-3039 | US Mail (1st Class) |
| 55288 | BELANGER, VICTOR ; BELANGER, HELEN, VICTOR & HELEN , BELANGER, 166 NAGLE ST, INDIAN ORCHARD, MA, 01151 | US Mail (1st Class) |
| 55288 | BELCHER , JANE, JANE BELCHER, 63 BOWER RD, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 55288 | BELCO /BUD ENTERPRISES LINING CO, PO BOX 1019, PRAIRIEVILLE, LA, 70769-1019 | US Mail (1st Class) |
| 55288 | BELKNAP DUFF, LYDIA, 244 W LANVALE ST, BALTIMORE, MD, 21217 | US Mail (1st Class) |
| 55288 | BELKNAP FREEMAN, 119 HICKORY LANE, ROSEMONT, PA, 19010-1017 | US Mail (1st Class) |
| 55288 | BELL , DONALD K, DONALD K BELL, 1825 CHELSEA CIR, FLINT, MI, 48503 | US Mail (1st Class) |
| 55288 | BELL , DONALD N, DONALD N BELL, 3322 DUDLEY ST, DEARBORN, MI, 48124 | US Mail (1st Class) |
| 55288 | BELL , GERMAINE W, G W BELL, C/O JOHN T WALLACE POA, 80 WYSTERIA CT, TORRINGTON, CT, 06790 | US Mail (1st Class) |
| 55288 | BELL , JEFFREY D, BELL, 398 BONNY EAGLE RD, HOLLIS CENTER, ME, 04042 | US Mail (1st Class) |
| 55288 | BELL , JOHN, JOHN BELL, 1624 ALABAMA AVE, ST LOUIS PARK, MN, 55416 | US Mail (1st Class) |
| 55288 | BELL , RODGER, RODGER BELL, 113 CC CAMP RD, MIDDLEBURGH, NY, 12122 | US Mail (1st Class) |
| 55288 | BELL , THOMAS R, THOMAS R BELL, PO BOX 4, HOLLIS, NH, 03049 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | BELL, CHERYL G, 306 S JACKSON, SPRING HILL, KS, 66083 | US Mail (1st Class) |
| 55288 | BELL, DENNIS E, PO BOX 1354, DEQUINCY, LA, 70633 | US Mail (1st Class) |
| 55288 | BELL, FREDDIE C, 357 CIRCLE RD, GREER, SC, 29651 | US Mail (1st Class) |
| 55288 | BELL, JACK W, JACK W, BELL, 1303 N DIVISION ST, CARSON CITY, NV, 89703 | US Mail (1st Class) |
| 55288 | BELL, JEANNE J, JEANNE J, BELL, 11747 HEATHMERE CRES, MIDLOTHIAN, VA, 23113-2419 | US Mail (1st Class) |
| 55288 | BELL, JEFFREYC, JEFFREY C, BELL, 3092 CARSON RD, PLACERVILLE, CA, 95667 | US Mail (1st Class) |
| 55288 | BELL, JOE E, JOE E, BELL, 551 N 39TH WEST AVE, TULSA, OK, 74127 | US Mail (1st Class) |
| 55288 | BELL, JOSEPHINE, JOSEPHINE , BELL, 114 WASHINGTON ST, YORK, AL, 36925 | US Mail (1st Class) |
| 55288 | BELL, LESLIE, 13644 GEMINI ST, VICTORVILLE, CA, 92392 | US Mail (1st Class) |
| 55288 | BELL, LESLIE K, C/O LESLIE BELL, 13644 GEMINI ST, VICTORVILLE, CA, 92392 | US Mail (1st Class) |
| 55288 | BELL, LYNN F, 211 PEARL ST, PO BOX 724, NESHANIC STA, NJ, 08853 | US Mail (1st Class) |
| 55288 | BELL, MARGARET, 80 LOVELACE AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | BELL, MARY I, MARY I BELL, 302 S 10TH ST, GAS CITY, IN, 46933 | US Mail (1st Class) |
| 55288 | BELL, MILDRED, 599 SOUTH 18TH STREET, NEWARK, NJ, 07103 | US Mail (1st Class) |
| 55288 | BELL, ROBERT; BELL, JERI, ROBERT & JERI , BELL, 9016 NE 12TH AVE, ALTOONA, IA, 50009 | US Mail (1st Class) |
| 55288 | BELL, RONALD M, RONALD M, BELL, PO BOX 116, ELMER CITY, WA, 99124 | US Mail (1st Class) |
| 55288 | BELL, STEVEN D, STEVE BELL, 26 FOURTH AVE NE, OELWEIN, IA, 50662 | US Mail (1st Class) |
| 55288 | BELL, THOMAS E, THOMAS E BELL, 3714 W BROAD, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | BELL, ULYS, 316 ELMORE RD, CABOT, AR, 72023 | US Mail (1st Class) |
| 55288 | BELL, VALENE A, 15 ROLLWIN RD, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 55288 | BELL, WILLIAM, 1776 KINGSMILL DRIVE, ORLANDO, FL, 32826 | US Mail (1st Class) |
| 55288 | BELL, WILLIAM, 99 SOUTH HARRISON AVENUE, CONGERS, NY, 10920 | US Mail (1st Class) |
| 55288 | BELL, WILLIAM L, WILLIAM L BELL, 12024 E 20TH AVE, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | BELLA, ANTHONY, 86 AMBER STREET, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | BELLAERA, VINCENZO, 41 KNESEL AVENUE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | BELLAIR, HOWARD J, HOWARD J BELLAIR, 14660 GOUTZ RD, MONROE, MI, 48161 | US Mail (1st Class) |
| 55288 | BELLAIRE, DONNA M, DONNA M BELLAIRE, 3414 WOODMONT DR, LAMBERTVILLE, MI, 48144 | US Mail (1st Class) |
| 55288 | BELLAMY , MR CHRISTOPHER, MR CHRISTOPHER , BELLAMY, 1420 HOLLISTER HILL RD, MARSHFIELD, VT, 05658-7057 | US Mail (1st Class) |
| 55288 | BELLAMY, KAREN, 71 SAND RD, WESTWOOD, NJ, 07675 | US Mail (1st Class) |
| 55288 | BELLAMY, LOUIE, LOUIE , BELLAMY, 3862 NEWPORT ST, DETROIT, MI, 48215 | US Mail (1st Class) |
| 55288 | BELLAVANCE , JENNIE, MR ROBERT J BELLAVANCE, 86 STRATTON RD, HARDWICK, VT, 05843-9623 | US Mail (1st Class) |
| 55288 | BELLI, PETER S, PETER S, BELLI, 201 FAIRLAWN DR, TORRINGTON, CT, 06790 | US Mail (1st Class) |
| 55288 | BELLINGER, VERA, 44B READING ROAD, EDISON, NJ, 08817 | US Mail (1st Class) |
| 55288 | BELLINO, GREGORY J, GREGORY J BELLINO, 1609 IRVINE AVE NW, BEMIDJI, MN, 56601 | US Mail (1st Class) |
| 55288 | BELLIS, ANDREW; BELLIS, JACKIE, ANDREW & JACKIE BELLIS, 180 CEDAR LN, PETERSBURG, IL, 62675 | US Mail (1st Class) |
| 55288 | BELLIS, CHESTER, 186 RIEGELSVILLE ROAD, MILFORD, NJ, 08848 | US Mail (1st Class) |
| 55288 | BELLISH JR, GEORGE, GEORGE BELLISH JR, 12 CIRCLE ST, BOX 231, MATHER, PA, 15346 | US Mail (1st Class) |
| 55288 | BELLIVEAU, ALCIDE P, ALCIDE P BELLIVEAU, 127 MILL ST, LEOMINSTER, MA, 01453 | US Mail (1st Class) |
| 55288 | BELLIZZI, VINCENT, 34 BOBBINK TERRACE, EAST RUTHERFORD, NJ, 07073 | US Mail (1st Class) |
| 55288 | BELLO, MARGARET, 8 BARLOW AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | BELLOWS, LYNN J, LYNN J, BELLOWS, 572 E CENTER ST, OREM, UT, 84097 | US Mail (1st Class) |
| 55288 | BELLS FOOD MARKET INC, 995 HAWTHORNE AVE, ATHENS, GA, 30606-2175 | US Mail (1st Class) |
| 55288 | BELMONT, NORMAN J; BELMONT, ELIZABETHM, NORMAN BELMONT, 849 W LUELLEN DR, ROSEBURG, OR, 97471-6804 | US Mail (1st Class) |
| 55288 | BELOVA, IRINA, 2827 DOIDGE AVE, PINOLE, CA, 94564 | US Mail (1st Class) |
| 55288 | BELT VALLY BANK, DONALD HERIGON, 79 ENGER CUTOFF RD, BELT, MT, 59412 | US Mail (1st Class) |
| 55288 | BELT, WALTER, 1404 ROGERS LA, SEVERN, MD, 21144 | US Mail (1st Class) |
| 55288 | BELTON, MARIE, 2 FALCON DRIVE, EDISON, NJ, 08820 | US Mail (1st Class) |
| 55288 | BELTZ, ALAN ALBERT, 28709 HILLVIEW, ROSEVILLE, MI, 48066 | US Mail (1st Class) |
| 55288 | BELVA P DAWKINS, 35 CROSS CREEK DR APT N-2, CHARLESTON, SC, 29412-2595 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | BELYEA, ROBERT V; BELYEA, LORRAINE A, ROBERT V & LORRAINE A, BELYEA, 58 CLARENDON TER, NEWINGTON, CT, 06111 | US Mail (1st Class) |
| 55265 | BELZ ENTERPRISES, CREDIT MANAGER, 100 PEABODY PLACE, SUITE 1400, MEMPHIS, TN, 38103 | US Mail (1st Class) |
| 55288 | BELZAK, JOHN, JOHN , BELZAK, 9 LAKELAND AVE, PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 55288 | BELZONA CHESAPEAKE INC, 11611 SILVERMAPLE CT, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 55288 | BEN ALLEN EDWARDS, 4008 MICHELLE ST, MURFEESBORO, TN, 37129 | US Mail (1st Class) |
| 55288 | BEN C HARRISON, 1369 WALNUT GROVE RD, ROEBUCK, SC, 29376-3721 | US Mail (1st Class) |
| 55288 | BEN F MILLER, 764 SPEERS CIRCLE, JESSEVILLE, AR, 71949 | US Mail (1st Class) |
| 55288 | BEN F WATTS, 8C 79 BOX 333, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | BEN HOUSTON, EDNA ELIZABETH HOUSTON, PO BOX 245, BEULAVILLE, NC, 28518 | US Mail (1st Class) |
| 55288 | BEN J BOLTON JR, PO BOX 566, BAUXITE, AR, 72011-0566 | US Mail (1st Class) |
| 55288 | BEN J LIPPS, C/O FRESENIUS USA, 2637 SHADELANDS DR, WALNUT CREEK, CA, 94598-2512 | US Mail (1st Class) |
| 55288 | BEN L WYATT, 600 WESTHAVEN DR #49, CONWAY, AR, 72034 | US Mail (1st Class) |
| 55288 | BEN M DE STEFANIS, 1370 SENIC DRIVE, HUBERTUS, WI, 53033 | US Mail (1st Class) |
| 55288 | BEN NAGASHIMA, 10620 STORY LN, SAN JOSE, CA, 95127-4334 | US Mail (1st Class) |
| 55288 | BEN NOORD, C/O LYNDA LEONARD-BOYCE, 13300-56 S CLEVELAND AVE, FORT MYERS, FL, 33907 | US Mail (1st Class) |
| 55288 | BEN P DEW, 5298 VICTORY LANE, BASTROP, LA, 71220 | US Mail (1st Class) |
| 55288 | BEN S MONTESANO, 3637 SENECA STREET, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | BEN SENN, 1694 HWY. 49, LAURENS, SC, 29360 | US Mail (1st Class) |
| 55288 | BEN THOMAS ARRINGTON, 440 JOSE CHAPEL ROAD, MONTICELLO, AR, 71655 | US Mail (1st Class) |
| 55288 | BEN-AMI BRAVDO, PO BOX 875, RICHLAND, WA, 99352-0875 | US Mail (1st Class) |
| 55288 | BENARD, THOMAS A, THOMAS A, BENARD, 191 WINTER ST, MANCHESTER, NH, 03102 | US Mail (1st Class) |
| 55288 | BENAVIDES, HENRY, 180 CLAIRE DRIVE, CLAYTON, NC, 27520 | US Mail (1st Class) |
| 55288 | BENBOW , WILLIE R; BENBOW , LAYLA M, WILLIE R & LAYLA M , BENBOW, 246 MCCALL RD, GEORGIANA, AL, 36033 | US Mail (1st Class) |
| 55288 | BENCHMARK COMMUNICATIONS, INC, PO BOX 107, CAT SPRING, TX, 78933 | US Mail (1st Class) |
| 55288 | BENDA, THERESA, THERESA BENDA, 26829 US HWY 83, WHITE RIVER, SD, 57579 | US Mail (1st Class) |
| 55288 | BENDEL, STEPHEN P, STEPHEN P, BENDEL, 10332 JAMES ST, WHITE PIGEON, MI, 49099 | US Mail (1st Class) |
| 55288 | BENDELSON, STEVEN ; BENDELSON, BETTY, STEVEN & BETTY BENDELSON, 70 MORTON ST, PORT JEFFERSON STATION, NY, 11776 | US Mail (1st Class) |
| 55288 | BENDER, BARBARA JEAN, 10888 TRENTON LANE NORTH, MAPLE GROVE, MN, 55369 | US Mail (1st Class) |
| 55288 | BENDER, CHARLES, PO BOX 303, STAMFORD, NY, 12167 | US Mail (1st Class) |
| 55288 | BENDER, CHARLES, BENDER, CHARLES, (RE: BENDER, CHARLES), 154 N HARPERSFIELD RD, JEFFERSON, NY, 12093-3600 | US Mail (1st Class) |
| 55288 | BENDER, HAROLD H, HAROLD H BENDER, 2225 MILFORD AVE, PO BOX 92, MILFORD SQUARE, PA, 18935 | US Mail (1st Class) |
| 55288 | BENDER, LOUISE M, LOUISE M, BENDER, 36009 BRYANT DR SW, ALBANY, OR, 97321 | US Mail (1st Class) |
| 55288 | BENDER, MICHAEL, 2752 YARNALL RD, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 55288 | BENDER, WILLIAM H, BILL BENDER, 759 N CARROT RD, FORESTVILLE, WI, 54213 | US Mail (1st Class) |
| 55288 | BENDIX, MICHAEL C, 1720 CATTAIL WOODS LN, WOODBINE, MD, 21797 | US Mail (1st Class) |
| 55288 | BENE ZANKI, 54 RIDGE PLACE, WAYNE, NJ, 07470 | US Mail (1st Class) |
| 55288 | BENEDECT, JANET M, JANET M BENEDECT, 25710 POWER RD, FARMINGTON HILLS, MI, 48336 | US Mail (1st Class) |
| 55288 | BENEDETTI , EVELYN, EVELYN BENEDETTI, 1520 W SUSSEX AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | BENEDETTI, DONALD W, DONALD W BENEDETTI, 182 BODEN LN, NATICK, MA, 01760-3130 | US Mail (1st Class) |
| 55288 | BENEDETTI, ELIO, 430 WOODSIDE AVENUE, YARDVILLE, NJ, 08620 | US Mail (1st Class) |
| 55288 | BENEDETTO CALCATERRA, 15 WENTWORTH AVE., STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | BENEDETTO COLELLA, 21 DEVON ROAD, MIDDLETOWN, NJ, 07748 | US Mail (1st Class) |
| 55288 | BENEDETTO NICOSIA, 102 STEWART ST, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | BENEDICK, SHIRLEY E, SHIRLEY E, BENEDICK, 106 LEAHY RD, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 55288 | BENEDICT AGUGLIARO, 28 BEDFORD PARK BLVD E, APT C14, BRONX, NY, 10468-1760 | US Mail (1st Class) |
| 55288 | BENEDICT F SZYKOWNY, 50 CUMBERLAND AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | BENEDICT PICCIOTTO, 1360 OCEAN PARKWAY APT. # 9 J, BROOKLYN, NY, 11230 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BENEDICT, E JEROL ; BENEDICT, CLYDE, E JEROL & CLYDE BENEDICT, 6649 AIRPORT RD, HAMILTON, NY, 13346 | US Mail (1st Class) |
| 55288 | BENEDICT, GEORGINA, 5275 HAMPTON LN, COLUMBUS, OH, 43220 | US Mail (1st Class) |
| 55288 | BENEFICIAL, LYNN & SIDNEY , RICHARDSON, 1011 S 11TH ST, GADSDEN, AL, 35901 | US Mail (1st Class) |
| 55288 | BENEFICIAL, RICHARD BORSDORF, 2701 MICHAEL RD, ALBANY, GA, 31721 | US Mail (1st Class) |
| 55288 | BENEFIELD, DONALD SCOTT, PO BOX 299 (RESIDEAT) 733 FRM TO MKT RD SP7, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | BENEFIELD, SCOTT DOW, 23 ALPINE ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | BENES, RUSSELL; BENES, LAVONNE, RUSSELL , BENES, 1251 US HWY 87 N, ROUNDUP, MT, 59072 | US Mail (1st Class) |
| 55288 | BENEVIDES , WILLIAM, WILLIAM BENEVIDES, 1316 LOCUST ST, FALL RIVER, MA, 02723 | US Mail (1st Class) |
| 55288 | BENFORD, AUDREY M, 13856 RUSSELL ZEPP DR, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 55288 | BENGARD, TERRY, TERRY , BENGARD, 102 W SCHOOL ST, EXIRA, IA, 50076 | US Mail (1st Class) |
| 55288 | BENHAM , ELDON ; BENHAM , SYBIL, ELDON & SYBIL BENHAM, 15977 BEAVER LAKE RD, MOUNT VERNON, WA, 98273 | US Mail (1st Class) |
| 55288 | BENICH, KENNETH M, 7217 NEW JERSEY, HAMMOND, IN, 46323-2806 | US Mail (1st Class) |
| 55288 | BENINA JEAN GEORGE, 416 E HILLSIDE DR, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | BENINCASA, VINCENT JAMES, 94 WOODSIDE ROAD, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 55288 | BENITO BUSSANICH, 7808 1ST AVE., NORTH BERGEN, NJ, 07047 | US Mail (1st Class) |
| 55288 | BENJAMIN A DE FONCE, 35 MARION AVENUE, HARRISON, NY, 10528 | US Mail (1st Class) |
| 55288 | BENJAMIN ADINOLFI, 261 SEAVIEW AVENUE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | BENJAMIN B BAKER, 4444 ANTELOPE LANE, CHARLOTTE, NC, 28269-1559 | US Mail (1st Class) |
| 55288 | BENJAMIN BROOKS, 1468 N GOODMAN ST, ROCHESTER, NY, 14609-2138 | US Mail (1st Class) |
| 55288 | BENJAMIN C LUCKEY, 806 TRAM RD, LYNCHBURG, SC, 29080-8470 | US Mail (1st Class) |
| 55288 | BENJAMIN CLAY, 9 DELLWOOD DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | BENJAMIN DICKSTEIN, THE PLAZA APT 307, 1250 GREENWOOD AVE, JENKINTOWN, PA, 19046-2901 | US Mail (1st Class) |
| 55288 | BENJAMIN E SMITH, 4921 AUGUSTA CIR APT J, NORTH LITTLE ROCK, AR, 72118-3875 | US Mail (1st Class) |
| 55288 | BENJAMIN F DI LISCIA, 10423 STONEBRIDGE BLVD, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 55288 | BENJAMIN F GHOLSON, 1821 VANCORTLAND ST, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | BENJAMIN F RICHARDS, 19 HEMLOCK LANE, MONTICELLO, NY, 12701 | US Mail (1st Class) |
| 55288 | BENJAMIN GEORGE GARDINER & HONG-HAI, GARDINER JT TEN, 411 MAIN ST, NASHUA, NH, 03060-5060 | US Mail (1st Class) |
| 55288 | BENJAMIN HARNISH, 881 GAILEE DR, BURLINGTON, WA, 98233-3508 | US Mail (1st Class) |
| 55288 | BENJAMIN J MAJKA, 18 PARK CIRCLE, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 55288 | BENJAMIN J MLODZINSKI, 2296 UNION RD , LOT 71, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | BENJAMIN J WEIGLE, 310 HOLMES ST, BETTENDORF, IA, 52722-4642 | US Mail (1st Class) |
| 55288 | BENJAMIN JACKSON SCOTT, 808 N CHEROKEE STREET, INDEPENDENCE, MO, 64056 | US Mail (1st Class) |
| 55288 | BENJAMIN KLEINMAN & FANNIE KLEINMAN JT TEN, 2254 EAST 22ND ST, BROOKLYN, NY, 11229-4812 | US Mail (1st Class) |
| 55288 | BENJAMIN L CUPELLI, 1029 DONNA COURT, BALDWIN, NY, 11510 | US Mail (1st Class) |
| 55288 | BENJAMIN M PHILLIPS, 2705 YORKSHIRE DRIVE, TITUSVILLE, FL, 32796-3734 | US Mail (1st Class) |
| 55288 | BENJAMIN M WILLIAMS, 4907 ERIN LANE, MELBOURNE, FL, 32940 | US Mail (1st Class) |
| 55288 | BENJAMIN MCGREGOR, 812 EAST 2ND, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 55288 | BENJAMIN MELTON SR., 208 LIVINGSTON AVENUE, ALBANY, NY, 12210 | US Mail (1st Class) |
| 55288 | BENJAMIN MUNOZ, 230 ROUND TREE LANE, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 55288 | BENJAMIN PEDUTO, 1346 JACKSON STREET, HOLLYWOOD, FL, 33019 | US Mail (1st Class) |
| 55288 | BENJAMIN R RANSOM, 66 COGAN AVE., PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 55288 | BENJAMIN RICHARD TARBELL, 52 CHRISTINE LANE, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 55288 | BENJAMIN ROBBINS, 25-330 N E 139TH STREET, FORT MC COY, FL, 32134 | US Mail (1st Class) |
| 55288 | BENJAMIN S CUSTIS, 1510 E AMELIA ST, ORLANDO, FL, 32803-5407 | US Mail (1st Class) |
| 55288 | BENJAMIN SANTORELLO, 10 ALLEN PLACE, NORTHPORT, NY, 11768 | US Mail (1st Class) |
| 55288 | BENJAMIN STEINBERG, 6250 NORTH 19TH AVE, APT.214, PHOENIX, AZ, 85015-1557 | US Mail (1st Class) |
| 55288 | BENJAMIN WALKER JR, 16518 LORANCE HEIGHTS DR, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | BENJAMIN WASKOWIAK, 11304 BROWN BEAR LANE, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 55288 | BENJAMIN WILLIAMS, 12 GREENWAY DR, LITTLE ROCK, AR, 72209-2105 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BENJAMIN, DAVID, DAVID BENJAMIN, 12260 COUNTRY PLACE CT, MARYLAND HEIGHTS, MO, 63043-1406 | US Mail (1st Class) |
| 55288 | BENJAMIN, MARY LOU, MARY LOU , BENJAMIN, 1248 LEXINGTON AVE, FORT WAYNE, IN, 46807-2133 | US Mail (1st Class) |
| 55288 | BENKOVITZ, TANIA M, TANIA M, BENKOVITZ, 341 GLOVERS CORNERS RD, GUILFORD, NY, 13780 | US Mail (1st Class) |
| 55288 | BENNER COMPANY, PO BOX 632268, CINCINNATI, OH, 45263-2268 | US Mail (1st Class) |
| 55288 | BENNER, ROBERT, 148 BURNET PLACE, WOODRIDGE, NJ, 07075 | US Mail (1st Class) |
| 55288 | BENNET , CARL, CARL BENNET, 9 CHAMPLAIN ST, ROUSES POINT, NY, 12979 | US Mail (1st Class) |
| 55288 | BENNETT , PAUL D, PAUL D, BENNETT, 2955 BURNT VALLEY RD, CHEWELAH, WA, 99109 | US Mail (1st Class) |
| 55288 | BENNETT A MORROW, 8712 DUNAIRE DR, KNOXVILLE, TN, 37923-6835 | US Mail (1st Class) |
| 55288 | BENNETT C PARKHILL, 883 THE CIRCLE, LEWISTON, NY, 14092 | US Mail (1st Class) |
| 55288 | BENNETT L ELISBERG & R MARILYN ELISBERG JT TEN, 4008 QUEEN MARY DR, OLNEY, MD, 20832-2108 | US Mail (1st Class) |
| 55288 | BENNETT, BARBARA; BENNETT, JOSEPH, BARBARA & JOSEPH BENNETT, 39 PEQUAWKET TRAIL EXT, STANDISH, ME, 04084 | US Mail (1st Class) |
| 55288 | BENNETT, DAVID B; BENNETT, TERESA L, DAVID B & TERESA L BENNETT, 730 VIVIAN, LONGMONT, CO, 80501 | US Mail (1st Class) |
| 55288 | BENNETT, FLO, FLO BENNETT, PO BOX 213, MALDEN, MO, 63863 | US Mail (1st Class) |
| 55288 | BENNETT, FRANCIS T, 2 MONTROSE AVE, ARLINGTON, MA, 02474-2919 | US Mail (1st Class) |
| 55288 | BENNETT, JUDITH A, JUDITH A BENNETT, 2857 PAULA CT, HIGH RIDGE, MO, 63049 | US Mail (1st Class) |
| 55288 | BENNETT, KEITHL, KEITH L BENNETT, 51166 WESTON DR, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 55288 | BENNETT, MARGIE R, C/O LINDA REESE, 15 BENJAMIN LN, CANDLER, NC, 28715-8543 | US Mail (1st Class) |
| 55288 | BENNETT, PATRICKK, PATRICK K, BENNETT, 2814 S MANITO BLVD, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | BENNETT, PAULINE, PAULINE , BENNETT, 3681 E DRAHNER RD, OXFORD, MI, 48370 | US Mail (1st Class) |
| 55288 | BENNETT, ROSALIE, 20 KIRKWOOD ROAD, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 55288 | BENNETT, RUSSELL W, 36-38 RUSSELL ST UNIT 36, CHARLESTOWN, MA, 02129 | US Mail (1st Class) |
| 55288 | BENNETT, RUSSELL W, 42 8TH STREET UNIT 3509, CHARLESTOWN, MA, 02129 | US Mail (1st Class) |
| 55288 | BENNETT, THELMA S, 1200 BYERS AVE E APT 203 B, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | BENNETT, WILLIAM, WILLIAM , BENNETT, GDC 495603 D-2 BOSTICK STATE PRISON, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 55288 | BENNIE JEAN LEWIS, 14081 OHIO STREET, DETROIT, MI, 48238 | US Mail (1st Class) |
| 55288 | BENNIE JEAN WEAVER, 204 SANDRA LANE, SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 55288 | BENNIE L PRATT, 166 WYLIE RD, HARPURSVILLE, NY, 13787 | US Mail (1st Class) |
| 55288 | BENNIE L WHITE, 3100 SPRINGDALE BLVD #E109, PALM SPRINGS, FL, 33461 | US Mail (1st Class) |
| 55288 | BENNIE LOUIS ENDEL JR, 3115 WHITTEN STREET, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | BENNIE LOUIS GOODWIN, 4714 NORTHWEST AVENUE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | BENNIE LOVETT, 2903 WEST 10TH STREET, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | BENNIE MALONE, 2200 SCHILLER STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | BENNIE MC CASKILL JR, 242 ROMBOUT AVENUE, BEACON, NY, 12508 | US Mail (1st Class) |
| 55288 | BENNIE RICH, 117 PARKER CHAPEL ROAD, PORTLAND, TN, 37148 | US Mail (1st Class) |
| 55288 | BENNIE WATSON SR., 1724 TENNESSEE AVENUE, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 55288 | BENNY BOUNDS MARBERRY, 105 SHERWOOD COVE, BATESVILLE, MS, 38606-3013 | US Mail (1st Class) |
| 55288 | BENNY CAIOLA, 35 WESTWARD LN, PELHAM MANOR, NY, 10803 | US Mail (1st Class) |
| 55288 | BENNY EDWARD ANDREWS, 251 QUACHITA 305, CHIDESTER, AR, 71726 | US Mail (1st Class) |
| 55288 | BENNY GASTON, 345 GARFIELD AVENUE, SYRACUSE, NY, 13205 | US Mail (1st Class) |
| 55288 | BENNY NUNZIATO, 703 FRESH POND AVENUE #131, CALVERTON, NY, 11933 | US Mail (1st Class) |
| 55288 | BENNY RAY OLDHAM, 640 HIGHWAY 25 W, CASTALIAN SPRINGS, TN, 37031-5542 | US Mail (1st Class) |
| 55288 | BENNY W JONES, 1303 ROSS AVE., EL DORADO, AR, 71730-7638 | US Mail (1st Class) |
| 55288 | BENOIT, LINDA KAY, 655 JONETTE AVE, BRADLEY, IL, 60915 | US Mail (1st Class) |
| 55288 | BENOIT, MICHAEL STEVEN, 655 JONETTE AVE, BRADLEY, IL, 60915 | US Mail (1st Class) |
| 55288 | BENOIT, TIMOTHY MICHAEL, 655 JONETTE AVE, BRADLEY, IL, 60915 | US Mail (1st Class) |
| 55288 | BENOS, ROBERT T; BENOS, SHIRLEY, ROBERT T, BENOS, 5151 OLD PLUM GROVE RD, PALATINE, IL, 60067 | US Mail (1st Class) |
| 55288 | BENSING, STEPHEN J, 370 MILLPORT DR, VALPARAISO, IN, 46385 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BENSON (DEC), HYMAN, C/O: BENSON, FRED M, EXECUTOR OF THE ESTATE OF HYMAN BENSON, 1836 E 18TH ST APT 4A, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 55288 | BENSON , REX R; BENSON , MINNIE, REX R & MINNIE BENSON, PO BOX 266, POTLATCH, ID, 83855 | US Mail (1st Class) |
| 55288 | BENSON , RICHARD J, RICHARD J, BENSON, 12970 KENNEDY RD, DUBUQUE, IA, 52002 | US Mail (1st Class) |
| 55288 | BENSON , SCOTT G, SCOTT G BENSON, 15409 ROBINWOOD DR, MINNETONKA, MN, 55345 | US Mail (1st Class) |
| 55288 | BENSON, CLARENCE H, CLARENCE H BENSON, 1267 SHERBURNE AVE, SAINT PAUL, MN, 55104-2530 | US Mail (1st Class) |
| 55288 | BENSON, ERIC V, ERIC V BENSON, 59 JOHNSON RD, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 55288 | BENSON, GALE R, GALE R BENSON, 1335 SHIRLEY DR, YPSILANTI, MI, 48198-8203 | US Mail (1st Class) |
| 55288 | BENSON, JOSEPH F; BENSON, MURRIEL, JOSEPH F, BENSON, 1737 W MAIN RD, TWINING, MI, 48766 | US Mail (1st Class) |
| 55288 | BENSON, RONALD A; BENSON, MARILYN, RONALD A & MARILYN BENSON, 7000 SWEETWATER #31, PO BOX 408, DILLON, MT, 59725-0408 | US Mail (1st Class) |
| 55288 | BENT (DEC), RUSSELL H, C/O: BENT, K E, EXECUTRIX OF THE ESTATE OF H RUSSELL BENT, 1 HARVARD PL, SOMERVILLE, MA, 02143 | US Mail (1st Class) |
| 55288 | BENTCO PALLET & CRATE LLC, PO BOX 750, EASTABOGA, AL, 36260 | US Mail (1st Class) |
| 55288 | BENTCO PALLET & CRATE LLC, 5590 MUDD STREET, LINCOLN, AL, 35096 | US Mail (1st Class) |
| 55288 | BENTLEY , STEVE ; BENTLEY , DIANE, STEVE AND DIANE , BENTLEY, 3725 W AUGUSTA AVE, PHOENIX, AZ, 85051-6469 | US Mail (1st Class) |
| 55288 | BENTLEY, DOUGLAS; BENTLEY, CONSTANCE, DOUGLAS & CONSTANCE BENTLEY, 128 GROTON AVE, CORTLAND, NY, 13045 | US Mail (1st Class) |
| 55288 | BENTLEY, MARK ; BENTLEY, RENEE, MARK AND RENEE BENTLEY, 108 W LINCOLN ST, SAINT JOHNS, MI, 48879 | US Mail (1st Class) |
| 55288 | BENTLEY, MICHAEL, MICHAEL , BENTLEY, 12376 W REID RD, DURAND, MI, 48429 | US Mail (1st Class) |
| 55288 | BENTLEY, RONALD D, 4705 FAIRHAVEN AVE, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 55288 | BENTON H WALTON III CUST FOR, BENTO WALTON IV, UNIF GIFT MIN ACT NC, BOX 345, CHADBOURN, NC, 28431-0345 | US Mail (1st Class) |
| 55288 | BENTON T MUNDAY JR, 12610 W 55TH ST, SHAWNEE, KS, 66216-1410 | US Mail (1st Class) |
| 55288 | BENTON, JOHNNY W, 933 LOCKHART, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | BENTZ , BRIAN S, BRIAN S BENTZ, 10143 BEECH DALY, TAYLOR, MI, 48180 | US Mail (1st Class) |
| 55288 | BENTZ , JOHN H, JOHN H BENTZ, 2812 ALLEGHENY DR, MADISON, WI, 53719-1805 | US Mail (1st Class) |
| 55288 | BENZEL , BRUCE H, BRUCE H BENZEL, 216 W MAIN STE 1, RITZVILLE, WA, 99169 | US Mail (1st Class) |
| 55288 | BENZEL, ALMA S, ALMA S BENZEL, A BENZEL, 406 S CASCADE ST APT 104, RITZVILLE, WA, 99169-1508 | US Mail (1st Class) |
| 55288 | BERAK , THOMAS ; BERAK , KAREN, THOMAS BERAK, 7 JOLLY RD, ELLINGTON, CT, 06029 | US Mail (1st Class) |
| 55288 | BERAN, JAMES D, JAMES D, BERAN, 24509 STAR VALLEY DR, SAINT CLAIR SHORES, MI, 48080-3178 | US Mail (1st Class) |
| 55288 | BERARD , EDMOND J, EDMOND BERARD, 3449 NW 59TH S, SEATTLE, WA, 98107 | US Mail (1st Class) |
| 55288 | BERARDI, PETER F; BERARDI, ROSEMARIE, PETER F & ROSEMARIE BERARDI, 59 BAMM HOLLOW RD, MIDDLETOWN, NJ, 07748 | US Mail (1st Class) |
| 55288 | BERARDINO D`AMATO, 254 FLAGG PLACE, STATEN ISLAND, NY, 10304-1134 | US Mail (1st Class) |
| 55288 | BERCHEM, VIOLET, VIOLET BERCHEM, 8644 MCCLEMENTS RD, BRIGHTON, MI, 48114 | US Mail (1st Class) |
| 55288 | BERCHTOLD, RICK O, RICK , BERCHTOLD, PO BOX 408, TREMONT, IL, 61568 | US Mail (1st Class) |
| 55288 | BERDAHL, CHARLENE A, CHARLENE A BERDAHL, 258 N 16TH, PO BOX 1190, FORSYTH, MT, 59327-1190 | US Mail (1st Class) |
| 55288 | BERENS , WAYNE, WAYNE , BERENS, 3180 S BALDWIN, FREMONT, MI, 49412 | US Mail (1st Class) |
| 55288 | BERENS, LESLIE, LESLIE , BERENS, 32005 NE 60TH ST, CARNATION, WA, 98014 | US Mail (1st Class) |
| 55288 | BERENS, MARK, MARK , BERENS, 1405 BLACKBERRY LN, O FALLON, IL, 62269 | US Mail (1st Class) |
| 55288 | BERENS, TONY, LESLIE , BERENS, 32005 NE 60TH ST, CARNATION, WA, 98014 | US Mail (1st Class) |
| 55288 | BERES, GUS A, GUS A BERES, 142 WESTSIDE RD, TORRINGTON, CT, 06790-4327 | US Mail (1st Class) |
| 55288 | BERESFORD BOWEN, 2200 CYPRESS TRACE CIRCLE, ORLANDO, FL, 32825 | US Mail (1st Class) |
| 55288 | BERG , ANNA A, ANNA A BERG, 14717 E 12TH AVE, VERADALE, WA, 99037 | US Mail (1st Class) |
| 55288 | BERG, JACK L; BERG, MARGRET A, JACK L & MARGRET A , BERG, 4624 CTY RD 54 NE, LONGVILLE, MN, 56655 | US Mail (1st Class) |
| 55288 | BERG, ROBERT F, ROBERT F, BERG, 1972 US HWY 150 N, GALESBURG, IL, 61401 | US Mail (1st Class) |
| 55288 | BERGAN, MARY L, MARY L, BERGAN, MARY L, BERGAN, 308 6TH ST E, JASPER, MN, 56144-1005 | US Mail (1st Class) |
| 55288 | BERGANTINO, PAULINE M, 20 LANSDOWNE RD, ARLINGTON, MA, 02474-2112 | US Mail (1st Class) |
| 55288 | BERGEN, BARBARA, 2987 CROSS COUNTRY DRIVE, GERMANTOWN, TN, 38138 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BERGENDAHL, BONNIE L, BONNIE L BERGENDAHL, 43788 480TH AVE, WINDOM, MN, 56101 | US Mail (1st Class) |
| 55265 | BERGER & MONTAGUE, P.C., JONATHAN D. BERGER, ESQ., 1622 LOCUST STREET, PHILADELPHIA, PA, 19103-6365 | US Mail (1st Class) |
| 55265 | BERGER & MONTAGUE, P.C., RUSSELL HENKIN, ESQ., 1622 LOCUST STREET, PHILADELPHIA, PA, 19103-6365 | US Mail (1st Class) |
| 55288 | BERGER , DANIEL ; BERGER , KAREN, DANIEL BERGER, 4927 SELL ST, HARTFORD, WI, 53027 | US Mail (1st Class) |
| 55288 | BERGER JAMES & GAMMAGE, CASCINO, MICHAEL P, CASCINO, MICHAEL P, 430 E LASALLE AVE, SOUTH BEND, IN, 46617-2724 | US Mail (1st Class) |
| 55288 | BERGER SINGERMAN, P.A., 350 E LAS OLAS BLVD STE 1000, FORT LAUDERDALE, FL, 33301 | US Mail (1st Class) |
| 55288 | BERGER, ALAN L; BERGER, JOAN L, ALAN & JOAN BERGER, 5515 S ELM ST, HINSDALE, IL, 60521-5010 | US Mail (1st Class) |
| 55288 | BERGER, BRUCE, BRUCE BERGER, 68 BELSHAW AVE, EATONTOWN, NJ, 07724 | US Mail (1st Class) |
| 55288 | BERGER, DAN; BERGER, VIRGINIA, DAN AND VIRGINIA BERGER, 316 N 6TH ST, BLACK RIVER FALLS, WI, 54615 | US Mail (1st Class) |
| 55288 | BERGER, DAVID, BERGER & MONTAGUE, P.C., 1622 LOCUST ST, PHILADELPHA, PA, 19103 | US Mail (1st Class) |
| 55288 | BERGER, DAVID, 240 ROYAL MANOR ROAD, EASTON, PA, 18042 | US Mail (1st Class) |
| 55288 | BERGER, JULIUS A, JULIUS A, BERGER, 12352 COFFEEWOOD DR, MITCHELLS, VA, 22729 | US Mail (1st Class) |
| 55288 | BERGERON, JOSEPH C, JOSEPH C, BERGERON, 524 SAINT PATRICKS DR, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 55288 | BERGEVIN, ROBERT, ROBERT BERGEVIN, 114 PROSPECT AVE, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 55288 | BERGEY, DOLORES A, DOLORES A BERGEY, 410 PETERS WAY, WYOMISSING, PA, 19610 | US Mail (1st Class) |
| 55288 | BERGGREEN, RAYMOND S, 5945 GRAND VIEW WAY, SUWANEE, GA, 30024 | US Mail (1st Class) |
| 55288 | BERGH, KARL L, KARL , BERGH, 609 NORTH CENTER AVE, VIROQUA, WI, 54665 | US Mail (1st Class) |
| 55288 | BERGIN, JOSEPH, JOSEPH BERGIN, 6071 FAIRBROOK ST, LONG BEACH, CA, 90815 | US Mail (1st Class) |
| 55288 | BERGIN, SUSAN, 82 SYOSSET CIRCLE, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 55288 | BERGLUND, BARBARA, BARBARA BERGLUND, 318 E CHAPMAN ST, ELY, MN, 55731 | US Mail (1st Class) |
| 55288 | BERGMAN, JASON ; BERGMAN, ROBIN, JASON & ROBIN BERGMAN, 372 LITTLE SCOTLAND RD, SAINT JOHNSBURY, VT, 05819 | US Mail (1st Class) |
| 55288 | BERGNA, DR HORACIO E, DR. HORACIO E. BERGNA, DR. HORACIO E. BERGNA, 346 E EDGEWATER WAY, NEWARK, DE, 19702 | US Mail (1st Class) |
| 55288 | BERG-NELSON CO INC, 1633 WEST SEVENTEENTH ST, LONG BEACH, CA, 90813 | US Mail (1st Class) |
| 55288 | BERGOCH, JEFFREYJ, JEFF , BERGOCH, 3908 V ST, OMAHA, NE, 68107 | US Mail (1st Class) |
| 55288 | BERGQUIST, RODNEY T, RODNEY T, BERGQUIST, 28760 S DOCKING RD, OSAGE CITY, KS, 66523 | US Mail (1st Class) |
| 55288 | BERGSTROM, DANIEL J; BERGSTROM, LYNN T, DANIEL J & LYNN T BERGSTROM, 20173 W WHIPPLE DR, NORTHVILLE, MI, 48167 | US Mail (1st Class) |
| 55288 | BERGSVEN, ARYH; BERGSVEN, DARIN, ARYN & DARIN BERGSVEN, 1907 E 5TH ST, DULUTH, MN, 55812 | US Mail (1st Class) |
| 55288 | BERJOUHIE VANISKHIAN, 20 PANORAMA DR, HUNTINGTON, NY, 11743-4418 | US Mail (1st Class) |
| 55288 | BERKE, JERRY H, 49 WINDSOR AVE, ACTON, MA, 01720 | US Mail (1st Class) |
| 55288 | BERKE, MD, JERRY, 62 WHITTEMORE AVE, CAMBRIDGE, MA, 02140-1623 | US Mail (1st Class) |
| 55288 | BERKE, MICHAEL; BERKE, ESTHER, MICHAEL , BERKE, 2669 GRAYSON DR, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | BERKE, NEAL S, PO BOX 388, NORTH CHELMSFORD, MA, 01863-0388 | US Mail (1st Class) |
| 55288 | BERKE, NEAL S, 88 GRANITEVILLE ROAD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 55288 | BERKOWITZ, BENJAMIN, 282 FISHING CREEK ROAD, CAPE MAY, NJ, 08204 | US Mail (1st Class) |
| 55288 | BERMAN (DEC), HAROLD, C/O: RUSSELL, SHARON, ADMINISTRATRIX OF THE ESTATE OF HAROLD BERMAN, 212 PLANTATIOND R, SOUTHERN PINES, NC, 28387-2965 | US Mail (1st Class) |
| 55288 | BERMANS, 55 MASACHUSETTS AVE, LEXINGTON, MA, 02173 | US Mail (1st Class) |
| 55288 | BERMEL , JOSEPH M, JOSEPH M BERMEL, 638 UPPER PAGE RD, SMELTERVILLE, ID, 83868 | US Mail (1st Class) |
| 55288 | BERNA, AMIE; BERNA, ANTHONY, AMIE & ANTHONY BERNA, W140 N8394 LILLY RD, MENOMONEE FALLS, WI, 53051-3942 | US Mail (1st Class) |
| 55288 | BERNADOTTE, GERALD S; BERNADOTTE, MADELEINE A, GERALD S BERNADOTTE, PO BOX 71, LAKEVILLE, MI, 48366 | US Mail (1st Class) |
| 55288 | BERNAL E PUCKETT, 907 BELSHA STREET, NEW ATHENS, IL, 62264 | US Mail (1st Class) |
| 55288 | BERNARD A TRUSKOWSKI, 7891 LAKE SHORE RD PO BOX 162, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | BERNARD B BUCK, 8445 STEVENS RD, LINDLEY, NY, 14858 | US Mail (1st Class) |
| 55288 | BERNARD BELANGER, 12474 S ASTER PT, FLORAL CITY, FL, 34436-4558 | US Mail (1st Class) |
| 55288 | BERNARD BERGSTEIN, BOX 1277, PETER STUYVESANT STATION, NEW YORK, NY, 10009-9998 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BERNARD C BRICE, 724 ALT BLVD, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 55288 | BERNARD CALLAN, 508 RIVERSIDE DR E, BRADENTON, FL, 34208 | US Mail (1st Class) |
| 55288 | BERNARD CARL AHOUSE, 2138 SMITH ROAD, LODI, NY, 14860 | US Mail (1st Class) |
| 55288 | BERNARD COUTU, 1441 CENTER STREET, ROSLINDALE, MA, 02131 | US Mail (1st Class) |
| 55288 | BERNARD CYRAN, 122 TRENTON AVENUE, WHITE PLAINS, NY, 10606 | US Mail (1st Class) |
| 55288 | BERNARD D IVES, C/O SHIRLEY ALLIN, 15 WOODHILL LANE, TROY, NY, 12180 | US Mail (1st Class) |
| 55288 | BERNARD DIXON, 11403 115 ST, LARGO, FL, 33778 | US Mail (1st Class) |
| 55288 | BERNARD DOHERTY, 158 TERHUNE AVE, PASSAIC, NJ, 07055 | US Mail (1st Class) |
| 55288 | BERNARD E GRANICH, 10341 MANCHESTER ROAD, ST LOUIS, MO, 63122-1520 | US Mail (1st Class) |
| 55288 | BERNARD E LUSKIN JR, PO BOX 585, DAYTON, WY, 82836-0585 | US Mail (1st Class) |
| 55288 | BERNARD E RANZ, 7137 CREEK RD. #1, ONEIDA, NY, 13421 | US Mail (1st Class) |
| 55288 | BERNARD ELKIN, 2003 GRANADA DR D3, COCONUT CREEK, FL, 33066-1157 | US Mail (1st Class) |
| 55288 | BERNARD F GALLAGHER JR, 402 BOBBY JONES DRIVE, WILMINGTON, NC, 28412 | US Mail (1st Class) |
| 55288 | BERNARD F HILL, 16803 HAWK GLEN PLACE, LITHIA, FL, 33547 | US Mail (1st Class) |
| 55288 | BERNARD F HURLEY SR, 250 36 42ND AVE, FLUSHING, NY, 11363-1715 | US Mail (1st Class) |
| 55288 | BERNARD F KLOEK & EVELYN M KLOEK JT TEN, 8701 RIDGE BLVD, BROOKLYN, NY, 11209-4947 | US Mail (1st Class) |
| 55288 | BERNARD F MAKOWSKI, PO BOX 3156, HERITAGE STATION, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | BERNARD F TYO, 102 WILLARD ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | BERNARD GOODMAN, 124 FULTON STREET, BUFFALO, NY, 14204-2239 | US Mail (1st Class) |
| 55288 | BERNARD GORDON & EVE GORDON JT TEN, 6083 CHARLES DR, WEST BLOOMFIELD, MI, 48322-4465 | US Mail (1st Class) |
| 55288 | BERNARD H BOHLIN &, BARBARA A BOHLIN TR UA JUN 21 89, THE BOHLIN FAMILY TRUST, 17637 UPLANDS DR, SONDRA, CA, 95370-9708 | US Mail (1st Class) |
| 55288 | BERNARD HENSLEY & BERNESTINE HENSLEY JT TEN, 4804 NAUTILUS COURT, FLOWER MOUND, TX, 75028-5468 | US Mail (1st Class) |
| 55288 | BERNARD J BOYLE, 572 ROUTE 403, GREENVILLE, NY, 12083 | US Mail (1st Class) |
| 55288 | BERNARD J CHURNETSKI, 9159 ERIE ROAD #17, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | BERNARD J DONNELLY, PO BOX 757, NEWTONVILLE, NY, 12128-0757 | US Mail (1st Class) |
| 55288 | BERNARD J HIGGINS, 116 LAURELTON DR, MASTIC BEACH, NY, 11951-6504 | US Mail (1st Class) |
| 55288 | BERNARD J JOHNSON, 3532 60TH ST, APT.7, MOLINE, IL, 61265-5827 | US Mail (1st Class) |
| 55288 | BERNARD J SIEG, 421 PLEASANT VALLEY ROAD, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 55288 | BERNARD J TABOR & GERALDINE M TABOR JT TEN, 14086 CRANBROOK, RIVERVIEW, MI, 48192-7526 | US Mail (1st Class) |
| 55288 | BERNARD L MORRIS, 151 BEDFORD STREET, ROCHESTER, NY, 14609-4126 | US Mail (1st Class) |
| 55288 | BERNARD LEVINSON, 7675 STIRLING BR. BLVD N, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 55288 | BERNARD LUBIN & ALICE W LUBIN JT TEN, 2710 CHARLOTTE ST, KANSAS CITY, MO, 64109-1128 | US Mail (1st Class) |
| 55288 | BERNARD M CHAMBERLAND, 218 POND STREET APT.1009, WOONSOCKET, RI, 02895 | US Mail (1st Class) |
| 55288 | BERNARD M HOARE, 203 MARIEMONT AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | BERNARD MC NAMEE SR., C/O BERNARD C MC NAMEE, SR., 2219 FENTON AVE, BRONX, NY, 10469-5844 | US Mail (1st Class) |
| 55288 | BERNARD MURRAY, 217 OLD BATES GATES RD, NEW HAMPTON, NY, 10958 | US Mail (1st Class) |
| 55288 | BERNARD O`BRIEN, 4658 WOOD STORK DR, MERRITT ISLAND, FL, 32953 | US Mail (1st Class) |
| 55288 | BERNARD O`CONNOR, 91-24 91 STREET, WOODHAVEN, NY, 11421 | US Mail (1st Class) |
| 55288 | BERNARD P COLUCCIO, 131 HOLLYWOOD AVENUE, ALBANY, NY, 12008 | US Mail (1st Class) |
| 55288 | BERNARD P DUMAN, 16 CHEROKEE DR, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | BERNARD P SMITH, 437 SURF AVENUE, BEACHWOOD, NJ, 08722 | US Mail (1st Class) |
| 55288 | BERNARD R BEISHIR, 1777 KINGS HWY, ROCKFORD, IL, 61107-1352 | US Mail (1st Class) |
| 55288 | BERNARD R GREBLER, 20 CLYDESDALE COURT, TINTON FALLS, NJ, 07701-4928 | US Mail (1st Class) |
| 55288 | BERNARD R JACKSON, 10 WELDON WAY APT.D, NEWNAN, GA, 30263-8653 | US Mail (1st Class) |
| 55288 | BERNARD R KARTAGENER, 202 MILL RUN COURT, HIGHTSTOWN, NJ, 08520-3028 | US Mail (1st Class) |
| 55288 | BERNARD R VAN ETTEN, 3064 COLLEGE AVENUE, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | BERNARD S FOSTER, 404 LAKESHORE DR, NORWOOD, NY, 13668-3203 | US Mail (1st Class) |
| 55288 | BERNARD S KAUKUS, 88 CLAUDE DRIVE, CHEEKTOWAGA, NY, 14206 | US Mail (1st Class) |
| 55288 | BERNARD SIEGEL, 164 PALMER ST., ROTTERDAM, NY, 12303 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | BERNARD STREMOVIHTG, 10360 COUNTY ROAD 46, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 55288 | BERNARD TASSELMYER, 455 WEST LANE, LEWISTON, NY, 14092-1347 | US Mail (1st Class) |
| 55288 | BERNARD TORTORA, 27 SUMNER AVE., STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | BERNARD V BUONANNO, NEW ENGLAND CONTAINER CO, 455 GEORGE WASHINGTON HWY, SMITHFIELD, RI, 02917-1929 | US Mail (1st Class) |
| 55290 | BERNARD VYVIAL, ELGIN W VYVIAL, 2402 CARRIAGE LN, LAMARQUE, TX, 77568 | US Mail (1st Class) |
| 55288 | BERNARD WARE, BOX 24, NORPHLET, AR, 71759 | US Mail (1st Class) |
| 55288 | BERNARD WARKENTHIEN, 64 D EDGEWATER PARK, BRONX, NY, 10465-3519 | US Mail (1st Class) |
| 55288 | BERNARD WAYNE WASHINGTON, 7 PLANTATION ACRES DRIVE, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | BERNARD WELKER, 331 ELYSIAN ROAD, NASHVILLE, TN, 37211 | US Mail (1st Class) |
| 55288 | BERNARD WILLIAM DOUGHERTY, 222 CENTER STREET, NEW MILFORD, NJ, 07646 | US Mail (1st Class) |
| 55288 | BERNARD WILLIAM DOUGHERTY, 12 VILLAGE GREEN CIRCLE, SAVANNAH, GA, 31411 | US Mail (1st Class) |
| 55288 | BERNARD WILLIAM JARVIS, 195 AUSTIN RIDGE ROAD, NORWOOD, NY, 13668 | US Mail (1st Class) |
| 55288 | BERNARD, CRAIG, CRAIG BERNARD, 118 NORTH ST, PLYMOUTH, CT, 06782 | US Mail (1st Class) |
| 55288 | BERNARD, RODERICK J, EVA M BERNARD, 2343 BATCHELDER ST #5F, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 55288 | BERNARD, RUDOLPH, 123 TUSCANY DRIVE, ROYAL PALM BEACH, FL, 33411 | US Mail (1st Class) |
| 55288 | BERNARD, SYLVIO; BERNARD, JEAN, SYLVIO & JEAN , BERNARD, 21 EASTERN AVE, BEVERLY, MA, 01915 | US Mail (1st Class) |
| 55288 | BERNARDI GABRIELE SR., 1064 ARDSLEY, SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 55288 | BERNARDINO VISCUSI, 128 FABIAN DR, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | BERNARDO GERMANI, 5 LEAF CT, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 55288 | BERNAUER, DEBBIE; BERNAUER, GARY, DEBBIE & GARY BERNAUER, 8582 HINCKLEY CIR, BRECKSVILLE, OH, 44141 | US Mail (1st Class) |
| 55289 | BERND GROEBLER, ALTENWAHLINGEN 4, BOHME, D 29693 GERMANY | US Mail (1st Class) |
| 55288 | BERND M HEINRICH, 554 STRONG STREET, EAST HAVEN, CT, 06512-1010 | US Mail (1st Class) |
| 55288 | BERNDTSON, STEVE, STEVE , BERNDTSON, 1374 HARRISON AVE, BLAINE, WA, 98230 | US Mail (1st Class) |
| 55288 | BERNELL D MC BRIDE, 1525 SHEFFIELD AVENUE, WEST COVINA, CA, 91790 | US Mail (1st Class) |
| 55288 | BERNELL W TANNER, 21414 CHICOT ROAD, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | BERNET, REV JOSEPH W; BERNET, GAIL A, REV JOSEPH W, BERNET, 112 E SANDS ST, ONEIDA, NY, 13421-2416 | US Mail (1st Class) |
| 55288 | BERNHARD KNAUP, 1115 INNER DR, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | BERNICE A BIGELOW, 713 W DUARTE ROAD, UNIT G-514, ARCADIA, CA, 91007-7564 | US Mail (1st Class) |
| 55288 | BERNICE ANDERSON, C/O RICKY ANDERSON, 1425 CADDO GAP ROAD, BONNERDALE, AR, 71933-9245 | US Mail (1st Class) |
| 55288 | BERNICE ANN KUSTIC & DUANE ROBERT KUSTIC JT TEN, 4204 CARTESIAN CIRCLE, PALOS VERDES PENN, CA, 90274-3969 | US Mail (1st Class) |
| 55288 | BERNICE B HARRIS, 9320 WOODFORD DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | BERNICE BRAUNSTEIN, 1074 E 12TH ST, BROOKLYN, NY, 11230-4138 | US Mail (1st Class) |
| 55288 | BERNICE C ROBERTSON, 810 TATE STREET, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | BERNICE HART, 315 HOLLYHOCKS ST, NORTH LITTLE ROCK, AR, 72117-2268 | US Mail (1st Class) |
| 55288 | BERNICE HAYES, 2711 S CHESTER ST, LITTLE ROCK, AR, 72206-6546 | US Mail (1st Class) |
| 55288 | BERNICE HELEN FUCHS REVOC FAMILY TRUST, BERNICE H FUCHS, DTD MAY 13 1997, 2111 NORTHSIDE DR, PRESCOTT, AZ, 86301 | US Mail (1st Class) |
| 55288 | BERNICE HILL, 8223 JAMISON ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | BERNICE LEVERN THOMPSON, 3717 FRAZIER PIKE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | BERNICE LUNDBERG, 816 CAMINO DE PLATA, SAN JACINTO, CA, 92583-6820 | US Mail (1st Class) |
| 55288 | BERNICE M CORO, 60 CENTRE LANE, MILTON, MA, 02186-3933 | US Mail (1st Class) |
| 55288 | BERNICE M ORTH TR UA MAY 30 96, BERNICE M ORTH, REVOCABLE TRUST, 504 SOUTHWOOD LN, ST JOSEPH, MO, 64506-3121 | US Mail (1st Class) |
| 55288 | BERNICE MCCALL & MARTIN MCCALL JT TEN, 1748 SE 21ST AVENUE, POMPANO BEACH, FL, 33062-7641 | US Mail (1st Class) |
| 55288 | BERNICE R COLOROSO, 4102 SALACIA DR, IRVINE, CA, 92620-3244 | US Mail (1st Class) |
| 55288 | BERNICE SCHNERR, 2108 VANDERBILT LN, AUSTIN, TX, 78723-1417 | US Mail (1st Class) |
| 55288 | BERNICE WILSON, 515 SECTION LINE STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | BERNICKER, LUPE, 400 NORTH FREDERICKSBURG AVENUE, MARGATE CITY, NJ, 08402 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BERNIECE R CANADAY, 520 HARRISON AVE, CAMBRIDGE, OH, 43725 | US Mail (1st Class) |
| 55288 | BERNIER , MAURICE ; BERNIER , PATRICIA, MAURICE & PATRICIA , BERNIER, 52 VILLAGE ST, LISBON, ME, 04250 | US Mail (1st Class) |
| 55265 | BERNKOPF GOODMAN LLP, BRUCE D. LEVIN, ESQ., 125 SUMMER STREET, SUITE 1300, BOSTON, MA, 02110 | US Mail (1st Class) |
| 55265 | BERNKOPF GOODMAN LLP, PETER B. MCGLYNN, ESQ., 125 SUMMER STREET, SUITE 1300, BOSTON, MA, 02110 | US Mail (1st Class) |
| 55288 | BERNOFSKY , GENE, GENE BERNOFSKY, 243 MOUNT AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | BERNSTEIN , LARRY, LARRY , BERNSTEIN, 16 SKYTOP TER, MONTCLAIR, NJ, 07043-2613 | US Mail (1st Class) |
| 55288 | BERNSTEIN SHUR SAWYER & NELSON, GREGORY A TSELIKIS ESQ, 100 MIDDLE ST, PO BOX 9729, PORTLAND, ME, 04104-5029 | US Mail (1st Class) |
| 55288 | BERNSTEIN, NEIL R; BERNSTEIN, ALICE D, NEIL R & ALICE D , BERNSTEIN, 12 MIDDLETON CT, BALTIMORE, MD, 21212 | US Mail (1st Class) |
| 55288 | BERNSTEIN, SHELDON, 5 PETER BUSH DR, MONROE, NY, 10950 | US Mail (1st Class) |
| 55288 | BERNSTEIN, SHELLEY, 101 COUNTRY CLUB DRIVE, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 55288 | BERNT DOBLE, 273 BATTERY AVENUE, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 55288 | BERON, MARY T, MARY T, BERON, 4524 JAY ST, DULUTH, MN, 55804 | US Mail (1st Class) |
| 55288 | BERRALL , WILLIAM J, WILLIAM J BERRALL, N84 W12863 RONALD DR, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 55288 | BERRISH, RICHARD L; BERRISH, DONNA M, RICHARD L & DONNA M, BERRISH, 186 MARDI GRAS DR, PITTSBURGH, PA, 15239 | US Mail (1st Class) |
| 55288 | BERRUM, HOMER MATHEW, 306 W. CHINOOK, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 55288 | BERRUM, HOMER MATHEW, 306 WEST CHINOOK, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 55288 | BERRUM, HOMER; BERRUM, EILEEN, HOMER & EILEEN BERRUM, 306 W CHINOOK, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 55288 | BERRY & BERRY, BARDELLINI STRAW CARVIN BUPP, C/O C RANDALL BUPP ESQ, 2000 CROW CANYON PL STE 330, SAN RAMON, CA, 94583 | US Mail (1st Class) |
| 55288 | BERRY INCORPORATED, 4305 W SOUTHPORT RD, INDIANAPOLIS, IN, 46217-9328 | US Mail (1st Class) |
| 55288 | BERRY JR , OSWALD, OSWALD , BERRY JR, 2447 HINESBURG RD, RICHMOND, VT, 05477 | US Mail (1st Class) |
| 55288 | BERRY JR, PAUL, 61 VINE ST, MIDDLEBORO, MA, 02346 | US Mail (1st Class) |
| 55288 | BERRY R EITEL, C/O THE BANK OF NY, PO BOX 11203, NEW YORK, NY, 10286-1203 | US Mail (1st Class) |
| 55288 | BERRY SR, DONALD P, DONALD P BERRY, 115 SEARSMONT RD, BELMONT, ME, 04952 | US Mail (1st Class) |
| 55288 | BERRY, CARLTON; BERRY, DIANE, CARLTON & DIANE BERRY, 512 FEDERAL RD, LIVERMORE, ME, 04253 | US Mail (1st Class) |
| 55288 | BERRY, DOUG; BERRY, LANI, DOUG & LANI BERRY, 328 RIDGEMONT DR, INDUSTRY, PA, 15052 | US Mail (1st Class) |
| 55288 | BERRY, EARL M, EARL M BERRY, 609 N HALIFAX RD, ROCKY MOUNT, NC, 27804 | US Mail (1st Class) |
| 55288 | BERRY, HELEN E, HELEN E BERRY, PO BOX 290, GLASGOW, WV, 25086 | US Mail (1st Class) |
| 55288 | BERRY, LARRY, 1357 MCCLENDON RD, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | BERRY, MILAN B, 15079 HY 221, PO BOX 393, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | BERRY, MILAN B, PO BOX 393, ENOREE, SC, 29335-0393 | US Mail (1st Class) |
| 55288 | BERRY, MILAN BOBO, 111 ANGELA DR, PIEDMONT, SC, 29673-7982 | US Mail (1st Class) |
| 55288 | BERRY, PAUL L, PAUL L, BERRY, 12 MAIN ST, RAYMOND, NH, 03077-2204 | US Mail (1st Class) |
| 55288 | BERRY, PHYLLIS J, PHYLLIS J, BERRY, 511 SW 136 ST, BURIEN, WA, 98166 | US Mail (1st Class) |
| 55288 | BERRY, SUSAN HELEN, 164 YELLOWTAIL, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | BERSAW, MARTIN, 78 HIGHVIEW DR, WEST PATERSON, NJ, 07424 | US Mail (1st Class) |
| 55288 | BERSHEFSKY , RALPH D, RALPH D, BERSHEFSKY, 88 PLYMOUTH AVE, TRUMBULL, CT, 06611 | US Mail (1st Class) |
| 55288 | BERSTLER, ROY ; BERSTLER, DARLENE, ROY AND DARLENE BERSTLER, 85 S 3RD ST, HAMBURG, PA, 19526 | US Mail (1st Class) |
| 55288 | BERT , ABRAM ; BERT , KATHLEEN, ABRAM AND KATHLEEN BERT, 1557 SPRING RD, CARLISLE, PA, 17013 | US Mail (1st Class) |
| 55288 | BERT , ABRAM C; BERT , KATHLEEN M, ABRAM AND KATHLEEN BERT, 1557 SPRING RD, CARLISLE, PA, 17013 | US Mail (1st Class) |
| 55288 | BERT A LARSON, S 3668 GRAFTON AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | BERT C GOLD & HERTHA GOLD JT TEN, 1739 CORINTH AVE, WEST LOS ANGELES, CA, 90025-4210 | US Mail (1st Class) |
| 55288 | BERT F NOWAK, 57 LORNA LANE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | BERT PAUL SCHWARZ, 982 PEAR TREE LANE, WEBSTER, NY, 14580-8915 | US Mail (1st Class) |
| 55288 | BERT R AUSTIN III, 108 BAUXITE ROAD, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | BERT SMITH & ASSOCIATES, BERT SMITH & ASSOCIATES LLC, 895 YEAGER PARKWAY, PELHAM, AL, 35124 | US Mail (1st Class) |
| 55288 | BERTANI, ROBIN, 15424 ABBOTS BRIDGE ROAD, CHARLOTTE, NC, 28277 | US Mail (1st Class) |
| 55288 | BERTCH, NELSON, 763 MAPLE DRIVE, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 55288 | BERTELETTI , MICHAEL W, MICHAEL W. BERTELETTI, 492 BOLIVAR ST, CANTON, MA, 02021 | US Mail (1st Class) |
| 55288 | BERTHA ANN THOMAS, 320 RIVER ROAD, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | BERTHA BURTON, 1822 SOUTH BUCHANAN, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55289 | BERTHA H MILES, 7A AVENIDA 4-99 ZONE 4, GUATEMALA CITY,  GUATEMALA | US Mail (1st Class) |
| 55288 | BERTHA JEAN LLOYD, 9823 STRONG HWY, PO BOX 35, STRONG, AR, 71765-0035 | US Mail (1st Class) |
| 55288 | BERTHA L BROWN, 9517 SUNSET LANE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | BERTHA M WAYNE, 2540 W PERSHING BLVD, # 2544B, NORTH LITTLE ROCK, AR, 72114-3821 | US Mail (1st Class) |
| 55288 | BERTHELMER WILLIAMS, 3318 TANGLEWOOD DRIVE, TEXARKANA, TX, 75501 | US Mail (1st Class) |
| 55288 | BERTHOLF, MR CRAIG, MR CRAIG , BERTHOLF, 1411 E OLYMPIC AVE, SPOKANE, WA, 99207-4104 | US Mail (1st Class) |
| 55288 | BERTI , LARRY E; BERTI , SANDRA G, LARRY E & SANDRA G BERTI, PO BOX 99, ACME, WA, 98220 | US Mail (1st Class) |
| 55288 | BERTOLINO, JOSEPH, 47 WILDERNESS DRIVE, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 55289 | BERTONDINI ADRIANO, PACINOTTI 20, VILLACORTESE, 20020 ITALY | US Mail (1st Class) |
| 55288 | BERTRAM , LAWRENCE ; BERTRAM , JULIA, LAWRENCE & JULIA , BERTRAM, 24 ORCHARD ST, MERRIMAC, MA, 01860 | US Mail (1st Class) |
| 55288 | BERTRAM ALEXANDER, 4418 ELY AVENUE, BRONX, NY, 10466 | US Mail (1st Class) |
| 55288 | BERTRAM KATZ, 3065 ROBERTS AVE, BRONX, NY, 10461-5141 | US Mail (1st Class) |
| 55288 | BERTRAM, ELSIE D, ELSIE D BERTRAM, 2595 BRYAN WAY, PLACERVILLE, CA, 95667 | US Mail (1st Class) |
| 55288 | BERTRAM, H THEODORE, 3421 COUNTRY AIRE DR, CEDARBURG, WI, 53012 | US Mail (1st Class) |
| 55288 | BERTRAN, RICARDO; BERTRAN, MICHELE, RICARDO & MICHELE , BERTRAN, 12-77 GEORGE ST, FAIR LAWN, NJ, 07410-1833 | US Mail (1st Class) |
| 55288 | BERTRAND E LINDSEY, 592 TOMPKINS AVENUE, NEW YORK, NY, 10305 | US Mail (1st Class) |
| 55288 | BERTRAND F GREENE, 43 SHERWOOD DRIVE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | BERTRAND, GERTRUDE D, GERTRUDE D BERTRAND, 229 SEAMES DR, MANCHESTER, NH, 03103 | US Mail (1st Class) |
| 55288 | BERTUZZI, BETSY R, BETSY R BERTUZZI, 15 BRIARCLIFF RD, LONGMEADOW, MA, 01106 | US Mail (1st Class) |
| 55288 | BERUBE, GUY; BERUBE, MARIE, GUY & MARIE BERUBE, 234 OAKLAND AVE, METHUEN, MA, 01844 | US Mail (1st Class) |
| 55288 | BESAW , KENN, KENN , BESAW, PO BOX 2035, THOMPSON FALLS, MT, 59873 | US Mail (1st Class) |
| 55288 | BESCH, JUDITH ANN, 3907 62ND AVE NO, BROOKLYN CENTER, MN, 55429 | US Mail (1st Class) |
| 55288 | BESERES, STEPHEN; BESERES, JOCELYN, STEPHEN & JOCELYN , BESERES, 3345 REGENT AVE N, GOLDEN VALLEY, MN, 55422 | US Mail (1st Class) |
| 55288 | BESSETTE , TAMARA R, TAMARA R, BESSETTE, 1346 PONY PL, MISSOULA, MT, 59804 | US Mail (1st Class) |
| 55288 | BESSETTE, GEORGE A, GEORGE A BESSETTE, GEORGE A BESSETTE, 110 MONASTERY AVE APT 413, W SPRINGFIELD, MA, 01089-1544 | US Mail (1st Class) |
| 55288 | BESSIE CLINTON, 4731 MCDANIEL DR, SHREVEPORT, LA, 71109-6617 | US Mail (1st Class) |
| 55288 | BESSIE E WALTER, 263 EAST GREEN ST, APT 2, WESTMINSTER, MD, 21157-5400 | US Mail (1st Class) |
| 55288 | BESSIE EASON, 450 LAFAYETTE 20, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | BESSIE F LA BARBERA, 387 SECOND AVENUE, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 55288 | BESSIE L SCHULMAN, 3305 BANCROFT ROAD, BALTIMORE, MD, 21215-3102 | US Mail (1st Class) |
| 55288 | BESSIE MAE MOORE, 1614 EAST 13TH STREET, ELDORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | BESSIE MAE SHACKLEFORD, 100 PARK DRIVE, APT.421, MAUMELLE, AR, 72113-7426 | US Mail (1st Class) |
| 55288 | BESSIE SAU-FAN TSANG AS, CUSTODIAN FOR LINDSEY TSANG, UGMA NY, 15711 CROSS ISLAND PKWY, WHITESTONE, NY, 11357-2727 | US Mail (1st Class) |
| 55288 | BESSIE THEODOULOU, 137 WEBSTER STREET, ARLINGTON, MA, 02174-3335 | US Mail (1st Class) |
| 55288 | BESSON, LAWRENCE G, 6535 SOUTHPOINT DR, DALLAS, TX, 75248 | US Mail (1st Class) |
| 55288 | BEST , DAVID ; BEST , CHERYL, DAVID & CHERYL BEST, 6125 W 99TH ST, BLOOMINGTON, MN, 55438 | US Mail (1st Class) |
| 55288 | BEST PLUMBING & HEATING, 4231 BONNY OAKS DRIVE, CHATTANOOGA, TN, 37406 | US Mail (1st Class) |
| 55288 | BEST WESTERN HOMSTEAD INN, 220 ALEWIFE BROOK PKWY, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 55288 | BEST, LEROY, 44 HAWTHORNE PLACE, EAST ORANGE, NJ, 07018 | US Mail (1st Class) |
| 55288 | BEST, SHARLET, SHARLET , BEST, 3612 BANKS AVE, BUTTE, MT, 59701 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BETA 2 POWER OF TEN CLUB, C/O DARRYL RICHARDSON PRESIDENT, 4632 NORTH 12TH ST, PHILADELPHIA, PA, 19140-1228 | US Mail (1st Class) |
| 55288 | BETE FOG NOZZLE INC, 50 GREENFIELD ST, GREENFIELD, MA, 01302 | US Mail (1st Class) |
| 55288 | BETH E SWERSKY & PAUL J SWERSKY JT TEN, 1 CHERRY DR, PLAINVIEW, NY, 11803-2016 | US Mail (1st Class) |
| 55288 | BETH L SNYDER, 210 CENTER-NEW TEXAS RD, PITTSBURGH, PA, 15239-1816 | US Mail (1st Class) |
| 55288 | BETH MAXEY-KNAPP, 15010 LAKEVIEW DR, HOUSTON, TX, 77040-1327 | US Mail (1st Class) |
| 55288 | BETH STULL, 13150 TOUCHSTONE PL, PALM BCH GDN, FL, 33418-6952 | US Mail (1st Class) |
| 55288 | BETHEL SR , CHARLES N, C N BETHEL, BOX 583, FALL RIVER MILLS, CA, 96028 | US Mail (1st Class) |
| 55289 | BETHER CABEZA, 12 D 13-TOA ALTA HEIGHTS, TOA ALTA, PR, 00758 PUERTO RICO | US Mail (1st Class) |
| 55288 | BETLEY, JACQUELINE G, 8847 CREEKWOOD LN, MAINEVILLE, OH, 45039 | US Mail (1st Class) |
| 55288 | BETOW, CHRISTOPHER A, CHRISTOPHER A BETOW, 1026 N 122ND ST, WAUWATOSA, WI, 53226-3312 | US Mail (1st Class) |
| 55288 | BETOW, THOMAS H, STEVE , BETOW, W2285 ST GERMAINE CT, APPLETON, WI, 54915 | US Mail (1st Class) |
| 55288 | BETSY PRICE, PO BOX 961018, FORT WORTH, TX, 76161-0018 | US Mail (1st Class) |
| 55288 | BETTACCHI, ROBERT J, 6 GARFIELD ST, LEXINGTON, MA, 02421-4210 | US Mail (1st Class) |
| 55288 | BETTACHI, ROBERT J, 6 GARFIELD ST, LEXINGTON, MA, 02173 | US Mail (1st Class) |
| 55288 | BETTE G MEHLHOP, 567 TABARD RD, WINTERVILLE, NC, 28590-9192 | US Mail (1st Class) |
| 55288 | BETTE L ATTEBERY, 205 SHANNON LN, GRANVILLE, OH, 43023-9405 | US Mail (1st Class) |
| 55288 | BETTELS, MR WILLARD; BETTELS, MRS WILLARD, MR & MRS WILLARD , BETTELS, 906 COUNTRY CLUB DR, BUTLER, MO, 64730 | US Mail (1st Class) |
| 55288 | BETTENCOURT, PAUL, TAX ASSESSOR-COLLECTOR, POBOX 4622, HOUSTON, TX, 77210-4622 | US Mail (1st Class) |
| 55288 | BETTER BUILT STORAGE BUILDINGS, PO BOX 935, WINGATE, NC, 28174 | US Mail (1st Class) |
| 55288 | BETTIE L ECKWOOD, 155 LYN LEE DRIVE, LONOKE, AR, 72086-7826 | US Mail (1st Class) |
| 55288 | BETTIE L MCDONALD, 3270 WINTERGREEN DR W, SAGINAW, MI, 48603-1977 | US Mail (1st Class) |
| 55288 | BETTIE N BYERLY, 13801 YORK RD UNIT F8, COCKEYSVILLE M D 21030 MD, MD, 21030 | US Mail (1st Class) |
| 55288 | BETTIE R MILAN, #3 THERESA DRIVE, N L R, AR, 72118 | US Mail (1st Class) |
| 55288 | BETTIE RUTH RHODES, 822 FRANCOIS ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | BETTINA MARIA MIRAGLIA, 3265 WATERBURY AVENUE, BRONX, NY, 10465-1464 | US Mail (1st Class) |
| 55288 | BETTINGER, JAMES J, JAMES BETTINGER, 3909 E CUDAHY AVE, CUDAHY, WI, 53110 | US Mail (1st Class) |
| 55288 | BETTY ANN WOLFE, 3809 HOUKS RD, MONKTON, MD, 21111-1836 | US Mail (1st Class) |
| 55288 | BETTY B ROSS, 4041 IBIS ST APT 801, SAN DIEGO, CA, 92103-6807 | US Mail (1st Class) |
| 55288 | BETTY B SCHANTZ & RANDALL E SCHANTZ JT TEN, ISLAND ROUTE, BOX 34, LOCK HAVEN, PA, 17745-0034 | US Mail (1st Class) |
| 55288 | BETTY BATES DE MARS, 240 THE UPLANDS, BERKELEY, CA, 94705-2834 | US Mail (1st Class) |
| 55288 | BETTY BLONDELL MASSEY, 129 OUACHITA ROAD # 206, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | BETTY CAROL WRIGHT, 436 BALLARD DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | BETTY D BRADSHAW, 317 OUACHITA ROAD 204, CAMDEN, AR, 71701-9410 | US Mail (1st Class) |
| 55288 | BETTY DAVENPORT, 7 QUAIL RUN CIRCLE, #4, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | BETTY F CZARNECKI, 728 EASTERN AVENUE, SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 55288 | BETTY FRAN ADAMS, 1647 MARIAS SALINE RD, PO BOX 41, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 55288 | BETTY FURR, 701 WOODLAWN AVE, HOT SPRINGS, AR, 71913-5112 | US Mail (1st Class) |
| 55288 | BETTY G ESPENSHADE TR UA, SEP 6 95 ESPENSHADE LIVING TRUST, 709 MAIDEN CHOICE LANE RGT 229, CATONSVILLE, MD, 21228-3934 | US Mail (1st Class) |
| 55288 | BETTY G WILSON, 3887 DRISKILL LOOP ROAD, WILMER, AL, 36587 | US Mail (1st Class) |
| 55288 | BETTY GARNETT, 488 CR 3365, KEMPNER, TX, 76539 | US Mail (1st Class) |
| 55288 | BETTY H JONES, PO BOX 216, BLEVINS, AR, 71825-0216 | US Mail (1st Class) |
| 55288 | BETTY HENSON, 407 NORTH CHEROKEE, MORRILTON, AR, 72110 | US Mail (1st Class) |
| 55288 | BETTY J BERRYHILL, 8803 HWY 229, TRASKWOOD, AR, 72167 | US Mail (1st Class) |
| 55288 | BETTY J BRENNAN TR UA AUG 23 89, FBO BETTY J BRENNAN, 2672 ROCKCREST CT, WEST PALM BC, FL, 33415-8173 | US Mail (1st Class) |
| 55288 | BETTY J CARMICHAEL, 3701 E 3RD ST, BLOOMINGTON, IN, 47401-5501 | US Mail (1st Class) |
| 55288 | BETTY J CLEGG, 1321 N E DEKUM, PORTLAND, OR, 97211 | US Mail (1st Class) |
| 55288 | BETTY J MANN, RR 1 BOX 87A, GERRARDSTOWN, WV, 25420-9614 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BETTY J MANN CUST, SHIRLEY R MANN, UNIF GIFT MIN ACT WV, 1829 CHATTHAM CT, PLANO, TX, 75025-2731 | US Mail (1st Class) |
| 55288 | BETTY J RIBA, 10925 LEGION, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | BETTY J RUNYAN, 979 SHADY OAKS DRIVE, SOUTH LAKE, TX, 76092 | US Mail (1st Class) |
| 55288 | BETTY J SMITH, 1404 E BARNES, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | BETTY JANE HAWTHORNE, 1825 VINE STREET, TRASKWOOD, AR, 72167 | US Mail (1st Class) |
| 55288 | BETTY JANE SMITH, PO BOX 805, CHOCOWINITY, NC, 27817-0805 | US Mail (1st Class) |
| 55288 | BETTY JEAN BUNTING, 5508 GRAY`S LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | BETTY JEAN CESAR, 6657 STEARNS, HOUSTON, TX, 77021 | US Mail (1st Class) |
| 55288 | BETTY JEAN HARRIS, 3004 BERMUDA LANE, LITTLE ROCK, AR, 72206-2781 | US Mail (1st Class) |
| 55288 | BETTY JEAN JONES, PO BOX 416, WILTON, CT, 06897-0416 | US Mail (1st Class) |
| 55288 | BETTY JEAN JONES, 21638 ACACIA DRIVE, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 55288 | BETTY JEAN LEWIS, 2600 JOHN ASHLEY APT.C101, N LITTLE ROCK, AR, 72114-1865 | US Mail (1st Class) |
| 55288 | BETTY JEAN MILLER, 2604 S GAINES STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | BETTY JEAN RASBERRY, 4751 LAZY ACRES DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | BETTY JEANETTE CHAPMAN, C/O RAYMON CHAPMAN, 211 LINCOLN, WARREN, AR, 71671 | US Mail (1st Class) |
| 55288 | BETTY JO FRALEY, PO BOX 67, MUSE, OK, 74949 | US Mail (1st Class) |
| 55288 | BETTY JO MILLER, 7001 HOLLY LANE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | BETTY JOE HEATON, 800 PRAIRIE RUN APT 85, SUN PRAIRIE, WI, 53590-4187 | US Mail (1st Class) |
| 55288 | BETTY K HOPKINS, 285 CLARA M COURT, PO BOX 1, ROYAL, AR, 71968 | US Mail (1st Class) |
| 55288 | BETTY L HOLCOMB, 104 DAWER STREET, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | BETTY L NELSON, 4735-13TH AVE SOUTH, ST PETERSBURG, FL, 33711 | US Mail (1st Class) |
| 55288 | BETTY L WHITE, 712 KENTUCKY, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 55288 | BETTY L WISECARVER, 213 ASHLEY 4 ROAD, HAMBURG, AR, 71646 | US Mail (1st Class) |
| 55288 | BETTY LAURA BIELSS, PO BOX 336, HOLLAND, TX, 76534-0336 | US Mail (1st Class) |
| 55288 | BETTY LOU ISBELL MCMILLAN, 8211 ORCHARD DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | BETTY LOU STEPHANS, 721 EAST 17TH STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | BETTY M BRUMMUND, 75 MARIAN LN, SAN JOSE, CA, 95127-2024 | US Mail (1st Class) |
| 55288 | BETTY M ELLIS, 3404 WOLF, LITTLE, AR, 72206 | US Mail (1st Class) |
| 55288 | BETTY M HARRIS, CO JOHN B HARRIS, 198 BOUNDARY LANE NW, THE HIGHLANDS, SHORELINE, WA, 98177-8003 | US Mail (1st Class) |
| 55288 | BETTY MAE FLOWERS, 2511 SUMMITT, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | BETTY MARIE MITCHELL, 1800 S BROADWAY APT.716, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | BETTY N CLAYBOURN CUST, HENRY MARSH CLAYBOURN, UNIF GIFT MIN ACT OK, 7700 NW 5TH ST, OKLAHOMA CITY, OK, 73127-6016 | US Mail (1st Class) |
| 55288 | BETTY PERKINS, 14208 CLAN LANE, NORTH LITTLE ROCK, AR, 72113 | US Mail (1st Class) |
| 55288 | BETTY POMPEY, 373 10TH ST., TROY, NY, 12180 | US Mail (1st Class) |
| 55288 | BETTY R ELLSWORTH, 1801 WINTERLOCHEN DR, FAYETTEVILLE, NC, 28305-5254 | US Mail (1st Class) |
| 55288 | BETTY R JOHNSTON, 1429 HOLLOW TREE CT SW, LILBURN, GA, 30047-2403 | US Mail (1st Class) |
| 55288 | BETTY RAYE MACON, 2453 HWY 7 SOUTH, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | BETTY S HOLLOWAY, 1010 EAST 15TH, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 55288 | BETTY SUE DUPUIS, PO BOX 1136, CLOUDCROFT, NM, 88317 | US Mail (1st Class) |
| 55288 | BETTY SUE FARLESS, 204 BURCHWOOD BAY ROAD, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | BETTY SUE JONES, 29632 HANOVER BLVD, WESTLAND, MI, 48186 | US Mail (1st Class) |
| 55288 | BETTY THURMOND, 10928 SPRING LAKE CIRCLE, DES ARC, AR, 72040-8117 | US Mail (1st Class) |
| 55288 | BETTY WEISSMAN CUST AMY SUE, WEISSMAN UNIF GIFT MIN ACT NJ, 717 OCEAN AVE 304, WEST END, NJ, 07740-4976 | US Mail (1st Class) |
| 55288 | BETTY ZANE ROBINSON, PO BOX 546, 210 REDWOOD ST, STRONG, AR, 71765 | US Mail (1st Class) |
| 55288 | BETTYE COOPER KEY, #5 SHARI COURT, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | BETTYE JOYCE BELLETON, 6324 COLONEL MAYNARD RD, SCOTT, AR, 72142-9709 | US Mail (1st Class) |
| 55288 | BETTYE W JEFFRIES, 1410 EAST 38TH STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | BETZ DEARBORN, HERCULES, PO BOX 846046, DALLAS, TX, 75284-6046 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BETZ DEARBORN, 7796 COLLECTION CENTER, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 55288 | BETZ DEARBORN INC, DIVISION OF HERCULES INC., PO BOX 281729, ATLANTA, GA, 30384-1729 | US Mail (1st Class) |
| 55288 | BETZ, ALAN L, ALAN L BETZ, N7059 COUNTY RD K, WAUPACA, WI, 54981 | US Mail (1st Class) |
| 55288 | BETZ, MICHAEL A, MICHAEL A, BETZ, 4318 CHRISTIAN SPRINGS RD, NAZARETH, PA, 18064 | US Mail (1st Class) |
| 55288 | BETZ-DEARBORN, 9669 GROGANS MILL RD, THE WOODLANDS, TX, 77380 | US Mail (1st Class) |
| 55288 | BETZ-DEARBORN, 9669 GROGANSD MILL RD, PO BOX 4300, THE WOODLANDS, TX, 77380 | US Mail (1st Class) |
| 55288 | BETZDEARBORN DIVISION, PO BOX 281729, ATLANTA, GA, 30384-1729 | US Mail (1st Class) |
| 55288 | BETZINGER, BARBARA A, BARBARA A BETZINGER, W1964 29 RD, DAGGETT, MI, 49821 | US Mail (1st Class) |
| 55288 | BEULAH M PUTMAN, 727 LEWIS AVE., BAUXITE, AR, 72011 | US Mail (1st Class) |
| 55288 | BEULAH MAE ELLIS, 129 S BANKS STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | BEUS, RICHARD E; BEUS, JANALEE, RICHARD E & JANALEE , BEUS, 931 S FRONT ST, SALINA, KS, 67401 | US Mail (1st Class) |
| 55288 | BEUTE, ROBERTA, ROBERTA , BEUTE, 1960-1ST ST NE, HAVRE, MT, 59501-3317 | US Mail (1st Class) |
| 55288 | BEUTE, ROBERTA, ROBERTA , BEUTE, 1960 1ST ST NE, HAVRE, MT, 59501-3317 | US Mail (1st Class) |
| 55290 | BEVAN & ASSOCIATES LPA, INC, THOMAS W BEVAN, 10360 NORTHFIELD RD, NORTHFIELD, OH, 44067 | US Mail (1st Class) |
| 55288 | BEVAN , JACK ; BEVAN , MARY JO, JACK & MARY JO , BEVAN, 19210 94TH W, EDMONDS, WA, 98020 | US Mail (1st Class) |
| 55288 | BEVAN KATRIB, BARBARA J, C/O BARBARA J KATRIB, 5380 E LAKE RD, ROMULUS, NY, 14541 | US Mail (1st Class) |
| 55288 | BEVERIDGE & DIAMOND PC, 1350 I ST NW STE 700, ATTN ACCOUNTING, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 55351 | BEVERIDGE & DIAMOND, P C, PAMELA D MARKS, ESQUIRE, (RE: COUNSEL TO THE DEBTORS), 201 N CHARLES STREET, SUITE 2210, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 55288 | BEVERLEE I CLARK, 51 CUMNER STREET, HYANNIS, MA, 02601-4813 | US Mail (1st Class) |
| 55288 | BEVERLEY A STOVEKEN, 3569 U S ROUTE 22 EAST 9, SOMERVILLE, NJ, 08876-6012 | US Mail (1st Class) |
| 55288 | BEVERLEY JANICE RAY, 1737 HINSON ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | BEVERLY A COOPER, 171 ROUTE 49, WESTFIELD, PA, 16950 | US Mail (1st Class) |
| 55288 | BEVERLY A GUZY, 4 COMMONS DR, PALOS HILLS, IL, 60464-1249 | US Mail (1st Class) |
| 55288 | BEVERLY A KREBSBACH, 508 CRESCENT CIRCLE, ALBERT LEA, MN, 56007-1400 | US Mail (1st Class) |
| 55288 | BEVERLY A SEDLAR, 341 ANDREW PL, BLOOMINGDALE, NJ, 07403-1523 | US Mail (1st Class) |
| 55288 | BEVERLY ANN HARRIS, 2112 SOUTH MARTIN, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | BEVERLY B PISARIK, 663 20TH AVE SW, CEDAR RAPIDS, IA, 52404-5520 | US Mail (1st Class) |
| 55288 | BEVERLY E EVANS REVOCABLE LIVING TRUST, JOHN C & BEVERLY E EVANS, 203 OAKRIDGE CT, VALPARAISO, IN, 46385-6034 | US Mail (1st Class) |
| 55288 | BEVERLY H WINSOR, 24 CLINTON ST, JOHNSTON, RI, 02919-4121 | US Mail (1st Class) |
| 55288 | BEVERLY HAMPSON, 8145 ROE LANE, BOISE, ID, 83703-2566 | US Mail (1st Class) |
| 55288 | BEVERLY J BURTON, 6639 S R 31, DURHAMVILLE, NY, 13054 | US Mail (1st Class) |
| 55288 | BEVERLY J MC CORMICK LIVING TR UA, BEVERLY J MC CORMICK TRUST, NOV 22 93, 1165 HILL DR, ONEIDA, WI, 54155-9114 | US Mail (1st Class) |
| 55288 | BEVERLY J NASH, 1040 WISSMAN RD, GEORGETOWN, IN, 47122-9414 | US Mail (1st Class) |
| 55288 | BEVERLY JANE JAQUIER, 13 VISTA CLIFF PL, RICHARDSON, TX, 75080-1827 | US Mail (1st Class) |
| 55288 | BEVERLY JEAN INTELISANO, 231 STEVERS MILLS RD, BROADALBIN, NY, 12025-3023 | US Mail (1st Class) |
| 55288 | BEVERLY JO DEBUSK, 3812 BRUNO RD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | BEVERLY K KENEMUTH, 5834 LAKE VICTORIA CV, LAKELAND, FL, 33813-4743 | US Mail (1st Class) |
| 55288 | BEVERLY LEACH, 209 EAST 44TH STREET, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | BEVERLY M MIXTER TR UA NOV 23 98, BEVERLY M MIXTER TRUST, 9 TEJON, RANCHO SANTA MARGARITA CA, 92688-1508, RANCHO SANTA MARGARITA, CA, 92688-1508 | US Mail (1st Class) |
| 55288 | BEVERLY MAXINE EVANS, 10622 INDIAN WELLS DR, FOUNTAIN HILLS, AZ, 85268-5728 | US Mail (1st Class) |
| 55288 | BEVERLY S MCGRADY, 1508 HENDERICKS STREET, ANDERSON, IN, 46016 | US Mail (1st Class) |
| 55288 | BEVERLY S POTTENGER, 404 E CONCORDA DR, TEMPE, AZ, 85282-2315 | US Mail (1st Class) |
| 55288 | BEVERLY THOMPSON, 10555 TURTLEWOOD CT APT. 1607, HOUSTON, TX, 77072 | US Mail (1st Class) |
| 55288 | BEVERLY WHITE, 99 LAWRENCE 104, RAVENDEN, AR, 72459 | US Mail (1st Class) |
| 55288 | BEVIER, MARION L, MARION L, BEVIER, 10495 WHITLAKER RD, YPSILANTI, MI, 48197-8968 | US Mail (1st Class) |
| 55288 | BEVILL, ROBERT F, PO BOX 2943, STEAMBOAT SPRINGS, CO, 80477 | US Mail (1st Class) |
| 55288 | BEVILLE SR, FRANCIS LEE, 759 SWANN DR, MIDFIELD, AL, 35228-1930 | US Mail (1st Class) |
| 55288 | BEVINS, DAVIDR, DAVID R BEVINS, 2805 NYS RTE 74, TICONDEROGA, NY, 12883 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | BEWING DORN, 2506 HOWARD DR, PO BOX 2045, PINE BLUFF, AR, 71613-2045 | US Mail (1st Class) |
| 55288 | BEY, JEROME, JEROME , BEY, 29 CRESTVIEW RD, MANCHESTER, NH, 03104 | US Mail (1st Class) |
| 55288 | BEYENHOF, BARBARA J, B J BEYENHOF, 3221 S TEKOA ST, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | BEYER, ADOLPH ; BEYER, LOIS, ADOLPH & LOIS BEYER, 95 SPRING ST, MEXICO, NY, 13114 | US Mail (1st Class) |
| 55288 | BEYER, MICHAEL J, MICHAEL J, BEYER, BOX 327, HINSDALE, MT, 59241 | US Mail (1st Class) |
| 55288 | BEYER, ROSEMARIE, 390 SHEFFIELD STREET, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 55288 | BEZDICEK, RANDALL; BEZDICEK, BARBARA, RANDALL & BARBARA , BEZDICEK, 19303 LITTLE SPOKANE DR, COLBERT, WA, 99005 | US Mail (1st Class) |
| 55288 | BEZI, JOHN M, 14945 MT PALOMAR LN, FONTANA, CA, 92336 | US Mail (1st Class) |
| 55288 | BFA CUSTOM PUBLICATIONS, 318 NEWMAN ROAD, SEBRING, FL, 33876-6702 | US Mail (1st Class) |
| 55288 | BFI, 6749 DIXIE HWY, ERIE, MI, 48133 | US Mail (1st Class) |
| 55288 | BFI, PO BOX 51986, TOA BAJA, PR, 00950-1986 | US Mail (1st Class) |
| 55288 | BFI OF NORTH AMERICA, 5800 CHEMICAL RD., BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 55288 | BG&E, 7225 WINDSOR BLVD, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 55288 | BHASKAR YALAMANCHILI, 4660 ELMHURST DR, BEAUMONT, TX, 77706-7706 | US Mail (1st Class) |
| 55288 | BHASKARA SURENDRANATH AS, CUST FOR SRIRAJ S BHASKARA, UNDER THE ILLINOIS UNIFORM TRANSFERS TO MINORS ACT, 1381 JUSTIN CT, ADDISON, IL, 60101-5703 | US Mail (1st Class) |
| 55288 | BIAGIO PATRINICOLA, 7316 20TH AVENUE, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 55288 | BIAGIO SANGIORGI, 28 BYRON STREET, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 55288 | BIAGIOTTI, RICHARD P; BIAGIOTTI, MARILYN C, RICHARD P & MARILYN C, BIAGIOTTI, 34 NELSON ST, LYNN, MA, 01905 | US Mail (1st Class) |
| 55288 | BIALAS, JOSEPH J, JOSEPH J, BIALAS, 6034 W SCHOOL ST, CHICAGO, IL, 60634-4207 | US Mail (1st Class) |
| 55288 | BIANCA S LEKACH & ROBERT LEKACH JT TEN, 1145 PROFFESSIONAL DRIVE, BROWNSVILLE, TX, 78520-0000 | US Mail (1st Class) |
| 55288 | BIANCANIELLO, ANTONIO, 56-40 138TH STREET, FLUSHING, NY, 11355 | US Mail (1st Class) |
| 55288 | BIANCANIELLO, GUISEPPINA, 56-40 138TH STREET, FLUSHING, NY, 11355 | US Mail (1st Class) |
| 55288 | BIANCANIELLO, MARIA, 5 SANDY COURT, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 55288 | BIANCANIELLO, RAFFAELE, 5 SANDY COURT, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 55288 | BIANCHI, VIRGINIA M, VIRGINIA M, BIANCHI, 66 SUMMIT COUNTY RD 1773 BRR, SILVERTHORNE, CO, 80498 | US Mail (1st Class) |
| 55288 | BIANCO, JOHN, 729 CRAWFORD AVENUE, BROOKLYN, NY, 11213 | US Mail (1st Class) |
| 55288 | BIANCO, RUTH, 13 LEYDEN AVENUE, STATEN ISLAND, NY, 10303-2209 | US Mail (1st Class) |
| 55288 | BIANUCCI, DONNAM, DONNA M BIANUCCI, 10724 CHRISTOPHER DR, LEMONT, IL, 60439 | US Mail (1st Class) |
| 55288 | BIBB, RONALD D; BIBB, SUSAN M, RONALD D & SUSAN M , BIBB, 17980 HWY C, LAWSON, MO, 64062 | US Mail (1st Class) |
| 55288 | BIBEN, MICHAEL P, MICHAEL P, BIBEN, 3207 BIRCHWOOD DR, BELLEVUE, NE, 68123 | US Mail (1st Class) |
| 55288 | BIBEY, ROBERT R; BIBEY, DONNA M, ROBERT R, BIBEY, 3556 SPRUCE ST, NORTH BEND, OR, 97459 | US Mail (1st Class) |
| 55288 | BIBLE BAPTIST CHURCH, JUDSON , WENIGER, 19690 AKIN RD, FARMINGTON, MN, 55024 | US Mail (1st Class) |
| 55288 | BICHSEL, THOMAS G, THOMAS G, BICHSEL, 515 MAPLE ST, EAU CLAIRE, WI, 54703 | US Mail (1st Class) |
| 55288 | BICKEL, MR ROBERT B, MR ROBERT B BICKEL, 29909 NW 51ST AVE, RIDGEFIELD, WA, 98642 | US Mail (1st Class) |
| 55288 | BICKERTON , KENT ; BICKERTON , ANASTASIA, KENT & ANASTASIA , BICKERTON, 12 BRADSHAW ST, NORTH BROOKFIELD, MA, 01535 | US Mail (1st Class) |
| 55288 | BICKFORD, GREGORY S, GREGORY S BICKFORD, 870 117TH ST S, TACOMA, WA, 98444 | US Mail (1st Class) |
| 55288 | BIDDLE, PETER D, 21404 MASI CT, GROSSE ILE, MI, 48138 | US Mail (1st Class) |
| 55288 | BIDDLE, WILLIAM, C/O CATHY BIDDLE, 6026 SUNFLOWER DRIVE, COCOA, FL, 32927 | US Mail (1st Class) |
| 55288 | BIEBER , ANITA J, ANITA J BIEBER, 9625 E BROADWAY, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | BIEHL , JOHN E, JOHN E, BIEHL, 1519 WARRINGTON, MOUNT CLEMENS, MI, 48043 | US Mail (1st Class) |
| 55288 | BIELMEIER, JOHN, JOHN BIELMEIER, 532 LATHAM RD, MINEOLA, NY, 11501 | US Mail (1st Class) |
| 55288 | BIENIEWICZ, EDWARD, 2519 DOGWOOD COURT, CLEARWATER, FL, 33761 | US Mail (1st Class) |
| 55288 | BIER, MARK E, MR MARK E, BIER, 1408 WIGHTMAN ST, PITTSBURGH, PA, 15217-1241 | US Mail (1st Class) |
| 55288 | BIERLY, MICHAEL D, C/O MICHAEL BIERLY, 55 ARLENE DR, HANOVER, PA, 17331 | US Mail (1st Class) |
| 55288 | BIERMANN, WILLARD H, WILLARD H, BIERMANN, 305 N CHARLES, STEELEVILLE, IL, 62288 | US Mail (1st Class) |
| 55288 | BIESKE, JOHN I, JOHN I, BIESKE, 144 CANFIELD, MOUNT CLEMENS, MI, 48043 | US Mail (1st Class) |
| 55288 | BIGELOW, ARTHUR; BIGELOW, MYRTLE, ARTHUR BIGELOW, 3851 NW SUNSET LN, PRINEVILLE, OR, 97754 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | BIGGAR , DUANE E, DUANE E BIGGAR, PO BOX 60, WATERVILLE, WA, 98858 | US Mail (1st Class) |
| 55288 | BIGGS, JOHN C, JOHN C BIGGS, 3811 PARDEE, DEARBORN, MI, 48124 | US Mail (1st Class) |
| 55288 | BIGHAM, JACK, 11906 DUNVEGAN COURT, CHESTERFIELD, VA, 23838 | US Mail (1st Class) |
| 55288 | BIGHAM, JAMES, 3521 WEYMOUTH ROAD, BROWNS MILL, NJ, 08015 | US Mail (1st Class) |
| 55288 | BIGI, DONALD, 216 BUTTERHILL DRIVE, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 55288 | BIGI, DONNA, 216 BUTTERHILL DRIVE, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 55288 | BIGLER, GARY J, GAIL P BIGLER, 97 BLACKS RD, KINGSTON, NY, 12401 | US Mail (1st Class) |
| 55288 | BIGLER, LLOYD; BIGLER, BEVERLY, LLOYD & BEVERLY , BIGLER, PO BOX 68, NORTH POWDER, OR, 97867-0068 | US Mail (1st Class) |
| 55288 | BIGLEY, JOHN, 127 WEST 7TH STREET, MOUNT VERNON, NY, 10550 | US Mail (1st Class) |
| 55288 | BILAKOS, PETER, PETER , BILAKOS, 9601 ALICE HILL DR, DEXTER, MI, 48130 | US Mail (1st Class) |
| 55288 | BILARDO, JOSEPH, 25 GOEKE DRIVE, HAMILTON, NJ, 08610 | US Mail (1st Class) |
| 55288 | BILBAO, THEODORE F, THEODORE F BILBAO, 815 N BEAVER ST, FLAGSTAFF, AZ, 86001 | US Mail (1st Class) |
| 55288 | BILBO TRANSPORTS INC, BILBO TRANSPORTS INC (CLIFFORD A BILBO), PO BOX 560109, DALLAS, TX, 75356 | US Mail (1st Class) |
| 55288 | BILBO, TOMMY M, 720 KINGSLEY ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 55288 | BILCIK, JOHN V, JOHN V, BILCIK, 61 SCOTTS CORNER RD, CRANBURY, NJ, 08512 | US Mail (1st Class) |
| 55288 | BILDINGS , CLAYTON G, CLAYTON G BILDINGS, 5041 SPORTSMAN DR, DE PERE, WI, 54115 | US Mail (1st Class) |
| 55288 | BILDSTEIN, COREY; BILDSTEIN, MEGAN, COREY & MEGAN BILDSTEIN, 1996 LAKELAND AVE, SYLVAN LAKE, MI, 48320 | US Mail (1st Class) |
| 55288 | BILGORAY, REUVEN, 24 TERMAKAY DR, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 55288 | BILGRAV, LEROY, 763 COUNTY ROAD 519, FRENCHTOWN, NJ, 08825 | US Mail (1st Class) |
| 55288 | BILHEIMER JR, HOWARD L, C/O HOWARD BILHEIMER JR, 121 MIDLAND RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 55288 | BILHEIMER JR, HOWARD L, 121 MIDLAND RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 55288 | BILHEIMER, SHAWN, 553 SARAH AVE, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 55288 | BILHEIMER, SHAWN, 668 209TH. ST., PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | BILL & VIRGINIA WILLIAMS FAMILY TRUST, BILL OR VIRGINIA WILLIAMS, 5135 N BANDTAIL RDG, FLAGSTAFF, AZ, 86001 | US Mail (1st Class) |
| 55288 | BILL A TREADWAY, 36 TRAM ROAD, PERRYVILLE, AR, 72126 | US Mail (1st Class) |
| 55288 | BILL ALLEN, 2852 HIGHWAY 70 W, LONOKE, AR, 72086-9129 | US Mail (1st Class) |
| 55288 | BILL DAVIS, 3110 WASHINGTON RD, EAST POINT, GA, 30344-5415 | US Mail (1st Class) |
| 55288 | BILL DEAN BAUGHMAN, 9 KAUFMAN LANE, HATTIEVILLE, AR, 72063 | US Mail (1st Class) |
| 55288 | BILL DOUGLAS BLANCHARD, 6106 J`VILLE CONWAY ROAD, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55290 | BILL F HOUSE, EVELYN BROWN HOUSE, 1305 REDWOOD AVE, BOULDER, CO, 80304 | US Mail (1st Class) |
| 55290 | BILL F HOUSE, PAMELA M HOUSE, 6792 BUCKSLAND DRIVE, OOLTEWAH, TN, 37363 | US Mail (1st Class) |
| 55290 | BILL F HOUSE, WILLIAM F HOUSE, 1305 REDWOOD, BOULDER, CO, 80304 | US Mail (1st Class) |
| 55288 | BILL GENE SHRADER, 907 NORMAN STREET, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | BILL KING, PO BOX 223, OLA, AR, 72853 | US Mail (1st Class) |
| 55288 | BILL L HARBERT, BILL HARBERT INTERNATIONAL, CONSTRUCTION INC, PO BOX 531390, BIRMINGHAM, AL, 35253-1390 | US Mail (1st Class) |
| 55288 | BILL LEE CROM, 5988 SO KURTZ RD , APT. 4, HALES CORNERS, WI, 53130-1764 | US Mail (1st Class) |
| 55288 | BILL OLLISON, 807 MOLINE STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | BILL PRICE, 900 SOUTH WASHINGTON, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 55288 | BILL R MAYS, BOX 159, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | BILL R RHODES, 10510 HWY 270 EAST, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 55288 | BILL T JAMES, ROUTE 1 BOX 93, THORTON, AR, 71766 | US Mail (1st Class) |
| 55288 | BILL TRIPHON CUST, JULIANNE TRIPHON, UNDER THE CALIFORNIA UNIFORM, TRANSFERS TO MINORS ACT, 4039 LINNET CT, SACRAMENTO, CA, 95864-6015 | US Mail (1st Class) |
| 55288 | BILL WOLCOTT & ASSOC, INC, 3860 CANDYLAND LANE, MORRIS, IL, 60450-9595 | US Mail (1st Class) |
| 55288 | BILLER BUNGELOW LLC, JACQUELINE & JON BILLER, 19 MOUNTAIN BROOK RD, NORTH HAVEN, CT, 06473 | US Mail (1st Class) |
| 55288 | BILLIE BERT TYLER, HC 89 BOX 175C, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | BILLIE COBB, PO BOX 187, ROYAL, AR, 71968 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BILLIE F CARRUTH, PO BOX 9725, PINE BLUFF, AR, 71611 | US Mail (1st Class) |
| 55288 | BILLIE JEAN BROWN, PO BOX 313, STRONG, AR, 71765 | US Mail (1st Class) |
| 55288 | BILLIE JEAN HARDIN, 720 N WALCO RD APT 120, MALVERN, AR, 72104-2631 | US Mail (1st Class) |
| 55288 | BILLIE JEAN HARDIN, 720 N WALCO RD, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 55288 | BILLIE JOANN MARSHALL, 9 LAKE FORREST DR, MAYFLOWER, AR, 72106-9568 | US Mail (1st Class) |
| 55288 | BILLIE L MILLS, 2322 ALYSON DRIVE NORTH, WILSON, NC, 27896-1702 | US Mail (1st Class) |
| 55288 | BILLIE M DUFF, 234 COLONIAL TRAIL, HOT SPRINGS, AR, 71901-8146 | US Mail (1st Class) |
| 55288 | BILLIE M UTLEY, 3693 DABNEY ROAD, JERUSALEM, AR, 72080 | US Mail (1st Class) |
| 55288 | BILLIE O DUNCAN, 3198 ARNOLD CT, BAY CITY, MI, 48706-3130 | US Mail (1st Class) |
| 55288 | BILLIE W SELF, PO BOX 7 - 3058 MC11, GARLAND CITY, AR, 71839 | US Mail (1st Class) |
| 55288 | BILLINGS, L L, L L BILLINGS, PO BOX 433, GRANTSBURG, WI, 54840 | US Mail (1st Class) |
| 55288 | BILLINGTON, EARL J, 2641 WHITNEY DR NE, CEDAR RAPIDS, IA, 52402 | US Mail (1st Class) |
| 55288 | BILLMAN , DAN ; BILLMAN , PAMELA, DAN BILLMAN, 402 LINCOLN AVE, PO BOX 567, MARS, PA, 16046 | US Mail (1st Class) |
| 55288 | BILLMAN , RAY D; BILLMAN , JEANNE, RAY D AND JEANNE BILLMAN, 7514 E SINTO AVE, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 55288 | BILLY A JOHNSON, 4831 OLD HYDE FERRY PIKE, NASHVILLE, TN, 37218-3908 | US Mail (1st Class) |
| 55288 | BILLY ALDO PASLEY, 11198 FLANAGAN CIR, DES ARC, AR, 72040-8131 | US Mail (1st Class) |
| 55288 | BILLY B TURNBOUGH, 16 ROBERTS DRIVE, MAYFLOWER, AR, 72106 | US Mail (1st Class) |
| 55288 | BILLY C EVANS, PO BOX 580303, TULSA, OK, 74158 | US Mail (1st Class) |
| 55288 | BILLY C GRAVES, 265 NORTH STAGECOACH, CABOT, AR, 72023 | US Mail (1st Class) |
| 55288 | BILLY C KIRKSEY, 1138 FENDLY ROAD, AMITY, AR, 71921 | US Mail (1st Class) |
| 55288 | BILLY C LAWSON, PO BOX 344, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 55288 | BILLY D COOK, 1203 WEST CEDAR, EL DORADO, AR, 71731 | US Mail (1st Class) |
| 55288 | BILLY D JARVIS, 685 BRADLEY ROAD 10, BANKS, AR, 71631 | US Mail (1st Class) |
| 55288 | BILLY E TEEPLE, 2510 WANTLAND AVE, KLAMATH FALLS, OR, 97601-3521 | US Mail (1st Class) |
| 55288 | BILLY E WILSON, 25435 HWY 51, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | BILLY EARL BLACKMON, 119 ROBINWOOD ST, HOT SPRINGS, AR, 71901-6457 | US Mail (1st Class) |
| 55288 | BILLY ELLIS SR., 4912 BEAUCHAMP ROAD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | BILLY EUGENE KELLEY SR., 21306 HWY 300, ROLAND, AR, 72135 | US Mail (1st Class) |
| 55288 | BILLY EVELL HORN, 2 LENOX ROAD, N LITTLE ROCK, AR, 72120 | US Mail (1st Class) |
| 55288 | BILLY G ALLEN, 7 BLUE MOUNTAIN DRIVE, MAUMELLE, AR, 72113-6357 | US Mail (1st Class) |
| 55288 | BILLY G SMITH, 3201 BURNING BUSH RD, RINGGOLD, GA, 30736-5747 | US Mail (1st Class) |
| 55288 | BILLY GENE COKER, 150 CYPRESS POINT ROAD, PERRYVILLE, AR, 72126 | US Mail (1st Class) |
| 55288 | BILLY GENE COX, 419 WEST PINE, CABOT, AR, 72023 | US Mail (1st Class) |
| 55288 | BILLY GENE ODONALD, 3323 DORSET DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | BILLY GENE YOUNG, 105 ASH STREET, BRUCETON, TN, 38317 | US Mail (1st Class) |
| 55288 | BILLY H BOOTH, 318 MALIBU, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 55288 | BILLY ISLEY, 1740 N W 193RD STREET, MIAMI, FL, 33056-2861 | US Mail (1st Class) |
| 55288 | BILLY J BURSON, 325 UNION STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | BILLY J CARR, 7013 PONTIAC STREET, N LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 55288 | BILLY J CREASEY, 23 SONORA WAY, HOT SPRINGS VILLAGE, AR, 71909-3018 | US Mail (1st Class) |
| 55290 | BILLY J FRANKLIN, BRENT FRANKLIN, 408 PARROTS BEAK ROAD, STERLINGTON, LA, 71280 | US Mail (1st Class) |
| 55290 | BILLY J FRANKLIN, KATHY WARD, 4902 MAPLE TERRACE DRIVE, KINGSWOOD, TX, 77345 | US Mail (1st Class) |
| 55290 | BILLY J FRANKLIN, LINDY F HARRIS, 1511 NORTH 7TH STREET, MONROE, LA, 71201 | US Mail (1st Class) |
| 55290 | BILLY J FRANKLIN, MARY FRANKLIN, 2899 ALABAMA LANDING, MARION, LA, 71260 | US Mail (1st Class) |
| 55288 | BILLY J HAYNES, 2478 HWY 425N, MONLTICELLO, AR, 71655 | US Mail (1st Class) |
| 55288 | BILLY J MOORE, 317 C STREET, PERRYVILLE, AR, 72126 | US Mail (1st Class) |
| 55288 | BILLY J POTTS, 6041 W MARYLAND, GLENDALE, AZ, 85301 | US Mail (1st Class) |
| 55288 | BILLY J THROWER, 6112 RAYHAN ROAD, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | BILLY JAY KING, 601 PHILLIPS 319 RD, WEST HELENA, AR, 72390-9517 | US Mail (1st Class) |
| 55288 | BILLY JOE AMOS SR., 1001 N 4TH LOT 11, WEST HELENA, AR, 72390-9329 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BILLY JOE COLLINS, 41 BOWEN ROAD, LONOKE, AR, 72086 | US Mail (1st Class) |
| 55288 | BILLY JOE DOUGLAS, PO BOX 1135, ARDMORE, OK, 73402 | US Mail (1st Class) |
| 55288 | BILLY JOE GORDON, 123 NOYANT DR, LITTLE ROCK, AR, 72223 | US Mail (1st Class) |
| 55288 | BILLY JOE GREESON, 850 BALD MOUNTAIN ROAD, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | BILLY JOE GROVES, 189 EAST LAKE STREET, CAMDEN, TN, 37014 | US Mail (1st Class) |
| 55288 | BILLY JOE OTTS, 6364 SULPHUR SPRINGS ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | BILLY JOE PARKER, PO BOX 283, CALION, AR, 71724 | US Mail (1st Class) |
| 55288 | BILLY JOE REID, PO BOX 321, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | BILLY JOE TAYLOR, PO BOX 543, JACKSONVILLE, AR, 72078 | US Mail (1st Class) |
| 55288 | BILLY JOE WATTS, 167 WOODHILL CIRCLE, MOUNTAIN HOME, AR, 72653 | US Mail (1st Class) |
| 55288 | BILLY JOE WHITE, 3000 HURRICAN LAKE ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | BILLY L WILLIAMS, 6305 ATWOOD RD, MABELVALE, AR, 72103-5905 | US Mail (1st Class) |
| 55288 | BILLY PATTON SPREACKER, 5363 LONGWOOD RD, HUNTINGTON, WV, 25705-2014 | US Mail (1st Class) |
| 55288 | BILLY PETTY, 4535 CHEATHAM ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | BILLY R HILL, PO BOX 373, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | BILLY R TAYLOR, 16286 SW THREE WOOD WAY, INDIANTOWN, FL, 34956 | US Mail (1st Class) |
| 55288 | BILLY R WILLIAMS, PO BOX 464, LENOIR CITY, TN, 37771-0464 | US Mail (1st Class) |
| 55288 | BILLY RAY BROACH, #17 STRATFORD LANE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | BILLY RAY EUBANKS, 13 HIGH TIMBER DR, MAUMELLE, AR, 72113-6830 | US Mail (1st Class) |
| 55288 | BILLY RAY FOWLER, PO BOX 52 2809 JENNIE RD, ALIX, AR, 72820 | US Mail (1st Class) |
| 55288 | BILLY RAY JOHNSON, PO BOX 8395, JACKSONVILLE, AR, 72078 | US Mail (1st Class) |
| 55288 | BILLY RAY RICE, 2823 PECAN LANE WEST, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 55288 | BILLY RAY SHERIDAN, 309 N E 3RD STREET, BRYANT, AR, 72022 | US Mail (1st Class) |
| 55288 | BILLY RAY SMITH, 1313 BAYER STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | BILLY RUSSELL MITCHELL, PO BOX 1413, BENTON, AR, 72018 | US Mail (1st Class) |
| 55288 | BILLY V WILLIAMS, PO BOX 382, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | BILLY V WILLIAMS, 811 WEST 2ND STREET, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | BILLY W WATTS, PO BOX 155, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | BILLY WADE BOLIN, PO BOX 412, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 55288 | BILLY WALKER, 18 THINGVALLA AVENUE, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 55288 | BILLY WAYNE ALLISON, 1301 MCCURDY ROAD, BENTON, AR, 72019-1409 | US Mail (1st Class) |
| 55288 | BILLY WAYNE BATTS, 2732 TAUSEND, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | BILLY WAYNE PORTER, 3150 N 1ST ST, JACKSONVILLE, AR, 72076-1804 | US Mail (1st Class) |
| 55288 | BILLY WILSON SPANGLER, 23920 HWY 19, SLAUGHTER, LA, 70777-9645 | US Mail (1st Class) |
| 55288 | BILODEAU, MICHAEL R; BILODEAU, MARIA, MICHAEL R AND MARIA , BILODEAU, 4360 LOUISE ST, SAGINAW, MI, 48603 | US Mail (1st Class) |
| 55351 | BILZIN SUMBERG BAENA PRICE & AXELROD LLP, JAY M SAKALO, ESQUIRE, (RE: ASBESTOS PROPERTY DAMAGE CLAIMANTS), 2500 WACHOVIA FINANCIAL CENTER, 200 SOUTH BISCAYNE BOULEVARD, MIAMI, FL, 33131-2336 | US Mail (1st Class) |
| 55265 | BILZIN SUMBERG BAENA PRICE &AXELROD, SCOTT L. BAENA, ESQ., 2500 WACHOVIA FINANCIAL CENTER, 200 SOUTH BISCAYNE BLVD, MIAMI, FL, 33131 | US Mail (1st Class) |
| 55351 | BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP, SCOTT L BAENA, ESQUIRE, (RE: PROPERTY DAMAGE CLAIMANTS), FIRST UNION FINANCIAL CENTER, 200 SOUTH BISCAYNE BLVD, SUITE 2500, MIAMI, FL, 33131 | US Mail (1st Class) |
| 55288 | BILZING, GLENN A, GLENN A BILZING, 7052 WINONA AVE, SAINT LOUIS, MO, 63109 | US Mail (1st Class) |
| 55288 | BINDER, JOSEPH M, JOSEPH M, BINDER, 3641 CAMPBELL RD, FAYETTEVILLE, OH, 45118-9739 | US Mail (1st Class) |
| 55288 | BINEGAR, ELLIS M, ELLIS M BINEGAR, 9076 COOGAN DR, CINCINNATI, OH, 45231-2908 | US Mail (1st Class) |
| 55288 | BINEK , EILEEN ; FERNANDEZ , SYLVESTER, EILEEN BINEK, 2196 HIGHLAND PKWY, SAINT PAUL, MN, 55116-1106 | US Mail (1st Class) |
| 55288 | BINEK, PAUL ; BINEK, CHARLENE, PAUL & CHARLENE , BINEK, 14516 CO RD 26, VERNDALE, MN, 56481 | US Mail (1st Class) |
| 55288 | BINGER, ROBERT B, ROBERT B, BINGER, 3104 S LYNDALE AVE, SIOUX FALLS, SD, 57105 | US Mail (1st Class) |
| 55288 | BINGHAM , ROBERT ; BINGHAM , MARY, ROBERT & MARY BINGHAM, 64 EAST ST, BRISTOL, VT, 05443 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BINGHAM MCCUTCHEN LLP, (RE: THE ST PAUL COMPANIES INC), ATTN: JONATHAN B ALTER, ONE STATE STREET, HARTFORD, CT, 06103-3178 | US Mail (1st Class) |
| 55288 | BINI, CRISTOFARO, 907 WASHINGTON STREET, HOBOKEN, NJ, 07030 | US Mail (1st Class) |
| 55288 | BINSTOCK, GERALD, GERALD BINSTOCK, 11541 51ST ST SW, DICKINSON, ND, 58601 | US Mail (1st Class) |
| 55288 | BIONDI, JOSEPH P; BIONDI, JOAN E, JOSEPH P AND JOAN E , BIONDI, 137 SCARCLIFFE DR, MALVERNE, NY, 11565 | US Mail (1st Class) |
| 55288 | BIOSAN LABORATORIES, 1950 TOBSAL CT., WARREN, MI, 48091 | US Mail (1st Class) |
| 55289 | BIPIN PATEL, 29 THURLBY RD, WEMBLEY MIDDX, LONDON, MAO 4RT UNITED KINGDOM | US Mail (1st Class) |
| 55288 | BIPPEN , EDWARD, EDWARD BIPPEN, 28 RISSANT DR, FLORISSANT, MO, 63031-3842 | US Mail (1st Class) |
| 55288 | BIRCH, MICHAEL L; BIRCH, SARAH C, MICHAEL L & SARAH C , BIRCH, 857 MILES ST, PONTIAC, MI, 48340 | US Mail (1st Class) |
| 55288 | BIRCH, WARREN A, WARREN , BIRCH, 3135 GARDEN CREEK RD, CASPER, WY, 82601 | US Mail (1st Class) |
| 55288 | BIRCHLER , KEITH ; BIRCHLER , ETHEL, KEITH AND ETHEL BIRCHLER, 305 SCHEURMANN ST, ESSEXVILLE, MI, 48732 | US Mail (1st Class) |
| 55288 | BIRCHWOOD AT JERICHO ASSOCIATES, 135 PINELAWN RD STE 230S, GENERAL COUNSEL, MELVILLE, NY, 11747-3273 | US Mail (1st Class) |
| 55288 | BIRD (DEC), LEONARD A, C/O: BIRD, BARBARA, ADMINISTRATRIX OF TEH ESTATE OF LEONARD A BIRD, ATKINSON, NH, 03811 | US Mail (1st Class) |
| 55288 | BIRD , HOUSTON E, HOUSTON E BIRD, 8 FLORENCE AVE, ARLINGTON, MA, 02476-5910 | US Mail (1st Class) |
| 55288 | BIRD MACHINE COMPANY, C/O CHRISTOPHER J RYAN, BAKER HUGHES INC, PO BOX 4740, HOUSTON, TX, 77210-4740 | US Mail (1st Class) |
| 55288 | BIRD, EDWARD, EDWARD BIRD, 16406 S MYRTLE RD, MYRTLE CREEK, OR, 97457 | US Mail (1st Class) |
| 55288 | BIRD, FONDA, FONDA BIRD, 2108 144TH AVE SE, BELLEVUE, WA, 98007 | US Mail (1st Class) |
| 55288 | BIRD, LESLIE, LESLIE , BIRD, 3 HINSDALE RD, WINDSOR, MA, 01270 | US Mail (1st Class) |
| 55288 | BIRDWELL, BETTIE, BETTIE BIRDWELL, 9200 US HWY 84 W, CUSHING, TX, 75760 | US Mail (1st Class) |
| 55288 | BIRENBAUM, JAMES J, 904 BEECH DR, PLYMOUTH, WI, 53073 | US Mail (1st Class) |
| 55288 | BIRGER CARLSON, 3011 NORWOOD DRIVE, FAIR LAWN, NJ, 07410 | US Mail (1st Class) |
| 55288 | BIRISH, MICHAEL, PO BOX 501, 195 EAST VILLAGE ROAD, TUXEDO, NY, 10987 | US Mail (1st Class) |
| 55288 | BIRISH, WILLIAM, 2 MARJORIE DRIVE, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 55288 | BIRKENMEIER, JOHN P, JOHN P BIRKENMEIER, 3002 7TH ST, WAUSAU, WI, 54403 | US Mail (1st Class) |
| 55288 | BIRKHOLZ, JOAN M, C/O JOAN BIRKHOLZ, 4385 CURRY LN, WINDSOR, WI, 53598 | US Mail (1st Class) |
| 55288 | BIRKMIRE, MARGARET T, MARGARET T, BIRKMIRE, 5705 W WINDSOR AVE, PHOENIX, AZ, 85035 | US Mail (1st Class) |
| 55288 | BIRMAN, BRAD, BRAD BIRMAN, 824 E MILL ST, HASTINGS, MI, 49058 | US Mail (1st Class) |
| 55288 | BIRMINGHAM, AZURE, AZURE BIRMINGHAM, 60809 NINE MILE RD, SOUTH LYON, MI, 48178 | US Mail (1st Class) |
| 55288 | BIRMINGHAM, PETER, 350 MARIE LANE, EDGEWOOD, KY, 41017 | US Mail (1st Class) |
| 55289 | BIRO OKTROI ROOSSENO, PO BOX 4585, JAKARTA, 10001 INDONESIA | US Mail (1st Class) |
| 55288 | BIRSFIELD, WILLIAM, WILLIAM , BIRSFIELD, 646 MHOLA DR, MOAB, UT, 84532 | US Mail (1st Class) |
| 55288 | BIRTIE LEE JACKSON, 410 FLETCHER LN, LONOKE, AR, 72086-3718 | US Mail (1st Class) |
| 55288 | BISCHOF & KLEIN GMBH & CO. KG, 13807 VILLAGE MILLE DRIVE, STE. 105, MIDLOTHIAN, VA, 23113 | US Mail (1st Class) |
| 55288 | BISGAY, MELVIN M, MELVIN M, BISGAY, 572-38 ST, SACRAMENTO, CA, 95816 | US Mail (1st Class) |
| 55288 | BISHOP , CAROLYN, CAROLYN BISHOP, N1425 BOEING RD, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | BISHOP, DORIS J, DORIS J BISHOP, 950 SEMINOLE ST, CLERMONT, FL, 34711 | US Mail (1st Class) |
| 55288 | BISHOP, EDWARD, 18 WELLINGTON PLACE, NEW  BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 55288 | BISHOP, GREG, GREG BISHOP, 12041 DAVENPORT RD, LOS ALAMITOS, CA, 90720 | US Mail (1st Class) |
| 55288 | BISHOP, JOHN W, JOHN BISHOP, 145 YOULE ST, MELROSE, MA, 02176 | US Mail (1st Class) |
| 55288 | BISHOP, JOY E; BISHOP, MELODY L, MELODY L, BISHOP, 320 W BOWMAN, WOOSTER, OH, 44691 | US Mail (1st Class) |
| 55288 | BISHOP, KENNETH W, 215 THOMPSON ST, TAYLORS, SC, 29687 | US Mail (1st Class) |
| 55288 | BISHOP, LARRY, 8 OAKTREE ROAD, SAYREVILLE, NJ, 08872 | US Mail (1st Class) |
| 55288 | BISHOP, LAWRENCE, BISHOP, VERA, VERA V, BISHOP, 4980 HANNA RD, FRANKLIN, VT, 05457 | US Mail (1st Class) |
| 55288 | BISHOP, MR GLEN; BISHOP, MRS MARIA, MR GLEN & MRS MARIA , BISHOP, 5621 W ANDOVER RD, MILWAUKEE, WI, 53219 | US Mail (1st Class) |
| 55288 | BISHOP, RUSSELL; BISHOP, BERNADETTE, BERNADETTE BISHOP, PO BOX 171, MONROEVILLE, OH, 44847 | US Mail (1st Class) |
| 55288 | BISIO, PAUL V; BISIO, KATHLEEN F, PAUL V & KATHLEEN F , BISIO, 8 CRESTWOOD AVE, TROY, NY, 12180 | US Mail (1st Class) |
| 55288 | BISOGNI, KENNETH L, KENNETH L, BISOGNI, 89 BUSHNELL AVE, CATSKILL, NY, 12414-1246 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BISOM, MARK W, M W , BISOM, 1029 BRECKENRIDGE, HELENA, MT, 59601-4437 | US Mail (1st Class) |
| 55288 | BISSONNETTE, MICHAEL, MICHAEL , BISSONNETTE, 24595 MARINE, EASTPOINTE, MI, 48021 | US Mail (1st Class) |
| 55288 | BISTODEAU, MICHAEL C, MICHAEL C, BISTODEAU, 4543 CHATHAM RD, COLUMBIA HTS, MN, 55421 | US Mail (1st Class) |
| 55288 | BISWELL LIVING TRUST, ROBERT BISWELL, 1750 W 1ST AVE, JUNCTION CITY, OR, 97448 | US Mail (1st Class) |
| 55288 | BISZKO, RAYMOND; BISZKO, HELEN, RAYMOND & HELEN , BISZKO, 129 KAUFMAN RD, TIVERTON, RI, 02878-1364 | US Mail (1st Class) |
| 55288 | BIT, KEN; BIT, PAULA, KEN & PAULA , BIT, 307 N BROADWAY, LINTON, ND, 58552 | US Mail (1st Class) |
| 55288 | BITETTO, BARBARA, 158-32 84TH STREET, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 55288 | BITTERMAN, ALAN GROVER, 451 E OASIS DR, IVINS, UT, 84738 | US Mail (1st Class) |
| 55288 | BITTERMAN, CHARLOTTE L, 451 E OASIS DR, IVINS, UT, 84738 | US Mail (1st Class) |
| 55288 | BITTLE, ROBERT, 7510 JUDITH CRESCENT, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 55288 | BITTNER , RANDY W, RANDY BITTNER, 11260 14TH AVE S, SEATTLE, WA, 98168 | US Mail (1st Class) |
| 55288 | BITTNER, LEONARD, LEONARD BITTNER, 240 ADAMS POINTE BLVD #8, MARS, PA, 16046 | US Mail (1st Class) |
| 55288 | BITTNER, RONALD, 23 BUTTERFLY LANE, LEVITTOWN, PA, 19054-2807 | US Mail (1st Class) |
| 55288 | BITTNER, WALTER, 1533 HARBOURTON ROCKTOWN ROAD, LAMBERTVILLE, NJ, 08530 | US Mail (1st Class) |
| 55288 | BIVENS, JEFF, JEFF , BIVENS, 511 N KERTH AVE, EVANSVILLE, IN, 47711 | US Mail (1st Class) |
| 55288 | BIXBY, CAROLYNM, CAROLYN M BIXBY, 45 TREMONT ST, WOBURN, MA, 01801 | US Mail (1st Class) |
| 55288 | BIXENMANN, BRETT ; BIXENMANN, DANA, BRETT & DANA BIXENMANN, 2508 TIMBERCREEK DR, PLANO, TX, 75075 | US Mail (1st Class) |
| 55288 | BIXLER, JAMES L, JAMES L, BIXLER, 18 WILLOW LN, JEFFERSONVILLE, IN, 47130 | US Mail (1st Class) |
| 55288 | BJARNE BLEIBACH, 6802 RIDGE BLVD, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 55288 | BJELLAND, RICHARD W, RICHARD W, BJELLAND, 2312 CUSTER AVE, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 55288 | BJERGUM, JEFFREY; BJERGUM, MARBIE, JEFFREY & MARBIE , BJERGUM, 204-6TH AVE NW, KASSON, MN, 55944 | US Mail (1st Class) |
| 55288 | BJORN ANDREAS HANSEN, 233 OAKMOOR AVE., SOUTH PLAINFIELD, NJ, 07080 | US Mail (1st Class) |
| 55288 | BJORN SCHOU & LYDIA SCHOU JT TEN, 1170 SPRING LAKE DR, DE PERE, WI, 54115-7602 | US Mail (1st Class) |
| 55288 | BKG COMPANY INC, 2990 CLYMER AVE, TELFORD, PA, 18969 | US Mail (1st Class) |
| 55288 | BLACE, ANTE, 28-08 47TH ST APT 1R, ASTORIA, NY, 11103 | US Mail (1st Class) |
| 55288 | BLACE, TERRY J; BLACE, ELIZABETH W, TERRY , BLACE, 614 S 2ND ST, MANKATO, MN, 56001 | US Mail (1st Class) |
| 55288 | BLACK , DEREK J; BLACK , DEBRA A, DEREK BLACK, 309 S BRISTOL, PO BOX 287, ALMONT, MI, 48003 | US Mail (1st Class) |
| 55288 | BLACK , RAY A, ALLEN BLACK, 921 BUCCANEERS CV, CONWAY, SC, 29526 | US Mail (1st Class) |
| 55288 | BLACK, ADDELL, ADDELL BLACK, 1306 LINDSEY LN, TYLER, TX, 75701 | US Mail (1st Class) |
| 55288 | BLACK, DAVID M; BLACK, SHARON H, DAVID M & SHARON BLACK, PO BOX 534, PINEHURST, ID, 83850 | US Mail (1st Class) |
| 55288 | BLACK, DEBBI M; ANDREYCHAK, MARYANN, D BLACK, 604 E PROSPECT ST, HACKETTSTOWN, NJ, 07840 | US Mail (1st Class) |
| 55288 | BLACK, DENIS, DENIS BLACK, 5905 SW STEVENS ST, SEATTLE, WA, 98116 | US Mail (1st Class) |
| 55288 | BLACK, JANET W, 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 55288 | BLACK, JOAN G, 101 CARRIAGE LN, SIMPSONVILLE, SC, 29681-5632 | US Mail (1st Class) |
| 55288 | BLACK, LARRY W; BLACK, SALLY A, LARRY W AND SALLY A , BLACK, 2109 CASTLEWOOD, TOLEDO, OH, 43613 | US Mail (1st Class) |
| 55288 | BLACK, MICHELLE, MICHELLE , BLACK, 384 NUTTALL RD, RIVERSIDE, IL, 60546 | US Mail (1st Class) |
| 55288 | BLACK, NADINE L, NADINE L, BLACK, 1808 ST CLAIR, PEKIN, IL, 61554 | US Mail (1st Class) |
| 55288 | BLACK, RAYE, 411 BUTTONWOOD STREET, MOUNT HOLLY, NJ, 08060 | US Mail (1st Class) |
| 55288 | BLACK, THOMAS L, THOMAS L, BLACK, 323 E CENTRAL AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | BLACK, THOMAS R, THOMAS R, BLACK, 13915 NW 10TH CT, VANCOUVER, WA, 98685 | US Mail (1st Class) |
| 55288 | BLACK, WILLIAM R, WILLIAM R, BLACK, 503 GARDNER RD, BURLINGTON, WA, 98233 | US Mail (1st Class) |
| 55288 | BLACKBURN , DONNA JEAN, DONNA JEAN BLACKBURN, 11920 WOODS CT, GLADWIN, MI, 48624 | US Mail (1st Class) |
| 55288 | BLACKBURN, ALAN, 3 HERSHEY ROAD, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 55288 | BLACKBURN, DELORA, DELORA BLACKBURN, 9249 ARGYLE AVE, SAINT LOUIS, MO, 63114 | US Mail (1st Class) |
| 55288 | BLACKBURN, MELINDA J, MELINDA J, BLACKBURN, 1829 EUCLID, LINCOLN PARK, MI, 48146 | US Mail (1st Class) |
| 55288 | BLACKFOOT LAND & WATER LLC, BLACKFOOT LAND & WATER LLC, PO BOX 7694, MISSOULA, MT, 59807 | US Mail (1st Class) |
| 55288 | BLACKHAWK COMMUNITY CREDIT UNION, ALLEN D FRIEDMAN, ALLEN D FRIEDMAN, 810 FOX HUNT TRL, DEERFIELD, IL, 60015-4545 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BLACKLER, DALE; BLACKLER, CARLEA, DALE AND CARLEA BLACKLER, 2135 CHARLOTTE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | BLACKLER, WALTER H, WALTER H, BLACKLER, 27 E ELIZABETH ST, SKANEATELES, NY, 13152 | US Mail (1st Class) |
| 55288 | BLACKMAN PLUMBING SUPPLY, COMPANY, INC., PO BOX 9400, UNIONDALE, NY, 11555-9400 | US Mail (1st Class) |
| 55288 | BLACKMAN, ALLEN B, ALLEN B BLACKMAN, 119 LAUREL HILL RD, BROOKFIELD, CT, 06804 | US Mail (1st Class) |
| 55288 | BLACKMAN, BILLIE; LAMB, DON; BLACKMAN, DENNIS; &, BILLIE BLACKMAN, WARREN , INGRID, 2508 CORNER AVE, FORT WORTH, TX, 76105 | US Mail (1st Class) |
| 55288 | BLACKMON, KENNETH OTIS, 2647 CLYDE STOGNER DRIVE, LANCASTER, SC, 29720 | US Mail (1st Class) |
| 55288 | BLACKSTONE, ROSE A, 1945 MOUNT CARMEL RD, GRAY COURT, SC, 29645 | US Mail (1st Class) |
| 55288 | BLACKWELL , JAMES L, JAMES L BLACKWELL, 256 LAMBERTVILLE HOPEWELL RD, HOPEWELL, NJ, 08525 | US Mail (1st Class) |
| 55288 | BLACKWELL, LUNDA A, 4551 LANIER AVE, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 55288 | BLACKWELL, WILLIAM , BLACKWELL, RT 1 BOX 174, BLUEFIELD, WV, 24701 | US Mail (1st Class) |
| 55288 | BLAD , ROBERT C, ROBERT C, BLAD, 7602 ERIE AVE, CHANHASSEN, MN, 55317 | US Mail (1st Class) |
| 55288 | BLAINE, RICHARD; BLAINE, CHRISTINE, RICHARD OR CHRISTINE , BLAINE, 17550 LUEDERS CT, FIDDLETOWN, CA, 95629 | US Mail (1st Class) |
| 55288 | BLAIR , DENNIS L; BLAIR , JULIE, DENNIS L BLAIR, 570 N MAPLE ST, COLVILLE, WA, 99114 | US Mail (1st Class) |
| 55288 | BLAIR A KNAPP & CHARLOTTE M KNAPP JT TEN, 26 BLUEBERRY CV, YARMOUTH, ME, 04096-6526 | US Mail (1st Class) |
| 55288 | BLAIR J YOUNG, 5288 MAIN STREET, MILLERTON, PA, 16936-9604 | US Mail (1st Class) |
| 55288 | BLAIR JR, MELVIN R, MELVIN R BLAIR JR, 417 TROW BRIDGE ST, SANTA ROSA, CA, 95401 | US Mail (1st Class) |
| 55288 | BLAIR, CLARENCE, CLARENCE BLAIR, 665 FAIRFIELD NW, GRAND RAPIDS, MI, 49504 | US Mail (1st Class) |
| 55288 | BLAIR, MICHAEL K, 15932 NEW AVE, LEMONT, IL, 60439 | US Mail (1st Class) |
| 55288 | BLAIR, TONY L, 702 S ELM, WEATHERFORD, TX, 76086 | US Mail (1st Class) |
| 55288 | BLAIS, DANIEL J; BLAIS, CHRISTINE A, DANIEL & CHRISTINE BLAIS, 25 LAYTHE ST, DERBY LINE, VT, 05830 | US Mail (1st Class) |
| 55288 | BLAISDELL, EDWIN; BLAISDELL, KATHARINE, EDWIN & KATHARINE BLAISDELL, PO BOX 250, NORTH HAVERHILL, NH, 03774 | US Mail (1st Class) |
| 55288 | BLAKE , FRANCIS E; BLAKE , SALLY S, F E BLAKE, 6115 BAY RD SE, CARROLLTON, OH, 44615 | US Mail (1st Class) |
| 55288 | BLAKE , LESLIE R, LESLIE R, BLAKE, PO BOX 7643, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 55288 | BLAKE ALBRITTON, 707 BERNICE STREET, FARMERVILLE, LA, 71241 | US Mail (1st Class) |
| 55288 | BLAKE C MALLETT, 14 EASTDALE RD, WHITE PLAINS, NY, 10605-2902 | US Mail (1st Class) |
| 55288 | BLAKE WAYNE CLARK, 1402 N PIERCE ST. APT. E26, LITTLE ROCK, AR, 72207-5369 | US Mail (1st Class) |
| 55288 | BLAKE, JERRY L, 20 LOMBARDY DR, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 55288 | BLAKE, JERRY L, 3051 RAYLIGHT DR, YORK, PA, 17402 | US Mail (1st Class) |
| 55288 | BLAKELY, MR JT, 391 HOLLAN FORD ROAD, PELZER, SC, 29669 | US Mail (1st Class) |
| 55288 | BLAKEMAN, KENNETH D, KENNETH D, BLAKEMAN, 1735 OLD FANCHER RD, RACINE, WI, 53406-2411 | US Mail (1st Class) |
| 55288 | BLALOCK, SUSAN, 742 TESON, HAZELWOOD, MO, 63042 | US Mail (1st Class) |
| 55288 | BLAMPIED JR, WALTER F, WALTER F, BLAMPIED JR, 142 MONHAGEN AVE, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 55288 | BLANC, RICHARD, 5B S COMMONS, LINCOLN, MA, 01773 | US Mail (1st Class) |
| 55288 | BLANCA JULIANA RAEDER CUST, JULIANA CHRIS PETRAS, UNIF GIFT MIN ACT VA, 3472 NW SAVIER ST, PORTLAND, OR, 97210-1939 | US Mail (1st Class) |
| 55288 | BLANCA ROBLEDO, C/O LOURDES EVAGELINOS, 1891 SW 185TH AVE, MIRAMAR, FL, 33029-5902 | US Mail (1st Class) |
| 55288 | BLANCHARD MACHINERY CO, 3151 CHARLESTON HWY, 7517, COLUMBIA, SC, 29202 | US Mail (1st Class) |
| 55288 | BLANCHE JORDAN, 2824 DYER STREET ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | BLANCHE MARIE WHEAT, 11384 CROSSETT ROAD, BASTROP, LA, 71220 | US Mail (1st Class) |
| 55288 | BLANCHE P GORDON, P O DRAWER 6550, THOMASVILLE, GA, 31758-6550 | US Mail (1st Class) |
| 55288 | BLANCHE STANKIEWICZ, 333 OAK AVE, SHARON HILL, PA, 19079-1213 | US Mail (1st Class) |
| 55288 | BLANCO, AMILCAR, 1096 CANDLEWOOD RD, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | BLAND E CORNELL, 9 MUNCY ROAD, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | BLAND, ALLAN M, ALLAN M BLAND, 107 POPLAR ST, BLOOMINGDALE, GA, 31302 | US Mail (1st Class) |
| 55288 | BLAND, LAWRENCE WARD, 43 CROSSOVER RD, PO BOX 357, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | BLAND, VIRGINIA LEE, 43 CROSSOVER RD, PO BOX 357, LIBBY, MT, 59923-0357 | US Mail (1st Class) |
| 55288 | BLANDINI (DEC), JOSEPH, C/O: BLANDINI, VINCENT J, ADMINISTRATOR OF THE ESTATE OF JOSEPH BLANDINI, 950 JOHNSON ST, NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | BLANK , DORIS, DORIS BLANK, 310 ERICKSON ST, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 55265 | BLANK ROME LLP, BENJAMIN G. STONELAKE, ESQ., ONE LOGAN SQUARE, 130 NORTH 18TH STREET, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 55265 | BLANK ROME LLP, MATTHEW J. SIEMBIEDA, ESQ., ONE LOGAN SQUARE, 130 NORTH 18TH STREET, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 55265 | BLANK ROME LLP, MICHAEL B. SCHAEDLE, ESQ., ONE LOGAN SQUARE, 130 NORTH 18TH STREET, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 55265 | BLANK ROME LLP, SCOTT E. COBURN, ESQ., ONE LOGAN SQUARE, 130 NORTH 18TH STREET, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 55288 | BLANK, ERIN K, ERIN K BLANK, 800 S 9TH ST, MATTOON, IL, 61938 | US Mail (1st Class) |
| 55288 | BLANK, GLENN, GLENN BLANK, 32406 LYNDON, LIVONIA, MI, 48154-4102 | US Mail (1st Class) |
| 55288 | BLANKEMEYER, DAVID M, DAVID M BLANKEMEYER, 15809 OLD STATE RT 65, OTTAWA, OH, 45875 | US Mail (1st Class) |
| 55288 | BLANKENBECKLER JR , MARVIN J, MARVIN J BLANKENBECKLER JR, 5093 BETTER HOMES DR, PO BOX 45, SUGAR GROVE, VA, 24375 | US Mail (1st Class) |
| 55288 | BLANKENSHIP, O LYNN, LYNN BLANKENSHIP, 24185 IBERIA AVE, LAKEVILLE, MN, 55044 | US Mail (1st Class) |
| 55288 | BLANKENSHIP, ROBYN D, 292 BELL RD SE, CLEVELAND, TN, 37323 | US Mail (1st Class) |
| 55288 | BLANTI, ANTOINETTE, 4329 HYLAND BOULEVARD, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | BLASTECH INC, 9624 CINTL COL RD, CINCINNATI, OH, 45241 | US Mail (1st Class) |
| 55288 | BLAUFUSS, BETTY, 314 LIPPINCOTT AVENUE, RIVERSIDE, NJ, 08075 | US Mail (1st Class) |
| 55288 | BLAY, CHRISTINE, 3 CROCKET DR, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 55288 | BLAY, GERALD L, 3 CROCKET DR, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 55288 | BLAYLOCK, RONNIE LYNN, 115 STANFIELD DR, STANLEY, NC, 28164 | US Mail (1st Class) |
| 55288 | BLAZEJEWSKI, CHARLES A; BLAZEJEWSKI, JOSEPHINE M, CHARLES A BLAZEJEWSKI, 63 MERCURY DR, SHREWSBURY, MA, 01545 | US Mail (1st Class) |
| 55288 | BLAZEK SR, JAMES J, 105 SUNNYDALE WAY, REISTERSTOWN, MD, 21136-6121 | US Mail (1st Class) |
| 55288 | BLAZEK, MATTHEW J, 2514 CEDARHURST DR, REISTERSTOWN, MD, 21136 | US Mail (1st Class) |
| 55288 | BLAZIER SR, MR DONALD E; BLAZIER, MRS DONALD E, MR & MRS DONALD E, BLAZIER SR, RD 1 BOX 701, ALTOONA, PA, 16601 | US Mail (1st Class) |
| 55288 | BLEE, PAT, PAT , BLEE, PAT , BLEE, 2708 CENTRAL AVE W, GREAT FALLS, MT, 59404-4044 | US Mail (1st Class) |
| 55288 | BLEGEN, ROBERT; BLEGEN, STACEY, ROBERT & STACEY , BLEGEN, 11928 E 40TH AVE, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | BLEISTEIN , JOHN R, JOHN R BLEISTEIN, 1705 COLEBROOK RD, LEBANON, PA, 17042-9533 | US Mail (1st Class) |
| 55288 | BLEIVIK, LARS, 84 HIGHLAND AVENUE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 55288 | BLESSING, MICHELE, 3156 PETE SEAY, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | BLESSNER, LORI, LORI BLESSNER, 2322 N 67TH AVE, OMAHA, NE, 68104 | US Mail (1st Class) |
| 55288 | BLICK , ROBERT ; BLICK , BETHANY, ROBERT & BETHANY BLICK, 1894 ELM ST, WHITE BEAR LAKE, MN, 55110 | US Mail (1st Class) |
| 55288 | BLICKENSTAFF, GEORGE ; BLICKENSTAFF, SENA, GEORGE & SENA BLICKENSTAFF, 702 MCKINLEY AVE, KELLOGG, ID, 83837 | US Mail (1st Class) |
| 55288 | BLINCO, THOMAS JERRY, 151 FRAZEY RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | BLINKWOLT, PETER; BLINKWOLT, EMILY, PETER & EMILY , BLINKWOLT, 3449 S 44TH ST, GREENFIELD, WI, 53219 | US Mail (1st Class) |
| 55288 | BLOCH, RICHARD I, 4335 CATHEDRAL AVE NW, WASHINGTON, DC, 20016 | US Mail (1st Class) |
| 55288 | BLOCK (DEC), HYMAN, C/O: BLOCK, MICHAEL G, THE ESTATE OF HYMAN BLOVK, 17840 POWDERHORN DR, MINNETONKA, MN, 55345 | US Mail (1st Class) |
| 55288 | BLOCK, RAYMONDF, RAYMOND F, BLOCK, 304 BROOK ST, NOANK, CT, 06340-4843 | US Mail (1st Class) |
| 55288 | BLOCK, ROBERT, ROBERT , BLOCK, 303 HIGHLAND AVE, HAMPSHIRE, IL, 60140 | US Mail (1st Class) |
| 55288 | BLODGETT, RUSSELL W, RUSSELL W, BLODGETT, 127 MILITARY HWY, GROTON, CT, 06340-2407 | US Mail (1st Class) |
| 55288 | BLOEMAN, GARY, GARY & APRIL BLOEMAN, 531 HAVEN ST, MEDFORD, OR, 97501 | US Mail (1st Class) |
| 55288 | BLOMGREN , DAVID A; BLOMGREN , CAROL A, DAVID AND/OR CAROL BLOMGREN, 2009 E 17TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | BLONG , CLAIR ; BLONG , GLENN, CLAIR BLONG, 1025 CUSTER AVE, COLORADO SPRINGS, CO, 80903 | US Mail (1st Class) |
| 55288 | BLOODGOOD, JOSEPHINE, JOSEPHINE , BLOODGOOD, 276 RT 32 S, NEW PALTZ, NY, 12561 | US Mail (1st Class) |
| 55288 | BLOODNICK, MARTIN J, 516 COUNTY HWY 11 LOT 37, ONEONTA, NY, 13820 | US Mail (1st Class) |
| 55288 | BLOOMER, PATRICIA D, 6433 WOODLAND FOREST DR, ELKRIDGE, MD, 21075 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BLOOMFIELD, SHERRY Y, SHERRY , BLOOMFIELD, 4625 KILMANAGH RD, ELKTON, MI, 48731 | **US Mail (1st Class)** |
| 55288 | BLOOMINGBURG, BENJAMIN F, BENJAMIN F BLOOMINGBURG, 1006 SCOTTLAND DR, MOUNT PLEASANT, SC, 29464 | **US Mail (1st Class)** |
| 55288 | BLOTKAMP, MICHAEL, MICHAEL , BLOTKAMP, 417 SPRUCE, ANACONDA, MT, 59711 | **US Mail (1st Class)** |
| 55288 | BLOUGH, TOM; BLOUGH, GLORIA, TOM & GLORIA , BLOUGH, 705 S LEWIS ST, DEXTER, MO, 63841 | **US Mail (1st Class)** |
| 55288 | BLOUIN, WENDY T, 16800 SPRING RANCH RD, LIVINGSTON, LA, 70754 | **US Mail (1st Class)** |
| 55288 | BLUE BEACON INTERNATIONAL INC, 500 GRAVES BLVD, PO BOX 856, SALINA, KS, 67402-0856 | **US Mail (1st Class)** |
| 55288 | BLUE BOOK BUILDING AND, THE, CONSTRUCTION, PO BOX 500, JEFFERSON VALLEY, NY, 10535-0500 | **US Mail (1st Class)** |
| 55288 | BLUE CIRCLE NORTH AMERICA, 475 MARKET ST, ELMWOOD PARK, NJ, 07404 | **US Mail (1st Class)** |
| 55288 | BLUE CROSS/BLUE SHIELD, 10455 MILL RUN CIRCLE, OWINGS MILLS, MD, 21117 | **US Mail (1st Class)** |
| 55288 | BLUE CRYSTAL WATER, 1710 N GOLDENROD RD, ORLANDO, FL, 32807-8402 | **US Mail (1st Class)** |
| 55288 | BLUE SR, DALE M, 2844 EDGECOMBE CIR S, BALTIMORE, MD, 21215 | **US Mail (1st Class)** |
| 55288 | BLUE, GLORIA H, GLORIA H BLUE, 2316 WINTERGREEN PL, DURHAM, NC, 27707 | **US Mail (1st Class)** |
| 55288 | BLUE, TERRY, 108 DUNHAM AVENUE, SOUTH PLAINFIELD, NJ, 07080 | **US Mail (1st Class)** |
| 55288 | BLUM , RONALD, RONALD , BLUM, PO BOX 104, PATTEN, ME, 04765 | **US Mail (1st Class)** |
| 55288 | BLUM, ROBERT ; BLUM, THERESA, ROBERT & THERESA BLUM, PO BOX 245, MEDICAL LAKE, WA, 99022 | **US Mail (1st Class)** |
| 55288 | BLUMENTHAL, MARTIN D, MARTIN D BLUMENTHAL, 1567 ST MATTHEWS RD, CHESTER SPRINGS, PA, 19425 | **US Mail (1st Class)** |
| 55288 | BLUMHORST, LEROY, LEROY , BLUMHORST, 762 S ENGLISH, MARSHALL, MO, 65340 | **US Mail (1st Class)** |
| 55288 | BLUMLING, THOMAS; BLUMLING, TERRI, THOMAS , BLUMLING, 1026 BRODHEAD RD, CORAOPOLIS, PA, 15108 | **US Mail (1st Class)** |
| 55288 | BLUNT LIVING TRUST DATED SEPTEMBER 29 2000, RODNEY & SOMONE , BLUNT, RODNEY & SIMONE , BLUNT, PO BOX 375, EAST DERRY, NH, 03041 | **US Mail (1st Class)** |
| 55288 | BLYTHE, LEONARD, 7931 TOLLGATE RD, ALEXANDRIA, KY, 41001 | **US Mail (1st Class)** |
| 55288 | BMK ENTERPRISES INC, BMK ENTERPRISES INC, 11 WILLOW DR, LIVINGSTON, MT, 59047 | **US Mail (1st Class)** |
| 55288 | BMW CONSTRUCTORS INC, ATTN KEVIN KOHART, 1740 W MICHIGAN ST, INDIANAPOLIS, IN, 46222 | **US Mail (1st Class)** |
| 55288 | BNA BOOKS, 130 CAMPUS DRIVE, PO BOX 7814, EDISON, NJ, 08818-7814 | **US Mail (1st Class)** |
| 55288 | BNSF RAILWAY, PO BOX 961069, FT. WORTH, TX, 76161-0069 | **US Mail (1st Class)** |
| 55288 | BO K CARLSON, 214 ANNADALE ROAD, STATEN ISLAND, NY, 10312 | **US Mail (1st Class)** |
| 55289 | BO R HOLMBERG, REKEKROKEN 8908, HOGANAS, S26392 SWEDEN | **US Mail (1st Class)** |
| 55288 | BOADY, THOMAS; BOADY, SUSAN, TOM & SUE , BOADY, 9977 ACADEMY RD NW, ALBUQUERQUE, NM, 87114 | **US Mail (1st Class)** |
| 55288 | BOARD OF CTY COMMISSIONERS OF JOHNSON CT, JOHNSON COUNTY ADMIN BLDG, 111 S CHERRY ST #3200, OLATHE, KS, 66061-3441 | **US Mail (1st Class)** |
| 55288 | BOARD OF EQUALIZATION, P O BOX 942879, FUEL TAXES DIVISION, SACRAMENTO, CA, 94279-6151 | **US Mail (1st Class)** |
| 55288 | BOARDMAN , WARREN, WARREN BOARDMAN, 28586 LOST LAKE DR, GRAND RAPIDS, MN, 55744 | **US Mail (1st Class)** |
| 55288 | BOARDNER, CLDIE L, 1306 DAKOTA AVE, LIBBY, MT, 59923 | **US Mail (1st Class)** |
| 55288 | BOARDNER, STACEY L, 1306 DAKOTA AVE, LIBBY, MT, 59923 | **US Mail (1st Class)** |
| 55288 | BOARDWAY , EUGENE ; BOARDWAY , CAROL, EUGENE & CAROL BOARDWAY, 233 LATHROP ST, SOUTH HADLEY, MA, 01075 | **US Mail (1st Class)** |
| 55288 | BOAS, THERESA, THERESA , BOAS, 6 STONE PATH RD, WESTFIELD, MA, 01085 | **US Mail (1st Class)** |
| 55288 | BOATMAN, SAMMY, 210 CROTTY RD, EL DORADO, AR, 71730 | **US Mail (1st Class)** |
| 55288 | BOATRIGHT , LEWIS D, LEWIS D BOATRIGHT, 113 N SHERMAN ST, HARRISBURG, IL, 62946-1436 | **US Mail (1st Class)** |
| 55288 | BOB COFFIA, 2301 BROOKHAVEN DRIVE, EDMOND, OK, 73034 | **US Mail (1st Class)** |
| 55288 | BOB G LARSEN, 381 LYNN AVENUE, MELBOURNE, FL, 32935-6430 | **US Mail (1st Class)** |
| 55288 | BOB HOOPES, 3 DEAN CIR, HOOPES, ROBERT J, ANDOVER, MA, 01810-3304 | **US Mail (1st Class)** |
| 55288 | BOB MILLSAP, 2938 BUTTER CREEK ROAD, SCOTLAND, AR, 72141 | **US Mail (1st Class)** |
| 55288 | BOB ORRELL, 5153 HWY 5, BENTON, AR, 72015 | **US Mail (1st Class)** |
| 55288 | BOB R WILLIAMS, 36 DOVE CREEK CIRCLE, NORTH LITTLE ROCK, AR, 72116 | **US Mail (1st Class)** |
| 55288 | BOB ROBERT SUNNESS, 10 DEERFIELD LANE, SCARSDALE, NY, 10583-7809 | **US Mail (1st Class)** |
| 55288 | BOB ROWLAND, 115 MESA BEND, BENTON, AR, 72019 | **US Mail (1st Class)** |
| 55288 | BOB WIERCINSKI, 29 BROOKS RD, LINCOLN, MA, 01773-1308 | **US Mail (1st Class)** |
| 55288 | BOBBIE J WILLIAMS, 1224 GEYER ST # 1016, LITTLE ROCK, AR, 72202 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | BOBBIE JEAN BRYANT, PO BOX 485, 703 W 4TH ST., LONOKE, AR, 72086 | US Mail (1st Class) |
| 55288 | BOBBIE JEAN HAYGOOD, 124 GUM DRIVE, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | BOBBIE JEAN HENDRIX, 804 GREEN HILLS DRIVE, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | BOBBIE JEAN JOHNSON, PO BOX 255, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 55288 | BOBBIE JEAN KING, 3401 FAIR PARK BLVD, A206, LITTLE ROCK, AR, 72204-8922 | US Mail (1st Class) |
| 55288 | BOBBIE JEAN LOVE, 5800 ALTA VISTA DR, NORTH LITTLE ROCK, AR, 72118-3040 | US Mail (1st Class) |
| 55288 | BOBBIE JEAN MILLER, 127 WILSON ROAD #A, FOUNTAIN HILL, AR, 71642 | US Mail (1st Class) |
| 55288 | BOBBIE JEAN MOORE, 1217 MOUNT WILLOW ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | BOBBIE LEE BROWN CUST, BRYAN ROBERT BROWN, UNIF GIFT MIN ACT-NY, 65 CRANBROOK RD, TONAWANDA, NY, 14150-5417 | US Mail (1st Class) |
| 55288 | BOBBIE LEE BROWN CUST, KRISTINA LADONNA BROWN, UNIF GIFT MIN ACT-NY, 65 CRANBROOK RD, TONAWANDA, NY, 14150-5417 | US Mail (1st Class) |
| 55288 | BOBBIE N BRYANT, PO BOX 17331, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | BOBBIE R CONLEY, 10 STAND WOOD LOOP, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | BOBBITTE PAIGE, 5201 GEYER SPRINGS RD APT 12, LITTLE ROCK, AR, 72209-1541 | US Mail (1st Class) |
| 55288 | BOBBY CAL HOWELL, 1407 GEORGIA STREET, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 55288 | BOBBY CARL CARTER, 159 OAK CREEK ROAD, MALVERN, AR, 72104-6868 | US Mail (1st Class) |
| 55288 | BOBBY CLEAVER, PO BOX 633, CLINTON, AR, 72031 | US Mail (1st Class) |
| 55288 | BOBBY D ANDERSON, 2718 QUEBEC DRIVE, LITTLE ROCK, AR, 72204-9003 | US Mail (1st Class) |
| 55288 | BOBBY D BEARD, PO BOX 2513, LAKE CITY, FL, 32056 | US Mail (1st Class) |
| 55288 | BOBBY D GRADDY, 2101 WEST STREET, CONWAY, AR, 72032 | US Mail (1st Class) |
| 55288 | BOBBY D JENKINS, 15361 HWY 9, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | BOBBY D TURNER, 869 MLK DRIVE, MINERAL SPRINGS, AR, 71851 | US Mail (1st Class) |
| 55288 | BOBBY DALE BROWN, 1239 W HIGHWAY 49 WEST, WEST HELENA, AR, 72390-1716 | US Mail (1st Class) |
| 55288 | BOBBY DALE COKER, 300 TROUTT AVE, BENTON, AR, 72019 | US Mail (1st Class) |
| 55290 | BOBBY DEE HOLDER, CATHERINE A HOLDER, 1604 OAKRIDGE DRIVE, DICKINSON, TX, 77539 | US Mail (1st Class) |
| 55290 | BOBBY DEE HOLDER, KENNETH HOLDER, P O BOX 279, CERRILLOS, NM, 87010 | US Mail (1st Class) |
| 55290 | BOBBY DEE HOLDER, LINDA TAYLOR, 601 LONDENDERRY, CUMBERLAND GAP, TN, 37724 | US Mail (1st Class) |
| 55288 | BOBBY DOYLE COATS SR., 267 BRADLEY 18 WEST, WARREN, AR, 71671 | US Mail (1st Class) |
| 55288 | BOBBY E ROBINSON, 10005 GODWIN DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | BOBBY E SINGLETARY, PO BOX 867, HAMLET, NC, 28345-0867 | US Mail (1st Class) |
| 55288 | BOBBY E WHALEY, 115 POWELL LANE, SEARCY, AR, 72143 | US Mail (1st Class) |
| 55288 | BOBBY EARL HILL, 1808 ZAUEL STREET, SAGINAW, MI, 48602 | US Mail (1st Class) |
| 55288 | BOBBY EDWARD MCCOY, 8620 WEST NEW BOSTON ROAD, TEXARKANA, TX, 75501 | US Mail (1st Class) |
| 55288 | BOBBY FRANCIS EDMONSON, 3626 BAUXITE CUTOFF RD, BAUXITE, AR, 72011-9171 | US Mail (1st Class) |
| 55288 | BOBBY FRED ONDERBEKE, 240 RIVERMIST DRIVE, PANGBURN, AR, 72121 | US Mail (1st Class) |
| 55288 | BOBBY G BETHEA, 428 AGEE AVE, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | BOBBY G EVITTS, R R BOX 19 STONE BRANCH RD, PLEASANT SHADE, TN, 37145 | US Mail (1st Class) |
| 55288 | BOBBY G FORD, PO BOX 17282, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | BOBBY G LYKINS, PMB 5096/PO BOX 2428, PENSACOLA, FL, 32513 | US Mail (1st Class) |
| 55288 | BOBBY G STRICKLAND, 408 RAS PACE ROAD, WILMAR, AR, 71675 | US Mail (1st Class) |
| 55288 | BOBBY G WELLS, 2540 HWY 425 N, MONTICELLO, AR, 71655 | US Mail (1st Class) |
| 55288 | BOBBY GENE CARTER, 206 HICKORY STREET, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | BOBBY GENE KINNEY, 196 GREEN BAY DRIVE, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | BOBBY GLENN MCMULLEN, 510 EAST SULLENBERGER, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | BOBBY GLENN MCMULLEN, 12686 HIGHWAY 270, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | BOBBY HAYES, PO BOX 355, JUDSONIA, AR, 72081 | US Mail (1st Class) |
| 55288 | BOBBY HOWELL, 1800 BLUEBILL LANE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | BOBBY J LOVE, PO BOX 75, SCOTLAND, AR, 72141 | US Mail (1st Class) |
| 55288 | BOBBY JAMES CLIFTON, 18955 HWY 84, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 55288 | BOBBY JAMES LOWREY, 3285 BERTHA DRIVE, SAGINAW, MI, 48601 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BOBBY JOE BOX SR., 5073 HIGHWAY 24, CHIDESTER, AR, 71726-8256 | US Mail (1st Class) |
| 55288 | BOBBY JOE BOX SR., PO BOX 10, CHIDESTER, AR, 71726 | US Mail (1st Class) |
| 55288 | BOBBY JOE COLLIER, 4913 WILLOW, NORTH LITTLE RO, AR, 72118 | US Mail (1st Class) |
| 55288 | BOBBY JOE CREER, 1232 MOSBY CIRCLE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | BOBBY JOE HONEYCUTT, 160 OVERSTREET ROAD, BENTLEY, LA, 71407 | US Mail (1st Class) |
| 55288 | BOBBY JOE MATTHEWS, 3215 CLAUDE ROAD, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 55288 | BOBBY JOE MITCHELL, 16486 TEAGUE ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | BOBBY L BRAGG, 3965 CARROLLTON ROAD, SAGINAW, MI, 48604 | US Mail (1st Class) |
| 55288 | BOBBY L COLLIER, 220 COMFORT ST, CROSSETT, AR, 71635-4658 | US Mail (1st Class) |
| 55288 | BOBBY L GALLOWAY, 273 BRADLEY ROAD 20, WARREN, AR, 71671 | US Mail (1st Class) |
| 55288 | BOBBY L JONES, 24 LOVERS LANE ROAD, RIDDLETON, TN, 37151-2130 | US Mail (1st Class) |
| 55288 | BOBBY L TOOLE, 2 BRIARWOOD PLACE, VICKSBURG, MS, 39180 | US Mail (1st Class) |
| 55288 | BOBBY LYNN PRICE, 17310 BEAVER CREEK ROAD, ROLAND, AR, 72135 | US Mail (1st Class) |
| 55288 | BOBBY N MATTHEWS, 1483 OUACHITA 67, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | BOBBY OSBURN, 7214 JUNE LEE LANE, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 55288 | BOBBY R BURTON, ROUTE 4 BOX 207AA, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | BOBBY R JOHNSON, 209 BRAZLE RD, EL DORADO, AR, 71730-2554 | US Mail (1st Class) |
| 55288 | BOBBY R QUARLES, 9150 GRANT 14, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | BOBBY RAY CHEEKS SR., 260 J F K DRIVE, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | BOBBY ROACHELL, 6508 CORSICA DRIVE, N LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 55288 | BOBBY SHARP, BOX 642, CHILLICOTHE, MO, 64601-0642 | US Mail (1st Class) |
| 55288 | BOBBY SHIRRELL GEORGE, 449 GEORGE ROAD, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 55288 | BOBBY STEARNES, PO BOX 115, LOBELVILLE, TN, 37097 | US Mail (1st Class) |
| 55288 | BOBBY TIPTON, 178 APPLEYARD ROAD, CONWAY, AR, 72032-9021 | US Mail (1st Class) |
| 55288 | BOBBY UPTON, MINNIE UPTON, 210 CLARK ROAD, MCRAE, AR, 72102 | US Mail (1st Class) |
| 55290 | BOBBY W HARRIS, BOBBY D HARRIS, 18557 AYDELL LANE, FRENCH SETTLEMENT, LA, 70733 | US Mail (1st Class) |
| 55290 | BOBBY W HARRIS, HELEN HUTCHINSON HARRIS, 8400 HARRIS RD, DENHAM SPRINGS, LA, 70726 | US Mail (1st Class) |
| 55290 | BOBBY W HARRIS, MAURINE H SEDBERRY, 8430 HARRIS RD, DENHAM SPRINGS, LA, 70726 | US Mail (1st Class) |
| 55288 | BOBBY W KESTERSON, 402 E 18TH, HOPE, AR, 71801 | US Mail (1st Class) |
| 55288 | BOBBY WAYNE LOVE, PO BOX 256, NORTHPHLET, AR, 71759 | US Mail (1st Class) |
| 55288 | BOBBY WHEELER, 4421 ATKINS, NORTH LITTLE RK, AR, 72117 | US Mail (1st Class) |
| 55288 | BOBKA , DENIS J, DENIS J BOBKA, 6722 E DREYFUS AVE, SCOTTSDALE, AZ, 85254 | US Mail (1st Class) |
| 55288 | BOCA EVALUATION SERVICES INC, 4051 WEST FLOSSMOOR RD, COUNTRY CLUB HILLS, IL, 60478-5795 | US Mail (1st Class) |
| 55288 | BOCCIPPIO, SALLY ANN, 10 DARIEN COURT, COLTS NECK, NJ, 07722 | US Mail (1st Class) |
| 55288 | BOCH , MARION ; BOCH SR , RICHARD, MARION & RICHARD BOCH SR, 744 NEPONSET ST, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 55288 | BOCHICHIO, LUCIAN K, 2 BETTY LN, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 55288 | BOCK JR, JIMMIE D; BOCK, ELIZABETH A, ELIZABETH BOCK, 1117 SR 930 E, NEW HAVEN, IN, 46774 | US Mail (1st Class) |
| 55288 | BOCKEL, D R, 15029 HOOPER RD, HOUSTON, TX, 77047 | US Mail (1st Class) |
| 55288 | BOCKSEL, ARNOLD A, ARNOLD A BOCKSEL, 78 MILLER BLVD, SYOSSET, NY, 11791-3513 | US Mail (1st Class) |
| 55288 | BOCKSTRUCK, TROY S, TROY S, BOCKSTRUCK, 503 ELM ST, CHENEY, WA, 99004 | US Mail (1st Class) |
| 55288 | BODROGI, ROBERT; BODROGI, LISA, ROBERT , BODROGI, 316 W BALDWIN ST, HACKETTSTOWN, NJ, 07840 | US Mail (1st Class) |
| 55288 | BODZIOCH, KEVINJ, KEVIN J BODZIOCH, 2 N 306 MILDRED, GLEN ELLYN, IL, 60137 | US Mail (1st Class) |
| 55288 | BOECHLER P C, 1120 28TH AVE NE STE A, FARGO, ND, 58102 | US Mail (1st Class) |
| 55288 | BOECHLER PC, BOECHLER, JEANETTE, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 55288 | BOECHLER, P C, 1120 28TH AVE N STE A, FARGO, ND, 58102 | US Mail (1st Class) |
| 55288 | BOECK, GORDON P; BOECK, JUDITH A, GORDON BOECK, N82W14536 OXFORD ST, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 55288 | BOEHM , TAMARA A, TAMARA A, BOEHM, 1416 N COCHRAN, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 55288 | BOEHMANN, GARY W, 2263 REID RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BOEING COURT PARTNERS, ATTN: MICHAEL J. CALLAHAN, OR D. DAVIS, 289 WRIGHT BROTHERS AVE., STE. A, LIVERMORE, CA, 94550 | US Mail (1st Class) |
| 55288 | BOEK , LUCAS N, LUCAS BOEK, 1150 ROAD D, REDWOOD VALLEY, CA, 95470 | US Mail (1st Class) |
| 55288 | BOEKA, MICHAEL P; BOEKA, SARAH J, MICHAEL P AND SARAH J, BOEKA, PO BOX 76, BLAIR, NE, 68008 | US Mail (1st Class) |
| 55288 | BOELSTLER, GERALD H, GERALD H BOELSTLER, 7256 LONGFELLOW RD, LEXINGTON, MI, 48450 | US Mail (1st Class) |
| 55288 | BOER, F PETER, 47 COUNTRY RD S, VILLAGE OF GOLF, FL, 33436 | US Mail (1st Class) |
| 55288 | BOES, JOHN ; BOES, ALICIA, JOHN & ALICIA , BOES, 93 EASTERN STATES PKY, SOMERVILLE, NJ, 08876 | US Mail (1st Class) |
| 55288 | BOESCH, CHARLESH, CHARLES H BOESCH, 10909 PERSIMMON GROVE PIKE, CALIFORNIA, KY, 41007 | US Mail (1st Class) |
| 55288 | BOESEN, LARRY; BOESEN, DIXIE MAY, LARRY , BOESEN, 10641 W HOGAN DR, SUN CITY, AZ, 85351 | US Mail (1st Class) |
| 55288 | BOESEN, LARRY, LARRY , BOESEN, 10641 W HOGAN DR, SUN CITY, AZ, 85351 | US Mail (1st Class) |
| 55288 | BOESHAAR, JOANN; BOESHAAR, PAUL, JOANN & PAUL , BOESHAAR, 1970 N FARWELL AVE, MILWAUKEE, WI, 53202 | US Mail (1st Class) |
| 55288 | BOETTGER , CURTIS A, CURTIS A BOETTGER, 2565 OAK HILLS DR SW, ROCHESTER, MN, 55902 | US Mail (1st Class) |
| 55288 | BOFFRO, DIANE, DIANE BOFFRO, 6048 W GRACE ST, CHICAGO, IL, 60634 | US Mail (1st Class) |
| 55288 | BOFFRO, RUDY E, RUDY E, BOFFRO, 6048 W GRACE ST, CHICAGO, IL, 60634 | US Mail (1st Class) |
| 55288 | BOGAN, THOMAS, 7811 11TH AVENUE, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | BOGARDUS, EDWARD ; BOGARDUS, BETTY, EDWARD & BETTY BOGARDUS, 246 CENTRAL AVE, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | BOGDALA, KEN, KEN , BOGDALA, 440 SHELTROW RD, CRYSTAL FALLS, MI, 49920 | US Mail (1st Class) |
| 55288 | BOGDAM, STANLEY, STANLEY , BOGDAM, 5491 FLANAGAN RD, MARCY, NY, 13403 | US Mail (1st Class) |
| 55288 | BOGDAN SILICKI, 145-43 SOUTH ROAD, JAMAICA, NY, 11435 | US Mail (1st Class) |
| 55288 | BOGDAN, SUSAN A, SUSAN A, BOGDAN, PO BOX 2152, 105 WHITE ST, WESTFIELD, MA, 01086-2152 | US Mail (1st Class) |
| 55288 | BOGDANOR, JAMES M, 6417 WARM SUNSHINE PATH, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 55288 | BOGDANOWICZ, STANLEY, 79 B PARKWAY DRIVE, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 55288 | BOGEN, DAVID A, DAVID A BOGEN, 803 E MICHIGAN AVE, PAW PAW, MI, 49079 | US Mail (1st Class) |
| 55288 | BOGER, JERALD L; BOGER, KAY A, JERALD L & KAY A , BOGER, 1122 E 12TH, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 55288 | BOGGS , DAVID P, DAVID P BOGGS, 615 POWER ST, HELENA, MT, 59601 | US Mail (1st Class) |
| 55288 | BOGGS , LUTHER N, LUTHER N, BOGGS, 5599 PLEASANT VIEW DR, MILFORD, OH, 45150-2834 | US Mail (1st Class) |
| 55288 | BOGLE, RON; BOGLE, BRENDA, RON & BRENDA , BOGLE, 2270 290TH ST, GARNER, IA, 50438 | US Mail (1st Class) |
| 55288 | BOGUSLAW SKOWRONSKI, 9805 63RD ROAD, APT.12C, REGO PARK, NY, 11374-1723 | US Mail (1st Class) |
| 55288 | BOHACH, JOHN M; BOHACH, PATRICIA A, JOHN M & PATRICIA A BOHACH, 210 WALNUT ST, SHARPSVILLE, PA, 16150 | US Mail (1st Class) |
| 55288 | BOHDAN KULCHYCKY, 2400 ASPEN ST, PHILADELPHIA, PA, 19130-2504 | US Mail (1st Class) |
| 55288 | BOHL , BRYON N, BRYON N BOHL, 3336 S SHORE DR, HUBERTUS, WI, 53033 | US Mail (1st Class) |
| 55288 | BOHLMAN , FREDRICK ; BOHLMAN , CHARLA, FRED & CHARLA BOHLMAN, 2710 S 7TH W, MISSOULA, MT, 59804 | US Mail (1st Class) |
| 55288 | BOHLMAN , FREDRICK ; BOHLMAN , CHARLA, FRED OR CHARLA BOHLMAN, 2710 S 7TH W, MISSOULA, MT, 59804 | US Mail (1st Class) |
| 55288 | BOHLS-GRAHAM , BARBARA ANN, BARBARA ANN BOHLS-GRAHAM, 15075 STERLING OAKS DR, NAPLES, FL, 34110 | US Mail (1st Class) |
| 55288 | BOHN, ROBERT, PO BOX 55, PECONIC, NY, 11958-0055 | US Mail (1st Class) |
| 55288 | BOHN, ROBERT, (RE: BOHN, ROBERT), 2975 N BAYVIEW, SOUTHOLD, NY, 11971 | US Mail (1st Class) |
| 55288 | BOHNA, ROBIN D, ROBIN , BOHNA, 2415 S WOLF LODGE CREEK RD, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 55288 | BOISCLAIR, ADRIAN R, ADRIAN R BOISCLAIR, 1220 WOODLAWN BEACH, BUFFALO, MN, 55313 | US Mail (1st Class) |
| 55288 | BOISVERT , MARTHA M, MARTHA M, BOISVERT, 1095 CANANDAIGUA RD, PALMYRA, NY, 14522 | US Mail (1st Class) |
| 55288 | BOISVERT, ROGER L; BOISVERT, CHARLEEN A, ROGER L BOISVERT, 277 MADISON ST, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 55288 | BOLAND, CARL F, CARL F BOLAND, 7551 LAURIE LN S, SAGINAW, MI, 48609 | US Mail (1st Class) |
| 55288 | BOLAND, JEREMY R, JEREMY R, BOLAND, 2068 PUDDLEDOCK RD, PETERSBURG, VA, 23803 | US Mail (1st Class) |
| 55288 | BOLANDER, WILLIAM H, 7621 BEAVER RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 55288 | BOLD, VIRGINIA, 49 CAMPBELL AVENUE, WILLISTON PARK, NY, 11596 | US Mail (1st Class) |
| 55288 | BOLDI, JEFFREY, JEFFREY BOLDI, 74 PORTLAND AVE, DOVER, NH, 03820 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BOLENBAUGH, IVAL D; BOLENBAUGH, MARGIE M, IVAL D, BOLENBAUGH, 1732 39TH ST, ALLEGAN, MI, 49010 | US Mail (1st Class) |
| 55288 | BOLES, RUTH, C/O ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | BOLGER, JOHN T, JOHN T, BOLGER, W287 S4485 WOODS RD, WAUKESHA, WI, 53189 | US Mail (1st Class) |
| 55288 | BOLIN, ANNE E, ANNE E BOLIN, 459 PARKVIEW DR, BURLINGTON, NC, 27215 | US Mail (1st Class) |
| 55288 | BOLIN, RUTH, C/O MRS ANN LEWIS, 6510 CHRISTOPHER PLACE ROAD, JACKSONVILLE, FL, 32217 | US Mail (1st Class) |
| 55288 | BOLL, RICHARD C, RICHARD C, BOLL, 9 DONALD PL, EAST ROCKAWAY, NY, 11518 | US Mail (1st Class) |
| 55288 | BOLLENBACHER, NICK; BOLLENBACHER, APRIL, NICK AND APRIL , BOLLENBACHER, N 4512 BRUSSE RD, SHEBOYGAN FALLS, WI, 53085 | US Mail (1st Class) |
| 55288 | BOLLENBACHER, PETER C, PETER C, BOLLENBACHER, 1081 E SENATE CIR, CHANDLER, AZ, 85225 | US Mail (1st Class) |
| 55288 | BOLLIG, JEFFREY J, 7939 S NEENAH, BURBANK, IL, 60459 | US Mail (1st Class) |
| 55288 | BOLLINGER ROOFING COMPANY INC, 1501 RIDGELY ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 55288 | BOLLOCK JR, GEORGE M, 2408 ENGLE RD, FALLSTON, MD, 21047 | US Mail (1st Class) |
| 55288 | BOLLOW, WILLIAM F, WILLIAM F, BOLLOW, 314 W SUGAR LN, MILWAUKEE, WI, 53217 | US Mail (1st Class) |
| 55288 | BOLMER, ROBERT, 51 JEFFERSON STREET, PHILLIPSBURG, NJ, 08865 | US Mail (1st Class) |
| 55288 | BOLSER, BRYAN D, BRYAN BOLSER, PO BOX 2, EAST JORDAN, MI, 49727 | US Mail (1st Class) |
| 55288 | BOLTON , SHERI, SHERI BOLTON, 28755 HONEY CREEK LN, HONEY CREEK, IA, 51542 | US Mail (1st Class) |
| 55288 | BOLTON, BRENDA K, BRENDA K BOLTON, 55 LOCUST ST, RIPON, WI, 54971 | US Mail (1st Class) |
| 55288 | BOLTON, OUIDA L, OUIDA L, BOLTON, 1130 WATTS ST, UNIVERSITY CITY, MO, 63130-1852 | US Mail (1st Class) |
| 55288 | BOMAT LTD. OAHU, 91-400 KOMOHANA ST, KAPOLEI, HI, 96707 | US Mail (1st Class) |
| 55288 | BOMER, RICHARD J, RICHARD J, BOMER, 105 SHERMAN AVE, ROCKVILLE CENTRE, NY, 11570-3135 | US Mail (1st Class) |
| 55288 | BOMMARITO JR, THOMAS P, THOMAS P BOMMARITO JR, 7325 NAPLES DR, HAZELWOOD, MO, 63042 | US Mail (1st Class) |
| 55288 | BONA, FRANK J, FRANK J BONA, 164 WINONA ST, PEABODY, MA, 01960 | US Mail (1st Class) |
| 55288 | BONA, FREDERICK E, 17 DEVON RD, BOONTON, NJ, 07005 | US Mail (1st Class) |
| 55288 | BONA, FREDERICK E, 19 DEVON RD, BOONTON, NJ, 07005 | US Mail (1st Class) |
| 55288 | BONANNO, ANGELO, 124 SPLIT ROCK ROAD, BROWNS MILLS, NJ, 08015 | US Mail (1st Class) |
| 55288 | BONANZA JR, PHILIP E, PHILIP E, BONANZA JR, 114 BAYVILLE AVE, BAYVILLE, NY, 11709 | US Mail (1st Class) |
| 55288 | BONAREK , ANN P, ANN P BONAREK, 7530 CRONIN AVE, JUSTICE, IL, 60458 | US Mail (1st Class) |
| 55288 | BOND, JAMES S, 1230 MARKET ST #403, SAN FRANCISCO, CA, 94102 | US Mail (1st Class) |
| 55288 | BOND, WILLIAM H, WILLIAM H, BOND, 6 SHORT LN, NORTHAMPTON, PA, 18067 | US Mail (1st Class) |
| 55288 | BONDS, JOHN, 12077 KILBRIDE DR, CINCINNATI, OH, 45251 | US Mail (1st Class) |
| 55288 | BONDS, RONALD, 128 CATO RD, NORTH LITTLE ROCK, AR, 72120 | US Mail (1st Class) |
| 55288 | BONE, JERRY D, 723 CARTERSVILLE HWY, DALLAS, GA, 30132 | US Mail (1st Class) |
| 55288 | BONE, JOHN F; BONE, PAMELA J, JOHN F AND PAMELA J , BONE, 46135 E SUNRISE DR, LEXINGTON PARK, MD, 20653 | US Mail (1st Class) |
| 55288 | BONELLI, ROSE, 75 WATKINS AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | BONG, BRUCE B, BRUCE B BONG, 3976 LITTLE HANGING HORN CIR, BARNUM, MN, 55707 | US Mail (1st Class) |
| 55288 | BONGIORNO, SALVATORE, 28 LARCH COURT, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | BONGLORNO, RYAN; BANKICS, SARAH, RYAN , BONGLORNO, 7118 ALLEGAN, DAVISON, MI, 48423 | US Mail (1st Class) |
| 55288 | BONHART, REJECTICE, 4178 RANCHO PARK DRIVE, LIVERPOOL, NY, 13090 | US Mail (1st Class) |
| 55288 | BONHAUS, THOMAS L, THOMAS L BONHAUS, 3151 HARRISON AVE, CINCINNATI, OH, 45211 | US Mail (1st Class) |
| 55288 | BONIE LEE FRYMARK, 5673 W UPHAM AVE, MILWAUKEE, WI, 53220-4915 | US Mail (1st Class) |
| 55288 | BONIFACE, FRANK, 33 PARKWAY, ROCHELLE PARK, NJ, 07662 | US Mail (1st Class) |
| 55288 | BONILLA, JORGE A, 3116 MULLINEAUX LN, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 55288 | BONIN , KATHRYN F, KATHRYN F BONIN, PO BOX 615, PITTSFIELD, VT, 05762 | US Mail (1st Class) |
| 55288 | BONISISIO, MICHAEL, 91 WALKER STREET, STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 55288 | BONITA B KELLY, 809 HALIBURTON ST, TRENTON, MO, 64683-2120 | US Mail (1st Class) |
| 55288 | BONITA C WILLIAMS TR UA, JULY 24 1992, THE WILLIAMS FAMILY LIVING TRUST, 3121 CAPSTAN DR, ANCHORAGE, AK, 99516-3512 | US Mail (1st Class) |
| 55288 | BONITA FAYE MACNEILL, 3681 GRANT 57, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 55288 | BONITA G WARD, 113 GREGORY COURT, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | BONNER, WALLACE, 12 JERRY ST, CONWAY, AR, 72032 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BONNETT , REBECCA K, REBECCA K BONNETT, 72 SKYLINE, GOLDEN, CO, 80403 | US Mail (1st Class) |
| 55288 | BONNEVILLE, KIM; BONNEVILLE, STEVE, STEVE & KIM , BONNEVILLE, 909 SIXTH ST, MENASHA, WI, 54952 | US Mail (1st Class) |
| 55288 | BONNIE D YUNGWIRTH, 203 W BRANCH ROAD, GALETON, PA, 16922 | US Mail (1st Class) |
| 55288 | BONNIE FAYE PACK, 4081 SR 105 NORTH, ATKINS, AR, 72823 | US Mail (1st Class) |
| 55288 | BONNIE J FELDMAN, 13216 PARK LANE, FT WASHINGTON, MD, 20744-6513 | US Mail (1st Class) |
| 55288 | BONNIE L HARGIS, 1939 N HILLCREST AVENUE, SPRINGFIELD, MO, 65802 | US Mail (1st Class) |
| 55288 | BONNIE L NOVAK, PO BOX 42458, LAS VEGAS, NV, 89116-0458 | US Mail (1st Class) |
| 55288 | BONNIE LEE DEGRAFENREED BROWN, 7676 DOVE MEADOW TRAIL, LAKELAND, FL, 33810-8865 | US Mail (1st Class) |
| 55288 | BONNIE LOU SCALES, PO BOX 34395, LITTLE ROCK, AR, 72203-4395 | US Mail (1st Class) |
| 55288 | BONNIE P MORRIS, 25400 PRUETT ROAD, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | BONNIE SULLIVAN, 1019 SPANGLE STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | BONNIE THOMAS, 47 PRINCE DRIVE, MAUMELLE, AR, 72113 | US Mail (1st Class) |
| 55288 | BONSIGNORE, ROBERT, 255 MARCY ST, WEST BABYLON, NY, 11704-3404 | US Mail (1st Class) |
| 55288 | BONTEMPO , JASON, JASON , BONTEMPO, 5631 N 350 E, COLUMBIA CITY, IN, 46725 | US Mail (1st Class) |
| 55288 | BONVILLIAN, MARCIE, 200 KELLY LN, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | BONVILLIAN, MARCIE, 3550 CARLYSS DRIVE #60, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | BOO, BEN, BEN BOO, 102 E ARROWHEAD RD, DULUTH, MN, 55803 | US Mail (1st Class) |
| 55288 | BOOE, SHERRI L, SHERRI , BOOE, 616 N TYLER ST, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 55288 | BOOKE, THOMAS P; HARSCH, JODI A, THOMAS , BOOKE, 510 PARKER ST, LA MONTE, MO, 65337 | US Mail (1st Class) |
| 55290 | BOOKER T DAVIDSON, MARY DAVIDSON STEPHENS, 9618 BEAN ST., HOUSTON, TX, 77078 | US Mail (1st Class) |
| 55288 | BOOKER T LOVELACE JR, 2520 STEPHANIE DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | BOOKER WARE, 948 NORTHLAND AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | BOOKER, ROBERT G, 3457 VARGAS CIR 1A, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 55288 | BOOKWALTER PROCHNOW, VIRGINIA, VIRGINIA , BOOKWALTER PROCHNOW, 1254 HUDSON RD, KENT, OH, 44240 | US Mail (1st Class) |
| 55288 | BOONEYS CB RADIO SHOP, BOONEYS CB RADIO SHOP (CONNIE FEIST), 1539 E BUSINESS 30, COLUMBIA CITY, IN, 46725 | US Mail (1st Class) |
| 55288 | BOOR, VILMA, 55 SHARON ROAD, APT. C20, ROBBINSVILLE, NJ, 08691 | US Mail (1st Class) |
| 55288 | BOORMAN, JANE, JANE , BOORMAN, 1425-4TH ST SW A607, WASHINGTON, DC, 20025 | US Mail (1st Class) |
| 55290 | BOOTH & MCCARTHY, CHRISTOPHER J MCCARTHY, 901 W MAIN STREET, SUITE 201, BRIDGEPORT, WV, 26330 | US Mail (1st Class) |
| 55288 | BOOTH , GARY ; BOOTH , INGRID, GARY & INGRID BOOTH, 530 BOWMAN RD, WISCONSIN DELLS, WI, 53965 | US Mail (1st Class) |
| 55288 | BOOTH, DOROTHY S, DOROTHY S BOOTH, 15060 N SPUR DR, MIAMI, FL, 33161 | US Mail (1st Class) |
| 55288 | BOOTH, MARJORIE N, 6929 SAVANNAH ESTATES DR, HARRISON, TN, 37341 | US Mail (1st Class) |
| 55288 | BOOTH, PATRICK, PATRICK , BOOTH, 43125 VALLEY CREEK LN, ASTORIA, OR, 97103 | US Mail (1st Class) |
| 55288 | BOOTH, RICHARD, RICHARD , BOOTH, 4390 CO RD Q, ORLAND, CA, 95963 | US Mail (1st Class) |
| 55288 | BOOTH, THOMAS J, 7 NORTH PKWY, ELKTON, MD, 21921 | US Mail (1st Class) |
| 55288 | BOOTHMAN, BARRY ALLEN, PO BOX 78, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | BOOTON, CARL T; BOOTON, PAULETTE, CARL & PAULETTE BOOTON, 1800 GRANVILLE AVE, BESSEMER, AL, 35020 | US Mail (1st Class) |
| 55288 | BOOZER, MICHAEL ; BOOZER, LISA, MICHAEL & LISA , BOOZER, 9725 12TH ST, KENOSHA, WI, 53144 | US Mail (1st Class) |
| 55288 | BOOZER, RALPH, RALPH , BOOZER, 503 S WINTER ST, ADRIAN, MI, 49221 | US Mail (1st Class) |
| 55288 | BORCHERS, RICKY THOMAS, 4513 EASTON LANE, PETERSBURG, KY, 41080 | US Mail (1st Class) |
| 55288 | BORCHERT, HERBERT J F; BORCHERT, PEGGY G, HERBERT J F BORCHERT, 416 BROAD ST, VALLEY VIEW, PA, 17983 | US Mail (1st Class) |
| 55288 | BORDEN, DONN T; BORDEN, JULIA A, DONN T BORDEN, PO BOX ONE, RONAN, MT, 59864 | US Mail (1st Class) |
| 55288 | BORDEN, ROBERT L; BORDEN, MARY LOU E, ROBERT L, BORDEN, 685 TWO MILE DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | BORDNER, CARLEN R, CARLEN R BORDNER, 2101 HIGHLAND ST, WEST LAWN, PA, 19609 | US Mail (1st Class) |
| 55288 | BORDONARO , REBECCA ; BORDONARO , GARRY, GARRY BORDONARO, 1019 E STATE ST, ITHACA, NY, 14850 | US Mail (1st Class) |
| 55288 | BOREK, JOANNE M, JOANNE M, BOREK, 10 FAIRVIEW DR, MIDDLETOWN, NJ, 07748-3610 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BOREL, LISA P, 3664 A MILLER RD, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 55288 | BOREM, TIMOTHY D, 8210 SPYGLASS CIR, ORLAND PARK, IL, 60462 | US Mail (1st Class) |
| 55288 | BORG, KENNETH, KENNETH , BORG, 3512 MERRICK, DEARBORN, MI, 48124-3849 | US Mail (1st Class) |
| 55288 | BORGER, DALE, PO BOX 206, EFFORT, PA, 18330 | US Mail (1st Class) |
| 55288 | BORGES (DEC), WARREN, THE ESTATE OF WARREN BORGES, PO BOX 999, PENNEY FARMS, FL, 32079 | US Mail (1st Class) |
| 55288 | BORGGREN , RAYMOND L; BORGGREN , GLENNA D, RAYMOND L, BORGGREN, 7612 COUNTYLINE W, GROVERTOWN, IN, 46531 | US Mail (1st Class) |
| 55288 | BORGKRIST, GARY, GARY BORGKRIST, 324 HILLCREST, RICHARDSON, TX, 75081 | US Mail (1st Class) |
| 55288 | BORGMAN , DONNA ; BORGMAN , ELDRED, DONNA &/OR ELDRED BORGMAN, 501 3RD ST, BOONVILLE, MO, 65233 | US Mail (1st Class) |
| 55288 | BORINA BROS, 5225 COUNTRY LANE, SAN JOSE, CA, 95129-4222 | US Mail (1st Class) |
| 55288 | BORIS BEILIS, 1615 AVENUE I, APT. 424, BROOKLYN, NY, 11230 | US Mail (1st Class) |
| 55288 | BORIS SOJKA & CAROLE SOJKA JT TEN, 403 LUPIN LANE, GLENDORA, CA, 91741-3801 | US Mail (1st Class) |
| 55288 | BORLAN, STEVEN, 1523 CARLISLE ROAD, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 55288 | BORMAN , JOSEPH ; BORMAN , MARGARET, JOSEPH & MARGARET , BORMAN, 5029 QUEEN AVE S, MINNEAPOLIS, MN, 55410 | US Mail (1st Class) |
| 55288 | BORN, MARLIN ; BORN, MARILYN, MARLIN BORN, 300 W 2ND ST, WACONIA, MN, 55387 | US Mail (1st Class) |
| 55288 | BORNSTEIN (DEC), LOUIS E, C/O: BORNSTEIN, FRANCES, C/O: BORNSTEIN, FRANCES, 24 EDWARD DR, PERSONAL REPRESENTATIVE OF THE ESTATE OF LOUIS E, NORTH GRAFTON, MA, 01536-1199 | US Mail (1st Class) |
| 55288 | BORNSTEIN, HENRY G, 15912 FORSYPHIA CIR, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 55288 | BORON SR, JOHN A; BORON, ROYCE A, JOHN A, BORON SR, 8225 ERIE AVE NW, CANAL FULTON, OH, 44614 | US Mail (1st Class) |
| 55288 | BOROWIEC, MICHAEL R, MICHAEL R, BOROWIEC, 5721 W TIMBERLANE, MONEE, IL, 60449 | US Mail (1st Class) |
| 55288 | BORREGAARD-LIGNO TECH, 721 ROUTE 202/206, BRIDGEWATER, NJ, 08807 | US Mail (1st Class) |
| 55288 | BORREGARD, TODD, TODD , BORREGARD, 2510 LEROY LN, WEST BLOOMFIELD, MI, 48324 | US Mail (1st Class) |
| 55288 | BORREL, TIMOTHY M, 147 ARTHUR VINCENT RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | BORROHI, FRANK L, FRANK BORRONI, 2412 2ND AVE, BOX 181, KOPPEL, PA, 16136 | US Mail (1st Class) |
| 55288 | BORSKE , ANDREW ; BORSKE , CAROLYN, ANDREW & CAROLYN BORSKE, 14661 S ARCHER, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 55288 | BORUFF, MIKE, MIKE , BORUFF, 627 BUDIKEND RD, BEDFORD, IN, 47421 | US Mail (1st Class) |
| 55288 | BORZINO, THOMAS, THOMAS BORZINO, 89 PINE ST, NAUGATUCK, CT, 06770 | US Mail (1st Class) |
| 55288 | BOSACKER , PAMELA C, PAMELA C BOSACKER, 514 BROWN ST, JACKSON, MN, 56143 | US Mail (1st Class) |
| 55288 | BOSCO, JOHN A; BOSCO, DEBORAH J, JOHN A, BOSCO, 30115 STATE ROUTE 3, BLACK RIVER, NY, 13612 | US Mail (1st Class) |
| 55288 | BOSETH, MIKE, MIKE , BOSETH, 1230 N CENTER VALLEY RD, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 55288 | BOSI, PATRICIA A, PATRICIA A, BOSI, 18394 W COMMERCIAL ST, SYMERTON, IL, 60481 | US Mail (1st Class) |
| 55288 | BOSIA, ROBERT A, C/O: BOSIA, ROBERT, 80 BALLARD ST, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 55288 | BOSLEY JR, ROBERT L J; BOSLEY, DEBRA, ROBERT AND DEBRA , BOSLEY, 249 FOREST DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | BOSSART, THOMAS E, TOM , BOSSART, 2812 VERSAILLES AVE, MC KEESPORT, PA, 15132 | US Mail (1st Class) |
| 55288 | BOSSEN TRUST, JERALD P, BOSSEN, 603 2ND ST NE, WATERTOWN, SD, 57201 | US Mail (1st Class) |
| 55288 | BOSSIO (DEC), FRANCIS D, C/O: BOSSIO, RUTH, EXECUTRIX OF THE ESTATE OF FRANCIS D BOSSIO, 39 BIRCHCRAFT RD, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 55288 | BOSSONE, RALPH, RALPH , BOSSONE, 183 LANGDON ST, PROVIDENCE, RI, 02904 | US Mail (1st Class) |
| 55288 | BOSTIC , HAROLD ; BOSTIC , CHARLOTTE, HAROLD & CHARLOTTE BOSTIC, 3185 WHITEFISH STAGE, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | BOSTON, J B, 26610 HWY 221 N, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | BOSTON, J B, 26610 HIGHWAY 221, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | BOSTWICK, BRETT; BOSTWICK, SARA, BRETT & SARA BOSTWICK, 1086 SILVER ST, HINESBURG, VT, 05461 | US Mail (1st Class) |
| 55288 | BOSTWICK, RANDALL M; BOSTWICK, NORMA R, RANDALL M, BOSTWICK, 1202 UTICA ST, PO BOX 856, ORISKANY, NY, 13424 | US Mail (1st Class) |
| 55288 | BOSWELL, JOHN N; LOPATA, JOANNE B, JOHN N BOSWELL, 614 W 20TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | BOTCH JR , FRANK R, FRANK R BOTCH JR, 116 W VIRGINIA AVE, VANDERGRIFT, PA, 15690 | US Mail (1st Class) |
| 55288 | BOTCHERBY, MAUREEN, 853 SALEM LN, LAKE WORTH, FL, 33467 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BOTT, JOHN, 19 FOLKSTONE ROAD, AMITYVILLE, NY, 11701 | US Mail (1st Class) |
| 55288 | BOTTEN JR, THOMAS J, THOMAS J, BOTTEN JR, 6553 N OLIPHANT AVE, CHICAGO, IL, 60631 | US Mail (1st Class) |
| 55288 | BOTTHEIM , STEPHEN M, STEPHEN M, BOTTHEIM, 10532 14TH AVE NW, SEATTLE, WA, 98177 | US Mail (1st Class) |
| 55288 | BOTTI, PATSY J, PATSY J, BOTTI, 4705 SALTSBURG RD, MURRYSVILLE, PA, 15668 | US Mail (1st Class) |
| 55288 | BOTTIGLIERIE, HENRY, 9 HUDSON AVENUE, TOTOWA, NJ, 07512 | US Mail (1st Class) |
| 55288 | BOTTS JR, ANGUS B, 1905 SHELDON RD, GREENSBORO, NC, 27405 | US Mail (1st Class) |
| 55288 | BOTTS, JACK ; BOTTS, LORNA, JACK & LORNA BOTTS, 2001 JEFFERSON AVE, SAINT MARIES, ID, 83861 | US Mail (1st Class) |
| 55288 | BOTTUM, EDWARD, EDWARD BOTTUM, 119 LOUISA ST, BOISE, ID, 83712 | US Mail (1st Class) |
| 55288 | BOTZON , ARTHUR ; BOTZON , TAMMY, ARTHUR & TAMMY BOTZON, 14905 E LONGFELLOW AVE, SPOKANE, WA, 99216 | US Mail (1st Class) |
| 55288 | BOUCHARD, ERNEST, ERNEST BOUCHARD, 5349 BROADWATER LN, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 55288 | BOUCHARD, THOMAS M, THOMAS M, BOUCHARD, 35 ELLIS ST, LEWISTON, ME, 04240 | US Mail (1st Class) |
| 55288 | BOUCHARD, TROY J, TROY J, BOUCHARD, 92 GREENE ST, SABATTUS, ME, 04280 | US Mail (1st Class) |
| 55288 | BOUCHARD, WILLIAM, 519 LEFFERT STREET, SOUTH AMBOY, NJ, 08879 | US Mail (1st Class) |
| 55288 | BOUCHER, ARTHUR W; BOUCHER, DEE ANN, ARTHUR W BOUCHER, 11320 SUNNYSLOPE DR, KANSAS CITY, MO, 64134 | US Mail (1st Class) |
| 55288 | BOUCHER, TROY, TROY , BOUCHER, 823 E 10TH AVE, WINFIELD, KS, 67156 | US Mail (1st Class) |
| 55288 | BOUCHEY, MICHAEL, MICHAEL , BOUCHEY, 10460 W WASHINGTON, SUMNER, MI, 48889 | US Mail (1st Class) |
| 55288 | BOUDREAU JR, ERNEST P, C/O: BOURDEAU JR, ERNEST P, 428 WATER ST, HANOVER, MA, 02339 | US Mail (1st Class) |
| 55288 | BOUGHTON, VAN T, 5124 FELLOWSHIP RD, BASKING RIDGE, NJ, 07920 | US Mail (1st Class) |
| 55288 | BOUIS , THOMAS O, THOMAS O BOUIS, PO BOX 1614, ROCKWALL, TX, 75087 | US Mail (1st Class) |
| 55288 | BOULAY, LINDA, LINDA , BOULAY, 196 KNIGHT ST, WOONSOCKET, RI, 02895 | US Mail (1st Class) |
| 55288 | BOULWARE, DERRICK, 4309 PLAINFIELD AVE, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 55288 | BOUMA, BERT H, BERT H BOUMA, 1339 E LYNDALE, HELENA, MT, 59601 | US Mail (1st Class) |
| 55288 | BOURAS , DEBORAH, DEBORAH BOURAS, 656 BRIDGETON PIKE, MONROEVILLE, NJ, 08343 | US Mail (1st Class) |
| 55288 | BOURDON, LYLE, BOURDON REVOCABLE TRUST (LYLE , BOURDON), 5545 CROW WING LAKE RD, FORT RIPLEY, MN, 56449 | US Mail (1st Class) |
| 55288 | BOURDON, RAYMOND J, RAYMOND J, BOURDON, RAYMOND J, BOURDON, 47A WILLOW ST, MASSENA, NY, 13662-1506 | US Mail (1st Class) |
| 55288 | BOURGADE, CHARLES, 4214 S E HOME WAY, PORT LUCIE, FL, 34952 | US Mail (1st Class) |
| 55288 | BOURGADE, MARIUS, 420 FIRST AVENUE, BAYPORT, NY, 11705 | US Mail (1st Class) |
| 55288 | BOURKE, WILLIAM J, WILLIAM J, BOURKE, 852 PAMELA DR, BENSENVILLE, IL, 60106 | US Mail (1st Class) |
| 55288 | BOURQUE , DAVID E, DAVID E BOURQUE, 90 LINDOR HIEGHTS, HOLYOKE, MA, 01040 | US Mail (1st Class) |
| 55288 | BOURQUE , MARC R; BOURQUE , PATRICIA P, MARC R & PATRICIA P BOURQUE, 8 BEACON AVE, KENNEBUNKPORT, ME, 04046 | US Mail (1st Class) |
| 55288 | BOURQUE, ELMER T, ELMER T BOURQUE, ELMER T BOURQUE, 24 ROSEWELL RD, BEDFORD, NH, 03110-4527 | US Mail (1st Class) |
| 55288 | BOURQUE, TRENTON K, 3117 SH FOREST DR, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 55288 | BOURQUIN, MARTIN W, 8916 GREY MOUNTAIN DR, OOLTEWAH, TN, 37363 | US Mail (1st Class) |
| 55288 | BOUSHO, GILBERT, GILBERT BOUSHO, 20879 NORWOOD DR, HARPER WOODS, MI, 48225 | US Mail (1st Class) |
| 55288 | BOUSQUET, CHARLOTTE, CHARLOTTE BOUSQUET, 78 JOSEPH AVE, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 55288 | BOUTEILLER , CHARLES G, CHARLES G BOUTEILLER, PO BOX 1119, GREAT BARRINGTON, MA, 01230 | US Mail (1st Class) |
| 55288 | BOUTON, THOMAS H, THOMAS H, BOUTON, 317 MOUNT AREA DR, BRISTOL, TN, 37620 | US Mail (1st Class) |
| 55288 | BOUTON, TRUDE, TRUDE , BOUTON, 10 TAMARACK LN, POMONA, NY, 10970 | US Mail (1st Class) |
| 55288 | BOUTWELL, HENRY D; BOUTWELL, NORMA J, HENRY D &/OR NORMA J BOUTWELL, 9860 HORIZON DR, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 55288 | BOVA, GREGORY, 47 MARYLAND AVENUE, WEST LONG BRANCH, NJ, 07764 | US Mail (1st Class) |
| 55289 | BOVE, DANIELE T, C/O DANIELE BOVE, 24 CHEMIN DES SARMENTS, VESENAZ, 1222 SWITZERLAND | US Mail (1st Class) |
| 55288 | BOWDEN, DONALD A, DONALD A BOWDEN, 60 PEARL AVE, RUMFORD, RI, 02916 | US Mail (1st Class) |
| 55288 | BOWDEN, SARA E, SARA , BOWDEN, 33 FIELDS POND RD, ORRINGTON, ME, 04474 | US Mail (1st Class) |
| 55351 | BOWE & FERNICOLA LLC, WILLIAM J BOWE, ESQUIRE, (RE: NEW JERSEY REAL ESTATE), THE GALLERIA, 2 BRIDGE AVE, BLDG 6, 3RD FL, RED BANK, NJ, 07701 | US Mail (1st Class) |
| 55288 | BOWEN , JAMES, JAMES BOWEN, BOX 547, TROY, MT, 59935 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | BOWEN, DENNIS, DENNIS BOWEN, 1620 E 6TH ST, DULUTH, MN, 55812 | US Mail (1st Class) |
| 55288 | BOWEN, DONALD, DONALD BOWEN, 1211 HASELTON RD, WILMINGTON, NY, 12997 | US Mail (1st Class) |
| 55288 | BOWEN, WARREN A, 514-E CYPRESS ST #3, COVINA, CA, 91723-1303 | US Mail (1st Class) |
| 55288 | BOWENS, GREGORY, PO BOX 520, SPRINGFIELD, SC, 29146 | US Mail (1st Class) |
| 55288 | BOWERMANS MARINA, 11045 BOWERMAN RD, WHITE MARSH, MD, 21162 | US Mail (1st Class) |
| 55288 | BOWERS, FRED L, FRED L BOWERS, 154 SIERRA DR, GAHANNA, OH, 43230 | US Mail (1st Class) |
| 55288 | BOWERS, GEORGE E, 339 CHISELED STONE RD, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 55288 | BOWERS, GEORGE E, 945 B LORIMEL ROAD, ELDERSBURG, MD, 21784 | US Mail (1st Class) |
| 55288 | BOWERS, MARIAN C, 231 TED BRUCE RD, RAGLEY, LA, 70657 | US Mail (1st Class) |
| 55288 | BOWERS, RONNIE L, 1729 WHITE ACRES DR, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | BOWERS, TOMMI J; STROUPE, CHRISTOPHER L, TOMMI J, BOWERS, 392 2ND AVE WN, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | BOWES , MARK, MARK BOWES, 524 W 9TH ST, PORT ANGELES, WA, 98362 | US Mail (1st Class) |
| 55288 | BOWES, EDMUND A, EDMUND A BOWES, 3340 S 90TH ST, MILWAUKEE, WI, 53227 | US Mail (1st Class) |
| 55288 | BOWIE , MRS DOROTHY D, MRS DOROTHY D BOWIE, 931 DEVON CT NW, LILBURN, GA, 30047-4898 | US Mail (1st Class) |
| 55288 | BOWIE, ANTHONY J, 200 GIBBONS AVE, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 55288 | BOWIE, ANTHONY J, C/O ANTHONY BOWIE, 200 GIBBONS AVE, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 55288 | BOWKER, KATHERINE MARY, 1704 NORTH GLENN COURT, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | BOWKER, ROSE MARY, 1704 NORTH GLENN COURT, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | BOWLBY, GREGG, 12 LIBERTY STREET, CARTERET, NJ, 07008 | US Mail (1st Class) |
| 55288 | BOWLES, KEITH E, KEITH E, BOWLES, 309 WEST ST, SAINT ALBANS, WV, 25177 | US Mail (1st Class) |
| 55288 | BOWLIN , JOHN R, JOHN R BOWLIN, 3000 11TH AVENUE SOUTH, APT 120, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 55288 | BOWLING, VERNA M, VERNA M BOWLING, 10348 COLLINS-RILEY RD, BLANCHESTER, OH, 45177 | US Mail (1st Class) |
| 55288 | BOWMAN , JULIA L, JULIA L, BOWMAN, 1946 KING DR, STOW, OH, 44224 | US Mail (1st Class) |
| 55288 | BOWMAN , KENNETH R, K R, BOWMAN, 14704 E ROCKWELL AVE, SPOKANE, WA, 99216 | US Mail (1st Class) |
| 55288 | BOWMAN DISTRIBUTION BARNES GROUP INC, THE GALLERIA & TOWER AT ERIEVIEW, 1301 E 9TH ST #700, CLEVELAND, OH, 44114-1824 | US Mail (1st Class) |
| 55288 | BOWMAN, CARSTEN E, CARSTEN E BOWMAN, 411 WESTRIDGE DR, O FALLON, MO, 63366 | US Mail (1st Class) |
| 55288 | BOWMAN, CHARLES ; BOWMAN, ELIZABETH, CHARLES & ELIZABETH BOWMAN, 2709 W WALTON AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | BOWMAN, FRANCIS J, 385 OCEAN BLVD APT 4C, LONG BRANCH, NJ, 07740 | US Mail (1st Class) |
| 55288 | BOWMAN, HAROLD, HAROLD BOWMAN, 5091 DAN ROBIN RD, SALEM, VA, 24153 | US Mail (1st Class) |
| 55288 | BOWMAN, JERRY, JERRY , BOWMAN, 13574 LOWER DAM RD, MOUNTAIN, WI, 54149 | US Mail (1st Class) |
| 55288 | BOWMAN, MARY ANN, MARY ANN , BOWMAN, 1251 BOOZER RD, ROSALIA, WA, 99170-9670 | US Mail (1st Class) |
| 55288 | BOWMAN, MR ERIC; BOWMAN, MRS ERIC, ERIC BOWMAN, 7311 SW PINE ST, TIGARD, OR, 97223 | US Mail (1st Class) |
| 55288 | BOWSER, JAMES T, JAMES T BOWSER, 3989 E TWP RD 130, TIFFIN, OH, 44883-9216 | US Mail (1st Class) |
| 55288 | BOWSER, MURIEL E, 194 WEST COMO AVE, COLUMBUS, OH, 43202 | US Mail (1st Class) |
| 55288 | BOWSHER , KELLY A, KELLY , BOWSHER, 8441 W 600 N, WEST LAFAYETTE, IN, 47906 | US Mail (1st Class) |
| 55288 | BOX , STEPHEN E; MAYNARD , KATHRYN A, STEPHEN , BOX, 717 W 21ST AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | BOYAJIAN , EDWARD ; BOYAJIAN , ANGELINA, EDWARD BOYAJIAN, PO BOX 366, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 55288 | BOYARSKI, THOMAS; BOYARSKI, LISA, THOMAS , BOYARSKI, 831 11TH AVE N, WISCONSIN RAPIDS, WI, 54495 | US Mail (1st Class) |
| 55288 | BOYCE , THOMAS P, MR THOMAS P, BOYCE, 57 RUSTY RD, LEMONT, IL, 60439 | US Mail (1st Class) |
| 55288 | BOYCE P MCCLANE, 2225 ABILENE AVENUE, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | BOYCE V LAWYER, 3640 STATE ROUTE 30, MIDDLEBURGH, NY, 12122 | US Mail (1st Class) |
| 55288 | BOYCE WILLIAMS, 2465 MARTIN CUT OFF, TRASKWOOD, AR, 72167 | US Mail (1st Class) |
| 55288 | BOYCE, SAMUEL, 302 EAST 49TH STREET, BROOKLYN, NY, 11203 | US Mail (1st Class) |
| 55288 | BOYCE, THOMAS G, GENE BOYCE, 401 4TH AVE, PO BOX 635, BOVILL, ID, 83806 | US Mail (1st Class) |
| 55288 | BOYD A JONES, PO BOX 1554, FALLS CHURCH, VA, 22041-0554 | US Mail (1st Class) |
| 55288 | BOYD E CLARK, 3364 D STREET, NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 55288 | BOYD JR, R D, C/O R W BOYD JR, 3593 OAKVALE RD, DECATUR, GA, 30034 | US Mail (1st Class) |
| 55288 | BOYD L JOHNSON, PO BOX 684, MISSOURI CITY, TX, 77459-0684 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BOYD, BILL J, BILL J BOYD, 704 N MAPLE ST, SPARTA, IL, 62286 | **US Mail (1st Class)** |
| 55288 | BOYD, DAVID C; BOYD, DORIS G, DAVID & DORIS BOYD, 4595 SW MOODY, VICTORIA, TX, 77905 | **US Mail (1st Class)** |
| 55288 | BOYD, DAVID J, DAVID J BOYD, 718 GRANDVIEW ST, NORTHVILLE, MI, 48167 | **US Mail (1st Class)** |
| 55288 | BOYD, DEBRAS, DEBRA BOYD, 3416 NE 87TH PL, PORTLAND, OR, 97220 | **US Mail (1st Class)** |
| 55288 | BOYD, JOHNNIE E, 609 CROMWELL WHYE LA, MONKTON, MD, 21111 | **US Mail (1st Class)** |
| 55288 | BOYD, NEIL; BOYD, BONITA, NEIL , BOYD, 61343 CATCHING SLOUGH RD, COOS BAY, OR, 97420 | **US Mail (1st Class)** |
| 55288 | BOYER , JAMES F; CLEMANS , CAROLINE K, JAMES F, BOYER, 35649 MT HWY 35, POLSON, MT, 59860 | **US Mail (1st Class)** |
| 55288 | BOYER, KENNETH M, KENNETH M BOYER, 32037 SCHOENHERR, WARREN, MI, 48088 | **US Mail (1st Class)** |
| 55288 | BOYER, TIMOTHY A, 7120 MACBETH WAY, ELDERSBURG, MD, 21784 | **US Mail (1st Class)** |
| 55288 | BOYER, ZACH; BOYER, CARRIE, ZACH AND CARRIE , BOYER, 10953 NE 82ND AVE, MITCHELLVILLE, IA, 50169 | **US Mail (1st Class)** |
| 55288 | BOYKE, DEBRA A, 1112 GATEWAY PASS, VERONA, WI, 53593 | **US Mail (1st Class)** |
| 55288 | BOYKE, MARK W, 1112 GATEWAY PASS, VERONA, WI, 53593 | **US Mail (1st Class)** |
| 55288 | BOYKIN, JAMES E; BOYKIN, LILLIAN R, JAMES E & LILLIAN R , BOYKIN, 1819 HOWE ST, RACINE, WI, 53403 | **US Mail (1st Class)** |
| 55288 | BOYKIN, MRS JANICE, MS JANICE , BOYKIN, 320 STANTON RD #215, MOBILE, AL, 36617 | **US Mail (1st Class)** |
| 55288 | BOYLAN, DANIEL P, DANIEL P BOYLAN, 1200 FARMINGTON AVE, POTTSTOWN, PA, 19464 | **US Mail (1st Class)** |
| 55288 | BOYLAN, THOMAS P; BOYLAN, SHARON G, MR & MRS THOMAS P BOYLAN, PO BOX 520112, BIG LAKE, AK, 99652 | **US Mail (1st Class)** |
| 55288 | BOYLE, DAN, DAN BOYLE, DAN BOYLE, 304 MAIN ST, POLSON, MT, 59860-2122 | **US Mail (1st Class)** |
| 55288 | BOYLE, JOHN M, JOHN M, BOYLE, 28 CHARLES ST, BRAINTREE, MA, 02184 | **US Mail (1st Class)** |
| 55288 | BOYLE, LEO M, LEO M, BOYLE, 22 PLEASANT ST, BRAINTREE, MA, 02184-1839 | **US Mail (1st Class)** |
| 55288 | BOYLE, MICHAEL J; BOYLE, PETER D; &, SHEILA , BOYLE, BOYLE, SEAN M; BOYLE, BRIGID, 594 WASHINGTON ST, WELLESLEY, MA, 02482 | **US Mail (1st Class)** |
| 55288 | BOYLE, MICHAEL T, MICHAEL T BOYLE, 5624 RHODE IS AVE N, CRYSTAL, MN, 55428 | **US Mail (1st Class)** |
| 55288 | BOYLES MACKE, PATRICIA; BOYLES, PETER; &, PATRICIA , BOYLES MACKE, BOYLES, MARGARET, PO BOX 14, CALAIS, VT, 05648 | **US Mail (1st Class)** |
| 55288 | BOYSEN, MELVIN, 373 ELY HARMONY ROAD, FREEHOLD, NJ, 07728 | **US Mail (1st Class)** |
| 55288 | BOYSON, ARTHUR R, ARTHUR R BOYSON, 29 LIBERTY ST, BRAINTREE, MA, 02184 | **US Mail (1st Class)** |
| 55288 | BOZARTH, BEN, BEN BOZARTH, 5 JAN MAR DR, CANTON, MO, 63435 | **US Mail (1st Class)** |
| 55288 | BOZEK, STEPHEN, STEPHEN , BOZEK, 3573 ACUSHNET AVE, NEW BEDFORD, MA, 02745-4006 | **US Mail (1st Class)** |
| 55288 | BOZELL, RALPH L, RALPH L, BOZELL, 3839 W 100 N, KOKOMO, IN, 46901 | **US Mail (1st Class)** |
| 55288 | BOZIDAR M PANCIC, 1131 56TH STREET, BROOKLYN, NY, 11219 | **US Mail (1st Class)** |
| 55288 | BOZO MUSAP, 46 W 2ND ST., PATCHOGUE, NY, 11772 | **US Mail (1st Class)** |
| 55288 | BP CHEMICALS INC., ATTN: CREDIT DEPT, MAIL CODE 600-2021B, 150 W WARRENVILLE RD, NAPERVILLE, IL, 60563-8460 | **US Mail (1st Class)** |
| 55289 | BP CHEMICALS LIMITED, D. RONDELEZ, BRITANNIC HOUSE, 1 FINSBURY CIRCUS, LONDON, EC2M 7BA ENGLAND | **US Mail (1st Class)** |
| 55289 | BP CHEMICALS LTD., D. W. DAVIES, BRITANNIC HOUSE, 1 FINSBURY CIRCUS, LONDON EC2M 7BA, ENGLAND | **US Mail (1st Class)** |
| 55288 | BP CHEMICALS, INC, 4440 WARRENSVILLE CENTER ROAD, WARRENSVILLE, OH, 44128 | **US Mail (1st Class)** |
| 55288 | BP PRODUCTS NORTH AMERICA INC, 4850 E 49TH, CLEVELAND, OH, 44125 | **US Mail (1st Class)** |
| 55288 | BP PRODUCTS NORTH AMERICA INC, 1500 VALLEY RD, WAYNE, NJ, 07470-2040 | **US Mail (1st Class)** |
| 55288 | BPI BY PRODUCT INDUSTRIES INC, C/O EULER AMERICAN CREDIT INDEMNITY, AGENT OF BPI BY PRODUCT INDUST INC, 800 RED BROOK BLVD, OWINGS MILLS, MD, 21117-5155 | **US Mail (1st Class)** |
| 55288 | BRAATZ , HENRY G; BRAATZ , MARIE M, HENRY G & MARIE M BRAATZ, N9755 STATE RD 26, BURNETT, WI, 53922-9761 | **US Mail (1st Class)** |
| 55288 | BRAATZ, AIMEE C, AIMEE C BRAATZ, 3411 N SILVER LK RD, OCONOMOWOC, WI, 53066 | **US Mail (1st Class)** |
| 55288 | BRABEC , JASON, JASON , BRABEC, 829 HICKORY RD, WALNUTPORT, PA, 18088 | **US Mail (1st Class)** |
| 55288 | BRACCHI, MICHAEL, 587 CONCORD AVENUE, WILLISTON PARK, NY, 11596 | **US Mail (1st Class)** |
| 55288 | BRACE , KEITH A, KEITH A BRACE, 104 MAIN ST, PO BOX 345, SLATER, IA, 50244 | **US Mail (1st Class)** |
| 55288 | BRACE II, GUY A, GUY A BRACE II, 540 PARK ST, SYRACUSE, NE, 68446 | **US Mail (1st Class)** |
| 55288 | BRACEY, JOSEPHINE, 307 GREENE AVENUE, MIDDLESEX, NJ, 08846 | **US Mail (1st Class)** |
| 55288 | BRACISKA, JOHN J, JOHN J, BRACISKA, 29 MOORE ST, WILMINGTON, MA, 01887 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BRACK, KENNETH, 1730 LONGWOOD DRIVE, FORKED RIVER, NJ, 08731 | **US Mail (1st Class)** |
| 55288 | BRACKE, WILLIAM R, WILLIAM R, BRACKE, 3145 VEAZEY AVE, CINCINNATI, OH, 45238 | **US Mail (1st Class)** |
| 55288 | BRACKNEY , BRUCE M, BRUCE BRACKNEY, 1145 CARDINAL CT, PORTER, IN, 46304 | **US Mail (1st Class)** |
| 55288 | BRACKNEY, RICHARD W, RICHARD W, BRACKNEY, N10740 HWY M64, MARENISCO, MI, 49947 | **US Mail (1st Class)** |
| 55288 | BRACY B YARBROUGH, 4912 HWY 278 WEST, CHIDESTER, AR, 71726 | **US Mail (1st Class)** |
| 55288 | BRAD ELLENDER, 2722 ALLEN STREET, SULPHUR, LA, 70665-7416 | **US Mail (1st Class)** |
| 55288 | BRAD JEFFREY PALMER TR UA, MAY 5 93 THE PALMER TRUST, PO BOX 2306, CANYON COUNTRY, CA, 91386-2306 | **US Mail (1st Class)** |
| 55288 | BRAD W LAWSON, 2100 EAST 153TH TERRACE, OLATHE, KS, 66062-2915 | **US Mail (1st Class)** |
| 55288 | BRADAC, JEFFREY, JEFFREY , BRADAC, 56600 BOYD AVE, BRIDGEPORT, OH, 43912 | **US Mail (1st Class)** |
| 55288 | BRADBARD, LELAND, LELAND , BRADBARD, 1 B STRAWBERRY LN, HUDSON, MA, 01749 | **US Mail (1st Class)** |
| 55288 | BRADBURY , ALLISON M, ALLISON M BRADBURY, 649 PARKWAY RD, ALLENTOWN, PA, 18104 | **US Mail (1st Class)** |
| 55288 | BRADBURY, DAVID H, DAVID BRADBURY, 349 CAPE RD, STANDISH, ME, 04084 | **US Mail (1st Class)** |
| 55288 | BRADBURY, PAUL; BRADBURY, LYDIA, PAUL & LYDIA , BRADBURY, PAUL & LYDIA BRADBURY, 221 F ST, TULELAKE, CA, 96134 | **US Mail (1st Class)** |
| 55288 | BRADFORD , SANDRA K, SANDRA K, BRADFORD, PO BOX 251, KILA, MT, 59920 | **US Mail (1st Class)** |
| 55288 | BRADFORD, JAMES M; BRADFORD, LEORA R, JAMES M & LEORA R BRADFORD, 5845 TYLER, VIDOR, TX, 77662 | **US Mail (1st Class)** |
| 55288 | BRADFORD, MICHAEL T, 263 POST RD, SLATE HILL, NY, 10973 | **US Mail (1st Class)** |
| 55288 | BRADFORD, MICHAEL; BRADFORD, MARSHA, MICHAEL & MARSHA BRADFORD, 2202 SAWMILL RD, BLOUNTSVILLE, AL, 35031 | **US Mail (1st Class)** |
| 55288 | BRADLEY & RILEY PC, 2007 FIRST AVENUE SE, PO BOX 2804, CEDAR RAPIDS, IA, 52406-2804 | **US Mail (1st Class)** |
| 55288 | BRADLEY , DELMAR J, DELMAR J BRADLEY, 9275 S 800 W, WESTPORT, IN, 47283 | **US Mail (1st Class)** |
| 55288 | BRADLEY CLAYTON LAMB, 2784 SATURN DR, FAIRFIELD, OH, 45014-5017 | **US Mail (1st Class)** |
| 55288 | BRADLEY D HERMAN, 2626 HOMECREST AVE APT 7-U, BROOKLYN, NY, 11235-4518 | **US Mail (1st Class)** |
| 55288 | BRADLEY ROSS BERGER, 2990 HERITAGE TRAIL, JACKSONVILLE, FL, 32257-5843 | **US Mail (1st Class)** |
| 55288 | BRADLEY SUPPLY CO, 30 ORLAND SQUARE DR, ORLAND PARK, IL, 60462-3207 | **US Mail (1st Class)** |
| 55288 | BRADLEY, ALLAN, ALLAN BRADLEY, ALLAN BRADLEY, W5445 COUNTY ROAD F TRLR 36, LA CROSSE, WI, 54601-3030 | **US Mail (1st Class)** |
| 55288 | BRADLEY, CHRIS ; BRADLEY, JENNIFER, CHRIS AND JEN BRADLEY, 1693 MONTREAL AVE, SAINT PAUL, MN, 55116 | **US Mail (1st Class)** |
| 55288 | BRADLEY, JAMES, 1107 WOODRUFF STREET, ISELIN, NJ, 08830 | **US Mail (1st Class)** |
| 55289 | BRADLEY, JAMES, LARGENREAGH DOWNINGS, LETTERKENNY, CO DONEGAL,  IRELAND, REPUBLIC OF | **US Mail (1st Class)** |
| 55288 | BRADLEY, JOSEPH, 100 DALY BOULEVARD, UNIT 2607, OCEANSIDE, NY, 11572 | **US Mail (1st Class)** |
| 55288 | BRADLEY, LEON, 8 CHARLES LANE, APT. 2F, POMONA, NY, 10970 | **US Mail (1st Class)** |
| 55288 | BRADLEY, MR JORDAN M, MR JORDAN M, BRADLEY, 8009 E DAMAR ST, LONG BEACH, CA, 90808-3232 | **US Mail (1st Class)** |
| 55288 | BRADLEY, PATRICIA, PATRICIA , BRADLEY, 4500 HOWARD GAP RD, SALUDA, NC, 28773 | **US Mail (1st Class)** |
| 55288 | BRADLEY, PETER, 57 FOREST AVENUE, MASSAPEQUA, NY, 11758 | **US Mail (1st Class)** |
| 55288 | BRADLEY, RALPHF, RALPH F, BRADLEY, 1922 E 11TH AVE, SPOKANE, WA, 99202-3511 | **US Mail (1st Class)** |
| 55288 | BRADLEY, RYAN; OBERG, ERZCA, RYAN , BRADLEY, 203 7TH AVE S, EDMONDS, WA, 98020 | **US Mail (1st Class)** |
| 55288 | BRADLEY, SHARON K, SHARON K, BRADLEY, 1311 CRESCENT ST, AMES, IA, 50010 | **US Mail (1st Class)** |
| 55288 | BRADLEY, SHIRLEY M, 1015 E 9TH ST APT 302, ROANOKE RAPIDS, NC, 27870 | **US Mail (1st Class)** |
| 55288 | BRADLEY, VANESSA Y, 454 JOHNSON RD, CENTRAL, SC, 29630 | **US Mail (1st Class)** |
| 55288 | BRADSHAW, JAMES C, JAMES C, BRADSHAW, 52512 CANAL RD, HOUGHTON, MI, 49931 | **US Mail (1st Class)** |
| 55288 | BRADSHAW, JOHN, 1889 LAKE PARK DRIVE, FERNANDINA BEACH, FL, 32034 | **US Mail (1st Class)** |
| 55288 | BRADWAY, THOMAS, 4 KENT ROAD, RED HOOK, NY, 12571 | **US Mail (1st Class)** |
| 55288 | BRADY, EDWARD, PO BOX 443, MELBOURNE, FL, 32902 | **US Mail (1st Class)** |
| 55288 | BRADY, JOHN, 51 CYPRESS POINT LANE, JACKSON, NJ, 08527 | **US Mail (1st Class)** |
| 55288 | BRADY, JOHN B, JOHN B, BRADY, 6 NEPTUNE DR, SWANSEA, IL, 62226 | **US Mail (1st Class)** |
| 55288 | BRADY, SHAWN; BRADY, DOREEN, SHAWN AND DOREEN , BRADY, 144 MAPLE ST, ELLINGTON, CT, 06029 | **US Mail (1st Class)** |
| 55288 | BRAGG , ALLISON, ALLISON BRAGG, 988 JACKSON CORNERS RD, RED HOOK, NY, 12571 | **US Mail (1st Class)** |
| 55288 | BRAGG, AMOS V, AMOS V BRAGG, 6304 MELROSE ST, DOUGLASVILLE, GA, 30134 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BRAGG, ROBERT W, 46 BREWSTER RD, WEST BRIDGEWATER, MA, 02379 | US Mail (1st Class) |
| 55288 | BRAIDICH, RUTH N, 290 BERKELEY DR, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 55288 | BRAITHWAITE, DOROTHY E, 10820 SHORES RD, CHANCE, MD, 21821 | US Mail (1st Class) |
| 55288 | BRAKE , MATTHEW H, MATTHEW H BRAKE, 729 6TH AVE W, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | BRAKE PARTS, INC, 4400 PRIME PKWY, MCHENRY, IL, 60050 | US Mail (1st Class) |
| 55288 | BRAKE PARTS, INC, 4400 PRIME PKWY, MCHENRY, IL, 60060-7033 | US Mail (1st Class) |
| 55288 | BRAKE, ERMINE, ERMINE BRAKE, 1143 BANTAM RIDGE RD, WINTERSVILLE, OH, 43953 | US Mail (1st Class) |
| 55288 | BRAKKE, KATHLEEN A, KATHLEEN A, BRAKKE, 532 VALLEY VIEW TRL, SOMERSET, WI, 54025 | US Mail (1st Class) |
| 55288 | BRAMLETT, JAMES E, 111 CHAPMAN DR, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 55288 | BRAMLETT, LARRY, LARRY BRAMLETT, 810 TURTLE RIVER CT, PLANT CITY, FL, 33567 | US Mail (1st Class) |
| 55288 | BRANAM, WILLIAM H; BRANAM, YVONNE M, YVONNE M BRANAM, 1608 E DALTON AVE, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 55288 | BRANCH LAW FIRM, VALLE, RICHARD, 2025 RIO GRANDE BLVD NW, ALBUQUERQUE, NM, 87104-2525 | US Mail (1st Class) |
| 55288 | BRANCH, KENNETH A, KENNETH A, BRANCH, 603 COMANCHE, GARBER, OK, 73738 | US Mail (1st Class) |
| 55288 | BRANCO, CONNIE, CONNIE BRANCO, 1 SHAWNEE LN, ROYERSFORD, PA, 19468 | US Mail (1st Class) |
| 55288 | BRANCONE, DOMINICK, 7 WOODFORD LANE, MANALAPAN, NJ, 07726 | US Mail (1st Class) |
| 55288 | BRAND, GARY; BRAND, LYNN, GARY AND OR LYNN BRAND, 4226 ASHWICK TER, SAINT LOUIS, MO, 63128 | US Mail (1st Class) |
| 55288 | BRAND, JAMES, 16 FONDA DRIVE, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 55288 | BRANDE GOEDICKI, 693 E 3300 N, NORTH OGDEN, UT, 84414-1656 | US Mail (1st Class) |
| 55288 | BRANDEFINE, PATRICK, 117 BEACON AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | BRANDENBURGER, RAYMOND B, RAYMOND B, BRANDENBURGER, 8981 S BRANDENBURGER DR, MORRISON, CO, 80465-2505 | US Mail (1st Class) |
| 55288 | BRANDON CHRISTOPHER & NOELLE STAAB JT TEN, 10204 E CRESTRIDGE LANE, ENGLEWOOD, CO, 80111-6214 | US Mail (1st Class) |
| 55288 | BRANDON KENT SUTER, PO BOX 793, 98 WEST 1ST ST, GAINESVILLE, MO, 65655-0793 | US Mail (1st Class) |
| 55288 | BRANDON, ONEITA J, ONEITA J BRANDON, 419 S OJIBWA TRL, MOUNT PROSPECT, IL, 60056 | US Mail (1st Class) |
| 55288 | BRANDRETH, RUSSELL, RUSSELL , BRANDRETH, 7868 KOLB, ALLEN PARK, MI, 48101 | US Mail (1st Class) |
| 55288 | BRANDS, GEORGE, 92A BELVIDERE AVENUE, OXFORD, NJ, 07863 | US Mail (1st Class) |
| 55288 | BRANDT , HAROLD H, HAROLD H BRANDT, PO BOX 40, LONEDELL, MO, 63060 | US Mail (1st Class) |
| 55288 | BRANDT, DENNIS R, DENNIS R BRANDT, 738 N VANDYKE RD, IMLAY CITY, MI, 48444 | US Mail (1st Class) |
| 55288 | BRANDT, ELIZABETH A, ELIZABETH A BRANDT, 2715-8 ST, COLUMBUS, NE, 68601 | US Mail (1st Class) |
| 55288 | BRANDT, JOHN T, (RE: MURZYN JR, STANLEY JOSEPH), MERRIGAN BRANDT & OSTENSO PLLP, 25 9TH AVE N, HOPKINS, MN, 55343 | US Mail (1st Class) |
| 55288 | BRANDT, JUDITH M; BRANDT JR, F WILLIAM, JUDITH M & F WILLIAM , BRANDT JR, 400 LOGAN BLVD, ALTOONA, PA, 16602-4102 | US Mail (1st Class) |
| 55288 | BRANDT, MISS DALE CAROL, DALE BRANDT, 140 TOWNSEND ST, PEPPERELL, MA, 01463 | US Mail (1st Class) |
| 55288 | BRANDT, RAYMOND, RAYMOND , BRANDT, 1629 CRESTMOOR DR, HASTINGS, NE, 68901 | US Mail (1st Class) |
| 55288 | BRANDT, ROLAND C, ROLAND C, BRANDT, 1736 E SHORE DR, SAINT PAUL, MN, 55109 | US Mail (1st Class) |
| 55288 | BRANKO GRANCARICH, 85-31 120TH STREET APT 3B, KEW GARDENS, NY, 11415 | US Mail (1st Class) |
| 55288 | BRANNAN, MICHAEL G, 10602 HITE CREEK RD, LOUISVILLE, KY, 40241 | US Mail (1st Class) |
| 55288 | BRANSCOMBE , FRANK ; BRANSCOMBE , BETH, FRANK & BETH BRANSCOMBE, N2545 COUNTY RD VV, HAGER CITY, WI, 54014 | US Mail (1st Class) |
| 55288 | BRANSON, CAROL, CAROL BRANSON, 5712 CHERRY, KANSAS CITY, MO, 64110 | US Mail (1st Class) |
| 55288 | BRANSON, OTIS, 5219 W RACE ST, CHICAGO, IL, 60644 | US Mail (1st Class) |
| 55288 | BRANTL, KATHRYN A, 14460 MASON LN, ORLAND PARK, IL, 60462 | US Mail (1st Class) |
| 55288 | BRASCH , RHONDA L, RHONDA L, BRASCH, 3007 W WALTON AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | BRASCUGLI , NICK ; BRASCUGLI , PATRICIA, NICK AND PATRICIA , BRASCUGLI, 7709 AIRPORT DR N, EVELETH, MN, 55734 | US Mail (1st Class) |
| 55288 | BRASHIER, FRED H, 744 FAIRVIEW RD, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 55288 | BRASK , LINNEA, LINNEA , BRASK, 11547 SPIRIT LAKE RD W, FREDERIC, WI, 54837 | US Mail (1st Class) |
| 55288 | BRASWELL, RICHARD E, 3233 WESTELLE, MEMPHIS, TN, 38128 | US Mail (1st Class) |
| 55288 | BRATCHER JR, JESSE P, JESSE P, BRATCHER JR, 125 DOUGLAS DR, E RIDGE, TN, 37412 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | BRATTLAND, MARY E; BRATTLAND, GARY L, MR GARY , BRATTLAND, 5532 KELLOGG AVE S, EDINA, MN, 55424 | US Mail (1st Class) |
| 55288 | BRAUKMANN , CLARE, CLARE BRAUKMANN, 3105 NW MCKIBBIN RD, FOREST GROVE, OR, 97116 | US Mail (1st Class) |
| 55288 | BRAULT, ERNEST A, 205 OAK DR, WASHINGTON, NC, 27889-3322 | US Mail (1st Class) |
| 55288 | BRAULT, ERNEST A, 205 OAK DRIVE, WASHINGTON, NC, 27889 | US Mail (1st Class) |
| 55288 | BRAUN, DAVID, DAVID BRAUN, 5021 WEST BLVD NW, CANTON, OH, 44718 | US Mail (1st Class) |
| 55288 | BRAUN, HARLEY, HARLEY BRAUN, 12187 MARGARET DR, FENTON, MI, 48430 | US Mail (1st Class) |
| 55288 | BRAWLEY (DEC), ANTHONY, C/O: BRAWLEY, CECILIA, EXECUTRIX OF THE ESTATE OF ANTHONY BRAWLEY, 320 CENTRAL AVE, MILTON, MA, 02186 | US Mail (1st Class) |
| 55288 | BRAXTON RAINS, 169 FRUITSTAND LANE, PO BOX 163, LESLIE, AR, 72645 | US Mail (1st Class) |
| 55288 | BRAXTON, JOSEPH J, 1135 PINELAND TER, AIKEN, SC, 29801 | US Mail (1st Class) |
| 55288 | BRAY, WADE R, WADE R BRAY, 6600 CHALLIS CT, BRIGHTON, MI, 48116 | US Mail (1st Class) |
| 55265 | BRAYTON & PURCELL, ALAN R. BRAYTON, ESQ., 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | US Mail (1st Class) |
| 55288 | BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 55288 | BRAYTON PURCELL, BRAYTON, ALAN R, 222 RUSH LANDING RD, PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 55288 | BRAYTON, MS CAROL A, CAROL BRAYTON, 1947 ARSENAL ST, SAINT LOUIS, MO, 63118 | US Mail (1st Class) |
| 55288 | BREAKER , BRADLEY ; BREAKER , HALEY, BRADLEY & HALEY BREAKER, 345 SWANKE ST, TIGERTON, WI, 54486 | US Mail (1st Class) |
| 55288 | BREAULT, LUCIAD, LUCIA BREAULT, 184 PONUS AVE, NORWALK, CT, 06850 | US Mail (1st Class) |
| 55288 | BREAULT, WILFRED W; BREAULT, SALLY A, WILFRED W & SALLY A , BREAULT, 25 PAXTON RD, SPENCER, MA, 01562 | US Mail (1st Class) |
| 55288 | BREAUX JR, CLIFTON J, 4236 WEAVER RD, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 55288 | BREAUX, LARRY A, 4805 E QUAIL HOLLOW, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 55288 | BREBECK, THEODORE, THEODORE , BREBECK, 7 MARSHALL AVE, MOHAWK, NY, 13407 | US Mail (1st Class) |
| 55288 | BRECCA INC, BRECCA INC, 2727 SHELBY AVE UNIT S, DALLAS, TX, 75219 | US Mail (1st Class) |
| 55288 | BRECKENRIDGE , CHARLES M, CHARLES M BRECKENRIDGE, 1705 N WILBUR RD, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | BRECKENRIDGE MATERIALS CO., PO BOX 19918, ST. LOUIS, MO, 63144 | US Mail (1st Class) |
| 55288 | BREDA, UGO, 19 AMACKASSIN TERR, YONKERS, NY, 10703 | US Mail (1st Class) |
| 55288 | BREDEHOEFT, DONALD A, 12911 CHERRY POINT DR, DAYTON, TX, 77535-8054 | US Mail (1st Class) |
| 55288 | BREDEHOEFT, DONALD A, 12911 CHERRY POINT DRIVE, DAYTON, TX, 77535 | US Mail (1st Class) |
| 55288 | BREDESON, GARY L, GARY L BREDESON, 7382 CTH-F, BLANCHARDVILLE, WI, 53516 | US Mail (1st Class) |
| 55288 | BREEDLOVESTROUT , EMMETT, EMMETT BREEDLOVESTROUT, 328 N WASHINGTON, MOSCOW, ID, 83843 | US Mail (1st Class) |
| 55288 | BREEN, THOMAS E, 118 LILY LAKE ROAD, MC HENRY, IL, 60050 | US Mail (1st Class) |
| 55288 | BREGENZER, DALE, DALE BREGENZER, 1601 DEXTER GROVE CT #105, CORDOVA, TN, 38016 | US Mail (1st Class) |
| 55288 | BREGER, MITCHELL; BREGER, CYNTHIA, MR & MRS M , BREGER, 4281 SUGAR PINE DR, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 55288 | BREGOFF, VICTORIA, C/O KAREN BREGOFF, 167 PROSPECT PLACE, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 55288 | BREHM, CHARLES C, CHARLES C BREHM, 2517 BROADLANE RD, WILLIAMSTOWN, NJ, 08094 | US Mail (1st Class) |
| 55288 | BREIER , GARY E, GARY E BREIER, 236 S JAMES ST, KIMBERLY, WI, 54136 | US Mail (1st Class) |
| 55288 | BREIN, JEFFREY F, JEFFREY F, BREIN, 11209 NE WING POINT DR, BAINBRIDGE ISLAND, WA, 98110 | US Mail (1st Class) |
| 55288 | BREINER, JAMES, 832 COLONNA LANE, NAZARETH, PA, 18064 | US Mail (1st Class) |
| 55288 | BREITBORD REALTY TRUST, GARY BREITBORD, 43 CARTER DR, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 55288 | BREITENBACH, KAREN S, KAREN , BREITENBACH, 7731 ST RD 21, OMRO, WI, 54963 | US Mail (1st Class) |
| 55288 | BREITENFELD, MARVIN, MARVIN BREITENFELD, 2730 ERB RD, SAINT LOUIS, MO, 63129-4630 | US Mail (1st Class) |
| 55288 | BREITKREUTZ, ROBERT, 1724 NOBLE STREET, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | BREITSTEIN, DIANE, 12 WHEATON AVE, FISHKILL, NY, 12524-1109 | US Mail (1st Class) |
| 55288 | BREKKE-KRAMER , EDWARD J; BREKKE-KRAMER , DENECE G, EDWARD J BREKKE-KRAMER, 317 E 1ST ST, FAIRMONT, MN, 56031-2857 | US Mail (1st Class) |
| 55288 | BREMER, CHRIS, CHRIS BREMER, 147 HASKELL ST E, SAINT PAUL, MN, 55118-1521 | US Mail (1st Class) |
| 55288 | BREMILST, RACHEL, RACHEL , BREMILST, 102 POPULATIC ST, FRANKLIN, MA, 02038 | US Mail (1st Class) |
| 55288 | BREMNER, TRODYE, T , BREMNER, 5104 ABERCROMBIE DR, EDINA, MN, 55439 | US Mail (1st Class) |
| 55288 | BRENCKMAN, DALE, 18 PARTRIDGE PLACE, WHITING, NJ, 08759 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BRENCOURT BD LLC, BRENCOURT ADVISORS LLC, 600 LEXINGTON AVENUE, 8TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55288 | BRENDA A MORRIS, PO BOX 244, CLEARWATER, SC, 29822-0244 | US Mail (1st Class) |
| 55288 | BRENDA FAYE BENNETT, 7700 N CHICOT ROAD # B102, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | BRENDA FRANCIS CHISM, 29 DALEWOOD, SEARCY, AR, 72143 | US Mail (1st Class) |
| 55288 | BRENDA GAIL LOVE, 3675 FAIR PLAY ROAD, BENTON, AR, 72019 | US Mail (1st Class) |
| 55288 | BRENDA J MELVIN, 2421 W SOUTH STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | BRENDA J MORRIS, PO BOX 244, CLEARWATER, SC, 29822-0244 | US Mail (1st Class) |
| 55288 | BRENDA J SMITH, 805 I STREET, NORTH LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 55288 | BRENDA J YIRILLI, 148-17 3RD AVE, WHITESTONE, NY, 11357-1104 | US Mail (1st Class) |
| 55288 | BRENDA JOYCE BERRY, 6300 SENATE DRIVE, LITTLE ROCK, AR, 72209-6349 | US Mail (1st Class) |
| 55288 | BRENDA JOYCE FRAZIER, 2915 BIRCH STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | BRENDA JOYCE LEWELLEN, 522 SEDGEFIELD, BRYANT, AR, 72022 | US Mail (1st Class) |
| 55288 | BRENDA JOYCE REED, 217 FOREE LANE, TEN MILE, TN, 37880 | US Mail (1st Class) |
| 55288 | BRENDA KAY WOMBLE, 541 MILITARY ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | BRENDA KNAPP HUFSTETLER & LARRY, E HUFSTETLER JT TEN, 1703 SW 70 WAY, POMPANO BEACH, FL, 33068-4305 | US Mail (1st Class) |
| 55288 | BRENDA M BROWN, 3535 SHADOW SPRINGS DRIVE, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | BRENDA MCCURRIE, 6430 SR 326, RUSSELLVILLE, AR, 72801 | US Mail (1st Class) |
| 55288 | BRENDA RYAN, 4452 KINNEY GULF, CORTLAND, NY, 13045 | US Mail (1st Class) |
| 55288 | BRENDA WILLIAMS, 708 N 10TH ST, PO BOX 111, GURDON, AR, 71743 | US Mail (1st Class) |
| 55288 | BRENDAN G BOYLE, 1512 PROSPECT DR, CHESAPEAKE, VA, 23322-1726 | US Mail (1st Class) |
| 55288 | BRENDAN LA FORGUE, 2106 PINNACLE WAY, DANBURY, CT, 06811 | US Mail (1st Class) |
| 55288 | BRENDAN P KING, 1 DANLYN COURT, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 55288 | BRENNA DORE, 612 W CLAUDE ST, LAKE CHARLES, LA, 70605-3410 | US Mail (1st Class) |
| 55288 | BRENNAN , CHRISTOPHER J, CHRISTOPHER J BRENNAN, 24 WINTHROP ST, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 55288 | BRENNAN JR, THOMAS R, THOMAS R, BRENNAN JR, 308 TWINING RD, ORELAND, PA, 19075-1120 | US Mail (1st Class) |
| 55288 | BRENNAN, ANTHONY; BRENNAN, CAROLINE, ANTHONY & CAROLINE BRENNAN, 4705 OAK AVE, TREVOSE, PA, 19053-4826 | US Mail (1st Class) |
| 55288 | BRENNAN, DAVID ; BRENNAN, PAMELA, DAVID AND PAMELA BRENNAN, 325 N FLOWER ST, ANCHORAGE, AK, 99508 | US Mail (1st Class) |
| 55288 | BRENNAN, EDWARD, 821 CLIFTON STREET, FORKED RIVER, NJ, 08731-1229 | US Mail (1st Class) |
| 55288 | BRENNAN, FRANCIS J, 26 HOLMEHILL LN, ROSELAND, NJ, 07068 | US Mail (1st Class) |
| 55288 | BRENNAN, JOHN, 333 BRONX RIVER ROAD, #305, YONKERS, NY, 10704 | US Mail (1st Class) |
| 55288 | BRENNAN, JOHN, 10 SERPENTINE DRIVE, CLINTON, NJ, 08809 | US Mail (1st Class) |
| 55288 | BRENNAN, JOHN W; BRENNAN, SARAH C, MR & MRS JOHN W, BRENNAN, 416 NORTH ST, PORTSMOUTH, VA, 23704 | US Mail (1st Class) |
| 55288 | BRENNAN, JUANITA, JUANITA , BRENNAN, 6829 E HARROLD RD, CHURUBUSCO, IN, 46723 | US Mail (1st Class) |
| 55288 | BRENNAN, LILLIAN S, LILLIAN S, BRENNAN, 672 FOREST LN, POTTSVILLE, PA, 17901 | US Mail (1st Class) |
| 55288 | BRENNAN, RONALD J, PO BOX 3310, LAKE JACKSON, TX, 77566-1310 | US Mail (1st Class) |
| 55288 | BRENNAN, WILLIAM J, 302 COMMONS WAY UNIT B, FISHKILL, NY, 12524-1774 | US Mail (1st Class) |
| 55288 | BRENNECKE, VERN; BRENNECKE, SHARON, VERN & SHARON , BRENNECKE, 4N173 ADDISON RD, ADDISON, IL, 60101 | US Mail (1st Class) |
| 55288 | BRENNEMAN, BRENDA, BRENDA BRENNEMAN, 209 SUMAC DR, COLORADO SPRINGS, CO, 80911 | US Mail (1st Class) |
| 55288 | BRENNER, NORMAN, NORMAN BRENNER, 170 MAIN PKY W, PLAINVIEW, NY, 11803-2925 | US Mail (1st Class) |
| 55288 | BRENNER, RONALD W; BRENNER, JANICE R, RONALD W & JANICE R , BRENNER, 5340 E FOUNTAIN ST, MESA, AZ, 85205 | US Mail (1st Class) |
| 55288 | BRENNER, SHERRIE K, SHERRIE K, BRENNER, 8 ROSA AVE, GODFREY, IL, 62035 | US Mail (1st Class) |
| 55288 | BRENNTAG GREAT LAKES LLC, PO BOX 444, BUTLER, WI, 53007-0444 | US Mail (1st Class) |
| 55288 | BRENT COON & ASSOC, 3500 FAMMOM, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 55288 | BRENT COON & ASSOC, 3550 FANNIN, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 55288 | BRENT COON & ASSOCIATES, 6360 I 55 N # 340, JACKSON, MS, 39211-2073 | US Mail (1st Class) |
| 55288 | BRENT COON & ASSOCIATES, 24 GREENWAY PLZ, STE 725, HOUSTON, TX, 77046-2446 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | BRENT COON & ASSOCIATES, 12201 BIG BEND RD # 200, SAINT LOUIS, MO, 63122-6837 | US Mail (1st Class) |
| 55288 | BRENT K TAKEMOTO &, CARLA TAKEMOTO TEN COM, 4513 NORTHAMPTON DR, CARMICHAEL, CA, 95608-1533 | US Mail (1st Class) |
| 55288 | BRENT K TAKEMOTO & CARLA TAKEMOTO JT TEN, 4513 NORTHAMPTON DR, CARMICHAEL, CA, 95608-1533 | US Mail (1st Class) |
| 55288 | BRENT POWELL, ATTN: B. POWELL OR HARRY TORMEY, 144 CHAMALE DR, SLIDELL, LA, 70460 | US Mail (1st Class) |
| 55288 | BRENT POWELL, ATTN: BRET PORTER, 144 CHAMALE DR, SLIDELL, LA, 70460 | US Mail (1st Class) |
| 55288 | BRENTAR, ROBERT, ROBERT , BRENTAR, 3203 OAKWOOD ST, MONROE, MI, 48162 | US Mail (1st Class) |
| 55288 | BRENTON, MARGARET R, MARGARET R, BRENTON, 55 OXFORD RD, SOUTHPORT, CT, 06890 | US Mail (1st Class) |
| 55288 | BRESCIA, JOHN R, JOHN R, BRESCIA, 6 CRAIGWOOD TER, WILBRAHAM, MA, 01095-1914 | US Mail (1st Class) |
| 55288 | BRESCIA, NICHOLAS, 14 WAGON LANE, GLEN HEAD, NY, 11545 | US Mail (1st Class) |
| 55288 | BRESCIA, NICHOLAS ; ROBBINS-BRESCIA, STEPHANIE, NICHOLAS BRESCIA, 34 CUMBERLAND DR, YONKERS, NY, 10704 | US Mail (1st Class) |
| 55288 | BRESETTE, THORA JUDITH, 2098 FARM TO MARKET ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | BRESINA, DAVID ; GORMAN, LISA, LISA , GORMAN, 13965 85TH AVE, CHIPPEWA FALLS, WI, 54729 | US Mail (1st Class) |
| 55288 | BRETON , ROGER M, ROGER M BRETON, 13 MYRTLE AVE, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 55288 | BRETSCHER, WILLIAM L, WILLIAM L, BRETSCHER, 2227 S LINDA DR, BELLBROOK, OH, 45305 | US Mail (1st Class) |
| 55289 | BRETT ANTHONY MURKINS, 40 HIGGINS ST, LOGANHOLME, QLD, 4129 AUSTRALIA | US Mail (1st Class) |
| 55288 | BRETT JURD, 6916 CATWING COURT, COLUMBIA, MD, 21045-5313 | US Mail (1st Class) |
| 55288 | BREUER, HENRY, 6 WEST GROCHOWIAK STREET, SOUTH RIVER, NJ, 08882 | US Mail (1st Class) |
| 55288 | BREUER, RALPH J, RALPH J, BREUER, 69022 310TH AVE, LAKE CITY, MN, 55041 | US Mail (1st Class) |
| 55288 | BREVIK, JOHN; BREVIK, SUE, JOHN & SUE , BREVIK, 304 DAVIDSON AVE, WESTBY, WI, 54667 | US Mail (1st Class) |
| 55288 | BREWER , MARC A, MARC A, BREWER, 36 BAY ST, BOOTHBAY HARBOR, ME, 04538 | US Mail (1st Class) |
| 55288 | BREWER II, ALLEN, ALLEN BREWER II, 3916 GLEN OAK DR, LOUISVILLE, KY, 40218 | US Mail (1st Class) |
| 55288 | BREWER, CHARLES; BREWER, CAROLYN, CHARLES & CAROLYN BREWER, 17613 ACR 404, PALESTINE, TX, 75803 | US Mail (1st Class) |
| 55288 | BREWER, DOLORES K, 4812 MACALPINE CT, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 55288 | BREWER, DOLORES K, 715 MAIDEN CHOICE LN #PV416, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 55288 | BREWER, FRED B, 59 GATTIS RD, FORT OGLETHORPE, GA, 30742 | US Mail (1st Class) |
| 55288 | BREWER, GARY L, GARY L BREWER, 65 HOLLY DR, CHARLEROI, PA, 15022 | US Mail (1st Class) |
| 55288 | BREWER, MICHAEL G, 328 JOE TIKE, RINGGOLD, GA, 30736 | US Mail (1st Class) |
| 55288 | BREWICK, DEREK ; BREWICK, SUSAN, DEREK & SUSAN BREWICK, 339 HARTMAN CT, SOUTH ELGIN, IL, 60177 | US Mail (1st Class) |
| 55288 | BREWSAUGH , RONALD M; BREWSAUGH , JANICE L, RONALD M BREWSAUGH, 2107 S AMIGO AVE, TUCSON, AZ, 85713 | US Mail (1st Class) |
| 55288 | BREWSTER III, DAVID T, 9 CARVER ST, BEVERLY, MA, 01915 | US Mail (1st Class) |
| 55288 | BREWSTER, CAROL J, CAROL J BREWSTER, 152 S ALPINE ST, OAKLAND, ME, 04963 | US Mail (1st Class) |
| 55288 | BREWSTER, ROBERT E, ROBERT E BREWSTER, 7955 S MAPLE VALLEY RD, SAINT HELEN, MI, 48656 | US Mail (1st Class) |
| 55288 | BREZNAU SR, WILLIAM G; BREZNAU, KATHRYN A, WILLIAM G, BREZNAU SR, 25860 W 14 MILE RD, BLOOMFIELD HILLS, MI, 48301 | US Mail (1st Class) |
| 55288 | BREZNY, RASTO, 223 GRANT AVE, TAKOMA PARK, MD, 20912 | US Mail (1st Class) |
| 55288 | BRIA, MICHAEL P, 943 S JACKSON ST, GREEN BAY, WI, 54301 | US Mail (1st Class) |
| 55288 | BRIAN A JOHNSON, 5543 HONOR DRIVE, HOUSTON, TX, 77041-6557 | US Mail (1st Class) |
| 55288 | BRIAN ALAN BILLINGS, 154 ROYAL RD, NORTH YARMOUTH, ME, 04097-6908 | US Mail (1st Class) |
| 55288 | BRIAN C CLARKE, 14830 OAK KNOLL DR, RED BLUFF, CA, 96080-9410 | US Mail (1st Class) |
| 55288 | BRIAN CHRISTOPHER WARREN, 128 BRIGHAM ST, NORTHBOROUGH, MA, 01532-2012 | US Mail (1st Class) |
| 55288 | BRIAN COLLINS, 911 N E DAHOON TERRACE, JENSEN BEACH, FL, 34957 | US Mail (1st Class) |
| 55288 | BRIAN COUGHLIN, 411 PINE DRIVE, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | BRIAN D TRIPPANY, 105 CALIFORNIA ROAD, MALONE, NY, 12953 | US Mail (1st Class) |
| 55288 | BRIAN E COUGHLIN & DOROTHY A COUGHLIN JT TEN, 3111 N E 51ST STREET APT 304, FT LAUDERDALE, FL, 33308-4324 | US Mail (1st Class) |
| 55288 | BRIAN E SHAFFER CUST BRIAN E, SHAFFER JR UNIF GIFT MIN ACT KY, 1000 41ST ST N, ST PETERSBURG, FL, 33713-5943 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BRIAN IRVING LEWIS, 165 PLEASANT ST, UNIT 206, CAMBRIDGE, MA, 02139-4654 | US Mail (1st Class) |
| 55288 | BRIAN J BENNETT, PO BOX 38, 2 LAKEVIEW PLACE, STERLING FOREST, NY, 10979 | US Mail (1st Class) |
| 55288 | BRIAN J KENNEY, 104 OSSIAN ST, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 55288 | BRIAN J KILGALLON, 9 ZAMORA COURT, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 55288 | BRIAN J MURPHY, 16 TRAVIS LANE, MONTROSE, NY, 10548-1014 | US Mail (1st Class) |
| 55288 | BRIAN J O`BYRNE, 65 OCEANVIEW PLACE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | BRIAN JOHN BRENNAN, 3 MAPLE LANE, EAST STROUDSBURG, PA, 18301 | US Mail (1st Class) |
| 55288 | BRIAN JOHN KELLY, 100 O`LEARY BLVD, UNIT 125, SOUTH AMBOY, NJ, 08879-3404 | US Mail (1st Class) |
| 55288 | BRIAN KEITH BARRIGAR, 4225 BALBOA DRIVE, LIVERPOOL, NY, 13090 | US Mail (1st Class) |
| 55288 | BRIAN KREIFELS & CRISTIN KREIFELS JT TEN, 25100 288TH TRAIL, ADEL, IA, 50003-8577 | US Mail (1st Class) |
| 55288 | BRIAN L OKARSKI & LAWRENCE P OKARSKI JT TEN, 4504 CARAMBOLA CIR - SO, COCONUT CREEK, FL, 33066-2596 | US Mail (1st Class) |
| 55288 | BRIAN L REICHART, BOX 83, ELWOOD, IN, 46036-0083 | US Mail (1st Class) |
| 55288 | BRIAN M BARNARD, 214 E 5TH ST ST, SALT LAKE CITY, UT, 84111-0000 | US Mail (1st Class) |
| 55288 | BRIAN M MUMAW &, CAROL ANN MUMAW TEN COM, 312 CRABAPPLE SPRINGS WAY, WOODSTOCK, GA, 30188-2140 | US Mail (1st Class) |
| 55288 | BRIAN MCINTYRE, 816 LORETTA DRIVE, RIVER VALE, NJ, 07675 | US Mail (1st Class) |
| 55288 | BRIAN P KEARNEY, 3082 EMMONS AVE., #4, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 55288 | BRIAN PEYTON, 31 AQUEDUCT ROAD, GARRISON, NY, 10524 | US Mail (1st Class) |
| 55288 | BRIAN R LAPRADE, 141 COUNTY ROUTE 43, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | BRIAN R PERRY & MARGARET M PERRY JT TEN, 459 S BERKLEY AVE, ELMHURST, IL, 60126-3748 | US Mail (1st Class) |
| 55289 | BRIAN RAMSDEN, 16 GREENSAND RIDGE, LIDLINGTON, BEDS, MK43 OPB UNITED KINGDOM | US Mail (1st Class) |
| 55288 | BRIAN SCOTT MICHAELS, 425 CEDAR RIDGE COURT, OLDSMAR, FL, 34677-4540 | US Mail (1st Class) |
| 55288 | BRIAN T O`CONNOR, 107 MOBREY LANE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 55288 | BRIAN, WILLIAM G, WILLIAM G BRIAN, 311 DALEWOOD, WOOD DALE, IL, 60191 | US Mail (1st Class) |
| 55288 | BRICE, CHARLES F, 20 MAPLE ST, CEMENTON, NY, 12414 | US Mail (1st Class) |
| 55288 | BRICE, DONALD S, 6528 CLEAR DROP CT #303, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 55288 | BRICE, JAMES W, 346 MOORE AVE, HERKIMER, NY, 13350 | US Mail (1st Class) |
| 55288 | BRICKEY, KEVIN RAY, 5510 W CONESTOGA, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 55288 | BRICZINSKI , RONALD ; BRICZINSKI , SHARON, RONALD , BRICZINSKI, 5515 TUSCARAWAS RD, BEAVER, PA, 15009 | US Mail (1st Class) |
| 55288 | BRIDGE , PETER, PETER , BRIDGE, 306 MILWAUKEE AVE E, FORT ATKINSON, WI, 53538 | US Mail (1st Class) |
| 55288 | BRIDGE, MICHELLE, MICHELLE BRIDGE, 15 LAUREL HILL, HAZLETON, PA, 18201 | US Mail (1st Class) |
| 55288 | BRIDGEMAN, BRENDA M, 4133 YEWELLS LANDING E, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | BRIDGES EQUIPMENT CO., 2002 MAURICE ROAD, ODESSA, TX, 79763 | US Mail (1st Class) |
| 55288 | BRIDGES, BARBARA J, BARBARA J BRIDGES, 7 UNIVERSITY ST, PRESQUE ISLE, ME, 04769 | US Mail (1st Class) |
| 55288 | BRIDGES, BRIAN E, 2240 SALUDA LN, ACWORTH, GA, 30101 | US Mail (1st Class) |
| 55288 | BRIDGES, CLIFFORD E, 210 FERN ST, NEW ELLENTON, SC, 29809 | US Mail (1st Class) |
| 55288 | BRIDGES, PHILIP, PHILIP , BRIDGES, 4739 SWANN LN, SAN ANTONIO, TX, 78219 | US Mail (1st Class) |
| 55288 | BRIDGES, SECTION, 9433 S HALSTED ST, CHICAGO, IL, 60620 | US Mail (1st Class) |
| 55288 | BRIDGET ELLEN BYRNE, 13804 WATCH HARBOR COURT, MIDLOTHIAN, VA, 23112-2044 | US Mail (1st Class) |
| 55288 | BRIER , JEFFREY, JEFFREY BRIER, 18 CANOGA ST, AUBURN, NY, 13021 | US Mail (1st Class) |
| 55288 | BRIERLY,LOMBARD & CO INC, BOX 15051, WORCESTER, MA, 01610-0051 | US Mail (1st Class) |
| 55288 | BRIGANDI, STEPHEN W, 1 HILLSVIEW ST, CANTON, MA, 02021 | US Mail (1st Class) |
| 55288 | BRIGGS EQUIPMENT, LOCK BOX 841272, DALLAS, TX, 75284-1272 | US Mail (1st Class) |
| 55288 | BRIGGS JR , ELLSWORTH ; BRIGGS , WENDY, ELLSWORTH & WENDY BRIGGS JR, 170 BURGESS AVE, EAST PROVIDENCE, RI, 02914-5240 | US Mail (1st Class) |
| 55288 | BRIGGS, CHRISTINE, CHRISTINE BRIGGS, 185 BELKNAP ST, CONCORD, MA, 01742 | US Mail (1st Class) |
| 55288 | BRIGGS, GORDON, 37811 CHANCEY ROAD, BOX 469, ZEPHYRHILLS, FL, 33541 | US Mail (1st Class) |
| 55288 | BRIGGS, JAMES F, 131 MILLER ST, LAURENS, SC, 29360 | US Mail (1st Class) |
| 55288 | BRIGGS, JAMES FRANKLIN, 131 MILLER ST, LAURENS, SC, 29360 | US Mail (1st Class) |
| 55288 | BRIGGS, JAMES K, 237 N RUTH WALKER RD, WATERLOO, SC, 29384 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BRIGGS, JAMES K, PO BOX 129, WATERLOO, SC, 29384 | US Mail (1st Class) |
| 55288 | BRIGGS, JAMES , JAMES , BRIGGS, PO BOX 1258, ROSENBERG, TX, 77471 | US Mail (1st Class) |
| 55288 | BRIGGS, MARTY; BRIGGS, KIM, MARTY & KIM , BRIGGS, W6498 NEUHAUSER RD, PARDEEVILLE, WI, 53959 | US Mail (1st Class) |
| 55288 | BRIGGS, MR ROY D; BRIGGS, MRS ROY D, MR & MRS ROY D BRIGGS, 1740 STATE ROUTE 160, GALLIPOLIS, OH, 45631-8445 | US Mail (1st Class) |
| 55288 | BRIGGS, NELSON, 62 EDGAR AVENUE, BROOKHAVEN, NY, 11719 | US Mail (1st Class) |
| 55288 | BRIGGS, RICHARD; BRIGGS, NELLIE, RICHARD AND NELLIE , BRIGGS, 113 OSBORNE HILL RD, FISHKILL, NY, 12524 | US Mail (1st Class) |
| 55288 | BRIGGS, TODD; BRIGGS, SUSAN, TODD & SUSAN , BRIGGS, 6989 MILLER RD, NEWARK, NY, 14513 | US Mail (1st Class) |
| 55288 | BRIGHAM, HAROLD F, HAROLD F BRIGHAM, 4 NARRAGANSETT DR, SAINT LOUIS, MO, 63124 | US Mail (1st Class) |
| 55288 | BRIGHT, ROBERT, ROBERT , BRIGHT, 1027 OAK TER, NORTH MANKATO, MN, 56003 | US Mail (1st Class) |
| 55288 | BRIGHT, TAYLOR W, 1720 EARHART RD, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 55288 | BRIGIT CROWELL, 2585 CHARLESTOWN RD, PHOENIXVILLE, PA, 19460-2948 | US Mail (1st Class) |
| 55288 | BRILES, DELORIS F, DELORIS F BRILES, 320 W RITTER ST, ELLETTSVILLE, IN, 47429 | US Mail (1st Class) |
| 55288 | BRINEGAR , WESLEY A, WESLEY BRINEGAR, 15433 25TH ST, BLOOMFIELD, IA, 52537 | US Mail (1st Class) |
| 55288 | BRINKMANN INSTRUMENTS INC, PO BOX 13275, NEWARK, NJ, 07101-3275 | US Mail (1st Class) |
| 55288 | BRINSKY, JAMES J, JAMES J, BRINSKY, 2153 AVELLA RD, AVELLA, PA, 15312 | US Mail (1st Class) |
| 55288 | BRISKI INDUSTRIAL SUPPLY CO, INC., 5919 ARCHER AVE, CHICAGO, IL, 60638-2802 | US Mail (1st Class) |
| 55288 | BRITO JR, HENRY R, HENRY R BRITO JR, 2501 NEW MEXICO AVE, LAS VEGAS, NM, 87701 | US Mail (1st Class) |
| 55288 | BRITSCH, GERALD H, 10229 S CANTON, TULSA, OK, 74137 | US Mail (1st Class) |
| 55288 | BRITT BRAND & KAREN M BRAND JT TEN, 11416 OLD COLONY PKWY, KNOXVILLE, TN, 37922-2647 | US Mail (1st Class) |
| 55288 | BRITTAIN, MICHAEL; BRITTAIN, REBECCA, MICHAEL & REBECCA , BRITTAIN, W889 EAU CLAIRE RD, GENOA CITY, WI, 53128 | US Mail (1st Class) |
| 55288 | BRITTON, CASEY, CASEY BRITTON, 38832 WILTON AVE, LAKE VILLA, IL, 60046 | US Mail (1st Class) |
| 55288 | BRITTON, KENNETH R, 402 N ALMOND DR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55350 | BROADRIDGE, PATRICK MERKEL-JOB NO N72014, SNR CLIENT SVC REP-SPCIAL PRCSNG, 51 MERCEDES WAY, EDGEWOOD, NY, 11717 | Fedex Ground |
| 55288 | BROADSTREET , SUSAN E, SUSAN E BROADSTREET, 1611 E 18TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | BROADVIEW TECHNOLOGIES, INC, 7-33 AMSTERDAM ST, NEWARK, NJ, 07105 | US Mail (1st Class) |
| 55288 | BROADWELL, SCOT M; BROADWELL, KRISTINE M, SCOT & KRIS , BROADWELL, 1127 5TH ST, MARYSVILLE, WA, 98270 | US Mail (1st Class) |
| 55288 | BROBJORG, JOSEPH NEIL, 16620 73RD AVENUE NORTH, MAPLE GROVE, MN, 55311 | US Mail (1st Class) |
| 55288 | BROBST, CHERYL, CHERYL BROBST, 18 EVANS LN, ORANGEVILLE, PA, 17859 | US Mail (1st Class) |
| 55288 | BROCK & COMPANY INC, 257 GREAT VALLEY PKWY, MALVERN, PA, 19355-1308 | US Mail (1st Class) |
| 55288 | BROCK, BRIAN, BRIAN BROCK, 4534 W 32ND AVE, DENVER, CO, 80212 | US Mail (1st Class) |
| 55288 | BROCK, CONNIE J, CONNIE J BROCK, 130 AVE C, BILLINGS, MT, 59101 | US Mail (1st Class) |
| 55288 | BROCK, JARVIS, 69 GERALD RD, MILTON, MA, 02186 | US Mail (1st Class) |
| 55288 | BROCK, ROSEMARIE, ROSEMARIE , BROCK, 517 UPTON DR N, SAINT JOSEPH, MI, 49085-1092 | US Mail (1st Class) |
| 55288 | BROCKARDT, MARY C, MARY C, BROCKARDT, 72 POWERS RD, EAST CORINTH, VT, 05076 | US Mail (1st Class) |
| 55288 | BROCKEL, ROBERT I, 240 BESANCON RD, CABOT, AR, 72023 | US Mail (1st Class) |
| 55288 | BROCKMAN, KATHLEEN, KATHLEEN , BROCKMAN, 4666 GARY DR, DAYTON, OH, 45424 | US Mail (1st Class) |
| 55288 | BROCKMANN , J RODNEY ; BROCKMANN , VIRGINIA M, J RODNEY , BROCKMANN, 1420 S 7TH ST, SAINT CHARLES, IL, 60174-3809 | US Mail (1st Class) |
| 55288 | BROCKTON BOSTON CUTTING DIE, 865 ISLINGTON ST., PORTSMOUTH, NH, 03081 | US Mail (1st Class) |
| 55288 | BRODERICK, JAMES, 204 MERRIMACK MEADOW LN, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 55288 | BRODERICK, JAMES; BRODERICK, KARA, JAMES & KARA , BRODERICK, 1569 48TH ST, SACRAMENTO, CA, 95819 | US Mail (1st Class) |
| 55288 | BRODERSEN , STEVE, STEVE , BRODERSEN, PO BOX 8, MINNETONKA BEACH, MN, 55361 | US Mail (1st Class) |
| 55288 | BRODEUR, RICHARD, RICHARD , BRODEUR, 40 BELVEDERE LN, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 55288 | BRODIE, KEVIN, KEVIN , BRODIE, 191 RT 32, CENTRAL VALLEY, NY, 10917 | US Mail (1st Class) |
| 55288 | BRODSKY, ERIC, 1119 WABAN HILL, MADISON, WI, 53711 | US Mail (1st Class) |
| 55288 | BROEKHUIZEN, ROBERT, ROBERT , BROEKHUIZEN, 753 ROUTE 370, PO BOX 246, PLAINVILLE, NY, 13171 | US Mail (1st Class) |
| 55288 | BROGAN, TIM, TIM , BROGAN, 1204 NW 82ND ST, OKLAHOMA CITY, OK, 73114 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BROGDON, MORRIS, 5448 LYNVIEW AVE, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 55288 | BROKENSHIRE, JOHN H, JOHN H, BROKENSHIRE, 22 WEAVERS LN, CATAWISSA, PA, 17820 | US Mail (1st Class) |
| 55288 | BROKOPP , JOHN ; BROKOPP , GEORGETTE, JOHN & GEORGETTE , BROKOPP, 570 BYRD RD, RIVERSIDE, IL, 60546 | US Mail (1st Class) |
| 55288 | BROMMEL, RONALD, RONALD , BROMMEL, 3948 QUINCY, NEW VIRGINIA, IA, 50210 | US Mail (1st Class) |
| 55288 | BRONICO, PHILLIP, 871 RIDGE ROAD, PHILLIPSBURG, NJ, 08865 | US Mail (1st Class) |
| 55288 | BRONISLAUS ZAK, 5024 ROSEVIEW AVE., BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | BRONK, JOSEPH R, JOE , BRONK, 1881 GILMORE AVE, WINONA, MN, 55987 | US Mail (1st Class) |
| 55288 | BRONOWSKI , MR ADRIAN C, ADRIAN C BRONOWSKI, 819 OCEOLA, ALGONQUIN, IL, 60102 | US Mail (1st Class) |
| 55288 | BRONSON, FRANCIS R, F R BRONSON, 2921 HILGERT DR, HIGH RIDGE, MO, 63049 | US Mail (1st Class) |
| 55288 | BRONSTEIN REVOCABLE FAMILY TRUST, LINDA , BRONSTEIN, 104 MONTCLAIR DR, W HARTFORD, CT, 06107 | US Mail (1st Class) |
| 55288 | BRONSTON, STEVE; BRONSTON, MARY, STEVE & MARY , BRONSTON, PO BOX 328, CHENEY, KS, 67025 | US Mail (1st Class) |
| 55288 | BROOKE CEMETERY COMPANY, WELLSBURG, WV, 26070 | US Mail (1st Class) |
| 55288 | BROOKE, DOUGLASS, D S BROOKE, W 604-19TH, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | BROOKFIELD ENGINEERING, LABORATORIES INC., 11 COMMERCE BLVD, MIDDLEBORO, MA, 02346 | US Mail (1st Class) |
| 55288 | BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 55288 | BROOKS , BILL ; BROOKS , CHRISTINE, BILL & CHRISTINE BROOKS, 1066 S WALL ST, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 55288 | BROOKS , BURTON H, BURTON H BROOKS, PO BOX 211, GRAND HAVEN, MI, 49417 | US Mail (1st Class) |
| 55288 | BROOKS , FRED R, FRED R BROOKS, PO BOX 161, GREAT BEND, NY, 13643-0161 | US Mail (1st Class) |
| 55288 | BROOKS , JAMES E, JAMES E BROOKS, 4217 MAIN ST, PORT HENRY, NY, 12974 | US Mail (1st Class) |
| 55288 | BROOKS , KEVIN K, KEVIN , BROOKS, 137 SPRING CREEK DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | BROOKS D SIMPSON, 1258 E CLARK DR, GILBERT, AZ, 85297-6880 | US Mail (1st Class) |
| 55288 | BROOKS II, CHARLES L, 4695 CASANN AVE, MEMPHIS, TN, 38128 | US Mail (1st Class) |
| 55288 | BROOKS II, CHARLES L, 306 BENTON DR, MUSCLE SHOALS, AL, 35661 | US Mail (1st Class) |
| 55288 | BROOKS P PRESCOTT, 28 HUDSON AVE, GREEN ISLAND, NY, 12183 | US Mail (1st Class) |
| 55288 | BROOKS, ALICE A, ALICE A BROOKS, 114 LAUREN AVE, BECKLEY, WV, 25801-5836 | US Mail (1st Class) |
| 55288 | BROOKS, CHARLES, 52 BLANCHARD RD, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 55288 | BROOKS, DAVID; BROOKS, LOUISE, DAVID BROOKS, 112 N FIR, ELK MOUNTAIN, WY, 82324 | US Mail (1st Class) |
| 55288 | BROOKS, JOYCE B, 123 WOODRIDGE CR, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 55288 | BROOKS, LINDA F, 344 WILLIE D RD, JEFFERSON CITY, TN, 37760 | US Mail (1st Class) |
| 55288 | BROOKS, LINDA F, 209 MASSEY DR, JEFFERSON CITY, TN, 37760 | US Mail (1st Class) |
| 55288 | BROOKS, LORENZO, 1351 BEACH CHANNEL DRIVE, FAR ROCKAWAY, NY, 11691 | US Mail (1st Class) |
| 55288 | BROOKS, LYLE; BROOKS, MARGO, LYLE & MARGO , BROOKS, 515 6TH ST, ERIE, IL, 61250 | US Mail (1st Class) |
| 55288 | BROOKS, MARJORIE D, MARJORIE D, BROOKS, 23610 GILLETTE CURVE, EXCELSIOR, MN, 55331 | US Mail (1st Class) |
| 55288 | BROOKS, MICHAEL EUGENE, 1274 HANNAH DR, ELKO, NV, 89801 | US Mail (1st Class) |
| 55288 | BROOKS, RICHARD, RICHARD , BROOKS, PO BOX 13659, PORTLAND, OR, 97213 | US Mail (1st Class) |
| 55288 | BROOKS, THELMA, 7026 S CLAREMONT, CHICAGO, IL, 60636 | US Mail (1st Class) |
| 55288 | BROOKS, WILLIAM I, 8519 STEEPLEBUSH PL, MECHANICSVILLE, VA, 23116 | US Mail (1st Class) |
| 55288 | BROOKS, WILLIAM V, PO BOX 904, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 55288 | BROOME, JOHN R, JOHN R, BROOME, 6401 CHESTNUT, KANSAS CITY, MO, 64132 | US Mail (1st Class) |
| 55288 | BROPHY, JOHN R, JOHN R, BROPHY, 3 ROCKY RIDGE RD, DENNIS, MA, 02638 | US Mail (1st Class) |
| 55288 | BROSIE, EDWARD, 2401 STRATFORD AVENUE, CORAOPOLIS, PA, 15108 | US Mail (1st Class) |
| 55288 | BROTSCHOL, DAVID, 19 DURHAMOC LANE, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 55288 | BROUGHTON, CALVIN A; BROUGHTON, ALICE C, CAL & ALICE BROUGHTON, 25497 PARK TRL, OSAGE, MN, 56570 | US Mail (1st Class) |
| 55288 | BROUGHTON, DENISE L, 25 GOODNOW AVE, ASHLAND, MA, 01721 | US Mail (1st Class) |
| 55288 | BROUGHTON, RICHARD A, 25 GOODNOW AVE, ASHLAND, MA, 01721 | US Mail (1st Class) |
| 55288 | BROUSSARD, CARL L, 1812 ANGELA, SULPHUR, LA, 70663 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BROWARD COUNTY DEP OF FINANCE, REVENUE COLLECTION DIVISION, GOVERNMENTAL CENTER ANNEX, 115 S ANDREWS AVE, FT LAUDERDALE, FL, 33301 | US Mail (1st Class) |
| 55288 | BROWER, MARY F, MARY F, BROWER, PO BOX 853, ROUNDUP, MT, 59072 | US Mail (1st Class) |
| 55265 | BROWN & CONNERY, LLP, STEPHANIE NOLAN DEVINEY, 360 HADDON AVENUE, P.O. BOX 539, WESTMONT, NJ, 08108 | US Mail (1st Class) |
| 55290 | BROWN & GOULD, LLP, STEVEN B GOULD, 7700 OLD GEORGETOWN RD, SUITE 500, BETHESDA, MD, 20814 | US Mail (1st Class) |
| 55288 | BROWN (DEC), VIOLA, C/O: BROWN, SUSAN F, ADMINISTRATRIX OF THE ESTATE OF VIOLA BROWN, 33 BAYARD ST, DEDHAM, MA, 02026 | US Mail (1st Class) |
| 55288 | BROWN , ASHLEY T, ASHLEY BROWN, 5616 MORNINGSIDE CT, VIRGINIA BEACH, VA, 23462 | US Mail (1st Class) |
| 55288 | BROWN , CHRISTOPHER, CHRISTOPHER BROWN, 1832 GRAND AVE, RACINE, WI, 53403 | US Mail (1st Class) |
| 55288 | BROWN , CONRAD S, CONRAD S BROWN, 34452 PITTSBURG RD, SAINT HELENS, OR, 97051 | US Mail (1st Class) |
| 55288 | BROWN , DEREK, DEREK BROWN, PO BOX 906, EPHRATA, WA, 98823 | US Mail (1st Class) |
| 55288 | BROWN , DOUGLAS P, DOUG BROWN, 1 WOOD ST, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 55288 | BROWN , HEADY ; BROWN , KENT, KENT & HEADY , BROWN, 7412 MEMORIAL ST, DETROIT, MI, 48228 | US Mail (1st Class) |
| 55288 | BROWN , JASON ; BROWN , LISA, JASON BROWN, 966 TWO ROD RD, MARILLA, NY, 14102 | US Mail (1st Class) |
| 55288 | BROWN , JERRY, JERRY BROWN, 303 ORR AVE, PEKIN, IL, 61554 | US Mail (1st Class) |
| 55288 | BROWN , JOHN M, JOHN , BROWN, 2220 E MELROSE ST, GILBERT, AZ, 85297 | US Mail (1st Class) |
| 55288 | BROWN , LINDA ; DOUGLAS , JOHN, LINDA , BROWN, 345 DALY AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | BROWN , PRESTON E; BROWN , RUTH J, PRESTON E BROWN, 1255 DEER RIDGE RD, GOREVILLE, IL, 62939 | US Mail (1st Class) |
| 55288 | BROWN , ROBERT R, ROBERT R BROWN, PO BOX 39, WELCHES, OR, 97067 | US Mail (1st Class) |
| 55288 | BROWN III, CHARLES J, ELZUFON AUSTIN REARDON TARLOV & MONDELL PA, 300 DELAWARE AVE STE 1700, PO BOX 1603, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55288 | BROWN III, CHARLES J, (RE: STEELER INC), ELZUFON AUSTIN REARDON TARLOV & MONDELL PA, 300 DELAWARE AVE STE 1700, PO BOX 1603, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55288 | BROWN, ALICE, 4652 EAST STATELINE RD, JUNCTION CITY, AR, 71749 | US Mail (1st Class) |
| 55288 | BROWN, BARBARA A, BARBARA A BROWN, PO BOX 312, DALEVILLE, IN, 47334 | US Mail (1st Class) |
| 55288 | BROWN, BENJAMIN, BENJAMIN BROWN, 26 LELANDVILLE RD, CHARLTON, MA, 01507 | US Mail (1st Class) |
| 55288 | BROWN, BOB ; BROWN, MARY ANNE, BOB & MARY ANNE BROWN, S 2111 RUSTLE RD, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 55288 | BROWN, BUFORD, 2028 MORRIS AVENUE, BRONX, NY, 10453 | US Mail (1st Class) |
| 55288 | BROWN, CARL W, CARL W BROWN, 821 1ST ST E, ROUNDUP, MT, 59072 | US Mail (1st Class) |
| 55288 | BROWN, CAROL M, CAROL M BROWN, 969 E JERICHO TPKE, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 55288 | BROWN, CHARLES C, CHARLES C BROWN, 125 LILAC PK DR, MANNSVILLE, NY, 13661 | US Mail (1st Class) |
| 55288 | BROWN, CHRIS ; BROWN, SHERLENE, CHRIS AND SHERLENE BROWN, 512 S 200 W, PO BOX 247, BRIGHAM CITY, UT, 84302 | US Mail (1st Class) |
| 55288 | BROWN, CLEVERLAND, 22 BEECHWOOD AVE, NEW ROCHELL, NY, 10801 | US Mail (1st Class) |
| 55288 | BROWN, COL JAMES P, COL JAMES P BROWN, 141 PLANTATION SHORES DR, TAVERNIER, FL, 33070 | US Mail (1st Class) |
| 55288 | BROWN, DAVID A, 5431 MISTY VALLEY DRIVE, OOLTEWAH, TN, 37363 | US Mail (1st Class) |
| 55288 | BROWN, DAVID R, DAVID R BROWN, 62-B N KIRKPATRICK RD, OMAK, WA, 98841 | US Mail (1st Class) |
| 55288 | BROWN, DENNIS J, DENNIS J BROWN, 10452 US RT 11, ADAMS, NY, 13605 | US Mail (1st Class) |
| 55288 | BROWN, DONALD, 207B MANCHESTER DRIVE, BASKING RIDGE, NJ, 07920 | US Mail (1st Class) |
| 55288 | BROWN, EARL P, EARL P BROWN, 224 E STEELE ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 55288 | BROWN, ESSIE, 142 SHEPHARD AVENUE, NEWARK, NJ, 07112 | US Mail (1st Class) |
| 55288 | BROWN, FRED, 171 MANHATTAN AVENUE, TEANECK, NJ, 07666 | US Mail (1st Class) |
| 55288 | BROWN, FREDERICK, 6318 DUNCAN ROAD, PETERSBURG, VA, 23803 | US Mail (1st Class) |
| 55288 | BROWN, HERMAN, 4718 MONTEREY DR, WINTER HAVEN, FL, 33880-1511 | US Mail (1st Class) |
| 55288 | BROWN, JACK D, JACK D, BROWN, 349 W STATE, POB166, STERLING, MI, 48659 | US Mail (1st Class) |
| 55288 | BROWN, JAMES, 2221 PRINCETON AVENUE, SCOTCH PLAINS, NJ, 07076-4629 | US Mail (1st Class) |
| 55288 | BROWN, JAMES, 103 COQUINA ROAD, HAMPSTEAD, NC, 28443 | US Mail (1st Class) |
| 55288 | BROWN, JAMES (DEC), 28 NORWAY PARK, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 55288 | BROWN, JAMES H, C/O ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | BROWN, JEFFREY O, JEFFREY O, BROWN, 413 BARTOLA ST, PITTSBURGH, PA, 15243 | US Mail (1st Class) |
| 55288 | BROWN, JOHN, 35 MERILINE AVENUE, WOODLAND PARK, NJ, 07424 | US Mail (1st Class) |
| 55289 | BROWN, JOHN CALLISON, 56 STRATMANOR DRIVE, BOWMANVILLE, ON, L1C4L3 CANADA | US Mail (1st Class) |
| 55288 | BROWN, JOHN G; BROWN, JUDY J, JOHN G, BROWN, 2842 NW CLACKAMAS DR, MADRAS, OR, 97741 | US Mail (1st Class) |
| 55288 | BROWN, JOSEPH, 4250 BEVERLY ST, BEAUMONT, TX, 77703 | US Mail (1st Class) |
| 55288 | BROWN, JUDITH K, JUDITH K, BROWN, 550 CHARLESINA RD, ROCHESTER, MI, 48306-2624 | US Mail (1st Class) |
| 55288 | BROWN, KATHEY, KATHEY , BROWN, 5038 COTTAGE LN, MEMPHIS, TN, 38125 | US Mail (1st Class) |
| 55288 | BROWN, KENT, KENT , BROWN, 1616 JULIA ST, BERKELEY, CA, 94703 | US Mail (1st Class) |
| 55288 | BROWN, MICHAEL E, 815 SUNNYFIELD LN, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 55288 | BROWN, MICHAEL W, MICHAEL W, BROWN, 1132 N HWY 37, PAOLI, IN, 47454 | US Mail (1st Class) |
| 55288 | BROWN, MONTEL; BROWN, MONA L, MONTE L AND MONA L , BROWN, 4881 CR 64, SPENCERVILLE, IN, 46788 | US Mail (1st Class) |
| 55288 | BROWN, MRS PATRICIA R, MRS PATRICIA R BROWN, #1 SAINT TIMOTHY DR, SAINT PETERS, MO, 63376 | US Mail (1st Class) |
| 55288 | BROWN, NANCY G, NANCY G, BROWN, 7480 EAST RD, LOWVILLE, NY, 13367 | US Mail (1st Class) |
| 55288 | BROWN, PATRICIA, 303 OKLAHOMA AVENUE, WILLIAMSTOWN, NJ, 08094-5407 | US Mail (1st Class) |
| 55288 | BROWN, PATRICK MICHAEL, 211 ALLEN DR, EXTON, PA, 19341 | US Mail (1st Class) |
| 55288 | BROWN, RANDA, RANDA , BROWN, 503 WILLOW ST, RISING SUN, IN, 47040 | US Mail (1st Class) |
| 55288 | BROWN, RICHARD E, RICHARD , BROWN, 1051 VIA RANCHO PKY, ESCONDIDO, CA, 92029 | US Mail (1st Class) |
| 55288 | BROWN, ROBERT A, ROBERT A, BROWN, 25 S LEXINGTON DR, JANESVILLE, WI, 53545 | US Mail (1st Class) |
| 55288 | BROWN, ROBERT K, ROBERT K, BROWN, 4 PARK CT, NAPOLEON, OH, 43545 | US Mail (1st Class) |
| 55288 | BROWN, RONALD W, 103 YUKON DR, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 55288 | BROWN, RONALD W, 1016 ORR ST, PELZER, SC, 29669 | US Mail (1st Class) |
| 55288 | BROWN, RUSSELL, RUSSELL , BROWN, 310 MADISON ST, MACON, MO, 63552-1739 | US Mail (1st Class) |
| 55288 | BROWN, SUSAN L, SUSAN L BROWN, 1193 WOODS RD, GERMANTOWN, NY, 12526 | US Mail (1st Class) |
| 55288 | BROWN, TARA, 215 EAST 121ST STREET, #3B, NEW YORK, NY, 10035 | US Mail (1st Class) |
| 55288 | BROWN, TERRELL, HOGAN, ET AL, 233 E BAY ST STE 804, JACKSONVILLE, FL, 32202-3451 | US Mail (1st Class) |
| 55288 | BROWN, THOMAS L, 604 EASTWOOD DR, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | BROWN, TIMOTHY W, TIMOTHY W BROWN, 4327 HARTFORD HILLS DR, SUITLAND, MD, 20746 | US Mail (1st Class) |
| 55288 | BROWN, WILLIAM O, 1394 N 400 E, CENTERVILLE, UT, 84014 | US Mail (1st Class) |
| 55288 | BROWN, WILLIE, 5711 LADONIA ST, ROSHARON, TX, 77583-3111 | US Mail (1st Class) |
| 55288 | BROWN, WILLIE, 5711 LADONIA STREET, ARCOLA, TX, 77583-3111 | US Mail (1st Class) |
| 55288 | BROWN, WILLIE W, 432 SPEEDWAY DR, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 55288 | BROWNBACK , HENRY, HENRY BROWNBACK, PO BOX 230, ASHLAND, IL, 62612 | US Mail (1st Class) |
| 55288 | BROWNE , GREGORY A, GREGORY A BROWNE, 1924 EVERGREEN RD, HOMEWOOD, IL, 60430 | US Mail (1st Class) |
| 55288 | BROWNE , MARK ; BROWNE , DEBRA, MARK & DEBRA , BROWNE, 500 3RD AVE NW, OSSEO, MN, 55369 | US Mail (1st Class) |
| 55288 | BROWNE , WILLIAM V, WILLIAM V BROWNE, 109 LARABIE ST, DEER LODGE, MT, 59722 | US Mail (1st Class) |
| 55288 | BROWNE, BRIAN C, BRIAN C BROWNE, 96 CHENERY ST, PORTLAND, ME, 04103 | US Mail (1st Class) |
| 55288 | BROWNELL, BARBARA J, BARBARA J BROWNELL, 1407 SUNNYMEDE S, SOUTH BEND, IN, 46615 | US Mail (1st Class) |
| 55288 | BROWNELL, LOUISE T, LOUISE BROWNELL, 2216 LAKE AVE, BALTIMORE, MD, 21213-1016 | US Mail (1st Class) |
| 55288 | BROWNIE J PATRONIK, 70 VAN WYCK, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | BROWNING FERRIS IND, ATTN ROBERT H DAVIS, 5757A OATES RD, HOUSTON, TX, 77078 | US Mail (1st Class) |
| 55288 | BROWNING, FRANKLIN H, FRANKLIN H BROWNING, 3251 CONLIN DR, AKRON, OH, 44319 | US Mail (1st Class) |
| 55288 | BROWNING, JESSE JAMES, 1581 BROWNING RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | BROWNING, JESSIE, 1581 BROWNING RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | BROWNING, SARAH A, 1570 BROWNING RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | BROWNING, SARAH ANNETTE, 1570 BROWNING ROAD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | BROWNING-FERRIS INDUSTRIES, BALTIMORE DISTRICT #358, PO BOX 9001099, LOUISVILLE, KY, 40290-1099 | US Mail (1st Class) |
| 55288 | BROWNING-FERRIS INDUSTRIES OF TN, INC, PO BOX 3151, HOUSTON, TX, 77253 | US Mail (1st Class) |
| 55288 | BRUBAKER, DOUGLAS H, DOUGLAS H BRUBAKER, 4974 BRUBAKER RD, EATON, OH, 45320 | US Mail (1st Class) |
| 55288 | BRUCE , EVELYN B, EVELYN B BRUCE, 314 CENTRAL AVE, ANGOLA, NY, 14006 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BRUCE A BIGNESS, 339 COUNTY RT 46, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | BRUCE A BOWMAN, 119 SOUTH COUNTRY RIDGE RD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | BRUCE A ECKHARDT & NANCY C ECKHARDT JT TEN, PO BOX 536, NAZARETH, PA, 18064-0536 | US Mail (1st Class) |
| 55288 | BRUCE A HUDSON, 25 PARSONS DRIVE, STONY BROOK, NY, 11790-2630 | US Mail (1st Class) |
| 55288 | BRUCE ALLAN LEWIS, 2069 ROSEDALE WAY, SCHENECTADY, NY, 12303-4843 | US Mail (1st Class) |
| 55288 | BRUCE ALLEN FINKELSON & BARBARA, LYNN FINKELSON JT TEN, 33782 300TH AVE, DENT, MN, 56528-9313 | US Mail (1st Class) |
| 55288 | BRUCE AUSPELMYER, 166 WOLF HOLLOW RD, SCOTIA, NY, 12302-7034 | US Mail (1st Class) |
| 55288 | BRUCE B BEAMER, 47 PIERCE STREET, BINGHAMTON, NY, 13903 | US Mail (1st Class) |
| 55288 | BRUCE BERNSTEIN, 5394 FIRENZE DRIVE APT. B, BOYNTON BEACH, FL, 33437-2136 | US Mail (1st Class) |
| 55288 | BRUCE BRECHER & FRANCINE BRECHER JT TEN, 11 MANOR DR, BETHPAGE, NY, 11714-1331 | US Mail (1st Class) |
| 55288 | BRUCE BROS DREDGING INC, PO BOX 599, EVADALE, TX, 77615 | US Mail (1st Class) |
| 55288 | BRUCE C PRATT, 1203 INDIANA AVE, MENDOTA, IL, 61342-1650 | US Mail (1st Class) |
| 55288 | BRUCE CARMAN, 718 CARMAN RD, GRADY, AR, 71644-7601 | US Mail (1st Class) |
| 55288 | BRUCE CASH, 5609 MARION STREET, NORTH LITTLE ROCK, AR, 72118-3067 | US Mail (1st Class) |
| 55288 | BRUCE D BURTON, 2121 S WINDFALL ROAD, OLEAN, NY, 14760 | US Mail (1st Class) |
| 55288 | BRUCE DAVIDSON, 2 SLEEPY HOLW, ROCHESTER, NY, 14624-4456 | US Mail (1st Class) |
| 55288 | BRUCE E BROWN, 5108 LOETSCHER LANE, LITTLEROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | BRUCE E LAPIERRE, 3002 SANDPIPER BAY CIR, APT A106, NAPLES, FL, 34112-5619 | US Mail (1st Class) |
| 55288 | BRUCE E SMITH, 2272 MEADOW OAK CIRCLE, KISSIMMEE, FL, 34746-2215 | US Mail (1st Class) |
| 55288 | BRUCE E WOMACK, 1722 TEXAS, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 55288 | BRUCE E WRIGHT, RD # 1 BOX 171 A, PITTSFIELD, PA, 16340 | US Mail (1st Class) |
| 55288 | BRUCE E YOUNG, 713 HUNTINGTON WAY, BEL AIR, MD, 21015-4826 | US Mail (1st Class) |
| 55288 | BRUCE EDWARD DAVIS, 5 DEWEY DR, FULTON, NY, 13069 | US Mail (1st Class) |
| 55288 | BRUCE EDWIN FRASER, 1310 S OAK AVE, BARTLESVILLE, OK, 74003-3841 | US Mail (1st Class) |
| 55288 | BRUCE ELLISON, 118 VERSAILLES AVE, BISMARCK, ND, 58503-0357 | US Mail (1st Class) |
| 55288 | BRUCE EUBANKS, 92 RODEN MILL ROAD, CONWAY, AR, 72032 | US Mail (1st Class) |
| 55288 | BRUCE F LADUE, 403 OAKRIDGE DRIVE, PAULS VALLEY, OK, 73075 | US Mail (1st Class) |
| 55288 | BRUCE F MC ELWAIN, 5 CARRIE LANE, HASTINGS, NY, 13076-4113 | US Mail (1st Class) |
| 55288 | BRUCE F YARTER, 4 MALLARD LANE, LATHAN, NY, 12110 | US Mail (1st Class) |
| 55288 | BRUCE FIERKE, 7959 W 72ND ST, BRIDGEVIEW, IL, 60455-1068 | US Mail (1st Class) |
| 55288 | BRUCE G WINTERS, 825 COUNTY ROUTE 32, BRUSHTON, NY, 12916 | US Mail (1st Class) |
| 55288 | BRUCE H HELLIER &, AGATHA J HELLIER TR UA JUN 12 97, THE BRUCE H HELLIER &, AGATHA J HELLIER LIVING TRUST, 432 ARBOLEDA DR, LOS ALTOS, CA, 94024-4110 | US Mail (1st Class) |
| 55288 | BRUCE H NEWCOMBE, 98 TRIPPANYVILLE, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | BRUCE HALL, 45 COLEMAN AVENUE, HUDSON FALLS, NY, 12839 | US Mail (1st Class) |
| 55288 | BRUCE J ABRAHAMSEN, 16 WESTCLIFF DR, MOUNT SINAI, NY, 11766 | US Mail (1st Class) |
| 55288 | BRUCE J TUSLER, 104 COUNTY ROUTE 43, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | BRUCE JOHNSON, 1508 BARCLAY PLACE, NISKAYUNA, NY, 12309 | US Mail (1st Class) |
| 55288 | BRUCE JR , GEORGE R, GEORGE R BRUCE JR, 6509 DECATUR ST, OMAHA, NE, 68104 | US Mail (1st Class) |
| 55288 | BRUCE L AHNFELDT LAW OFFICES, PO BOX 6078, NAPA, CA, 94559-3030 | US Mail (1st Class) |
| 55288 | BRUCE L OLIVER, 8 ETON CT, PITTSFORD, NY, 14534-4646 | US Mail (1st Class) |
| 55288 | BRUCE M ANDERSON, 152 BURTONVILLE RD, SPRAKERS, NY, 12166-1709 | US Mail (1st Class) |
| 55288 | BRUCE M LINDNER, 2338 CRITTENDEN ROAD, ALDEN, NY, 14004-8515 | US Mail (1st Class) |
| 55288 | BRUCE M MARKEL, 1497 NORTH ROAD, GREENWICH, NY, 12834 | US Mail (1st Class) |
| 55288 | BRUCE N FLANIGAN, 508 EXPENSE STREET, ROME, NY, 13440 | US Mail (1st Class) |
| 55288 | BRUCE O BEMIS, PO BOX 67, GANSEVOORT, NY, 12831 | US Mail (1st Class) |
| 55288 | BRUCE P BATES & CHARLOTTE H BATES JT TEN, 17 PARTRIDGE LANE, SCARBOROUGH, ME, 04074-9012 | US Mail (1st Class) |
| 55288 | BRUCE P FERRIER, 111 BRANDY LANE, WAPPINGERS FALLS, NY, 12590-6457 | US Mail (1st Class) |
| 55288 | BRUCE P RYDER, 232 N DUKE ST, LANCASTER, PA, 17602-2743 | US Mail (1st Class) |
| 55288 | BRUCE P SCOTTI & EVELYN SCOTTI JT TEN, 125 LOGANBERRY CT, AIKEN, SC, 29803-2730 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BRUCE PAUL & RAE SPALDING PAUL JT TEN, LABOR IN VAIN ROAD, IPSWICH, MA, 01938 | US Mail (1st Class) |
| 55288 | BRUCE RICHARD CROSBY, 504 NORTHWEST ASHTON WAY, PORT SAINT LUCIE, FL, 34983-3428 | US Mail (1st Class) |
| 55288 | BRUCE ROBERT WEBBER, 74 MAPLE ST., MASSENA, NY, 13662-1011 | US Mail (1st Class) |
| 55288 | BRUCE W HAYES, 226 JERUSALEM HILL, ELMIRA, NY, 14901 | US Mail (1st Class) |
| 55288 | BRUCE W STRICKLAND, 11 TULIP COVE, PINE BLUFF, AR, 71603-3865 | US Mail (1st Class) |
| 55288 | BRUCE W WANAMAKER, 5108 MONTGOMERY ST, ANNANDALE, VA, 22003-6128 | US Mail (1st Class) |
| 55289 | BRUCE YANG, BUILDING 15 3 503 WANG LONG HUIS, XIAN LI XIAO QU NAL ZH1 GU STREE, DE DONG DISTRICT, TIANJIN,  CHINA | US Mail (1st Class) |
| 55288 | BRUDERMANN, GERARD, 1386 LOMBARDY BOULEVARD, BAYSHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | BRUECKNER, NED E, NED E, BRUECKNER, 207 BAKER RD, WEST HURLEY, NY, 12491 | US Mail (1st Class) |
| 55288 | BRUEGGEMANN, RALPH H; BRUEGGEMANN, EVELYN M, RALPH AND/OR EVELYN , BRUEGGEMANN, 8822 LAKE ST, OMAHA, NE, 68134 | US Mail (1st Class) |
| 55288 | BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 55288 | BRUGGY, JAMES J, 101 SHORTCROSS RD, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 55288 | BRUKER AXS, INC, 5465 E. CHERYL PKWY, MADISON, WI, 53711-5373 | US Mail (1st Class) |
| 55288 | BRUKNER, LINDA, LINDA , BRUKNER, 73-03 190TH ST, FRESH MEADOWS, NY, 11365 | US Mail (1st Class) |
| 55288 | BRUMBY , SHELLEY, SHELLEY , BRUMBY, 23735 SW MOUNTAIN HOME RD, SHERWOOD, OR, 97140 | US Mail (1st Class) |
| 55288 | BRUMLEY, JAMES R, JAMES R, BRUMLEY, 940 FLORENCE ST, PROSSER, WA, 99350 | US Mail (1st Class) |
| 55288 | BRUMMER, PAUL, PAUL , BRUMMER, PO BOX 67, LA POINTE, WI, 54850 | US Mail (1st Class) |
| 55288 | BRUNDAGE, LEWIS, 172 HANSON AVE, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 55288 | BRUNDIDGE, LEROY, 1843 BRADFORD STREET, PLAINFIELD, NJ, 07063 | US Mail (1st Class) |
| 55288 | BRUNER JR , PAUL L, MR PAUL L, BRUNER, 615 HORIZON VIEW DR, PITTSBURGH, PA, 15235 | US Mail (1st Class) |
| 55288 | BRUNESE, JOHN A, JOHN A, BRUNESE, 232 SHARON RD, MILLERTON, NY, 12546 | US Mail (1st Class) |
| 55288 | BRUNGARDT, GERALD; BRUNGARDT, CHRISTLE, GERALD & CHRISTLE BRUNGARDT, 526 E PRAIRIE ST, OLATHE, KS, 66061 | US Mail (1st Class) |
| 55288 | BRUNNER, JOEL T, JOEL T, BRUNNER, 12107 ACORN OAK, THE WOODLANDS, TX, 77380 | US Mail (1st Class) |
| 55288 | BRUNNER, KEVIN, KEVIN , BRUNNER, 1610 LASALLE AVE, NORFOLK, VA, 23509 | US Mail (1st Class) |
| 55288 | BRUNNER, PAUL, 263 ELLEN DRIVE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | BRUNO , PATRICK J, PATRICK J, BRUNO, 9 BEST AVE, LATHAM, NY, 12110 | US Mail (1st Class) |
| 55288 | BRUNO COZIN, 6767 BURN ST, APT.4N, FOREST HILLS, NY, 11375-3555 | US Mail (1st Class) |
| 55288 | BRUNO F REINBERG, 450 BARTON DR, LEWISTON, NY, 14092-1916 | US Mail (1st Class) |
| 55288 | BRUNO J HALLECK, 23 W 370 DICKENS AVE, GLEN ELLYN, IL, 60137-2775 | US Mail (1st Class) |
| 55288 | BRUNO KIRSCHNER, 8322 PARKERHOUSE PATH, CICERO, NY, 13039-9394 | US Mail (1st Class) |
| 55288 | BRUNO MEZIC, 5 PORTER PLACE, GLEN COVE, NY, 11542 | US Mail (1st Class) |
| 55288 | BRUNO NOCERA, 88 HC1, BOX 553, BLAKESLEE, PA, 18610 | US Mail (1st Class) |
| 55288 | BRUNO, ARTHUR, 49 HIGH POINT CIRCLE NO. 109, NAPLES, FL, 34103 | US Mail (1st Class) |
| 55288 | BRUNO, DANIEL, 258 BOULEVARD, NEW MILLFORD, NJ, 07646 | US Mail (1st Class) |
| 55288 | BRUNO, JOHN, 8992 N W 21ST STREET, CORAL SPRINGS, FL, 33071 | US Mail (1st Class) |
| 55288 | BRUNS, FRANK, FRANK BRUNS, 1258 PARK ST, SAINT PAUL, MN, 55117 | US Mail (1st Class) |
| 55288 | BRUNS, JANE F; VOLKERT, CLARENCE, JANE F, BRUNS, 830 8TH ST SE, MASON CITY, IA, 50401 | US Mail (1st Class) |
| 55288 | BRUNSON JR, ROBERT, 4040 W COLDSPRING LN, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 55288 | BRUNSON, HENRY, 8185 TURNBULL ROAD, FAYETTEVILLE, NC, 28312 | US Mail (1st Class) |
| 55288 | BRUNSWICK RIVER TERMINAL, INC, PO BOX 38, BRINSWICK, MO, 65236 | US Mail (1st Class) |
| 55288 | BRUSH, JOHN, 624 VASSAR ROAD, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 55288 | BRUSHMILLER, EDWIN W, 1360 RIVERSIDE AVE E, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 55288 | BRUST, JOHN W, JOHN W, BRUST, 3010 3RD AVE E, HIBBING, MN, 55746 | US Mail (1st Class) |
| 55288 | BRUYERE, LINDA S, LINDA S, BRUYERE, 3158 CLARENCE ST, MELVINDALE, MI, 48122 | US Mail (1st Class) |
| 55288 | BRUZZESE, PATRICK, 3558 ROMEA CIRCLE, NEW SMYRNA BEACH, FL, 32168-4508 | US Mail (1st Class) |
| 55288 | BRUZZONE , LARRY A, LARRY A BRUZZONE, 26951 LAUDERDALE AVE, HAYWARD, CA, 94545 | US Mail (1st Class) |
| 55288 | BRYAN CAVE HRO, C/O ELIZABETH K FLAAGAN, 1700 LINCOLN ST STE 4100, DENVER, CO, 80203 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BRYAN CAVE LLP, ATTN THOMAS C WALSH ESQ, ONE METROPOLITAN SQUARE, 211 N BROADWAY #3600, ST LOUIS, MO, 63102 | US Mail (1st Class) |
| 55288 | BRYAN M PRICE, 741 HARMONY ROAD, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 55288 | BRYAN NOLAN, 341 VENETIAN BLVD, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 55288 | BRYAN R KEY, BOX 418, THROCKMORTON, TX, 76483-0418 | US Mail (1st Class) |
| 55288 | BRYAN RANDY BALLOWE, 210 BRANTLEY CIRCLE, HOT SPRINGS NATIONAL PARK, AR, 71901 | US Mail (1st Class) |
| 55289 | BRYAN SCOTT MARTELL, 137 SUNSET WAY, APT 06 20, GATE HOUSE, CLEMENTI PARK CONDOMINIUM, 597159 SINGAPORE | US Mail (1st Class) |
| 55288 | BRYAN SCOTT MARTIN, 23 HESS BLVD, LANCASTER, PA, 17601-4043 | US Mail (1st Class) |
| 55288 | BRYAN, CHARLES A; BRYAN, SHIRLEY E, CHARLES A BRYAN, PO BOX 644, SOUTH FALLSBURG, NY, 12779-0644 | US Mail (1st Class) |
| 55288 | BRYAN, WILLIAM G, WILLIAM G BRYAN, 6389 ALMOND LN, CLARKSTON, MI, 48346 | US Mail (1st Class) |
| 55288 | BRYANT, KEITH; BRYANT, REBECCA, KEITH & REBECCA , BRYANT, 61 FIRST ST, OXFORD, MI, 48371 | US Mail (1st Class) |
| 55288 | BRYANT, KRISTIN, KRISTIN , BRYANT, 3005 19TH ST, EVERETT, WA, 98201 | US Mail (1st Class) |
| 55288 | BRYANT, LINCOLN, LINCOLN BRYANT, 416 G ST, CHENEY, WA, 99004 | US Mail (1st Class) |
| 55288 | BRYANT, WILLIAM R, C/O ROXIE VIATOR, 2728 WESTEN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | BRYNA C GLATER, 116 TURNPIKE ROAD #5, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 55288 | BT& R LANDSCAPING,INC, PO BOX 4187, EAST ORANGE, NJ, 07019 | US Mail (1st Class) |
| 55288 | BUBE, JOHN P, JOHN P, BUBE, 335 S MAIN, FOND DU LAC, WI, 54935 | US Mail (1st Class) |
| 55288 | BUCCI, HENRY, 314 GEORGETOWN LANE, LANOKA HARBOR, NJ, 08734 | US Mail (1st Class) |
| 55288 | BUCCIERO, IRENE, 13 SHIRLEY AVENUE, PO BOX 390, DENNIS PORT, MA, 02639 | US Mail (1st Class) |
| 55288 | BUCENS, PAUL G, 100 PINE HILL ROAD, BOXBOROUGH, MA, 01719 | US Mail (1st Class) |
| 55288 | BUCENS, PAUL G, 100 PINE HILL RD, BOXBOROUGH, MA, 01719-1914 | US Mail (1st Class) |
| 55288 | BUCHANAN , DAVID W, DAVID W BUCHANAN, 3085 PINECREST WAY, AUBURN HILLS, MI, 48326 | US Mail (1st Class) |
| 55351 | BUCHANAN INGERSOLL & ROONEY PC, ADAM G LANDIS, ESQUIRE, (RE: COUNSEL FOR WACHOVIA BANK, N A), 1000 WEST STREET, SUITE 1410, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55351 | BUCHANAN INGERSOLL & ROONEY PC, TERESA K D CURRIER, ESQUIRE, (RE: ZAI LOCAL COUNSEL), J WAXMAN, ESQUIRE, 1000 WEST STREET, SUITE 1410, WILMINGTON, DE, 19899-1397 | US Mail (1st Class) |
| 55265 | BUCHANAN INGERSOLL & ROONEY PC, TERESA K.D. CURRIER, ESQ., 1000 WEST STREET, SUITE 1410, P.O. BOX 1397, WILMINGTON, DE, 19899-1397 | US Mail (1st Class) |
| 55288 | BUCHANAN, JOHN F, JOHN F, BUCHANAN, 2201 E BLUE RIDGE BLVD, KANSAS CITY, MO, 64146-2108 | US Mail (1st Class) |
| 55288 | BUCHANAN, MARY ANN, MARY A, BUCHANAN, 509 TOLAR RD, TRAVELERS REST, SC, 29690 | US Mail (1st Class) |
| 55288 | BUCHANAN, PATRICK; BUCHANAN, VICKI, PAT & VICKI , BUCHANAN, 1909 PHEASANT AVE, TWIN LAKES, WI, 53181 | US Mail (1st Class) |
| 55288 | BUCHANEC, SALLY, 3 WAKAN COURT, TOMS RIVER, NJ, 08757-6245 | US Mail (1st Class) |
| 55288 | BUCHER, ROY C, ROY C, BUCHER, 719 DIVISION ST, BERLIN, PA, 15530 | US Mail (1st Class) |
| 55288 | BUCHMAN, ROBERT, 1040 LACOSTA LANE, WINTER HAVEN, FL, 33881 | US Mail (1st Class) |
| 55288 | BUCHOWSKI, ALAN P, ALAN P BUCHOWSKI, 31683 ECKSTEIN, WARREN, MI, 48092 | US Mail (1st Class) |
| 55288 | BUCHWALD, WALTER; BUCHWALD, DARLENE, WALTER & DARLENE , BUCHWALD, 36 LYNN DR, HAWTHORN WOODS, IL, 60047 | US Mail (1st Class) |
| 55288 | BUCK LEWIS, 1935 LISBON RD, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 55288 | BUCK, PAULETTE, PAULETTE BUCK, 115 JUNIPER ST, BRAINERD, MN, 56401 | US Mail (1st Class) |
| 55288 | BUCK, PHILIP C, PHILIP C, BUCK, 15931 LAKE ORIENTA CT, CLERMONT, FL, 34711 | US Mail (1st Class) |
| 55288 | BUCKETT, DANIEL P, DANIEL P BUCKETT, 184 N SWETTING ST, BERLIN, WI, 54923-1670 | US Mail (1st Class) |
| 55288 | BUCKEYE PUMPS INC, 1311 STATE ROUTE 598, GALION, OH, 44833 | US Mail (1st Class) |
| 55288 | BUCKHEIT, MARK, MARK , BUCKHEIT, 6254 SAN BONITA, SAINT LOUIS, MO, 63105 | US Mail (1st Class) |
| 55288 | BUCKINGHAM, MRS JANET, MRS JANET BUCKINGHAM, 28 HELEN CIR, EAST LONGMEADOW, MA, 01028 | US Mail (1st Class) |
| 55288 | BUCKLES, SAMUEL E; BUCKLES, RUTH A, SAMUEL E & RUTH A , BUCKLES, 1166 N 775 W, CROMWELL, IN, 46732 | US Mail (1st Class) |
| 55288 | BUCKLEW, DAVID M, 3526 POINT CLEAR DR, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 55288 | BUCKLEY, DALE E; BUCKLEY, KATHRYN E, KATHRYN & DALE BUCKLEY, KATHRYN & DALE BUCKLEY, PO BOX 45125, OMAHA, NE, 68145 | US Mail (1st Class) |
| 55288 | BUCKLEY, JOHN, 203 BELLEVIEW AVENUE, CENTER MORICHES, NY, 11934 | US Mail (1st Class) |
| 55288 | BUCKLEY, MATTIE L, MATTIE L, BUCKLEY, 230 E CHERRY, MONROVIA, CA, 91016 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BUCKMASTER, BRET, BRET BUCKMASTER, 6901 NW CROSS RD, KANSAS CITY, MO, 64152 | US Mail (1st Class) |
| 55288 | BUD HILGER, 8245 SAYRE AVE, BURBANK, IL, 60459-1630 | US Mail (1st Class) |
| 55288 | BUDA, JEROME, 411 WATERVIEW DRIVE, POUGHKEEPSIE, NY, 12601 | US Mail (1st Class) |
| 55288 | BUDDY ELLISON, 23623 HWY 300, ROLAND, AR, 72135 | US Mail (1st Class) |
| 55288 | BUDDY R JACKSON, 18 IRONTON SPRINGS DR, LITTLE ROCK, AR, 72206-6255 | US Mail (1st Class) |
| 55288 | BUDDY RAY NELSON, 14 ROLLING MEADOWS DR, GOODLETTSVILLE, TN, 37072-4116 | US Mail (1st Class) |
| 55288 | BUDKE, WALLACE, WALLACE , BUDKE, 312 STANLEY BLVD, YAKIMA, WA, 98902 | US Mail (1st Class) |
| 55288 | BUDNE CHARLES REINKE & DIANE G REINKE JT TEN, 2503 HENDERSON AVE, WHEATON, MD, 20902-2039 | US Mail (1st Class) |
| 55288 | BUDNICK, MICHAEL, MICHAEL , BUDNICK, 2616 FRANKSON, ROCHESTER HILLS, MI, 48307 | US Mail (1st Class) |
| 55288 | BUDOLFSON , THOMAS, THOMAS , BUDOLFSON, 2326 TAFT ST NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 55288 | BUECHLER, JAMES, JAMES , BUECHLER, 4538 GREENCOVE CIR, BALTIMORE, MD, 21219 | US Mail (1st Class) |
| 55288 | BUEHLER, ARNOLD A, ARNOLD A BUEHLER, 9545 MEADE AVE, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 55288 | BUEHLER, BARBARA L, BARBARA L BUEHLER, W2124 SINTO, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 55288 | BUEHLER, FRANK, 23 GRACE COURT, ISLIP, NY, 11751 | US Mail (1st Class) |
| 55288 | BUEL BRAYTON, 143 SHERMAN AVE., GLENS FALLS, NY, 12801 | US Mail (1st Class) |
| 55288 | BUEL RANDALL SMITH, 623 SMYRNA ROAD, OKOLONA, AR, 71962 | US Mail (1st Class) |
| 55288 | BUERCK, ROSE C, ROSE C BUERCK, C/O BONNIE STENERSEN, 1103 W WESTOVER, SPOKANE, WA, 99218 | US Mail (1st Class) |
| 55288 | BUETTNER, W O, W O, BUETTNER, 806-4TH AVE SW, CULLMAN, AL, 35055 | US Mail (1st Class) |
| 55288 | BUFFHAM, SANDRA M, SANDRA M, BUFFHAM, 4105 SW PERKINS AVE, PENDLETON, OR, 97801 | US Mail (1st Class) |
| 55288 | BUFFINGTON, NATHANIEL; BUFFINGTON, CHRISTINA, NATHANIEL , BUFFINGTON, 803 15TH AVE E, POLSON, MT, 59860 | US Mail (1st Class) |
| 55290 | BUFORD OTTO YELVERTON, BARBARA Y YARBROUGH, 20646 WATSON DRIVE, ZACHARY, LA, 70791 | US Mail (1st Class) |
| 55290 | BUFORD OTTO YELVERTON, BONNIE BELL YELVERTON, 7154 LAKE COMITE DRIVE, BATON ROUGE, LA, 70818 | US Mail (1st Class) |
| 55290 | BUFORD OTTO YELVERTON, DONALD WILEY YELVERTON, 36494 PAGE DRIVE, DENHAM SPRINGS, LA, 70706 | US Mail (1st Class) |
| 55290 | BUFORD OTTO YELVERTON, ERNEST JAMES YELVERTON, 15254 MARY ELIZABETH, BATON ROUGE, LA, 70818 | US Mail (1st Class) |
| 55290 | BUFORD OTTO YELVERTON, LINDA SUE YELVERTON, 7154 LAKE COMITE DRIVE, BATON ROUGE, LA, 70818 | US Mail (1st Class) |
| 55288 | BUFORD, HAROLD, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | BUFORD, LEE B, 126 NATHANIEL LN, HACKBERRY, LA, 70645 | US Mail (1st Class) |
| 55288 | BUGALEEKI, AL, AL BUGALEEKI, 2920 26TH AVE, KENOSHA, WI, 53140-2082 | US Mail (1st Class) |
| 55288 | BUHAGIAR, CHARLES, 38 WEBSTER LN, PALM COAST, FL, 32164 | US Mail (1st Class) |
| 55288 | BUHLER , KEN, KEN BUHLER, 356 BERGEN ST, BROOKLYN, NY, 11217 | US Mail (1st Class) |
| 55288 | BUHN, WILLIAM K, WILLIAM K, BUHN, 22470 CHARLENE WAY, CASTRO VALLEY, CA, 94546 | US Mail (1st Class) |
| 55288 | BUIST, NEIL R M, NEIL , BUIST, 8510 SW WHITE PINE LN, PORTLAND, OR, 97225 | US Mail (1st Class) |
| 55288 | BUITTA, ROBERT; BUITTA, CARLENE, ROBERT & CARLENE , BUITTA, ROBERT & CARLENE , BUITTA, 7 PADDOCK DR, LINCOLN, RI, 02865-4947 | US Mail (1st Class) |
| 55288 | BUKENAS, ANTHONY J, ANTHONY J BUKENAS, 433 CROWN POINT RD, THOROFARE, NJ, 08086 | US Mail (1st Class) |
| 55288 | BUKER, BRAD, BRAD BUKER, 1715 WOODLAND AVE, MANKATO, MN, 56001 | US Mail (1st Class) |
| 55288 | BUKOWSKI, PAULIN J, PAULIN J, BUKOWSKI, PAULIN J, BUKOWSKI, PO BOX 229, GREENFIELD, MA, 01302-0229 | US Mail (1st Class) |
| 55288 | BUKVICH, STEVEN R, STEVEN R, BUKVICH, 313 CULVER AVE, PO BOX 404, BUHL, MN, 55713 | US Mail (1st Class) |
| 55288 | BULGER, BRADY; BULGER, TRACY, BRADY BULGER, 2111 MARKET AVE N, CANTON, OH, 44714 | US Mail (1st Class) |
| 55288 | BULK LIFT INTERNATIONAL INCORPORATED, ATTN: ERIN KELLY, 1013 TAMARAC DR, CARPENTERSVILLE, IL, 60110 | US Mail (1st Class) |
| 55288 | BULKA, ROBERT J, C/O ROBERT BULKA, 9 HUTCHINSON RD, MERRIMACK, NH, 03054 | US Mail (1st Class) |
| 55288 | BULL, CHRISTOPHER, 10011 CLUE DR, BETHESDA, MD, 20817-1718 | US Mail (1st Class) |
| 55288 | BULLARD, PATRICK D; BULLARD, MYRNA M, PATRICK & MYRNA BULLARD, 4 FAREWAY DR, NORTHFIELD, MN, 55057 | US Mail (1st Class) |
| 55288 | BULLARD, ROBERT H, 3656 BROADLEAF COURT, GLENWOOD, MD, 21738 | US Mail (1st Class) |
| 55288 | BULLARD, ROBERT H, 3656 BROADLEAF CT, GLENWOOD, MD, 21738 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BULLINGER , REX, REX , BULLINGER, 24301 PEACH TREE RD, CLARKSBURG, MD, 20871 | **US Mail (1st Class)** |
| 55288 | BULLOCK , JEANNE, JEANNE BULLOCK, 22 PINEWOOD DR, FRAMINGHAM, MA, 01701 | **US Mail (1st Class)** |
| 55288 | BULLOCK, EDNA, 3725 GEORGE BUSBEE PARKWAY, #305, KENNESAW, GA, 30144 | **US Mail (1st Class)** |
| 55288 | BULLOCK, HILDA, HILDA BULLOCK, 1511 CAROLINA AVE, WASHINGTON, NC, 27889 | **US Mail (1st Class)** |
| 55288 | BULLOCK, NELLE S, NELLE S, BULLOCK, 3546 NW 23RD PL, GAINESVILLE, FL, 32605 | **US Mail (1st Class)** |
| 55288 | BULMAN, LLOYD, 2999 3RD ST, MARION, IA, 52302 | **US Mail (1st Class)** |
| 55288 | BUMPASS, FRANK A, 1045 SHADY FORK RD, CHATTANOOGA, TN, 37421-4536 | **US Mail (1st Class)** |
| 55288 | BUMPASS, FRANK A, 1045 SHADY FORK ROAD, CHATTANOOGA, TN, 37421 | **US Mail (1st Class)** |
| 55288 | BUMPASS, WILLIAM O; BUMPASS, VIVIAN A, WILLIAM AND VIVIAN BUMPASS, 15587 BILLET RD, PONTIAC, IL, 61764 | **US Mail (1st Class)** |
| 55288 | BUMPUS, LOREN A, LOREN A, BUMPUS, 2046 ASHCROFT DR, OREGON, OH, 43618 | **US Mail (1st Class)** |
| 55288 | BUNAG, JORGE L, 2 ANDREW PL, EAST BRUNSWICK, NJ, 08816 | **US Mail (1st Class)** |
| 55288 | BUNCH, ALFRED; BUNCH, LENORA, ALFRED & LENORA BUNCH, 190 RAINS ST, WILLIAMSBURG, KY, 40769 | **US Mail (1st Class)** |
| 55288 | BUNCH, CLAYTON R, 3677 MARCANTEL RD, VINTON, LA, 70668 | **US Mail (1st Class)** |
| 55288 | BUNCH, LAWRENCE W, 22 CARRIAGE HILL DR, ERLANGER, KY, 41018 | **US Mail (1st Class)** |
| 55288 | BUNCH, OLAN, 3665 MARCANTEL RD, VINTON, LA, 70668 | **US Mail (1st Class)** |
| 55288 | BUNCH, WILLIAM D, 103 EDGEWATER RD, SEVERNA PARK, MD, 21146 | **US Mail (1st Class)** |
| 55288 | BUNIN, JUNE B, 6662 BOCA DEL MAR DR #213, BOCA RATON, FL, 33433 | **US Mail (1st Class)** |
| 55288 | BUNJES, ROBERT S, ROBERT S BUNJES, 325 ACACIA AVE, NAPA, CA, 94558 | **US Mail (1st Class)** |
| 55288 | BUNKER, JEREMY J; BUNKER, GLADYS R, JEREMY J & GLADYS R , BUNKER, 2017 1ST ST, JACKSON, MI, 49203 | **US Mail (1st Class)** |
| 55288 | BUNKOFSKE, JAMES A; BUNKOFSKE, EUNICE J, JAMES A, BUNKOFSKE, 1706 COTTAGE LN, CEDAR FALLS, IA, 50613-3650 | **US Mail (1st Class)** |
| 55288 | BUNN, DORA G, C/O JOHN J PODLESKI ESQ, 341 S MAIN, PO BOX 411, CARTHAGE, MO, 64836 | **US Mail (1st Class)** |
| 55288 | BUNN, DORA G, 12807 THORN RD, JASPER, MO, 64755 | **US Mail (1st Class)** |
| 55288 | BUNNELL , DON, DON BUNNELL, 575 RIDGEWAY, SAINT JOSEPH, MI, 49085 | **US Mail (1st Class)** |
| 55288 | BUNTING, JAMES, J , BUNTING, 212 PROSPECT ST, FORT MORGAN, CO, 80701 | **US Mail (1st Class)** |
| 55288 | BUNTING, WILLIAM H, WILLIAM , BUNTING, 305 GARDINER RD, WHITEFIELD, ME, 04353 | **US Mail (1st Class)** |
| 55288 | BUNYAN, JOSEPH, JOSEPH BUNYAN, 11 FISCO DR, NEW HAVEN, CT, 06513 | **US Mail (1st Class)** |
| 55288 | BUONO, FRANCIS, 51 AVENUE E, HOLBROOK, NY, 11951 | **US Mail (1st Class)** |
| 55288 | BUONOCORE, RAYMOND, 25-60 COLLEGE POINT BOULEVARD, FLUSHING, NY, 11354 | **US Mail (1st Class)** |
| 55288 | BUONOMO, GAETANO J, GAETANO J BUONOMO, 554 CORNWELL AVE, MALVERNE, NY, 11565 | **US Mail (1st Class)** |
| 55288 | BURBIDGE JR, JOSEPH D, JOSEPH D, BURBIDGE JR, 1746 MICHIGAN AVE, SALT LAKE CITY, UT, 84108 | **US Mail (1st Class)** |
| 55288 | BURCH CORP., PO BOX 610566, BIRMINGHAM, AL, 35261-0566 | **US Mail (1st Class)** |
| 55288 | BURCH, CHARLES K, 26383 HWY 221, ENOREE, SC, 29335 | **US Mail (1st Class)** |
| 55288 | BURCH, CHARLES K, 730 ROCKY RIDGE RD, ENOREE, SC, 29335 | **US Mail (1st Class)** |
| 55288 | BURCH, CHARLES KENNETH, 730 ROCKY RIDGE ROAD, ENOREE, SC, 29335 | **US Mail (1st Class)** |
| 55288 | BURCHER, ADAM ; BURCHER, ROZELLE, ADAM AND ROZELLE BURCHER, 38956 PLACE RD, FALL CREEK, OR, 97438 | **US Mail (1st Class)** |
| 55288 | BURCHETT, VIOLA F, VIOLA F BURCHETT, 5928 N POST, SPOKANE, WA, 99205 | **US Mail (1st Class)** |
| 55288 | BURCIAGA, MIGUEL A, 14103 THORNBERRY CIRCLE, PLAINFIELD, IL, 60544 | **US Mail (1st Class)** |
| 55288 | BURDEN, CLARENCE, 203 MACON STREET, 1ST FLOOR, BROOKLYN, NY, 11216 | **US Mail (1st Class)** |
| 55288 | BURDITT, RICHARD A, RICHARD A BURDITT, 105 DAVIS ST, LODI, WI, 53555 | **US Mail (1st Class)** |
| 55288 | BURDZEL, KLEMENS, KLEMENS BURDZEL, 64 LEIGHTON RD, AUGUSTA, ME, 04330 | **US Mail (1st Class)** |
| 55288 | BURESH , DOROTHY, MIKE , BURESH, 2814 MAIN ST, GREEN BAY, WI, 54311 | **US Mail (1st Class)** |
| 55288 | BURETA, KENNETH E, KENNETH E, BURETA, 1522 MENOMONEE AVE, SOUTH MILWAUKEE, WI, 53172 | **US Mail (1st Class)** |
| 55288 | BURFORD, STANLEY R, STANLEY R, BURFORD, 1307 E FARWELL RD, SPOKANE, WA, 99208 | **US Mail (1st Class)** |
| 55288 | BURGAN , ANTOINETTE M, ANTOINETTE M BURGAN, 3815 W 192ND ST, HOMEWOOD, IL, 60430 | **US Mail (1st Class)** |
| 55288 | BURGAN , WILLIAM, WILLIAM , BURGAN, 158 TEINI RD, ROBERTS, MT, 59070 | **US Mail (1st Class)** |
| 55288 | BURGER, LAWRENCE D, LAWRENCE D, BURGER, 1632 LAKE AVE, FORT WAYNE, IN, 46805-5239 | **US Mail (1st Class)** |
| 55288 | BURGER, MARTIN, MARTIN , BURGER, 316 TACOMA DR, SAINT LOUIS, MO, 63125 | **US Mail (1st Class)** |
| 55288 | BURGESS, JEFFERY C, JEFFERY C, BURGESS, 1440 WOODLAND AVE, EAU CLAIRE, WI, 54701 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BURGESS, JEFFREY; BURGESS, VICKIE, JEFFREY & VICKIE , BURGESS, 1300 8TH STREET CT, HAMPTON, IL, 61256 | US Mail (1st Class) |
| 55288 | BURGESS, JEFFREY; BURGESS, VICKIE, JEFFREY & VICKIE , BURGESS, 1300 8TH ST CT, HAMPTON, IL, 61256 | US Mail (1st Class) |
| 55288 | BURGESS, ROBERT I, 2411 GARRISON BLVD, BALTIMORE, MD, 21216 | US Mail (1st Class) |
| 55288 | BURGESS, THOMAS D, 230 VARNER RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 55288 | BURGESS, THOMAS DEAN, 230 VARNER ROAD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 55288 | BURGOS, HECTOR, 23 EAST 109TH STREET, APT. 2G, NEW YORK, NY, 10029 | US Mail (1st Class) |
| 55288 | BURGOYNE, WILLIAM, WILLIAM , BURGOYNE, 177 COUNTY ROUTE 52, NORTH LAWRENCE, NY, 12967 | US Mail (1st Class) |
| 55288 | BURI, PAUL, PAUL , BURI, 76 BEVERLY AVE, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 55288 | BURIA, JIM, JIM , BURIA, 3477 HWY 53, EVELETH, MN, 55734 | US Mail (1st Class) |
| 55288 | BURK, DARREN W, 4404 BRONZE WING CT, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 55288 | BURKE (DEC), ARTHUR T, C/O: BURKE, GERTRUDE, EXECUTRIX OF THE ESTATE OF ARTHUR T BURKE, 20 HARLOW FARM RD, SAGAMORE BEACH, MA, 02562-2547 | US Mail (1st Class) |
| 55288 | BURKE (DEC), JOHN, C/O: BURKE, MARILYN K, EXECUTRIX OF THE ESTATE OF JOHN BURKE, 2129 ALLAN AVE, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 55288 | BURKE, DANIEL, DANIEL BURKE, 1577 PARKNOLL LN, PORT WASHINGTON, WI, 53074 | US Mail (1st Class) |
| 55288 | BURKE, JERRY, 226 LOCUST AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | BURKE, JOAN; BURKE, MELVIN, JOAN & MELVIN , BURKE, 42 CARTER DR PENN LAKE, WHITE HAVEN, PA, 18661 | US Mail (1st Class) |
| 55288 | BURKE, JOHN, JOHN , BURKE, 3560 W RIVER RD, SIDNEY, ME, 04330 | US Mail (1st Class) |
| 55288 | BURKE, KEVIN J, 622 S PINE ST, NEW LENOX, IL, 60451-2120 | US Mail (1st Class) |
| 55288 | BURKE, MICHELE; SHUMAN, DAVID M, MICHELE , BURKE, 608 BRIGHTON AVE, READING, PA, 19606 | US Mail (1st Class) |
| 55288 | BURKE, SHAUN, SHAUN BURKE, 519 FRANKLIN ST, BATAVIA, IL, 60510 | US Mail (1st Class) |
| 55288 | BURKE, WILLIAM J, PO BOX 305, BOQUERON, PR, 00622 | US Mail (1st Class) |
| 55288 | BURKET , DONALD R, DONALD R BURKET, BEDFORD ST, PO BOX 41, CLAYSBURG, PA, 16625 | US Mail (1st Class) |
| 55288 | BURKETT, GEORGE; BURKETT, PATSY, GEORGE H BURKETT, 111 SAW MILL RD, ELIZABETHTOWN, PA, 17022 | US Mail (1st Class) |
| 55288 | BURKETT, ROSE MARIE, ROSE MARIE , BURKETT, 533 1/2 E WALNUT, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 55288 | BURKETT, ROSE M, ROSE M BURKETT, 533 1/2 E WALNUT, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 55288 | BURKETT, STEVEN K, 8108 EDWILL AVE, ROSEDALE, MD, 21237 | US Mail (1st Class) |
| 55288 | BURKETT, STEVEN K, 8108 EDWILL AVE, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 55288 | BURKEY LILLY & MARY LOUISE LILLY JT TEN, 1272 BROADVIEW DR, MORGANTOWN, WV, 26505-3302 | US Mail (1st Class) |
| 55288 | BURKHARDT, EDITH, 34-24 34TH STREET, LONG ISLAND CITY, NY, 11106 | US Mail (1st Class) |
| 55288 | BURKHARDT, JEANNETTE ELAINE, 35 OAK AVE N, ANNANDALE, MN, 55302 | US Mail (1st Class) |
| 55288 | BURKHART, MARK A, 3852 CREEK CT, MARTINEZ, GA, 30907 | US Mail (1st Class) |
| 55288 | BURKHOLZ, NORMAN K; BURKHOLZ, MARY E, NORMAN K & MARY E , BURKHOLZ, N87 W15380 KINGS HWY, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 55288 | BURKLAND, CARL E; BURKLAND, BETTY, CARL E & BETTY BURKLAND, 574 MCIVER RD, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 55288 | BURKNESS, DONALD CLIFORD, MARGARET L BURKNESS, 5203 RIVER CRESCENT DR, ANNAPOLIS, MD, 21401 | US Mail (1st Class) |
| 55288 | BURKNESS, MARGARET LOUISE, 5203 RIVER CRESCENT DR, ANNAPOLIS, MD, 21401 | US Mail (1st Class) |
| 55288 | BURKS , FLORENCE L, 3600 W 112TH ST, INGLEWOOD, CA, 90303 | US Mail (1st Class) |
| 55288 | BURKS , FLORENCE L, 4801 W SLAUSON AVENUE, STE 15, LOS ANGELES, CA, 90056 | US Mail (1st Class) |
| 55288 | BURKS , FLORENCE L, FLORENCE L BURKS, 11209 YUKON AVE, INGLEWOOD, CA, 90303 | US Mail (1st Class) |
| 55288 | BURKS, AMY, AMY BURKS, 2011 34TH ST, DES MOINES, IA, 50310 | US Mail (1st Class) |
| 55288 | BURL A JOHNSON, 1308 SUNCREST DRIVE, FLINT, MI, 48504 | US Mail (1st Class) |
| 55288 | BURLIE B LOVE, 104 CHITWOOD STREET, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | BURLINGTON COAT FACTORY WRHSE CORP, GENERAL COUNSEL, ROUTE 130, BURLINGTON, NJ, 08016 | US Mail (1st Class) |
| 55288 | BURLON A JOINER, 300 WASHINGTON STREET #6, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55289 | BURMAH ASTROL CHEMICALS LTD., PIPERS WAY, SWINDEN, WILSHSIRE, SN3 1RE ENGLAND | US Mail (1st Class) |
| 55288 | BURMEISTER, DOUGLAS R, DOUGLAS BURMEISTER, 2010 CYCLONE AVE, HARLAN, IA, 51537 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | BURMER JR, JOSEPH P; BURMER, DEBORAH F, JOSEPH P & DEBORAH F , BURMER JR, 2424 FAIRFIELD AVE, BLUEFIELD, WV, 24701 | US Mail (1st Class) |
| 55288 | BURNE , STEVEN, STEVEN , BURNE, 552 BOSTON ST, LYNN, MA, 01905 | US Mail (1st Class) |
| 55288 | BURNEST EDMONDS, 432 CORNWALL AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | BURNETT , LILY, LILY , BURNETT, 14155 S SPANGLER RD, OREGON CITY, OR, 97045 | US Mail (1st Class) |
| 55288 | BURNETT JR, DELBERT E, DELBERT E BURNETT JR, 1509 VINEWOOD ST, AUBURN HILLS, MI, 48326 | US Mail (1st Class) |
| 55288 | BURNETT, BENJAMIN, 64 LAKE AVENUE, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 55288 | BURNETT, ELAINE, ELAINE BURNETT, 25 SHORE HILL RD, GLOUCESTER, MA, 01930 | US Mail (1st Class) |
| 55288 | BURNETT, ERNEST L, 4 PROTTING LN, EAST FALMOUTH, MA, 02536 | US Mail (1st Class) |
| 55288 | BURNETT, WILLIAM, 120 DREISER LOOP, APT. 15F, BRONX, NY, 10475 | US Mail (1st Class) |
| 55288 | BURNHAM, JENNIFER J, 8784 MANAHAN DR, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 55288 | BURNS , MR JOHN E; BURNS , MRS JOHN E, J , BURNS, 7228 BROWN DR NW, MALVERN, OH, 44644 | US Mail (1st Class) |
| 55288 | BURNS ENGINEERING INC., 10201 BREN ROAD EAST, MINNETONKA, MN, 55343 | US Mail (1st Class) |
| 55288 | BURNS WHITE & HICKTON LLC, 100 FOUR FALLS STE 515, 1001 CONSHOHOCKEN STATE RD, WEST CONSHOHOCKEN, PA, 19428 | US Mail (1st Class) |
| 55288 | BURNS, CHARLESL; BURNS, CATHYJ, CHARLES L & CATHY J BURNS, 289 E VINCENNES ST, LINTON, IN, 47441 | US Mail (1st Class) |
| 55288 | BURNS, DANIEL E, DANIEL E BURNS, 665 E LONG LK, TROY, MI, 48085 | US Mail (1st Class) |
| 55288 | BURNS, EUGENE W; BURNS, LORETTA W, EUGENE & LORETTA BURNS, 8290 S JACKSON RD, CLARKLAKE, MI, 49234 | US Mail (1st Class) |
| 55288 | BURNS, HENRY, 6363 99TH WAY NORTH, APT. 12G, SEMINOLE, FL, 33708 | US Mail (1st Class) |
| 55288 | BURNS, JAMES D, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | US Mail (1st Class) |
| 55288 | BURNS, JERRY, JERRY , BURNS, PO BOX 116, LINCOLN, MT, 59639 | US Mail (1st Class) |
| 55288 | BURNS, THOMAS J; BURNS, LINDA K, THOMAS J AND LINDA K BURNS, 3110 WILMINGTON RD, NEW CASTLE, PA, 16105-1132 | US Mail (1st Class) |
| 55265 | BURNS, WHITE & HICKTON, LLC, RICHARD A. O'HALLORAN, ESQ., 100 FOUR FALLS, SUITE 515, 1001 CONSHOHOCKEN STATE ROAD, WEST CONSHOHOCKEN, PA, 19428 | US Mail (1st Class) |
| 55288 | BURNSFIELD, LISA M; BURNSFIELD, MICHAEL P, LISA , BURNSFIELD, 1588 ORCHID ST, WATERFORD, MI, 48328 | US Mail (1st Class) |
| 55288 | BURNSIDE, MARY, 26B EAST ROAD, MEADOWBROOK VILLAGE, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 55288 | BURR, BLANCHE H, BLANCHE H BURR, 481 JACKS CORNER RD, HOPEWELL, PA, 16650-7946 | US Mail (1st Class) |
| 55288 | BURR, JUDITH A, JUDITH A, BURR, 91 HIGHLAND AVE, GENEVA, NY, 14456 | US Mail (1st Class) |
| 55288 | BURRELL, FRANK A, 2140 W WILLOW AVE, PHOENIX, AZ, 85029 | US Mail (1st Class) |
| 55288 | BURRELLES, 75 E. NORTHFIELD ROAD, LIVINGSSTON, NJ, 07039 | US Mail (1st Class) |
| 55288 | BURRICELLI, DOLORES, 19 SUNFLOWER CIRCLE, LUMBERTON, NJ, 08048 | US Mail (1st Class) |
| 55288 | BURRILL , JOSEPHINE, JOSEPHINE BURRILL, 1721 GOLFVIEW BLVD, SOUTH DAYTONA, FL, 32119 | US Mail (1st Class) |
| 55288 | BURRINGTON, RANDALL S, RANDALL S, BURRINGTON, 4629 US HWY 12 W, HELENA, MT, 59601 | US Mail (1st Class) |
| 55288 | BURROUGHS , JOSEPH P, JOSEPH P, BURROUGHS, 2641 BRICKYARD RD, WARNERS, NY, 13164 | US Mail (1st Class) |
| 55288 | BURROUGHS HEPLER BROOM MACDONALD HEBRANK & TRUE, 103 W VANDALIA ST STE 300, PO BOX 510, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 55288 | BURROUGHS JR, CHARLES J, CHARLES J BURROUGHS JR, 1632 GAFF RD, CHESAPEAKE, VA, 23321 | US Mail (1st Class) |
| 55288 | BURROUGHS JR, JOHN B, C/O JOHN BURROUGHS, 2 SAINT ANDREWS EARTH, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 55288 | BURROUGHS, HEPLER, BROOM, MACDONALD, HEB, 103 W VANDALIA STE 300, PO BOX 510, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 55265 | BURROUGHS, HEPLER, BROOM,, CARL P. MCNULTY, II, ESQ., MACDONALD, HEBRANK & TRUE, LLP, 103 WEST VANDALIA ST, STE 300, EDWARDSVILLE, IL, 62025-0510 | US Mail (1st Class) |
| 55265 | BURROUGHS , HEPLER, BROOM,, JEFFREY S. HEBRANK, ESQ., MACDONALD, HEBRANK & TRUE, LLP, 103 WEST VANDALIA ST, STE 300, EDWARDSVILLE, IL, 62025-0510 | US Mail (1st Class) |
| 55288 | BURROUGHS, ROBERT SALDONA, FOUNTAIN 3800, ATMORE, AL, 36503 | US Mail (1st Class) |
| 55288 | BURRUS , RALPH, RALPH , BURRUS, 9434 KOERBER LN, SAINT LOUIS, MO, 63123 | US Mail (1st Class) |
| 55288 | BURT , JEFFREY R; BURT , ANTONETTE M, JEFFREY & ANTONETTE BURT, 3628 STATE RT 205, PO BOX 304, HARTWICK, NY, 13348 | US Mail (1st Class) |
| 55288 | BURT F NELLIGAN, 36 SANDY LANE, SOUTH CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | BURT, WALTER; BURT, MAE, WALTER & MAE , BURT, 2250 ONTARIO ST, SANDPOINT, ID, 83864 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BURTE, AMY, 42 PLEASANT AVENUE, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 55288 | BURTIS, STEPHANIE, STEPHANIE , BURTIS, 4014 E KEARNEY ST #28, SPRINGFIELD, MO, 65803 | US Mail (1st Class) |
| 55288 | BURTON BECKER, 279 MOCKINGBIRD DRIVE, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 55288 | BURTON DENNY, 7966 A LEXINGTON CLB. BLVD, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 55288 | BURTON E KLOSTER, RR #1 BOX 202, 7417 BIRDIE LANE, CROGHAN, NY, 13327 | US Mail (1st Class) |
| 55288 | BURTON F SKOW, 1862 HOMESTEAD RD, SANTA CLARA, CA, 95050-6929 | US Mail (1st Class) |
| 55288 | BURTON F SKOW & DORIS W SKOW JT TEN, 1862 HOMESTEAD RD, SANTA CLARA, CA, 95050-6929 | US Mail (1st Class) |
| 55288 | BURTON H BRACKETT & LUCILLE E BRACKETT JT TEN, 2003 10TH STREET, BROWN WOOD, TX, 76801-5416 | US Mail (1st Class) |
| 55288 | BURTON HERRINGTON, 8004 STEWART RD, FRIENDSHIP, NY, 14739-8731 | US Mail (1st Class) |
| 55288 | BURTON SCHMOLDT, 315 S MAIN ST, WAYNE, NE, 68787-1944 | US Mail (1st Class) |
| 55288 | BURTON SR, WILLIAM S, WILLIAM S BURTON SR, 251 CARDIGAN CIR SW, LILBURN, GA, 30047-2109 | US Mail (1st Class) |
| 55288 | BURTON, ANNA, ANNA BURTON, 5108 BLANCHE DR, ALEXANDRIA, LA, 71302 | US Mail (1st Class) |
| 55288 | BURTON, CHARLES S, 1200 GLENEAGLE RD, BALTIMORE, MD, 21239-2235 | US Mail (1st Class) |
| 55288 | BURTON, DONNA, 18014 FARRELL RD, JOLIET, IL, 60432 | US Mail (1st Class) |
| 55288 | BURTON, ROSEMARY, ROSEMARY , BURTON, 214 S 9TH AVE, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 55288 | BURTT, GERALD J; BURTT, LINDA J, GERALD J AND LINDA J BURTT, 11767 MOFFITT RD SW, MASSILLON, OH, 44647 | US Mail (1st Class) |
| 55288 | BURWICK, NEILA; BURWICK, SANFORD, NEILA & SANFORD , BURWICK, 9900 MAJORCA PL, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 55288 | BUSANOVICH, GEDDIE J, 249 REA ST, NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |
| 55288 | BUSCH, CHARLES, 2096 OXFORD RIDGE CIRCLE, LEHIGH ACRES, FL, 33971 | US Mail (1st Class) |
| 55288 | BUSH, JAMES E, 378 GARRETTS DR, DOUGLASVILLE, GA, 30134 | US Mail (1st Class) |
| 55288 | BUSH, JOHN V; BUSH, GLORIA L, JOHN V & GLORIA L , BUSH, HC 89, BOX 244, POCONO PINES, PA, 18350 | US Mail (1st Class) |
| 55288 | BUSH, PAUL W; BUSH, GLENNA M, PAUL W & GLENNA M , BUSH, 16540 DELMAR DR, MINERVA, OH, 44657 | US Mail (1st Class) |
| 55288 | BUSH, ROBERT, 664 NORTH LIBERTY DRIVE, TOMPKINS COVE, NY, 10986 | US Mail (1st Class) |
| 55288 | BUSH, TRENT; BUSH, HEATHER, TRENT & HEATHER , BUSH, 501 S GENESEE ST, MORRISON, IL, 61270 | US Mail (1st Class) |
| 55288 | BUSHBY , RUTH ; BUSHBY , HELEN, RUTH & HELEN BUSHBY, 479 BIRCH GROVE RD, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | BUSHMAN, DONALD A, DONALD A BUSHMAN, 137 MCKINLEY ST, PO BOX 5, VALDERS, WI, 54245 | US Mail (1st Class) |
| 55288 | BUSHNELL , JAMES, JAMES , BUSHNELL, 1538 ROSENA AVE, MADISON, OH, 44057 | US Mail (1st Class) |
| 55288 | BUSINESS & LEGAL REPORTS, 141 MILL ROCK ROAD EAST, OLD SAYBROOK, CT, 06475 | US Mail (1st Class) |
| 55288 | BUSINESS & LEGAL REPORTS INC., 141 MILL ROCK ROAD EAST, OLD SAYBROOK, CT, 06475-4212 | US Mail (1st Class) |
| 55288 | BUSINESS ELECTRONICS PLUS, PO BOX 531066, BIRMINGHAM, AL, 35253 | US Mail (1st Class) |
| 55288 | BUSINESS TRAINING CENTER, 10650 HICKORY RIDGE ROAD, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | BUSKE , LLOYD ; BUSKE , LILIAN, BENNETT J BRANTMEIER, 100 N MAIN ST STE 203, JEFFERSON, WI, 53549 | US Mail (1st Class) |
| 55288 | BUSKE , LLOYD ; BUSKE , LILIAN, LLOYD & LILIAN , BUSKE, 100 N MAIN ST STE 203, JEFFERSON, WI, 53549 | US Mail (1st Class) |
| 55288 | BUSSANICH, GIOVANNI, 54 JACKSON STREET, LITTLE FERRY, NJ, 07643 | US Mail (1st Class) |
| 55288 | BUSSARD , SHELLEY, SHELLEY BUSSARD, 2914 W EUCLID AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | BUSSHARDT, SHIRLEY A, SHIRLEY A BUSSHARDT LIVING TRUST, 208 FAIRVIEW ST, WATERTOWN, WI, 53094 | US Mail (1st Class) |
| 55288 | BUSTER ASHLEY, 11346 HIGHWAY 84, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 55288 | BUSTER HOLLAND JR, 319 NORTH 11TH STREET, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | BUSTIN-HATHEWAY, BEVERLY, BEVERLY BUSTIN-HATHEWAY, 10 MIDDLE ST #1, HALLOWELL, ME, 04347 | US Mail (1st Class) |
| 55288 | BUSTO, ROBERT M, ROBERT M, BUSTO, 114 W 23RD AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | BUSUTTIL, JAMES, 354 CLINTON STREET, BROOKLYN, NY, 11231 | US Mail (1st Class) |
| 55288 | BUTCHART , GAIL M, GAIL M BUTCHART, BOX 76, EUREKA, MT, 59917 | US Mail (1st Class) |
| 55288 | BUTCHER , JANET A, PAUL , BUTCHER, 9810 STRAWBERRY LAKE DR, EVART, MI, 49631-8520 | US Mail (1st Class) |
| 55288 | BUTCHER, ENRICO, 314 WEST PALISADE AVENUE, ENGLEWOOD, NJ, 07631 | US Mail (1st Class) |
| 55288 | BUTCHER, STEVEN W, STEVEN W, BUTCHER, 6002 ORINOCO AVE, INDIANAPOLIS, IN, 46227 | US Mail (1st Class) |
| 55288 | BUTERA, CARMINE, 44 GREENLYN DRIVE, CLAYTON, NC, 27520 | US Mail (1st Class) |
| 55288 | BUTKINS, PETER P, PETER P BUTKINS, 6 DEERFIELD RD, COVENTRY, RI, 02816 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BUTKOVICH, THOMAS M, THOMAS M, BUTKOVICH, 29W651 WAYNEWOOD DR, WEST CHICAGO, IL, 60185 | US Mail (1st Class) |
| 55288 | BUTLER, BEN L, BEN L BUTLER, 438 BUTLER RD, HAMPTON, NY, 12837 | US Mail (1st Class) |
| 55288 | BUTLER , CHARLES, CHARLES BUTLER, PO BOX 1271, OROFINO, ID, 83544 | US Mail (1st Class) |
| 55288 | BUTLER , GLADYS I, GLADYS I BUTLER, 2954 MOTT AVE, WATERFORD, MI, 48328 | US Mail (1st Class) |
| 55288 | BUTLER JR, DELBERT L, 5750 LYLE CIR, HIXSON, TN, 37343 | US Mail (1st Class) |
| 55288 | BUTLER JR, STEVE H, STEVE H, BUTLER JR, 1400 KINGSALE RD, SUFFOLK, VA, 23437 | US Mail (1st Class) |
| 55288 | BUTLER RUBIN SALTARELLI & BOYD, 70 W MADISON ST 18TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 55288 | BUTLER, CHRISTINE J, CHRISTINE J BUTLER, CHRISTINE J BUTLER, PO BOX 11286, JACKSON, MS, 39283-1286 | US Mail (1st Class) |
| 55288 | BUTLER, CLIFTON, CLIFTON BUTLER, 2650 OLD HWY 3, EDWARDS, MS, 39066 | US Mail (1st Class) |
| 55288 | BUTLER, COLIN J, COLIN J BUTLER, W395 S4283 HWY Z, DOUSMAN, WI, 53118 | US Mail (1st Class) |
| 55288 | BUTLER, EVELYN M, EVELYN M BUTLER, 2207 NE GOING, PORTLAND, OR, 97211 | US Mail (1st Class) |
| 55288 | BUTLER, GREG; BUTLER, BARB, GREG & BARB BUTLER, 315 MARCELLETTI AVE, PAW PAW, MI, 49079 | US Mail (1st Class) |
| 55288 | BUTLER, JAMES E, J E , BUTLER, N 4371 19TH AVE, MAUSTON, WI, 53948 | US Mail (1st Class) |
| 55288 | BUTLER, JAMES M, C/O J M BUTLER, 781 CRANDON BLVD APT 1703, KEY BISCAYNE, FL, 33149 | US Mail (1st Class) |
| 55288 | BUTLER, JAMES M, C/O J MURFREE BUTLER, 781 CRANDON BLVD APT 1703, KEY BISCAYNE, FL, 33149 | US Mail (1st Class) |
| 55288 | BUTLER, JAMES M, 781 CRANDON BLVD APT 1703, KEY BISCAYNE, FL, 33149 | US Mail (1st Class) |
| 55288 | BUTLER, JERRY G, 9041 BOLLING HTS LN, MACEO, KY, 42355 | US Mail (1st Class) |
| 55288 | BUTLER, MRS BERNICE, BERNICE BUTLER, 38365 N 4TH AVE, SPRING GROVE, IL, 60081-9201 | US Mail (1st Class) |
| 55288 | BUTLER, TERESA, TERESA , BUTLER, 8454 MUNROVIA, SHELBY TWP, MI, 48317 | US Mail (1st Class) |
| 55288 | BUTLER, WAYNE; BUTLER, KELLY, WAYNE & KELLY , BUTLER, 6127 GREENWOOD ST, SHAWNEE MISSION, KS, 66216-1541 | US Mail (1st Class) |
| 55288 | BUTLER, WILLIE, 8046 S FRANCISCO, CHICAGO, IL, 60652 | US Mail (1st Class) |
| 55288 | BUTNER, GEORGE C, GEORGE C BUTNER, 221 DONNA AVE, KINSTON, NC, 28504 | US Mail (1st Class) |
| 55288 | BUTRICA, MELVIN, 33 EAST FOCH AVENUE, MILLTOWN, NJ, 08850 | US Mail (1st Class) |
| 55288 | BUTT, JOHN W; BUTT, BETTY J, JOHN W & BETTY J , BUTT, 3865 SAN JUAN DR, MOBILE, AL, 36609 | US Mail (1st Class) |
| 55289 | BUTT, WILLIAM JAMES, 3515 MORLEY TRL NW, CALGARY, AB, T2M4H5 CANADA | US Mail (1st Class) |
| 55288 | BUTTACAVOLI, ROBERT, 10 NEREID PLACE, BABYLON, NY, 11702 | US Mail (1st Class) |
| 55288 | BUTTARO, GIUSEPPE, 2022 EAST 73RD STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | BUTTERIS, VIRGIL; BUTTERIS, BETTY, VIRGIL & BETTY , BUTTERIS, 1000 S WACOUTA AVE, PRAIRIE DU CHIEN, WI, 53821 | US Mail (1st Class) |
| 55288 | BUTTS, CHARLES, CHARLES BUTTS, 714 W PROVIDENCE AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | BUZZELLI, JOSEPH E, JOSEPH E BUZZELLI, 62 GIANTS NECK RD, NIANTIC, CT, 06357 | US Mail (1st Class) |
| 55288 | BUZZETTA, SALVATORE, 101 ATLANTIC AVENUE, APT. 4, BROOKLYN, NY, 11201 | US Mail (1st Class) |
| 55288 | BW HOVERMILL CO INC, 6615 TRIBUTARY ST STE I, STE C, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 55288 | BWF AMERICA, INC, 7453 EMPIRE DR. #340, FLORENCE, KY, 41042 | US Mail (1st Class) |
| 55288 | BYE , TIM ; BYE , JEAN, TIM & JEAN BYE, 210 CLOVER LN, MANKATO, MN, 56001 | US Mail (1st Class) |
| 55288 | BYERLY, JENNIFER W, JENNIFER W, BYERLY, 107 SEMINARY ST, ROCKPORT, IN, 47635 | US Mail (1st Class) |
| 55288 | BYERS , FRANK H, FRANK H BYERS, 166 HANCOCK ST, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 55288 | BYERS, JOHN, 96 LINNET STREET, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 55288 | BYERS, MERLIN; BYERS, MARJORIE, MERLIN & MARJORIE BYERS, 6221-5 AVE S, RICHFIELD, MN, 55423 | US Mail (1st Class) |
| 55288 | BYERS, SUSAN E, 3875 LONGVIEW DR, ATLANTA, GA, 30341-1873 | US Mail (1st Class) |
| 55288 | BYERS, SUSAN E, 3875 LONGVIEW DRIVE, CHAMBLEE, GA, 30341 | US Mail (1st Class) |
| 55288 | BYERS, SUSAN ELAINE, 3875 LONGVIEW DRIVE, ATLANTA, GA, 30341 | US Mail (1st Class) |
| 55288 | BYLE, WILLIAM F; BYLE, IRENE C, WILLIAM F & IRENE C , BYLE, 807 PINE ST, ESSEXVILLE, MI, 48732-1431 | US Mail (1st Class) |
| 55288 | BYLENGA, PETER D, 1023 THOUSAND OAKS BLVD, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 55288 | BYLENGA, PETER D, 13 THE SUMMIT, GREENVILLE, SC, 29609 | US Mail (1st Class) |
| 55288 | BYORECK, CARL J; BYORECK, BARBARA L, MR & MRS CARL J, BYORECK, 72 SQUIER ST, PALMER, MA, 01069 | US Mail (1st Class) |
| 55290 | BYRD, GIBBS & MARTIN, PLLC, SUZANNE G KEYS, 427 E FORTIFICATION ST, PO BOX 19, JACKSON, MS, 39205 | US Mail (1st Class) |
| 55288 | BYRD, JAMES A, JAMES A, BYRD, 2455 TRACY LN, AURORA, IL, 60506 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | BYRLE M ABBIN, 3095 ORDWAY ST NW, WASHINGTON, DC, 20008-3255 | US Mail (1st Class) |
| 55288 | BYRN , WENDY E, WENDY BYRN, 250 APPLE HILL RD, SULLIVAN, NH, 03445 | US Mail (1st Class) |
| 55288 | BYRNE , DONALD, DONALD BYRNE, 928 S WILDWOOD, KANKAKEE, IL, 60901 | US Mail (1st Class) |
| 55288 | BYRNE, BARRY ; IERLEY-BYRNE, EDNA, BARRY BYRNE, 7 E MAIN ST, PO BOX 249, BROOKSIDE, NJ, 07926 | US Mail (1st Class) |
| 55288 | BYRNE, JOHN; BYRNE, MICHELE, JOHN & MICHELE , BYRNE, 49 WARREN AVE, MANCHESTER, NH, 03102 | US Mail (1st Class) |
| 55288 | BYRNE, JULIA, 118-02 12TH AVENUE, COLLEGE POINT, NY, 11356 | US Mail (1st Class) |
| 55288 | BYRNE, KEVIN, 40 PARK LANE, YULAN, NY, 12792 | US Mail (1st Class) |
| 55288 | BYRNE, LEONARD R, 19 DARIEN WAY, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 55288 | BYRNE, PATRICK J, PATRICK J, BYRNE, 655 10TH ST SE, DEGRAFF, MN, 56271 | US Mail (1st Class) |
| 55288 | BYRNE, RICHARD E, RICHARD E, BYRNE, 3125 BYRNE RD, IMPERIAL, MO, 63052 | US Mail (1st Class) |
| 55288 | BYRON C HOOD & SHEILA K HOOD TR, UA MAY 13 96 THE HOOD LIVING TRUST, 13225 CLOVERLEAF LN, OKLAHOMA CIT, OK, 73170-1138 | US Mail (1st Class) |
| 55288 | BYRON L REDDING AS CUSTODIAN FOR, BYRON L REDDING II UNDER THE, KANSAS UNIFORM TRANSFERS TO MINORS ACT, 4500 W 65TH ST, PRAIRIE VILLAGE, KS, 66208-1527 | US Mail (1st Class) |
| 55288 | BYRON LASSITER, 437 OXFORD COURT, BALTIMORE, MD, 21201-2105 | US Mail (1st Class) |
| 55288 | BYRON MOORE, 329 N 8TH ST, SEYMOUR, IA, 52590-1120 | US Mail (1st Class) |
| 55288 | BYRON PACK, PO BOX 398, QUITMAN, AR, 72131 | US Mail (1st Class) |
| 55288 | BYRON, BRUCE W, BRUCE W BYRON, 3571 FOLLY QUARTER RD, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 55288 | BYUN, JUNG H, 17254 HARDY RD, MOUNT AIRY, MD, 21771 | US Mail (1st Class) |
| 55288 | C A CONRAD, 135 UMATILLA, ROYAL, AR, 71968 | US Mail (1st Class) |
| 55288 | C C RICE, 12315 THOMSON DRIVE, NORTHPORT, AL, 35475 | US Mail (1st Class) |
| 55288 | C C WAGNER & CO, 6401 S ARCHER ROAD, SUMMIT, IL, 60501 | US Mail (1st Class) |
| 55288 | C CURTISS INSCHO, 283 BLANDFORD DR, WORTHINGTON, OH, 43085-3519 | US Mail (1st Class) |
| 55288 | C D DIXON JR, 387 WALDEN AVE, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | C E JOHNSON JR, 25 CLAREMONT LN, SUFFERN, NY, 10901-7013 | US Mail (1st Class) |
| 55288 | C HARRELL LEWIS & OLETA G LEWIS JT TEN, 289 OLD COUNTRY LANE, CABOT, AR, 72023-8130 | US Mail (1st Class) |
| 55288 | C J CALOTTA, 8 POTTER LANE, SUFFERN, NY, 10901-7709 | US Mail (1st Class) |
| 55288 | C LOWLICHT CUST, N L LOWLICHT, UNIF GIFTS MIN ACT NY, 404 E 79TH ST APT 17G, NEW YORK, NY, 10021-1403 | US Mail (1st Class) |
| 55288 | C LOWLICHT CUST, R A LOWLICHT, UNIF GIFT MIN ACT NY, 404 E 79TH ST APT 17G, NEW YORK, NY, 10021-1403 | US Mail (1st Class) |
| 55288 | C M MOUNT &, KIMBERLY J MOUNT TEN COM, 233 SHELBY ASHWORTH RD, DERIDDER, LA, 70634-5585 | US Mail (1st Class) |
| 55288 | C M PRATHER, 4413 CORAL, N L R, AR, 72117 | US Mail (1st Class) |
| 55288 | C P JACKSON, 2597 MITCHELL LOOP, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | C P JORGENSEN & LAROI JORGENSEN, TR UA DEC 12 95, THE C P JORGENSEN REVOCABLE LIVING TRUST, 2164 EAST SWALLOW ST, SPRINGFIELD, MO, 65804-6768 | US Mail (1st Class) |
| 55288 | C R WINANS, 616 EAST 7TH, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | C W BRABENDER INSTRUMENTS INC, C/O RONALD KOWALSKI JR, TREASURER, PO BOX 2127, SOUTH HACKENSACK, NJ, 07606 | US Mail (1st Class) |
| 55288 | C&L AQUA PROFESSIONALS, 3301 CARBIDE DRIVE, SULPHUR, LA, 70665-8663 | US Mail (1st Class) |
| 55288 | C&S SALES, PO BOX 149485, ORLANDO, FL, 32814 | US Mail (1st Class) |
| 55288 | C.J. MAINTENANCE, 5525 TWIN KNOLLS RD., STE. 323, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 55288 | C.S. TRUCK & TRAILER REPAIR SVCS, SERVICES, 6575 MARSHALL BLVD., LITHONIA, GA, 30058 | US Mail (1st Class) |
| 55288 | CAAMANO, MANUEL, MANUEL , CAAMANO, 228 PLEASANT AVE, BURLINGTON, VT, 05408 | US Mail (1st Class) |
| 55288 | CAB C WILLINGHAM, 308 GRANT 190005, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 55288 | CABIRAC, RENE E, 9601 MISTY MOUNTAIN RD, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 55288 | CABLE, LOUISA, PO BOX 977, 149 CANTERBURY ROAD, FT MONTGOMERY, NY, 10922 | US Mail (1st Class) |
| 55288 | CABLE, WALTER, 219 TONETTA LAKE RD 7, BREWSTER, NY, 10509 | US Mail (1st Class) |
| 55288 | CABLEXPRESS TECHNOLOGIES, 5404 SOUTH BAY ROAD, SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 55288 | CABRAL JR, ROBERT M, ROBERT M, CABRAL JR, 210 LOCKES VILLAGE RD, WENDELL, MA, 01379 | US Mail (1st Class) |
| 55288 | CABRAL, JAMES, JAMES , CABRAL, 116 MANNING ST, HUDSON, MA, 01749 | US Mail (1st Class) |
| 55288 | CABRERA, ISRAEL, PO BOX 159, DORADO, PR, 00646 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CACACE (DEC), ARISTO, C/O: COSTELLO, EVELIN, C/O: CORSELLO, EVELIN, ADMINISTRATRIX OF THE ESTATE OF ARISTO CACACE, 7109 AVENUE X, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | CACCIOLA, JOSEPH C, 200 MYSTIC VALLEY PKWY, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 55288 | CACERES, FRANK, 11343 RAINBOW WOODS LOOP, SPRING HILL, FL, 34609 | US Mail (1st Class) |
| 55288 | CACTUS & CO, ARIZONA DEPARTMENT OF REVENUE, UNCLAIMED PROPERTY UNIT, PO BOX 29026, PHOENIX, AZ, 85038-9026 | US Mail (1st Class) |
| 55288 | CADDIE B F PARKER, 54 HICKORY PARK ROAD, CORTLAND, NY, 13045-1425 | US Mail (1st Class) |
| 55288 | CADDLE, EDWARD, 48-21 40TH STREET, #3F, SUNNYSIDE, NY, 11104 | US Mail (1st Class) |
| 55288 | CADE SR, MAURICE, 9318 S KENWOOD AVE, CHICAGO, IL, 60619 | US Mail (1st Class) |
| 55288 | CADE SR, MAURICE, 14202 SOUTH MICHIGAN AVENUE, RIVERDALE, IL, 60827-2514 | US Mail (1st Class) |
| 55288 | CADIZ, ANTHONY, 860 LILAC DRIVE, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 55288 | CADY, GERALD A, GERALD A CADY, PO BOX 96, BATH, NH, 03740 | US Mail (1st Class) |
| 55288 | CAESAR , AUSTIN B, AUSTIN B CAESAR, PO BOX 552, MORRISON, CO, 80465 | US Mail (1st Class) |
| 55288 | CAFARELLE JR, RALPH M, 103 DREW AVE, BROCKTON, MA, 02302 | US Mail (1st Class) |
| 55288 | CAFARO, LORRAINE, LORRAINE , CAFARO, 118 OCEAN AVE, WARWICK, RI, 02889 | US Mail (1st Class) |
| 55288 | CAGGIANO, ROSE ANN, 16 TEMPLE COURT, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | CAGIANELLO, JOHN J; CAGIANELLO, JEAN C, JOHN J, CAGIANELLO, 134 FIELDSTONE LN, COVENTRY, CT, 06238 | US Mail (1st Class) |
| 55288 | CAGNACCI, LILLIAN, 112 WESTPORT DRIVE, SILVER RIDGE PARK NO., TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | CAHALANE, J P, 51 HILL RD APT 704, BELMONT, MA, 02478-4311 | US Mail (1st Class) |
| 55288 | CAHILL GORDON & REINDEL, EIGHTY PINE ST., NEW YORK, NY, 10005 | US Mail (1st Class) |
| 55288 | CAHILL, MARK E; CAHILL, INGE M, INGE CAHILL, 1537 3RD AVE W, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 55288 | CAHILL, RALPH P, 1068 CINNABAR CT, SANTA MARIA, CA, 93455 | US Mail (1st Class) |
| 55288 | CAHILL, ROBERT; CAHILL, SONJA, ROBERT & SONJA , CAHILL, 465 RIVER RD, TEWKSBURY, MA, 01876-1044 | US Mail (1st Class) |
| 55288 | CAHN, WILLIAM K; CAHN, MARY A, WILLIAM K & MARY A , CAHN, 115 W BUTLER DR, PHOENIX, AZ, 85021 | US Mail (1st Class) |
| 55288 | CAIN, DONALD L, 19902 MIKES WAY, PARKTON, MD, 21120 | US Mail (1st Class) |
| 55288 | CAIN, JOHN D, JOHN D, CAIN, JOHN D, CAIN, 31182 LOUISE DR, NEW BALTIMORE, MI, 48047-3066 | US Mail (1st Class) |
| 55288 | CAIN, KAREN, 113 E CHERRY HILL RD, REISTERSTOWN, MD, 21136 | US Mail (1st Class) |
| 55288 | CAIN, KENNETH A, 2529 HAYDEN RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | CAIN, WILLIAM N, WILLIAM N CAIN, 1610 DOWNEY ST, LANSING, MI, 48906 | US Mail (1st Class) |
| 55288 | CAIOZZO, ANGELO, 504 CASA PUYA CIRCLE, SAINT AUGUSTINE, FL, 32080 | US Mail (1st Class) |
| 55288 | CAIRNS, DAVID D, C/O DAVID CAIRNS, 135 MINA ST, ROANOKE RAPIDS, NC, 27870 | US Mail (1st Class) |
| 55288 | CAIRO, ALBERT, 41 DUNROVIN COURT, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 55288 | CAIXEIRO (DEC), JOHN, C/O: NAPOLI, GERALDINE P, EXECUTRIX OF THE ESTATE OF JOHN CAIXERIO, 10 SALEM RD, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 55288 | CAL PENTELTON, 59 ZENNER ST., BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | CALABRO, NATALE, 86 BEECH ST, BELMONT, MA, 02478 | US Mail (1st Class) |
| 55288 | CALAHAN , DAVID, DAVID CALAHAN, 11000 HWY 238, APPLEGATE, OR, 97530 | US Mail (1st Class) |
| 55288 | CALALLEN MINOR EMERGENCY CENTE, 11559 LEOPARD ST., CORPUS CHRISTI, TX, 78410 | US Mail (1st Class) |
| 55288 | CALARCO, CHARLOTTE M, CHARLOTTE M CALARCO, 22 MYSTIQUE LANE, CROMWELL, CT, 06416 | US Mail (1st Class) |
| 55288 | CALBI, ANNETTE, 207 ROSLYN AVENUE, CARLE PLACE, NY, 11514 | US Mail (1st Class) |
| 55288 | CALBI, DENNIS, 207 ROSLYN AVENUE, CARLE PLACE, NY, 11514 | US Mail (1st Class) |
| 55288 | CALCASIEU EMERGENCY RESPONSE T, PO BOX 3287, LAKE CHARLES, LA, 70602-3287 | US Mail (1st Class) |
| 55288 | CALCASIEU MECHANICAL CONTRACTORS INC, PO BOX 7728, LAKE CHARLES, LA, 70606 | US Mail (1st Class) |
| 55288 | CALCASIEU MECHANICAL CONTRACTORS, INC, PO BOX 7728, 3121 COUNTRY CLUB RD., LAKE CHARLES, LA, 70606 | US Mail (1st Class) |
| 55288 | CALCASIEU PARISH POLICE JURY, 1015 PITHON ST, PO BOX 1583, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 55288 | CALCASIEU PARISH POLICE JURY, PO DRAWER 3287, LAKE CHARLES, LA, 70602-3287 | US Mail (1st Class) |
| 55288 | CALCASIEU PARISH SHERIFFS OFFICE, PO BOX 1787, LAKE CHARLES, LA, 70602-1787 | US Mail (1st Class) |
| 55288 | CALCASIEU RENTALS, INC, 233 HWY 397, LAKE CHARLES, LA, 70615 | US Mail (1st Class) |
| 55288 | CALCIDISE, WILLIAM A, W A , CALCIDISE, 39 CARLTON ST, SPRINGFIELD, MA, 01108 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CALDARONE, NICOLO, 17-41 160TH STREET, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | CALDON, ROBERT J, 1449 NOTTINGHAM DR SE, AIKEN, SC, 29801 | US Mail (1st Class) |
| 55288 | CALDWELL JR, RALPH, RALPH , CALDWELL JR, 149 S MYRTLEWOOD AVE, LANGHORNE, PA, 19047 | US Mail (1st Class) |
| 55288 | CALDWELL, DURHAM, DURHAM CALDWELL, 15 ASHLAND AVE, SPRINGFIELD, MA, 01119-2701 | US Mail (1st Class) |
| 55288 | CALDWELL, JEFFERY, PO BOX 2345, AIKEN, SC, 29802 | US Mail (1st Class) |
| 55288 | CALDWELL, RICHARD, 614 SOUTH 9TH AVENUE, MOUNT VERNON, NY, 10550 | US Mail (1st Class) |
| 55288 | CALDWELL, THELMA, THELMA M, CALDWELL, 22155 SE LAFAYETTE HWY, DAYTON, OR, 97114 | US Mail (1st Class) |
| 55288 | CALEB MEADOUGH, 7807 CLUB LANE, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 55288 | CALEY, WILLIAM, 524 GULF ROAD, NORTH PALM BEACH, FL, 33408 | US Mail (1st Class) |
| 55288 | CALHOUN, ADA SUE, ADA SUE CALHOUN, 21638 ZENKNER VAL RD SW, CENTRALIA, WA, 98531 | US Mail (1st Class) |
| 55288 | CALHOUN, JAMES, JAMES , CALHOUN, 42481 RD 765, COZAD, NE, 69130 | US Mail (1st Class) |
| 55288 | CALICA , TED S, TED S, CALICA, 655 FINGAL DR, ORANGE PARK, FL, 32073 | US Mail (1st Class) |
| 55288 | CALICCHIO, JAMES, 49 CARLTON PLACE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 55288 | CALIERI (DEC), CHARLES, C/O: CALIERI, JUDITH, ADMINISTRATRIX OF THE ESTATE OF CHARLES CALIERI, BOX 2309, MESQUITE, NV, 89024 | US Mail (1st Class) |
| 55288 | CALIFANO , JOREEN M, JOREEN , CALIFANO, 8846-38TH AVE SW, SEATTLE, WA, 98126-3619 | US Mail (1st Class) |
| 55288 | CALIFORNIA PRECAST CONCRETE PIPE, ASSOCIATION, ATTN: ROBERT F SPIEKERMAN, 707 BRISTOL AVE, STOCKTON, CA, 95204 | US Mail (1st Class) |
| 55288 | CALIFORNIA WATER SERVICE CO., PO BOX 940001, SAN JOSE, CA, 95194-0001 | US Mail (1st Class) |
| 55288 | CALIGOR, P.O. BOX 2880, GREENVILLE, SC, 29602-2880 | US Mail (1st Class) |
| 55288 | CALIVAS INC., TRUCK WASH & POLISHING, TRUCK WASH & POLISHING, 1714 S BLUFF ROAD, MONTEBELLO, CA, 90640-6606 | US Mail (1st Class) |
| 55288 | CALIXTE A RODOLPHE, 744 COSTER STREET, APT. 4F, BRONX, NY, 10474 | US Mail (1st Class) |
| 55288 | CALL, JOHN, 1665 PALM BEACH LAKES BLVD, SUITE 610, WEST PALM BEACH, FL, 33401 | US Mail (1st Class) |
| 55288 | CALLAGHAN , SEAN ; CALLAGHAN , LISA, SEAN & LISA CALLAGHAN, 7422 LANIER DR, MIDDLEBURG HTS, OH, 44130 | US Mail (1st Class) |
| 55288 | CALLAGHAN, MICHAEL, 22 EAST MAPLE STREET, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 55288 | CALLAHAN, JUDITH, 178 DEPOT ST, SOUTH EASTON, MA, 02375 | US Mail (1st Class) |
| 55288 | CALLAHAN, PETER, 7673 CARNEY HOLLOW ROAD, SPRINGWATER, NY, 14560 | US Mail (1st Class) |
| 55288 | CALLBECK, GERALD A, 38 BAYBERRY ST, PEPPERELL, MA, 01463 | US Mail (1st Class) |
| 55288 | CALLEJO, CHARLES, 167 CUBA HILL ROAD, HUNTINGTON, NY, 11743-4803 | US Mail (1st Class) |
| 55288 | CALLEN J INGRAM, 508 NEVADA, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | CALLEN, RAYMOND ; CALLEN, BEVERLY, RAYMOND & BEVERLY CALLEN, 270 COUNTRY LN, TARENTUM, PA, 15084 | US Mail (1st Class) |
| 55288 | CALLENDER, VICTOR R, 50 MIDROCKS DR, NORWALK, CT, 06851 | US Mail (1st Class) |
| 55288 | CALLERY, DENNIS ; CALLERY, DOLORES, DENNIS & DOLORES CALLERY, 416 LOCKWOOD DR, NORTHFIELD, MN, 55057 | US Mail (1st Class) |
| 55288 | CALLIE JEAN PRICE, 6449 HWY 26W, OKOLONA, AR, 71962 | US Mail (1st Class) |
| 55288 | CALLISTER, DUNCAN & NEBEKER, SUITE 800 - KENNECOTT BUILDING, SALT LAKE CITY, UT, 84133 | US Mail (1st Class) |
| 55288 | CALLOWAY, JAMES D; CALLOWAY, TERESA A, JAMES D & TERESA A , CALLOWAY, 111 REED ST, ASHEVILLE, NC, 28803 | US Mail (1st Class) |
| 55288 | CALMAT CO./VULCAN, PO BOX 2950, LOS ANGELES, CA, 90051 | US Mail (1st Class) |
| 55288 | CALO, BENJAMIN ; CALO, MARY C, BENJAMIN CALO, 2880 DEXTER RD, ANN ARBOR, MI, 48103 | US Mail (1st Class) |
| 55288 | CALOGER DI MAGGIO, 8004 14TH AVENUE, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | CALOGERO CASCIO, 140 ORCHID WOODS CT, APT.4A, DELTONA, FL, 32725-9331 | US Mail (1st Class) |
| 55288 | CALOIERO, VINCENT ; CALOIERO, ERICA, VINCENT & ERICA CALOIERO, 60 KIMBALL TER, SHELBURNE, VT, 05482 | US Mail (1st Class) |
| 55288 | CALONE, JUDITH, 335 NEW YORK AVENUE, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 55288 | CALOTTA, CHARLES J, 8 POTTER LN, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 55288 | CAL-REGION SUPPLY INC, 475 E 151ST ST, EAST CHICAGO, IN, 46312 | US Mail (1st Class) |
| 55288 | CALUMET BRASS FOUNDRY INC, 14610 S LAKESIDE AVE, DOLTON, IL, 60419 | US Mail (1st Class) |
| 55288 | CALUMET ELECTRIC SUPPLY CORP, 456 E CHICAGO AVE, EAST CHICAGO, IN, 46312 | US Mail (1st Class) |
| 55288 | CALUMET TESTING SERVICES INC, PO BOX 1510, HIGHLAND, IN, 46322 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CALUORI, TERESA, TERESA , CALUORI, 14611 SE 173 ST, RENTON, WA, 98058 | US Mail (1st Class) |
| 55288 | CALVERT , RONALD ; CALVERT , MARY LOU, RONALD & MARY LOU , CALVERT, PO BOX 86, THOMPSON FALLS, MT, 59873 | US Mail (1st Class) |
| 55288 | CALVERT, ADELINE B, 327 WOODLAWN DR RD2, BETHLEHEM, PA, 18020 | US Mail (1st Class) |
| 55288 | CALVERT, DONALD B, DONALD B CALVERT, 3900 BROOKSIDE DR, NORTON, OH, 44203 | US Mail (1st Class) |
| 55288 | CALVERT, RANDY W, RANDY CALVERT, 3127 N NATIONAL RD, COLUMBUS, IN, 47201 | US Mail (1st Class) |
| 55288 | CALVIN A EVELYN & GLORIA R EVELYN JT TEN, 144-24 VILLAGE RD APT 67D, JAMAICA, NY, 11435-1221 | US Mail (1st Class) |
| 55288 | CALVIN A TOULMIN, 12 FORSYTHIA CT, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | CALVIN B SHANNON, 244 PHILLIP 235 RD, LEXA, AR, 72355 | US Mail (1st Class) |
| 55290 | CALVIN CARTER, 3443 DENVER AVE, LONG BEACH, CA, 90810 | US Mail (1st Class) |
| 55288 | CALVIN E KEYS, 588 THROOP AVE., #3 C, BROOKLYN, NY, 11216 | US Mail (1st Class) |
| 55288 | CALVIN E SCHINK, 2377 RED MAPLES COURT, RENO, NV, 89523 | US Mail (1st Class) |
| 55288 | CALVIN F NOSTRUM, 697 N JEFFERSON AVENUE, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 55288 | CALVIN GRANVEL TREADWAY, 30 HATHWAY DRIVE, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | CALVIN HALL, 1329 N SECOND AVE, UPLAND, CA, 91786-3223 | US Mail (1st Class) |
| 55288 | CALVIN HAMILEY, PO BOX 9795, PINE BLUFF, AR, 71611-9795 | US Mail (1st Class) |
| 55288 | CALVIN JONES, 18517 FREELAND, DETROIT, MI, 48235 | US Mail (1st Class) |
| 55288 | CALVIN JONES, 806 SOUTH MAIN STREET, WARREN, AR, 71671 | US Mail (1st Class) |
| 55290 | CALVIN JR WESTMORELAND, ETHEL DORIS WESTMORELAND, 1009 SYCAMORE ST., AMARILLO, TX, 79107-2073 | US Mail (1st Class) |
| 55288 | CALVIN L ROBINSON, 21626 BUFFALO RD, PARON, AR, 72122 | US Mail (1st Class) |
| 55288 | CALVIN LEWIS DAVIDSON, 5707 WOODSON LATERAL ROAD, HENSLEY, AR, 72065-9116 | US Mail (1st Class) |
| 55288 | CALVIN LEWIS WILLIAMS, 1412 SHERIDAN, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | CALVIN NELSON CRINER, 2 PINEWOOD CT, LITTLE ROCK, AR, 72209-6852 | US Mail (1st Class) |
| 55288 | CALVIN PACE, 387 COLUMBIA RD #73, MC NEIL, AR, 71752 | US Mail (1st Class) |
| 55288 | CALVIN R VOYE & CONSTANCE VOYE JT TEN, 40060 ROLLING GREEN COURT, CANTON, MI, 48188-5096 | US Mail (1st Class) |
| 55288 | CALVIN ROBERTS JR, 123 MUIRFIELD DRIVE, OKATIE, SC, 29909-4632 | US Mail (1st Class) |
| 55288 | CALVIN SALETTA, 2810 ALLENTON TRAILS LANE, CHARLOTTE, NC, 28212 | US Mail (1st Class) |
| 55288 | CALVIN SAMUEL SUMMERS, 11031 PRINCETON PIKE, WHITE HALL, AR, 71602-8552 | US Mail (1st Class) |
| 55288 | CALVIN VAN MORROW, 3513 N HIGHWAY 27, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | CALVIN WAYNE KINNAIRD, 424 WASHINGTON, HAMBURG, AR, 71646 | US Mail (1st Class) |
| 55288 | CALVIN YEE & SUSAN WONG YEE JT TEN, 23 HEATH COURT, DAY CITY, CA, 94015-4457 | US Mail (1st Class) |
| 55288 | CALVIN, BETTY ANN, BETTY ANN CALVIN, 3085 SYLVAN DR, ROYAL OAK, MI, 48073-3247 | US Mail (1st Class) |
| 55288 | CAM G COPELAND, 1210 MULBERRY ACRES, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | CAMACHO, DONALD; CAMACHO, NANCY, DONALD CAMACHO SR, 9507 ORIOLE, MORTON GROVE, IL, 60053 | US Mail (1st Class) |
| 55288 | CAMACHO, GENARO, 1724 CONTINENTAL DRIVE, FORT WORTH, TX, 76106 | US Mail (1st Class) |
| 55288 | CAMARDELLA, FRANK, 6 WILDWOOD RD, HARTSDALE, NY, 10530 | US Mail (1st Class) |
| 55288 | CAMARERI, JOSEPH, 9822 JACKTOWN ROAD, BANGOR, PA, 18013 | US Mail (1st Class) |
| 55288 | CAMBRE, RONALD C, NEWMONT MINING CORP, 1700 LINCOLN ST, DENVER, CO, 80203 | US Mail (1st Class) |
| 55288 | CAMBRIDGE ELECTRIC LIGHT CO DBA NSTAR ELECTRIC, 800 BOYLSTON ST, 17TH FLOOR, BOSTON, MA, 02119 | US Mail (1st Class) |
| 55288 | CAMBRIDGE ENVIRONMENTAL, INC, 58 CHARLES ST, CAMBRIDGE, MA, 02141 | US Mail (1st Class) |
| 55288 | CAMBRIDGE LUMBER & SUPPLY CO INC, 135 HARVEY ST, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 55288 | CAMCAL COMPANY INC, 1970 MILWAUKEE WAY, TACOMA, WA, 98421-2702 | US Mail (1st Class) |
| 55288 | CAMECA INSTRUMENTS, INC, 85-91 MCKEE DR, MAHWAH, NJ, 07430-2105 | US Mail (1st Class) |
| 55288 | CAMEL, MR KENNETH L, KEN CAMEL, PO BOX 1492, POLSON, MT, 59860 | US Mail (1st Class) |
| 55288 | CAMEO CONTROLS CO, PO BOX 1283, WOODSTOCK, IL, 60098-1283 | US Mail (1st Class) |
| 55288 | CAMERER, HELEN ; CAMERER, ARTHUR, HELEN & ARTHUR CAMERER, 2830 240TH AVE, UNION GROVE, WI, 53182 | US Mail (1st Class) |
| 55288 | CAMERON ASHLEY BLDG. PRODUCTS, F.KILDUFF, PO BOX 1287, LAKEVILLE, MA, 02347 | US Mail (1st Class) |
| 55288 | CAMERON CARSON, 3777 CR 405C, PO BOX 373, LAKE PANASOFFKEE, FL, 33538-4221 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CAMERON COMMUNICATIONS CORP, PO BOX 167, SULPHUR, LA, 70664-0167 | **US Mail (1st Class)** |
| 55288 | CAMERON COMMUNICATIONS CORP., PO BOX 167, SULPHUR, LA, 70664 | **US Mail (1st Class)** |
| 55288 | CAMERON, ALEX B, ALEX B CAMERON, 15212 E PINNACLE LN, VERADALE, WA, 99037-5163 | **US Mail (1st Class)** |
| 55288 | CAMERON, ALLEN W; LANGE CAMERON, VICTORIA, ALLEN & VICTORIA CAMERON, 211 INMAN TR, WILLOW GROVE, PA, 19090 | **US Mail (1st Class)** |
| 55288 | CAMERON, ALLEN W; LANGE CAMERON, VICTORIA, ALLEN W & VICTORIA L CAMERON, 211 INMAN TR, WILLOW GROVE, PA, 19090 | **US Mail (1st Class)** |
| 55288 | CAMERON, EDWARD K, EDWARD K CAMERON, 13030 QUIVIRA RD, OVERLAND PARK, KS, 66213 | **US Mail (1st Class)** |
| 55288 | CAMFIELD, EUGENE, EUGENE CAMFIELD, 14579 154TH AVE, GRAND HAVEN, MI, 49417 | **US Mail (1st Class)** |
| 55288 | CAMILLE E THOMPSON, 46 HARDING RD, RED BANK, NJ, 07701-2007 | **US Mail (1st Class)** |
| 55288 | CAMILLE FORTE, 21 WILLIAMS AVENUE, SYOSSET, NY, 11791 | **US Mail (1st Class)** |
| 55288 | CAMILLO SR (DEC), HENRY C, C/O: KEHOE, MICHAEL A, ADMINISTRATOR OF THE ESTATE OF HENRY C CAMILLO SR, 700 PLEASANT ST, NEW BEDFORD, MA, 02740 | **US Mail (1st Class)** |
| 55288 | CAMMARATA, VINCENT F, 624 MALDEN ST, REVERE, MA, 02151-1913 | **US Mail (1st Class)** |
| 55288 | CAMP DRESSER & MCKEE INC, PO BOX 4021, BOSTON, MA, 02211 | **US Mail (1st Class)** |
| 55288 | CAMP DRESSER & MCKEE INC., 50 HAMPSHIRE ST, CAMBRIDGE, MA, 02139 | **US Mail (1st Class)** |
| 55288 | CAMP JR , ROBERT P; CAMP , CAROL A, ROBERT CAMP, 521 N 6TH AVE, SANDPOINT, ID, 83864 | **US Mail (1st Class)** |
| 55288 | CAMP, LARRY R, LARRY R, CAMP, LARRY R, CAMP, 1917 MORELAND BLVD # 202, CHAMPAIGN, IL, 61822 | **US Mail (1st Class)** |
| 55288 | CAMPAGNA, RANDY, RANDY , CAMPAGNA, 12102 S 68 CT, PALOS HEIGHTS, IL, 60463 | **US Mail (1st Class)** |
| 55288 | CAMPAGNA, ROBERT, 101 NARBERTH WAY, TOMS RIVER, NJ, 08757 | **US Mail (1st Class)** |
| 55288 | CAMPANALE, JOSEPH; CAMPANALE, JUDITH, JOSEPH & JUDITH , CAMPANALE, 276 BROAD ST, WEYMOUTH, MA, 02188 | **US Mail (1st Class)** |
| 55288 | CAMPANILE, RITA D, RITA D, CAMPANILE, 2105 RIVER ST, MERRILL, WI, 54452 | **US Mail (1st Class)** |
| 55288 | CAMPANIRIO , PHILIP, PHILIP , CAMPANIRIO, #26580-038/UNIT 6A USP MCCREARY, PO BOX 3000, PINE KNOT, KY, 42635 | **US Mail (1st Class)** |
| 55351 | CAMPBELL & LEVINE, LLC, KATHLEEN CAMPBELL DAVIS, ESQUIRE, (RE: LOCAL COUNSEL TO ASBESTOS CLAIMANTS), 800 NORTH KING STREET, SUITE 300, WILMINGTON, DE, 19899 | **US Mail (1st Class)** |
| 55265 | CAMPBELL & LEVINE, LLC, MARK HURFORD, ESQ., 800 N. KING STREET, #300, WILMINGTON, DE, 19801 | **US Mail (1st Class)** |
| 55265 | CAMPBELL & LEVINE, LLC, MARLA ESKIN, ESQ., 800 N. KING STREET, #300, WILMINGTON, DE, 19801 | **US Mail (1st Class)** |
| 55288 | CAMPBELL (DEC), LOUIS, C/O: CAMPBELL JR, LOUIS, ADMINISTRATOR OF THE ESTATE OF LOUIS CAMPBELL, 8 HEMLOCK CIRC, PEEKSKILL, NY, 10566-4962 | **US Mail (1st Class)** |
| 55288 | CAMPBELL , GILBERT H, GILBERT H CAMPBELL, 8375 DEXTER CHELSEA RD, DEXTER, MI, 48130 | **US Mail (1st Class)** |
| 55288 | CAMPBELL , JUDITH A, JUDITH A CAMPBELL, 373 E 8TH AVE, SPOKANE, WA, 99202 | **US Mail (1st Class)** |
| 55288 | CAMPBELL , MELVIN D; CAMPBELL , ROSEMARY E, MELVIN D CAMPBELL, 5971 LITCHFIELD RD, LITCHFIELD, MI, 49252 | **US Mail (1st Class)** |
| 55288 | CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 55288 | CAMPBELL FUTURE FARMERS, 4805 WESTMONT AVE, CAMPBELL, CA, 95008-5725 | **US Mail (1st Class)** |
| 55288 | CAMPBELL PETROGRAPHIC SERVICES INC, 4001 BERG RD, DODGEVILLEQ, WI, 53533 | **US Mail (1st Class)** |
| 55288 | CAMPBELL, BONNIE L, BONNIE L CAMPBELL, 315 WILSON AVE NE, SAINT CLOUD, MN, 56304 | **US Mail (1st Class)** |
| 55288 | CAMPBELL, BRIAN F, 1447 KEONE CIR, WILLIAMSTON, SC, 29697 | **US Mail (1st Class)** |
| 55288 | CAMPBELL, CHARLES A, 745 FERNWOOD DR, WILLIAMSTOWN, KY, 41097 | **US Mail (1st Class)** |
| 55288 | CAMPBELL, CHARLES A; CAMPBELL, BARBARA T, CHARLES A & BARBARA CAMPBELL, 135 N SPRUCE ST, BIRDSBORO, PA, 19508 | **US Mail (1st Class)** |
| 55288 | CAMPBELL, CLAYTONG; CAMPBELL, MARJORIE A, CLAYTON G & MARJORIEA CAMPBELL, 3428 SEEBALDT AVE, WATERFORD, MI, 48329 | **US Mail (1st Class)** |
| 55288 | CAMPBELL, DEBORAH A, DEBORAH A CAMPBELL, PO BOX 596, MARTIN, SD, 57551 | **US Mail (1st Class)** |
| 55288 | CAMPBELL, DEBORAH H; CAMPBELL, LAWRENCE A, LAWRENCE A, CAMPBELL, 2219 N NEVA, CHICAGO, IL, 60707 | **US Mail (1st Class)** |
| 55288 | CAMPBELL, DONALD M, 346 RAVEN RD, MONTICELLO, GA, 31064 | **US Mail (1st Class)** |
| 55288 | CAMPBELL, EVELYN A, EVELYN A CAMPBELL, 17091 SAN BERNARDINO AVE, FONTANA, CA, 92335 | **US Mail (1st Class)** |
| 55288 | CAMPBELL, JACK; CAMPBELL, MARY JO, JACK , CAMPBELL, PO #8300, PORT ORCHARD, WA, 98366 | **US Mail (1st Class)** |
| 55288 | CAMPBELL, JOHN E; CAMPBELL, RAMONA M, JOHN E CAMPBELL, 130 WELLS ST, GREENFIELD, MA, 01301 | **US Mail (1st Class)** |
| 55288 | CAMPBELL, KATHRYN J, KATHRYN J, CAMPBELL, PO BOX 564, MONSON, MA, 01057 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CAMPBELL, LARRY, LARRY CAMPBELL, 5983 ROPES DR, CINCINNATI, OH, 45244 | US Mail (1st Class) |
| 55288 | CAMPBELL, NANCY M, 4949 SOUTH LATROBE, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 55288 | CAMPBELL, REBECCA; CAMPBELL, KEVIN, REBECCA & KEVIN , CAMPBELL, 1860 SMITH CT, MIDLAND, MI, 48640 | US Mail (1st Class) |
| 55288 | CAMPBELL, ROBERT, 8821 WINANDS RD, RANDALLSTOWN, MD, 21133 | US Mail (1st Class) |
| 55288 | CAMPBELL, SCOTT, SCOTT , CAMPBELL, 227 SOUTH DAKOTA AVE, NEW RICHMOND, WI, 54017 | US Mail (1st Class) |
| 55288 | CAMPBELL, WILLIAM A, 27 FREUND DR, NANUET, NY, 10954-2607 | US Mail (1st Class) |
| 55288 | CAMPBELL, WILLIAM E, 8 RUTHUEN ST, QUINCY, MA, 02169 | US Mail (1st Class) |
| 55288 | CAMPBELL, WYANT & CANNON FOUNDRY CO, PO BOX 878, 40 WESTMINISTER ST, PROVIDENCE, RI, 02903 | US Mail (1st Class) |
| 55288 | CAMPBELL-GRACE SCC, NANCY M, 4949 SOUTH LATROBE, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 55288 | CAMPEAU, THOMAS FRANCIS, 11544 W CTY RD 612, FREDERIC, MI, 49733 | US Mail (1st Class) |
| 55288 | CAMPEAU, THOMAS; CAMPEAU, ELISA, THOMAS , CAMPEAU, 11544 W CO RD 612, FREDERIC, MI, 49733 | US Mail (1st Class) |
| 55288 | CAMPEON ROOFING & WATERPROOFING INC, 3750 ROUNDBOTTOM RD, CINCINNATI, OH, 45244 | US Mail (1st Class) |
| 55288 | CAMPER, KENNETH W, KENNETH W, CAMPER, 991 DAYTON CT, GALESBURG, IL, 61401 | US Mail (1st Class) |
| 55288 | CAMPFIELD, JAMES B, JAMES B, CAMPFIELD, 415 PENN AVE, HAWLEY, PA, 18428 | US Mail (1st Class) |
| 55288 | CAMPI, MARY, 501 PHILADELPHIA BOULEVARD, SEA GIRT, NJ, 08750 | US Mail (1st Class) |
| 55288 | CAMPISI, LINDA M, 12 TIDD CIR, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 55288 | CAMPISI, LINDA M, JOHNSON WOODS, 20 WHITE OAKS LANE, READING, MA, 01867 | US Mail (1st Class) |
| 55288 | CAMPITELLI, CARMINE C, THE ESTATE OF CARMINE C CAMPITELLI, 22 BAKER AVE, QUINCY, MA, 02169 | US Mail (1st Class) |
| 55288 | CAMPO, BARBARA A, 11 SUE ANN DR, DRACUT, MA, 01826 | US Mail (1st Class) |
| 55288 | CAMPOS, JOSE G, JOSE G, CAMPOS, 6850 N 10TH AVE, PHOENIX, AZ, 85013 | US Mail (1st Class) |
| 55288 | CAMPOS, PAUL LANAKILA, PAUL L, CAMPOS, #92567-022, U.S. PENITENTIARY - FLORENCE, PO BOX 7000, FLORENCE, CO, 81226-7000 | US Mail (1st Class) |
| 55288 | CAMUSO, ROBERT A, BOB CAMUSO, 337 N 175TH ST, SHORELINE, WA, 98133 | US Mail (1st Class) |
| 55288 | CANAVAN, NANCY A, NANCY A, CANAVAN, 200 EAST AVE, SYRACUSE, NY, 13224 | US Mail (1st Class) |
| 55288 | CANBERRA INDUSTRIES, 800 RESEARCH PKWY, MERIDEN, CT, 06450 | US Mail (1st Class) |
| 55288 | CANCEL, EUSTAQUIO, 2100 BELLA VISTA WAY, PORT ST. LUCIE, FL, 34952 | US Mail (1st Class) |
| 55288 | CANCELLARO, JAMES V, 25 RITTER RD, STORMVILLE, NY, 12582 | US Mail (1st Class) |
| 55288 | CANCRO, GUY, C/O SAVITT KRANTZ & SELLMAN PC, 353 VETERANS MEMORIAL HIGHWAY, COMMACK, NY, 11725-4325 | US Mail (1st Class) |
| 55288 | CANDACE R NOVAK & JOHN W NOVAK JR JT TEN, 18310 OLD TRACE DR, BATON ROUGE, LA, 70817-3929 | US Mail (1st Class) |
| 55288 | CANDIANO, CARMELO, 205 27TH AVENUE, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | CANDITO, FRANK, 7 DUXBURY LANE, BARNEGAT, NJ, 08005 | US Mail (1st Class) |
| 55288 | CANEER , REBECCA ; CANEER , DANIEL, REBECCA , CANEER, 3233 PINES RD, PADUCAH, KY, 42001 | US Mail (1st Class) |
| 55288 | CANESTRI, PATRICIA, 16 VINCENT AVE, KENDALL PARK, NJ, 08824 | US Mail (1st Class) |
| 55288 | CANFIELD, FLOYD E, FLOYD E CANFIELD, 11983 RT 352, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | CANFIELD, JOHN; CANFIELD, DIANNA, JOHN & DIANNA , CANFIELD, 1006 HIGHLAND RD, CHARLESTON, WV, 25302 | US Mail (1st Class) |
| 55288 | CANFIELD, KRISTINE M, KRISTINE M, CANFIELD, KRISTINE M, CANFIELD, 608 SUNRISE DR, RIPON, WI, 54971-9794 | US Mail (1st Class) |
| 55288 | CANGEMIE, ANN, 43-57 156TH STREET, FLUSHING, NY, 11355 | US Mail (1st Class) |
| 55288 | CANGIAMILA, VINCENT T, 3 STERLING HILL LN APT 318, EXETER, NH, 03833-4870 | US Mail (1st Class) |
| 55288 | CANGRO, JOSEPH, 4 EASY COURT, SPOTSWOOD, NJ, 08884 | US Mail (1st Class) |
| 55288 | CANIGLIA, MARIO, 21-50 49TH STREET, ASTORIA, NY, 11105 | US Mail (1st Class) |
| 55288 | CANIO J SARACENA, 344 WISCONSIN AVENUE, NO. MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | CANN, KENNETH A, KENNETH A, CANN, 1575 W CONCORD RD, AMELIA, OH, 45102 | US Mail (1st Class) |
| 55288 | CANNON (DEC), EDWARD, C/O: CANNON, MARY E, C/O: CANNON, MARY E, EXECUTRIX OF THE ESTATE OF EDWARD CANNON, 2008 MEADOW LN DR, MISSION, TX, 78572 | US Mail (1st Class) |
| 55288 | CANNON (DEC), EDWARD, C/O: CANNON, MARY E, (RE: CANNON (DEC), EDWARD), EXECUTRIX OF THE ESTATE OF EDWARD CANNON, 1924 MEADOW WAY DR, MISSION, TX, 78572 | US Mail (1st Class) |
| 55288 | CANNON, ALLA, 7 JOSEPH RD, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 55288 | CANNON, HUGH, HUGH CANNON, C/O BEN CANNON, 1411 VASSAR DR, KALAMAZOO, MI, 49001 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CANNON, JAMES R, JAMES R, CANNON, 16494 OAK BRIDGE RD, BRIGHTON, IL, 62012 | US Mail (1st Class) |
| 55288 | CANNON, KATHLEEN K, KATHLEEN K, CANNON, 720 E PLATEAU RD, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | CANNON, KENNETH J, 1336 RIVERA DR, CHAPPELLS, SC, 29037 | US Mail (1st Class) |
| 55288 | CANNON, KEVIN, 341 WALNUT AVENUE, CRANFORD, NJ, 07016 | US Mail (1st Class) |
| 55288 | CANNON, NELLIE L, 1336 RIVERA DR, CHAPPELLS, SC, 29037 | US Mail (1st Class) |
| 55288 | CANNON, ROBERT W, 1410 PHILIP ST, NEW ORLEANS, LA, 70130 | US Mail (1st Class) |
| 55288 | CANTALUPO, DELEZIA, 12A CALIFORNIA DRIVE, WHITING, NJ, 08759 | US Mail (1st Class) |
| 55288 | CANTELLO, CHRISTINE, CHRISTINE CANTELLO, 23 N MAIN ST, WHITING, VT, 05778 | US Mail (1st Class) |
| 55288 | CANTERBURY, GREGORY S, 8353 GARTELMAN FARM DR, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 55288 | CANTONE, THOMAS, 7891 SPRING CREEK DRIVE, WEST PALM BEACH, FL, 33411 | US Mail (1st Class) |
| 55288 | CANTRALL , ELEANOR M, ELEANOR M CANTRALL, PO BOX 239, EUREKA, MT, 59917 | US Mail (1st Class) |
| 55288 | CANTRELL, PEGGY M, 2549 HARRIS BRIDGE RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 55288 | CANTY, DANIEL, C/O: EHRLICH, LAUREL L, EXECUTRIX OF THE ESTATE OF DANIEL CANTY, 16904 73RD PL W, EDMONDS, WA, 98026 | US Mail (1st Class) |
| 55288 | CANTY, JAMES D, JAMES D, CANTY, PO BOX 723, STAFFORD, NY, 14143-0723 | US Mail (1st Class) |
| 55288 | CAP FUND LP, BASS BROTHERS ENTERPRISES INCORPORATED, WELLS FARGO TOWER, SUITE 3200, 201 MAIN STREET, FORTH WORTH, TX, 76102 | US Mail (1st Class) |
| 55288 | CAPACCIO, MATTEO, 1732 EAST 35TH STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | CAPARELLA, GEORGE ; CAPARELLA, PATRICIA, GEORGE & PATRICIA CAPARELLA, 153 PARK AVE EXT, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 55288 | CAPASSO, PASQUALE, 4 MARIGOLD LANE, LITTLE EGG HARBOR, NJ, 08087 | US Mail (1st Class) |
| 55288 | CAPE ENVIRONMENTAL MANAGEMENT INC, 500 PINNACLE CT STE 100, NORCROSS, GA, 30071-3630 | US Mail (1st Class) |
| 55265 | CAPEHART & SCATCHARD, P.A., SERGIO I. SCUTERI, ESQ., 8000 MIDLANTIC DRIVE, SUITE 300 S, MOUNT LAUREL, NJ, 08054 | US Mail (1st Class) |
| 55288 | CAPETILLO , GUADALUPE ; CAPETILLO , ELIZABETH F, GUADALUPE CAPETILLO, 412 N DATE ST, TOPPENISH, WA, 98948-1228 | US Mail (1st Class) |
| 55265 | CAPITAL, INC., ROSA DOMINY, BANKRUPTCY ADMINISTRATION IOS, 1738 BASS ROAD, P.O. BOX 13708, MACON, GA, 31208-3708 | US Mail (1st Class) |
| 55288 | CAPITOL/CURRY/SCHWENDS & AFFILIATES, R.R. 2, BOX 50, CARLINVILLE, IL, 62626 | US Mail (1st Class) |
| 55288 | CAPIZZO, STEPHEN, 3010 WEST YORKSHIRE DRIVE, APT. 1035-1, PHOENIX, AZ, 85027 | US Mail (1st Class) |
| 55288 | CAPLAN BROS, INC, 700 W. HAMBERG ST., BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 55288 | CAPLAN, GERALD R, GERALD R CAPLAN, 16 LIBERTY ST, NATICK, MA, 01760 | US Mail (1st Class) |
| 55265 | CAPLIN & DRYSDALE, CHARTERED, ELIHU INSELBUCH, ESQ., 375 PARK AVENUE, 35TH FLOOR, NEW YORK, NY, 10152-3500 | US Mail (1st Class) |
| 55351 | CAPLIN & DRYSDALE, CHARTERED, ELIHU INSELBUCH, ESQUIRE, (RE: PERSONAL INJURY CLAIMANTS), RITA TOBIN, ESQ & PETER VAN N LOCKWOOD, ESQ, 375 PARK AVENUE, 35TH FLOOR, NEW YORK, NY, 10152 | US Mail (1st Class) |
| 55265 | CAPLIN & DRYSDALE, CHARTERED, JULIE W. DAVIS, ESQ., ONE THOMAS CIRCLE, N.W., WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 55265 | CAPLIN & DRYSDALE, CHARTERED, NATHAN D. FINCH, ESQ., ONE THOMAS CIRCLE, N.W., WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 55265 | CAPLIN & DRYSDALE, CHARTERED, PETER VAN N. LOCKWOOD, ESQ., ONE THOMAS CIRCLE, N.W., WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 55265 | CAPLIN & DRYSDALE, CHARTERED, RITA TOBIN, ESQ., 375 PARK AVENUE, 35TH FLOOR, NEW YORK, NY, 10152-3500 | US Mail (1st Class) |
| 55265 | CAPLIN & DRYSDALE, CHARTERED, TREVOR W. SWETT, III, ESQ., ONE THOMAS CIRCLE, N.W., WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 55351 | CAPLIN & DRYSDALE, PROFESSOR ELIZABETH WARREN, (RE: ASBESTOS PERSONAL INJURY CLAIMANTS), C/O ELIHU INSELBUCH, ESQUIRE, 399 PARK AVENUE, 27TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55288 | CAPLIS, JOHN M, JOHN M, CAPLIS, 2121 W BRADLEY PL, CHICAGO, IL, 60618-4909 | US Mail (1st Class) |
| 55288 | CAPOBIANCO, DOMINIC F; CAPOBIANCO, LEA R, DOMINIC F & LEA R CAPOBIANCO, 226 E ROLAND RD, BROOKHAVEN, PA, 19015 | US Mail (1st Class) |
| 55288 | CAPOBIANCO, IVETTA, 13 SOUTH PICKLE AVENUE, WASHINGTON, NJ, 07882 | US Mail (1st Class) |
| 55288 | CAPODILUPO SR (DEC), ROBERT A, C/O: RANZO, RITA A, EXECUTRIX OF THE ESTATE OF ROBERT A CAPODILUPO SR, 80 RIDGE RD, REVERE, MA, 02151 | US Mail (1st Class) |
| 55288 | CAPONE , MADDALENA, MADDALENA , CAPONE, 9 HEMLOCK DR, PO BOX 435, LINCOLNDALE, NY, 10540 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CAPONE, DANIEL D; CAPONE, LILLIAN C, DANIEL & LILLIAN CAPONE, 4 TAJ MAHAL CT, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | CAPORICCIO, ELLEN T, ELLEN T CAPORICCIO, 5 ARBOR DR, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 55288 | CAPOSSELA, ROBERT ; CAPOSSELA, FRANCES, ROBERT & FRANCES CAPOSSELA, PO 246, NORTH POMFRET, VT, 05053 | US Mail (1st Class) |
| 55288 | CAPOTORTO, DOMINICK, 29 SPRING VALLEY DRIVE, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 55288 | CAPOZIO, JOHN T, 1007 BAY HARBOR DR, ENGLEWOOD, FL, 34224 | US Mail (1st Class) |
| 55288 | CAPOZZI, JOSEPH A, JOSEPH A, CAPOZZI, PO BOX 1445, RANCHO SANTA FE, CA, 92067 | US Mail (1st Class) |
| 55288 | CAPP/USA, PO BOX 127, CLIFTON HEIGHTS, PA, 19018-0127 | US Mail (1st Class) |
| 55288 | CAPRARA, LORETTA, 1930 BAY BOULEVARD, ORTLEY BEACH, NJ, 08751-1331 | US Mail (1st Class) |
| 55288 | CAPRIO, FRANK, THE ESTATE OF FRANK CAPRIO C/O CONSTANCE ROBINSON, 2320 NORDYKE AVE, SANTA ROSA, CA, 95403 | US Mail (1st Class) |
| 55288 | CAPSHAW, ESTATE OF WYLIE, 526 BUTLER SQUARE, GRAND COULEE, WA, 99133 | US Mail (1st Class) |
| 55288 | CAPSON, FRANK, 3 BATT LANE, CAMPBELL HALL, NY, 10916-2407 | US Mail (1st Class) |
| 55288 | CAPTECH 2000/MIKE CAPPOLA, PO BOX 621, POMPANNO BEACH, FL, 33061 | US Mail (1st Class) |
| 55288 | CAPUTO, GEMMA, 44 VICTORY AVENUE, SHIRLEY, NY, 11967 | US Mail (1st Class) |
| 55288 | CARABINE, LAURENCE, LAURENCE CARABINE, LAURENCE CARABINE, 829 CAROL ST, WILDWOOD, FL, 34785-5502 | US Mail (1st Class) |
| 55288 | CARACCIOHO, PHILIP J, PHILIP , CARACCIOHO, 824 ODDSTAD BLVD, PACIFICA, CA, 94044 | US Mail (1st Class) |
| 55288 | CARACCIOLO, STEPHEN G, STEPHEN G, CARACCIOLO, 5 WAVERLY ST, EVERETT, MA, 02149 | US Mail (1st Class) |
| 55288 | CARAVELLO SR, ANTHONY, 2346 S RONKE LN, NEW BERLIN, WI, 53151 | US Mail (1st Class) |
| 55288 | CARAVELLO, JUNE, 213 CRANE ROAD, BRICK, NJ, 08753 | US Mail (1st Class) |
| 55288 | CARBERRY, JOHN, 88 JIB LANE, BRICK, NJ, 08723 | US Mail (1st Class) |
| 55288 | CARBIDE SPECIALTIES CO, PO BOX 541389, WALTHAM, MA, 02454 | US Mail (1st Class) |
| 55288 | CARBONARO, MICHAEL A, MICHAEL A, CARBONARO, 277 OLD STATE RD, ROYERSFORD, PA, 19468 | US Mail (1st Class) |
| 55288 | CARBONE, DOMENICA, 89 FREEPORT BOULEVARD, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | CARBONE, THOMAS, THOMAS CARBONE, 1908 REAR PENN AVE, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 55288 | CARBONNEAU , MICHAEL, MICHAEL CARBONNEAU, 206 MAIN ST, VAN BUREN, ME, 04785 | US Mail (1st Class) |
| 55288 | CARDARELLI, DANIEL, C/O: CARDARELLI, ANDREA J, ATTORNEY FOR PUBLIC ADMINSITRATOR OF THE ESTATE OF, DANIEL CARDARELLI 14 JOSEPH RD, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 55288 | CARDAROPOLI, JOHN CHARLES, 45 HARTLEY STREET, SPRINGFIELD, MA, 01104 | US Mail (1st Class) |
| 55288 | CARDAW SUPPLIES INC., 300 N. FINDLAY ST., DAYTON, OH, 45403 | US Mail (1st Class) |
| 55288 | CARDILLE, JACOB J, JACOB J CARDILLE, 36455 STONE RD, NASHWAUK, MN, 55769 | US Mail (1st Class) |
| 55288 | CARDINAL CLEANING, 4952 W 128TH PL, ALSIP, IL, 60803-3012 | US Mail (1st Class) |
| 55288 | CARDINALI, LOUIS, 54 S WINDHORSE AVENUE, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 55288 | CARDWELL CONNER, PC, ATTN: PHILLIP L CONNER, 219-A E WASHINGTON ST, GREENVILLE, SC, 29601 | US Mail (1st Class) |
| 55288 | CARDWELL, RONALD D, 1023 THERKEL RD, ROUNDHILL, KY, 42275 | US Mail (1st Class) |
| 55288 | CARE, LYLE A, LYLE A CARE, 1513 BIRCH ST, READING, PA, 19604 | US Mail (1st Class) |
| 55288 | CARELLA BYRNE BAIN GILFILLAN, CECCHI STEWART & OLSTEIN, CECCHI STEWART & OLSTEIN, 6 BECKER FARM ROAD, ROSELAND, NJ, 07068 | US Mail (1st Class) |
| 55351 | CARELLA, BYRNE, BAIN, GILFILLAN, CECCHI, STEWART, JOHN M AGNELLO, ESQUIRE, (RE: SPCIAL LITIGTION & ENVRNMNTL COUNSL), & OLSTEIN, 5 BECKER FARM ROAD, ROSELAND, NJ, 07068 | US Mail (1st Class) |
| 55288 | CAREW, MARGARET, 531 62ND STREET, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 55288 | CAREY & CO, PO BOX 1558, COLUMBUS, OH, 43216-1558 | US Mail (1st Class) |
| 55288 | CAREY , JAMES M; CAREY , MARY E, MR & MRS JAMES , CAREY, 1191 CENTER ST, DIGHTON, MA, 02715 | US Mail (1st Class) |
| 55288 | CAREY A GOUZA, 5279 S 20TH STREET, MILWAUKEE, WI, 53221-3853 | US Mail (1st Class) |
| 55288 | CAREY DIGIACOMO, 207 SCHILLER STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | CAREY LIMOUSINE OF BALTIMORE, 2100 HUNTINGDON AVE, BALTIMORE, MD, 21211 | US Mail (1st Class) |
| 55288 | CAREY, GREGORY C, 7543 FLAMEWOOD DR, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 55288 | CAREY, MARK, MARK , CAREY, 33412 COCKLESHELL DR, DANA POINT, CA, 92629 | US Mail (1st Class) |
| 55288 | CAREY, RICHARD, RICHARD , CAREY, 5211 BERRY RD, MARION, OH, 43302 | US Mail (1st Class) |
| 55288 | CAREY, ROBERT H, ROBERT H CAREY, 37 SCOTT ST, PO BOX 388, OXFORD, NY, 13830 | US Mail (1st Class) |
| 55288 | CAREY, SCOTT R, SCOTT R, CAREY, 502 10TH PL, ONALASKA, WI, 54650 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CARGILL, 1710-16TH ST, S.E., CEDAR RAPIDS, IA, 52406 | US Mail (1st Class) |
| 55288 | CARHEE, LINDA H, LINDA H, CARHEE, 860 MORNING STAR RD, MANY, LA, 71449 | US Mail (1st Class) |
| 55288 | CARISON, RICHARD, 1100 EAST HAYDEN AVE, HAYDEN, ID, 83835 | US Mail (1st Class) |
| 55288 | CARISSA LUNDY, 516 N MAIN ST, ENGLAND, AR, 72046-1342 | US Mail (1st Class) |
| 55288 | CARKNER, PHILIP M, 306 LAKESIDE CT, SOUTHLAKE, TX, 76092 | US Mail (1st Class) |
| 55288 | CARL A QUAGLIATA, 203 WEST WATER STREET, LYONS, NY, 14489 | US Mail (1st Class) |
| 55288 | CARL A ROSSING JR, 26 GEDNEY TERRACE, WHITE PLAINS, NY, 10605-2503 | US Mail (1st Class) |
| 55288 | CARL A SCHLUETER SR., 38 WREXHAM CT S, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | CARL ATKINS, 301 E COLEMAN STREET, NASHVILLE, AR, 71852 | US Mail (1st Class) |
| 55288 | CARL B RIECHERS & ALICE RIECHERS JT TEN, 100 ARROYO SECO DR, HOLLISTER, CA, 95023-9354 | US Mail (1st Class) |
| 55288 | CARL BILLINGS SR., 327 SOUTH 24TH ST., SAGINAW, MI, 48601-6335 | US Mail (1st Class) |
| 55288 | CARL CINCOTTI, 2 YEOMANS AVENUE, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 55288 | CARL CUCCO JR, 82 MACON AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | CARL D FORSHEY, 1868 AMSTERDAM RD, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 55288 | CARL D HOBBS, 846 POINT AUROCHE RD, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 55288 | CARL D WILSON, PO BOX 73, BARTON, NY, 13734 | US Mail (1st Class) |
| 55288 | CARL E DAVIS, 3025 HIGHWAY 5 N, LOT 3, BENTON, AR, 72019-8542 | US Mail (1st Class) |
| 55288 | CARL E FARR, 1106 W 35TH STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | CARL E FLETCHER, P O BOX 5129, SYRACUSE, NY, 13220 | US Mail (1st Class) |
| 55288 | CARL E LA PLANTE, 4004 S FANCHER RD, HOLLEY, NY, 14470-9055 | US Mail (1st Class) |
| 55288 | CARL E LEVI CITY TREASURER, 102 CITY HALL, CHATTANOOGA, TN, 37402-4284 | US Mail (1st Class) |
| 55288 | CARL E PIERCE, 24097 PENTON RD, FRANKLINTON, LA, 70438-6151 | US Mail (1st Class) |
| 55288 | CARL E POLESCHNER, 3060 CROWN POINT BLVD WEST, NAPLES, FL, 34112 | US Mail (1st Class) |
| 55288 | CARL E ROSE, POST OFFICE BOX 231, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | CARL EDWARD FULLER, 1601 DIXIE STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | CARL ESPOSITO, RR 1 BOX 1036, BRACKNEY, PA, 18812 | US Mail (1st Class) |
| 55288 | CARL F MIDDLETON, C/O RSS, 318 MAIN STREET, SCHOHARIE, NY, 12157 | US Mail (1st Class) |
| 55288 | CARL GRIECO, 5 LINDEN LANE, HYDE PARK, NY, 12538 | US Mail (1st Class) |
| 55288 | CARL GRIFFITH, 714 FENIMORE ST., BROOKLYN, NY, 11203-1802 | US Mail (1st Class) |
| 55288 | CARL H COONEY, 103 MAPLE STREET, HUDSON FALLS, NY, 12839 | US Mail (1st Class) |
| 55288 | CARL H OLSON, 120 HOOKER AVE, POUGHKEEPSIE, NY, 12601-4900 | US Mail (1st Class) |
| 55288 | CARL H SCOVILLE, PO BOX 45, MANNSVILLE, NY, 13661 | US Mail (1st Class) |
| 55288 | CARL HARRIS, 21025 LAKE VISTA DRIVE, ROLAND, AR, 72135-8017 | US Mail (1st Class) |
| 55288 | CARL HEINZ JACOBSEN, 1220 INDIAN PAINT TRAIL, LEWISVILLE, TX, 75067 | US Mail (1st Class) |
| 55288 | CARL HUTSON SOWELL, HC 79 BOX 25, PINEVILLE, AR, 72566 | US Mail (1st Class) |
| 55288 | CARL J BURRIS, 744 BURRIS LOOP, BISMARK, AR, 71929 | US Mail (1st Class) |
| 55288 | CARL J CAMPBELL, 1313 B STREET, PERRYVILLE, AR, 72126 | US Mail (1st Class) |
| 55288 | CARL J CAPRINO, 3803 ROSS MILLS RD, FALCONER, NY, 14733 | US Mail (1st Class) |
| 55288 | CARL J MARSH, 7510 PACKERD ROAD, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | CARL J PARSON, 150 TREEHAVEN ROAD, CHEEKTOWAGA, NY, 14215 | US Mail (1st Class) |
| 55288 | CARL J RESSMAN, 1139 LOCKWOOD DR, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 55288 | CARL JAWORSKI, 1897 CO HWY 107, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | CARL JOSEPH AQUILINA, 1706 WOODARD RD, WEBSTER, NY, 14580-9727 | US Mail (1st Class) |
| 55288 | CARL JOSEPH NELSON, 10300 INDEPENDANCE LANE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | CARL JOSEPH SMOKE, BOX 259, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 55288 | CARL KENT, 13 HEDLEY STREET, CHEEKTOWAGA, NY, 14206 | US Mail (1st Class) |
| 55288 | CARL KROGER, 785 ZYCH ROAD, BLOOMVILLE, NY, 13739 | US Mail (1st Class) |
| 55288 | CARL L HUGHES, 2905 N LAS VEGAS BLVD #44, NO. LAS VEGAS, NV, 89030 | US Mail (1st Class) |
| 55288 | CARL L WOOD, 117 EVERCLAY DRIVE, ROCHESTER, NY, 14616 | US Mail (1st Class) |
| 55288 | CARL LARRY WINCHELL, 23 NATHAN ST., QUEENBURY, NY, 12804 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CARL LEE CORBITT, 1800 BROCK ST, JUDSONIA, AR, 72081-9545 | US Mail (1st Class) |
| 55288 | CARL LEE MINOR, 1908 HOLLY ST., HELENA, AR, 72342 | US Mail (1st Class) |
| 55288 | CARL LEE SMITH, 2141 CALEDONIA, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | CARL M CONN, 33681 N 79TH STREET, SCOTTDALE, AZ, 85266 | US Mail (1st Class) |
| 55288 | CARL M NAGATA & CARLA JEAN B NAGATA JTWRS JT TEN, PO BOX 1784, UNION CITY, CA, 94587-6784 | US Mail (1st Class) |
| 55288 | CARL M SCHULAM, 121 WELLS ROAD, NORTHPORT, NY, 11768 | US Mail (1st Class) |
| 55288 | CARL M TARBELL, 80 TONY BARNES RD, HOGANSBURG, NY, 13655-3124 | US Mail (1st Class) |
| 55288 | CARL MARTIN RAINS, CARL MARTIN RAINS, 209 COURT STREET, PO BOX 314, LESLIE, AR, 72645 | US Mail (1st Class) |
| 55288 | CARL MCALPINE, 102 WALNUT HILL DRIVE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | CARL MICHAEL PFAU & BETTY CATHERINE PFAU JT TEN, 33 MEADOW LANE, FLEMINGTON, NJ, 08822 | US Mail (1st Class) |
| 55288 | CARL MITCHELL MOBLEY, 560 PINEY CREEK ROAD E, ROSE BUD, AR, 72137 | US Mail (1st Class) |
| 55288 | CARL MUSIELLO, 4107 OLDE MEADOWBROOK LANE, BONITA SPRINGS, FL, 34134 | US Mail (1st Class) |
| 55288 | CARL N BIENZ, 6112 RAINBOW COURT, LAKE WORTH, FL, 33463 | US Mail (1st Class) |
| 55288 | CARL P FORTUNA, 297 RIDGE RD, MIDDLETOWN, CT, 06457-4436 | US Mail (1st Class) |
| 55288 | CARL P PRINCE CUST CHERYL P, PRINCE UNIF GIFT MIN ACT NY, 664 CRAWFORD RD, SCHENECTADY, NY, 12306-7304 | US Mail (1st Class) |
| 55288 | CARL PAUL PRINCE JR CUST, CHRISTINE PATRICIA PRINCE, UNIF GIFT MIN ACT NY, 816 DRYDEN ST, VIRGINIA BEACH, VA, 23462-6908 | US Mail (1st Class) |
| 55288 | CARL PICKETT, 4214 JOCKEY ST, CHARLTON, NY, 12019 | US Mail (1st Class) |
| 55288 | CARL POWERS JR, 381 LISBON, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | CARL R BESS, 211 OAKWOOD RD, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | CARL R BOMAN, 203-33 28TH AVENUE, BAYSIDE, NY, 11360 | US Mail (1st Class) |
| 55288 | CARL R CHAMBRY, 318 DELMONACO AVE, INTERLACHEN, FL, 32148-4056 | US Mail (1st Class) |
| 55288 | CARL R FIASCHETTI, 36 DORMAY LANE, TROY, NY, 12182 | US Mail (1st Class) |
| 55288 | CARL R IGLTHALER, 33 ADAMS RUSH ROAD, CORTLANDT MANOR, NY, 10566 | US Mail (1st Class) |
| 55288 | CARL R STORMS & PHYLLIS STORMS JT TEN, 2760 STEPHENS ST, EASTON, PA, 18045-2633 | US Mail (1st Class) |
| 55288 | CARL R VANDERLINDEN, 53 GRANITE RIDGE RD, NEW GLOUCESTER, ME, 04260-4668 | US Mail (1st Class) |
| 55288 | CARL ROSS MAURI, 8433 BELLS RIDGE TERRACE, POTOMAC, MD, 20854-2792 | US Mail (1st Class) |
| 55288 | CARL RUSSELL LEIGH, 120 OUACHITA 541, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | CARL SFERRAZZA, 175 SUNSET AVENUE, ISLAND PARK, NY, 11558-2233 | US Mail (1st Class) |
| 55288 | CARL T TRUBIO, 3115 OAKMOUNT ROAD, BLOOMFIELD, NY, 14469 | US Mail (1st Class) |
| 55288 | CARL V HEDDEN, PO BOX 58, GRAPEVINE, AR, 72057 | US Mail (1st Class) |
| 55288 | CARL V WOLDBERG, 262 EAST PEACHTREE DR, CENTERVILLE, UT, 84014-1217 | US Mail (1st Class) |
| 55288 | CARL VERCHER, RT 3 BOX 565, COLFAC, LA, 71417-9803 | US Mail (1st Class) |
| 55288 | CARL VERNON GREEN & NORMA L GREEN JT TEN, 5324 COLONY LANE, MEMPHIS, TN, 38119-4902 | US Mail (1st Class) |
| 55288 | CARL W ABELE, 340 N WORTHY ST., MARBLEHEAD, OH, 43440 | US Mail (1st Class) |
| 55288 | CARL W LORENTZEN, 11 BARKSDALE CT, HILTON HEAD ISLAND, SC, 29926-1330 | US Mail (1st Class) |
| 55288 | CARL W NEUMAN, 221 WOOD CREST DRIVE, WEST SENECA, NY, 14220 | US Mail (1st Class) |
| 55288 | CARL WELLS SR, PO BOX 33, STANTON, KY, 40380-0033 | US Mail (1st Class) |
| 55288 | CARL YABLONKA, 448 NEPTUNE AVE APT 23N, BROOKLYN, NY, 11224-4460 | US Mail (1st Class) |
| 55288 | CARL, RICHARD H, 2528 PRESTON WOOD DR, PLANO, TX, 75093-8891 | US Mail (1st Class) |
| 55288 | CARLA ANN LITWAK, 100 STUYVESANT PLACE, APT N4, STATEN ISLAND, NY, 10301-1924 | US Mail (1st Class) |
| 55288 | CARLA KATHLEEN TAYLOR, C/O CARLA KATHLEEN CARROLL, 861-56TH STREET, OAKLAND, CA, 94608-3233 | US Mail (1st Class) |
| 55288 | CARLA LEE BLAIR, 6 UPLAND ROAD ST, BALTIMORE, MD, 21210-2250 | US Mail (1st Class) |
| 55288 | CARLA MAE CROWDER, 107 RAYWOOD, N LITTLE ROCK, AR, 72120 | US Mail (1st Class) |
| 55288 | CARLA S SCHEIN, 141 EAST 88 ST, NEW YORK, NY, 10128-0000 | US Mail (1st Class) |
| 55288 | CARLAND, RICHARD P, RICHARD P, CARLAND, 1114 AVONDALE DR EXT, INDUSTRY, PA, 15052 | US Mail (1st Class) |
| 55288 | CARLASCIO, JAMES, JAMES , CARLASCIO, 710 2ND ST SW, JAMESTOWN, ND, 58401 | US Mail (1st Class) |
| 55288 | CARLBOM, CHARLES, CHARLES CARLBOM, 20714 SD HWY 44, INTERIOR, SD, 57750 | US Mail (1st Class) |
| 55288 | CARLE, BEVERLY, 3004 JOCKEY HOLLOW DRIVE, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CARLEN , MARGARET ; CARLEN , MICHAEL, MICHAEL R, CARLEN, 206 N PINE ST, HAZEL DELL, IL, 62428 | US Mail (1st Class) |
| 55288 | CARLES L JARMUTH, 906 FARM HAVEN DR, ROCKVILLE, MD, 20852-4228 | US Mail (1st Class) |
| 55288 | CARLETON C SHARP, 345 STEUBEN STREET, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | CARLEY, FREDERICK F, 37 CARROLL RD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 55288 | CARLINO, SALVATORE, 11 PICKWICK DRIVE, COMMACK, NY, 11725 | US Mail (1st Class) |
| 55288 | CARLISLE, HELEN G, 300 NEELY FERRY RD, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 55288 | CARLISLE, MARTHA, MARTHA , CARLISLE, 4745 SUMTER 27, CUBA, AL, 36907 | US Mail (1st Class) |
| 55288 | CARLISLE, REXIE L, 6161 LITTLE HICKORY RD, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 55288 | CARLISLE, RICHARD; CARLISLE, SHIRLEY, RICHARD & SHIRLEY , CARLISLE, 23418 CHAPMAN, MACOMB, MI, 48042 | US Mail (1st Class) |
| 55288 | CARLISLE, ROBERT L, ROBERT L, CARLISLE, 91 WARREN AVE, PLYMOUTH, MA, 02360-2437 | US Mail (1st Class) |
| 55288 | CARLO A RICUPERO, 275 TAMPA AVE,, ALBANY, NY, 12208 | US Mail (1st Class) |
| 55288 | CARLO BRISCOLI, 988 WESTERN AVE, ALBANY, NY, 12203 | US Mail (1st Class) |
| 55288 | CARLO LEPORE, 57 PARKSIDE DRIVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | CARLO ORLANDO, 7411 EBRO ROAD, ENGLEWOOD, FL, 34224 | US Mail (1st Class) |
| 55288 | CARLO P PETRASANTA, 4938 YELLOWSTONE DRIVE, NEW PORT RICHEY, FL, 34655 | US Mail (1st Class) |
| 55288 | CARLO ROMANO, 11721 AUTH LANE, SILVER SPRING, MD, 20902 | US Mail (1st Class) |
| 55288 | CARLO ZANOTELLI, 69-26 66TH ROAD, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 55288 | CARLO, ROCCO, 3349 SHALLOW POND DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 55288 | CARLON, JUNE H, 10 IROQUOIS RD, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 55288 | CARLOS CIOFFI, 3401 S E MARTINIQUE TRACE, APT 102, STUART, FL, 34997 | US Mail (1st Class) |
| 55288 | CARLOS E DUGGAN, PO BOX 123, GLENWOOD, AR, 71943 | US Mail (1st Class) |
| 55288 | CARLOS GONZALEZ, 76 SUMNER AVE, YONKERS, NY, 10704-1905 | US Mail (1st Class) |
| 55288 | CARLOS W VERNON, 115 BRAGG CIRCLE, RUSSELLVILLE, AR, 72802 | US Mail (1st Class) |
| 55288 | CARLOTA N FAJARDO, 7424 MOKUHANO PLACE, HONOLULU, HI, 96825-2832 | US Mail (1st Class) |
| 55288 | CARLSON & COULTER P, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 55288 | CARLSON & COULTER P, PEIRCE, RAYMOND O, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 55288 | CARLSON & COULTER P, WADE, PEIRCE RAYMOND OSTERHOUT, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 55288 | CARLSON , JACQUELINE F, JACQUELINE F, CARLSON, 5827 W DAKIN ST, CHICAGO, IL, 60634 | US Mail (1st Class) |
| 55288 | CARLSON , JEROME W; CARLSON DECEASED , GRACE, JEROME W CARLSON, 3203 W FAIRVIEW, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | CARLSON GERDAU, 60 SUTTN PLACE S19A/N, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55288 | CARLSON WATERS CHAMBERLIN, BONITA, BONITA CHAMBERLIN, 1223 CRESTLINE, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 55288 | CARLSON, A RICHARD, A RICHARD CARLSON, 75 VILLAGE HILL RD, BELMONT, MA, 02478 | US Mail (1st Class) |
| 55288 | CARLSON, AXEL L, AXEL L CARLSON, BOX 692, WALLACE, ID, 83873 | US Mail (1st Class) |
| 55288 | CARLSON, CAROL, CAROL CARLSON, 4802 JETTY BEACH DR, MANDAN, ND, 58554 | US Mail (1st Class) |
| 55288 | CARLSON, CHARLES L, CHARLES L CARLSON, 1034 MCKENNEY, BILLINGS, MT, 59105 | US Mail (1st Class) |
| 55288 | CARLSON, CHRIS, CHRIS CARLSON, 8681 BAYARD CT, EDEN PRAIRIE, MN, 55347 | US Mail (1st Class) |
| 55288 | CARLSON, DAVID, DAVID CARLSON, 202 4TH AVE S, PO BOX 266, BELT, MT, 59412 | US Mail (1st Class) |
| 55288 | CARLSON, GABRIEL, GABRIEL CARLSON, 4000 ELLIOT AVE S, MINNEAPOLIS, MN, 55407 | US Mail (1st Class) |
| 55288 | CARLSON, JOAN, JOAN , CARLSON, 4736 ONONDAGA BLVD, SYRACUSE, NY, 13219 | US Mail (1st Class) |
| 55288 | CARLSON, JOANN; CARLSON, DONALD, DONALD CARLSON, 9242 OLEANDER AVE, MORTON GROVE, IL, 60053 | US Mail (1st Class) |
| 55288 | CARLSON, JOHN AUGUST, 714 140TH LANE NW, ANDOVER, MN, 55304 | US Mail (1st Class) |
| 55288 | CARLSON, LARRY, LARRY , CARLSON, 9658 VALLEY FORGE LN N, MAPLE GROVE, MN, 55369 | US Mail (1st Class) |
| 55288 | CARLSON, LEE S; CARLSON, CHARLOTTE L, LEE S & CHARLOTTE L , CARLSON, 78948 RD 411, GOTHENBURG, NE, 69138 | US Mail (1st Class) |
| 55288 | CARLSON, MICHAEL HAROLD, 11044 URBANK COURT NE, BLAINE, MN, 55449 | US Mail (1st Class) |
| 55288 | CARLSON, NATHAN, NATHAN CARLSON, 5946 HACKMANN AVE NE, FRIDLEY, MN, 55432 | US Mail (1st Class) |
| 55288 | CARLSON, PEGGY SUE, 714 140TH LANE NW, ANDOVER, MN, 55304 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CARLSON, ROBERT E, ROBERT E CARLSON, 658 N 57TH AVE, OMAHA, NE, 68132 | US Mail (1st Class) |
| 55288 | CARLSON, RONNIE; CARLSON, BONNIE, RONNIE & BONNIE , CARLSON, PO BOX 710, VERADALE, WA, 99037-0710 | US Mail (1st Class) |
| 55288 | CARLSON, ROY K, ROY K, CARLSON, 8315 SODERHOLM BEACH RD, COOK, MN, 55723-8831 | US Mail (1st Class) |
| 55288 | CARLSON, RUSSELL H, PO BOX 1750, GREEN VALLEY, AZ, 85622 | US Mail (1st Class) |
| 55288 | CARLSON, RUSSELL H, 190 W CONTINENTAL RD, SUITE 220-317, GREEN VALLEY, AZ, 85622 | US Mail (1st Class) |
| 55288 | CARLSSON , JANET, JANET , CARLSSON, 4053 27TH AVE W, SEATTLE, WA, 98199-1514 | US Mail (1st Class) |
| 55288 | CARLSTEIN, CLARE, CLARE CARLSTEIN, 471 SLOCUM, AUBURN HILLS, MI, 48326 | US Mail (1st Class) |
| 55288 | CARLSTROM , BOB, BOB CARLSTROM, PO BOX 201, CUSTER, WA, 98240 | US Mail (1st Class) |
| 55288 | CARLTON BECK, 2048 SALEM ROAD, BENTON, AR, 72019 | US Mail (1st Class) |
| 55288 | CARLTON C BUTLER, 4118 DIGNEY AVE., BRONX, NY, 10466 | US Mail (1st Class) |
| 55288 | CARLTON JAMES CHARLAND, 861 MOODY ROAD, MALONE, NY, 12953-0111 | US Mail (1st Class) |
| 55288 | CARLTON L NEWTON, 287 CENTRAL AVE., LOT #15, SILVER CREEK, NY, 14136 | US Mail (1st Class) |
| 55288 | CARLTON LESLIE, 258 GOLDEN ROAD, HATTIEVILLE, AR, 72063 | US Mail (1st Class) |
| 55288 | CARLTON R EDWARDS, 90 N MAIN ST., MAYFIELD, NY, 12117 | US Mail (1st Class) |
| 55288 | CARLTON RAY LEA, PO BOX 104, KINGSLAND, AR, 71652 | US Mail (1st Class) |
| 55288 | CARLTON SANEY, 1161 S W 71ST AVENUE, PLANTATION, FL, 33317 | US Mail (1st Class) |
| 55288 | CARLTON WAITE, 709 WARBURTON AVE, APT 6F, YONKERS, NY, 10701-1613 | US Mail (1st Class) |
| 55288 | CARLTON ZELNO, 16E HOOSICK ROAD, HOOSICK FALLS, NY, 12090 | US Mail (1st Class) |
| 55288 | CARLYSLE ENGINEERING INC, PO BOX 129, 132 BROOKSIDE AVE, BOSTON, MA, 02130 | US Mail (1st Class) |
| 55288 | CARMACK JR , ROY J; CARMACK , ROSALIND, ROSALIND CARMACK, 7655 THURSTON RD, SPRINGFIELD, OR, 97478 | US Mail (1st Class) |
| 55288 | CARMALO J MINESSALE & ROBERTA A MINESSALE JT TEN, 21105 HIGHLAND PASS, BROOKFIELD, WI, 53045-4547 | US Mail (1st Class) |
| 55288 | CARMAN, AUDIE D, AUDIE CARMAN, 18220 PIONEER AVE, MINBURN, IA, 50167 | US Mail (1st Class) |
| 55288 | CARMAN, JOAN, 150 SW DUBLIN GLEN, LAKE CITY, FL, 32024 | US Mail (1st Class) |
| 55288 | CARMAN, LEE; CARMAN, SUSAN, LEE & SUSAN , CARMAN, 3303 PRICETOWN RD, FLEETWOOD, PA, 19522 | US Mail (1st Class) |
| 55288 | CARMAN, MARY, MARY , CARMAN, 2 INTERVALE RD, BOONTON, NJ, 07005 | US Mail (1st Class) |
| 55288 | CARMEL, GEORGE J; CARMEL, PAULINE M, GEORGE J & PAULINE M CARMEL, 99 PONTOOSIC ST, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 55288 | CARMELA CANNAVO, 1251 COPLON AVE, SCHENECTADY, NY, 12309-3601 | US Mail (1st Class) |
| 55288 | CARMELA TAN MANDELSTEIN, 71 FOXCROFT ROAD, MANHASSET, NY, 11030-3720 | US Mail (1st Class) |
| 55288 | CARMELINA CHAN COCKRELL, BOX 1385, BEAVERTON, OR, 97075-1385 | US Mail (1st Class) |
| 55288 | CARMELLA TURTURRO & VINCENT TURTURRO JT TEN, 200 7 E 15TH ST, BROOKLYN, NY, 11229-3309 | US Mail (1st Class) |
| 55289 | CARMELLE BERNARD & LAMBERT MAYER JT TEN, 154 AVENUE DOBIE, MONTREAL QUE H3P 1S4, MONTREAL, QC, H3P 1S4 CANADA | US Mail (1st Class) |
| 55288 | CARMELO BALDI, 1003 1ST AVENUE, FRANKLIN SQUARE, NY, 11208 | US Mail (1st Class) |
| 55288 | CARMELO BELLAVIA, 111 MAIN STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | CARMELO CANCEL, 2164 BARNES AVE., APT. #232, BRONX, NY, 10462-1943 | US Mail (1st Class) |
| 55288 | CARMELO DE ANGELIS, 749 MAGUIRE AVENUE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | CARMELO DELL ACQUA, 1000 N US HIGHWAY 1, APT 651, JUPITER, FL, 33477-4302 | US Mail (1st Class) |
| 55288 | CARMELO EMILIO, 684 SW LAKE CHARLES CIRCLE, PORT ST. LUCIE, FL, 34986 | US Mail (1st Class) |
| 55288 | CARMELO LAZZARO, 212 WALNUT STREET, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 55288 | CARMELO MESA, 6126 255TH ST, LITTLE NECK, NY, 11362-2444 | US Mail (1st Class) |
| 55288 | CARMELO MUNOZ, 94-11 82ND PLACE, OZONE PARK, NY, 11416 | US Mail (1st Class) |
| 55288 | CARMEN BONFESSUTO, 1185 LINDENWOOD DRIVE, TARPON SPRINGS, FL, 34688 | US Mail (1st Class) |
| 55288 | CARMEN BONURA, 150-16 89TH ST., HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 55288 | CARMEN GARCIA & LUIS GARCIA JT TEN, 117-40 194 STREET, NEW YORK, NY, 11412-3406 | US Mail (1st Class) |
| 55288 | CARMEN HARGRAVE, 5486 THOMAS RD, WOODHULL, NY, 14898-9549 | US Mail (1st Class) |
| 55288 | CARMEN I GIARRATANA, 7291 CHESTERHILL CIRCLE, MOUNT DORA, FL, 32757-7008 | US Mail (1st Class) |
| 55288 | CARMEN J BARLETTE, 801 CENTRAL AVE (LOWER), DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 55288 | CARMEN J ROGERS, 810 LOCHMOOR LN, FRIENDSWOOD, TX, 77546-3527 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | CARMEN LANGTHORNE, 95 STEADMAN STREET, CHELMSFORD, MA, 01824-1824 | US Mail (1st Class) |
| 55288 | CARMEN LEWIS PANETTA, 6 HILLOCK COURT, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | CARMEN LUNA, 1702 ASHLAND AVENUE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 55288 | CARMEN M GARCIA, 3536 76TH STREET APT 525, JACKSON HEIGHTS, NY, 11372-4522 | US Mail (1st Class) |
| 55288 | CARMEN M URENA, 10 LAUREL LANE, HOLTSVILLE, NY, 11742-2563 | US Mail (1st Class) |
| 55288 | CARMEN MARZILIANO & SAM MARZILIANO JT TEN, 1077 TULIP AVE, FRANKLIN SQUARE, NY, 11010-2744 | US Mail (1st Class) |
| 55288 | CARMEN MERLANO, 3414 ROYAL MEADOW LANE, SAN JOSE, CA, 95135-1641 | US Mail (1st Class) |
| 55288 | CARMEN MORETTI, 3715 HARRISON STREET, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | CARMEN NERI & MARY T NERI JT TEN, 3804 BROOKVIEW ROAD, PHILADELPHIA, PA, 19154-4215 | US Mail (1st Class) |
| 55288 | CARMEN P MARTORANA SR., 198 HICKORY HILL, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55289 | CARMEN ROSA BECERRA URBANIZACION, LOS PALOS GRANDES IRA AVENIDA, RESIDENCIAS QUINORA, PISO 3 APTO 33, CARACAS, 1062 VENEZUELA | US Mail (1st Class) |
| 55288 | CARMEN S SCIBILIA, 1519 PINE AVENUE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 55288 | CARMEN TALARICO, 114 FLOYD AVENUE, DEERFIELD, NY, 13502 | US Mail (1st Class) |
| 55288 | CARMEN W TRIFILO, 4 PIERCE STREET, ALBANY, NY, 12205 | US Mail (1st Class) |
| 55288 | CARMICHAEL, E LEE, E LEE CARMICHAEL, 532 W JACKSON, MARSHFIELD, MO, 65706 | US Mail (1st Class) |
| 55288 | CARMICHAEL, JEFFREY D, 8343 BROOKWOOD RD, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 55288 | CARMICHAEL, JEFFREY D, C/O JEFFREY CARMICHAEL, 8343 BROOKWOOD RD, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 55288 | CARMINE A VACCARIELLO, 11 NORTH AVE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 55288 | CARMINE ALFIERI, 7 CATHERINE ST. SO., EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 55288 | CARMINE CARRIERO, 1467 EAST 59TH STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | CARMINE COLAROSSI, 1451 CROTON LAKE ROAD, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 55288 | CARMINE DI NOIA, 27 DICKIE AVE., STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | CARMINE GIANFRANCESCO, 146-39 25TH ROAD, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 55288 | CARMINE J FERRENDI, 815 GREENLAWN AVE, ISLIP TERRACE, NY, 11752-1315 | US Mail (1st Class) |
| 55288 | CARMINE M BRACCIA, 5610 AMBOY RD PVT HOUSE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | CARMINE MAGNOLIA, 104 PACE DR SOUTH, WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 55288 | CARMINE PELLEGRINO, 2146 E 74TH ST, BROOKLYN, NY, 11234-6204 | US Mail (1st Class) |
| 55288 | CARMINE POLICICCHIO, 12 WEST FARM LANE, NEW FAIRFIELD, CT, 06812 | US Mail (1st Class) |
| 55288 | CARMINE POLIDORO, 150-05 CENTERVILLE STREET, APT. #1, OZONE PARK, NY, 11417 | US Mail (1st Class) |
| 55288 | CARMINE SARNO, 2320 NEWBOLD AVENUE, BRONX, NY, 10462 | US Mail (1st Class) |
| 55288 | CARMINE SIANO, 1811 149TH STREET, WHITESTONE, NY, 11357-3113 | US Mail (1st Class) |
| 55288 | CARMINE V PARDI, 30 BENZINGER STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | CARMON C MOORE, 4314 SPRINGLAKE CUTOFF, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 55288 | CARMON E GREEN, 5605 SINGLEY ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | CARNAHAN , CHARLES ; CARNAHAN , LYNN, CHARLES & LYNN CARNAHAN, 5305 BOWERSOX PKY, FIRESTONE, CO, 80504 | US Mail (1st Class) |
| 55288 | CARNAHAN, STEPHEN H, 1418 CURRIE DR, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | CARNATHAN, JAMES C, JAMES C, CARNATHAN, 1009 PARKHILL DR, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 55288 | CARNELL JEFFERSON, PO BOX 567, COLLEGE STATION, AR, 72053-0567 | US Mail (1st Class) |
| 55288 | CARNELL STAYTON, 922 ALABAMA, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | CARNES, STEPHEN, 2 FIRST AVENUE, MONROE, NJ, 08831 | US Mail (1st Class) |
| 55288 | CARNEVALETTI, EDWARD J, 168 E 31ST PL #C, TULSA, OK, 74105-1639 | US Mail (1st Class) |
| 55288 | CARNEY , DEBORAH M, DEBORAH M CARNEY, 1506 STAFFWOOD DR, KNOXVILLE, TN, 37922 | US Mail (1st Class) |
| 55288 | CARNEY NELSON & MARGARET NELSON JTWRS JT TEN, 520 N WISCONSIN ST, MITCHELL, SD, 57301-1841 | US Mail (1st Class) |
| 55288 | CARNEY, THEODORE S, THEODORE S, CARNEY, 5860 E MICHIGAN ST, INDIANAPOLIS, IN, 46219 | US Mail (1st Class) |
| 55288 | CARNIDA GAIL NEWELL, 1406 SOUTH 1ST #31, CABOT, AR, 72023 | US Mail (1st Class) |
| 55288 | CARO, JEFFREY I, 17121 NE 11 CT, NORTH MIAMI BEACH, FL, 33162 | US Mail (1st Class) |
| 55288 | CAROL A HOYERMANN, 735 FENSTER COURT, INDIANAPOLIS, IN, 46234-2226 | US Mail (1st Class) |
| 55288 | CAROL A MURPHY & HENRY C MURPHY JT TEN, 14 SHERBURNE RD, LEXINGTON, MA, 02173-5514 | US Mail (1st Class) |
| 55288 | CAROL A PATENAUDE, 9810 RAINSONG DR, WAKE FOREST, NC, 27587-4162 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CAROL A VETERE CUST, DAMIEN C VETERE, UNIF GIFT MIN ACT NY, 238 BAYVIEW AVE, MASSAPEQUA, NY, 11758-8005 | US Mail (1st Class) |
| 55288 | CAROL A VITRANO, 301 FONDA DRIVE, CHEEKTOWAGA, NY, 14225-2728 | US Mail (1st Class) |
| 55288 | CAROL AGNES HEIDEN & ROBERT F HEIDEN JT TEN, 86 THAYER ST, NEW YORK, NY, 10040-1150 | US Mail (1st Class) |
| 55288 | CAROL BEDNARM, RAY BEDNAR, 18505 MOUNTS RD SW, DUPONT, WA, 98327-9503 | US Mail (1st Class) |
| 55288 | CAROL DEAN RUSSELL, 490 OAK LEAF TRAIL, POINT, TX, 75472 | US Mail (1st Class) |
| 55288 | CAROL DELOIS MURDOCK, 420 HAPPY ST, MALVERN, AR, 72104-3005 | US Mail (1st Class) |
| 55288 | CAROL FREIBERGER BEARMANN, 3613 KIM STREET, METAIRIE, LA, 70001 | US Mail (1st Class) |
| 55288 | CAROL G QUERY, 303 GOSHEN RD, LITCHFIELD, CT, 06759-2403 | US Mail (1st Class) |
| 55288 | CAROL JEAN GENTRY, 2 PINAL TRACE, CHEROKEE VILLAGE, AR, 72529-3410 | US Mail (1st Class) |
| 55288 | CAROL JEAN RYAN, 810 W WOODSFIELD ST, NORTON, KS, 67654-1531 | US Mail (1st Class) |
| 55288 | CAROL L BAUER & DEAN K GILKERSON, TR UA MAR 20 06 THE WENDELL K, GILKERSON REVOCABLE TRUST, 14451 64TH AVENUE NORTH, MAPLE GROVE, MN, 55311 | US Mail (1st Class) |
| 55288 | CAROL L FLYNN, 250 RACE STREET, APT.301, WESTFIELD, PA, 16950-1221 | US Mail (1st Class) |
| 55288 | CAROL L KING, 1677 SHEPPARD AVE, NORFOLK, VA, 23518-2941 | US Mail (1st Class) |
| 55288 | CAROL L MORRISSEY, 9314 MANCHESTER AVE, KANSAS CITY, MO, 64138-4259 | US Mail (1st Class) |
| 55288 | CAROL L MORRISSEY, 106 E 114TH TERR, KANSAS CITY, MO, 64114-5423 | US Mail (1st Class) |
| 55288 | CAROL L PARISI, 65 SURREY LN, BREWSTER, MA, 02631-2408 | US Mail (1st Class) |
| 55288 | CAROL LOUISE EPPICH, 700 EVERHART RD STE B2, CORPUS CHRISTI, TX, 78411-1928 | US Mail (1st Class) |
| 55288 | CAROL M LYNCH, PO BOX 2431, 178 PINEY LOOP, HOT SPRINGS, AR, 71914-2431 | US Mail (1st Class) |
| 55288 | CAROL M MARIN, 162 N PAMELA DR, CHICAGO HEIGHTS, IL, 60411-1128 | US Mail (1st Class) |
| 55288 | CAROL M NEMETZ TR UA DEC 7 95, THE CAROL M NEMETZ LIVING TRUST, 327 GIERZ ST, DOWNERS GROVE, IL, 60515-3929 | US Mail (1st Class) |
| 55288 | CAROL MARIE MOORE, 4373 KERRICK HOLLOW ROAD, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | CAROL MCCATHARN, 182 BELLIS ROAD, MILFORD, NJ, 08848-1744 | US Mail (1st Class) |
| 55288 | CAROL N COLEMAN, 22 VILLA VISTA LOOP, LITTLE ROCK, AR, 72204-6708 | US Mail (1st Class) |
| 55288 | CAROL R HEIMAN, 2727 SW GLENHAVEN RD, LAKE OSWEGO, OR, 97034-5720 | US Mail (1st Class) |
| 55289 | CAROL ROBINSON, 550 MEADOWVALE, DORVAL QUE, DORVAL, QC, H9P 2E7 CANADA | US Mail (1st Class) |
| 55288 | CAROL SOLANTO, 2227 WICKHAM AVE, BRONX, NY, 10469-6444 | US Mail (1st Class) |
| 55288 | CAROL SOLANTO CUST, JEANNINE SOLANTO, UNIF GIFT MIN ACT NY, 2227 WICKHAM AVE, BRONX, NY, 10469-6444 | US Mail (1st Class) |
| 55288 | CAROL SUE PHILLIPS, 1521 SMITH RD, HOWE, TX, 75459-2873 | US Mail (1st Class) |
| 55288 | CAROL SUPLICKI, 725 MT WILSON LANE APT 705, PIKESVILLE, MD, 21208-1126 | US Mail (1st Class) |
| 55288 | CAROL T BELL, 107 JAMIESON DR, PENNINGTON, NJ, 08534-1907 | US Mail (1st Class) |
| 55288 | CAROL U CRAIN, 55 HARMONY HILL RD, HARWINTON, CT, 06791-2021 | US Mail (1st Class) |
| 55288 | CAROL W QUINN, 137 W CRESCENT RD, SPARTANBURG, SC, 29301-3045 | US Mail (1st Class) |
| 55288 | CAROL WALKER, 952 CRATER OAK DR, CALABASAS, CA, 91302-2132 | US Mail (1st Class) |
| 55288 | CAROL WERTHEIM, 949 CAROL AVE, WOODMERE, NY, 11598-1512 | US Mail (1st Class) |
| 55288 | CAROLANN GREENUP, 351 WEST 114TH STREET 4D, NEW YORK, NY, 10026-2603 | US Mail (1st Class) |
| 55288 | CAROLE A DAVIS, 201 S HYATT ST, TIPP CITY, OH, 45371-1251 | US Mail (1st Class) |
| 55288 | CAROLE A SMITH CUST, JORDAN R SMITH UTMA OH, 3268 GARDEN MEADOW DR, BRIGHT, IN, 47025-9743 | US Mail (1st Class) |
| 55288 | CAROLE ANN WEISSMAN, 108 TIDY ISLAND BLVD, BRADENTON, FL, 34210-3304 | US Mail (1st Class) |
| 55288 | CAROLE CALMES BRENCE, 5393 NITHSDALE DRIVE, SALISBURY, MD, 21801-2448 | US Mail (1st Class) |
| 55288 | CAROLE E TYLER, C/O CAROLE TYLER CARTER, R F D 2, KATONAH, NY, 10536-0000 | US Mail (1st Class) |
| 55288 | CAROLE L WAITS, 7312 AZAELA DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | CAROLE V GIULIANI, 1355 THOMWOOD DR, CINCINNATI, OH, 45224-1542 | US Mail (1st Class) |
| 55288 | CAROLEE D ERICKSON CUST, LA VERNE S ERICKSON JR, UNIF GIFT MIN ACT UTAH, 505 14TH AVE, SALT LAKE CITY, UT, 84103-3240 | US Mail (1st Class) |
| 55288 | CAROLINA BELTING CO, 3205 RUTHERFORD RD, TAYLORS, SC, 29687-2129 | US Mail (1st Class) |
| 55288 | CAROLINA HANDLING, 1955 MONTREAL RD, TUCKER, GA, 30084-5218 | US Mail (1st Class) |
| 55288 | CAROLINA HANDLING, 1955 MONTREAL ROAD, TUCKER, GA, 30084 | US Mail (1st Class) |
| 55288 | CAROLINA RECYCLING GROUP, LLC, PO BOX 578, LYMAN, SC, 29365 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | CAROLINAS CONCRETE MASONRY ASSOCIATION, C/O PAUL LAVENE PRESIDENT, 2 CENTERVIEW DR STE 31, GREENSBORO, NC, 27407 | US Mail (1st Class) |
| 55288 | CAROLINAS READY MIXED CONCRETE ASSOCIATION, CRMCA, 1805 J N PEASE PL, CHARLOTTE, NC, 28262 | US Mail (1st Class) |
| 55288 | CAROLINE A WILLIS, 185 HORNE RD, TRYON, NC, 28782-9752 | US Mail (1st Class) |
| 55288 | CAROLINE ANNE BONG, 4 SUMMER TREE CT, WICHITA FALLS, TX, 76308-4454 | US Mail (1st Class) |
| 55288 | CAROLINE C IGLEHART, 510 BENFIELD RD, SEVERNA PARK, MD, 21146-2531 | US Mail (1st Class) |
| 55288 | CAROLINE CHALLENGER, 2374 S QUAIL HOLLOW DRIVE, TUCSON, AZ, 85710 | US Mail (1st Class) |
| 55288 | CAROLINE I FIELDER, 510 BENFIELD RD, SEVERNA PK, MD, 21146-2531 | US Mail (1st Class) |
| 55288 | CAROLINE M FLEENOR, 2504 THORNTON COURT, HUNTSVILLE, AL, 35801-3260 | US Mail (1st Class) |
| 55288 | CAROLINE M PETRONI TR UA, SEP 15 87 FRANK D PETRONI, & CAROLINE M PETRONI SURVIVOR S TRUST, 6805 ALMADEN RD, SAN JOSE, CA, 95120-3105 | US Mail (1st Class) |
| 55288 | CAROLINE MONTALBANO, 4890 ALUM ROCK AVE, SAN JOSE, CA, 95127-2410 | US Mail (1st Class) |
| 55288 | CAROLLA JEANNE CARVEY, 7348 NORTH CHESTER ST, INDIANAPOLIS, IN, 46240-3614 | US Mail (1st Class) |
| 55288 | CAROLLO, DENNIS, 261 CHELSEA ST, STATEN ISLAND, NY, 10307 | US Mail (1st Class) |
| 55288 | CAROLYN A GEBEL, 9 BUNNY LANE, AMMITTYVILLE, NY, 11701 | US Mail (1st Class) |
| 55288 | CAROLYN A HERBERT, 1015 FOREST TRAIL DRIVE, NEW BRAUNFELS, TX, 78132-4626 | US Mail (1st Class) |
| 55288 | CAROLYN BECK CASEY & JOHN G CASEY JT TEN, 4830 HOLLY ST, KANSAS CITY, MO, 64112-1327 | US Mail (1st Class) |
| 55288 | CAROLYN CHAPPELL NAVARRO, 1944 FOREST GREEN DR NE, ATLANTA, GA, 30329-2604 | US Mail (1st Class) |
| 55288 | CAROLYN COUNTS, 104 OUACHITA 426, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | CAROLYN DUGGAN TR UW, JOHN C DUGGAN, 430 EAST 86TH STREET APT 6A, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 55288 | CAROLYN E DEEMS, 536 PICCADILLY RD, BALTIMORE, MD, 21204-3715 | US Mail (1st Class) |
| 55288 | CAROLYN EDITH ERIKSON TRUST AGREEMENT, CAROLYN E ERIKSON, 1636 PEBBLE BEACH DR, HOFFMAN ESTATES, IL, 60169 | US Mail (1st Class) |
| 55288 | CAROLYN FAY GREER, 56 CR 206, NORFORK, AR, 72658-8351 | US Mail (1st Class) |
| 55288 | CAROLYN HUBBARD LANCASTER, 4221 SEA LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | CAROLYN J EDDLETON, 1612 CONE LANE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | CAROLYN J MILLSAP, 61 OVERCUP LAKE RD, MORRILTON, AR, 72110-9101 | US Mail (1st Class) |
| 55288 | CAROLYN J WOLFE, 2749 COLE RD, WEXFORD, PA, 15090-7810 | US Mail (1st Class) |
| 55288 | CAROLYN JEAN GREEN, PO BOX 17667, NORTH LITTLE ROCK, AR, 72117-0667 | US Mail (1st Class) |
| 55288 | CAROLYN JOY V CONCEPCION & NIEVA V, CONCEPCION JT TEN, 5413 WOODLAND CT, OXON HILL, MD, 20745-3637 | US Mail (1st Class) |
| 55288 | CAROLYN KATZ, 111 EAST 85TH STREET APT 14G, NEW YORK, NY, 10028-0958 | US Mail (1st Class) |
| 55288 | CAROLYN L HENDRIX, 2322 WRIGHT AVENUE, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | CAROLYN LYNN NEFF, 167 RUSTIC HILLS TRAIL, ROYAL, AR, 71968 | US Mail (1st Class) |
| 55288 | CAROLYN M GRANSTON, 4301 DENSMORE AVE N, SEATTLE, WA, 98103-7537 | US Mail (1st Class) |
| 55288 | CAROLYN M PREVOST, 3009 WILLOW RUN DRIVE, CONWAY, AR, 72032-9124 | US Mail (1st Class) |
| 55288 | CAROLYN M SHORT, PO BOX 447, 127 CIRCLE DR, MT. IDA, AR, 71957 | US Mail (1st Class) |
| 55288 | CAROLYN MONTGOMERY, 3213 LEEDS, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | CAROLYN PARHAM, PO BOX 911, NORTH LITTLE ROCK, AR, 72115 | US Mail (1st Class) |
| 55288 | CAROLYN R MC MULLIN, 29 CEDAR LANE WAY, BOSTON, MA, 02108-1213 | US Mail (1st Class) |
| 55288 | CAROLYN REINHARD, 3725 PICCADILLY ST, HOLLYWOOD, FL, 33021-1360 | US Mail (1st Class) |
| 55288 | CAROLYN S CHAMBERS TR UA DEC 2 80, CAROLYN S CHAMBERS TR, 86220 DERY RD, PLEASANT HILL, OR, 97455-9702 | US Mail (1st Class) |
| 55288 | CAROLYN S SHORTESS, 270 APPLE RD, NEWARK, DE, 19711-4503 | US Mail (1st Class) |
| 55288 | CAROLYN SUE LAWRENCE, PO BOX 438, MENA, AR, 71953-0438 | US Mail (1st Class) |
| 55288 | CAROLYN SUE SMITH, 2926 CHRISTOPHER, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 55288 | CAROLYN W HEDRICK TR UDT, SEP 17 97 CAROLYN W HEDRICK, REVOCABLE TRUST, 11404 WOODSON AVE, KENSINGTON, MD, 20895-1432 | US Mail (1st Class) |
| 55288 | CAROLYN W KALB, 406 MAXWELL ST, LAKE GENEVA, WI, 53147-1721 | US Mail (1st Class) |
| 55288 | CAROLYN WHYNO, C/O MARK WHYNO, 10532 CEDAR LANE, GLEN ALLEN, VA, 23059 | US Mail (1st Class) |
| 55288 | CAROLYNN LONGYEAR, C/O CAROLYNN LONGYEAR GERMANN, 1750 VISTA DEL VALLE DR, ARCADIA, CA, 91006-1663 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CARON , RICHARD, RICHARD CARON, 38 TARR AVE, LEWISTON, ME, 04240 | US Mail (1st Class) |
| 55288 | CARON, DANA; CARON, VALERIE, DANA & VALERIE CARON, 120 HILLCREST AVE, WEST SPRINGFIELD, MA, 01089 | US Mail (1st Class) |
| 55288 | CARON, JOSEPH, JOSEPH , CARON, 1271 WATER ST, FITCHBURG, MA, 01420-7239 | US Mail (1st Class) |
| 55288 | CAROSELLI BEACHLER MCTIERNAN & CONBOY, COLEMAN, CRAIG E, 312 BLVD OF THE ALLIES 8TH FL, PITTSBURGH, PA, 15222-1916 | US Mail (1st Class) |
| 55288 | CAROUGE, WAYNE D, 125 OTHORIDGE RD, LUTHERVILLE, MD, 21093 | US Mail (1st Class) |
| 55288 | CARPENTER , CILLA C, CILLA C CARPENTER, 520 S HAVANA, SPOKANE, WA, 99202-5153 | US Mail (1st Class) |
| 55288 | CARPENTER , CILLA C, CILLA C CARPENTER, 520 S HAVANA, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 55288 | CARPENTER , KEITH B; CARPENTER , MARY ROSE, KEITH B CARPENTER, 5897 ORION RD, ROCHESTER, MI, 48306 | US Mail (1st Class) |
| 55288 | CARPENTER , RAYMOND H, RAYMOND H CARPENTER, 482 GARFIELD, LINCOLN PARK, MI, 48146 | US Mail (1st Class) |
| 55288 | CARPENTER , STEVEN S, STEVEN S, CARPENTER, W-3122 6TH, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 55288 | CARPENTER CO, 5016 MONUMENT AVE, RICHMOND, VA, 23261 | US Mail (1st Class) |
| 55288 | CARPENTER JR, HARRY J, 7467 HWY 101 N, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 55288 | CARPENTER, DOLORES I, DOLORES CARPENTER, 76 BIG OAK LN, WILDWOOD, FL, 34785 | US Mail (1st Class) |
| 55288 | CARPENTER, DONALD T, DONALD T CARPENTER, 2802 QUEENSBORO AVE, PITTSBURGH, PA, 15226 | US Mail (1st Class) |
| 55288 | CARPENTER, ESTELLA, ESTELLA CARPENTER, 4514 WREN ST, GULFPORT, MS, 39501 | US Mail (1st Class) |
| 55288 | CARPENTER, HARRY JOHN, 7467 HWY 101 N, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 55288 | CARPENTER, MICHAEL P, 13 ROBERT RD, ACTON, MA, 01720 | US Mail (1st Class) |
| 55288 | CARPENTER, MICHAEL P, 50 HUMMOCK WAY, HUDSON, MA, 01749 | US Mail (1st Class) |
| 55288 | CARPENTER, PAUL D, PAUL D, CARPENTER, 4022 MCCRELLIS, COMSTOCK PARK, MI, 49321 | US Mail (1st Class) |
| 55288 | CARPENTER, PAUL V, PAUL V CARPENTER, 64551 HILL TOP AVE, BELLAIRE, OH, 43906 | US Mail (1st Class) |
| 55288 | CARPENTER, ROBERT E, ROBERT E, CARPENTER, 206 E ADAMS ST, PO BOX 507, COLEMAN, MI, 48618-0507 | US Mail (1st Class) |
| 55288 | CARPENTER, SCOTT, SCOTT CARPENTER, 308 CONCORD RD, SUDBURY, MA, 01776 | US Mail (1st Class) |
| 55288 | CARPENTER, THEODORE H, THEODORE H, CARPENTER, 2661 SHERWOOD LN, PUEBLO, CO, 81005 | US Mail (1st Class) |
| 55288 | CARPENTIER (DEC), JOSEPH, C/O: CARPENTIER, JOEN, ADMINISTRATRIX OF THE ESTATE OF JOSEPH CARPENTIER, 5A EARLY VILLAGE DR, BLACKSTONE, MA, 01504 | US Mail (1st Class) |
| 55288 | CARPER , BLAIN D, BLAIN D CARPER, 25 E 4TH ST, THORNTON, WA, 99176-9738 | US Mail (1st Class) |
| 55288 | CARPICK, LOUIS, LOUIS CARPICK, 36 CENTER RD, DUDLEY, MA, 01571 | US Mail (1st Class) |
| 55288 | CARR , MR OWEN, MR OWEN CARR, 28067 HAMPDEN ST, MADISON HEIGHTS, MI, 48071 | US Mail (1st Class) |
| 55351 | CARR ALLISON P C, ALLAN S JONES, ESQUIRE, 100 VESTAVIA PARKWAY, BIRMINGHAM, AL, 35216 | US Mail (1st Class) |
| 55288 | CARR, BILLY J, 7013 PONTIAC ST, NORTH LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 55288 | CARR, HOWARD J; CARR, CHRISTINE M, HOWARD J & CHRISTINEM CARR, 18 ORCHARD RD, CASTLETON ON HUDSON, NY, 12033 | US Mail (1st Class) |
| 55288 | CARR, JOHN; CARR, BARBARA, JOHN & BARBARA , CARR, 1261 ABINGDON RD, RICHMOND, VA, 23236 | US Mail (1st Class) |
| 55288 | CARR, LAWRENCE T, LAWRENCE T, CARR, 3971 FULTON AVE, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 55288 | CARR, LONNIE; CARR, CAROLYN, LONNIE , CARR, 786 LONNIE CARR RD, SPARTA, TN, 38583 | US Mail (1st Class) |
| 55288 | CARR, MICHAEL L; CARR, SANDRA E, MICHAEL L & SANDRA E , CARR, 3329 LAKESHORE DR, LAKE GEORGE, NY, 12845 | US Mail (1st Class) |
| 55288 | CARR, RICHARD T; CARR, KAREN A, RICHARD & KAREN , CARR, 99 W QUASSET RD, WOODSTOCK, CT, 06281-3222 | US Mail (1st Class) |
| 55288 | CARR, TOM W; CARR, MARILYN M, TOM W, CARR, 2836 COUNTY RD 2755, MOBERLY, MO, 65270 | US Mail (1st Class) |
| 55288 | CARR, WALLACE, WALLACE , CARR, 510 RIDGEWATER DR, MARIETTA, GA, 30068 | US Mail (1st Class) |
| 55288 | CARR, WILLIAM R, 7809 RIPPLEVIEW LN, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | CARR, WILLIAM R, POT-NETS CREEKSIDE, 34317 HARBOR SOUTH, MILLSBORO, DE, 19966 | US Mail (1st Class) |
| 55288 | CARRANO, PAUL, PAUL CARRANO, 3701 S ROCKINGHAM RD, GREENSBORO, NC, 27407 | US Mail (1st Class) |
| 55288 | CARRELL, COLIN, COLIN CARRELL, 5336 CLOVER DR, LISLE, IL, 60532 | US Mail (1st Class) |
| 55288 | CARRELS, RANDY W, RANDY W, CARRELS, 2210 BROWN ST, FLINT, MI, 48503 | US Mail (1st Class) |
| 55288 | CARRICO, DAN E, DAN E CARRICO, 307 CEDAR ST, WALLACE, ID, 83873 | US Mail (1st Class) |
| 55288 | CARRIE GEAN BOSLEY, 8918 HWY 365, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | CARRIE J JONES, 17715 HIGHWAY 365, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CARRIE MAE AUSTIN, 500 NORTH MISSISSIPPI ST, CROSSETT, AR, 71635-2755 | US Mail (1st Class) |
| 55288 | CARRIE RUTH LOCKWOOD, 476 HWY, 19 SOUTH, DELIGHT, AR, 71940 | US Mail (1st Class) |
| 55288 | CARRIER, JOSEPH P; CARRIER, THERESA A, JOSEPH P CARRIER, C/O CARRIER BLACKMAN & ASSOCIATES PC, 24101 NOVI RD STE 100, NOVI, MI, 48375 | US Mail (1st Class) |
| 55288 | CARRIER-OEHLER CO., 16965 VINCENNES, SOUTH HOLLAND, IL, 60473-0040 | US Mail (1st Class) |
| 55288 | CARRIG, KEITH, 5238 W 64TH PL, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 55288 | CARRIKER, KEVIN P, KEVIN P, CARRIKER, 2130 EUCLID AVE, NAPA, CA, 94558 | US Mail (1st Class) |
| 55288 | CARRINGTON, MONTY; CARRINGTON, JANE; &, MONTY & JANE , CARRINGTON, CARRINGTON, CHRISTOPHER, 919 BENNETT AVE, GLENWOOD SPRINGS, CO, 81601 | US Mail (1st Class) |
| 55288 | CARRIZZO, BENEDICT, 15 MELODY LANE, KINGS PARK, NY, 11754 | US Mail (1st Class) |
| 55288 | CARROL DON STEVENS, RT 4, BOX 938, COALGATE, OK, 74538 | US Mail (1st Class) |
| 55288 | CARROL GLEN HOUSE, HC 76 BOX 168, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | CARROL MEEKS, 800 SOUTH TAYLOR DRIVE, APT.21, ROLAND, OK, 74954-7005 | US Mail (1st Class) |
| 55288 | CARROL WAYNE NICHOLS, 18323 S ALEXANDER ROAD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | CARROLL , DON ; CARROLL , RITA, DON & RITA CARROLL, 3836 W WALTON BLVD, WATERFORD, MI, 48329 | US Mail (1st Class) |
| 55288 | CARROLL C SMITH, 500 S HUGHES ST, LITTLE ROCK, AR, 72205-5133 | US Mail (1st Class) |
| 55288 | CARROLL CALVIN HESTER, 1605 W DIXON ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | CARROLL DEAN MARTINDALE, 180 ROCK STREET, N L R, AR, 72118 | US Mail (1st Class) |
| 55288 | CARROLL E EUDY, 111 WOMACK ROAD, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 55288 | CARROLL FAITH, 578 COURT STREET, BROCKTON, MA, 02302 | US Mail (1st Class) |
| 55288 | CARROLL GARRETT, 20700 REYNARD LANE, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | CARROLL INDEPENDENT FUEL CO., 2700 LOCH RAVEN RD., BALTIMORE, MD, 21218-4700 | US Mail (1st Class) |
| 55288 | CARROLL LEE BOZEMAN, 1303 PLEASANT ST., MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | CARROLL ROWLEY, 635 N 33RD STREET, BATON ROUGE, LA, 70802-2256 | US Mail (1st Class) |
| 55288 | CARROLL W HOUGHTON, 1931 RT 29, GALWAY, NY, 12074 | US Mail (1st Class) |
| 55288 | CARROLL, DAVID T; CARROLL, PENNY L, DAVID T & PENNY L CARROLL, 845 KISKI PARK DR, APOLLO, PA, 15613 | US Mail (1st Class) |
| 55288 | CARROLL, JOHN J, JOHN J, CARROLL, 57 CHESHIRE RD, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 55288 | CARROLL, JOHN W, JOHN W, CARROLL, 14 AMES ST, PEPPERELL, MA, 01463 | US Mail (1st Class) |
| 55288 | CARROLL, JOSEPH E, JOSEPH E, CARROLL, 2017 COUNTY HIGHWAY 29, JEFFERSON, NY, 12093-2021 | US Mail (1st Class) |
| 55288 | CARROLL, MARILYN, 222 EAST 93RD STREET, APT. 11A, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 55288 | CARROLL, MARTA J, MARTA J, CARROLL, 1324 N PARISH PL, BURBANK, CA, 91506-1116 | US Mail (1st Class) |
| 55288 | CARROLL, MICHAEL, MICHAEL , CARROLL, PO BOX 534/292882, JESSUP, MD, 20794 | US Mail (1st Class) |
| 55288 | CARROLL, PAULA M, 6 ICHABOD LN, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 55288 | CARROLL, PAULA M, 33 CHAMPA ROAD, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 55288 | CARROLL, ROBERT L; CARROLL, MARY L, ROBERT & MARY CARROLL, 17600 US HWY 10 E, CLINTON, MT, 59825 | US Mail (1st Class) |
| 55288 | CARROLLTON-FARMERS BRANCH IND SCHOOL DIS, C/O SHERREL K KNIGHTON, LAW OFFICES OF ROBERT E LUNA PC, 4411 N CENTRAL EXPRESSWAY, DALLAS, TX, 75205 | US Mail (1st Class) |
| 55288 | CARSON DECEASE , LEROY, KATRINA , CARSON-CHANDLER, 5455 SWEETSPRINGS DR, POWDER SPRINGS, GA, 30127 | US Mail (1st Class) |
| 55288 | CARSON INTERNATIONAL INC, C/O CONTROLLER, BOX 66048 HARE FIELD, CHICAGO, IL, 60615 | US Mail (1st Class) |
| 55288 | CARSON WOODS, C/O CARSON WOODS, 41 OAK HILL ROAD, CHAPPAQUA, NY, 10514 | US Mail (1st Class) |
| 55288 | CARSON, ALAN L, 2827 FOREST GLEN DR, BALDWIN, MD, 21013 | US Mail (1st Class) |
| 55288 | CARSON, DAVID W, 46 WAGNERS LN, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 55288 | CARSON, MILLIE, MILLIE , CARSON, 83 BEDIVERE BLVD, BOZEMAN, MT, 59718 | US Mail (1st Class) |
| 55288 | CARSPECKEN, RANDY; COPE, DAWN, RANDY , CARSPECKEN, 155 BAYVIEW ST REAR, WEST YARMOUTH, MA, 02673 | US Mail (1st Class) |
| 55288 | CART, HENRY H, 3505 FOREST DR, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 55288 | CARTELLI, CHRISTINE, 71 KING STREET, KINGS PARK, NY, 11754 | US Mail (1st Class) |
| 55288 | CARTER , BRENNAN M, BRENNAN M CARTER, 135 E DONALDSON AVE, MISHAWAKA, IN, 46545 | US Mail (1st Class) |
| 55288 | CARTER , EDNA ; BRENEMAN , IOLA, EDNA CARTER, 100 S MERIDIAN RD, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | CARTER CHAMBERS LLC, 6800 S CHOCTAW DR, BATON ROUGE, LA, 70806-1363 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CARTER, DOUGLAS L; CARTER, LONA M, DOUGLAS L CARTER, PO BOX 25, INKSTER, ND, 58244-0025 | US Mail (1st Class) |
| 55288 | CARTER, IRIS, 9 BRUCETOWN CT, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 55288 | CARTER, JOHN M, JOHN M, CARTER, 240 W BENSON RD, UVALDE, TX, 78801 | US Mail (1st Class) |
| 55288 | CARTER, MARTIN D, 6531 STOCKTON RD, FAIRFIELD, OH, 45014 | US Mail (1st Class) |
| 55288 | CARTER, OLLIE, OLLIE , CARTER, 7647 S WOOD ST, CHICAGO, IL, 60620 | US Mail (1st Class) |
| 55288 | CARTER, ROLAND C, ROLAND C, CARTER, 151 FLAT ROCK RD, MORRISONVILLE, NY, 12962 | US Mail (1st Class) |
| 55288 | CARTER, WILLIAM F, 5810 BELLE GROVE RD, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 55288 | CARTER, WILLIE J, 9 BRUCETOWN CRT, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 55288 | CARTHAGE INDEPENDENT SCHOOL DISTRICT, C/O ANDREW DYLAN WOOD, RAY WOOD FINE & BONILLA LLP, PO BOX 165001, AUSTIN, TX, 78716 | US Mail (1st Class) |
| 55288 | CARTOLANO, ROSALIE, 64-14 ALDERTON STREET, REGO PARK, NY, 11374 | US Mail (1st Class) |
| 55288 | CARTWRIGHT, ERNEST WAYNE, 4703 HIGHWAY 89 S, MONARCH, MT, 59463 | US Mail (1st Class) |
| 55288 | CARTWRIGHT, JERRY D, PO BOX 953, JASPER, TN, 37347 | US Mail (1st Class) |
| 55288 | CARTY, GEORGE ; CARTY, EDITH, GEORGE & EDITH CARTY, 4209 S GARFIELD, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | CARTY, MICHAEL A, MICHAEL A, CARTY, 322 S WASHINGTON ST, CLINTON, IN, 47842 | US Mail (1st Class) |
| 55288 | CARUCCIO, LINDA, RE: FRANK CARUCCIO, 32 WILDWOOD DR, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 55288 | CARUSO LAW OFFICES PC, 4302 CARLISLE NE, ALBUQUERQUE, NM, 87107 | US Mail (1st Class) |
| 55288 | CARUSO, JOSEPH, JOSEPH , CARUSO, 801 MORTON ST, EAST RUTHERFORD, NJ, 07073 | US Mail (1st Class) |
| 55288 | CARUSO, MICHAEL, 4 CAROLINE DRIVE, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 55288 | CARUSO, SUSAN M, SUSAN M, CARUSO, 33184 COTTONWOOD RD, TREYNOR, IA, 51575 | US Mail (1st Class) |
| 55288 | CARVALHO, MARILYN A, 709 BELMONT ST, BELMONT, MA, 02478 | US Mail (1st Class) |
| 55288 | CARVER , MIKE ; CARVER , CHRISTINE, MIKE AND CHRISTINE , CARVER, 182 BRYANT AVE, GLEN ELLYN, IL, 60137 | US Mail (1st Class) |
| 55288 | CARVER, LARRY; CARVER, LINDA, LARRY & LINDA , CARVER, PO BOX 200, SACRAMENTO, KY, 42372 | US Mail (1st Class) |
| 55288 | CARVER, LIZBETH A, LIZBETH A CARVER, 604 PARKINS MILL RD, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 55288 | CARVER, SARAH, 468 ADAMIC HILL ROAD, MILFORD, NJ, 08848-1742 | US Mail (1st Class) |
| 55288 | CARVILLE, JAMES E, JAMES E, CARVILLE, 18 PINEWOODS RD, LISBON, ME, 04250 | US Mail (1st Class) |
| 55288 | CARVIN LEE HENRY, 4531 STONG HIGHWAY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | CARYL , STEVE, STEVE , CARYL, 812 WEST ST, COLO, IA, 50056 | US Mail (1st Class) |
| 55288 | CARYL, MARILYN L; CARYL, FOSTER, MARILYN L AND FOSTER CARYL, 1001 5TH AVE N, HUMBOLDT, IA, 50548 | US Mail (1st Class) |
| 55288 | CASASANTA, ANTHONY R, ANTHONY R CASASANTA, 1015 CLEARMOUNT AVE SE, NORTH CANTON, OH, 44720 | US Mail (1st Class) |
| 55288 | CASASBEAUX, CESAR A, CESAR CASASBEAUX, 8061 22 AVE NW, SEATTLE, WA, 98117 | US Mail (1st Class) |
| 55288 | CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, OSCAR S, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 55288 | CASCINO VAUGHAN LAW OFFICES, 220 SOUTH ASHLAND, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 55288 | CASCINO VAUGHAN LAW OFFICES LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 55288 | CASCINO VAUGHAN LAW OFFICES, CASCINO, MICHAEL P, 220 SOUTH ASHLAND, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 55288 | CASCIO, SAL, 758 LEVERETT AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | CASCIONE, A J, A J CASCIONE, 2 CARRON LN, OXFORD, MA, 01540 | US Mail (1st Class) |
| 55288 | CASCIONE, AJ CASS, AJ CASS CASCIONE, 2 CARRON LN, OXFORD, MA, 01540 | US Mail (1st Class) |
| 55288 | CASE, GAREY E, 31 CHESTNUT ST, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 55288 | CASE, MARVIN B, 4902 STURBRIDGE PL, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | CASE, MARVIN D, C/O DUANE CASE, 3518 ROUNDTABLE LOOP, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | CASE, MARVIN D, 2129 REID RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | CASEBOLT , DAVID J; CASEBOLT , PAULA, DAVID J & PAULA CASEBOLT, 836 MABELLE ST, MOSCOW, ID, 83843 | US Mail (1st Class) |
| 55288 | CASERTA, VINCENT, 1271 STADIUM AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | CASEY GILMORE, 427 SOUTH HEIGHT, MAGNOLIA, AR, 71753 | US Mail (1st Class) |
| 55288 | CASEY JOHNSON, 625 WHITE OAK ST, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | CASEY JR, EDWARD J, EDWARD J CASEY JR, 716 FERN DELL DR, ELMIRA, NY, 14905 | US Mail (1st Class) |
| 55288 | CASEY, BERNARD J, BERNARD J CASEY, 320 CANDLEWOOD RD, BROOMALL, PA, 19008 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CASEY, EDWARD F; CASEY, ANN, COOGAN SMITH MCGAHAN LORINCZ JACOBI & SHANLEY LLP, 144 BANK ST, PO BOX 2320, ATTLEBORO, MA, 02703 | US Mail (1st Class) |
| 55288 | CASEY, JAMES P; CASEY, AUDREY J, JAMES P & AUDREY J CASEY, 185 COGGESHALL AVE, NEWPORT, RI, 02840 | US Mail (1st Class) |
| 55288 | CASEY, JOHN E, 20650 BAYBROOKE CT, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 55288 | CASEY, KEVIN, KEVIN , CASEY, 5875 WALSH ST, SAINT LOUIS, MO, 63109 | US Mail (1st Class) |
| 55288 | CASEY, LISA, 2633 NW 48TH ST, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 55288 | CASEY, RAY, RAY , CASEY, 660 BOHDE RD, BABSON PARK, FL, 33827 | US Mail (1st Class) |
| 55288 | CASEY, W VERNER, 19310 CLUB HOUSE RD, APT 606, MONTGOMERY VILLAGE, MD, 20886-3034 | US Mail (1st Class) |
| 55288 | CASEY-LYNCH, DENISE, 145 WEST MAIN STREET, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 55288 | CASH , JAMES L, JAMES L, CASH, 1701 HOWELL ST, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 55288 | CASHER, MICHAEL L, MICHAEL L, CASHER, 1671 HARTFORD TPKE, NORTH HAVEN, CT, 06473 | US Mail (1st Class) |
| 55288 | CASHMAN (DEC), DANIEL, C/O: CASHMAN, ANNA, EXECUTRIX OF THE ESTATE OF DANIEL CASHMAN, 2 PLEASANT VIEW DR, CANTON, MA, 02021 | US Mail (1st Class) |
| 55288 | CASHMAN, ROBERT; CASHMAN, ELIOSE, ROBERT , CASHMAN, 1632 WILSON ST, MUNSTER, IN, 46321 | US Mail (1st Class) |
| 55288 | CASIMER J KOWAL, 82 RUSSELL ST, CLIFTON, NJ, 07011-2326 | US Mail (1st Class) |
| 55288 | CASIMER KAWALEK, 4233 QUINBY DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | CASIMER ROGUS, 142 MILL RIVER ROAD, OYSTER BAY, NY, 11771 | US Mail (1st Class) |
| 55288 | CASIMIR R STASZAK, 28315 ELIZABETH STREET, MILLSBORO, DE, 19966 | US Mail (1st Class) |
| 55288 | CASIMIR W KASPER CUST, ALLISON V SMITH, UNDER THE IL UNIF TRAN MIN ACT, 10139 S TURNER AVE, EVERGREEN PK, IL, 60805-3763 | US Mail (1st Class) |
| 55288 | CASIMIR W KASPER CUST, JASON SMITH, UNDER THE IL UNIF TRAN MIN ACT, 10139 S TURNER AVE, EVERGREEN PK, IL, 60805-3763 | US Mail (1st Class) |
| 55288 | CASIMIR W KASPER CUST, JUSTIN SMITH, UNDER THE IL UNIF TRAN MIN ACT, 10139 S TURNER AVE, EVERGREEN PK, IL, 60805-3763 | US Mail (1st Class) |
| 55288 | CASIMIR W KASPER CUST, KENNETH A KASPER, UNDER THE IL UNIF TRAN MIN ACT, 10139 S TURNER AVE, EVERGREEN PK, IL, 60805-3763 | US Mail (1st Class) |
| 55288 | CASIMIR W KASPER CUST, KARLY KASPER, UNDER THE IL UNIF TRAN MIN ACT, 10139 S TURNER AVE, EVERGREEN PK, IL, 60805-3763 | US Mail (1st Class) |
| 55288 | CASMALIA RESOURCES SITE STEERING COMM, C/O MATT LESNICK ESQ, BINGHAM MCCUTCHEN LLP, 355 S GRAND AVE, SUITE 4400, LOS ANGELES, CA, 90071 | US Mail (1st Class) |
| 55351 | CASNER & EDWARDS, LLP, ROBERT A MURPHY, ESQUIRE, (RE: SPECIAL LITIGATION COUNSEL), 303 CONGRESS STREET, 2ND FLOOR, BOSTON, MA, 02210 | US Mail (1st Class) |
| 55288 | CASNER & EDWARDS,LLP, ATTORNEYS AT LAW, 303 CONGRESS ST, BOSTON, MA, 02210-1013 | US Mail (1st Class) |
| 55288 | CASNER & EDWARDS, 27TH FLOOR, 303 CONGRESS ST, BOSTON, MA, 02110 | US Mail (1st Class) |
| 55288 | CASOLE, ROBERT, 131 L STREET, SEASIDE PARK, NJ, 08752 | US Mail (1st Class) |
| 55288 | CASON EDGETT MAHAN & LUTJEN ATTORNEY AT LAW, 608 E OHIO ST, CLINTON, MO, 64735 | US Mail (1st Class) |
| 55288 | CASON, RICHARD ANTHONY, 12 EVELYN CT 2, NEW JERSEY, NJ, 07040 | US Mail (1st Class) |
| 55288 | CASONI, EDWARD L; CASONI, JEAN C, EDWARD L & JEAN C CASONI, 178 E OLD RT 6, HAMPTON, CT, 06247 | US Mail (1st Class) |
| 55288 | CASPER , SCOTT A, SCOTT A CASPER, 14406 OCEANNA CT, AUSTIN, TX, 78728 | US Mail (1st Class) |
| 55288 | CASPER, MARK, MARK , CASPER, 31 LAZY DAISY DR, BLUFFTON, SC, 29909 | US Mail (1st Class) |
| 55288 | CASPER, ROBERT, ROBERT , CASPER, 824 24TH AVE, EAST MOLINE, IL, 61244 | US Mail (1st Class) |
| 55290 | CASPIAN CAPITAL PARTNERS LP, ATTN TERESE BEST, 500 MAMARONECK AVENUE, SUITE 101, HARRISON, NY, 10528 | US Mail (1st Class) |
| 55288 | CASPIAN CAPITAL PARTNERS LP, MARINER INVESTMENT GROUP INC AS AGENT, ATTN: SEAN MCCAHILL, 500 MAMARONECK AVENUE, 1ST FLOOR HARRISON, NEW YORK, NY, 10528 | US Mail (1st Class) |
| 55288 | CASPIAN SELECT CREDIT MASTER FUND, LTD, MARINER INVESTMENT GROUP INC AS AGENT, ATTN: SEAN MCCAHILL, 500 MAMARONECK AVENUE, 1ST FLOOR HARRISON, NEW YORK, NY, 10528 | US Mail (1st Class) |
| 55288 | CASSANDRA K HAIRSTON, 112 BRONTE CIRCLE, LITTLE ROCK, AR, 72223-9027 | US Mail (1st Class) |
| 55288 | CASSANDRA NEELY, 8 BEAR TRAIL COVE, LITTLE ROCK, AR, 72210-8787 | US Mail (1st Class) |
| 55288 | CASSANITI, SALVATORE, PO BOX 321, MAHOPAC AVENUE, AMAWALK, NY, 10501 | US Mail (1st Class) |
| 55288 | CASSARA, JACOB J, 155 VAN GUILDER AVE, NEW ROCHELLE, NY, 10801 | US Mail (1st Class) |
| 55288 | CASSARINO, PAUL, 416 STEUBEN AVENUE, FORKED RIVER, NJ, 08731 | US Mail (1st Class) |
| 55288 | CASSIDY, BRENDAN, BRENDAN CASSIDY, 1407 PLYMOUTH BLVD, NORRISTOWN, PA, 19401 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CASSIDY, JAMES, 1663 EAST 32ND STREET, BROOKLYN, NY, 11234 | **US Mail (1st Class)** |
| 55288 | CASSIDY, ROBERT, 15 DAVISON AVENUE, EAST ROCKAWAY, NY, 11518 | **US Mail (1st Class)** |
| 55288 | CASSINO, ANDREW M, ANDREW M CASSINO, 8236 14TH AVE NE, SEATTLE, WA, 98115 | **US Mail (1st Class)** |
| 55288 | CASTEEL, ROGER L, 1901 HILLCREST DR, ATLANTIC, IA, 50022 | **US Mail (1st Class)** |
| 55288 | CASTEL, WILLIAM A, 577 CARPENTER PL, RIDGEFIELD, NJ, 07657 | **US Mail (1st Class)** |
| 55288 | CASTELEIN, EDWARD L, 3327 ELLIS RD NW, CEDAR RAPIDS, IA, 52405-1010 | **US Mail (1st Class)** |
| 55288 | CASTELLI, NICHOLAS, 1525 KOLENDA AVENUE, PORT CHARLOTTE, FL, 33952 | **US Mail (1st Class)** |
| 55288 | CASTILLO, RICHARD W, 112 DIVERN ST, ATTN RICHARD CASTILLO, TANEYTOWN, MD, 21787 | **US Mail (1st Class)** |
| 55288 | CASTLE, JANET M, JANET M, CASTLE, 3250 BLACKSTONE DR, TOLEDO, OH, 43608 | **US Mail (1st Class)** |
| 55288 | CASTLE, JOHN; CASTLE, VIOLA, JOHN & VIOLA , CASTLE, 904 N MAIN, BUTTE, MT, 59701 | **US Mail (1st Class)** |
| 55288 | CASTLE, PAMELA J, PAMELA J, CASTLE, PAMELA J, CASTLE, PO BOX 542, BETTENDORF, IA, 52722-0010 | **US Mail (1st Class)** |
| 55288 | CASTLEBERRY, JAMES B, JAMES B, CASTLEBERRY, 6 RIDGE WAY, CARTERSVILLE, GA, 30121 | **US Mail (1st Class)** |
| 55288 | CASTLEBERRY, RICHARD E, 7 FORREST DR, PORT JERVIS, NY, 12771-5219 | **US Mail (1st Class)** |
| 55288 | CASTO R MARTINEZ, PO BOX 555, SCHENECTADY, NY, 12301 | **US Mail (1st Class)** |
| 55288 | CASTO, CECIL G, 115 FILMORE, MORRILTON, AR, 72110 | **US Mail (1st Class)** |
| 55288 | CASTORO, MARIA, MARIA , CASTORO, MARIA , CASTORO, 48 BIRCHDALE DR, HOLBROOK, NY, 11741-5904 | **US Mail (1st Class)** |
| 55288 | CASTORO, PASQUALE, 163-07 19TH AVENUE, WHITESTONE, NY, 11357 | **US Mail (1st Class)** |
| 55288 | CASTRO, LENA, 105 MISSION WAY, BARNEGAT, NJ, 08005 | **US Mail (1st Class)** |
| 55288 | CASTRO, TODD A, TODD A, CASTRO, 94 32ND AVE N, CLINTON, IA, 52732 | **US Mail (1st Class)** |
| 55288 | CASTRO, VALERIE K, VALERIE K, CASTRO, 6206 PRIMROSE AVE, TEMPLE CITY, CA, 91780 | **US Mail (1st Class)** |
| 55288 | CATALDO, CARLO, 235 CROSS ST, WINCHESTER, MA, 01890 | **US Mail (1st Class)** |
| 55288 | CATALYST INVESTMENT MANAGEMENT CO LLC, C/O MARISSA PIROPATO ATTNY FOR ADMIN AGENT, SIMPSON THACHER & BARTLETT LLP, 425 LEXINGTON AVE, NEW YORK, NY, 10017 | **US Mail (1st Class)** |
| 55288 | CATALYST INVESTMENT MANAGEMENT CO LLC, (RE: CATALYST SENIOR INCOME FUND LLC), C/O MARISSA PIROPATO ATTNY FOR ADMIN AGENT, SIMPSON THACHER & BARTLETT LLP, 425 LEXINGTON AVE, NEW YORK, NY, 10017 | **US Mail (1st Class)** |
| 55288 | CATALYST SENIOR INCOME FUND LLC, CATALYST INVESTMENT MANAGEMENT CO LLC, BRADLEY LEVIE, ECHELON ASSET MANAGEMENT LLC, 767 THIRD AVE 32ND FL, NEW YORK, NY, 10017 | **US Mail (1st Class)** |
| 55288 | CATANESE JR, ANTHONY T, ANTHONY T CATANCOE JR, 724 FIRST ST, MAMARONECK, NY, 10543 | **US Mail (1st Class)** |
| 55288 | CATANO, LOUIS, 609 PALMER RD, YONKERS, NY, 10701 | **US Mail (1st Class)** |
| 55288 | CATANZARITE, JOSEPH ; CATANZARITE, JOAN, JOSEPH AND JOAN CATANZARITE, 31 HIGHLAND AVE, MASSENA, NY, 13662 | **US Mail (1st Class)** |
| 55288 | CATANZARO, MR VINCENT; CATANZARO, MRS VINCENT, MR & MRS VINCENT , CATANZARO, 559 CHEYNEY RD, GLEN MILLS, PA, 19342 | **US Mail (1st Class)** |
| 55288 | CATAPANO, SALVATORE, 461 TARRYTOWN AVENUE, STATEN ISLAND, NY, 10306 | **US Mail (1st Class)** |
| 55288 | CATARIUS (DEC), EDWARD J, THE ESTATE OF EDWARD J CATARIUS, 9 DIANDY RD, SAGAMORE BEACH, MA, 02562 | **US Mail (1st Class)** |
| 55288 | CATARUZOLO, ANTONIO, C/O: CARANGELO, ELENA, EXECUTRIX OF THE ESTATE OF ANTONIO CATARUZOLO, 48 FOWLER AVENUE, REVERE, MA, 02151 | **US Mail (1st Class)** |
| 55288 | CATCHING FLUID POWER INC, 881 REMINGTON BLVD, BOLINGBROOK, IL, 60440 | **US Mail (1st Class)** |
| 55288 | CATERPILLAR FINANCIAL SERVICES CORP, 1800 PKWY PLACE #820, MARIETTA, GA, 30667 | **US Mail (1st Class)** |
| 55288 | CATERPILLAR FINANCIAL SERVICES CORP, 1800 PKWY PLACE, SUITE 820, MARIETTA, GA, 30067 | **US Mail (1st Class)** |
| 55288 | CATERPILLAR FINANCIAL SERVICES CORP, LEGAL DEPT, 2120 WEST END AVE, NASHVILLE, TN, 37203 | **US Mail (1st Class)** |
| 55288 | CATHARINE V S YOST, 2 NAVARRE, IRVINE, CA, 92612-1721 | **US Mail (1st Class)** |
| 55288 | CATHERINE A RIDDLE, 11 COOL SPRINGS DR, GREENVILLE, SC, 29609-3919 | **US Mail (1st Class)** |
| 55288 | CATHERINE B WILLIAMS, 129 FOX ST., BUFFALO, NY, 14212 | **US Mail (1st Class)** |
| 55288 | CATHERINE C CONWAY, 2001 CHERRY BEND DR, LITTLE ROCK, AR, 72211 | **US Mail (1st Class)** |
| 55288 | CATHERINE C COPMANN, 5113 WESTBARD AVE, BETHESDA, MD, 20816-1413 | **US Mail (1st Class)** |
| 55288 | CATHERINE C SLAPKE, 830 N SUMMIT ST, WHEATON, IL, 60187-4454 | **US Mail (1st Class)** |
| 55288 | CATHERINE CLEGG, 837 GRANT 44, PRATTSVILLE, AR, 72129 | **US Mail (1st Class)** |
| 55288 | CATHERINE CREMER JONES, 2154 WORWOOD CIRCLE, BENNION, UT, 84118-1423 | **US Mail (1st Class)** |
| 55288 | CATHERINE CUNNINGHAM, 10 DORAL FARM RD, STAMPFORD, CT, 06902-1232 | **US Mail (1st Class)** |
| 55288 | CATHERINE D UTTENREITHER, 7831 ST BRIDGET LN, BALTIMORE, MD, 21222-3528 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CATHERINE ELSBACH, 711 ROCKY FOUNTAIN DRIVE, MYERSVILLE, MD, 21773-8520 | US Mail (1st Class) |
| 55288 | CATHERINE FANNING, C/O BEVERLY F LOFTON, 13177 VIA MESA DR, SAN DIEGO, CA, 92129-2287 | US Mail (1st Class) |
| 55288 | CATHERINE FOWLER, 5-08 ESSEX PLACE, FAIR LAWN, NJ, 07410-1012 | US Mail (1st Class) |
| 55288 | CATHERINE G DITTMAR, 1030 WEST WAYLAND DR, OAK CREEK, WI, 53154-2829 | US Mail (1st Class) |
| 55288 | CATHERINE GALLAGHER, 300 A STEVENS AVE, JERSEY CITY, NJ, 07305 | US Mail (1st Class) |
| 55288 | CATHERINE JEAN DUARTE, 127 SCITUATE STREET, ARLINGTON, MA, 02174-7726 | US Mail (1st Class) |
| 55288 | CATHERINE L MAXANER, WHISPERING PINES, 114 RYAN LANE, MILFORD, PA, 18337-7626 | US Mail (1st Class) |
| 55288 | CATHERINE LACH &, RAYMOND LACH &, NORMAN LACH JT TEN, 5059 N NORMANDY AVE, CHICAGO, IL, 60656-3735 | US Mail (1st Class) |
| 55288 | CATHERINE LEANORA THOMPSON, 17708 KUMPE LN, LITTLE ROCK, AR, 72206-6905 | US Mail (1st Class) |
| 55288 | CATHERINE M BURNS, 30 TROPICAL FALLS DRIVE, ORMOND BEACH, FL, 32174-9177 | US Mail (1st Class) |
| 55288 | CATHERINE M CROSBY, C/O CATHERINE M HESS, 98 TAR BLVD, GREENVILLE, SC, 29605-5933 | US Mail (1st Class) |
| 55288 | CATHERINE M MADAY, 2630 RIVERSIDE AVE, SEAFORD, NY, 11783-3109 | US Mail (1st Class) |
| 55288 | CATHERINE M O SULLIVAN, PO BOX 24127, GREENVILLE, SC, 29616-4127 | US Mail (1st Class) |
| 55288 | CATHERINE MARIE GRANITO, 4123CHEYENNE CIRCLE, SANTA FE, NM, 87505-8407 | US Mail (1st Class) |
| 55288 | CATHERINE MARIE HUBBARD, 6804 WILHELMINA COVE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | CATHERINE MC CLESKEY, 6106 DUMFRIES DR, HOUSTON, TX, 77096-4601 | US Mail (1st Class) |
| 55288 | CATHERINE MCCAW HANWELL ESTATE, JERRY W, HANWELL, 839 OBSERVATORY DR, SAINT ALBANS, WV, 25177 | US Mail (1st Class) |
| 55288 | CATHERINE OKEEFFE, 47-02 59TH PLACE, WOODSIDE, NY, 11377-5653 | US Mail (1st Class) |
| 55288 | CATHERINE P SURDOVEL, 201 ST PAUL AVE, JERSEY CITY, NJ, 07306-3724 | US Mail (1st Class) |
| 55288 | CATHERINE P TAYLOR, 9440 W LAKE CIR, SHERWOOD, AR, 72120-4078 | US Mail (1st Class) |
| 55288 | CATHERINE R ZURYBIDA, 43 SQUANTUM DR, MIDDLETOWN, RI, 02842-4500 | US Mail (1st Class) |
| 55288 | CATHERINE THOMAS, PO BOX 8070, SHREVEPORT, LA, 71148 | US Mail (1st Class) |
| 55288 | CATHERINE WALTZ, 11 QUARRY CT, ST ALBANS, VT, 05478 | US Mail (1st Class) |
| 55288 | CATHLEEN PERTAIN, 41 GLAZER LANE, LEVITTOWN, NY, 11756-3402 | US Mail (1st Class) |
| 55288 | CATHY JACKSON & PHILIP J JACKSON JT TEN, 432 OGLEBAY DR, WHEELING, WV, 26003-1626 | US Mail (1st Class) |
| 55288 | CATHY LYNN FOSTER, 4513 FOSTER STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | CATHY ROBINSON, 4806 SOMERSET DRIVE, PRAIRIE VILLAGE, KS, 66207-2249 | US Mail (1st Class) |
| 55288 | CATTRELL, BENJAMIN L, BENJAMIN L CATTRELL, 5447 FAIRFIELD SCHOOL RD, COLUMBIANA, OH, 44408 | US Mail (1st Class) |
| 55288 | CATUOGNO, GAETANO, 91 FOXWOOD ROAD, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 55288 | CAUDILL, C BRUCE, C BRUCE CAUDILL, 4226 WEBSTER RD, HAVRE DE GRACE, MD, 21078-1646 | US Mail (1st Class) |
| 55288 | CAUDILL, DARRYL Z, DARRYL Z CAUDILL, 282 TIP TOP RD, NORTH TAZEWELL, VA, 24630 | US Mail (1st Class) |
| 55288 | CAUDILL, GARY J, 19 SWEETBRIAR, FLORENCE, KY, 41042 | US Mail (1st Class) |
| 55288 | CAUDILL, GARY J, 20 SWEETBRIAR AVE., FLORENCE, KY, 41042 | US Mail (1st Class) |
| 55288 | CAUDLE, CHARLES R; JONES, JANICE C, CHARLES R CAUDLE, 15940 HWY 125, HALIFAX, NC, 27839 | US Mail (1st Class) |
| 55288 | CAUGHMAN, SHARON A, SHARON A, CAUGHMAN, 1650 MAYER ST, COLUMBIA, SC, 29203 | US Mail (1st Class) |
| 55288 | CAULFIELD, ADRIENNE, 13 BENJAMIN ROAD, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 55288 | CAULFIELD, EDWARD W, 4975 WASHINGTON ST UNIT 311, WEST ROXBURY, MA, 02132 | US Mail (1st Class) |
| 55288 | CAVA (DEC), WILLIAM, C/O: CAVA, LOUIS F, ADMINISTRATOR OF THE ESTATE OF WILLIAM CAVA, 28 FAIR ST, COLD SPRING, NY, 10516 | US Mail (1st Class) |
| 55288 | CAVALLARO, ROSARIO, 19 PERRY RIDGE CT, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 55288 | CAVALLO, JOSEPH, 34 ASHWOOD LANE, WAYNE, NJ, 07470 | US Mail (1st Class) |
| 55288 | CAVALLO, ROBERT, 349 TRAVERS PLACE, LYNDHURST, NJ, 07071 | US Mail (1st Class) |
| 55288 | CAVALLUZZI, LUKE N, 14 CENTER RD, CARMEL, NY, 10512 | US Mail (1st Class) |
| 55288 | CAVANAGH, JOHN, 793 DEARBORN STREET, TEANECK, NJ, 07666 | US Mail (1st Class) |
| 55288 | CAVANAUGH, DAVIDJ; CAVANAUGH, ANNK, DAVID J CAVANAUGH, 83 MILLER ST, MIDDLEBORO, MA, 02346 | US Mail (1st Class) |
| 55288 | CAVANAUGH, RAYMOND N, 635 E 92ND AVE, MERRILLVILLE, IN, 46410 | US Mail (1st Class) |
| 55288 | CAVANAUGH, THOMAS A; CAVANAUGH, ROSLYN F, THOMAS A, CAVANAUGH, 7030 GILLESPIE ST, PHILADELPHIA, PA, 19135 | US Mail (1st Class) |
| 55288 | CAVARRETTA, RICHARD, 824 BOWSPRIT POINT, LANOKA HARBOR, NJ, 08734 | US Mail (1st Class) |
| 55288 | CAVEDA, DANIEL, DANIEL CAVEDA, 2142 NOE BIXBY RD, COLUMBUS, OH, 43232 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | CAVENDER, MARVIN D, MARVIN D CAVENDER, 286 SPEAR RD, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 55288 | CAVENDER, TED A, TED A, CAVENDER, 31980 COWAN RD, WESTLAND, MI, 48185-2378 | US Mail (1st Class) |
| 55288 | CAVEY, ALAN D, 5541 MINERAL HILL RD, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 55288 | CAVILHAS, DOMINGOS, 37 RENIER COURT, MIDDLETOWN, NJ, 07748 | US Mail (1st Class) |
| 55288 | CAVIN, LAWRENCE T; CAVIN, CAROL ANN, LAWRENCE & CAROL ANN , CAVIN, W315 S1075 GLACIER PASS, DELAFIELD, WI, 53018 | US Mail (1st Class) |
| 55288 | CAWEIN, GLENN W, 2254 HWY 41A N, SHELBYVILLE, TN, 37160 | US Mail (1st Class) |
| 55288 | CAWLEY , CAROL JO, CAROL JO CAWLEY, 3235 DIXIE HWY, WATERFORD, MI, 48328 | US Mail (1st Class) |
| 55288 | CAWLFIELD FARMS LLC, WILLIAM CAWLFIELD, 10153 S KNOLL CR, HIGHLANDS RANCH, CO, 80130 | US Mail (1st Class) |
| 55288 | CAYUSE LIVESTOCK COMPANY, CAYUSE LIVESTOCK COMPANY, PO BOX 188, MELVILLE, MT, 59055 | US Mail (1st Class) |
| 55288 | CC INDUSTRIAL SUPPLY CO, INC, 211 WEST HARRIS AVE, PASADENA, TX, 77506 | US Mail (1st Class) |
| 55288 | CC PARTNERS, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | CCH INCORPORATED, PO BOX 4307, CAROL STREAM, IL, 60197-4307 | US Mail (1st Class) |
| 55288 | CCHP, INC, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | CCHP, INC., 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | CDI TECHNICAL SERVICES, A DIVISION OF CDI CORP., 700 S. ILLINOIS AVE., #A-103, OAK RIDGE, TN, 37830 | US Mail (1st Class) |
| 55288 | CDW COMPUTER CENTER INC, C/O D&B RMS BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 55288 | CDW COMPUTER CENTERS INC, C/O D&B/RMS BANKRUPTCY SERVICES, WENDY FINNEGAN, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 55288 | CEASAR , JOE S, JOE S CEASAR, BOSTICK STATE PRISON D8-22#939824 EF-381323, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 55288 | CEASAR A SVIZZERO, 610 75TH STREET, NIAGRA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | CEASAR SR, HERBERT, 924 N JAKE ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 55288 | CEASAR, JOE S, JOE S, CEASAR, BOSTICK STATE PRISON D8-22 #939824-EF-381323, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 55288 | CEASAR, JOES, JOE S CEASAR, BOSTICK STATE PRISON #939824 D8-22, PO BOX 1700 EF-381323, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 55288 | CECELIA EGIZII, C/O KULAVIC, 2257 WARSON ROAD, SPRINGFIELD, IL, 62704-4157 | US Mail (1st Class) |
| 55288 | CECELIA M JOY, C/O CECELIA JOY O CONNOR, 420 S POPLAR WAY, DENVER, CO, 80224-1342 | US Mail (1st Class) |
| 55288 | CECERE, SHAWN; CECERE, KAREN, SHAWN & KAREN , CECERE, 35 EMERY RD, TOWNSEND, MA, 01469 | US Mail (1st Class) |
| 55288 | CECIL CLYDE COFFMAN, 607 NEWCOMB DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | CECIL E COUNCE, 2665 BEECHWOOD AVENUE, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | CECIL E SOUDERS, RR 1 13272 CR 370, STERLING, CO, 80751-8424 | US Mail (1st Class) |
| 55288 | CECIL E WRIGHT SR., 15 LAKEVIEW DRIVE, CANTON, NC, 28716-5033 | US Mail (1st Class) |
| 55290 | CECIL EARL MILLS, CECIL DUANE MILLS, C\O DUANE MILLS, 562 COUNTY ROAD 1200, GRAPELAND, TX, 75844 | US Mail (1st Class) |
| 55290 | CECIL EARL MILLS, MOZELLE MILLS, C\O DUANE MILLS, 562 COUNTY ROAD 1200, GRAPELAND, TX, 75844 | US Mail (1st Class) |
| 55288 | CECIL GENE CASTO, 115 FILMORE, MORRILTON, AR, 72110 | US Mail (1st Class) |
| 55288 | CECIL J MOULTON & DOROTHY M MOULTON JT TEN, 55 MOODY ST, NORTH ANDOVER, MA, 01845-1713 | US Mail (1st Class) |
| 55288 | CECIL JERRY NIXON, 2601 DEER CROSSING, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | CECIL JORDAN, 5219 CLARENDON ROAD, BROOKLYN, NY, 11203 | US Mail (1st Class) |
| 55288 | CECIL L HARGRAVES, 901 AUDOBON DRIVE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | CECIL L KLINE & MARIE B KLINE JT TEN, 3517 BUFFWOOD DR, BAKER, LA, 70714-3703 | US Mail (1st Class) |
| 55288 | CECIL LANKFORD, 4164 HIGHWAY 47 E, WHITE BLUFF, TN, 37187-4832 | US Mail (1st Class) |
| 55288 | CECIL LEWIS GREEN, 7610 MARCHIE LATERAL ROAD, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | CECIL M THOMASON, 5357 HIGHWAY 128, BISMARCK, AR, 71929-6245 | US Mail (1st Class) |
| 55288 | CECIL O CAULDER, 2 VAN WYCK STREET, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | CECIL RAY MAUNEY JR, 1453 SPOT EFIRD RD, MALVERN, AR, 71701 | US Mail (1st Class) |
| 55288 | CECIL ROBINSON, 5514 PERKINS STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | CECIL SANDLIN III, 7010 GOV SANDERS DR, BATON ROUGE, LA, 70811-2513 | US Mail (1st Class) |
| 55288 | CECIL, DON, DON CECIL, 3925 E EUCLID AVE, SPOKANE, WA, 99217 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CECIL, WESLEY; CECIL, METTA, WESLEY AND METTA , CECIL, PO BOX 111, BRUSH, CO, 80723 | US Mail (1st Class) |
| 55288 | CECILIA A YORK, 15 BILTMORE TERRACE, SWANSEA, IL, 62226-1725 | US Mail (1st Class) |
| 55288 | CECILIA PEREZ, 198 DOVER RD, MANHASSET LI, NY, 11030-3710 | US Mail (1st Class) |
| 55288 | CECILIA RAFTOPOULOS, 290 HARRISON ST, MANCHESTER, NH, 03104-3827 | US Mail (1st Class) |
| 55288 | CECILIA S WHITEHURST, 316 E 18TH ST, TULSA, OK, 74120 | US Mail (1st Class) |
| 55288 | CECILIA SOMERLOTT, 114 HWY 20 E BOX B, COLVILLE, WA, 99114 | US Mail (1st Class) |
| 55288 | CECILIO MIRANDA, 501 S E 28TH TERRACE, CAPE CORAL, FL, 33904 | US Mail (1st Class) |
| 55288 | CECILY M GIL, 6319 ALBATROSS DRIVE, NEW BERN, NC, 28560-7143 | US Mail (1st Class) |
| 55288 | CECILY RACHEL BURKE, 18 TELESCOPE DR, NEWPORT COAST, CA, 92657-1504 | US Mail (1st Class) |
| 55288 | CED-CREDIT, CED CREDIT DEPT, PO BOX 1510, CARY, NC, 27512-1510 | US Mail (1st Class) |
| 55288 | CEDE & CO, PO BOX 20, BOWLING GREEN STATION, NEW YORK, NY, 10274 | US Mail (1st Class) |
| 55288 | CEDZIDLO, BARBARA, LAW OFFICE OF JOAN NELSON HOOK PA, 4918 FLORAMAR TERRACE, GULF HARBORS, NEW PORT RICHEY, FL, 34652 | US Mail (1st Class) |
| 55288 | CEFARILLI, PETER, 2156 KENYON ROAD, ONTARIO, NY, 14519 | US Mail (1st Class) |
| 55288 | CEFUS, ROBERT F; CEFUS, CHRISTINE C, ROBERT F & CHRISTINEC, CEFUS, 1638 E WATERLOO RD, MOGADORE, OH, 44260 | US Mail (1st Class) |
| 55288 | CEKAY, DANIEL, DANIEL CEKAY, 1117 MARCEY AVE, WHEATON, IL, 60189 | US Mail (1st Class) |
| 55288 | CELANESE LTD, 1601 W LBJ FREEWAY, ATT MARK CERICOLA, DALLAS, TX, 75234 | US Mail (1st Class) |
| 55288 | CELAYA, GREG, GREG CELAYA, 7598 W GARDENIA AVE, GLENDALE, AZ, 85303 | US Mail (1st Class) |
| 55288 | CELAYA, YOLANDA, YOLANDA , CELAYA, 7598 W GARDENIA AVE, GLENDALE, AZ, 85303 | US Mail (1st Class) |
| 55288 | CELESTE M SHOSTAD, 55 WESTERN PINE DR, ROCHESTER, NY, 14616-5018 | US Mail (1st Class) |
| 55288 | CELESTE MARINO, PO BOX 1119, MARSHFIELD, MA, 02050-1119 | US Mail (1st Class) |
| 55288 | CELESTIAL B WEST, 921 CALHOUN STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | CELESTINE DELOIS GREENLEE, 368 GRAVES CHAPEL ROAD, LOCKESBURG, AR, 71846 | US Mail (1st Class) |
| 55288 | CELESTINO, MICHELE; CELESTINO, THOMAS, MICHELE & THOMAS , CELESTINO, 11 GREENVALE PL, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 55288 | CELIA DENEHY, 196 MALDEN STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | CELIA FARRAND, 22 CLEVELAND STREET, ADDISON, NY, 14801 | US Mail (1st Class) |
| 55288 | CELIA V GIBBONS, 1416 ALPINE PASS, MINNEAPOLIS, MN, 55416-3561 | US Mail (1st Class) |
| 55288 | CELLAN, TRAVIS, TRAVIS , CELLAN, 1702 AVE D, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 55288 | CELLETTI, MADELINE M, MADELINE , CELLETTI, PO BOX 67, WEST BOXFORD, MA, 01885 | US Mail (1st Class) |
| 55288 | CELLINI , ANTHONY P; CELLINI , SANDRA J, MR & MRS ANTHONY P CELLINI, 249 GRANITEVILLE RD, CHELMSFORD, MA, 01824-1026 | US Mail (1st Class) |
| 55288 | CELSO, MARIA, 157-43 23RD AVENUE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | CEMSTONE PRODUCTS COMPANY, 2025 CENTRE POINTE BLVD., MENDOTA HEIGHTS, MN, 55120 | US Mail (1st Class) |
| 55288 | CEMSTONE PRODUCTS COMPANY, 2025 CENTRE POINT BLVD., MENDOTA HEIGHTS, MN, 55120 | US Mail (1st Class) |
| 55288 | CENCI , MR JAMES ; CENCI , MRS JAMES, MR & MRS JAMES CENCI, 336 WOODLAND ST, BRISTOL, CT, 06010 | US Mail (1st Class) |
| 55288 | CENDANT MOBILITY SERVICES CORPORATION, ATTN WAYNE RIGIE, 40 APPLE RIDGE RD, DANBURY, CT, 06810 | US Mail (1st Class) |
| 55288 | CENTER FOR APPLIED CATALYSIS, SETON HALL UNIVERSITY, SOUTH ORANGE, NJ, 07079-2694 | US Mail (1st Class) |
| 55288 | CENTER FOR CREATIVE LEADERSHIP, PO BOX 26300, GREENSBORO, NC, 27438-6300 | US Mail (1st Class) |
| 55288 | CENTER FOR FAMILY DEVELOPMENT, DANIEL KELLY, 1404 E 11TH AVE, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 55288 | CENTINEO, JOSEPH S, 739 SPOTTERS CT, HAMPSTEAD, MD, 21074 | US Mail (1st Class) |
| 55288 | CENTRAL FIBER CORPORATION, 4814 FIBER LANE, WELLSVILLE, KS, 66092 | US Mail (1st Class) |
| 55288 | CENTRAL FREIGHT LINES, 5601 W. WACO DR, WACO, TX, 76710 | US Mail (1st Class) |
| 55288 | CENTRAL FREIGHT LINES INC, PO BOX 2638, WACO, TX, 76702-2638 | US Mail (1st Class) |
| 55288 | CENTRAL PUGET SOUND REGIONAL TRANSIT AUT, C/O BETTY NGAN LEGAL COUNSEL, 401 S JACKSON ST, SEATTLE, WA, 98104 | US Mail (1st Class) |
| 55288 | CENTRAL RENT-A-CRANE, INC, PO BOX 2159, HAMMOND, IN, 46323 | US Mail (1st Class) |
| 55288 | CENTRAL SER BUREAU, CENTRAL SER BUREAU, 18814 US RT 11, PO BOX 251, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 55288 | CENTRE ANALYTICAL LABORATORIES INC, 3048 RESEARCH DR., STATE COLLEGE, PA, 16801 | US Mail (1st Class) |
| 55288 | CENTURY III INC, ONE CENTURY PLACE, GREER, SC, 29651 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CENTURY INDEMNITY COMPANY ET AL, C/O LEONARD P GOLDBERGER ESQ, WHITE AND WILLIAMS LLP, 1800 ONE LIBERTY PL, PHILADELPHIA, PA, 19103-7395 | US Mail (1st Class) |
| 55288 | CENTURY READY MIX/ELM TRANSIT MIX C, PO BOX 1065, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 55288 | CEOLA BAILEY, PO BOX 566, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | CEPICAN, GRACE M, 1275 MILL SHYRE WAY, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 55288 | CEPICAN, GRACE MAE, 1275 MILL SHYRE WAY, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 55288 | CERATO, MICHAEL T, MICHAEL T, CERATO, 2124 MYRTLE ST, SCRANTON, PA, 18510 | US Mail (1st Class) |
| 55288 | CERBIE, DOUGLAS, 15 GRAVEL HILL SPOTSWOOD ROAD, MONROE TWSP, NJ, 08831 | US Mail (1st Class) |
| 55288 | CERCONE JR , ANTONIO ; CERCONE , NADEAN M, ANTONIO & NADEAN M CERCONE JR, 53 MANSON RD, KITTERY, ME, 03904 | US Mail (1st Class) |
| 55288 | CERECK, EARL E; CERECK, ELIZABETH S, EARL E CERECK, PO BOX 248, ULM, MT, 59485 | US Mail (1st Class) |
| 55288 | CERIDIAN, 300 EMBASSY ROW, SUITE 110, ATLANTA, GA, 30328 | US Mail (1st Class) |
| 55288 | CERIDIAN EMPLOYER SERVICES, PO BOX 10989, NEWARK, NJ, 07193-0989 | US Mail (1st Class) |
| 55288 | CERKA, PETER, 428 RIVERVIEW ROAD, POMPTON LAKES, NJ, 07442 | US Mail (1st Class) |
| 55288 | CERONE, ANTHONY, 55 TEPHANIC AVENUE, MONROE, NY, 10950 | US Mail (1st Class) |
| 55288 | CERRETA, LUIGI, 75 CHURCH STREET, NEW ROCHELLE, NY, 10805 | US Mail (1st Class) |
| 55288 | CERRONE, CHARLES, 210 BLUEWATER COVE, SWANSBORO, NC, 28584 | US Mail (1st Class) |
| 55288 | CERTA, KAREN A; CERTA, JAMES D, JAMES AND KAREN CERTA, 1721 THURSBY AVE, KIRKWOOD, MO, 63122-5328 | US Mail (1st Class) |
| 55288 | CERTALIC, SHARON YVONNE, PO BOX 401, BELGRADE, MT, 59714 | US Mail (1st Class) |
| 55288 | CERTIFIED DIVISION OF NCH CORPORATION, C/O SUSAN RICHEY, 2727 CHEMSEARCH BLVD, IRVING, TX, 75062 | US Mail (1st Class) |
| 55288 | CERUZZI, ALEX, 113 N RIDGE ST, RYE BROOK, NY, 10573 | US Mail (1st Class) |
| 55288 | CERVI, ROMEO, 46 GREENRIDGE AVE, WHITE PLAINS, NY, 10605 | US Mail (1st Class) |
| 55288 | CESAR OROZCO, C/O PRICILLA OROZCO, 197 FAIRVIEW AVE, BOGOTA, NJ, 07603-1811 | US Mail (1st Class) |
| 55288 | CESARE BISIO, 5027 PAWNEE DR, SHAWNEE MISSION, KS, 66205-1550 | US Mail (1st Class) |
| 55288 | CESARE CARDI, 55 HIGHVIEW CIRCLE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | CESARE LEONETTI, 2846 WOODBRIDGE AVENUE, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | CETRULO & CAPONE LLP, 2 SEAPORT LN 10TH FLR, BOSTON, MA, 02210 | US Mail (1st Class) |
| 55288 | CETUS CAPITAL LLC, LITTLEJOHN & COMPANY-FSG, ATTN: ALANNA DISANZO, 8 SOUNDSHORE DRIVE, SUITE 303, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55288 | CEVIS, PAUL E, 2304 EDMONDSON AVE, BALTIMORE, MD, 21223-1114 | US Mail (1st Class) |
| 55288 | CHAD A THACKSTON, 312 W COLLEGE ST, SIMPSONVILLE, SC, 29681-2506 | US Mail (1st Class) |
| 55288 | CHADWICK , AMY, AMY CHADWICK, 360 5TH AVE E N, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | CHAF TRUST, CHAF TRUST, C/O BRADFORD P BOLLMANN ESQ, 802 FULTON ST, WAUSAU, WI, 54403 | US Mail (1st Class) |
| 55288 | CHAFFIN, CHARLESG, CHARLES G CHAFFIN, 733 LINE AVE, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 55288 | CHAFITZ, ROBERT, 323 MOUNTAIN ST, SHARON, MA, 02067 | US Mail (1st Class) |
| 55288 | CHAIM ROITER, 86 BETH PAGE DRIVE, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 55288 | CHAKARIAN, LOUIS MURAD, 58 BELLEVUE RD, ANDOVER, MA, 01810 | US Mail (1st Class) |
| 55288 | CHAKEL JR, JAMES G, JAMES G, CHAKEL JR, 34160 NAVIN AVE, LIVONIA, MI, 48152-1260 | US Mail (1st Class) |
| 55288 | CHALMERS & KUBECK, INC, 150 COMMERCE DR., PO BOX 2447, ASTON, PA, 19014-0447 | US Mail (1st Class) |
| 55288 | CHALMERS E REUTER &, MYRTUS K REUTER TR UA MAR 20 01, CHALMERS E REUTER LIVING TRUST, 11115 ELLIS DR, GULFPORT, MS, 39503-3833 | US Mail (1st Class) |
| 55288 | CHALMETTE REFINING LLC, PO BOX 1077, CHALMETTE, LA, 70044 | US Mail (1st Class) |
| 55288 | CHALMUS AUGHTMAN, 3433 RAYMOND ROAD, SANBORN, NY, 14132 | US Mail (1st Class) |
| 55288 | CHALUPA, BRET, BRET CHALUPA, 38 WEYMOUTH ST, HOLBROOK, MA, 02343 | US Mail (1st Class) |
| 55288 | CHALUPKA, JERRY, JERRY , CHALUPKA, 11509 OELKE, MAYBEE, MI, 48159 | US Mail (1st Class) |
| 55288 | CHAMBERLAND , DALE M, DALE M CHAMBERLAND, 2536 1/2 OLOFSON DR, MISSOULA, MT, 59804 | US Mail (1st Class) |
| 55288 | CHAMBERS, ANTHONY L, 9889 HARMONY LN, LAUREL, MD, 20723 | US Mail (1st Class) |
| 55288 | CHAMBERS, BRIAN, RR2, BOX 2118, STROUDSBURG, PA, 18360 | US Mail (1st Class) |
| 55288 | CHAMBERS, JANICE; CHAMBERS, RONALD, RONALD , CHAMBERS, 7 HIGH ST, HIGGANUM, CT, 06441 | US Mail (1st Class) |
| 55288 | CHAMBERS, LARRY, LARRY , CHAMBERS, 407 CLARA ST BOX 55, LINWOOD, MI, 48634 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CHAMBERS, VICTOR M, 544 OLD CHATTANOOGA VALLEY RD, FLINTSTONE, GA, 30725 | US Mail (1st Class) |
| 55265 | CHAMBLISS, BAHNER, & STOPHEL, P.C., RONALD D. GORSLINE, 1000 TALLAN BUILDING, STE. 1000, TWO UNION SQUARE, CHATTANOOGA, TN, 37402-2552 | US Mail (1st Class) |
| 55288 | CHAMP ROBERTS, 92-13 CAMPTOWN COURT, MECHANICSVILLE, VA, 23116 | US Mail (1st Class) |
| 55288 | CHAMPA, M BERNARD, M BERNARD , CHAMPA, 7 4TH ST, CLARKSVILLE , VA, 23927 | US Mail (1st Class) |
| 55288 | CHAMPAGNE, RICHARD; CHAMPAGNE, COLLEEN, RICHARD & COLLEEN , CHAMPAGNE, 40 SCHOOL ST, NORTHBOROUGH, MA, 01532 | US Mail (1st Class) |
| 55288 | CHAMPAGNE, WALTER J, 4537 E MEADOW LN, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 55288 | CHAMPINE, FREDDIE, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | CHAMPION SALES & RENTALS INC, PO BOX 297284, HOUSTON, TX, 77297-0284 | US Mail (1st Class) |
| 55288 | CHAMRA, THOMAS, THE ORCHARDS, 57 DURANT AVENUE, HOLMDEL, NJ, 07733 | US Mail (1st Class) |
| 55289 | CHAN KAR WAI, 708 KAI CHUNG LAU, CHO YIU CHUEN, KWAI CHUNG H T,  HONG KONG | US Mail (1st Class) |
| 55289 | CHAN KIN-CHUN, 1758 ORIOLE HOUSE, SHA KOK ESTATE, SHA TIN, HONG KONG,  CHINA | US Mail (1st Class) |
| 55288 | CHAN, DEREK W, C/O DEREK CHAN, 4349 MISSION HILLS, CHINO HILLS, CA, 91709 | US Mail (1st Class) |
| 55288 | CHANCE, DANIEL J, 2730 W 7525 S, WEST JORDAN, UT, 84084 | US Mail (1st Class) |
| 55288 | CHANCE, DANIEL J, 1982 N 150 W, LAYTON, UT, 84041 | US Mail (1st Class) |
| 55288 | CHANDLER , BRUCE, BRUCE CHANDLER, 5152 CH107, UPPER SANDUSKY, OH, 43351 | US Mail (1st Class) |
| 55288 | CHANDLER, BARBARA R, 243 THOMPSON RD, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 55288 | CHANDLER, DENNIS, PO BOX 186, DANBY, VT, 05739 | US Mail (1st Class) |
| 55288 | CHANDLER, DOROTHY M, 2 S LAKEVIEW CT, GODDARD, KS, 67052 | US Mail (1st Class) |
| 55288 | CHANDLER, PATRICIA, 77 COVINGTON COURT, CLAYTON, NC, 27527 | US Mail (1st Class) |
| 55288 | CHANDRAN, BENJAMIN D G, BENJAMIN CHANDRAN, 95 HAYES RD, MADBURY, NH, 03823 | US Mail (1st Class) |
| 55288 | CHANEY, MARIE L, 1141 WEST BRISTOL, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 55288 | CHANG, ANDREW, 956 WINDSOR AVENUE, BRISTOL, TN, 37620 | US Mail (1st Class) |
| 55288 | CHAPLIN, GLORIA ; CHAPLIN, DON, GLORIA & DON CHAPLIN, 1015 FOREST VIEW, MAHOMET, IL, 61853 | US Mail (1st Class) |
| 55288 | CHAPLIN, GLORIA, GLORIA CHAPLIN, 1015 FORESTVIEW DR, MAHOMET, IL, 61853 | US Mail (1st Class) |
| 55288 | CHAPMAN , LARRY ; CHAPMAN , MARNEE, LARRY , CHAPMAN, 1015 1ST AVE SW, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 55288 | CHAPMAN , LINDA S, LINDA S CHAPMAN, PO BOX 850906, BRAINTREE, MA, 02185 | US Mail (1st Class) |
| 55288 | CHAPMAN, BERT ; CHAPMAN, ANN, BERT AND ANN CHAPMAN, 9 GUN BLUFF, EDISTO ISLAND, SC, 29438 | US Mail (1st Class) |
| 55288 | CHAPMAN, CAROL A, 5350 RIVERMILL LN, LAKE WORTH, FL, 33463 | US Mail (1st Class) |
| 55288 | CHAPMAN, CHARLES, 8346 S LUELLA, CHICAGO, IL, 60617 | US Mail (1st Class) |
| 55288 | CHAPMAN, CHARLES, PO BOX 490088, CHICAGO, IL, 60649 | US Mail (1st Class) |
| 55288 | CHAPMAN, DAVID M, 10327 PINE RIDGE DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 55288 | CHAPMAN, DAVID, DAVID CHAPMAN, PO BOX 821, GRAND COULEE, WA, 99133 | US Mail (1st Class) |
| 55288 | CHAPMAN, DR GORDONL, DR GORDON CHAPMAN, 710 E 24TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | CHAPMAN, ELBERT RENE, 1834 CLIFFSIDE DRIVE, PFAFFTOWN, NC, 27040 | US Mail (1st Class) |
| 55288 | CHAPMAN, LISA, LISA , CHAPMAN, 302 S OUTER DR, WILMINGTON, IL, 60481 | US Mail (1st Class) |
| 55288 | CHAPMAN, MCLUCLLINE S, 104 COLLINWOOD LANE, TAYLORS, SC, 29687 | US Mail (1st Class) |
| 55288 | CHAPMAN, THOMAS, 6709 OLD NEWBURY AVENUE, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 55288 | CHARDUKIAN, MICHAEL J; SINNOTT CHARDUKIAN, MARY T, MICHAEL J, CHARDUKIAN, 932 SHERIDAN RD, KENOSHA, WI, 53140 | US Mail (1st Class) |
| 55288 | CHARETTE, JANET, 20 N BEAVER ST, APT 86, JORDAN, NY, 13080-9544 | US Mail (1st Class) |
| 55288 | CHARGORS, JOSEPH L., 7 W HARDING, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | CHARITY H ALEXANDER, 717 SHEFFIELD DR, BRYANT, AR, 72022-3058 | US Mail (1st Class) |
| 55288 | CHARITY H ALEXANDER, 810 SOUTH OAKS ST, APT 810, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | CHARL W DAVENPORT, 11270 HWY 31 NORTH, AUSTIN, AR, 72007 | US Mail (1st Class) |
| 55288 | CHARLEAN EGGERT LUDWIG & EDWARD A LUDWIG JT TEN, 302 S BOYD AVE, ELMHURST, IL, 60126-3668 | US Mail (1st Class) |
| 55288 | CHARLEAN M HALL, 6624 WEST 32ND STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | CHARLEE GLINKA & GREGORY SHIPE JT TEN, 1394 E 1900 RD, EUDORA, KS, 66025-9148 | US Mail (1st Class) |
| 55288 | CHARLENE MARMELO, C/O CHARLENE A DEAN, 3502 DRIFTWOOD PLACE, BETHLEHEM, PA, 18020-7522 | US Mail (1st Class) |
| 55288 | CHARLENE NELSON, 2213 LINDA LANE # 12, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit A - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CHARLES , JUANITA, JUANITA CHARLES, 22457 BERDAN ST, WOODLAND HILLS, CA, 91367 | US Mail (1st Class) |
| 55288 | CHARLES A AGARD & GRACE G AGARD, TR UA FEB 19 90 CHARLES A AGARD &, &GRACE G AGARD TRUST, 17415 ALMOND RD, CASTRO VALLEY, CA, 94546-1201 | US Mail (1st Class) |
| 55288 | CHARLES A ATTARDO, 528 HIBISCUS WAY, ORLANDO, FL, 32807-3315 | US Mail (1st Class) |
| 55288 | CHARLES A BIRD, 163 OUACHITA 43, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | CHARLES A BISH & EMILY C BISH JT TEN, 8027 LEESBURG PIKE STE 302, VIENNA, VA, 22182-2701 | US Mail (1st Class) |
| 55288 | CHARLES A CARLINO, 1081 APACHE TRAIL, WINTER SPRINGS, FL, 32708-5182 | US Mail (1st Class) |
| 55288 | CHARLES A CRAMER, 216 LA BELLE AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | CHARLES A DALTON, 23 WESTBURY LANE, PALM COAST, FL, 32164 | US Mail (1st Class) |
| 55288 | CHARLES A DUCHARME CUST, CHARLES B DUCHARME II, UNDER THE MI UNIF GIFT MIN ACT, 1096 GRAYTON RD, GROSSE POINTE PARK, MI, 48230-1425 | US Mail (1st Class) |
| 55288 | CHARLES A DUCHARME III, 1096 GRAYTON RD, GROSSE POINTE PARK, MI, 48230-1425 | US Mail (1st Class) |
| 55288 | CHARLES A EBERHARDT, 118 FERNWOOD TERRACE, GARDEN CITY, NY, 11530-3812 | US Mail (1st Class) |
| 55288 | CHARLES A FURNACE, 270 BROUSE ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | CHARLES A HARRIS, 17256 ADRIAN ROAD, SOUTHFIELD, MI, 48034 | US Mail (1st Class) |
| 55288 | CHARLES A LASS, 57 W SCHUYLER ST., OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | CHARLES A MANISCALCO, 4036 MUSCADINE TR., GAINESVILLE, GA, 30506 | US Mail (1st Class) |
| 55288 | CHARLES A MARSHALL, 17024 FERNDALE-CONGO ROAD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | CHARLES A MEBUS, 2145 WELLS AVE, SOUTHOLD, NY, 11971-1767 | US Mail (1st Class) |
| 55288 | CHARLES A MELICHAR, 3332 NE. LUNA TERRACE, JENSEN BEACH, FL, 34957 | US Mail (1st Class) |
| 55288 | CHARLES A MIRABILE, 52 RAMSEY PLACE, ALBANY, NY, 12208-3015 | US Mail (1st Class) |
| 55288 | CHARLES A PALUMBO, 271 CHIMNEY HILL RD, ROCHESTER, NY, 14612 | US Mail (1st Class) |
| 55288 | CHARLES A PHILLIPS, PO BOX 173, CANASERAGA, NY, 14822 | US Mail (1st Class) |
| 55288 | CHARLES A PORTER, 115 LINWOOD STREET, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | CHARLES A PROVENZANO, 56 DEBORAH AVENUE, PITTSFIELD, MA, 01201 | US Mail (1st Class) |
| 55288 | CHARLES A REGAN, 70 BLACKMON ROAD, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 55288 | CHARLES A RUSHING, 7525 HART RD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | CHARLES A STALTER, 505 ABBOTT ROAD, APT.207, BUFFALO, NY, 14220-1768 | US Mail (1st Class) |
| 55288 | CHARLES A STURGEN, 7560 TULLY CENTER RD, TULLY, NY, 13159 | US Mail (1st Class) |
| 55288 | CHARLES A STURGEN, 12425 HARCOURT DR, RALEIGH, NC, 27613 | US Mail (1st Class) |
| 55288 | CHARLES A WATTS, HC 89, BOX 159, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | CHARLES A WATTS, 2275 RED BLUFF RD, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | CHARLES A WEYANDT, 546 DEER LANE, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 55288 | CHARLES A WOLFE & JULIA A WOLFE JT TEN, 21301 N COUNCIL, EDMOND, OK, 73003-9542 | US Mail (1st Class) |
| 55288 | CHARLES A ZERILLI, 1901 WEST RIVER, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 55288 | CHARLES ALAN SMITH, 822 TRENT LANE, LOVELL HILLS, KNOXVILLE, TN, 37922-4197 | US Mail (1st Class) |
| 55288 | CHARLES ALBERT BROWN, 8522 FRONTIER AVENUE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | CHARLES ALLARD, 1655 POMEROY AVE. #28, SANTA CLARA, CA, 95051 | US Mail (1st Class) |
| 55288 | CHARLES ALLEN HAMPTON, 1224 SLASH PINE CIRCLE UNIT 114, PUNTA GORDA, FL, 33950 | US Mail (1st Class) |
| 55288 | CHARLES ALPHA TAYLOR, 6350 PIGEON HILL ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | CHARLES ANDERSON, 213 FIRST AVENUE, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 55288 | CHARLES ANTHONY RONDINONE, 4265 NW 52ND ST., COCONUT CREEK, FL, 33073 | US Mail (1st Class) |
| 55290 | CHARLES ANTHONY SCANCARELLO, JANET SCANCARELLO, 1713 KEELER AVENUE, PUEBLO, CO, 81005 | US Mail (1st Class) |
| 55288 | CHARLES ARTHUR FLETCHER, 5816 VALLEY DR, APT 3, LITTLE ROCK, AR, 72209-7974 | US Mail (1st Class) |
| 55288 | CHARLES B KILLIAN JR, 79 ST GEORGE ST, DUXBURY, MA, 02332-3846 | US Mail (1st Class) |
| 55288 | CHARLES B KILLIAN SR, 79 ST GEORGE ST, DUXBURY, MA, 02332-3846 | US Mail (1st Class) |
| 55288 | CHARLES B SHERMAN, 5025 GULFGATE LANE, ST. JAMES CITY, FL, 33956 | US Mail (1st Class) |
| 55288 | CHARLES B URNICK, PO BOX 31230, LAUGHLIN, NV, 89028-1230 | US Mail (1st Class) |
| 55288 | CHARLES B VAUGHN, 141 VAUGHN ROAD, COLUMBUS, AR, 71831 | US Mail (1st Class) |
| 55288 | CHARLES BAGGIANO, 117 FRANKLIN AVENUE, SELDEN, NY, 11784 | US Mail (1st Class) |
| 55288 | CHARLES BANKS, 191 ORANGE STREET, BUFFALO, NY, 14204 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CHARLES BARNES, 1021 SLOAN AVE, ROCKHILL, SC, 29732-8932 | US Mail (1st Class) |
| 55288 | CHARLES BARONE JR, 186 SHANNON DR, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | CHARLES BECK JR, 748 SYLVAN AVE., BAYPORT, NY, 11705 | US Mail (1st Class) |
| 55288 | CHARLES BEN WOODS, 39B BLUEBIRD LANE, MOUNT IDA, AR, 71957-8168 | US Mail (1st Class) |
| 55288 | CHARLES BENSING JR & JANET M BENSING JT TEN, 3648 CHRISTMAS PALM PL, OVIEDO, FL, 32765-7656 | US Mail (1st Class) |
| 55288 | CHARLES BERNARD, 201 EAST 25TH STREET APT 6E, NEW YORK, NY, 10010-3005 | US Mail (1st Class) |
| 55288 | CHARLES BERTRAM SENDALL, 9227 MELODY CIRCLE, PORT CHARLOTTE, FL, 33981 | US Mail (1st Class) |
| 55288 | CHARLES BILLINGSLEY, 5345 HWY 242 W, LEXA, AR, 72355 | US Mail (1st Class) |
| 55288 | CHARLES BOOTH, 10 REDWOOD LANE, RINGWOOD, NJ, 07456 | US Mail (1st Class) |
| 55288 | CHARLES BOYCE, 36 SHERMAN AVE., BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 55288 | CHARLES BOYD, 259 MILLER ROAD, CASTLETON, NY, 12033 | US Mail (1st Class) |
| 55288 | CHARLES BRADY, 536 MAY ST., SOUTH HEMPSTEAD, NY, 11550 | US Mail (1st Class) |
| 55288 | CHARLES BRAINE, 9A SETH COURT, STATEN ISLAND, NY, 10301-3824 | US Mail (1st Class) |
| 55288 | CHARLES BROWER JR, 685 PARKSIDE BLVD, MASSAPEQUA, NY, 11758-4014 | US Mail (1st Class) |
| 55288 | CHARLES BUCHANAN, 34 ANDRES PLACE, CHEEKTOWAGA, NY, 14225-3202 | US Mail (1st Class) |
| 55288 | CHARLES BURNETT, 63 PLEASANT VALLEY WEST, GREENBRIER, AR, 72058 | US Mail (1st Class) |
| 55288 | CHARLES C HOULDER, 6302 BEACH CHANNEL DR, FAR ROCKAWAY, NY, 11692 | US Mail (1st Class) |
| 55288 | CHARLES C JONES, 5004 RIXIE ROAD, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | CHARLES C KIRK &, ROSALIE C KIRK TEN ENT, 10617 JOHNS HOPKINS RD, LAUREL, MD, 20723-1139 | US Mail (1st Class) |
| 55288 | CHARLES C SCHAFFROTH, HCR-1 BOX 289 MEADOWLAKE RD, SCIOTA, PA, 18354 | US Mail (1st Class) |
| 55288 | CHARLES C SMITH, PO BOX 185, HUMNOKE, AR, 72072 | US Mail (1st Class) |
| 55288 | CHARLES CALOTTA & LYDIA CALOTTA JT TEN, 8 POTTER LANE, SUFFERN, NY, 10901-7709 | US Mail (1st Class) |
| 55288 | CHARLES CARROLL, 252 NORTH LINDEN STREET, MASSAPEQUA, NY, 11758-2533 | US Mail (1st Class) |
| 55288 | CHARLES CARROLL, 314 S PECAN STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | CHARLES CASHA, 11 SOUTH HOWELL AVE, FARMINGVILLE, NY, 11738-1115 | US Mail (1st Class) |
| 55288 | CHARLES CERRONE, 210 BLUEWATER COVE, SWANSBORO, NC, 28584 | US Mail (1st Class) |
| 55288 | CHARLES CLEMENT O GORMAN, 156 CLAFLIN BLVD, FRANKLIN SQ, NY, 11010-4220 | US Mail (1st Class) |
| 55288 | CHARLES CLYDE WOOLARD JR &, JOAN BYRD WOOLARD TEN COM, 3545 LEAVENSWORTH ROAD, DARLINGTON, SC, 29540-9307 | US Mail (1st Class) |
| 55288 | CHARLES COHEN, 13 FLETCHER DR, MORGANVILLE, NJ, 07751-1404 | US Mail (1st Class) |
| 55288 | CHARLES CONFORTI, 105 FAIRFIELD DR N, SAINT JAMES, NY, 11780 | US Mail (1st Class) |
| 55290 | CHARLES COOPER, C/O ANDREW COOPER, 309 WILDERNESS COURT, MADISONVILLE, LA, 70447 | US Mail (1st Class) |
| 55288 | CHARLES CROCE, 91 GARRETSON AVENUE, ISLIP, NY, 11751 | US Mail (1st Class) |
| 55288 | CHARLES CURTIS JENKINS, 4747 HWY 79 SOUTH, STEPHENS, AR, 71764 | US Mail (1st Class) |
| 55288 | CHARLES D BAIN & GLADYS S BAIN JT TEN, 15161 HIGHLAND AVE, ORLAND PARK, IL, 60462-3540 | US Mail (1st Class) |
| 55288 | CHARLES D COLE, PO BOX 1022, TYLER, TX, 75710 | US Mail (1st Class) |
| 55288 | CHARLES D COLLINS, 15427 KATHY DRIVE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | CHARLES D COSBY, PO BOX 1680, CROSS CITY, FL, 32628-1680 | US Mail (1st Class) |
| 55288 | CHARLES D DAVIS, 10 CARDINAL COURT, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | CHARLES D FLOWERS, 5925 OAK MEADOWS ROAD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | CHARLES D JACKSON, 3603 KING, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | CHARLES D JONES CO, PO BOX 17846, DENVER, CO, 80217-0846 | US Mail (1st Class) |
| 55288 | CHARLES D MASON, 473 CTY RD 3539, CLARKSVILLE, AR, 72830 | US Mail (1st Class) |
| 55288 | CHARLES D PEUGH, 1001 AVE. 4, N E, ATKINS, AR, 72823 | US Mail (1st Class) |
| 55288 | CHARLES D RAY, 101 VULCO DRIVE, HENDERSONVILLE, TN, 37075 | US Mail (1st Class) |
| 55288 | CHARLES D RUSCH JR & SYLVIA L, RUSCH TTEE, UA DTD 5 17 94, THE RUSCH FAMILY TR, 117 CLIFFORD COURT, CANTON, GA, 30115-9336 | US Mail (1st Class) |
| 55288 | CHARLES D TURNIPSEED, 4801 VIRGINIA FALLS LANE, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 55290 | CHARLES DALE VALT, DENNIS LEE VALT, 12335 COULSON, HOUSTON, TX, 77015 | US Mail (1st Class) |
| 55290 | CHARLES DALE VALT, MICHAEL DALE VALT, 3838 PAIGE WOOD, PEARLAND, TX, 77584 | US Mail (1st Class) |
| 55290 | CHARLES DALE VALT, NANCY ANN VALT, 1813 CHAZEN DRIVE, HOUSTON, TX, 77029 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55290 | CHARLES DALE VALT, PATRICK GLEN VALT, 22018 LENTE CIRCLE, CROSBY, TX, 77532 | US Mail (1st Class) |
| 55288 | CHARLES DANIEL THOMAS, 85 PATRICIA DRIVE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | CHARLES DAVID HATLEY, 34 BREWER ROAD, GURDON, AR, 71743 | US Mail (1st Class) |
| 55288 | CHARLES DAVID ROSS, 220 MCDONALD LOOP, HOT SPRINGS, AR, 71913-9210 | US Mail (1st Class) |
| 55288 | CHARLES DE MARTINO, 1 NORMANDY VILLAGE APT #1, NANUET, NY, 10954-2810 | US Mail (1st Class) |
| 55288 | CHARLES DENNIS ALFORD, 3108 ALFORD LANE, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 55288 | CHARLES DENTON, 4050 STONE ROAD, PALMYRA, TN, 37140 | US Mail (1st Class) |
| 55288 | CHARLES DESARIO, 77 LACONIA AVENUE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | CHARLES DEVECKA, 629B MADISON DR, MONROE TWP, NJ, 08831-4326 | US Mail (1st Class) |
| 55288 | CHARLES DIPILATO, 14283 SATINWOOD DRIVE, JACKSONVILLE, FL, 32224 | US Mail (1st Class) |
| 55288 | CHARLES DON ROSS, 7684 PINK DOGWOOD TRAIL, DENVER, NC, 28037-8666 | US Mail (1st Class) |
| 55288 | CHARLES DONALD LABARRE, 7924 JEFFERSON AVE., HASTINGS, FL, 32145 | US Mail (1st Class) |
| 55288 | CHARLES DOUGLAS WALKER SR., 2207 WASHINGTON STREET, TEXARKANA, AR, 71854 | US Mail (1st Class) |
| 55288 | CHARLES DOWELL CROCKER, 21-370 STATE ROAD 124, ATKINS, AR, 72823 | US Mail (1st Class) |
| 55288 | CHARLES DUCKWALD III, 780 GREGG ROAD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | CHARLES DUNBAR, 1266 OAK KNOLL CT, LITHONIA, GA, 30058-3091 | US Mail (1st Class) |
| 55288 | CHARLES E BAKER, 7121 WITNER ROAD, WHEATFIELD, NY, 14120 | US Mail (1st Class) |
| 55288 | CHARLES E BALKUM, 119 EARL ST., ROCHESTER, NY, 14611 | US Mail (1st Class) |
| 55288 | CHARLES E BARWOOD, 6415 EAST BLANCHE DRIVE, SCOTTSDALE, AZ, 85254-2605 | US Mail (1st Class) |
| 55288 | CHARLES E CAUSEY, 4149 N 22 STREET, MILWAUKEE, WI, 53209 | US Mail (1st Class) |
| 55288 | CHARLES E CHAPMAN, 48 GREELEY STREET, BUFFALO, NY, 14207 | US Mail (1st Class) |
| 55288 | CHARLES E CHUMLEY, 14860 HIGHWAY 120, MARTHAVILLE, LA, 71450-5124 | US Mail (1st Class) |
| 55288 | CHARLES E CROCKETT, 1019 N 26TH STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | CHARLES E DORN, PO BOX 5074, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 55288 | CHARLES E DUMAS, 1104 CEDAT STREET, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 55288 | CHARLES E FOUST & ELIZABETH L FOUST JR JT TEN, 1476 RIVERWOOD LANE, PHOENIXVILLE, PA, 19460-2620 | US Mail (1st Class) |
| 55288 | CHARLES E FRENCH, PO BOX 75, SLATERVILLE SPRINGS, NY, 14881 | US Mail (1st Class) |
| 55288 | CHARLES E GARNER, PO BOX 162 454 SEQUATCHIE LANE, SEQUATCHIE, TN, 37374-0162 | US Mail (1st Class) |
| 55288 | CHARLES E GIBSON III & ASSOCIATES, 447 NORTHPARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 55288 | CHARLES E GOODMAN JR, 320 CINEL LOOP, AUSTIN, AR, 72007-9165 | US Mail (1st Class) |
| 55288 | CHARLES E HAUK, 20 WOODLAND AVENUE, MIDDLETOWN, NY, 10940-6233 | US Mail (1st Class) |
| 55288 | CHARLES E HENRY & EDNA E HENRY JT TEN, 4816 CASTLEWOOD DR, KILLEEN, TX, 76542-3769 | US Mail (1st Class) |
| 55288 | CHARLES E HERMAN, 1208 S MAIN ST, SIGOURNEY, IA, 52591-1442 | US Mail (1st Class) |
| 55288 | CHARLES E HOLMES, 510 BROOKSIDE DR, LITTLE ROCK, AR, 72205-1694 | US Mail (1st Class) |
| 55288 | CHARLES E IRELAND JR, 380 POST ROAD, GREENLAND, NH, 03840 | US Mail (1st Class) |
| 55288 | CHARLES E JACKSON, HC 76 BOX 136, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | CHARLES E JOHNSON, POST OFFICE BOX 252, SCOTT, AR, 72142 | US Mail (1st Class) |
| 55288 | CHARLES E JONES, 237 WADSWORTH AVENUE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | CHARLES E KNAPP, 2917 ROUTE 31, WEEDSPORT, NY, 13166 | US Mail (1st Class) |
| 55288 | CHARLES E LANGLEY, 418 CHAMPLAIN STREET, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 55288 | CHARLES E LOWRY, 1001 WEST COLLEGE AVE, RUSKIN, FL, 33570-8000 | US Mail (1st Class) |
| 55288 | CHARLES E MAIER, 119 RIDGE ROAD, WYANDANCH, NY, 11798 | US Mail (1st Class) |
| 55290 | CHARLES E MAPLES, GLYNN E MAPLES, 31338 ELLA ALFORD RD, MOUNT HERMON, LA, 70450 | US Mail (1st Class) |
| 55290 | CHARLES E MAPLES, LINDA SMITH MAPLES, 31338 ELLA ALFORD RD, MOUNT HERMON, LA, 70450 | US Mail (1st Class) |
| 55290 | CHARLES E MAPLES, STEFANIE D MAPLES, 31338 ELLA ALFORD RD, MOUNT HERMON, LA, 70450 | US Mail (1st Class) |
| 55290 | CHARLES E MAPLES, TAMMY L MAPLES, 31338 ELLA ALFORD RD, MOUNT HERMON, LA, 70450 | US Mail (1st Class) |
| 55290 | CHARLES E MCCLOUD, CHARLES ALLEN MCCLOUD, 18536 MCCLOUD LN, PRAIRIEVILLE, LA, 70769 | US Mail (1st Class) |
| 55290 | CHARLES E MCCLOUD, CHRISTOPHER LEE NOLEN, 4087 POYDRAS BAYOU ROAD, ERWINVILLE, LA, 70729 | US Mail (1st Class) |
| 55290 | CHARLES E MCCLOUD, JEANNE ANN MCCLOUD, 655 NORTH STREET., APT. 810, BATON ROUGE, LA, 70802 | US Mail (1st Class) |
| 55290 | CHARLES E MCCLOUD, KIM LOUISE MCCLOUD, 7944 DIRECTOR DRIVE, BATON ROUGE, LA, 70817 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55290 | CHARLES E MCCLOUD, ROBIN IRENE MCCLOUD, 6920 SKYHAWK DRIVE, FAYETTEVILLE, NC, 28314 | US Mail (1st Class) |
| 55290 | CHARLES E MCCLOUD, SHERRY M GORDON, P O BOX 1193, ANAHUAC, TX, 77514-1193 | US Mail (1st Class) |
| 55290 | CHARLES E MCCLOUD, STACI MICHELLE NOLEN, 4087 POYDRAS BAYOU RD, ERWINVILLE, LA, 70729 | US Mail (1st Class) |
| 55288 | CHARLES E MCGLOTHIN, 316 N 24TH, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | CHARLES E MULROY & SUE S MULROY JT TEN, 649 VIA LA CUESTA, CHULA VISTA, CA, 91913 | US Mail (1st Class) |
| 55288 | CHARLES E NESBITT, 140 OUACHITA, STEPHENS, AR, 71764 | US Mail (1st Class) |
| 55288 | CHARLES E NOBLES, 2573 PRIVADA DRIVE, THE VILLAGES, FL, 32162-8513 | US Mail (1st Class) |
| 55288 | CHARLES E PEASLEE, 46 BEAUFORT STREET, ROCHESTER, NY, 14620-1920 | US Mail (1st Class) |
| 55288 | CHARLES E RILEY, 1347 PINE ST, SARANAC LAKE, NY, 12983-1979 | US Mail (1st Class) |
| 55288 | CHARLES E SAMPLES & AGNES I SAMPLES JT TEN, 33219 KAMMEYER RD, SCAPPOOSE, OR, 97056-4320 | US Mail (1st Class) |
| 55288 | CHARLES E TALLENT, C/O BARBARA TALLENT, 110 CAMDEN DR, PIEDMONT, SC, 29673-9227 | US Mail (1st Class) |
| 55288 | CHARLES E WALTERS, 109 TWISTED OAKS CT, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | CHARLES E WHITEHEAD, PO BOX 216, GARLAND CITY, AR, 71839-0216 | US Mail (1st Class) |
| 55288 | CHARLES E WILLIAMS, 9720 DOBBY DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55265 | CHARLES E. BOULBOL, ESQ., 26 BROADWAY, 17TH FLOOR, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 55288 | CHARLES EARL MONROE, 2350 FRENCH TURN ROAD, WINNSBORO, LA, 71295 | US Mail (1st Class) |
| 55288 | CHARLES EARLE JOHNSON JR & ROSEMARY, M JOHNSON JT TEN, 25 CLAREMONT LANE, SUFFERN, NY, 10901-7013 | US Mail (1st Class) |
| 55288 | CHARLES EDDIE GREEN, 4101 ARLENE LAYMAN DR, NORTH LITTLE ROCK, AR, 72118-3424 | US Mail (1st Class) |
| 55288 | CHARLES EDGAR OSBORNE JR, 307 FAIRVIEW STREET SE, NO CANTON, OH, 44720-3105 | US Mail (1st Class) |
| 55288 | CHARLES EDWARD HANLEY & JANE WILSON HANLEY JT TEN, LINDEN LANE, GLEN HEAD LI, NY, 11545 | US Mail (1st Class) |
| 55288 | CHARLES EDWARD HENRY, PO BOX 313, PRESCOTT, AR, 71857 | US Mail (1st Class) |
| 55288 | CHARLES EDWARD HOLSTEIN, 862 WINDFALL ROAD, UTICA, NY, 13502 | US Mail (1st Class) |
| 55288 | CHARLES EDWARD HOUSE JR, 74 SISSONVILLE ROAD, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 55288 | CHARLES EDWARD KENDRICK, 1641 ANNIE BROWN ROAD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | CHARLES EDWARD LOYD, 16707 BARBARA ANN DR, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | CHARLES EDWARD MATHEWS, 5005 RIXSEY ROAD, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | CHARLES EDWARD WALTON SR, 4 LONGSTREET DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | CHARLES EDWARD WHITMORE, PO BOX 1802, PINE BLUFF, AR, 71613 | US Mail (1st Class) |
| 55288 | CHARLES EDWARD WHITMORE, 2300 SHERATON PARK DR, PINE BLUFF, AR, 71613 | US Mail (1st Class) |
| 55288 | CHARLES EDWARD WRIGHT, PO BOX 2761, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | CHARLES EDWIN EDWARDS, 6494 HIGHWAY 9, CENTER RIDGE, AR, 72027-8546 | US Mail (1st Class) |
| 55288 | CHARLES EDWIN LODY, 8023 THOMPSON ROAD, MABLEVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | CHARLES EGGERS, 57 WHITFIELD ST., BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | CHARLES ERIC CARLOSS, 1409 S OAK ST, LITTLE ROCK, AR, 72204-3161 | US Mail (1st Class) |
| 55288 | CHARLES EUGENE HUDMAN, 170 WEST COVENTRY DRIVE, FRANKLIN, NC, 28734 | US Mail (1st Class) |
| 55288 | CHARLES EUGENE SMITH, 8707 SPRINGDALE ROAD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | CHARLES EVERETT, 3310 HWY 278 EAST, MONTICELLO, AR, 71655 | US Mail (1st Class) |
| 55288 | CHARLES F BRICE, 20 MAPLE STREET, CEMENTON, NY, 12414 | US Mail (1st Class) |
| 55288 | CHARLES F BUMPUS, 14353 SE 90TH COURT, SUMMERFIELD, FL, 34491-3420 | US Mail (1st Class) |
| 55288 | CHARLES F BUMPUS, 58 RIDGEWAY SITES AVE, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | CHARLES F BYRAM, 126 LOVELY BLUFF RD, LAKE CITY, TN, 37769-5817 | US Mail (1st Class) |
| 55288 | CHARLES F DOANE & NORMA J DOANE JT TEN, 16097 YARMOUTH OVAL, CLEVELAND, OH, 44130-2597 | US Mail (1st Class) |
| 55288 | CHARLES F GRIESINGER, 255 LUDEL TERRACE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | CHARLES F MORRIS & VIRGINIA M MORRIS JT TEN, 1767 MADISON 506, FREDERICKTOWN, MO, 63645-8501 | US Mail (1st Class) |
| 55288 | CHARLES F MURPHY, P O BOX 298, MONTAUK, NY, 11954 | US Mail (1st Class) |
| 55288 | CHARLES F RAMA, 3283 NW 44TH STREET, APT 1, FORT LAUDERDALE, FL, 33309 | US Mail (1st Class) |
| 55288 | CHARLES F REED, 19 CHURCH CIRCLE, GREENBRIER, AR, 72058 | US Mail (1st Class) |
| 55288 | CHARLES F SCAMMON JR, 16277 BUSH RD, NEVADA CITY, CA, 95959-9233 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CHARLES F SCHREIBER TTEE FOR, THE CHARLES F SCHREIBER JR CPA, PROFIT SHARING PLAN AND TRUST, 11 11 86 FBO CFS, PO BOX 31402, WALNUT CREEK, CA, 94598 | US Mail (1st Class) |
| 55288 | CHARLES F STACHOWIAK, 166 KIEFFER AVENUE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | CHARLES F VIENI, 3423 PENN ESTATES, EAST STROUDSBURG, PA, 18301-9094 | US Mail (1st Class) |
| 55288 | CHARLES F WILLIAMS, 801 TILDEN ST., 24 A, BRONX, NY, 10467 | US Mail (1st Class) |
| 55288 | CHARLES FAMA, 230 STONE AVE., YONKERS, NY, 10701 | US Mail (1st Class) |
| 55288 | CHARLES FICTUM, 4801 CHRONABERRY PT., HOMOSASSA, FL, 34446 | US Mail (1st Class) |
| 55288 | CHARLES FISCHER, 10030 SW 206TH COURT RD, DUNNELLON, FL, 34431-5948 | US Mail (1st Class) |
| 55288 | CHARLES FLYNN, 3 ROBIN STREET, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 55288 | CHARLES FRANCIS, 1001 W HOLLAND AVE, WHITE HALL, AR, 71602-9573 | US Mail (1st Class) |
| 55288 | CHARLES FRANCIS HALES, TR UA AUG 5 95, HALES FAMILY TRUST, PO BOX 282, PLATTSBURG, MO, 64477-0282 | US Mail (1st Class) |
| 55288 | CHARLES FREDHOLM, 774 BLUE MOUNTAIN LAKE, EAST STROUDSBURG, PA, 18301 | US Mail (1st Class) |
| 55288 | CHARLES FREDRICK HOWARD, 10385 MAIN CROSS ST, WHITESVILLE, KY, 42378-9726 | US Mail (1st Class) |
| 55288 | CHARLES FRIDMAN, 422 EAST 89TH STREET, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 55288 | CHARLES G BAGWELL, 785 EAST GERMAN LANE, CONWAY, AR, 72032 | US Mail (1st Class) |
| 55288 | CHARLES G HORNE JR, 4245 DYER STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | CHARLES G MCVICKER, 115 HUNTINGTON RD, LAKE LURE, NC, 28746-9791 | US Mail (1st Class) |
| 55288 | CHARLES G ROBINSON TRUST, BRADLEY BAUMAN, 6332 MAYVILLE DR, SAINT LOUIS, MO, 63129 | US Mail (1st Class) |
| 55290 | CHARLES GAROFOLO, 387 GAYLE DR, SHEFFIELD LAKE, OH, 44054 | US Mail (1st Class) |
| 55288 | CHARLES GEORGE SNEED, 3469 LISBON ROAD, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 55288 | CHARLES GERRETSEN, 42 MALVERN CURVE, TONAWANDA, NY, 14150-8737 | US Mail (1st Class) |
| 55288 | CHARLES GILDERSLEEVE, 415 ROCKHOUSE RD, HOHENWALD, TN, 38462 | US Mail (1st Class) |
| 55288 | CHARLES GILMORE, 2121 MAFFETT ST, MUSKEGON, MI, 49444-1110 | US Mail (1st Class) |
| 55288 | CHARLES GLEN KEENE, 117 LAKESIDE ROAD, HOMER, LA, 71040 | US Mail (1st Class) |
| 55288 | CHARLES GOKEY, 86 CLARK STREET, MOIRA, NY, 12957 | US Mail (1st Class) |
| 55288 | CHARLES GOODWIN, 12604 LAWSON ROAD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55290 | CHARLES GUILLORY, ANNIE MAE GUILLORY, 1930 E 10TH ST., PORT ARTHUR, TX, 77640 | US Mail (1st Class) |
| 55290 | CHARLES GUILLORY, CAROLYN G BRADY, 3033 EUGENIA AVENUE, GROVES, TX, 77619 | US Mail (1st Class) |
| 55290 | CHARLES GUILLORY, CHARLES JR GUILLORY, 4220 FERNDALE, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 55288 | CHARLES H ANDERSON JR, 500 MOUNTAIN AVENUE, REVERE, MA, 02151 | US Mail (1st Class) |
| 55288 | CHARLES H BORGSTROM, 4534 FRIENDLY HARBOR ST, BRADENTON, FL, 34207-1082 | US Mail (1st Class) |
| 55288 | CHARLES H BORGSTROM, PO BOX 1664, 50 KINS CT, ONSET, MA, 02558 | US Mail (1st Class) |
| 55288 | CHARLES H COONRADT, 2532 ROUTE 67, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | CHARLES H CORA, 1200 WAVERLY PLACE, JOLIET, IL, 60435 | US Mail (1st Class) |
| 55288 | CHARLES H ERHART JR, 149 E 73RD ST, NEW YORK, NY, 10021-3510 | US Mail (1st Class) |
| 55288 | CHARLES H FORNEY, 205 CENTER STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | CHARLES H GEE, 31 RIVERVIEW CT, OAKDALE, NY, 11769 | US Mail (1st Class) |
| 55288 | CHARLES H LAPRESS, 688 78TH ST, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | CHARLES H LAPRESS, 3979 FOREST PARKWAY APT #118, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | CHARLES H MULLEN, 26 WINDING LN, DARIEN, CT, 06820-5516 | US Mail (1st Class) |
| 55288 | CHARLES H NEEDS, 2600 JOHN ASHLEY APT., C107, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 55288 | CHARLES H OUDERKIRK, 1658 COUNTY ROUTE 6, FULTON, NY, 13069-4487 | US Mail (1st Class) |
| 55288 | CHARLES H RICE & ELINOR F RICE JT TEN, 3953 BATRAVIA ELBA TOWNLINE RD, OAKFIELD, NY, 14125-9787 | US Mail (1st Class) |
| 55288 | CHARLES H STEWART, 6 BROWN AVE, BURLINGTON, MA, 01803-3911 | US Mail (1st Class) |
| 55288 | CHARLES H WHITAKER, 1389 N HIGHWAY 7, SPARKMAN, AR, 71763 | US Mail (1st Class) |
| 55288 | CHARLES HALLFRISCH, 205 ALPINE ST, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | CHARLES HASENOHR, 100 DEFOREST ROAD UNIT 737, MONTAUK, NY, 11954 | US Mail (1st Class) |
| 55288 | CHARLES HENRY CALHOUN, 235 WINDFALL RD, MALVERN, AR, 72104-9429 | US Mail (1st Class) |
| 55288 | CHARLES HENRY HOLMAN, 3100 WEST 16TH AVENUE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CHARLES HENRY MURPHY, 294 MURPHY LOOP, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | CHARLES HENRY SANDERS, 245 OUACHITA 101, STEPHENS, AR, 71764 | US Mail (1st Class) |
| 55288 | CHARLES HOLBROOK, 10105 WILKINS RD, ARKPORT, NY, 14807 | US Mail (1st Class) |
| 55288 | CHARLES HOLBROOK, 8913 COUNTY RD.52, ARKPORT, NY, 14807 | US Mail (1st Class) |
| 55288 | CHARLES HOOPER, 123 FEATHER EDGE LP, LAKE MARY, FL, 32746 | US Mail (1st Class) |
| 55288 | CHARLES HOWARD FREEMAN, PO BOX 932, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 55288 | CHARLES HOWARD FREEMAN, 702 GRANT 63, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 55288 | CHARLES INCORVAIA, 93 FARGO AVENUE, BUFFALO, NY, 14201 | US Mail (1st Class) |
| 55288 | CHARLES J APP, 6 SHIRA LANE, ENGLISHTOWN, NJ, 07726-8800 | US Mail (1st Class) |
| 55288 | CHARLES J ARRIGO, 3949 WASHINGTON AVENUE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | CHARLES J BERG, 3049 AMBER ROAD, MARIETTA, NY, 13110 | US Mail (1st Class) |
| 55288 | CHARLES J BROOKS, 4580 NORQUEST BLVD, YOUNGSTOWN, OH, 44515-1628 | US Mail (1st Class) |
| 55288 | CHARLES J BURGIO, 437 FRENCH RD, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | CHARLES J CHILLEMI, 916 LAKEHURST AVE., JACKSON, NJ, 08527 | US Mail (1st Class) |
| 55288 | CHARLES J CIRRITO, 620 70TH STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | CHARLES J CODY, PO BOX 602, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | CHARLES J COLLINS, 144 NORTH 24TH, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | CHARLES J DIMICK, 262 CHANDLER RD, BRUSHTON, NY, 12916-3825 | US Mail (1st Class) |
| 55288 | CHARLES J DOBBS, 250 MT. VERNON ROAD, BETHPAGE, TN, 37022 | US Mail (1st Class) |
| 55288 | CHARLES J DUDSAK, 21 LAMBERT WAY, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | CHARLES J ERNST & JOYCE S ERNST JT TEN, 18 HARRETON ROAD, ALLENDALE, NJ, 07401-1318 | US Mail (1st Class) |
| 55288 | CHARLES J HARKIN, C/O LOCAL 1456, 395 HUDSON STREET - FLOOR 8, NEW YORK, NY, 10014 | US Mail (1st Class) |
| 55288 | CHARLES J HENRY, 79 SHADY GROVE DR, EAST AMHERST, NY, 14051 | US Mail (1st Class) |
| 55288 | CHARLES J KAHWATY JR, 636 NAVAHO TRAIL DR, FRANKLIN LAKES, NJ, 07417-2808 | US Mail (1st Class) |
| 55288 | CHARLES J KELLEY, 38 RUGDALE ROAD, BOSTON, MA, 02124 | US Mail (1st Class) |
| 55288 | CHARLES J LOUGHLIN, 9 SANDFORD RD, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 55288 | CHARLES J MAHFOUD, 460 COLVIN AVENUE, BUFFALO, NY, 14216 | US Mail (1st Class) |
| 55288 | CHARLES J MANERI CUST, ANGELA C MANERI, UNIF GIFT MIN ACT NY, 53 CATSKILL AVE, POUGHKEEPSIE, NY, 12603-6401 | US Mail (1st Class) |
| 55288 | CHARLES J MANERI JR CUST, CATHERINE T MANERI, UNIF GIFT MIN ACT-NY, 11 MERRY HILL RD, POUGHKEEPSIE, NY, 12603-3213 | US Mail (1st Class) |
| 55288 | CHARLES J MANERI JR CUST, WILLIAM F MANERI, UNIF GIFT MIN ACT-NY, 11 MERRY HILL RD, POUGHKEEPSIE, NY, 12603-3213 | US Mail (1st Class) |
| 55288 | CHARLES J MC GOVERN, ATTN JEFFREY C MCGOVERN, 14 BEACON AVENUE, WARWICK, RI, 02889-6604 | US Mail (1st Class) |
| 55288 | CHARLES J MOLESSO, 197 MELVILLE ROAD, SO. HUNTINGTON, NY, 11746 | US Mail (1st Class) |
| 55288 | CHARLES J MONDELLO, 632 BRITTON AVE, # PP, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 55288 | CHARLES J MURPHY, 109 DELONG AVE., SYRACUSE, NY, 13208 | US Mail (1st Class) |
| 55288 | CHARLES J MYLES, 2802 HILLSIDE DR, PO BOX 28, GERRY, NY, 14740 | US Mail (1st Class) |
| 55288 | CHARLES J NOLAN, 8 BEECH DRIVE, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 55288 | CHARLES J PALMISANO, 6737 LYONS ST., EAST SYRACUSE, NY, 13057 | US Mail (1st Class) |
| 55288 | CHARLES J PLATIA, 33-64 21ST STREET, LONG ISLAND CITY, NY, 11106 | US Mail (1st Class) |
| 55288 | CHARLES J PREDDICE, 773 SWAGGER TOWN ROAD, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | CHARLES J SANDERS JR, 8 BEAVER TRAIL, CORAM, NY, 11727 | US Mail (1st Class) |
| 55288 | CHARLES J SMITH, 15 DEER PATH RR5 BOX 5296, KUNKLETOWN, PA, 18058 | US Mail (1st Class) |
| 55288 | CHARLES J SOBELMAN, 141-09 28TH AVENUE, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 55288 | CHARLES J SOTTOSANTI TOD CHARLES, J SOTTOSANTI JR SUBJECT TO STA, TOD RULES, 329 HILLTOP LANE EAST, COLUMBUS, NJ, 08022 | US Mail (1st Class) |
| 55288 | CHARLES J STICKLEY JR & JOAN M STICKLEY JT TEN, 29 BROADMOOR RD, WAKEFIELD, RI, 02879-4207 | US Mail (1st Class) |
| 55288 | CHARLES J WILSON, #2 CAMBRIDGE DRIVE, CONWAY, AR, 72034 | US Mail (1st Class) |
| 55289 | CHARLES JACKSON FORECAST, 22 WYNER STREET, YORK, YO31 8HS ENGLAND | US Mail (1st Class) |
| 55288 | CHARLES JAMES SOULLIERE, 222 MUSKOGEE ROAD, ROYAL, AR, 71968 | US Mail (1st Class) |
| 55288 | CHARLES JOHNSON, 25 DUNKIRK STREET, DEER PARK, NY, 11729 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CHARLES JONES, 31 REED ST., LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 55288 | CHARLES K KEIF, 2912 W MAIN ROAD, BATAVIA, NY, 14020-9453 | US Mail (1st Class) |
| 55288 | CHARLES KARACH, 239 DEVON ROAD, TENAFLY, NJ, 07670 | US Mail (1st Class) |
| 55288 | CHARLES KASIK, 8013 MIMOSA DRIVE, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 55288 | CHARLES KEZELE & HELEN KEZELE JT TEN, 1612 LINDA DR, GALLUP, NM, 87301-5620 | US Mail (1st Class) |
| 55288 | CHARLES KILCULLEN, 818 BEDFORD ROAD, SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 55288 | CHARLES KINBAR, PO BOX 1678, WEBSTER ROAD, MILFORD, PA, 18337 | US Mail (1st Class) |
| 55288 | CHARLES KISNER, 8510 SCOTT HAMILTON, #22, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | CHARLES KRAMER, 6692 GATES DRIVE, DERBY, NY, 14047 | US Mail (1st Class) |
| 55288 | CHARLES L ADGATE, 1195 NILES-CORTLAND RD SE, WARREN, OH, 44484-2542 | US Mail (1st Class) |
| 55288 | CHARLES L ATTARDO, 35 NEW LONDON RD, PITTSFORD, NY, 14534 | US Mail (1st Class) |
| 55288 | CHARLES L BURLINGAME, 45 ELIZABETH STREET, PORT HENRY, NY, 12974 | US Mail (1st Class) |
| 55288 | CHARLES L CASKEY, BOX 86, STANTON, NE, 68779-0086 | US Mail (1st Class) |
| 55288 | CHARLES L CERVONI SR., 11 SCOTT RD, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | CHARLES L CUNNIFF, 58 KENSINGTON AVE, JERSEY CITY, NJ, 07304-2010 | US Mail (1st Class) |
| 55288 | CHARLES L DALSIS JR ,, 136 COLLINS W 3RD STREET, DERMOTT, AR, 71638 | US Mail (1st Class) |
| 55288 | CHARLES L DIXON, 410 EAST 4TH STREET, PRESCOTT, AR, 71857 | US Mail (1st Class) |
| 55288 | CHARLES L DRAKE, 8000 WEST 34TH ST., LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | CHARLES L EDWARDS, C/O ROBERT OAKLEY, PO BOX 11, MEDUSA, NY, 12120 | US Mail (1st Class) |
| 55288 | CHARLES L FARRINGTON & ZELMA FARRINGTON JT TEN, 624 GLACIER DR, GRAND JUNCTION, CO, 81503-1008 | US Mail (1st Class) |
| 55288 | CHARLES L FESSLER, 995 WEST HILLROAD, COVINGTON, PA, 16917 | US Mail (1st Class) |
| 55288 | CHARLES L FRIBOURG JR, 58 CAPITOL PLACE, RENSSELAER, NY, 12144-9659 | US Mail (1st Class) |
| 55288 | CHARLES L GRUNERT, 4699 CONTINENTAL DR, LOT 428, HOLIDAY, FL, 34690-5613 | US Mail (1st Class) |
| 55288 | CHARLES L GRUNERT, PO BOX 595, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 55288 | CHARLES L HUNTZ, CHARLES HUNTZ, 81 ELAINE COURT, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | CHARLES L KONOPKA, 21 LAWNDALE AVE, SCHENECTADY, NY, 12306-2924 | US Mail (1st Class) |
| 55288 | CHARLES L LAIN & MARY B LAIN JT TEN, 67 LAWRENCE ST, DETROIT, MI, 48202-1014 | US Mail (1st Class) |
| 55288 | CHARLES L MC MICKING, 912 SUN TREE WOODS DRIVE, MELBOURNE, FL, 32940 | US Mail (1st Class) |
| 55288 | CHARLES L PEPPER, P O.BOX 424, CALION, AR, 71724 | US Mail (1st Class) |
| 55288 | CHARLES L REED, 223 COLUMBUS AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | CHARLES L ROBERTS, 8 MILTON STREET, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 55288 | CHARLES L SCOGGINS, 702 EAST TENTH, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 55288 | CHARLES L THOMAS SR, 400 DUNHAM ROAD, WATERLOO, NY, 13165-9562 | US Mail (1st Class) |
| 55288 | CHARLES L WEBB, 315 E 6TH STREET, SMACKOVER, AR, 71762-1642 | US Mail (1st Class) |
| 55288 | CHARLES L WHITE, 790 SCHOOL ST., GOODMAN, MO, 64843-9202 | US Mail (1st Class) |
| 55288 | CHARLES L WRIGHT, 1321 S ANSLEY STREET, NASHVILLE, AR, 71852 | US Mail (1st Class) |
| 55288 | CHARLES LA ROSA, 386 ROCKY COVE LANE, DENTON, NC, 27239 | US Mail (1st Class) |
| 55288 | CHARLES LA ROSA, 75 PARK ST, CENTEREACH, NY, 11720-4052 | US Mail (1st Class) |
| 55288 | CHARLES LAURICELLA, 4127 BAYVIEW ROAD, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | CHARLES LEGG, PO BOX 585, STAR CITY, AR, 71860 | US Mail (1st Class) |
| 55288 | CHARLES LEO MC GINNIS, 205 AUSTIN RIDGE RD, NORWOOD, NY, 13668 | US Mail (1st Class) |
| 55288 | CHARLES LEONARD WILLS, 4140 LEBANON ROAD, LEBANON, TN, 37087 | US Mail (1st Class) |
| 55288 | CHARLES LESTER BERLEKAMP, & NANCY JO BOSSALLER, BERLEKAMP JT TEN, 138 W EMMA ST, SLATER, MO, 65349-1433 | US Mail (1st Class) |
| 55288 | CHARLES LINDHAMER, 19 HALSTEAD AVE, YONKERS, NY, 10704 | US Mail (1st Class) |
| 55288 | CHARLES LOSITO, 2209 78TH ST., APT 3B, JACKSON HEIGHTS, NY, 11370 | US Mail (1st Class) |
| 55288 | CHARLES LUEBBERT & VIOLA LUEBBERT JT TEN, BOX 70, TIPTON, MO, 65081-0070 | US Mail (1st Class) |
| 55288 | CHARLES M CASSIDY, PO BOX 648, FRENCHBURG, KY, 40322 | US Mail (1st Class) |
| 55288 | CHARLES M CORBITT, 4 ART POND ROAD, CONWAY, AR, 72032 | US Mail (1st Class) |
| 55288 | CHARLES M FANNING, 4947 MILE STRIP ROAD, BLASDELL, NY, 14219 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CHARLES M MCKIM JR, 4607 CHANTILLY CIRCLE, HOUSTON, TX, 77018-3214 | US Mail (1st Class) |
| 55288 | CHARLES M MINTZ & ROCHELLE MINTZ, TTEE UDT MAR 27 91 MINTZ FAMILY TRUST, 1217 SANDY HILL DR, WEST COVINA, CA, 91791-3750 | US Mail (1st Class) |
| 55288 | CHARLES M NEWBORN, 1904 CRAWFORD STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | CHARLES M PARTENIO, 5912 MCENROE CT, LEESBURG, FL, 34748-8055 | US Mail (1st Class) |
| 55288 | CHARLES M SEEBER, 2235 NEW BOSTON ROAD, CHITTENANGO, NY, 13037 | US Mail (1st Class) |
| 55288 | CHARLES M VASSI, 36 CRESCENT AVENUE, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | CHARLES M WILLIS, 2825 BIRCH ST., BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | CHARLES MANUELE, 647 CHEYENNE CIRCLE, WEBSTER, NY, 14580-8607 | US Mail (1st Class) |
| 55288 | CHARLES MARCHANT, 838 INDIAN BRIDGE LANE, DEFIANCE, OH, 43512 | US Mail (1st Class) |
| 55288 | CHARLES MARIDON & VIRGINIA MARIDON JT TEN, 21085 WARDELL RD, SARATOGA, CA, 95070-3750 | US Mail (1st Class) |
| 55288 | CHARLES MARK NOBLES, 701 REYNOLDS ST, LEAGUE CITY, TX, 77573-4122 | US Mail (1st Class) |
| 55288 | CHARLES MARTIN SPEARS, 3307 SHULER, EL DORODO, AR, 71730 | US Mail (1st Class) |
| 55288 | CHARLES MAYONE, BOX 142, GLASCO, NY, 12432 | US Mail (1st Class) |
| 55288 | CHARLES MELVILLE MCELHONE, 198 E ALBANY ST. APT 18-C, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | CHARLES MELVILLE MCELHONE, 4 BURKLE ST APT 211, OSWEGO, NY, 13126-3266 | US Mail (1st Class) |
| 55288 | CHARLES MELVIN GEYER, 206 EASTERWOOD POINT RD, MAYFLOWER, AR, 72106 | US Mail (1st Class) |
| 55290 | CHARLES MENARD ALBRIGHT, MARY LASHLEE ALBRIGHT, 2502 ELVINTA STREET, BAYTOWN, TX, 77520 | US Mail (1st Class) |
| 55288 | CHARLES MESSINA, 4606 KIRKLAND AVE., SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 55288 | CHARLES MILAN, 62-48 FOREST AVENUE, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 55288 | CHARLES MORROW, 200 SAINT ANDREWS BLVD, APT 205, WINTER PARK, FL, 32792-4206 | US Mail (1st Class) |
| 55288 | CHARLES MULKERN, 15 SAVILLE STREET, NORTH BILLERICA, MA, 01862 | US Mail (1st Class) |
| 55288 | CHARLES MULLINS, 151 GLENWILD AVE., BLOOMINGDALE, NJ, 07403 | US Mail (1st Class) |
| 55288 | CHARLES MYERS, 154 FISHBACK ROAD, MIDDLE GROVE, NY, 12850 | US Mail (1st Class) |
| 55288 | CHARLES N WILLIS, 914 TWITE CIRCLE, CORPUS CHRISTI, TX, 78418 | US Mail (1st Class) |
| 55288 | CHARLES NEAL HUMPHRIES SR., 870 HWY 35 NORTH, RISON, AR, 71665 | US Mail (1st Class) |
| 55288 | CHARLES NELSON HOREY, 2 BROOKHAVEN DRIVE, BUFFALO, NY, 14225 | US Mail (1st Class) |
| 55288 | CHARLES NEWTON, PO BOX 92, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | CHARLES NIEWINSKI, 10 BLUFF ROAD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | CHARLES O LADUE, PO BOX 164, RAYMONDVILLE, NY, 13678 | US Mail (1st Class) |
| 55288 | CHARLES O MONROE, 9013 LAKEVIEW DRIVE, NEW PORT RICHEY, FL, 34654 | US Mail (1st Class) |
| 55288 | CHARLES O NUTTER, 910 COUNTY HIGHWAY 1, MOUNT UPTON, NY, 13809-2136 | US Mail (1st Class) |
| 55288 | CHARLES O PARKER, 960 GILLESPIE STREET, ENGLEWOOD, FL, 34223 | US Mail (1st Class) |
| 55288 | CHARLES O`SHEA, 3 PINEWOOD DR, BALLSTON LAKE, NY, 12019-9141 | US Mail (1st Class) |
| 55288 | CHARLES ODELL WAYNE, 2619 LEWIS STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | CHARLES OGLE, 2540 WOODLAND DR, EUGENE, OR, 97403-1866 | US Mail (1st Class) |
| 55288 | CHARLES ORRELL, 14 PARADISE ROAD, IPSWICH, MA, 01938 | US Mail (1st Class) |
| 55288 | CHARLES OTT, 131 CLAREMOUNT AVE, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 55288 | CHARLES P BENINCASA, 977 LAKESHORE BOULEVARD, ROCHESTER, NY, 14617 | US Mail (1st Class) |
| 55288 | CHARLES P CALKA, 94 ALPINE STREET, STAMFORD, CT, 06905 | US Mail (1st Class) |
| 55288 | CHARLES P CHAFEE, 319 BAILEY RD, ROSEMONT, PA, 19010-1201 | US Mail (1st Class) |
| 55288 | CHARLES P CONNOLLY, 32-78 STEINWAY ST., APT. 3-A, ASTORIA, NY, 11103 | US Mail (1st Class) |
| 55288 | CHARLES P DECITISE, 3 FARRELL ROAD, TROY, NY, 12180 | US Mail (1st Class) |
| 55288 | CHARLES P DININO, 329 CEDAR ST, READING, PA, 19601-3120 | US Mail (1st Class) |
| 55288 | CHARLES P ENDERS, 313 CHESTNUTLANE, VESTAL, NY, 13850 | US Mail (1st Class) |
| 55288 | CHARLES P GRECO, 2700 N HIGHWAY A1A, APT.19-203, INDIALANTIC, FL, 32903-1924 | US Mail (1st Class) |
| 55288 | CHARLES P HENDERSON, 1909 KIMBERLY DRIVE, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 55288 | CHARLES P JORDAN, 4403 N BOSTON ROAD, EDEN, NY, 14057 | US Mail (1st Class) |
| 55288 | CHARLES P MC INTYRE, 519 OAK AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | CHARLES P SAVINO, 25 E DONOVAN CT, CRETE, IL, 60417-1513 | US Mail (1st Class) |
| 55288 | CHARLES P SEVIN JR, PO BOX 609, 47 WALLKILL AVE., WALLKILL, NY, 12589 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CHARLES PACI, 169 HERMON STREET, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 55288 | CHARLES PAGANO, 989 CEDARHURST STREET, N WOODMERE, NY, 11581 | US Mail (1st Class) |
| 55288 | CHARLES PATRICK CUNNINGHAM, 19 FLEMING COURT, PALM COAST, FL, 32137-8188 | US Mail (1st Class) |
| 55288 | CHARLES PELLEGRINO, 15 KATHY COURT, NORTHPORT, NY, 11768 | US Mail (1st Class) |
| 55288 | CHARLES PENCOLA, 150 OVERLOOK AVE., APT 1K, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 55288 | CHARLES PENNA, 560 WEST BROADWAY APT 6F, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 55288 | CHARLES PHILIP METZGER & ELIZABETH METZGER JT TEN, 67 HOPPER AVE, POMPTON PLAINS, NJ, 07444-1242 | US Mail (1st Class) |
| 55288 | CHARLES PLUMMER, 174 WESSINGTON PLACE, HENDERSONVILLE, TN, 37075 | US Mail (1st Class) |
| 55288 | CHARLES PRANKA & JEAN T PRANKA JT TEN, 1769 GREENLEA DRIVE, CLEARWATER, FL, 33755-2310 | US Mail (1st Class) |
| 55288 | CHARLES PUSEY, 1705 WESTCHESTER AVENUE, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 55288 | CHARLES R DAVIDSON, 7303 RIDGE ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | CHARLES R DIAMOND, 197 SPRING RD, DELANSON, NY, 12053 | US Mail (1st Class) |
| 55288 | CHARLES R GOINS, 544 BRADLEY 24 ROAD, WARREN, AR, 71671-9550 | US Mail (1st Class) |
| 55288 | CHARLES R GROTKE, 374 HARPER ROAD, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | CHARLES R HATCHER, 425 STATE ROUTE 414, BEAVER DAMS, NY, 14812 | US Mail (1st Class) |
| 55288 | CHARLES R HEWLETT, 664 STATE HWY 37C, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | CHARLES R INGALLS, 586 CARPENTER HILL RD, DRYDEN, NY, 13053 | US Mail (1st Class) |
| 55288 | CHARLES R JONES, C/O ALICIA HUGHES JONE SPOA, PO BOX 543, NEWTON, KS, 67114-0543 | US Mail (1st Class) |
| 55288 | CHARLES R KRASS, 404 NW AQUA VISTA LN, PORT SAINT LUCIE, FL, 34986-2645 | US Mail (1st Class) |
| 55288 | CHARLES R MC COY & MARY ANN MC COY JT TEN, 3703 LAWNDALE LN N, MINNEAPOLIS, MN, 55446-2932 | US Mail (1st Class) |
| 55288 | CHARLES R MUNNERLYN, 3589-3 #112, N SHILOH DR, FAYETTEVILLE, AR, 72703 | US Mail (1st Class) |
| 55288 | CHARLES R NESBITT, 18730 BRENTWOOD MT. RD, WINSLOW, AR, 72959 | US Mail (1st Class) |
| 55288 | CHARLES R PARKER, 26 CRAIN DR, BRYANT, AR, 72022 | US Mail (1st Class) |
| 55288 | CHARLES R RAINWATER, 275 GRANT 270-017, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 55288 | CHARLES R RICHARDSON, 4600 RIXEY ROAD 318, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | CHARLES R ROOT CUST, ADAM CHARLES ROOT, UNIF GIFT MIN ACT OH, 480 COVENTRY PLACE, DANVILLE, CA, 94506-1256 | US Mail (1st Class) |
| 55288 | CHARLES R SHERMAN, 99 WEST MCCANNS BLVD #7, ELMIRA HEIGHTS, NY, 14903 | US Mail (1st Class) |
| 55288 | CHARLES R TRENKA, 7500 MARILEA RD, RICHMOND, VA, 23225-1118 | US Mail (1st Class) |
| 55288 | CHARLES R VANTREESE & KIMBERLEY F VANTREESE JT TEN, 1477 BARNACLE ST, MARIETTA, GA, 30066-1801 | US Mail (1st Class) |
| 55288 | CHARLES R WINTERFELDT, 211 NORTH BEECH ST., NO. MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | CHARLES RAY GLENN, 1745 DAVIS CREEK ROAD, MARSHALL, AR, 72650-8534 | US Mail (1st Class) |
| 55288 | CHARLES RAY SHUTES, 2148 O`REAR RD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | CHARLES RAY THORNTON, 251 MCCANN DRIVE, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 55288 | CHARLES RAY WHITE, 720 GATSON ROAD, SPEARSVILLE, LA, 71277 | US Mail (1st Class) |
| 55288 | CHARLES RAYNOR, 48 DARTMOUTH DR, LITTLE ROCK, AR, 72204-4210 | US Mail (1st Class) |
| 55288 | CHARLES RICHARD FADDEN & MILDRED, ALICE FADDEN JT TEN, 2618 BROOKPARK WAY, DORAVILLE, GA, 30340-1839 | US Mail (1st Class) |
| 55288 | CHARLES RICHARD MORELL, PO BOX 6, CENTERVILLE, AR, 72829 | US Mail (1st Class) |
| 55288 | CHARLES RICKEY HAM, 13206 STYLES ROAD, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 55288 | CHARLES RIGGANS, 655 UNION 401, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | CHARLES ROBERT DANIELS, 394 BAYNE ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | CHARLES RONNIE HUGHEY, 114 BRITTAIN LANE, BEEBE, AR, 72012 | US Mail (1st Class) |
| 55288 | CHARLES RUSSELL HILL, 1104 O`CONNELL STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | CHARLES RYAN, 10 CORTLAND DRIVE, KINDERHOOK, NY, 12106 | US Mail (1st Class) |
| 55288 | CHARLES S BLAKE & SALLY H BLAKE JT TEN, 2542 GAILWOOD DR, NEW PORT RICHEY, FL, 34655-4808 | US Mail (1st Class) |
| 55288 | CHARLES S GRAYSON JR, PO BOX 1474, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | CHARLES S LEDBETTER, PO BOX 273, BIGELOW, AR, 72016 | US Mail (1st Class) |
| 55288 | CHARLES S MORGAN, 161 CRAIN ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | CHARLES S RALL, 111 ASHLAND RD, SUMMIT, NJ, 07901-3239 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CHARLES SALERNO, 2 MIDTOWN ROAD, CARLE PLACE, NY, 11514 | US Mail (1st Class) |
| 55288 | CHARLES SAMMY HOBGOOD, 1204 WILLOW STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | CHARLES SCHWAB & CO TR IRA, FBO R C DOLLOFF 07 29 97, 12 REPOSE LANE, E WAREHAM, MA, 02538-1107 | US Mail (1st Class) |
| 55288 | CHARLES SCOTT, 57 GLENMERE LN, CORAM, NY, 11727-1428 | US Mail (1st Class) |
| 55288 | CHARLES SHANKS, 27070 CEDAR RD APT 118, BEACHWOOD, OH, 44122-8132 | US Mail (1st Class) |
| 55288 | CHARLES SIDOTI, 78 OLD LOUDON RD, LATHAM, NY, 12110-4005 | US Mail (1st Class) |
| 55288 | CHARLES SIVERSEN, 1583 CHAPIN, MERRICK, NY, 11566 | US Mail (1st Class) |
| 55288 | CHARLES SLAUGHTERBECK, 100 POINSETTIA, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | CHARLES SMALLWOOD, 1411 COUNTRY OAKS DR, BENTON, AR, 72015-5690 | US Mail (1st Class) |
| 55288 | CHARLES SNECKENBURG, 21211 LAGO CIRCLE, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 55288 | CHARLES SONDERMAN, 28 AVENUE LOUISE, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 55288 | CHARLES SPEIDELL, 108 EAST BROADWAY, PORT JEFFERSON, NY, 11777 | US Mail (1st Class) |
| 55288 | CHARLES SPITZFADEN, 48 POMPANO DR, PONCE INLET, FL, 32127 | US Mail (1st Class) |
| 55288 | CHARLES STALKER, 22 SECOND AVENUE, BAYVILLE, NY, 11709 | US Mail (1st Class) |
| 55288 | CHARLES STAMMLER, 18972 NORTH HAWTHORN DRIVE, SURPRISE, AZ, 85387 | US Mail (1st Class) |
| 55288 | CHARLES STEPHENS HUGHES & BETH H HUGHES JT TEN, 1390 WASHINGTONIA COURT, BARTOW, FL, 33830-6347 | US Mail (1st Class) |
| 55288 | CHARLES STERLON EASON, 43 ARJONA WAY, HOT SPRINGS VILLAGE, AR, 71909-7645 | US Mail (1st Class) |
| 55288 | CHARLES STEWARD, 405 EAST 105TH ST. #14G, NEW YORK, NY, 10029 | US Mail (1st Class) |
| 55288 | CHARLES STRATTON, 146 GREEN ACRES ROAD, VALLEY STREAM, NY, 11581-1506 | US Mail (1st Class) |
| 55288 | CHARLES SULLIVAN, P O BOX 174, SWARTSWOOD, NJ, 07877 | US Mail (1st Class) |
| 55288 | CHARLES T CHAPMAN & MARSA L CHAPMAN JT TEN, 1628 LAKEWOOD DR, LAKELAND, FL, 33813 | US Mail (1st Class) |
| 55288 | CHARLES T HERREN, 212 WOODLAND DRIVE, REDFIELD, AR, 72132 | US Mail (1st Class) |
| 55288 | CHARLES T SORGE, 12 GREENRIDGE DRIVE, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | CHARLES TOBIN, 13439 MILLER AVENUE, CHAFFEE, NY, 14030 | US Mail (1st Class) |
| 55288 | CHARLES TOWNS, 1004 OAK VILLAGE, WHITEVILLE, NC, 28472 | US Mail (1st Class) |
| 55288 | CHARLES TOWNS, 622 NOLAN AVE, APT 1005, WHITEVILLE, NC, 28472 | US Mail (1st Class) |
| 55288 | CHARLES V BROWN, 3473 ELVIRA WAY, VERO BEACH, FL, 32960-6570 | US Mail (1st Class) |
| 55288 | CHARLES V BURLEY, 1514 KENNEDY COVE, GREENVILLE, MS, 38703 | US Mail (1st Class) |
| 55288 | CHARLES V WILLIAMS & SAVERNE D WILLIAM JT TEN, 211 SOUTH POPLAR ST, SENECA, SC, 29678-3351 | US Mail (1st Class) |
| 55288 | CHARLES VICTORY, 2 JANE DRIVE, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 55288 | CHARLES W ADAMS & KAREN ADAMS JT TEN, 1120 HIGHLAND WAY, KIMBERLY, AL, 35091-3158 | US Mail (1st Class) |
| 55288 | CHARLES W BURRIS, 475 WALKER CUTOFF, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | CHARLES W DOW, 35 BIRCH HILL DR, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 55288 | CHARLES W GEYER JR, 84 MAPLE ST., BLUE POINT, NY, 11715 | US Mail (1st Class) |
| 55288 | CHARLES W HALLMAN, PO BOX 233, COTTONPLANT, AR, 72036 | US Mail (1st Class) |
| 55288 | CHARLES W KLUTTZ, 1429 SHAMROCK RD, ASHEBORO, NC, 27205-7058 | US Mail (1st Class) |
| 55288 | CHARLES W LAYNE, 3611 WHITEHEAD AVE, EAST RIDGE, TN, 37412-1633 | US Mail (1st Class) |
| 55288 | CHARLES W MAGGIO CUST, CHRISTOPHER S MAGGIO, UNIF GIFT MIN ACT CT, 9 TREADWELL LN, WESTON, CT, 06883-1949 | US Mail (1st Class) |
| 55288 | CHARLES W MILO, 1 SUTTON PLACE, PUTNAM VALLEY, NY, 10579 | US Mail (1st Class) |
| 55288 | CHARLES W PARKER, PO BOX 361, CALION, AR, 71724 | US Mail (1st Class) |
| 55288 | CHARLES W RICHARDSON, 611 ROBINETTE, BENTON, AR, 72015-4153 | US Mail (1st Class) |
| 55288 | CHARLES W RUHLAND, 50 NANETTE DRIVE, ELMA, NY, 14059 | US Mail (1st Class) |
| 55288 | CHARLES W SALISBURY, 22 KREAMER ST., BELLPORT, NY, 11713 | US Mail (1st Class) |
| 55288 | CHARLES W SHANER, 4857 HILDAGO WAY, LAS VEGAS, NV, 89121-2848 | US Mail (1st Class) |
| 55288 | CHARLES W STILES, 3049 SPRING STREET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | CHARLES W SUNDERLAND, PO BOX 43, ASSONET, MA, 02702-0043 | US Mail (1st Class) |
| 55288 | CHARLES W THOMPSON, 16810 BUTLER ROAD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | CHARLES W VORNDRAN, 345 DUNN ST., ROCHESTER, NY, 14621 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | CHARLES W WIEDMANN, 7183 DEMEDICI CIR, DELRAY BEACH, FL, 33446-3185 | US Mail (1st Class) |
| 55288 | CHARLES W WINTERS, 6762 E HIGH ST., LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 55288 | CHARLES WARREN RAINES, 6392 HWY 270, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | CHARLES WASEMILLER, 1216 VALLEY OF LKS, HAZLETON, PA, 18202-9283 | US Mail (1st Class) |
| 55288 | CHARLES WATSON, 154 PATIO ROAD, MIDDLETOWN, NY, 10941 | US Mail (1st Class) |
| 55288 | CHARLES WAYNE DANIEL, 10101 DANIEL LANE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55290 | CHARLES WAYNE FERGASON, NANCY FERGASON, 1309 LOUISE LANE, ENNIS, TX, 75119 | US Mail (1st Class) |
| 55288 | CHARLES WAYNE SCOTT, PO BOX 969, GREENBRIER, AR, 72058 | US Mail (1st Class) |
| 55288 | CHARLES WESLEY HARPER, 3 VIRGINIA TERRACE, CLARKSVILLE, TN, 37042-4098 | US Mail (1st Class) |
| 55288 | CHARLES WESLEY KEARNEY, 2005 CAMP FLORIDA RD, BRANDON, FL, 33510-3903 | US Mail (1st Class) |
| 55288 | CHARLES WILDBERGER, 83 CASEY ROAD, SCHAGHTICOKE, NY, 12154 | US Mail (1st Class) |
| 55288 | CHARLES WILLIAM KOEBEL, 55 LEBRUN ST., PORT JEFFERSON STATION, NY, 11776 | US Mail (1st Class) |
| 55288 | CHARLES WILLIAM LITTLE, 10142 STONES FALLS RD, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 55288 | CHARLES WILLIAM SMITH, 432 SUWANNEE DRIVE #35, NORTH FORT MYERS, FL, 33917 | US Mail (1st Class) |
| 55288 | CHARLES WILLIAM WEIDINGER, 18 PALMER AVE., DELEVAN, NY, 14042 | US Mail (1st Class) |
| 55288 | CHARLES WILMER JACKSON, 436 CLAYTON DRIVE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | CHARLES, DARRELL L, 905 MILL ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 55288 | CHARLES, DARRELL L, 1718 S CRESTVIEW DRIVE, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 55288 | CHARLES, DOMINIC, DOMINIC CHARLES, 59 LASALLE, MONROE, MI, 48162 | US Mail (1st Class) |
| 55288 | CHARLESWORTH, PATRICIA A, 3625 N GERRARD AVE, INDIANAPOLIS, IN, 46224-1450 | US Mail (1st Class) |
| 55288 | CHARLETON T REYNAR SR., 28025 CASCADE RD, HOT SPRINGS, SD, 57747-7220 | US Mail (1st Class) |
| 55288 | CHARLEY DANIEL JONES, 75 REEDTOWN ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | CHARLEY HANDLEY JR, 9783 LULU LANE, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | CHARLIE A MISIAK, 5244 KIRKWOOD AVE., SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 55288 | CHARLIE ALTON HALL, 107 LEOLA STREET, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | CHARLIE BEE BONDS, 2523 BROADWAY, LITTLEROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | CHARLIE BINGHAM, PO BOX 464, MARVELL, AR, 72366 | US Mail (1st Class) |
| 55288 | CHARLIE BRUCE SR., 4913 W 18TH, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | CHARLIE CAMPBELL, 340 GEORGIA AVE, APT 6G, BROOKLYN, NY, 11207-4015 | US Mail (1st Class) |
| 55288 | CHARLIE COLE CHAFFIN, 12180 I 30, BENTON, AR, 72015-7879 | US Mail (1st Class) |
| 55288 | CHARLIE CURRY, PO BOX 841, WALDO, AR, 71770 | US Mail (1st Class) |
| 55288 | CHARLIE DAVIS, 100 WIRE ROAD, HELENA, AR, 72342-1925 | US Mail (1st Class) |
| 55288 | CHARLIE FOXWORTH, 3963 STETSON CIRCLE, SYRACUSE, NY, 13215 | US Mail (1st Class) |
| 55288 | CHARLIE HALL, 18 OXFORD COURT, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 55288 | CHARLIE IKE HIGGINS, 5001 WEST 65TH ST, APT. F-114, LITTLE ROCK, AR, 72209-3847 | US Mail (1st Class) |
| 55288 | CHARLIE J WATSON, 2 CIRCLE LANE, 28B, ALBANY, NY, 12203-2205 | US Mail (1st Class) |
| 55290 | CHARLIE L KIELMAN, CHARLES LOUIS KIELMAN, 6 OAK PLACE, ANGLETON, TX, 77515 | US Mail (1st Class) |
| 55288 | CHARLIE L WHITT, 4104 KENTNER LANE, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | CHARLIE LEE STAYTON, 241 LONGBELL, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | CHARLIE M DUNAGAN, 55 BRANDON CIRCLE, ROCHESTER, NY, 14612 | US Mail (1st Class) |
| 55288 | CHARLIE MAE HENDERSON, 2600 N HUTCHINSON, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 55288 | CHARLIE MEDLOCK, PO BOX 683, CARLISLE, AR, 72024 | US Mail (1st Class) |
| 55288 | CHARLIE RUCKER, PO BOX 304, GOULD, AR, 71643 | US Mail (1st Class) |
| 55288 | CHARLIE SIMMONS, 544 LOGAN AVENUE, BRONX, NY, 10465-2510 | US Mail (1st Class) |
| 55290 | CHARLIE SR. HAWKINS, CHARLIE JR HAWKINS, 404 SOUTH AVENUE G, FREEPORT, TX, 77541 | US Mail (1st Class) |
| 55290 | CHARLIE SR. HAWKINS, EURSELLA ELAIN JOHNSON, 719 WEST 11TH STREET, FREEPORT, TX, 77541 | US Mail (1st Class) |
| 55290 | CHARLIE SR. HAWKINS, JOEL JAMES HAWKINS, 1115 HWY 146 N #1313, TEXAS CITY, TX, 77590 | US Mail (1st Class) |
| 55290 | CHARLIE SR. HAWKINS, VAN DON HAWKINS, 2840 RIMFIRE DR, ANGLETON, TX, 77515 | US Mail (1st Class) |
| 55288 | CHARLINE BALLARD, 113 MISSION DRIVE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | CHARLINE BRYANT, PO BOX 902, CARLISLE, AR, 72024 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CHARLINE BRYANT, 402 W 5TH ST, CARLISLE, AR, 72024 | US Mail (1st Class) |
| 55288 | CHARLOTTE ANN CLAY, PO BOX 105, TRASKWOOD, AR, 72167 | US Mail (1st Class) |
| 55288 | CHARLOTTE ANN POPE, 17241 HWY 51 SOUTH, GURDON, AR, 71743 | US Mail (1st Class) |
| 55288 | CHARLOTTE BELL WRIGHT, 723 APPERSON STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | CHARLOTTE CARROLL BARNES, 2718 VELTRE PLACE SW, ATLANTA, GA, 30311 | US Mail (1st Class) |
| 55288 | CHARLOTTE CHRISTIE CLAYTON TR UA 12 11 80, CHARLOTTE CHRISTIE CLAYTON TRUST, 7505 N EDGEWILD DR, PEORIA, IL, 61614-2117 | US Mail (1st Class) |
| 55288 | CHARLOTTE COLLE MINER, 7712 CIRCLE R ROAD, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | CHARLOTTE J HILL, 1109 TWENTY OAKS DR, STORY CITY, IA, 50248-1801 | US Mail (1st Class) |
| 55288 | CHARLOTTE J MERRITT, 149 WILDFLOWER DRIVE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | CHARLOTTE JULIE KOTLER, 4 POTTERS LANE, ROSLYN HEIGHTS, NY, 11577-2213 | US Mail (1st Class) |
| 55288 | CHARLOTTE M NEVILLE, 1300 SCHILLINGER RD S, LOT 38N, MOBILE, AL, 36695-8966 | US Mail (1st Class) |
| 55288 | CHARLOTTE MCCLENDON, 9002 HIGHWAY 67, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | CHARLOTTE N HORBLIT, 1731 BEACON STREET APT 1011, BROOKLINE, MA, 02445-5328 | US Mail (1st Class) |
| 55288 | CHARLOTTE POLAKOWSKI, 65 ELM STREET, NORTH ARLINGTON, NJ, 07031 | US Mail (1st Class) |
| 55288 | CHARLOTTE T CHANEY, 58 FRANKLIN AVE, MISQUAMICUT, RI, 02891-5322 | US Mail (1st Class) |
| 55288 | CHARLOTTE T FOSTER TRUST, SYLVIA , FOSTER, 24 WOODRIDGE RD, DURHAM, NH, 03824 | US Mail (1st Class) |
| 55288 | CHARLOTTE TRICHTER & RANDY FREEDMAN JT TEN, 12713 EMELITA ST, NORTH HOLLYWOOD, CA, 91607-1018 | US Mail (1st Class) |
| 55288 | CHARMAINE R TENWINKEL, 1205 RIVER PLACE BLVD, WAUKESHA, WI, 53189-7750 | US Mail (1st Class) |
| 55288 | CHARNOFF, ANGELIQUE E, ANGELIQUE E CHARNOFF, 623 FURNACE RD, WERNERSVILLE, PA, 19565 | US Mail (1st Class) |
| 55288 | CHART TOWNE PARTNERSHIP, ATTN: BOB BLANCHFIELD, OR BOB SORRENTINO, 478 JUMPERS HOLE RD., STE. 301, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 55351 | CHARTER OAK FINANCIAL CONSULTANTS, BRADLEY RAPP, (RE: ASBESTOS PERSONAL INJURY CLAIMANTS), 430 CENTER AVENUE, MAMARONECK, NY, 10543 | US Mail (1st Class) |
| 55288 | CHARTS INC, PO BOX 110, 12977 ARROYO ST, SAN FERNANDO, CA, 91341 | US Mail (1st Class) |
| 55288 | CHASE , JAMES A, THEODORE T & JEAN CHASE, 7690 STOUT DR, CHATHAM, IL, 62629 | US Mail (1st Class) |
| 55288 | CHASE BANK, LARRY , BENNETT, 15 JANENS WAY, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 55288 | CHASE HF, DONALD E GREENE, 2721 N SWEDE RD, MIDLAND, MI, 48642 | US Mail (1st Class) |
| 55288 | CHASE JR , DAVID B, DAVID B CHASE JR, 6401 S BENTON AVE, KANSAS CITY, MO, 64132 | US Mail (1st Class) |
| 55288 | CHASE LINCOLN FIRST COMMERICAL CORP, ATTN M PIROPATO, COUNSL TO JPMORGAN CHASE, C/O JP MORGAN CHASE, ADMIN AGENT, SIMPSON THACHER & BARTLETT LLP, 425 LEXINGTON AVE, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 55288 | CHASE MANHATTAN BANK, ATTN: L/C SUPPORT AREA, LETTER OF CREDIT DEPT, 4 CHASE METROTECH CENTER 8TH FLR, BROOKLYN, NY, 11245 | US Mail (1st Class) |
| 55288 | CHASE MANHATTAN BANK, LETTER OF CREDIT DEPT, 4 CHASE METROTECH CNTR 8TH FLR, BROOKLYN, NY, 11245 | US Mail (1st Class) |
| 55288 | CHASE MANHATTAN BANK, THE, LAWRENCE PALUMBO, 270 PARK AVE, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 55288 | CHASE MORTGAGE LLC, TIMOTHY & CAROL , VLIET, 1434 W STANLEY RD, MOUNT MORRIS, MI, 48458 | US Mail (1st Class) |
| 55288 | CHASE MORTGAGE LOAN, DUANE & DENICE MCGOFF, 11228 HUDSON, WARREN, MI, 48089 | US Mail (1st Class) |
| 55288 | CHASE, BRUCE, BRUCE CHASE, 23102 HWY D-15, IOWA FALLS, IA, 50126 | US Mail (1st Class) |
| 55288 | CHASE, JAMES, JAMES , CHASE, 193 MOULTONBORO NECK RD, MOULTONBOROUGH, NH, 03254 | US Mail (1st Class) |
| 55288 | CHASE, LAWRENCE H, LAWRENCE , CHASE, 462 PEMBROKE ST, PEMBROKE, NH, 03275 | US Mail (1st Class) |
| 55288 | CHASE, ROBERT, 8 MOUNTAIN LANE, PO BOX 2086, WILTON, NY, 12831 | US Mail (1st Class) |
| 55288 | CHASE, CHASE, 3033 PRINCE ST, HARRISBURG, PA, 17111 | US Mail (1st Class) |
| 55288 | CHASE, JASON OR JENNIFER HOFER, 13 BALSAM AVE SW, MENAHGA, MN, 56464 | US Mail (1st Class) |
| 55288 | CHASON SERV ENGINEERS, INC, 1947 GREENSPRING DR., TIMONIUM, MD, 21093-4165 | US Mail (1st Class) |
| 55288 | CHATHAM FIELDS EVANGELICAL, LUTHERAN CHURCH, 8050 S ST LAWRENCE AVE, CHICAGO, IL, 60619-3814 | US Mail (1st Class) |
| 55288 | CHATTMAN, CLEO, CLEO CHATTMAN, 533 1/2 E WALNUT, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 55288 | CHAUNCY WILLIAMS, 6315 ANNA MILLS, RICHMOND, TX, 77469 | US Mail (1st Class) |
| 55288 | CHAUVIN III , ROBERT, ROBERT CHAUVIN III, 9127 SALEM, REDFORD, MI, 48239 | US Mail (1st Class) |
| 55288 | CHAVANA, ERVIN J, 2382 SEAHURST CT, LEAGUE CITY, TX, 77573 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CHAVEZ, JOSE M, 4352 S WASHTENAW AVE, CHICAGO, IL, 60632 | US Mail (1st Class) |
| 55288 | CHAVEZ, MARGARITA, 3608 W 56TH ST, CHICAGO, IL, 60629 | US Mail (1st Class) |
| 55288 | CHAVOUS, AL S, 119 ANSEL DR, AIKEN, SC, 29803 | US Mail (1st Class) |
| 55289 | CHEAH LEE HING, TOWER J 11 2 JALAN SERI WANGSA 1, CODOMINIUM VILLA WANGSAMAS, WANGSA MAJU 53300 KUALA LUMPUR, KUALA LUMPUR, 53300 MALAYSIA | US Mail (1st Class) |
| 55288 | CHEATHAM , WILLIE ; CHEATHAM , WANDA, WILLIE & WANDA CHEATHAM, 7146 LAKE CREEK RD, WEST FRANKFORT, IL, 62896 | US Mail (1st Class) |
| 55288 | CHECK, DAVID M, DAVID M CHECK, 740 RIVER RD, FREEPORT, PA, 16229 | US Mail (1st Class) |
| 55288 | CHEEK, MURPHY W; CHEEK, BRENDA S, MURPHY W & BRENDA S , CHEEK, 1942 OLD OXFORD RD, HAMILTON, OH, 45013 | US Mail (1st Class) |
| 55288 | CHEEKS, RICKY L, 6 FLEMING MILL RD, LAURENS, SC, 29360-5351 | US Mail (1st Class) |
| 55288 | CHEEKS, RICKY LEE, 6 FLEMING MILL RD, LAURENS, SC, 29360-5351 | US Mail (1st Class) |
| 55288 | CHELETTE, RONALD D, 2711 SCARLETT, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 55288 | CHELI SR, DAVE, DAVE CHELI SR, 1413 W LAFAYETTE ST, OTTAWA, IL, 61350 | US Mail (1st Class) |
| 55288 | CHELIS, MARK, 1117 CENTRON AVENUE, SHIP BOTTOM, NJ, 08008 | US Mail (1st Class) |
| 55288 | CHELSTROM, LISA MARY, 12042 WEST RIVER ROAD, CHAMPLIN, MN, 55316 | US Mail (1st Class) |
| 55288 | CHEMCENTRAL CORPORATION, D. J. BRADLEY, 7050 WEST 71ST. ST, PO BOX 730, BEDFORD PARK, IL, 60499-0730 | US Mail (1st Class) |
| 55288 | CHEMETALL FOOTE CORP, ATTN: SUE C HARTWYK, 348 HOLIDAY INN DR, KINGS MOUNTAIN, NC, 28086 | US Mail (1st Class) |
| 55288 | CHEMGLASS INC., 3861 N. MILL RD., VINELAND, NJ, 08360 | US Mail (1st Class) |
| 55288 | CHEMICAL ABSTRACTS SERVICE, LEGAL ADMIN DEPT., 2542 OLENTANGY RIVER ROAD, PO BOX 3012, COLUMBUS, OH, 43210-0012 | US Mail (1st Class) |
| 55288 | CHEMICAL ABSTRACTS SERVICE, DOCUMENTS, 2540 OLENTANGY RIVER ROAD, COLUMBUS, OH, 43202 | US Mail (1st Class) |
| 55288 | CHEMICAL DISTRIBUTION INC, C/O COMAN & ANDERSON PC, 2525 CABOT DR STE 300, LISLE, IL, 60532 | US Mail (1st Class) |
| 55288 | CHEMICAL INDUSTRY INSTITUTE OF TOXICOLOGY, CIIT CENTERS FOR HEALTH RESEARCH, 6 DAVIS DR, RESEARCH TRIANGLE PARK, NC, 27709 | US Mail (1st Class) |
| 55288 | CHEMICAL MELLON SHAREHOLDER, SERVICES, ATT GISELA RODRIGUEZ, 480 WASHINGTON BLVD 27TH FL, JERSEY CITY, NJ, 07310-1900 | US Mail (1st Class) |
| 55288 | CHEMICAL MELLON SHAREHOLDER, SERVICES SIS BREAKAGE ACCOUNT, 480 WASHINGTON BLVD, FINANCE DEPARTMENT AIM 074-2430, JERSEY CITY, NJ, 07310-1900 | US Mail (1st Class) |
| 55289 | CHEMICAL PROCESS ENGINEERING RESEAR, IACOVOS VASALOS, PO BOX 361, THERMI, THESSALONIKI, 57001 GREECE | US Mail (1st Class) |
| 55288 | CHEMICAL SPECIALTIES INC, DBA MINERAL RESEARACH & DEV, PO BOX 1330, 5910 PHARR MILL ROAD, HARRISBURG, NC, 28075 | US Mail (1st Class) |
| 55288 | CHEMICAL WASTE MANAGEMENT INC, C/O JACQUOLYN E MILLS, WASTE MANAGEMENT INC, 1001 FANNIN STE 4000, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 55288 | CHEMICALS UNLIMITED, INC, 3 WALLY COURT, LUTHERVILLE, MD, 21093 | US Mail (1st Class) |
| 55288 | CHEMLIME CORPORATION, 2350 SOUTH AVE, SCOTCH PLAINS, NJ, 07076 | US Mail (1st Class) |
| 55288 | CHEM-TAINER IND INC, 361 NEPTUNE AVE, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 55288 | CHEM-TAINER INDUSTRIES, INC, 361 NEPTUNE AVE, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 55288 | CHEN , KIM, KIM , CHEN, 73 SUMMIT AVE, QUINCY, MA, 02170 | US Mail (1st Class) |
| 55289 | CHEN MEILING LENG, BLK 260, JURONG EAST STREET 24 10 555, 600260 SINGAPORE | US Mail (1st Class) |
| 55288 | CHEN, ZHI W, ZHI W CHEN, 718 W 5TH ST, ANDERSON, IN, 46016 | US Mail (1st Class) |
| 55288 | CHENAIL , CAROL, CAROL CHENAIL, 481 LUCE RD, WILLIAMSTOWN, MA, 01267 | US Mail (1st Class) |
| 55288 | CHENAIL , PAMELA ; CHENAIL , WALLACE, PAMELA & WALLACE CHENAIL, 1565 MASS AVE, NORTH ADAMS, MA, 01247 | US Mail (1st Class) |
| 55288 | CHENEY, DAVID LOUIS, 7205 62ND AVE N, NEWHOPE, MN, 55428 | US Mail (1st Class) |
| 55288 | CHENG, FUHUA, 7172 WINTER ROSE PATH, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 55288 | CHENG, WU CHENG, 10308 PADDINGTON CT, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 55288 | CHENIER, PAUL J, 640 MILLS ST, HINSDALE, IL, 60521 | US Mail (1st Class) |
| 55288 | CHENOT, WANDA F, WANDA , CHENOT, 1310 BEST RD, EAST GREENBUSH, NY, 12061 | US Mail (1st Class) |
| 55288 | CHENOT, WANDA, WANDA , CHENOT, 1310 BEST RD, EAST GREENBUSH, NY, 12061 | US Mail (1st Class) |
| 55288 | CHERCO, 1638 RYAN ST, PO BOX 454, LAKE CHARLES, LA, 70602-0454 | US Mail (1st Class) |
| 55288 | CHERCO SYSTEMS, 1638 RYAN ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CHERLYNN M DILLINGER, 309 KINGSTON RD, KNIGHTDALE, NC, 27545-9550 | US Mail (1st Class) |
| 55288 | CHERRIER, JEFF ; CHERRIER, RENEE, JEFF & RENEE CHERRIER, 1018 CHAPEL ST, MARSHFIELD, WI, 54449 | US Mail (1st Class) |
| 55288 | CHERY, MARIE D, 54 MIDDLEBURY ST, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 55288 | CHERYL A HEMMES, 109 SLATE HILL ROAD, COBLESKILL, NY, 12043-7038 | US Mail (1st Class) |
| 55288 | CHERYL A JOHNSON, 6904 STONYCREEK DR, OKLAHOMA CIT, OK, 73132-6205 | US Mail (1st Class) |
| 55288 | CHERYL BURNSIDE CUST, SARA B BARBA, UNDER THE CO UNIF TRAN MIN ACT, 11322 QUIVAS WAY, WESTMINSTER, CO, 80234-2619 | US Mail (1st Class) |
| 55288 | CHERYL FREIBERGER GILCHRIST, 1014 ALTA STREET, METAIRIE, LA, 70001 | US Mail (1st Class) |
| 55288 | CHERYL J TALAMO & JOHN TALAMO JT TEN, 168 REDSTONE DR, WARRINGTON, PA, 18976-2440 | US Mail (1st Class) |
| 55288 | CHERYL L ROSENBERGER, 440 PROSPECT DR, BOX 476, CANAL FULTON, OH, 44614-0476 | US Mail (1st Class) |
| 55288 | CHERYL M HUMENIK, 4513 VANERN DR, CORPUS CHRISTI, TX, 78413-5289 | US Mail (1st Class) |
| 55288 | CHERYL MAE BRADY, 1036 TULANE ST, HOUSTON, TX, 77008-6845 | US Mail (1st Class) |
| 55288 | CHERYL SLEDGE, 152 GRAND AVE, RIDGEFIELD PARK, NJ, 07660-1242 | US Mail (1st Class) |
| 55288 | CHERYLL G PLECENIK & DAVID G PLECENIK JT TEN, 69 GLENDALE DR, NORTH HUNTINGDON, PA, 15642-1010 | US Mail (1st Class) |
| 55288 | CHESBRO , GERALD ; CHESBRO , DIANE, GERALD CHESBRO, 409 21ST, GOLDEN, CO, 80401 | US Mail (1st Class) |
| 55288 | CHESIN, MARCY L, MARCY L, CHESIN, 3837 GRACE LN, GLENVIEW, IL, 60025 | US Mail (1st Class) |
| 55288 | CHESNUT , DAVID, DAVID CHESNUT, 3796 LINCOLN AVE, SHADYSIDE, OH, 43947 | US Mail (1st Class) |
| 55288 | CHESNUT, JOHN M, JOHN M CHESNUT, 1107 E WALTON AVE, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 55288 | CHESSER, GEORGE V, GEORGE V CHESSER, 3634 DELLWOOD AVE, JACKSONVILLE, FL, 32205 | US Mail (1st Class) |
| 55288 | CHESSIE SALES GROUP INC, 5626 SOUTHWESTERN BLVD, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 55288 | CHESTANG, CLAUDE, 139-23 SOUTH GATE PLAZA, SPRINGFIELD GARDENS, NY, 11413 | US Mail (1st Class) |
| 55288 | CHESTER , WANDA K, WANDA K, CHESTER, 868 ZAHL, MUSKEGON, MI, 49445 | US Mail (1st Class) |
| 55288 | CHESTER B SANDERS SR., 3818 SNOW CIRCLE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | CHESTER BOLIBRZUCH, 62 FRONTIER DRIVE, BLASDELL, NY, 14219-1102 | US Mail (1st Class) |
| 55288 | CHESTER C BOYD, 125 IVY ST., BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | CHESTER C BOYD, 6712 HIDDED FOREST DRIVE, CHARLOTTE, NC, 28213 | US Mail (1st Class) |
| 55288 | CHESTER C DIBELLO, 4941 TRIVET DR NORTH, LIVERPOOL, NY, 13088 | US Mail (1st Class) |
| 55288 | CHESTER C NICOMETI, 89 HOYT ST, BUFFALO, NY, 14213-1620 | US Mail (1st Class) |
| 55288 | CHESTER CUMMINGS, 1229 SWAN RD, YOUNGSTOWN, NY, 14174 | US Mail (1st Class) |
| 55288 | CHESTER E CARRIER, 3302 EAST MARY STREET, PARIS, AR, 72855 | US Mail (1st Class) |
| 55288 | CHESTER E HOMAN, 26 INEZ LN, CRAWFORDVILLE, FL, 32327-3278 | US Mail (1st Class) |
| 55288 | CHESTER GRADZKI, 193 BRETTON ROAD, YONKERS, NY, 10710 | US Mail (1st Class) |
| 55288 | CHESTER J DUNSIRN, 505 WILDWOOD CIRCLE, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | CHESTER J LEWANDOWSKI, 9 CLEARVIEW DRIVE, TROY, NY, 12180-5650 | US Mail (1st Class) |
| 55288 | CHESTER J NAREWISKI, 72 SUNSET BAY RD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | CHESTER J NIEWINSKI, 204 HECKELER DRIVE, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | CHESTER J RYBICKI, 416 ALEXANDER ST., SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 55288 | CHESTER J SARNA, 68 PACIFIC AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | CHESTER JOHNSON, PO BOX 36, HIGHLAND FALLS, NY, 10928 | US Mail (1st Class) |
| 55288 | CHESTER KORSZOLOSKI, 1780 TUSCARORA RD, NIAGARA FALLS, NY, 14304-1852 | US Mail (1st Class) |
| 55288 | CHESTER L FIELDS, 601 RIDGEVIEW CIR, CLEWISTON, FL, 33440-2312 | US Mail (1st Class) |
| 55288 | CHESTER L TROMBLEY, C/O SUSAN H LEAHY, 29 O`CONNELL ROAD, CONSTABLE, NY, 12926-2500 | US Mail (1st Class) |
| 55288 | CHESTER LEE HOLLEY SR, 301 W WATERMAN, DUMAS, AR, 71639 | US Mail (1st Class) |
| 55288 | CHESTER LEE PADEN, 1202 HIGHWAY 76, ROSSTON, AR, 71858 | US Mail (1st Class) |
| 55288 | CHESTER LYNN JONES, 652 FRANCIS LANE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | CHESTER P CRONK, 532 S HAMILTON STREET, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 55288 | CHESTER PHILLIPS, 11910 233RD STREET, CAMBRIA HEIGHTS, NY, 11411 | US Mail (1st Class) |
| 55288 | CHESTER R KACZMARCZYK, 400 WEST AVE, UNIT J3, WEST SENECA, NY, 14224-2047 | US Mail (1st Class) |
| 55288 | CHESTER R OSTROWSKI, 836 WELLINGSHIRE CIR, TALLMADGE, OH, 44278-3901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CHESTER RAY LEE, CLORIA LEE, 167 BURTSELL ROAD, OKOLONA, AR, 71962 | US Mail (1st Class) |
| 55288 | CHESTER RAY MIXON, 143 NEVADA 166, WALDO, AR, 71770 | US Mail (1st Class) |
| 55288 | CHESTER S SCHWAM, 2400 N E 1ST LANE APT 210, BOYNTON BEACH, FL, 33435 | US Mail (1st Class) |
| 55288 | CHESTER SANDERS JR, 425 WALNUT STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | CHESTER WILLIAM DAVIS, 1127 WOODBERRY DRIVE, KNOXVILLE, TN, 37912 | US Mail (1st Class) |
| 55288 | CHESTER WILLIAM WYLUCKI, 5921 KIES AVENUE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | CHESTER, CLIFFORD; CHESTER, MARJORIE, MR & MRS CLIFFORD , CHESTER, 2006 VIOLA RD NE, ROCHESTER, MN, 55906 | US Mail (1st Class) |
| 55288 | CHESTER, ROBIN, ROBIN , CHESTER, 1308 LENORE DR, TACOMA, WA, 98406 | US Mail (1st Class) |
| 55288 | CHETAN, M S, 24 CALDWELL DR, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 55288 | CHETKOVICH, GERALD, GERALD CHETKOVICH, 42 S EDGEMONT, BELLEVILLE, MI, 48111 | US Mail (1st Class) |
| 55288 | CHEUNG, JOSEPHINE, 17 BICENTENNIAL DR, LEXINGTON, MA, 02421-7738 | US Mail (1st Class) |
| 55288 | CHEVALIER, MARK THOMAS, 747 QUINCY ST NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 55288 | CHEVILLET, MARCEL, MARCEL , CHEVILLET, 13210 N MILL RD, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 55288 | CHEVOLA, ELIZABETH, HC 1, BOX 657, ELGIN, AZ, 85611 | US Mail (1st Class) |
| 55288 | CHEVRIER, PAULA ; LABEEGE, THOMAS, PAULA CHEVRIER, 208 MAIN ST, WILBRAHAM, MA, 01095 | US Mail (1st Class) |
| 55288 | CHEVRON, 324 WEST EL SEGUNDO BLVD, EL SEGUNDO, CA, 90245 | US Mail (1st Class) |
| 55288 | CHEVRON - EL PASO, TX, 6500 TROWBRIDGE DR, EL PASO, TX, 79986 | US Mail (1st Class) |
| 55288 | CHEVRON CHEMICAL COMPANY, T. F. MONTGOMERY, FM-1006, PO BOX 7400, ORANGE, TX, 77631-7400 | US Mail (1st Class) |
| 55288 | CHEVRON PRODUCTS COMPANY PASCAGOULA, 250 INDUSTRIAL ROAD, PASCAGOULA, MS, 39581 | US Mail (1st Class) |
| 55288 | CHEVRON RESEARCH AND TECHNOLOGY COM, PO BOX 1627, RICHMOND, CA, 94802-0627 | US Mail (1st Class) |
| 55288 | CHEVRON U.S.A. INC., 324 WEST EL SEGUNDO BLVD., EL SEGUNDO, CA, 90245 | US Mail (1st Class) |
| 55288 | CHEVRON USA, INC, 6500 TOWBRIDGE DRIVE, EL PASO, TX, 79905 | US Mail (1st Class) |
| 55288 | CHEVRON USA, INC EL SEGUNDO, ALLEN GRAGG, 324 WEST EL SEGUNDO BLVD., EL SEGUNDO, CA, 90245 | US Mail (1st Class) |
| 55289 | CHEW KIAN TIONG, BLK 834 06-870, SIMS AVE, 1440 SINGAPORE | US Mail (1st Class) |
| 55289 | CHEW YAN TAN, 5 RHU CROSS 04 04 COAST RHU, 437434 SINGAPORE | US Mail (1st Class) |
| 55288 | CHEW, CLAUDE W, 2105 BARRON DR, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55288 | CHEYNE E DE SOUSA, 21 S DEVON PL, MONTAUK, NY, 11954-5064 | US Mail (1st Class) |
| 55289 | CHI KAN YANG, ROOM 244 BEGONIA HOUSE, SO UK ESTATE, KOWLOON,  HONG KONG | US Mail (1st Class) |
| 55288 | CHI, CHANG W, 5125 WATCHWOOD PATH, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | CHIA CHIH OU, 2110 ARBOR CIRCLE, BREA, CA, 92821-4403 | US Mail (1st Class) |
| 55288 | CHIA CHIH OU & SUSAN S OU JT TEN, 2110 ARBOR CIRCLE, BREA, CA, 92821-4403 | US Mail (1st Class) |
| 55288 | CHIA M LAU & ELLEN H LAU JT TEN, 1957 WILSON COURT, MOUNTAIN VIEW, CA, 94040-4059 | US Mail (1st Class) |
| 55288 | CHIAPPA, EDWARD, 957 RHINELANDER AVENUE, BRONX, NY, 10462 | US Mail (1st Class) |
| 55288 | CHIAPPONE, MARIE, 22 AMBER STREET, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | CHIARAMONTE, KAREN G, 6414 S OAK PARK AVE, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 55288 | CHIARAVALLOTI, GUIDO, 326 CASE ROAD, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 55288 | CHIAVARI, JOE ; CHIAVARI, LISA, JOE , CHIAVARI, 5850 METER RD, MECHANICSTOWN, OH, 44651 | US Mail (1st Class) |
| 55288 | CHIBAS, LEO; CHIBAS, ELIA, LEO & ELIA , CHIBAS, 48 DEWEY ST, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 55288 | CHICAGO ELEVATOR, 3260 W. GRAND AVE, CHICAGO, IL, 60651 | US Mail (1st Class) |
| 55288 | CHICAGO ELEVATOR COMPANY, 3260 WEST GRAND AVE, CHICAGO, IL, 60651 | US Mail (1st Class) |
| 55288 | CHICAGO-WILCOX MANUFACTURING CO, 16928 STATE STREET, P O BOX 126, SOUTH HOLLAND, IL, 60473 | US Mail (1st Class) |
| 55288 | CHICHI S INC, PO BOX 32233, LOUISVILLE, KY, 40232-2233 | US Mail (1st Class) |
| 55288 | CHICK, DIANNE, DIANNE CHICK, 2521 MILTON AVE, NEW SMYRNA BEACH, FL, 32168 | US Mail (1st Class) |
| 55288 | CHICKLES, ANTHONY, ANTHONY CHICKLES, 2025 GRAFTON DR, COLORADO SPRINGS, CO, 80916 | US Mail (1st Class) |
| 55288 | CHICO, LEO J; CHICO, RITA V, LEO & RITA , CHICO, 1205 LARRIWOOD AVE, KETTERING, OH, 45429-4718 | US Mail (1st Class) |
| 55288 | CHIDDIX, ELMER; CHIDDIX, ALIDA, ELMER & ALIDA CHIDDIX, 1913 TAMMANY ST, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 55288 | CHIEF, ENVIRONMENTAL ENFORCEMENT SECTION, (RE: UNITED STATES OF AMERICA), ENVIRONMENT & NATURAL RESOURCES DIV, US DEPT OF JUSTICE (DJ #90-11-2-07854/1 AND 07854/, PO BOX 7611, WASHINGTON, DC, 20044-7611 | US Mail (1st Class) |
| 55288 | CHIERA, RALPH, C/O: MACINTOSH, JEAN, 44 NOTTINGHAM RD, BEDFORD HILLS, NY, 10507 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CHILCOTE , LEE I, LEE I CHILCOTE, 6316 MAIN ST, WEST MILLGROVE, OH, 43467 | US Mail (1st Class) |
| 55288 | CHILDERS , JENNIFER L, JENNY CHILDERS, 7949 SW 21ST ST, TOPEKA, KS, 66615 | US Mail (1st Class) |
| 55288 | CHILDRESS , JENNIFER M, JENNIFER CHILDRESS, 13306 N SHADY SLOPE RD, MEAD, WA, 99021 | US Mail (1st Class) |
| 55288 | CHILDS, FRANK, FRANK CHILDS, 10877 HARRISON RD, MERRILL, MI, 48637 | US Mail (1st Class) |
| 55288 | CHILDS, JOE, 120 N LASALLE ST 30TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 55288 | CHILSON , MAX, MAX CHILSON, RD 2 BOX 263, TOWANDA, PA, 18848 | US Mail (1st Class) |
| 55288 | CHILSON, LOIS J; CHILSON SR, NELSON L, NELSON , CHILSON SR, RR2 BOX 144, WYALUSING, PA, 18853 | US Mail (1st Class) |
| 55288 | CHILSTROM , ANNE C, ANNE C CHILSTROM, 625 SAYLOR AVE, ELMHURST, IL, 60126 | US Mail (1st Class) |
| 55288 | CHILTON , RON ; MARTINEZ , PAM ; ALCALA , GREG, RON , CHILTON, 429 S DECATUR ST, DENVER, CO, 80219 | US Mail (1st Class) |
| 55288 | CHILTON, CHRISTEEN, 2828 WEST 12TH STREET, JACKSONVILLE, FL, 32254 | US Mail (1st Class) |
| 55288 | CHILTON, WILLIAMN; CHILTON, BARBARAJ, WILLIAM N & BARBARA J CHILTON, 1220 3RD ST W, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | CHIMOCK , RAYMOND W, RAYMOND W, CHIMOCK, 37 LACKAWANNA AVE, SWOYERSVILLE, PA, 18704-4316 | US Mail (1st Class) |
| 55288 | CHIN , THOMAS, THOMAS , CHIN, 171 CABOT ST, NEWTON, MA, 02458 | US Mail (1st Class) |
| 55288 | CHIN, DAVID, 50 MAIN ST #23, CHARLESTOWN, MA, 02129 | US Mail (1st Class) |
| 55288 | CHIN, DON S, 10357 BRECONSHIRE RD, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 55288 | CHIN, JANE W, 73 PARK ST, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 55288 | CHIN, PAUL, PAUL , CHIN, 46-61 156TH ST, FLUSHING, NY, 11355 | US Mail (1st Class) |
| 55288 | CHIODO, DIANA LYNN, 2005 ARGONNE DR NE, COLUMBIA HEIGHTS, MN, 55421 | US Mail (1st Class) |
| 55288 | CHIPMAN , CURTIS R, CURTIS R CHIPMAN, 10814 N EDISON AVE, TAMPA, FL, 33612 | US Mail (1st Class) |
| 55288 | CHIRONNO, JOHN J, 111 MANHATTAN AVE, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 55289 | CHIRUZZI MARIO, VIA RIPA VILLORESI 1, MASATE MILANO, 20060 ITALY | US Mail (1st Class) |
| 55288 | CHISM, EDWARD, 5 REED STREET, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 55288 | CHISOLM, CECIL, 17 WEST 131ST STREET, NEW YORK, NY, 10037 | US Mail (1st Class) |
| 55288 | CHITTICK, RICHARD L, RICHARD CHITTICK, PO BOX 187, LADORA, IA, 52251 | US Mail (1st Class) |
| 55288 | CHIUDIONI , JAMES E, JAMES E, CHIUDIONI, 53 GAYLAND RD, NEEDHAM, MA, 02492 | US Mail (1st Class) |
| 55288 | CHIVERS, MORGAN ADELL, 99 OAKRIDGE COURT, DANVILLE, CA, 94506 | US Mail (1st Class) |
| 55288 | CHIZMAR, IRENE, IRENE CHIZMAR, 2967 JACKS RUN RD APT 310, MC KEESPORT, PA, 15131 | US Mail (1st Class) |
| 55288 | CHIZOOK, PAUL, PAUL , CHIZOOK, 81 FARWELL RD, TYNGSBORO, MA, 01879 | US Mail (1st Class) |
| 55288 | CHL ADMINISTRATION INC, PO BOX 6029, PORTLAND, OR, 97228 | US Mail (1st Class) |
| 55288 | CHMIELENSKI , THOMAS R; CHMIELENSKI , ANGELA M, THOMAS R & ANGELA M CHMIELENSKI, 107 FREY AVE, ENDICOTT, NY, 13760 | US Mail (1st Class) |
| 55288 | CHMIELEWSKI, FLORENCE, 12566 PALMETTO DRIVE, FORT MYERS, FL, 33908 | US Mail (1st Class) |
| 55288 | CHMIELEWSKI, FLORENCE, (RE: CHMIELEWSKI, FLORENCE), 8 AVON WAY, BRICK, NJ, 08724 | US Mail (1st Class) |
| 55288 | CHOATE, CAROL, CAROL CHOATE, 2658 REED RD, LAPEER, MI, 48446 | US Mail (1st Class) |
| 55288 | CHOBIN, MICHAEL, 27 FAWN RIDGE DRIVE, MILFORD, NJ, 08848 | US Mail (1st Class) |
| 55288 | CHOICE, DONALD, 56 WATSON ST, LAURENS, SC, 29360 | US Mail (1st Class) |
| 55288 | CHOICE, DONALD GERARD, 56 WATSON ST, LAURENS, SC, 29360 | US Mail (1st Class) |
| 55288 | CHOIDA, FRANK, 12 WEST GATE COURT, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | CHOPIAK, NICHOLAS L, NICHOLAS L, CHOPIAK, 1025 DUTCH RIDGE RD, BEAVER, PA, 15009 | US Mail (1st Class) |
| 55288 | CHOUINARD, GERALDINE; CHOUINARD, DONALD R, DONALD R CHOUINARD, 284 STATE RD, NORTH ADAMS, MA, 01247 | US Mail (1st Class) |
| 55288 | CHOW, I PENG, 13499 VILLADEST DR, HIGHLAND, MD, 20777 | US Mail (1st Class) |
| 55288 | CHRIS CAMPBELL, 235 SHORT LANE, MALVERN, AR, 72104-8978 | US Mail (1st Class) |
| 55288 | CHRIS CHATZIANTONIOU, 37-37 REGATTA PLACE, DOUGLASTON, NY, 11363 | US Mail (1st Class) |
| 55288 | CHRIS D HOELLE & CAROLYN M HOELLE JT TEN, 4012 BRAESGATE LANE, TAMPA, FL, 33624-1809 | US Mail (1st Class) |
| 55288 | CHRIS D HORN, 11344 W 121ST TERRACE, OVERLAND PARK, KS, 66213-1978 | US Mail (1st Class) |
| 55288 | CHRIS J CRINGLE, 2904 RTE 3, CADYVILLE, NY, 12918 | US Mail (1st Class) |
| 55288 | CHRIS MARCHESE &, LISA MARCHESE, COMMUNITY PROPERTY, 15750 CANON DRIVE, LOS GATOS, CA, 95030-2925 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CHRIS PARKS & ASSOCIATES, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642 | **US Mail (1st Class)** |
| 55288 | CHRIS PARKS & ASSOCIATES, PARKS, CHRIS, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642 | **US Mail (1st Class)** |
| 55288 | CHRIS PARNELL, 650 SILVERBLUFF RD, APT G4, AIKEN, SC, 29803-6094 | **US Mail (1st Class)** |
| 55288 | CHRIS PRUETT & LORIE PRUETT JT TEN, 895 ROSEWOOD BLVD, MIDLAND, MI, 48640-8221 | **US Mail (1st Class)** |
| 55288 | CHRISMAN SR, ROGER W, ROGER W, CHRISMAN SR, 6367 W CARLETON RD, ADRIAN, MI, 49221 | **US Mail (1st Class)** |
| 55288 | CHRISOS (DEC), CHARLES, C/O: CHRISOS, ANNE, EXECUTRIX OF THE ESTATE OF CHARLES CHRISOS, 202 BROOKSBY VILLAGE DR UNIT 221, PEABODY, MA, 01960-8516 | **US Mail (1st Class)** |
| 55288 | CHRISP , WILLIAM E, WILLIAM E, CHRISP, 1696-D BLUE CRK RD W, CHEWELAH, WA, 99109 | **US Mail (1st Class)** |
| 55288 | CHRIST , GUS G, GUS G CHRIST, 154 G ST NE, EPHRATA, WA, 98823-1724 | **US Mail (1st Class)** |
| 55288 | CHRIST THE KING CHURCH, MANVILLE, NJ, 08835-1399 | **US Mail (1st Class)** |
| 55288 | CHRISTENSEN , LELA M, LELA M CHRISTENSEN, 192 E 9000 S, SANDY, UT, 84070 | **US Mail (1st Class)** |
| 55288 | CHRISTENSEN , STEVE G, STEVE G, CHRISTENSEN, 9800 MULLAN RD, MISSOULA, MT, 59808 | **US Mail (1st Class)** |
| 55288 | CHRISTENSEN , VICTORIA O, VICTORIA O CHRISTENSEN, 3110 W TRINITY PL, SPOKANE, WA, 99224 | **US Mail (1st Class)** |
| 55288 | CHRISTENSEN SR, ROY D, ROY D, CHRISTENSEN SR, 5101 LONG AVE, WHITE BEAR LAKE, MN, 55110-2654 | **US Mail (1st Class)** |
| 55288 | CHRISTENSEN, EARL, EARL CHRISTENSEN, 1926 20TH ST NW, CEDAR RAPIDS, IA, 52405-1209 | **US Mail (1st Class)** |
| 55288 | CHRISTENSEN, JAVIS, JAVIS CHRISTENSEN, 409 17TH ST NE, ROCHESTER, MN, 55906 | **US Mail (1st Class)** |
| 55288 | CHRISTENSEN, LEROY D, LEROY , CHRISTENSEN, 10756 HOLLY LN, MAPLE GROVE, MN, 55369 | **US Mail (1st Class)** |
| 55288 | CHRISTENSEN, NEAL; CHRISTENSEN, LYNETTE, NEAL , CHRISTENSEN, 1626 S 6TH W, MISSOULA, MT, 59801 | **US Mail (1st Class)** |
| 55288 | CHRISTENSEN, PAUL; CHRISTENSEN, BONNIE, PAUL & BONNIE , CHRISTENSEN, 12804 ROBINSON RD, BLACK HAWK, SD, 57718 | **US Mail (1st Class)** |
| 55288 | CHRISTENSEN, RONALD A, RONALD A CHRISTENSEN, 1231 N MARYLAND AVE, GLENDALE, CA, 91207 | **US Mail (1st Class)** |
| 55288 | CHRISTENSEN, SANDRA L, SANDRA L, CHRISTENSEN, 301 CHRISTENSEN LN, RAEFORD, NC, 28376 | **US Mail (1st Class)** |
| 55288 | CHRISTFRIED W WIRTHS, 5501 SHANNON DRIVE, FORT PIERCE, FL, 34951-2052 | **US Mail (1st Class)** |
| 55288 | CHRISTIAN , CURT M, CURT M CHRISTIAN, 2515 UNION ST, KLAMATH FALLS, OR, 97601 | **US Mail (1st Class)** |
| 55288 | CHRISTIAN J PANTUOSCO, 738 CRAMER AVE., SCHENECTADY, NY, 12306 | **US Mail (1st Class)** |
| 55288 | CHRISTIAN LAGLENNE, 2 SAYWOOD LANE, STONY BROOK, NY, 11790 | **US Mail (1st Class)** |
| 55288 | CHRISTIAN MERRILL, 11816 SCHUYLER RD, BEAVER DAMS, NY, 14812 | **US Mail (1st Class)** |
| 55289 | CHRISTIAN VOGT, BISSENMOORWEG 35, BAD BREMSTEDT, D 24576 GERMANY | **US Mail (1st Class)** |
| 55288 | CHRISTIAN, JEANNE R, JEANNE R, CHRISTIAN, 297 N 6TH ST, JEFFERSON, OR, 97352 | **US Mail (1st Class)** |
| 55288 | CHRISTIAN, ROBERT L; CHRISTIAN, ANNA V, ROBERT L & ANNA V , CHRISTIAN, 639 PARK AVE, JOHNSTOWN, PA, 15902-2705 | **US Mail (1st Class)** |
| 55288 | CHRISTIANO, PETER, 179 LANDING LANE, BLUFFTON, SC, 29909 | **US Mail (1st Class)** |
| 55288 | CHRISTIANS FOR THE LIBERATION OF, THE DEAF COMMUNITY, 6720 REMSBURG RD, SHARPSBURG, MD, 21782-1210 | **US Mail (1st Class)** |
| 55288 | CHRISTIANS, MELISSA B, MELISSA B, CHRISTIANS, 1600 EDGEWATER DR, MOUNT DORA, FL, 32757 | **US Mail (1st Class)** |
| 55288 | CHRISTIANSEN , TAWNYA ; CHRISTIANSEN , MATTHEW, TAWNYA & MATTHEW , CHRISTIANSEN, 2502 E GALER ST, SEATTLE, WA, 98112 | **US Mail (1st Class)** |
| 55288 | CHRISTIANSON, MARK ; BERGE, RUTH, MARK CHRISTIANSON, 8330 28TH AVE NW, SEATTLE, WA, 98117 | **US Mail (1st Class)** |
| 55288 | CHRISTIE CLAYTON CAMERON, 5510 SAUVE LANE, HOUSTON, TX, 77056-1214 | **US Mail (1st Class)** |
| 55288 | CHRISTIE E NEWMAN II, 655 MAIN AVENUE, BAYHEAD, NJ, 08742 | **US Mail (1st Class)** |
| 55288 | CHRISTIE EVE JOHNSON, 5543 HONOR DRIVE, HOUSTON, TX, 77041-6557 | **US Mail (1st Class)** |
| 55288 | CHRISTIE, CRAIG W, CRAIG W CHRISTIE, CRAIG W CHRISTIE, PO BOX 1592, RED LODGE, MT, 59068-1592 | **US Mail (1st Class)** |
| 55289 | CHRISTINA CONNOR, C/FREDERIC MISTAL 3, ST BOI DE LIOBREGAT BARCELONA, BARCELONA, 08830 SPAIN | **US Mail (1st Class)** |
| 55288 | CHRISTINA A GASSER & BRAIN L GASSER JT TEN, 1665 DEER PATH ROAD, READING, PA, 19604 | **US Mail (1st Class)** |
| 55288 | CHRISTINE ANN ROBINSON, 4613 PRINCETON DRIVE, LITTLE ROCK, AR, 72204 | **US Mail (1st Class)** |
| 55288 | CHRISTINE C ROSEBROUGH, 416 S ARKANSAS ST, WEST PLAINS, MO, 65775-2544 | **US Mail (1st Class)** |
| 55288 | CHRISTINE CIRAULO, 367 MANCHESTER AVENUE, CAMPBELL, CA, 95008-0840 | **US Mail (1st Class)** |
| 55289 | CHRISTINE CLARK, 19 SQUIRES BRIDGE RD, SHEPPERTON MIDDLESEX, MIDDLESEX, TW17 OJZ ENGLAND | **US Mail (1st Class)** |
| 55288 | CHRISTINE E HILKER, 1111 ALEXANDRIA DRIVE, SAN DIEGO, CA, 92107-3932 | **US Mail (1st Class)** |
| 55288 | CHRISTINE HICKMAN, 5013 N WOODLAND, N LITTLE ROCK, AR, 72117 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CHRISTINE JELINSKY CUST, MICHAEL A JELINSKY, UNDER THE NJ UNIF TRAN MIN ACT, 54 CHURCH RD, MORGANVILLE, NJ, 07751-1380 | US Mail (1st Class) |
| 55288 | CHRISTINE KWONG, 1700 FRY ST, ST PAUL, MN, 55113-5710 | US Mail (1st Class) |
| 55288 | CHRISTINE L VERTUCCI, 3825 CHELSE COURT, JOLIET, IL, 60431-8748 | US Mail (1st Class) |
| 55288 | CHRISTINE M BRANDON, 221 ALDEN RD , APT. B, ROCHESTER, NY, 14626 | US Mail (1st Class) |
| 55288 | CHRISTINE RANAURO, 3 CROCKETT DR, CHELMSFORD, MA, 01824-4507 | US Mail (1st Class) |
| 55288 | CHRISTINE SCHAUERMAN, C/O CHRISTINE ALLIS SCHAUERMAN, DOS/EMBASSY /DAO, 900 VIENNA PLACE, WASHINGTON, DC, 20521-0000 | US Mail (1st Class) |
| 55288 | CHRISTINE STEWART JACKSON, 9213 MONIQUE DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | CHRISTINE THOMAS, 2205 N BERKLEY DR, N LITTLE ROCK, AR, 72118-4206 | US Mail (1st Class) |
| 55288 | CHRISTINE TUNNEY, 171 E 77TH ST, NEW YORK, NY, 10021-1940 | US Mail (1st Class) |
| 55288 | CHRISTINE VAUGHN THOMAS, 311 E 8TH ST, APT.215, LITTLE ROCK, AR, 72202-3947 | US Mail (1st Class) |
| 55288 | CHRISTMAN, GEORGEANN, GEORGEANN CHRISTMAN, 1722 BRAMAN AVE, FORT MYERS, FL, 33901 | US Mail (1st Class) |
| 55288 | CHRISTMAN, JOSEPH, 49 REDWOOD DRIVE, OCEAN, NJ, 07712 | US Mail (1st Class) |
| 55288 | CHRISTMAN, PHILLIP ; CHRISTMAN, DONNA, PHILLIP & DONNA CHRISTMAN, 3644 STALKER RD, MACEDON, NY, 14502 | US Mail (1st Class) |
| 55288 | CHRISTOFFERSON , ORVAL C, ORVAL C, CHRISTOFFERSON, 1584 CBF RD, BIG SANDY, MT, 59520-8427 | US Mail (1st Class) |
| 55288 | CHRISTOPHER A KEENAN, 5571 RT 82, CLINTON CORNERS, NY, 12514 | US Mail (1st Class) |
| 55288 | CHRISTOPHER BULL, 5525 CHARLES ST, BETHESDA, MD, 20814-1614 | US Mail (1st Class) |
| 55288 | CHRISTOPHER C JOHN, 574 E 42ND STREET, BROOKLYN, NY, 11203 | US Mail (1st Class) |
| 55288 | CHRISTOPHER C NELSON, 3229 MONTANA AVE, COSTA MESA, CA, 92626-2245 | US Mail (1st Class) |
| 55288 | CHRISTOPHER COLLUMB, 65-34 79TH ST, MIDDLE VILLAGE, NY, 11379-2717 | US Mail (1st Class) |
| 55288 | CHRISTOPHER COUGHLAN, 555 WEST 186TH ST, APT. 1E, NEW YORK, NY, 10033-2734 | US Mail (1st Class) |
| 55288 | CHRISTOPHER D MOUROUSAS, 12 FREDERICK DR, WOBURN, MA, 01801-2251 | US Mail (1st Class) |
| 55288 | CHRISTOPHER E DOWNEY, 1976 COUNTY ROUTE 38, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | CHRISTOPHER FERGUSON, 1195 ROUTE 9P, SARATOGA SPRINGS, NY, 12866-7215 | US Mail (1st Class) |
| 55288 | CHRISTOPHER G BURKE, 64 WASHBURN ST, LAKE GROVE, NY, 11755 | US Mail (1st Class) |
| 55288 | CHRISTOPHER G GRACE, 19 CYPRESS ST, PORT WASHINGTON, NY, 11050-3905 | US Mail (1st Class) |
| 55288 | CHRISTOPHER GUGLIUZZA, 1146 WOODSTOCK AVE., TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | CHRISTOPHER HAROLD WELLS, 50 CHATEAU DRIVE, FAIRVIEW HEIGHTS, IL, 62208-3608 | US Mail (1st Class) |
| 55288 | CHRISTOPHER J GOETKE, 26 BROOKFIELD LANE, CENTEREACH, NY, 11720-1410 | US Mail (1st Class) |
| 55288 | CHRISTOPHER J MARCHESE JR, 15750 CANON DRIVE, LOS GATOS, CA, 95030-2925 | US Mail (1st Class) |
| 55288 | CHRISTOPHER KANE, 37 ROSE AVE., EAST PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 55288 | CHRISTOPHER M O`DONNELL, 5813 AVENUE M, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | CHRISTOPHER MARTIN, 118 LANE ROAD, RAYMOND, NH, 03077-1845 | US Mail (1st Class) |
| 55288 | CHRISTOPHER MURPHY & NANCY M GORMLEY JT TEN, 18 WESTLYN PL, ALBANY, NY, 12203-3418 | US Mail (1st Class) |
| 55288 | CHRISTOPHER N GREENE, 387 CASCADE DR SW, LILBURN, GA, 30047-6355 | US Mail (1st Class) |
| 55288 | CHRISTOPHER P FINNEY, 1645 CHALMERS DR, ANN ARBOR, MI, 48104-4221 | US Mail (1st Class) |
| 55288 | CHRISTOPHER S NIGON, 59 WYNWOOD DR, MOUNTVILLE, PA, 17554-1647 | US Mail (1st Class) |
| 55288 | CHRISTOPHER SULLIVAN, 18 AQUDUCT ROAD, GARRISON, NY, 10524 | US Mail (1st Class) |
| 55288 | CHRISTOPHER T SCHOOP, 948 LACHMAN LN, PACIFIC PALISADES, CA, 90272-2207 | US Mail (1st Class) |
| 55289 | CHRISTOPHER VON PATZELT, FLAT 5 28 MATTOCK LANE, EALING, LONDON, W5 5B1H UNITED KINGDOM | US Mail (1st Class) |
| 55288 | CHRISTOPHER W MILGO, 50 ARCADIA COURT, ALBANY, NY, 12205 | US Mail (1st Class) |
| 55288 | CHRISTY, LONNEY; CHRISTY, LINDA, LONNEY & LINDA , CHRISTY, 2525 SE 48TH, PORTLAND, OR, 97206 | US Mail (1st Class) |
| 55288 | CHROMATE INDUSTRIAL CORP, 100 DA VINCI DR, BOHEMIA, NY, 11716 | US Mail (1st Class) |
| 55288 | CHROMO, PAUL M, 6516 CORKLEY RD, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 55288 | CHRYSTAL H WAGNER, 1221 MINOR AVE 810, SEATTLE, WA, 98101-2809 | US Mail (1st Class) |
| 55288 | CHRYSTINE B NICHOLAS, BOX 270, DAVID LAPSLEY ROAD, BEDFORD, NY, 10506-0000 | US Mail (1st Class) |
| 55288 | CHU, JIA NI, 210 MEDFORD RD, WILMINGTON, DE, 19803 | US Mail (1st Class) |
| 55288 | CHUN C LIN, 1652 MONROE ST APT C, MADISON, WI, 53711-2046 | US Mail (1st Class) |
| 55288 | CHUN C MCGLADE CUST FOR, ALICIA J MCGLADE, UNIF GIFT MIN ACT CO, 3157 HIGHVIEW DRIVE, HENDERSON, NV, 89014-2131 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CHURCH & DWIGHT CO, INC, R. L. BENDURE, 469 NORTH HARRISON ST, PRINCETON, NJ, 08543-5297 | US Mail (1st Class) |
| 55288 | CHURCH & DWIGHT CO, INC, RAY BROWN, 469 NORTH HARRISON ST, PRINCETON, NJ, 08543 | US Mail (1st Class) |
| 55288 | CHURCH , STEVE F; CHURCH , DOROTHY N, STEVE , CHURCH, 5004 NE 73RD ST, SEATTLE, WA, 98115-6144 | US Mail (1st Class) |
| 55288 | CHURCHILL A CARTER, 112 MCPHERSON LANE, GREENVILLE, SC, 29605-1716 | US Mail (1st Class) |
| 55288 | CHURCHILL JR, KEN, 2848 N 76 ST, MILWAUKEE, WI, 53222 | US Mail (1st Class) |
| 55288 | CHURCHILL, CHRISTIAN, 1110 ZACKARY RIDGE COURT, KISSIMMEE, FL, 34747 | US Mail (1st Class) |
| 55288 | CHURCHWELL, CHARLES, 5 SENSENEY PATH, PALM COAST, FL, 32164 | US Mail (1st Class) |
| 55288 | CHYANNE GREEN MARBLE, 3981 GRAND HAVEN RD, APT.106A, MUSKEGON, MI, 49441 | US Mail (1st Class) |
| 55288 | CIAK, MICHAEL J, MICHAEL J, CIAK, 5996 TAYLOR RD, GAHANNA, OH, 43230 | US Mail (1st Class) |
| 55288 | CIALONE, JOSEPH, 35 KNIGHTSBRIDGE ROAD, APT. 1C, GREAT NECK, NY, 11021 | US Mail (1st Class) |
| 55288 | CIAMPA, GREGORY N, 279 TAYLOR RD, PORTSMOUTH, RI, 02871 | US Mail (1st Class) |
| 55288 | CIAMPOLILLO, DULIO, 38 FULTON ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | CIANBRO CORPORATION, 711 PITMAN ROAD, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 55288 | CIANCIO, ALFREDO, 51-28 64TH STREET, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 55288 | CIANCIULLI, ROCCO A, 23 NORMANDY VILLAGE APT 5, NANUET, NY, 10954 | US Mail (1st Class) |
| 55288 | CIARAMELLA, ANTHONY, 445 NEPTUNE AVENUE, APT. 19B, BROOKLYN, NY, 11224 | US Mail (1st Class) |
| 55288 | CIBA SPECIALTY CHEMICALS CORP, 540 WHITE PLAINS RD, TARRYTOWN, NY, 10591 | US Mail (1st Class) |
| 55351 | CIBC WORLD MARKETS CORP, JOSEPH J RADECKI, JR , MANAGING DIRECTOR, (RE: DAVID AUSTERN, FUTURE CLAIMANTS REP), 425 LEXINGTON AVENUE, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 55288 | CIBELLI (DEC), FRED, C/O: HESS, THERESA, EXECUTRIX OF THE ESTATE OF FRED CIBELLI, 56 WHITEHALL ST, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | CIBULA , MARVIN E, MARVIN E CIBULA, 710 6TH ST, TRAER, IA, 50675-1308 | US Mail (1st Class) |
| 55288 | CICALA, GUS A, 885 HUNTERS CREEK DR, WEST MELBOURNE, FL, 32904-2159 | US Mail (1st Class) |
| 55288 | CICALESE, MICHAEL A, MICHAEL A, CICALESE, 1800 HERRINGBROOK RD, EASTHAM, MA, 02642 | US Mail (1st Class) |
| 55288 | CICCONE, JOSEPH P, 538 LOWELL RD, GROTON, MA, 01450 | US Mail (1st Class) |
| 55288 | CICERALE, LOUIS, 493 RYDERS LANE, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 55288 | CICHON, MICHAEL J, MICHAEL J CICHON, 20 HALSEY ST, EAST HARTFORD, CT, 06118 | US Mail (1st Class) |
| 55288 | CIEPLUCH, DAVIDJ, DAVID J CIEPLUCH, 274 NOB HILL DR W, COLGATE, WI, 53017 | US Mail (1st Class) |
| 55288 | CIERI, DIANE, 10 ABACO STREET, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | CIESZYNSKI, THOMAS, 1759 NORFOLK AVENUE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | CIGNA OF AZ, 1101 N. BLACK CANYON HWY, PHOENIX, AZ, 85029 | US Mail (1st Class) |
| 55288 | CIGNA TN HEALTHCARE, 1111 MARKET ST, CHATTANOOGA, TN, 37402 | US Mail (1st Class) |
| 55288 | CIHLAR , CHARLES, CHARLES CIHLAR, 1728 CLAY BANKS RD, STURGEON BAY, WI, 54235 | US Mail (1st Class) |
| 55288 | CIHLAR , DAVID, DAVID CIHLAR, 608 TACOMA BEACH RD, STURGEON BAY, WI, 54235 | US Mail (1st Class) |
| 55289 | CIMAFRANCA II, RAMON AGUILAR, CAUSEWAY DR, TAGBILARAN, 6300 PHILIPPINES, THE | US Mail (1st Class) |
| 55288 | CIMBRELO, SARA, 1051 PITCHERS WAY, HYANNIS, MA, 02601-2224 | US Mail (1st Class) |
| 55288 | CIMCOR, INC, 8252 VIRGINIA ST., STE. C, MERRILLVILLE, IN, 46410 | US Mail (1st Class) |
| 55288 | CIMIANO, DEIRDRE C, DEIRDRE C CIMIANO, 1093 MAPLE AVE, HARTFORD, CT, 06114 | US Mail (1st Class) |
| 55288 | CIMIRO, PHILIP A, PHILIP A, CIMIRO, 465 JEFFERSON BLVD, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | CIMMINO, FRANK, 1828 W 9TH STREET, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 55288 | CINATTI, JOHN, 5955 47TH AVENUE, APT. 17B, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 55288 | CINCINNATI BELL TELEPHONE, 221 E 4TH ST, CINCINNATI, OH, 45202-4118 | US Mail (1st Class) |
| 55288 | CINCINNATI BELTING & TRANSMISSION CO, PO BOX 14639, CINCINNATI, OH, 45250-0639 | US Mail (1st Class) |
| 55288 | CINCINNATI GASKET PKG& MFG, INC, 40 ILLINOIS AVE., CINCINNATI, OH, 45215 | US Mail (1st Class) |
| 55288 | CINCINNATI STATE COLLEGE, 3520 CENTRAL PKWY., CINCINNATI, OH, 45223-2690 | US Mail (1st Class) |
| 55288 | CINCINNATI STATE TECHNICAL, AND COMMUNITY COLLEGE, 3520 CENTRAL PKWY, CINCINNATI, OH, 45223-2690 | US Mail (1st Class) |
| 55288 | CINCOTTA, ROBERT J, 15 VESPER ST, WALTHAM, MA, 02451 | US Mail (1st Class) |
| 55288 | CINDY E BARTH, 4 STALLION RD, RNCHO PLS VR, CA, 90275-5257 | US Mail (1st Class) |
| 55288 | CINDY LYNN GEROULD, 306 WOODVIEW DR, SANDSTON, VA, 23150-2833 | US Mail (1st Class) |
| 55288 | CINO, PERRY, 46 PITNEY AVENUE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | CINQUE , FRANK ; CINQUE , DANIELLE, FRANK A CINQUE, 10 FISCO DR, NEW HAVEN, CT, 06513 | US Mail (1st Class) |
| 55288 | CINQUEMANI, JOSEPH, 245 BETSY ROSS DRIVE, ORANGEBURG, NY, 10962 | US Mail (1st Class) |
| 55288 | CINQUEMANI, PAUL, 305 LIGHTNER AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | CINTAS, 5570 RIDGE RD, CINCINNATI, OH, 45213 | US Mail (1st Class) |
| 55288 | CINTAS #542, PO BOX 1472, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 55288 | CINTAS CORP., PO BOX 5, BEDFORD PARK, IL, 60499 | US Mail (1st Class) |
| 55288 | CINTRON SCALE INC., PO BOX 569, POCA, WV, 25159 | US Mail (1st Class) |
| 55288 | CIOCCA, JOSEPH A, 1235 FOAL CIR, WARRINGTON, PA, 18976 | US Mail (1st Class) |
| 55288 | CIPOLETTI, ROBERT, 9 WILLIAM AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | CIPRAZI , THOMAS E, THOMAS , CIPRAZI, 1904 RIVER RD, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | CIPRIANI, DOMINICK V, 12 17TH STREET S, BRIGANTINE, NJ, 08203-2002 | US Mail (1st Class) |
| 55290 | CIPRIANO ROCHA RODRIGUEZ, EVA T GARCIA, 1520 KICKAPOO ROAD, PUEBLO, CO, 81001 | US Mail (1st Class) |
| 55288 | CIRAULO, FRANK L, FRANK CIRAULO, 1050 STATE RT 405, HUGHESVILLE, PA, 17737-9069 | US Mail (1st Class) |
| 55288 | CIRBUS, CHARLES, 6 DANIEL PLACE, MATAWAN, NJ, 07747 | US Mail (1st Class) |
| 55288 | CIRCONCISO, CESARE, 100 CENTRAL LANE, SECAUCUS, NJ, 07094 | US Mail (1st Class) |
| 55288 | CIRIGNANO SR (DEC), GEORGE A, C/O: CIRIGNANO SR, GEORGE A, THE ESTATE OF GEORGE A CIRIGNANO SR, 1 CRANDALL ST, ROSLINDALE, MA, 02131 | US Mail (1st Class) |
| 55288 | CIRIGNANO, PAUL C, 74 BICKFORD RD, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 55288 | CIRO FRUENTE, 92 HEALY AVE, INWOOD, NY, 11096-1009 | US Mail (1st Class) |
| 55288 | CIRONE SR, ALBERT J, 3 MCKINLEY ST, ADAMS, MA, 01220 | US Mail (1st Class) |
| 55288 | CISCO SYSTEMS, 170 WEST TASMAN DR, SAN JOSE, CA, 95134-1705 | US Mail (1st Class) |
| 55288 | CISCO SYSTEMS, 170 WEST TASMAN DR, SAN JOSE,,, CA, 95134-1706 | US Mail (1st Class) |
| 55288 | CISCO SYSTEMS, INC, 170 WEST TASMAN DRIVE, SAN JOSE,, CA, 95134-1706 | US Mail (1st Class) |
| 55288 | CISCO SYSTEMS, INC, 170 WEST TASMAN DRIVE, SAN JOSE,, CA, 95134-1705 | US Mail (1st Class) |
| 55288 | CISCO SYSTEMS, INC, 170 WEST TASMAN DRIVE, SAN JOSE, CA, 95134 | US Mail (1st Class) |
| 55288 | CISTONE, NICHOLAS T, NICHOLAS T, CISTONE, 1353 BAILEY RD, CUYAHOGA FALLS, OH, 44221 | US Mail (1st Class) |
| 55288 | CIT, EDWARD L FLANDERS, 207 NEUPERT RD, CABOT, PA, 16023 | US Mail (1st Class) |
| 55288 | CITGO PETROLEUM CORP, PO BOX 600, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 55288 | CITGO PETROLEUM CORP., 135TH ST & NEW AVE, LEMONT, IL, 60439 | US Mail (1st Class) |
| 55288 | CITGO PETROLEUM CORPORATION, 135TH ST AND NEW AVE, LEMONT, IL, 60439 | US Mail (1st Class) |
| 55288 | CITGO PETROLEUM CORPORATION (A), 4401 HWY 108, WEST LAKE, LA, 70668 | US Mail (1st Class) |
| 55288 | CITGO PETROLEUM CORPORATION (B), 4401 HWY 108, WEST LAKE, LA, 70668 | US Mail (1st Class) |
| 55288 | CITI MORTGAGE INC, DAN A ANN BITTNER, 3 ECHO LN, LEVITTOWN, PA, 19054 | US Mail (1st Class) |
| 55288 | CITI MORTGAGE, CITI MORTGAGE, PO BOX 6006, THE LAKES, NV, 88901 | US Mail (1st Class) |
| 55288 | CITI MORTGAGE, FANNY V FONSECA, 230 DEBARY DR, DEBARY, FL, 32713 | US Mail (1st Class) |
| 55288 | CITI MORTGAGE, JACKSON , PIERRE, 3910 SECOR AVE, BRONX, NY, 10466 | US Mail (1st Class) |
| 55288 | CITI MORTGAGE, MICHAEL & VICTORIA , SHORT, 1936 MUEGGE RD, SAINT CHARLES, MO, 63303 | US Mail (1st Class) |
| 55288 | CITI MORTGAGE, MR AND MRS JEFF CROSBY, 17329 SCENIC DR, LAWRENCEBURG, IN, 47025 | US Mail (1st Class) |
| 55288 | CITI MORTGAGE, RICHARD , WETENKAMP, PO BOX 82, NEWTON, WI, 53063 | US Mail (1st Class) |
| 55288 | CITI RESIDENTIAL LENDING, MICHAEL & JENNIFER , NASERS, 107 W JUANITA AVE, WATSEKA, IL, 60970 | US Mail (1st Class) |
| 55288 | CITIBANK N.A., NORTH AMERICAN TRADE FINANCE, BLDG F 1ST FL, 3800 CITIBANK CENTER, TAMPA, FL, 33610 | US Mail (1st Class) |
| 55288 | CITIBANK NA INC, ATTN TREVOR S HOUSTON CFA, INSTITUTIONAL RECOVERY MANAGEMENT, 388 GREENWICH ST, 21ST FL, NEW YORK, NY, 10013 | US Mail (1st Class) |
| 55288 | CITIBANK/CITICORP, DARRIN P GLEASON, 153 THIRD ST, WATERFORD, NY, 12188 | US Mail (1st Class) |
| 55288 | CITICORP MORTGAGE, NORMAN G, CECCHIN, 21 S RAMMER AVE, ARLINGTON HEIGHTS, IL, 60004 | US Mail (1st Class) |
| 55288 | CITIGROUP FINANCIAL PRODUCTS INC, CITIGROUP FINANCIAL PRODUCTS INC, C/O CITIBANK, N.A., 1615 BRETT ROAD OPS III, NEW CASTLE, DE, 19720 | US Mail (1st Class) |
| 55288 | CITIMORTGAGE, RICARDO AND KIMBERLY HERNANDEZ, 9574 CARDWELL ST, LIVONIA, MI, 48150 | US Mail (1st Class) |
| 55288 | CITIMORTGAGE, SHIRLEY , BURRIS, 13417 PATTEN LN, MONROEVILLE, OH, 44847 | US Mail (1st Class) |
| 55288 | CITIWASTE INC, 808 S JOLIET ST, JOLIET, IL, 60436 | US Mail (1st Class) |
| 55288 | CITIZENS COMMUNITY, TOM & SHARON , LEIRMO, W5442 CTY RD V, DURAND, WI, 54736 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | CITRON, SANDRA E, 10127 WINTERBROOK LN, JESSUP, MD, 20794 | US Mail (1st Class) |
| 55288 | CITY AND COUNTY OF DENVER / TREASURY, MCNICHOLS CIVIC CENTER BLDG, ATTN LEOLA HARRIS, 144 W COLFAX AVE RM 384, DENVER, CO, 80202-5391 | US Mail (1st Class) |
| 55288 | CITY OF ATLANTA WATER DEPT., MUNICIPAL REVENUE COLLECTOR, POBOX 740560, ATLANTA, GA, 30374-0560 | US Mail (1st Class) |
| 55288 | CITY OF BARTLETT-TAX DEPT., PO BOX 341148, BARTLETT, TN, 38184-1148 | US Mail (1st Class) |
| 55288 | CITY OF CAMBRIDGE, 795 MASSACHUSETTS AVE., CAMBRIDGE, MA, 02139 | US Mail (1st Class) |
| 55288 | CITY OF CAMBRIDGE, INSPECTIONAL SERVICES DEPT, 831 MASS AVE, CAMBRIDGE, MA, 02139 | US Mail (1st Class) |
| 55288 | CITY OF CARROLLTON, POBOX 115120, CARROLLTON, TX, 75011-5120 | US Mail (1st Class) |
| 55288 | CITY OF CARROLLTON, C/O ELIZABETH WELLER, LINEBARGER GOGGAN BLAIR PENA AND SAMPSON LLP, 2323 BRYAN ST 1720 UNIVISION CTR, DALLAS, TX, 75201-2644 | US Mail (1st Class) |
| 55288 | CITY OF CHICAGO-DEPT. OF WATER, PO BOX 6330, CHICAGO, IL, 60680-6330 | US Mail (1st Class) |
| 55288 | CITY OF EASTHAMPTON, 50 PAYSON AVE, EASTHAMPTON, MA, 01027 | US Mail (1st Class) |
| 55288 | CITY OF EL PASO, C/O DAVID G AELVOET, LINEBARGER HEARD GOGGAN ET AL, 711 NAVARRO STE 300, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 55288 | CITY OF EL PASO, LINEBARGER GOGGAN BLAIR & SAMP, 711 NAVARRO STE 300, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 55288 | CITY OF HILLSBORO, PO BOX 19, HILLSBORO, MO, 63050 | US Mail (1st Class) |
| 55288 | CITY OF KANSAS CITY MISSOURI, REVENUE DIVISION-MARK RHUEMS, 414 EAST 12TH ST STE 201W, KANSAS CITY, MO, 64106 | US Mail (1st Class) |
| 55288 | CITY OF MILWAUKEE, 841 NORTH BROADWAY ROOM 406, MILWAUKEE, WI, 53202-3687 | US Mail (1st Class) |
| 55288 | CITY OF NEWARK DIV OF WATER, 920 BROAD ST., ROOM 117, NEWARK, NJ, 07102 | US Mail (1st Class) |
| 55288 | CITY OF OLATHE, P O BOX 768, POBOX 768, 100 W. SANTA FE, OLATHE, KS, 66051-0768 | US Mail (1st Class) |
| 55288 | CITY OF PHOENIX ARIZONA, JEROME MILLER, DEPUTY CITY MANAGER, WATER SERVICES DEPARTMENT, 200 W. WASHINGTON ST., 9TH FL, PHOENIX, AZ, 85003 | US Mail (1st Class) |
| 55288 | CITY OF POMPANO BEACH, POBOX 908, POMPANO BEACH, FL, 33061 | US Mail (1st Class) |
| 55288 | CITY OF PRESQUE ISLE, ATTN: SHARON L. WILLETTE, TAX COLLECTOR, 12 SECOND ST, PRESQUE ISLE, ME, 04769 | US Mail (1st Class) |
| 55288 | CITY OF SAN ANTONIO PUBLIC SERVICE, PO BOX 1771, 145 NAVARRO, SAN ANTONIO, TX, 78296 | US Mail (1st Class) |
| 55288 | CITY OF SAN LEANDRO, FINANCE DEPT, CIVIC CENTER-835 EAST 14TH ST, SAN LEANDRO, CA, 94577-3782 | US Mail (1st Class) |
| 55288 | CITY OF SANTA ANA FINANCE DEPT, P O BOX 1988 M - 13, POBOX 1988 M - 13, 20 CIVIC CENTER PLAZA, SANTA ANA, CA, 92702 | US Mail (1st Class) |
| 55288 | CITY OF WOBURN, P.O. BOX 227, WOBURN, MA, 01801-0227 | US Mail (1st Class) |
| 55288 | CITY STAMP & SIGN CO, 3725 HWY 27 SOUTH, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | CITY TREASURER, NEW CASTLE, PA, 16101-2220 | US Mail (1st Class) |
| 55288 | CITY UNIVERSITY OF NEW YORK, THE, GENERAL COUNSEL, 1114 AVE OF THE AMERICAS, NEW YORK, NY, 10020 | US Mail (1st Class) |
| 55288 | CIUFFO, FRANK, 1182 FORTUNE COURT, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 55288 | CIVITTS, JUSTIN P, MR JUSTIN , CIVITTS, 2528 12TH AVE W, SEATTLE, WA, 98119 | US Mail (1st Class) |
| 55288 | CLAAR , LARAINE T, LARAINE T CLAAR, 301 W FRONT ST APT 701, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 55288 | CLABAULT, ROBERT A, 3091 SE DOUBLETON DR, STUART, FL, 34997 | US Mail (1st Class) |
| 55288 | CLABAULT, ROBERT A, 237 N MAIN ST, APT 414, SOUTH YARMOUTH, MA, 02664-2091 | US Mail (1st Class) |
| 55288 | CLAEYS, DAVID F; CLAEYS, LINDA S, DAVID F & LINDA S CLAEYS, 197 WEST ST, BARTON, VT, 05822 | US Mail (1st Class) |
| 55288 | CLAFFEY, JOHN M, (RE: CARDAROPOLI, JOHN CHARLES), LAW OFFICE OF JOHN M CLAFFEY, 200  N MAIN ST E #14, EAST LONGMEADOW, MA, 01028 | US Mail (1st Class) |
| 55288 | CLAFLIN, JILL A, JILL A, CLAFLIN, 3002 SILVER LAKE BLVD, SILVER LAKE, OH, 44224 | US Mail (1st Class) |
| 55288 | CLAIR D MATTESON JR, 201 W 1ST STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | CLAIRE, JOSEPH, 3639 LAUREL CHERRY LANE, INDIANAPOLIS, IN, 46239 | US Mail (1st Class) |
| 55288 | CLANCY, VERA, 15 CRESTON STREET, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | CLAPPER PATTI SCHWEIZER & MASON, 2330 MARINSHIP WAY STE 140, SAUSALITO, CA, 94965 | US Mail (1st Class) |
| 55288 | CLARA BIANCHI TR UA SEPT 20 00, THE CLARA BIANCHI REVOCABLE LIVING TRUST, 125 S MARKET STREET, SUITE 200, SAN JOSE, CA, 95113-2292 | US Mail (1st Class) |
| 55288 | CLARA CHERRY, 1208 AVIS DR, SAN JOSE, CA, 95126-4003 | US Mail (1st Class) |
| 55288 | CLARA CRAIG, 1038 PINE ST., APT.30, ARKADELPHIA, AR, 71923-4942 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | CLARA DESIDERIO, 2330 SECABE ROAD, SECANE, PA, 19018-2810 | US Mail (1st Class) |
| 55288 | CLARA E SMITH, 4915 MCVICKER ST, CHICAGO, IL, 60630-1922 | US Mail (1st Class) |
| 55288 | CLARA JEAN TAYLOR, 5100 BEAUCHAMP ROAD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | CLARA L HERNDON, 5313 BAUXITE HWY, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 55288 | CLARA L WINFREY, PO BOX 266, COLLEGE STATION, AR, 72053-0266 | US Mail (1st Class) |
| 55288 | CLARA M CARANZI, 225 JAMESTOWN TERR, ROCHESTER, NY, 14615-1121 | US Mail (1st Class) |
| 55288 | CLARA M FINLEY, 2715 STATE STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | CLARA MAE BROWN, 4500 WEST 22ND STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | CLARA MAE COOPER, PO BOX 593, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | CLARA MAE COOPER, 750 LAF 22, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | CLARA MAE EVANS, PO BOX 448, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | CLARA PRODROMOS, C/O DEAN PRODROMOS EXECUTOR, PO BOX 924, FOLSOM, CA, 95763-0924 | US Mail (1st Class) |
| 55288 | CLARA ZETT REEVES, PO BOX 191884, LITTLE ROCK, AR, 72219-1884 | US Mail (1st Class) |
| 55288 | CLARE C TANNER, 2 GILETTA COURT, CLOSTER, NJ, 07624-2904 | US Mail (1st Class) |
| 55288 | CLARE ELIZABETH YARBOROUGH, 175F TALL OAKS DRIVE, WEYMOUTH, MA, 02190-3554 | US Mail (1st Class) |
| 55288 | CLARENCE A BELT, 51 BOWEN RD, DELIGHT, AR, 71940-8116 | US Mail (1st Class) |
| 55288 | CLARENCE A GOODMAN, 25163 MARION AVE LOT #17, PUNTA-GORDA, FL, 33950 | US Mail (1st Class) |
| 55288 | CLARENCE A JOHNSON, 103 S EDGEWOOD ST, HOPE, AR, 71801-4614 | US Mail (1st Class) |
| 55288 | CLARENCE ASBERRY, 3505 ESTES PARK DRIVE, SNELLVILLE, GA, 30039-6973 | US Mail (1st Class) |
| 55288 | CLARENCE BEECHAM, 4450 WOODSMILL DR NE, CEDAR RAPIDS, IA, 52411-6764 | US Mail (1st Class) |
| 55288 | CLARENCE CALVIN COLLIER, 14811 HIGHWAY 365 SOUTH, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | CLARENCE CECIL COLLUM, 9 LINWOOD STREET, FORT SMITH, AR, 72901 | US Mail (1st Class) |
| 55288 | CLARENCE CORBETT, 511 BRIGHAM ROAD, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 55288 | CLARENCE CREGGETT, 1853 S RINGO ST, LITTLE ROCK, AR, 72206-1024 | US Mail (1st Class) |
| 55288 | CLARENCE D JOHNSON &, MARLENE R JOHNSON JT TEN, 9019 BEECHNUT RD, HICKORY HILLS, IL, 60457-1219 | US Mail (1st Class) |
| 55288 | CLARENCE D SMITH, 101 COLUMBIA STREET, APT. 201, CORNING, NY, 14830 | US Mail (1st Class) |
| 55290 | CLARENCE DAVID BROWN, CLARENCE D BROWN, 419 E WASHINGTON ST, BATON ROUGE, LA, 70802 | US Mail (1st Class) |
| 55290 | CLARENCE DAVID BROWN, LAWANNA ISLES, 4328 COLUMBUS TRAIL, FORT WORTH, TX, 76133 | US Mail (1st Class) |
| 55288 | CLARENCE E BISH JR, 3214 SOUTHWAY DRIVE, SANBORN, NY, 14132 | US Mail (1st Class) |
| 55288 | CLARENCE E BRYELS, 8524 COL MILLER ROAD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | CLARENCE E COOPER, 113 NORTH 88TH WAY, MESA, AZ, 85207 | US Mail (1st Class) |
| 55288 | CLARENCE E GIROD JR, 5565 BERKSHIRE AVENUE, BATON ROUGE, LA, 70806-8036 | US Mail (1st Class) |
| 55288 | CLARENCE E GUYER, 499 OREGON RD, MOHAWK, NY, 13407-4507 | US Mail (1st Class) |
| 55288 | CLARENCE E MILLER & INA M MILLER JT TEN, 5517 BLACK OAK LANE, FORT WORTH, TX, 76114-2818 | US Mail (1st Class) |
| 55288 | CLARENCE E REDD, 398 N TURKEY PINE LOOP, LECANTO, FL, 34461 | US Mail (1st Class) |
| 55288 | CLARENCE E SWEARENGEN, 5025 ISHERWOOD DRIVE, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 55288 | CLARENCE FLINT, 9996 DEER PARK, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 55288 | CLARENCE GARLAND POWELL & DORIS MAE POWELL JT TEN, 5235 NOBLES MILL POND RD, ROCKY MOUNT, NC, 27801-8715 | US Mail (1st Class) |
| 55288 | CLARENCE H JONES JR, 111 ROSE GATE, PO BOX 243, CHRISTIANSTED, VI, 00821 | US Mail (1st Class) |
| 55288 | CLARENCE HARRIS JR & KARLA L HARRIS JT TEN, 800 17TH AVE, SOUTH MILWAUKEE, WI, 53172-1421 | US Mail (1st Class) |
| 55288 | CLARENCE HENRY SMALLEY JR, 107 TAMARCK COURT, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | CLARENCE J ADAMS, 2376 LASONYA LANE, HORN LAKE, MS, 38637-1378 | US Mail (1st Class) |
| 55288 | CLARENCE J FOURNIA, 102 CLINTON ST., REDFORD, NY, 12978 | US Mail (1st Class) |
| 55288 | CLARENCE J FOURNIA, 19 BRIDGE ST., REDFORD, NY, 12978 | US Mail (1st Class) |
| 55288 | CLARENCE J KLINKBEIL, 36 MUNSON ST, LE ROY, NY, 14482-8933 | US Mail (1st Class) |
| 55288 | CLARENCE J LUMMEL, 8982 S DAYTON SILVERCREEK RD, SOUTH DAYTON, NY, 14138 | US Mail (1st Class) |
| 55290 | CLARENCE J LUMMEL, 8982 S DAYTON SILVER CREEK RD, SOUTH DAYTON, NY, 14138 | US Mail (1st Class) |
| 55288 | CLARENCE J YOUNG, 210 BRANTLEY CIRCLE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | CLARENCE JAMES BROWN, 6206 MULBERRY STREET, PINE BLUFF, AR, 71603 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CLARENCE JESTER, 3875 OAKLAWN AVE. EXT, SOUTHOLD, NY, 11971-6317 | US Mail (1st Class) |
| 55288 | CLARENCE L BRADFORD &, TR UA FEB 09 96, THE BRADFORD FAMILY 1996 REVOCABLE TRUST, 825 COLLEGE ST, WOODLAND, CA, 95695-4701 | US Mail (1st Class) |
| 55288 | CLARENCE LEBEL, PO BOX 240, NIVERVILLE, NY, 12130 | US Mail (1st Class) |
| 55288 | CLARENCE LEE ANDERSON, 1805 TULANE STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | CLARENCE LEE DUCKWORTH, 11605 SHADY RIDGE DRIVE, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 55288 | CLARENCE LEE WINGARD, 224 DOGWOOD AVENUE, WHITE HALL, AR, 71602 | US Mail (1st Class) |
| 55288 | CLARENCE MOSLEY SR., 64 FAY STREET, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | CLARENCE NORRIS, 11750 S E 25TH ST, MORRISTON, FL, 32668 | US Mail (1st Class) |
| 55288 | CLARENCE O DOWNTAIN, C/O DAVID DOWNTAIN, 1819 FLAMINGO DR, LEAGUE CITY, TX, 77573-5113 | US Mail (1st Class) |
| 55288 | CLARENCE P KRULL, 6045 QUEEN WALK COURT, FORT MILL, SC, 29715-7176 | US Mail (1st Class) |
| 55288 | CLARENCE P SCHERR &, JANIS M SCHERR TEN COM, 1840 N PROSPECT AVE, APT 412, MILWAUKEE, WI, 53202-1962 | US Mail (1st Class) |
| 55288 | CLARENCE PATTERSON, PO BOX 1167, PEMBROKE, GA, 31321 | US Mail (1st Class) |
| 55288 | CLARENCE R MCJUNKINS, 1805 HIDDEN OAKS DR, JACKSONVILLE, AR, 72076-5147 | US Mail (1st Class) |
| 55288 | CLARENCE R SCHAFFER & SHARON A SCHAFFER JT TEN, 2714 CRESTLINE AVE, WATERLOO, IA, 50702-5811 | US Mail (1st Class) |
| 55288 | CLARENCE STEEL, PO BOX 106, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 55288 | CLARENCE THOMAS, 3037 PHILLIPS CO. RD, #116, MARVELL, AR, 72366 | US Mail (1st Class) |
| 55288 | CLARENCE W EFIRD, 152 DEXTER LANE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | CLARENCE WALTON LOUALLEN, 605 FATHERLAND ST., NASHVILLE, TN, 37206 | US Mail (1st Class) |
| 55288 | CLARENCE WILBON, 2108 S MARTIN, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | CLARICE E CHASE, 770 E EDGEHILL RD, SALT LAKE CITY, UT, 84103-3724 | US Mail (1st Class) |
| 55288 | CLARICE LANDERS, 3701 WILLIAMS ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | CLARIDGE F NEUWEILER, 59-38 60TH LANE, MASPETH, NY, 11378 | US Mail (1st Class) |
| 55288 | CLARK , BETTY J, BETTY CLARK, 5852 ADELAIDE DR, TOLEDO, OH, 43613 | US Mail (1st Class) |
| 55288 | CLARK , GARY C, GARY CLARK, PO BOX 270359, W HARTFORD, CT, 06127 | US Mail (1st Class) |
| 55288 | CLARK , JERRY, JERRY CLARK, 1102 W BROAD ST, ANGOLA, IN, 46703 | US Mail (1st Class) |
| 55288 | CLARK , ROBERT D, ROBERT D CLARK, 109 HIGHWOOD DR, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 55288 | CLARK , TOM E, TOM CLARK, 11913 E 4TH AVE, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | CLARK , WAYNE L, WAYNE L, CLARK, 3590 ECHO AVE, OSAGE, IA, 50461 | US Mail (1st Class) |
| 55288 | CLARK COUNTY TREASURER, 501 EAST COURT AVE, POB 1508, JEFFERSONVILLE, IN, 47131-1508 | US Mail (1st Class) |
| 55288 | CLARK CULVER, 18 ORCHARD ST, CLYDE, NY, 14433-1417 | US Mail (1st Class) |
| 55288 | CLARK G DUQUETTE, 465 COLD SPRING ROAD, PERU, NY, 12972 | US Mail (1st Class) |
| 55288 | CLARK H STEARNS, 11 TYO ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | CLARK JAMES ROBIDEAU, 142 JEFFERSON AVENUE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | CLARK JR, JAMES H, 4633 BARRINGTON PL, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55288 | CLARK JR, WILLIAM A, 1022 STARBOARD DR, EDGEWOOD, MD, 21040 | US Mail (1st Class) |
| 55288 | CLARK L WINSLOW, 359 SARATOGA ROAD, GLENVILLE, NY, 12302 | US Mail (1st Class) |
| 55288 | CLARK REFINING & MARKETING, INC, DARRELL BLACK, PO BOX 909, PORT ARTHUR, TX, 77641-0909 | US Mail (1st Class) |
| 55288 | CLARK, ALAN ; CLARK, LINDA, ALAN & LINDA CLARK, 183 WEBBER AVE, LEWISTON, ME, 04240 | US Mail (1st Class) |
| 55288 | CLARK, DARROLD, DARROLD CLARK, 14326 SUSSEX, DETROIT, MI, 48227 | US Mail (1st Class) |
| 55288 | CLARK, DAVID N, DAVID N CLARK, 136 BARRY ST, BROCKPORT, NY, 14420 | US Mail (1st Class) |
| 55288 | CLARK, DAVID V; CLARK, DONNA E, DAVID V & DONNA E CLARK, 75 WHITTLESEY AVE, CHICOPEE, MA, 01020 | US Mail (1st Class) |
| 55288 | CLARK, DENNIS J, DENNIS J CLARK, 2705 TATHAM RD, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | CLARK, DOUGLAS E, DOUGLAS E CLARK, 533 S WATER ST, OLATHE, KS, 66061 | US Mail (1st Class) |
| 55288 | CLARK, ELIZABETH, 296 WOODS BLUFF COURT, BATH, PA, 18014 | US Mail (1st Class) |
| 55288 | CLARK, ELLEN S, 110 GREEN ST, READING, MA, 01867 | US Mail (1st Class) |
| 55288 | CLARK, ETHEL, ETHEL CLARK, PO BOX 641, ROUNDUP, MT, 59072 | US Mail (1st Class) |
| 55288 | CLARK, EUGENE, EUGENE CLARK, 60 W ADAM DR, CAHOKIA, IL, 62206 | US Mail (1st Class) |
| 55288 | CLARK, GARY D; CLARK, JUDI A, GARY D & JUDI A CLARK, 4226 W 32ND AVE, KENNEWICK, WA, 99337 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CLARK, GERALD R, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | CLARK, JACK M, 103 HOLCOMBE RD, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 55288 | CLARK, JAMES H, JAMES H, CLARK, 15525 W GRAYLOG LN, NEW BERLIN, WI, 53151 | US Mail (1st Class) |
| 55288 | CLARK, JAMES R, 6301 INDIAN CREEK DRIVE, FORT WORTH, TX, 76116 | US Mail (1st Class) |
| 55288 | CLARK, JERRY L, JERRY L, CLARK, 207 W CEDAR, PO BOX 364, BANCROFT, NE, 68004 | US Mail (1st Class) |
| 55288 | CLARK, JOHN, 280 ATLANTIC AVENUE, APT. 116, EAST ROCKAWAY, NY, 11518 | US Mail (1st Class) |
| 55288 | CLARK, KERRY R, 39 VALLEY BREEZE DR, RINGGOLD, GA, 30736 | US Mail (1st Class) |
| 55288 | CLARK, LEE M, LEE M, CLARK, 302 ERICKSON ST, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 55288 | CLARK, MARCIA S, 1810 LEGION, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 55288 | CLARK, MARCIA S, 2512 17TH STREET, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 55288 | CLARK, MARGO, MARGO , CLARK, MARGO , CLARK, 8 LAKEVIEW HTS, TOLLAND, CT, 06084-2401 | US Mail (1st Class) |
| 55288 | CLARK, MARLENE J, MARLENE J, CLARK, 12203-232 ST E, GRAHAM, WA, 98338 | US Mail (1st Class) |
| 55288 | CLARK, MICHAEL, 332 S. CAMPBELL ST., AIRWAY HEIGHTS, WA, 99001 | US Mail (1st Class) |
| 55288 | CLARK, PAMELA K, 1533 E 26TH ST, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | CLARK, ROBERT H, BOB CLARK, 30151 ORCHARD DR, LEBANON, MO, 65536 | US Mail (1st Class) |
| 55288 | CLARK, ROBERT, ROBERT , CLARK, 282 HILLCREST, GROSSE POINTE, MI, 48236 | US Mail (1st Class) |
| 55288 | CLARK, RUTH ANN, RUTH ANN , CLARK, 601 E MOUNTAIN AVE, SOUTH WILLIAMSPORT, PA, 17702 | US Mail (1st Class) |
| 55288 | CLARK, THERESA A, THERESA A, CLARK, THERESA A, CLARK, PO BOX 571731, LAS VEGAS, NV, 89157-1731 | US Mail (1st Class) |
| 55288 | CLARK, WILLIAM D, WILLIAM D, CLARK, 1221-35TH ST, FORT MADISON, IA, 52627 | US Mail (1st Class) |
| 55288 | CLARKE JR , FRANK E; CLARKE , GINA, FRANK & GINA CLARKE JR, PO BOX 324, SHELBY, MT, 59474 | US Mail (1st Class) |
| 55288 | CLARKE, DWANE D, DWANE D CLARKE, PO BOX 155, VICTOR, MT, 59875-0155 | US Mail (1st Class) |
| 55288 | CLARKE, EDWARD, EDWARD CLARKE, 4533 SW 5TH PL, CAPE CORAL, FL, 33914 | US Mail (1st Class) |
| 55289 | CLARKE, GEORGE D, 39 WILLIAM ST E, ARNPRIOR, ON, K7S1J7 CANADA | US Mail (1st Class) |
| 55288 | CLARKE, MARIE, 127 E NAVESINK DRIVE, LITTLE EGG HARBOR, NJ, 08087 | US Mail (1st Class) |
| 55288 | CLARKE, MARIE, (RE: CLARKE, MARIE), 127 E NAVASINK DR, LITTLE EGG HARBOR TWP, NJ, 08087-1107 | US Mail (1st Class) |
| 55288 | CLARKE, THOMAS J, THOMAS J, CLARKE, 103 N SECOND ST, GIRARDVILLE, PA, 17935 | US Mail (1st Class) |
| 55288 | CLARKSON , ROBERT N, ROBERT N CLARKSON, 916 8TH AVE, HELENA, MT, 59601 | US Mail (1st Class) |
| 55288 | CLARKSON UNIVERSITY, 156 SNELL HALL, PO BOX 5630, ATTN: DR. GINA LEE-GLAUSER, POTSDAM, NY, 13699-5630 | US Mail (1st Class) |
| 55288 | CLARKSON UNIVERSITY, BOX 5620, POTSDAM, NY, 13699-5620 | US Mail (1st Class) |
| 55288 | CLARY, DOROTHY, 2300 EASTLAND DR, OWENSBORO, KY, 42303-9628 | US Mail (1st Class) |
| 55288 | CLASEN, VALERIE J; CLASEN, MICHAEL R, VALERIE J & MICHAEL R, CLASEN, 1472 60TH ST W, INVER GROVE HEIGHTS, MN, 55077 | US Mail (1st Class) |
| 55288 | CLAUD ALLEN PRIDGEON, 53 CYPRESS DRIVE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | CLAUD A MIDYETT, 1833 NO 17TH AVE, PHOENIX, AZ, 85007-1605 | US Mail (1st Class) |
| 55288 | CLAUDE ALLEN, 127 MARIGOLD AVE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | CLAUDE ANDERSON, 73 MANHATTAN AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | CLAUDE BENNETT COFFEY SR., 2213 SUNNYVALE, BENTON, AR, 72019 | US Mail (1st Class) |
| 55288 | CLAUDE CURTIS PETTIE, PO BOX 624, MARVELL, AR, 72366 | US Mail (1st Class) |
| 55288 | CLAUDE GERVAIS, 2234 CLOVE RD, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | CLAUDE H HITCHINGS, 6638 HIGGINSVILLE ROAD, DURHAMVILLE, NY, 13054 | US Mail (1st Class) |
| 55288 | CLAUDE HARMON, 855 INVERNESS DRIVE, DEFIANCE, OH, 43512 | US Mail (1st Class) |
| 55288 | CLAUDE J HAFNER II, 1224 HILLSIDE DR, CARLISLE, PA, 17013-4716 | US Mail (1st Class) |
| 55288 | CLAUDE KEMPSTER, 10 MILL LOT ROAD, MIDDLE ISLAND, NY, 11953-1453 | US Mail (1st Class) |
| 55288 | CLAUDE L GRAVES, 175 FINUCANE RD, ROCHESTER, NY, 14623 | US Mail (1st Class) |
| 55288 | CLAUDE L HORTON, 309 S RUTHERFORD DR, KILMICHAEL, MS, 39747-9357 | US Mail (1st Class) |
| 55288 | CLAUDE L VAN ARSDALE, RD #1 BOX 29A, SHARON SPRINGS, NY, 13459 | US Mail (1st Class) |
| 55288 | CLAUDE MAZZA, 54 LAKESIDE DR, LAKE RONKONKOMA, NY, 11779-1950 | US Mail (1st Class) |
| 55288 | CLAUDE R RICE, CLAUDE R RICE, 3333 VAN NUYS LOOP, NEW PORT RICHEY, FL, 34655-3118 | US Mail (1st Class) |
| 55288 | CLAUDE RANDOLPH KEENOM, 2416 CHEATHAM ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CLAUDE W MAXON, 5003 BARNUM ST., SEBRING, FL, 33876-5693 | US Mail (1st Class) |
| 55288 | CLAUDETTE V BAHADORSINGH, 8234 SOUTHAMPTON DR, MIRAMAR, FL, 33025-2829 | US Mail (1st Class) |
| 55288 | CLAUDIA K HICKS, 409 W SECTION LINE ROAD, POYEN, AR, 72128 | US Mail (1st Class) |
| 55288 | CLAUDIA LARSON, 27 LINDEN AVE, RUTLEDGE, PA, 19070-2101 | US Mail (1st Class) |
| 55290 | CLAUDIE FRANK BRANNAN, MENDY SMITH, IN C/O EVERETT S STOVALL, 481 THIS WAY PO BOX 1476, LAKE JACKSON, TX, 77566 | US Mail (1st Class) |
| 55288 | CLAUDIE LEAMON DEMPSEY, 1463 RAPER ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | CLAUDIE MARIE EDGAR, 5115 HEDRICK LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | CLAUDIE RAY PHILLIPS SR., 22629 SUGARHILL, CHANDLER, TX, 75758-6993 | US Mail (1st Class) |
| 55289 | CLAUDIO MUNTOREANU/ROLANDO VON OERT, RUA ISIDORO LOPES 50, CEP 22793-270, RIO DE JANEIRO,  BRAZIL | US Mail (1st Class) |
| 55289 | CLAUDIO MUNTOREANU/ROLANDO VON OERT, CLAUDIO MUNTOREANU, RUA ISIDORO LOPES 50, CEP 22793-270, RIO DE JANIERO - RJ,  BRAZIL | US Mail (1st Class) |
| 55288 | CLAUS, PRISCILLA D, PRISCILLA D, CLAUS, 1509 MANITOWOC AVE, SOUTH MILWAUKEE, WI, 53172 | US Mail (1st Class) |
| 55288 | CLAUSEN, ROBERT, 87 LODI HILL ROAD, UPPER BLACK EDDY, PA, 18972-9587 | US Mail (1st Class) |
| 55288 | CLAUSEN, THOMAS H, THOMAS H, CLAUSEN, PO BOX 849, MEAD, WA, 99021 | US Mail (1st Class) |
| 55288 | CLAUSING, JAMES H, JAMES H, CLAUSING, 6293 WOODENSHOE RD, NEENAH, WI, 54956 | US Mail (1st Class) |
| 55288 | CLAUSS, ROBERT, ROBERT , CLAUSS, 5798 S PURCELL STATION RD, VINCENNES, IN, 47591 | US Mail (1st Class) |
| 55288 | CLAVER, JAMES E, JAMES E, CLAVER, PO BOX 542, STANFORD, MT, 59479 | US Mail (1st Class) |
| 55288 | CLAWSON , DANIEL ; CLAWSON , MELISSA, DANIEL & MELISSA CLAWSON, 2207 W JACKSON AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | CLAY, BERNARD, 1712 HEATHFIELD RD, BALTIMORE, MD, 21239 | US Mail (1st Class) |
| 55288 | CLAY, GORDON E, PATTEN WORNOM HATTEN & DIAMONSTEIN (GORDON E CLAY), 12350 JEFFERSON AVE STE 300, NEWPORT NEWS, VA, 23602 | US Mail (1st Class) |
| 55288 | CLAYTON A CASSELMAN, 8290 W LOOP RD, PORT BYRON, NY, 13140 | US Mail (1st Class) |
| 55288 | CLAYTON ALEXANDER GEANS, 2618 NORTH NORMAN STREET, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 55288 | CLAYTON BOWEN, 9433 BOWEN RD, EAST OTTO, NY, 14729 | US Mail (1st Class) |
| 55288 | CLAYTON E BURROWS CUST, CLAYTON E BURROWS JR, UNIF GIFT MIN ACT WA, PMB 298, 17837 1ST AVE S, NORMANDY PARK, WA, 98148-1728 | US Mail (1st Class) |
| 55288 | CLAYTON H VAIL, 6740 POWERS ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | CLAYTON J ASHBAUGH, 4561 MC MASTER ROAD, CAMERON, NY, 14819 | US Mail (1st Class) |
| 55288 | CLAYTON J GREEN, 13 EMMONS DRIVE, HANNIBAL, NY, 13074 | US Mail (1st Class) |
| 55288 | CLAYTON JOHNS, C/O JULIE JOHN, 44 GLENWOOD AVE, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | CLAYTON R WRAY, 9400 N FRONTAGE RD , #448, YUMA, AZ, 85365 | US Mail (1st Class) |
| 55290 | CLAYTON SR. HENRY, BARBARA MADISON, P O BOX 190, AUBURN, AL, 36830 | US Mail (1st Class) |
| 55288 | CLAYTON T HONEYSUCKLE, 923 RIVER STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | CLAYTON WALTERS, 9280 RYTHER ROAD, ANGOLA, NY, 14006-9526 | US Mail (1st Class) |
| 55288 | CLAYTON, ALVIN H, 3307 WILSONTOWN RD, LAURENS, SC, 29360 | US Mail (1st Class) |
| 55288 | CLAYTON, DANIEL L, MR DANIEL CLAYTON, 1121 W 19TH ST, TEMPE, AZ, 85281 | US Mail (1st Class) |
| 55288 | CLAYTON, HENRY J, HENRY J CLAYTON, 101 STRAIGHT RD, CUBA, AL, 36907 | US Mail (1st Class) |
| 55288 | CLC LUBRICANTS, PO BOX 764, 100 S OLD KIRK RD, GENEVA, IL, 60134 | US Mail (1st Class) |
| 55288 | CLEAN AIR AMERICA, INC, 7 SUPERIOR BLVD SE, ROME, GA, 30161 | US Mail (1st Class) |
| 55288 | CLEAN HARBORS, 2900 BROADWAY, CLEVELAND, OH, 44118 | US Mail (1st Class) |
| 55288 | CLEAN HARBORS ENVIRONMENTAL SERVICES INC, PO BOX 9149, NORWELL, MA, 02061-9149 | US Mail (1st Class) |
| 55288 | CLEARENCE J HOYT, 696 OCONNOR ROAD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | CLEARFIELD CITY CORPORATION, 55 S STATE, CLEARFIELD, UT, 84015 | US Mail (1st Class) |
| 55288 | CLEARWATER, EDWARD V, 37 OLD S PLANK RD, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 55288 | CLEARY , RICHARD R; CLEARY , CHERYL A, RICHARD R & CHERYL A CLEARY, 1511-5TH AVE, HAVRE, MT, 59501 | US Mail (1st Class) |
| 55288 | CLEARY SR, RICHARD E, 105 EDITH STONE DR, ABINGDON, MD, 21009-1171 | US Mail (1st Class) |
| 55288 | CLEARY, ROBERT D; CLEARY, PATRICIA A, ROBERT D CLEARY, 301 N BROADWAY, CENTRALIA, IL, 62801 | US Mail (1st Class) |
| 55288 | CLEATOUS J HALL, 251 JACI LANE, MONTICELLO, AR, 71655 | US Mail (1st Class) |
| 55288 | CLEDITH HAROLD TUGGLE, 5312 LOTUS CIRCLE, BOSSIER CITY, LA, 71112 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CLEGG, RONALD, 24300 KINTAIL COURT, PORT CHARLOTTE, FL, 33980-5546 | US Mail (1st Class) |
| 55288 | CLEGHORN, MATTHEW, MATTHEW CLEGHORN, 809 ODAY DR, GRIFFITH, IN, 46319 | US Mail (1st Class) |
| 55288 | CLEGHORN, RALPH L, RALPH L, CLEGHORN, 712 VIRGINIA ST, MANTECA, CA, 95337-5464 | US Mail (1st Class) |
| 55288 | CLELDON F RUPPERT, 5909 DARNELL ST, HOUSTON, TX, 77074-7719 | US Mail (1st Class) |
| 55288 | CLEM ARNOLD, 785 IVY RD, GOULD, AR, 71643-9719 | US Mail (1st Class) |
| 55288 | CLEM BRIGHT, 5910 KANSAS ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | CLEM L WRIGHT, 7929 HELMS RD, SAVONA, NY, 14879 | US Mail (1st Class) |
| 55288 | CLEM S HENNESSEY, 307 W MADISON AVENUE EXT, JOHNSTOWN, NY, 12095 | US Mail (1st Class) |
| 55288 | CLEMANS, JAY, JAY , CLEMANS, PO BOX 337, COWICHE, WA, 98923 | US Mail (1st Class) |
| 55288 | CLEMENS , KIRBY, KIRBY , CLEMENS, 903 N WOODRUFF, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | CLEMENT BERNARDO JR, 16 LYNCH ST., HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 55288 | CLEMENT BUCHANAN & MINA BUCHANAN JT TEN, RR 1, SAINT FRANCISVILLE, IL, 62460-9801 | US Mail (1st Class) |
| 55288 | CLEMENT G BULMAN & VIRGINIA L BULMAN JT TEN, 250 W ELBERTA STREET, GROVELAND, FL, 34736-2708 | US Mail (1st Class) |
| 55288 | CLEMENT, JAMES C, 12514 TENNESSEE CIR, FORT SMITH, AR, 72916 | US Mail (1st Class) |
| 55288 | CLEMENT, WENDI, 7017 SALLIER RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | CLEMENTE F HUNTE, C/O ANITA HUNTE, 5021 AVE D, BROOKLYN, NY, 11203-5905 | US Mail (1st Class) |
| 55288 | CLEMENTE MC KEON, 7227 S NEWLAND ST, LITTLETON, CO, 80128-4528 | US Mail (1st Class) |
| 55288 | CLEMENTE, DOMINICK, 113 MUNRO AVENUE, WEST KEANSBURG, NJ, 07734 | US Mail (1st Class) |
| 55288 | CLEMENTE, ROSA, 8 SANDY LANE, FARMINGDALE, NJ, 07727 | US Mail (1st Class) |
| 55288 | CLEMENTINA MARIE DITOMMASO, MARTIRE TR UA NOV 2 89 THE ROSE, M DITOMMASO 1989 REVOCABLE LIVING TRUST, 13251 PARAMOUNT DR, SARATOGA, CA, 95070-4222 | US Mail (1st Class) |
| 55288 | CLEMENTS JR, PINKNEY T; CLEMENTS, ROBIN D, PINKNEY T & ROBIN D, CLEMENTS, 602 COUNTY RD 1480, NINNEKAH, OK, 73067 | US Mail (1st Class) |
| 55288 | CLEMENZI JR (DEC), JOHN B, C/O: CLEMENZI, OLGA, ADMINISTRATRIX OF THE ESTATE OF JOHN B CLEMENZI JR, 20 1/2 WEBB ST A-2, MIDDLETON, MA, 01949 | US Mail (1st Class) |
| 55290 | CLEMICE W CHRISTOPHER, AUDREY A CHRISTOPHER, 360 REYNOLDS LANE, VIDOR, TX, 77662 | US Mail (1st Class) |
| 55288 | CLEMMIET C DEDMON, 19 CALLAN LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | CLEMON GENTRY SR., 212 IVA STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | CLEMON LEE GENTRY, 117 VALERIE DRIVE, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | CLEMONS, MAGGIE, 2268 FTM RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | CLEMTEX INC, PO BOX 15214, HOUSTON, TX, 77220-5214 | US Mail (1st Class) |
| 55288 | CLENDENIN, PAUL, 13018 NW 123RD PLACE, ALACHUA, FL, 32615 | US Mail (1st Class) |
| 55288 | CLEO A JACKSON, 3667 DUANESBURG CHURCHES ROAD, DELANSON, NY, 12053 | US Mail (1st Class) |
| 55288 | CLEO C BYERS & MARY C BYERS JT TEN, 238 BARRANCA RD, LOS ALAMOS, NM, 87544-2410 | US Mail (1st Class) |
| 55288 | CLEO FARRIS WHITE, 4843 TUTTER LANE, SHREVEPORT, LA, 71107 | US Mail (1st Class) |
| 55288 | CLEO H HUDSON, 2940 KINGS MILL RD, BETHEL PARK, PA, 15102-1636 | US Mail (1st Class) |
| 55288 | CLEO MILLER, 620 CEDAR STREET, LONOKE, AR, 72086 | US Mail (1st Class) |
| 55288 | CLEON J RUSSELL, 114 BARRETT ROAD, BRUSHTON, NY, 12916-4410 | US Mail (1st Class) |
| 55288 | CLEOPHUS BURTON, 304 BRYANT STREET, PRESCOTT, AR, 71857 | US Mail (1st Class) |
| 55288 | CLEOPHUS HUNTER SR., 102 SHARON STREET, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | CLEOPHUS THOMAS, 9131 HEMPHILL DRIVE, FT WAYNE, IN, 46819 | US Mail (1st Class) |
| 55288 | CLEOTHES (NMI) CRAWFORD, 4267 HWY 190 EAST, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 55288 | CLERK OF COURT, COURTHOUSE - BRADFORD COUNTY, 945 N TEMPLE AVE, STARKE, FL, 32091 | US Mail (1st Class) |
| 55288 | CLESTER WILLIAMS, PO BOX 251, SWEET HOME, AR, 72164 | US Mail (1st Class) |
| 55288 | CLETIS FORTNER, 17109 HWY 5, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | CLETIS FRANKLIN RIGGAN, 151 VICTOR TRAIL, DONALDSON, AR, 71941-9626 | US Mail (1st Class) |
| 55288 | CLEVA MILLER, 300 GRYDER ROAD, MINDEN, LA, 71055 | US Mail (1st Class) |
| 55288 | CLEVELAND , MARY J, MARY J, CLEVELAND, 3300 IRON SPRINGS RD, PRESCOTT, AZ, 86305 | US Mail (1st Class) |
| 55288 | CLEVELAND A ROCHESTER, 1427 SCENIC ST., LEHIGH ACRES, FL, 33936 | US Mail (1st Class) |
| 55288 | CLEVELAND E WILLIAMS, ROUTE 2, BOX 92C, HAMPTON, AR, 71744 | US Mail (1st Class) |
| 55288 | CLEVELAND LODEL BASS, 1309 YOUNG STREET, MALVERN, AR, 72104 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CLEVELAND NEWSOME, 2522 MIDLAND AVENUE, SYRACUSE, NY, 13205 | US Mail (1st Class) |
| 55288 | CLEVELAND PACE SR., PO BOX 812, STEPHENS, AR, 71764 | US Mail (1st Class) |
| 55288 | CLEVELAND SMITH, 203 E BERGER STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | CLEVELAND WOOD PROD. CO., JAMES R PARIS ESQ TRUSTEE, PO BOX 4364, CHATTANOOGA, TN, 37405 | US Mail (1st Class) |
| 55288 | CLEVELAND, KENNETH B; CLEVELAND, IRENE A, KENNETH B CLEVELAND, 4827 N SMITH ST, SPOKANE, WA, 99217 | US Mail (1st Class) |
| 55288 | CLEVEN SMITH, 2326 OLIVER STREET, FORT WAYNE, IN, 46803 | US Mail (1st Class) |
| 55288 | CLEVENGER, GARY, 2212 E HWY 25-70, DANDRIDGE, TN, 37725 | US Mail (1st Class) |
| 55288 | CLEVENGER, JOHN S, 7116 RAILWAY AVE, BALTIMORE, MD, 21222-1119 | US Mail (1st Class) |
| 55288 | CLEVENGER, JOHN S, 17 BELLCLARE CIRCLE, SPARKS, MD, 21152 | US Mail (1st Class) |
| 55288 | CLEVENGER, W K; CLEVENGER, ERMA, W K AND ERMA , CLEVENGER, 21367 YALE AVE, HAMILTON, MO, 64644 | US Mail (1st Class) |
| 55288 | CLEVERLAND BROWN, 22 BEECHWOOD AVENUE, NEW ROCHELLE, NY, 10801 | US Mail (1st Class) |
| 55288 | CLIFF ALEXANDER, 1319 W IVY AVENUE, MOSES LAKE, WA, 98837 | US Mail (1st Class) |
| 55288 | CLIFF I SIMON CUST, QUINT A ROSSIE SIMON, UNIF GIFTS MIN ACT TX, 4815 W BRAKER LN STE 502, AUSTIN, TX, 78759-5618 | US Mail (1st Class) |
| 55288 | CLIFF L PRICE, 1416 NICOLE DRIVE, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | CLIFFORD & ASSOCIATES, 1801 W. 18TH ST, INDIANAPOLIS, IN, 46202 | US Mail (1st Class) |
| 55288 | CLIFFORD A PARSONS, 636 SANDUSKY ST, VERMILION, OH, 44089-1341 | US Mail (1st Class) |
| 55288 | CLIFFORD A TILLOTSON, PO BOX 947, WASHOUGAL, WA, 98671-0922 | US Mail (1st Class) |
| 55288 | CLIFFORD A WALKER, C/O DOROTHY WALKER, 1232 HODGSON ST, SCHENECTADY, NY, 12303-1906 | US Mail (1st Class) |
| 55288 | CLIFFORD D SEIPEL CUST ROBIN, L SEIPEL UNIF GIFT MIN ACT NJ, 14 UNDERWOOD RD, MONTVILLE, NJ, 07045-9324 | US Mail (1st Class) |
| 55288 | CLIFFORD D SEIPEL CUST SUSAN, A SEIPEL UNIF GIFT MIN ACT NJ, 14 UNDERWOOD RD, MONTVILLE, NJ, 07045-9324 | US Mail (1st Class) |
| 55288 | CLIFFORD DUPREY, 239 JERSEY SWAMP ROAD, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 55288 | CLIFFORD EARL BLEVINS, 2314 COOK ROAD, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 55288 | CLIFFORD F ANDREWS, 65 GRETNA HILL, PLEASANT VALLEY, NY, 12569 | US Mail (1st Class) |
| 55288 | CLIFFORD F DAMON, 25172 BONNEY RD, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 55288 | CLIFFORD GORDON, 1150 CLARE AVE, W PALM BEACH, FL, 33401 | US Mail (1st Class) |
| 55288 | CLIFFORD J BARKER, 3157 CAPITOL AVE, WARREN, MI, 48091-1936 | US Mail (1st Class) |
| 55288 | CLIFFORD J LEVENDUSKY, 969 COUNTY HIGHWAY 110, BROADALBIN, NY, 12025 | US Mail (1st Class) |
| 55288 | CLIFFORD J MOSSCROP, C/O CLIFFORD J MOSSCROP, 41 WEST BOULEVARD, EAST ROCKAWAY, NY, 11518 | US Mail (1st Class) |
| 55288 | CLIFFORD J STAGE JR, 47 FRONT STREET, ADDISON, NY, 14801 | US Mail (1st Class) |
| 55288 | CLIFFORD J TOWLE JR, 342 SHEFFIELD N, WEST PALM BEACH, FL, 33417-1558 | US Mail (1st Class) |
| 55288 | CLIFFORD KEY, 15 LARNED RD, PENNELLVILLE, NY, 13132-4113 | US Mail (1st Class) |
| 55288 | CLIFFORD L KAHLE, 9920 HOMESTEAD ROAD, LAS VEGAS, NV, 89143 | US Mail (1st Class) |
| 55288 | CLIFFORD LANDRY, 8708 E 32ND ST, KANSAS CITY, MO, 64129-1533 | US Mail (1st Class) |
| 55288 | CLIFFORD LEE SENTER SR., 4617 W 28TH ST, LITTLE ROCK, AR, 72204-6205 | US Mail (1st Class) |
| 55288 | CLIFFORD M OESCH, 23624 N 57TH DR, GLENDALE, AZ, 85310-3644 | US Mail (1st Class) |
| 55288 | CLIFFORD MICHAEL HOLLORAN, 133 UNION CHAPEL LANE, WAVERLY, TN, 37185 | US Mail (1st Class) |
| 55288 | CLIFFORD ODOM CHAMNESS, 80 SHEILA STREET, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | CLIFFORD PAUL LEE, 5600 VAUGHN ROAD, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | CLIFFORD R CALHOUN, 290 COOKSBORO RD, TROY, NY, 12182 | US Mail (1st Class) |
| 55288 | CLIFFORD RAY PIERCE, HC 32 BOX 93E, HASTY, AR, 72640-9703 | US Mail (1st Class) |
| 55288 | CLIFFORD S WHITE, 3 EL DORADO DRIVE, APT.4, TRUMANSBURG, NY, 14886-9578 | US Mail (1st Class) |
| 55288 | CLIFFORD SMITH, 29847 FORTUNE CIRCLE, MILTON, DE, 19968 | US Mail (1st Class) |
| 55288 | CLIFFORD W EISKANT, C/O DIANA J BUTSCH, 8030 BURR ROAD, WEST FALLS, NY, 14170 | US Mail (1st Class) |
| 55288 | CLIFFORD W MOHL, 32 GOODMAN AVENUE, TROY, NY, 12180 | US Mail (1st Class) |
| 55288 | CLIFFORD WEBB, 527-30TH ST., NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 55288 | CLIFTON E MC CORMICK, 236 MCKINLEY BLVD, TERRE HAUTE, IN, 47803-1914 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CLIFTON GILBERT JR, 9694 GILBERT ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | CLIFTON GRAHAM JR, 4457 AMERICA ST., ORLANDO, FL, 32811 | US Mail (1st Class) |
| 55288 | CLIFTON H BRODNAX, 188 OUACHITA 164, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | CLIFTON L LEWIS SR., 808 SOUTH KENTUCKY STREET, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 55288 | CLIFTON MAY, 1074 OUACHITA 47, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | CLIFTON PIGG, PO BOX 111, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | CLIFTON R GANTT, 160 COLUMBIA 289, MAGNOLIA, AR, 71753 | US Mail (1st Class) |
| 55288 | CLIFTON RAY ANDERSON, 7767 MARTIN LUTHER KING DRIVE, LEEDS, AL, 35094 | US Mail (1st Class) |
| 55288 | CLIFTON W DAVIS, 70 EAST LAMOKA AVENUE, SAVONA, NY, 14879 | US Mail (1st Class) |
| 55288 | CLIFTON WILBY, 1228 SCHENECTADY AVE., BROOKLYN, NY, 11203 | US Mail (1st Class) |
| 55288 | CLIFTON WOODS, 2447 HIGHWAY 10 W, CASA, AR, 72025-8211 | US Mail (1st Class) |
| 55288 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI, CO LP, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 55288 | CLINT LUNSFORD JR, 2286 HWY 270, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | CLINTON E HUTCHINS, 8522 EDWARDS ROAD, HOLLAND PATENT, NY, 13354 | US Mail (1st Class) |
| 55288 | CLINTON FRANK STIMPSON III, TR UA NOV 21 89, 5626 LAKESHORE RD, FORT GRATIOT, MI, 48059-2814 | US Mail (1st Class) |
| 55288 | CLINTON G FAIRCHILD & CECELIA M FAIRCHILD JT TEN, 7512 LAURALIN PL, SPRINGFIELD, VA, 22150-4119 | US Mail (1st Class) |
| 55288 | CLINTON HENDERSON, 1862 VISTA DEL OSO WAY, NORTH LAS VEGAS, NV, 89031 | US Mail (1st Class) |
| 55288 | CLINTON HOLLIS JR, 2430 HAMMEL STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | CLINTON HORACE MCGINLEY, 3999 BROWN TRAIL, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 55288 | CLINTON O RAILSBACK, 201 MAIN ST, IDA GROVE, IA, 51445-1310 | US Mail (1st Class) |
| 55288 | CLINTON R LUDWIG, PO BOX 311506, NEW BRAUNFELS, TX, 78131-1506 | US Mail (1st Class) |
| 55288 | CLINTON RICKS SR., 987 JAMESTOWN, JACKSONVILLE, AR, 72099 | US Mail (1st Class) |
| 55288 | CLINTON T CROLIUS, STEPHEN H CROLIUS, 586 MIDDLEBRIDGE ROAD, WAKEFIELD, RI, 02879-7118 | US Mail (1st Class) |
| 55288 | CLINTON YORKE ELVIE, 25877 AYSEN DR, PUNTA GORDA, FL, 33983-5535 | US Mail (1st Class) |
| 55288 | CLINTON, F LEANNA, 16 BANDON CT #102, TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 55288 | CLINTON-NEWBERRY NATURAL GAS AUTH, PODRAWER 511, CLINTON, SC, 29325 | US Mail (1st Class) |
| 55288 | CLOBES, SCOTT, SCOTT CLOBES, PO BOX 452, FAIRFAX, MN, 55332 | US Mail (1st Class) |
| 55288 | CLOCKSIN , PAUL P; CLOCKSIN , BONNIE-MAY C, PAUL P CLOCKSIN, 315 BAY VIEW RD, ROCHESTER, NY, 14609 | US Mail (1st Class) |
| 55288 | CLOIS HORTON, 730 S 21ST STREET, ROGERS, AR, 72758 | US Mail (1st Class) |
| 55288 | CLOONAN, MARY ANN, 117 CODDINGTON AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | CLORA LEE WILLIAMS, 9121 MALABRI DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | CLORE, JACK; CLORE, COLLEEN, JACK R, CLORE, 341 EDWARD ST, JACKSON, MI, 49201 | US Mail (1st Class) |
| 55288 | CLORIS E SMITH & CLAYTON LEE SMITH JT TEN, 12621 E 17TH ST, TULSA, OK, 74128-6007 | US Mail (1st Class) |
| 55288 | CLOSE , PHILLIP G, PHILLIP G CLOSE, 114 ELM ST, FRANKLIN, PA, 16323 | US Mail (1st Class) |
| 55288 | CLOUD, TROY E, 5560 SW 69TH PL, MIAMI, FL, 33155 | US Mail (1st Class) |
| 55288 | CLOUTIEOR , ANDREW, ANDREW CLOUTIEOR, 29 BEVERLY CIR, ATTLEBORO, MA, 02703 | US Mail (1st Class) |
| 55288 | CLOUTIER, MARIE, MARIE , CLOUTIER, 64 SARGENT AVE, LEOMINSTER, MA, 01453 | US Mail (1st Class) |
| 55288 | CLOUTIER, RAYMOND J, RAYMOND J, CLOUTIER, 5 ORFORD ST, PROVIDENCE, RI, 02904 | US Mail (1st Class) |
| 55288 | CLOUTIER, WILFRED, WILFRED , CLOUTIER, 26 PIKE ST, EPPING, NH, 03042 | US Mail (1st Class) |
| 55288 | CLOVIS J BABBITT, 7900 MELODY LANE, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | CLOYD KLINE, 72 FORREST DRIVE, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | CLUBB, JANICE W, 101 TAYLOR RD, STANLEY, NC, 28164 | US Mail (1st Class) |
| 55288 | CLUBBS, JERRY W, JERRY , CLUBBS, 1325 WEXFORD AVE, WEBSTER GROVES, MO, 63119 | US Mail (1st Class) |
| 55288 | CLUKE, LEONARD ; CLUKEY, NAZIER; &, LEONARD CLUKEY, PICKENS, BARBARA ; FEDEROWICZ, JOHN, PO BOX 62, GUILFORD, ME, 04443 | US Mail (1st Class) |
| 55288 | CLYATT, EDMOND ; CLYATT, CLEOLA, EDMOND AND CLEOLA CLYATT, 2372 WINSHIRE DR, DECATUR, GA, 30035 | US Mail (1st Class) |
| 55288 | CLYDE A THOMPSON, 6 AMHERST ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | CLYDE ALLEN FURMAN, 14219 DOLLARWAY ROAD, WHITE HALL, AR, 71602 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CLYDE E HUDSON &, EVELYN M HUDSON TEN COM, 22515 6TH AVE S UNIT 202, DES MOINES, WA, 98198-6881 | US Mail (1st Class) |
| 55288 | CLYDE E MASTIN JR, 5459 SCOTTSBURG ROAD, GROVELAND, NY, 14462 | US Mail (1st Class) |
| 55288 | CLYDE ELLA DAUGHERTY, PO BOX 207, WRIGHTSVILLE, AR, 72183 | US Mail (1st Class) |
| 55288 | CLYDE EVAN SMITH, PO BOX 1761, LITTLE ROCK, AR, 72203 | US Mail (1st Class) |
| 55288 | CLYDE EVERETT HAYNES, 1318 W WOODSON LAT., HENSLEY, AR, 72065 | US Mail (1st Class) |
| 55288 | CLYDE H SCHOENBERGER, 2773 E 63RD ST., BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | CLYDE HOWARD, 2552 E 7TH ST., BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 55288 | CLYDE J KELLER, SOUTH 5344 ADAMS STREET, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | CLYDE JONES, 2919 ARCH STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | CLYDE KAUNITZ, 2106 WILSON DR, APT 1020, MOUNT PLEASANT, TX, 75455-2225 | US Mail (1st Class) |
| 55288 | CLYDE L LOVELL JR, 4031 FAULKNER ROAD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | CLYDE LEONG KEAU CHUN CUST, ELIZABETH BAU JU CHUN, UNIF GIFT MIN ACT MA, 41 640 MAHAILUA ST, WAIMANALO, HI, 96795-1147 | US Mail (1st Class) |
| 55288 | CLYDE O NELSON, 8302 HIDDEN VALLEY ROAD, LITTLE ROCK, AR, 72223 | US Mail (1st Class) |
| 55288 | CLYDE R JACKSON, PO BOX 873, SHERIDAN, AR, 72150-0873 | US Mail (1st Class) |
| 55288 | CLYDE ROBINSON, 3325 ELMERS DRIVE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | CLYDE T RODGERS JR CUST KIMBERLY, R RODGERS UNIF GIFT MIN ACT KS, 723 FOX VALLEY DR, LONGWOOD, FL, 32779-2507 | US Mail (1st Class) |
| 55288 | CLYDE WARREN, 65 LEONARD STREET, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | CLYDE WRIGHT, 3600 STATE RT 145, SCHOHARIE, NY, 12157-9706 | US Mail (1st Class) |
| 55288 | CLYMO, GARY, 16400 BAY POINTE BOULEVARD, APT. F-101, NORTH FT MYERS, FL, 33917 | US Mail (1st Class) |
| 55288 | CLYNE, THOMAS; CLYNE, CANDEE, THOMAS AND CANDEE , CLYNE, 95 460TH ST, HARRIS, MN, 55032 | US Mail (1st Class) |
| 55288 | CM NEWS, 75 BEECHAM COURT, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 55288 | CMA, INC, 24 W. 500 MAPLE AVE , SUITE 207, NAPERVILLE, IL, 60540 | US Mail (1st Class) |
| 55288 | CMAR, JOSEPH, HCR #1, BOX 72, PAUPACK, PA, 18451 | US Mail (1st Class) |
| 55288 | CMIC, ROBERT; CMIC, CATHERINE, ROBERT AND CATHERINE , CMIC, 28 CENTER ST, ANNANDALE, NJ, 08801 | US Mail (1st Class) |
| 55288 | CMUNT , LUDWIG J; TIMOTHY L, SMUNT, 1061 W KENT RD, WINSTON SALEM, NC, 27104 | US Mail (1st Class) |
| 55288 | CNA COMPANIES, WILDMAN, HARROLD, ALLEN & DIXO, JEFFREY L GANSBERG, 225 W WACKER DR, STE 3000, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 55288 | CNC DEVELOPMENT, INC, DR. CHARLES KISSEL, 2856 W. SKYWOOD CIRCLE, ANAHEIM, CA, 92804 | US Mail (1st Class) |
| 55288 | COAD, KEITH, KEITH COAD, 6476 LONGLAKE DR, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 55288 | COADY LAW FIRM, COADY, EDWARD PAUL, 205 PORTLAND ST, BOSTON, MA, 02114-1721 | US Mail (1st Class) |
| 55288 | COALGRACE II INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | COALGRACE II, INC., 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | COALGRACE INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | COALGRACE, INC., 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | COASTAL TRAINING TECHNOLOGIES, PO BOX 846078, DALLAS, TX, 75284-6078 | US Mail (1st Class) |
| 55288 | COATES (DEC), ROBERT, C/O: MURPHY, CAROL J, C/O: MURPHY, CAROL J, PERSONAL REPRESENTATIVE OF THE ESTATE OF, 56 NEWPORT AVE, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 55288 | COATING MACHINERY SYSTEMS, INC, G. R. ZAHRADNICK, 302 CAMPUS DRIVE, PO BOX 337, HUXLEY, IA, 50124-0037 | US Mail (1st Class) |
| 55288 | COBB III, ROBERT L; COBB, RACHEL, ROBERT L AND RACHEL H, COBB III, 2237 W MUSGROVE HWY, LAKE ODESSA, MI, 48849 | US Mail (1st Class) |
| 55288 | COBB, PAMELA J, PAM , COBB, 1051 RD 20, POWELL, WY, 82435 | US Mail (1st Class) |
| 55288 | COBB, RONALD J, RONALD J, COBB, 317 KINGSTOWN WAY, DUXBURY, MA, 02332 | US Mail (1st Class) |
| 55288 | COBRY, TERRENCE N, TERRENCE N, COBRY, 200 S HILUSI AVE, MOUNT PROSPECT, IL, 60056-3027 | US Mail (1st Class) |
| 55288 | COBURN , WILLIAM M, WILLIAM M, COBURN, 30 TEWKSBURY RD, HAMPSTEAD, NH, 03841 | US Mail (1st Class) |
| 55288 | COCA COLA COMPANY, ONE COCA COLA PLAZA, ATLANTA, GA, 30313 | US Mail (1st Class) |
| 55288 | COCCHIA, ARTHUR; COCCHIA, JOSEPHINE, ARTHUR & JOSEPHINE COCCHIA, 10 TAYLOR RD, BETHEL, CT, 06801-1630 | US Mail (1st Class) |
| 55288 | COCCIA (DEC), JOHN, C/O: COCCIA, STEPHEN, ADMINISTRATOR OF THE ESTATE OF JOHN COCCIA, 19 FULLER ST, EVERETT, MA, 02149 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | COCCIA JR, SAMUEL G, SAMUEL G, COCCIA JR, 717 GREENOCK BUENA VISTA RD, GREENOCK, PA, 15047 | US Mail (1st Class) |
| 55288 | COCH, BARRY M, BARRY M COCH, 2611 BLUE BUSH RD, MONROE, MI, 48162 | US Mail (1st Class) |
| 55288 | COCHENOUR, DAVID H; CRAVEN, BARBARA S, DAVID H COCHENOUR, 2051 JOSHUA DR, CARSON CITY, NV, 89706-3352 | US Mail (1st Class) |
| 55288 | COCHETTI, PETER, PETER , COCHETTI, 61 WELLINGTON RD, DELMAR, NY, 12054 | US Mail (1st Class) |
| 55288 | COCHRAN , KEITH D, KEITH D, COCHRAN, 3831 COOK RD, ROOTSTOWN, OH, 44272 | US Mail (1st Class) |
| 55288 | COCHRAN, JAMES L, JAMES L COCHRAN, 121 JEFFERSON AVE, VANDERGRIFT, PA, 15690 | US Mail (1st Class) |
| 55288 | COCHRANE , JACK ; COCHRANE , LIANE, JACK AND LIANE COCHRANE, 411 BRINN DR, SANFORD, NC, 27330 | US Mail (1st Class) |
| 55288 | COCHRANE, LES; COCHRANE, YVONNE, LES & YVONNE , COCHRANE, 26070 GLEN DR, GARRISON, MN, 56450 | US Mail (1st Class) |
| 55288 | COCO, LINDA M, 16667 S WINDSOR LN, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 55288 | COCO, RITA; BALOGH, ROBERT, ROBERT , BALOGH, 128 LOVELL RD, HOLDEN, MA, 01520 | US Mail (1st Class) |
| 55288 | COCUZZA, A C, A C COCUZZA, 204 W SHERMAN AVE, EDISON, NJ, 08820 | US Mail (1st Class) |
| 55288 | CODD, WILLIAM J; CODD, DIANE A, WILLIAM J & DIANE A , CODD, N 4806 DRISCOLL BLVD, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | CODER, PAUL D, PAUL D, CODER, 4789 E OPAL SPRINGS RD, WELLFLEET, NE, 69170 | US Mail (1st Class) |
| 55288 | CODY, STEPHEN E, STEPHEN E CODY, 30 SUMMER ST, ORANGE, MA, 01364 | US Mail (1st Class) |
| 55288 | COE, LARRY A, LARRY A, COE, 2225 W GARDNER AVE, SPOKANE, WA, 99201-1617 | US Mail (1st Class) |
| 55288 | COELHO (DEC), NICHOLAS, C/O: COELHO, NICHOLAS CHARLES, ADMINISTRATOR CTA OF ESTATE OF NICHOLAS COELHO, 1670 N HILL AVE, PASADENA, CA, 91104-1123 | US Mail (1st Class) |
| 55288 | COELHO, ROBERT A, 14004 GREENCROFT LN, COCKEYSVILLE, MD, 21030 | US Mail (1st Class) |
| 55288 | COELHO, SHIRLEY J, 14004 GREENCROFT LN, COCKEYSVILLE, MD, 21030 | US Mail (1st Class) |
| 55288 | COFELL, WILLIAM; COFELL, LORRAINE, WILLIAM AND LORRAINE , COFELL, 12595 OLD COLLEGEVILLE RD, SAINT JOSEPH, MN, 56374 | US Mail (1st Class) |
| 55288 | COFFEE DISTRIBUTING CORP., PO BOX 766, GARDEN CITY PARK, NY, 11040-0604 | US Mail (1st Class) |
| 55288 | COFFEEBREAK SERVICES, 1940 LOSANTIVILLE RD, CINCINATTI, OH, 45237 | US Mail (1st Class) |
| 55288 | COFFEY, JOHN, 70 MAIN STREET, NEW HAMBURG, NY, 12590 | US Mail (1st Class) |
| 55288 | COFFMAN , ALBERT W; COFFMAN , JANET L, ALBERT W & JANET L COFFMAN, 116 N RIDGE RD, PERKASIE, PA, 18944 | US Mail (1st Class) |
| 55288 | COFFMAN, EDWARD, EDWARD COFFMAN, 110 S ROBIN AVE, BATTLE CREEK, MI, 49037 | US Mail (1st Class) |
| 55288 | COFFMAN, LARRY W, LARRY W, COFFMAN, 2709 W ROOSEVELT RD, PERRINTON, MI, 48871 | US Mail (1st Class) |
| 55288 | COGAR, LINDA M, LINDA M, COGAR, 78 N HOUSE DR, AKRON, OH, 44319 | US Mail (1st Class) |
| 55288 | COGAVIN, JAMES, 55 KNOLLS CRESCENT, BRONX, NY, 10463 | US Mail (1st Class) |
| 55288 | COGHLAN, EVELYN, EVELYN COGHLAN, 185 CROSS HWY, WESTPORT, CT, 06880 | US Mail (1st Class) |
| 55288 | COGHLAN, KEVIN J, 100 MATTHEW CIRCLE, RICHBORO, PA, 18954 | US Mail (1st Class) |
| 55288 | COGNIS CORPORATION, 5051 ESTECREEK DR, CINCINNATI, OH, 45232 | US Mail (1st Class) |
| 55288 | COGSWELL, GEORGE E, 6570 BALTIMORE PIKE, LITTLESTOWN, PA, 17340 | US Mail (1st Class) |
| 55288 | COHA, EDWARD, EDWARD COHA, 8199 BRAY RD, VASSAR, MI, 48768 | US Mail (1st Class) |
| 55288 | COHAN, MICHAEL B, 17 OLD CONANT RD, LINCOLN, MA, 01773 | US Mail (1st Class) |
| 55288 | COHAN, MICHAEL B, MICHAEL B, COHAN, 17 OLD CONANT RD, LINCOLN, MA, 01773 | US Mail (1st Class) |
| 55288 | COHEN, ALBERT J (DEC), 1985 OCEAN DR #5M, HALLANDALE, FL, 33009 | US Mail (1st Class) |
| 55288 | COHEN, ANN E; GLASENAPP, JOHN, ANN E COHEN, 1831 ASHLAND AVE, SAINT PAUL, MN, 55104 | US Mail (1st Class) |
| 55288 | COHEN, CHARLOTTE B, CHARLOTTE B COHEN, 42 STONINGTON DR, PITTSFORD, NY, 14534 | US Mail (1st Class) |
| 55288 | COHEN, DAVID M; COHEN, LISA B, DAVID M & LISA B COHEN, W1573 FROELICH RD, SULLIVAN, WI, 53178 | US Mail (1st Class) |
| 55288 | COHEN, MICHAEL D (DEC), 3730 NORTH 53 AVE, HOLLYWOOD, FL, 33021 | US Mail (1st Class) |
| 55288 | COHENNO, CAROL A, 94 ROCKLAND ST, STOUGHTON, MA, 02072 | US Mail (1st Class) |
| 55288 | COHENNO, CAROL A, 142 CHESTNUT FARM WAY, RAYNHAM, MA, 02767 | US Mail (1st Class) |
| 55288 | COHENNO, JOHN J, 94 ROCKLAND ST, STOUGHTON, MA, 02072 | US Mail (1st Class) |
| 55288 | COHENNO, JOHN J, 142 CHESTNUT FARM WAY, RAYNHAM, MA, 02767 | US Mail (1st Class) |
| 55265 | COHN WHITESELL & GOLDBERG LLP, CHRISTOPHER M. CANDON, ESQ., 101 ARCH STREET, BOSTON, MA, 02110 | US Mail (1st Class) |
| 55265 | COHN WHITESELL & GOLDBERG LLP, DANIEL C. COHN, ESQ., 101 ARCH STREET, BOSTON, MA, 02110 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | COIN, BRANDON M, 60 STRAIN LN, GREENVILLE, KY, 42345 | US Mail (1st Class) |
| 55288 | COIN, BRANDON M, 5930 US HWY 62W APT #2, GREENVILLE, KY, 42345 | US Mail (1st Class) |
| 55288 | COIN, DAVID L, 60 STRAIN LN, GREENVILLE, KY, 42345 | US Mail (1st Class) |
| 55288 | COIT III , PETER F, PETER F, COIT III, 41 E UTICA ST, BUFFALO, NY, 14209 | US Mail (1st Class) |
| 55288 | COKER, LARRY J, 872 COOLEY BRIDGE RD, PELZER, SC, 29669 | US Mail (1st Class) |
| 55288 | COLABELLA, THOMAS, 6 WARD STREET, WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 55288 | COLACURCIO , CHERYL, CHERYL COLACURCIO, 58406 HILLSIDE RD, SAINT IGNATIUS, MT, 59865 | US Mail (1st Class) |
| 55288 | COLAMONICO, AGNES, 782 ARMSTRONG AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | COLAMONICO, AGNES, (RE: COLAMONICO, AGNES), R R 3 BOX 108, BUSHKILL, PA, 18324 | US Mail (1st Class) |
| 55288 | COLANDREA, EVA, PO BOX 565, POCONO PINES, PA, 18350 | US Mail (1st Class) |
| 55288 | COLANDREO, FRANK, 18 DOGWOOD LANE, HAZLET, NJ, 07730 | US Mail (1st Class) |
| 55288 | COLANGELO (DEC), DANIEL W, C/O: COLANGELO, MARIE, ADMINISTRATRIX OF THE ESTATE OF DANIEL W COLANGELO, 6B AVON CIR, PORT CHESTER, NY, 10573 | US Mail (1st Class) |
| 55288 | COLASANTE JR, JOHN, JOHN , COLASANTE JR, 206 W 6TH ST STE 461, LOS ANGELES, CA, 90014-1853 | US Mail (1st Class) |
| 55288 | COLBATH, ARNOLD, ARNOLD COLBATH, 5709 N US 23, OSCODA, MI, 48750 | US Mail (1st Class) |
| 55288 | COLBY SINCLAIR AS CUSTODIAN, FOR ANDREW COLBY SINCLAIR, UNDER THE FLORIDA TRANS TO MINORS ACT, 1810 LEE RD, ORLANDO, FL, 32810-5702 | US Mail (1st Class) |
| 55288 | COLBY, CLAYTON ; COLBY, RANDI, CLAYTON & RANDI COLBY, 1312 8TH AVE E, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | COLBY, DAVID, DAVID COLBY, 40437 RD 32, KINGSBURG, CA, 93631 | US Mail (1st Class) |
| 55288 | COLBY, JOAN E, JOAN E, COLBY, 465 MAIN ST, WEST NEWBURY, MA, 01985 | US Mail (1st Class) |
| 55288 | COLBY, JOHN S, 107 MORELAND GREEN DR, WORCESTER, MA, 01609 | US Mail (1st Class) |
| 55288 | COLDREN, RANDY M, RANDY M COLDREN, 642 OAK ST, BOYNTON BEACH, FL, 33435 | US Mail (1st Class) |
| 55288 | COLDWELL BANKER/PRYOR REALTY, INC, 2125 HICKORY VALLEY ROAD, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 55288 | COLE , JAY G, JAY G, COLE, 23807 86TH AVE E, GRAHAM, WA, 98338-7040 | US Mail (1st Class) |
| 55288 | COLE , LEO E; COLE , JUDITH L, LEO & JUDITH COLE, 5170 N SHORELAND AVE, MILWAUKEE, WI, 53217-5541 | US Mail (1st Class) |
| 55288 | COLE III, ROBERT R, ROBERT R, COLE III, 6621 LONG LAKE DR, NINE MILE FALLS, WA, 99026 | US Mail (1st Class) |
| 55288 | COLE PARMER INSTRUMENT COMPANY, 625 E BUNKER COURT, VERNON HILLS, IL, 60061 | US Mail (1st Class) |
| 55288 | COLE, AMBER M, AMBER COLE, 55327 GRANDVIEW AVE, SOUTH BEND, IN, 46628 | US Mail (1st Class) |
| 55288 | COLE, DANNY, 20 BRIAN STREET, MILFORD, NJ, 08848 | US Mail (1st Class) |
| 55288 | COLE, EDWIN B, EDWIN B COLE, 304 STATE ST, PO BOX 45, LISCOMB, IA, 50148 | US Mail (1st Class) |
| 55288 | COLE, JAMES, 1019 SECOND AVENUE, ALPHA, NJ, 08865-4702 | US Mail (1st Class) |
| 55288 | COLE, JANET S, JANET S, COLE, 2742 BELL AVE, EUGENE, OR, 97402 | US Mail (1st Class) |
| 55288 | COLE, JEFF, JEFF , COLE, 10 HACKNEY DR, MCLOUD, OK, 74851 | US Mail (1st Class) |
| 55288 | COLE, JOSEPH, JOSEPH , COLE, 2647 WARNERS RD, WARNERS, NY, 13164 | US Mail (1st Class) |
| 55288 | COLE, LINDA, 20 BRIAN STREET, MILFORD, NJ, 08848 | US Mail (1st Class) |
| 55288 | COLE, ROGER W, 221 HICKORY PT RD, PASADENA, MD, 21122-5955 | US Mail (1st Class) |
| 55288 | COLE, VIRGAL R, 209 MOUNTAIN RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | COLE, VIRGAL R, 209 MOUNTAIN ROAD, WATERFORD HEIGHTS, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | COLEBURN JR, FRANCIS A, 222 PINEWOOD RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 55288 | COLELLA, VITO, 95 1ST PLACE, BROOKLYN, NY, 11231 | US Mail (1st Class) |
| 55288 | COLEMAN , CAROLINE M, CAROLINE COLEMAN, 122 RIVER DR, TITUSVILLE, NJ, 08560 | US Mail (1st Class) |
| 55288 | COLEMAN, CATHERINE M, 105 MARY DR, OLDSMAR, FL, 34677 | US Mail (1st Class) |
| 55288 | COLEMAN, CHARLES, CHARLES COLEMAN, 1411 9TH, PRIEST RIVER, ID, 83856 | US Mail (1st Class) |
| 55288 | COLEMAN, DIETRICH DAVID, 332 YELLOWTAIL RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | COLEMAN, EDWARD L, EDWARD COLEMAN, EDWARD COLEMAN, 845 GRANITE AVE, HELENA, MT, 59601-1304 | US Mail (1st Class) |
| 55288 | COLEMAN, GERALD F, GERALD F COLEMAN, 3834 66TH ST, URBANDALE, IA, 50322 | US Mail (1st Class) |
| 55288 | COLEMAN, JOHN D, JOHN D, COLEMAN, 930 N 78TH ST, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 55288 | COLEMAN, JOHN M, 7479 FALLING LEAF CI, FLUSHING, MI, 48433 | US Mail (1st Class) |
| 55288 | COLEMAN, ROXANNE, ROXANNE , COLEMAN, 230 GRANT ST, ITTA BENA, MS, 38941 | US Mail (1st Class) |
| 55288 | COLEMAN, TERRY L, TERRY L, COLEMAN, 394-READ DR, COLUMBUS, MS, 39702 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | COLEMANS PUMPING SERVICE, C/O JAMES COLEMAN, 190 STURKIE RD, WAGENER, SC, 29164 | US Mail (1st Class) |
| 55288 | COLESCO INC, 6060 INTERSTATE CIR, CINCINNATI, OH, 45242 | US Mail (1st Class) |
| 55288 | COLESCOTT, LOUIS, LOUIS COLESCOTT, S5631 HAPPY HILL RD, NORTH FREEDOM, WI, 53951 | US Mail (1st Class) |
| 55288 | COLETTE MCGOVERN, 135 MONTGOMERY STREET, APT 21-C, JERSEY CITY, NJ, 07302-4629 | US Mail (1st Class) |
| 55288 | COLEY, MARSHA ; COLEY, LARRY, LARRY B, COLEY, 1026 ROOSEVELT ST NE, MASSILLON, OH, 44646 | US Mail (1st Class) |
| 55288 | COLGAN SR, WILLIAM A, WILLIAM A, COLGAN SR, 65 WHEELER ST, WATERBURY, CT, 06704 | US Mail (1st Class) |
| 55288 | COLGATE-PALMOLIVE COMPANY, 909 RIVER ROAD, PISCATAWAY, NJ, 08854 | US Mail (1st Class) |
| 55288 | COLGATE-PALMOLIVE COMPANY, DR. ROBERT DICKSON, 909 RIVER ROAD, PISCATAWAY, NJ, 08854 | US Mail (1st Class) |
| 55288 | COLGLAZIER, BRAD, BRAD COLGLAZIER, 4515 W CR 850 N, SHELBURN, IN, 47879 | US Mail (1st Class) |
| 55288 | COLIHAN, JAMES ; RICHARDS, JAMES COLIHAN, 37 TELVA RD, WILTON, CT, 06897 | US Mail (1st Class) |
| 55288 | COLIN A REGAN, 1760 LOWELL LN, LAKE FOREST, IL, 60045-3784 | US Mail (1st Class) |
| 55288 | COLIN BRYAN, 4392 S E SIXTH AVENUE, OCALA, FL, 34480 | US Mail (1st Class) |
| 55288 | COLIN BUGGENHAGEN, 4410 STRAT FORD TERRACE, HAMBURG, NY, 14075-2010 | US Mail (1st Class) |
| 55288 | COLIN JOHN GHOSTLAW, 744 COUNTRY ROUTE 19, CONSTABLE, NY, 12926 | US Mail (1st Class) |
| 55288 | COLIN P O`BRIEN, 34 WILLIAMS STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55289 | COLIN RILEY, 10 ST BRIDGES CLOSE, CINNMON BROW WARRINGTON, CHESHIRE, WA2 0EW ENGLAND | US Mail (1st Class) |
| 55288 | COLISTRO, ROBERT J, ROBERT J COLISTRO, 3417 E EUCLID AVE, SPOKANE, WA, 99217 | US Mail (1st Class) |
| 55288 | COLLECTOR OF REVENUE, PO BOX 100, HILLSBORO, MO, 63050 | US Mail (1st Class) |
| 55288 | COLLEEN ALICE WRIGHT & JANE F BASSETTI JT TEN, 704 BERNADETTE DRIVE, FOREST HILL, MD, 21050-2714 | US Mail (1st Class) |
| 55288 | COLLEEN JUANITA CLAY TYSON, 16001 WEST BASELINE ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | COLLEEN M BARBER, 9588 BIG TREE ROAD, HEMLOCK, NY, 14466 | US Mail (1st Class) |
| 55288 | COLLEEN MULKERIN, 24 BAYVIEW DR, IPSWICH, MA, 01938-2826 | US Mail (1st Class) |
| 55288 | COLLEEN T STEFFENS, 1202 SARA CIRCLE, PT JEFFERSON STA, NY, 11776-2748 | US Mail (1st Class) |
| 55288 | COLLENE CAMPBELL, 27552 ROLLING WOOD LANE, SAN JUAN CAPISTRANO, CA, 92675-1936 | US Mail (1st Class) |
| 55288 | COLLICOTT, JOE L; COLLICOTT, VICKIE D, JOE L & VICKIE D , COLLICOTT, 321 W 10TH ST, COZAD, NE, 69130 | US Mail (1st Class) |
| 55288 | COLLIER , EVERETT J; COLLIER , JERRY R, EVERETT J & JERRY R COLLIER, 535 LAKEVIEW AVE, SAN FRANCISCO, CA, 94112 | US Mail (1st Class) |
| 55288 | COLLIER, CARLETTA MAE, 860 W CALLE RANUNEULO, TUCSON, AZ, 85704 | US Mail (1st Class) |
| 55288 | COLLIER, DONALD; COLLIER, EDITH, DONALD COLLIER, 42 ORCHARD HILL RD, BRANFORD, CT, 06405-4217 | US Mail (1st Class) |
| 55288 | COLLIER, PATRICIA, PATRICIA , COLLIER, 302 MACON, BROOKFIELD, MO, 64628 | US Mail (1st Class) |
| 55288 | COLLIGAN, GERALD; COLLIGAN, BETH, BETH & GERALD COLLIGAN, 3 PINE TREE TER, MADISON, NJ, 07940 | US Mail (1st Class) |
| 55288 | COLLIGON, WILLIAM, WILLIAM , COLLIGON, 64 SHADY LAWN DR, CHURCHVILLE, PA, 18966 | US Mail (1st Class) |
| 55288 | COLLINS (DEC), GERARD A, C/O: VERHAULT, SANDRA, EXECUTRIX OF THE ESTATE OF GERARD A COLLINS, 183 HIGHLAND AVE, QUINCY, MA, 02170 | US Mail (1st Class) |
| 55288 | COLLINS , PHYLLIS S, PHYLLIS S, COLLINS, 6303 6TH AVE NE, SEATTLE, WA, 98115 | US Mail (1st Class) |
| 55288 | COLLINS BROWN, 8 HERTEL AVENUE, RIVERVIEW MANOR, APT. 1108, BUFFALO, NY, 14207 | US Mail (1st Class) |
| 55288 | COLLINS, BRIAN, 911 NORTHEAST DAHOON TER, JENSEN BEACH, FL, 34957 | US Mail (1st Class) |
| 55288 | COLLINS, CHESTER J, 3001 LARK LN, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 55288 | COLLINS, CHRISTOPHER, 26 SHELDON ROAD, WINGDALE, NY, 12594 | US Mail (1st Class) |
| 55288 | COLLINS, DAN E, DAN E COLLINS, 4604 HARLEY AVE, FORT WORTH, TX, 76107 | US Mail (1st Class) |
| 55288 | COLLINS, DAVID M, 1516 DIANE DR, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | COLLINS, DEBRA L, 2 SOUTHERLY CT, # 508, TOWSON, MD, 21286 | US Mail (1st Class) |
| 55288 | COLLINS, EUGENE, 103 BATTALION DRIVE, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 55288 | COLLINS, JANE, 115 VISTA ON THE LAKE, CARMEL, NY, 10512 | US Mail (1st Class) |
| 55288 | COLLINS, JEROD, JEROD COLLINS, 14671 WOODS VALLEY RD, VALLEY CENTER, CA, 92082 | US Mail (1st Class) |
| 55288 | COLLINS, JERRY, JERRY , COLLINS, 565 E 120 #8, CLEVELAND, OH, 44108 | US Mail (1st Class) |
| 55288 | COLLINS, KAREN, KAREN , COLLINS, 730 TREASURE LAKE, DU BOIS, PA, 15801 | US Mail (1st Class) |
| 55288 | COLLINS, LARRY L, LARRY L COLLINS, 950 FOX GLEN DR, TAYLORS FALLS, MN, 55084 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | COLLINS, MILTON A, MILTON A, COLLINS, 1139 MEACHAM ST, GREEN BAY, WI, 54304 | **US Mail (1st Class)** |
| 55288 | COLLINS, PETE ; COLLINS, LAUREN, PETE AND LAUREN COLLINS, 1331 WHITE OAK DR, VERONA, PA, 15147 | **US Mail (1st Class)** |
| 55288 | COLLINS, RICHARD W, 7733 COVE RIDGE DR, HIXSON, TN, 37343 | **US Mail (1st Class)** |
| 55288 | COLLINS, RICK, RICK COLLINS, 11380 JEDDO RD, YALE, MI, 48097 | **US Mail (1st Class)** |
| 55288 | COLLINS, ROBERT E, 19 AMES ST, MEDFORD, MA, 02155 | **US Mail (1st Class)** |
| 55288 | COLLINS, STEVE; COLLINS, MYA, STEVE/MYA , COLLINS, 3402 SUNSET DR, MADISON, WI, 53705 | **US Mail (1st Class)** |
| 55288 | COLLINS, STEVEN; GROH, KELLY, STEVEN , COLLINS, 7 GILMORE ST, GLEN BURNIE, MD, 21061 | **US Mail (1st Class)** |
| 55288 | COLLINS, WILLIAM W, 937 BLACKGATE E, PROSPERITY, SC, 29127 | **US Mail (1st Class)** |
| 55288 | COLLITON, DAVID, 708 STATE HIGHWAY 67 TRLR 23, AMSTERDAM, NY, 12010-7094 | **US Mail (1st Class)** |
| 55288 | COLMAN J MOONEY, 3812 MARINO DRIVE, PALM HARBOR, FL, 34685 | **US Mail (1st Class)** |
| 55288 | COLODNY, MR MACE, MR MACE , COLODNY, 231 COOLIDGE DR, CENTERPORT, NY, 11721 | **US Mail (1st Class)** |
| 55288 | COLON, JUAN; COLON, LAURA, JUAN AND LAURA , COLON, 327 4TH AVE NE, SAINT CLOUD, MN, 56304 | **US Mail (1st Class)** |
| 55288 | COLONIAL SAVINGS, FRANK & JEAN CULLEN, 1021 SHASTA DR, MADISON, WI, 53704 | **US Mail (1st Class)** |
| 55288 | COLONNA, VITO, 2110 MEDINA HILLS LANE, MASCOTTE, FL, 34753 | **US Mail (1st Class)** |
| 55288 | COLORADO & CO, MELLON SECURITY TRUST CO, ATTN MIKE VISONE, 120 BROADWAY FL 13, NEW YORK, NY, 10271-1399 | **US Mail (1st Class)** |
| 55288 | COLORITE POLYMERS, C/O TEKNI-PLEX INC, 201 INDUSTRIAL PKWY, SOMERVILLE, NJ, 08876 | **US Mail (1st Class)** |
| 55288 | COLPEAN, JULIE, JULIE , COLPEAN, 1065 S MERRILL RD, MERRILL, MI, 48637 | **US Mail (1st Class)** |
| 55288 | COLUCCIO, MARIO, 46-47 192ND STREET, FLUSHING, NY, 11358 | **US Mail (1st Class)** |
| 55288 | COLUMBI, JOSEPH, 164-52 98TH STREET, HOWARD BEACH, NY, 11414 | **US Mail (1st Class)** |
| 55288 | COLUMBIA COUNTY, SOLID WASTE MANAGEMENT, PO BOX 498, EVANS, GA, 30809 | **US Mail (1st Class)** |
| 55288 | COLUMBIA CREDIT UNION, BRYON BLACKLER, 17218 NE 2ND CIR, VANCOUVER, WA, 98684 | **US Mail (1st Class)** |
| 55288 | COLUMBIA PIPE & SUPPLY CO INC, ATTN: JIM WELSER, 1120 W PERSHING RD, CHICAGO, IL, 60609 | **US Mail (1st Class)** |
| 55288 | COLUMBIA PROPANE, P O BOX 561, 1901 PLEASANT ST, DE KALB, IL, 60115 | **US Mail (1st Class)** |
| 55288 | COLUMBIA UNIVERSITY LIBRARIES, INTERLIBRARY LOAN  ROOM 307, 535 W 114TH ST, NEW YORK, NY, 10027 | **US Mail (1st Class)** |
| 55288 | COLUMBO, EDITH, COLUMBO, EDITH B, 43 LOCUST GROVE PARK, HAZLET, NJ, 07730 | **US Mail (1st Class)** |
| 55288 | COLUMBUS BUTLER, 1529 NORTH HWY 7, SPARKMAN, AR, 71763 | **US Mail (1st Class)** |
| 55288 | COLUMBUS, MARK P, 3113 NW 114TH AVE, CORAL SPRINGS, FL, 33065 | **US Mail (1st Class)** |
| 55288 | COLURE, GAIL, 311 ARBOUR COURT, TINTON FALLS, NJ, 07753 | **US Mail (1st Class)** |
| 55288 | COLWELL, CHARLES V, 17 UPLAND RD, MALDEN, MA, 02148 | **US Mail (1st Class)** |
| 55288 | COLWELL, PATRICIA, PATRICIA , COLWELL, 97 N MONTGOMERY ST, WALDEN, NY, 12586 | **US Mail (1st Class)** |
| 55288 | COLYER, RICHARD W; COLYER, WANDA J, MR RICHARD COLYER, 5729 STATE ROUTE 30, SCHOHARIE, NY, 12157 | **US Mail (1st Class)** |
| 55288 | COLYN , JUDY I, JUDY I COLYN, 23144 LANYARD LN, MOUNT VERNON, WA, 98274 | **US Mail (1st Class)** |
| 55288 | COMBINED SALES CO, 4419 S TRIPP, CHICAGO, IL, 60632 | **US Mail (1st Class)** |
| 55288 | COMBIS , CHRISS K, CHRISS K COMBIS, 164-30 77TH RD, FLUSHING, NY, 11366 | **US Mail (1st Class)** |
| 55288 | COMBS, BYRON G, 5 CALLAWASSIE CT, SIMPSONVILLE, SC, 29681 | **US Mail (1st Class)** |
| 55288 | COMBS, BYRON GILBERT, 5 CALLAWASSIE COURT, SIMPSONVILLE, SC, 29681 | **US Mail (1st Class)** |
| 55288 | COMBS, GARY L, 75 BOND ST, WESTMINSTER, MD, 21157 | **US Mail (1st Class)** |
| 55288 | COMBS, RONALD, 600 NORTH BROADWAY, A13, AMITYVILLE, NY, 11701-2132 | **US Mail (1st Class)** |
| 55288 | COMDATA NETWORK INC., 5301 MARYLAND WAY, BRENTWOOD, TN, 37027 | **US Mail (1st Class)** |
| 55288 | COMEAU, ROBERT J, P O BOX 1511, ARLINGTON, MA, 02474 | **US Mail (1st Class)** |
| 55288 | COMEAUX JR, DONALD L, 1336 MITCHELL, LAKE CHARLES, LA, 70607 | **US Mail (1st Class)** |
| 55288 | COMED, POBOX 784, CHICAGO, IL, 60690-0784 | **US Mail (1st Class)** |
| 55288 | COMED, REVENUE MANAGEMENT, 2100 SWIFT ROAD, OAKBROOK, IL, 60523 | **US Mail (1st Class)** |
| 55288 | COMER, MICHAEL CLARENCE, 495 BEAR ROAD, MADISON, NC, 27025 | **US Mail (1st Class)** |
| 55288 | COMITO , ANTHONY P, ANTHONY P COMITO, 28621 MILTON, WARREN, MI, 48092 | **US Mail (1st Class)** |
| 55288 | COMMERCIAL ENGINE SERVICE, 8205 CALIENTE RD, OAK HILLS, CA, 92345-0954 | **US Mail (1st Class)** |
| 55288 | COMMERCIAL METALS CO., PO BOX 6187, CHATTANOOGA, TN, 37401-6187 | **US Mail (1st Class)** |
| 55288 | COMMISSIONER OF PUBLIC WORKS, PO BOX 568, CHARLESTON, SC, 29402-0568 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | COMMISSO, JEANETTE, JEANETTE , COMMISSO, 223 CHAPPELL ST, ONEIDA, NY, 13421 | US Mail (1st Class) |
| 55288 | COMMONWEALTH ALUMINIUM CONCAST INC, C/O RICHARD L FERRELL ESQ, TAFT STETTINIUS & HOLLISTER LLP, 425 WALNUT ST STE 1800, CINCINNATI, OH, 45202 | US Mail (1st Class) |
| 55288 | COMMONWEALTH OF MASSACHUSETTS, DEPT OF REVENUE, ANNE CHAN TAX EXAMINER, BK UNIT, BOX 9564, BOSTON, MA, 02114-9564 | US Mail (1st Class) |
| 55288 | COMMONWEALTH OF MASSACHUSETTS, C/O ANNE CHAN TAX EXAMINER, BK UNIT, BOX 9564, BOSTON, MA, 02114-9564 | US Mail (1st Class) |
| 55288 | COMMONWEALTH OF MASSACHUSETTS, C/O ANNE CHAN, LITIGATION BUREAU BANKRUPTCY UNIT, BOX 9564, BOSTON, MA, 02114-9564 | US Mail (1st Class) |
| 55288 | COMMONWEALTH OF MASSACHUSETTS, LITIGATION BUREAU - BANKRUPTCY UNIT, BOX 9564, BOSTON, MA, 02114-9564 | US Mail (1st Class) |
| 55288 | COMMONWEALTH TANK INC, LEANNE SMYRNIOS, 84 NEW SALEM ST, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 55288 | COMMUNICATIONS & ELECTRONICS INC., PO BOX 5445, CHATTANOOGA, TN, 37406 | US Mail (1st Class) |
| 55288 | COMMUNITY BANK, THOMAS , DRUMMOND, PO BOX 185, SAINT REGIS FALLS, NY, 12980 | US Mail (1st Class) |
| 55288 | COMMUNITY COLLEGE OF BALT. COUNTY, 800 S ROLLING RD, BLDG.V-CONT.EDUC., BALTIMORE, MD, 21228-5317 | US Mail (1st Class) |
| 55288 | COMO JR , GORDON E, GORDON E COMO JR, 54 CHATTANOOGA RD, IPSWICH, MA, 01938 | US Mail (1st Class) |
| 55288 | COMPASS GROUP EUREST DIVISION, D/B/A EUREST, 2400 YORKMONT RD, CHARLOTTE, NC, 28217 | US Mail (1st Class) |
| 55288 | COMPLETE PUMP SERVICE CO, INC, 461 S IRMEN, ADDISON, IL, 60101 | US Mail (1st Class) |
| 55288 | COMPOSITECH, PO BOX 2673, PEARLAND, TX, 77588-2673 | US Mail (1st Class) |
| 55288 | COMPRESSED AIR PRODUCTS INC, PO BOX 2245, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 55288 | COMPRESSOR MAINTENANCE CO, INC, 2667 OLD TANEYTOWN RD., WESTMINSTER, MD, 21158 | US Mail (1st Class) |
| 55288 | COMPRO PAINTING & DECORATING SERVICES IN, 10 S 160 RAMM DR UNIT C, NAPERVILLE, IL, 60564 | US Mail (1st Class) |
| 55288 | COMPUCOM SYSTEMS INC, 7171 FOREST LN, DALLAS, TX, 75231 | US Mail (1st Class) |
| 55288 | COMPUTER ASSOCIATES INT, INC, ONE COMPUTER ASSOCIATES PLAZA, ISLANDIA, NY, 11788-7000 | US Mail (1st Class) |
| 55288 | COMPUTER PATENT ANNUITIES, 2318 MILL RD FL 12, ALEXANDRIA, VA, 22314-6834 | US Mail (1st Class) |
| 55288 | CONA, KAREN P, KAREN P, CONA, 22011 WOODBURY, CLINTON TOWNSHIP, MI, 48035 | US Mail (1st Class) |
| 55288 | CONANT, JAMES P, JAMES P, CONANT, 3112 S PROGRESS RD, VERADALE, WA, 99037 | US Mail (1st Class) |
| 55288 | CONARD , DALE E, DALE E CONARD, 2308 N HARRISON ST, DAVENPORT, IA, 52803-2728 | US Mail (1st Class) |
| 55288 | CONARD, ROBERT, ROBERT , CONARD, 416 IRVING AVE, DAYTON, OH, 45409 | US Mail (1st Class) |
| 55288 | CONBOY, MARGARET, 4018 BEDFORD AVENUE, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 55288 | CONCENTRA MEDICAL CENTERS, PO BOX 9005, ADDISON, TX, 75001 | US Mail (1st Class) |
| 55288 | CONCETTO CIMATO, C/O FRED CIMATO, 4 CANDLESTICK COURT, LANCASTER, NY, 14086-9327 | US Mail (1st Class) |
| 55288 | CONCETTO CIMATO, 242 WARNER RD, LANCASTER, NY, 14086-9327 | US Mail (1st Class) |
| 55289 | CONCHA ARENALES CATALAN, DE SKINNER KLEE, C/O JORGE SKINNER KLEE, 9A CALLE 3-72 ZONA 1, GUATEMALA CITY,  GUATEMALA | US Mail (1st Class) |
| 55289 | CONCHITA PEREZ, C/JAIME BALMES, 2C-3 1A, VILADECANS, BARCELONA, 08840 SPAIN | US Mail (1st Class) |
| 55288 | CONCORD SERVICES, INC, 6650 S. OAK PARK AVE., BEDFORD PARK, IL, 60638-4812 | US Mail (1st Class) |
| 55288 | CONCRETE MATERIALS CORP., 106 INDUSTRY ROAD, RICHMOND, KY, 40475 | US Mail (1st Class) |
| 55288 | CONCRETE NETWORK.COM, 11375 OAK HILL LANE, YUCAIPA, CA, 92399 | US Mail (1st Class) |
| 55288 | CONCRETE PROMOTION COUNCIL OF SW OH, JOHN DAVIDSON, 7176 LAKOTA RIDGE DR, LIBERTY TOWNSHIP, OH, 45011 | US Mail (1st Class) |
| 55288 | CONCRETE SPECIALITIES, INC, 33 STAHI POINT ROAD, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 55288 | CONDE, KATHERINE B, KATHERINE B, CONDE, 730 SACANDAGA RD, SCHENECTADY, NY, 12302 | US Mail (1st Class) |
| 55288 | CONDEA VISTA COMPANY, DAVID PERSON, PO BOX 19029, HOUSTON, TX, 77224 | US Mail (1st Class) |
| 55288 | CONDIT , GARY A; CONDIT , SUSAN W, GARY CONDIT, 605 N 7TH, GARDEN CITY, KS, 67846 | US Mail (1st Class) |
| 55288 | CONDON, A GERALD, A GERALD CONDON, 28 LEXINGTON DR, WEST BOYLSTON, MA, 01583 | US Mail (1st Class) |
| 55288 | CONDON, MARK, MARK CONDON, 7131 EL RANCHO, WINDSOR HEIGHTS, IA, 50322 | US Mail (1st Class) |
| 55288 | CONDON, NANETTE, NANETTE , CONDON, 30 CLEVELAND HILL RD, BROOKLINE, NH, 03033 | US Mail (1st Class) |
| 55288 | CONDON, WILLIAM A, 1244 WASHINGTON ST, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 55288 | CONE, JIMMY GREY, 323 FRIENDLY LANE, WILMINGTON, NC, 28409 | US Mail (1st Class) |
| 55288 | CONEXPO-CON/AGG 2002, BOX 88773, MILWAUKEE, WI, 53288-0773 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55289 | CONFEDERACION DE PENSIONADOS DE COLOMBIA, C/O ERNESTO FORERO VARGAS, TRASVERSAL 6 NO 27-10 PISO 6, BOGOTA,  COLOMBIA | US Mail (1st Class) |
| 55288 | CONFORTI, JOHN, 68 OLIVER PLACE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | CONFORTI, SUSAN, SUSAN , CONFORTI, 6N147 COUNTY FARM RD, HANOVER PARK, IL, 60133-5186 | US Mail (1st Class) |
| 55288 | CONGLETON, RUTH A, 195 HICKORY POINT RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | CONIGLIARO, LUCILLE, 28081 FELICIAN STREET, ROSEVILLE, MI, 48066 | US Mail (1st Class) |
| 55288 | CONKLIN - GRACE SBM, DUNCAN W, C/O DUNCAN W CONKLIN, 1346 E DUNSLOW LN, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 55288 | CONKLIN , TAMMY, TAMMY CONKLIN, 14 PROSPECT ST, STAATSBURG, NY, 12580 | US Mail (1st Class) |
| 55288 | CONKLIN, BRADLEY, 89 CEDAR FLAT ROAD, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 55288 | CONKLIN, DUNCAN W, 1346 DUNSLOW LN, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 55288 | CONKLIN, ELENA, 14 WARD STREET, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 55288 | CONKLIN, HARRY; CONKLIN, SHARON, HARRY & SHARON CONKLIN, 114 COLUMBIA AVE, CRISFIELD, MD, 21817 | US Mail (1st Class) |
| 55288 | CONKLIN, JAMES, 455 SUNNEHANNA DR BOX 120, SCORATEE, SC, 29575 | US Mail (1st Class) |
| 55288 | CONKLIN, JAMES, 455 SUNNEHANNA DRIVE BOX 120, MYRTLE BEACH, SC, 29588 | US Mail (1st Class) |
| 55288 | CONKLIN, KATHRYN, 116 GENUNG STREET, APT. 7M, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 55288 | CONKLIN, ROBERT, 36 SENGSTACKEN DRIVE, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 55288 | CONKLIN, TERRANCE J, 25 CHESTNUT AVE, PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 55288 | CONLAN-MISTIE, JOAN, JOAN , CONLAN-MISTIE, 708 LAGGON BLVD, BRIGANTINE, NJ, 08203 | US Mail (1st Class) |
| 55288 | CONLEY , DONALD H; CONLEY , ANN D, DONALD H AND ANN D CONLEY, 410 1ST ST, WALLACE, ID, 83873 | US Mail (1st Class) |
| 55288 | CONLEY , JEAN S, JEAN S CONLEY, 680 LANHAM LN, FAIRMONT, WV, 26554 | US Mail (1st Class) |
| 55288 | CONLEY , OVA ; CONLEY , POLLY, BETTY ESTEP, 4000 KY RT 689, FLATGAP, KY, 41219 | US Mail (1st Class) |
| 55288 | CONLEY MASSEY, 291 CHESTNUT STREET, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | CONLEY, CHARLES W, CHARLES W CONLEY, 106 6TH ST, DUNSMUIR, CA, 96025-2519 | US Mail (1st Class) |
| 55288 | CONLIN, GERALD F, GERALD F CONLIN, 142 LONGVIEW AVE, WHITE PLAINS, NY, 10605 | US Mail (1st Class) |
| 55288 | CONLIN, RICHARD A, 464 SARATOGA DR, AURORA, IL, 60504 | US Mail (1st Class) |
| 55288 | CONLON, BARRY J, 126 CHARLTON ST, ARLINGTON, MA, 02476-7167 | US Mail (1st Class) |
| 55288 | CONNACHER, TIMOTHY LEE, 4923 N WALNUT, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | CONNECTED RESOURCES, 12106 JERUSALEM RD, KINGSVILLE, MD, 21087 | US Mail (1st Class) |
| 55288 | CONNECTIVITY INC., PO BOX 8, ATKINSON, NH, 03811-0008 | US Mail (1st Class) |
| 55288 | CONNELL , SHARON M, SHARON M, CONNELL, 125 STRAND AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | CONNELL FOLEY LLP, C/O STEPHEN V FALANGA ESQ, 85 LIVINGSTON AVE, ROSELAND, NJ, 07068 | US Mail (1st Class) |
| 55288 | CONNELL, LARRY; CONNELL, EILEEN, LARRY , CONNELL, 309 N 84 AVE, YAKIMA, WA, 98908 | US Mail (1st Class) |
| 55288 | CONNELL, STACEY L, STACEY L, CONNELL, 2731 FRENCH RD NW, OLYMPIA, WA, 98502 | US Mail (1st Class) |
| 55288 | CONNELLY (DEC), MATTHEW J, C/O: CONNELLY, CHRISTINA, ADMINISTRATRIX OF THE ESTATE OF MATTHEW J CONNELLY, 350 CHARELS ST APT 702, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | CONNELLY, EDWARD F, 12 OCEANWOOD DR, SCARBOROUGH, ME, 04074 | US Mail (1st Class) |
| 55288 | CONNELLY, THOMAS A; CONNELLY, DIANA J, THOMAS A & DIANA J , CONNELLY, 40 RUBY RD, SPRINGFIELD, MA, 01108-3302 | US Mail (1st Class) |
| 55288 | CONNER, DAVID E, 213 WINSTON RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | CONNER, DEAN, 1815 LAWTON DR, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | CONNER, KENDRICK; CONNER, GEORGETTE, KENDRICK & GEORGETTE , CONNER, 487 CURRIE RD, ELLISVILLE, MS, 39437 | US Mail (1st Class) |
| 55288 | CONNER, MARY G; CONNER JR, WALTER L, MARY G & WALTER L, CONNER, 12519 LODGE DR, GARFIELD, AR, 72732 | US Mail (1st Class) |
| 55288 | CONNER, ROY G, ROY G, CONNER, 5849 KELLAR RD, AKRON, OH, 44319 | US Mail (1st Class) |
| 55288 | CONNERNEY, JEANNE M, 14A SACRAMENTO ST, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 55288 | CONNERTY, KELLEY A, 4 GILMAN RD, BILLERICA, MA, 01862 | US Mail (1st Class) |
| 55288 | CONNERTY, KELLEY A, 6 ICHABOD LANE, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 55288 | CONNIE ANN STANDRIDGE, 85 JONES ROAD, JACKSONVILLE, AR, 72076-8713 | US Mail (1st Class) |
| 55288 | CONNIE BETNAR, 325 W CROSS ROAD, QUITMAN, AR, 72131 | US Mail (1st Class) |
| 55288 | CONNIE CIFFA, 705 SANDRA LANE, APT.218, NORTH TONAWANDA, NY, 14120-6494 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CONNIE G WALLIS, 2212 ROCKBURN AVE, SPRINGDALE, AR, 72764 | US Mail (1st Class) |
| 55288 | CONNIE J TREECE, 97 LADYBUG LN, SAINT JOE, AR, 72675-8040 | US Mail (1st Class) |
| 55288 | CONNIE L COLABINE, PO BOX 206, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | CONNIE L HEATH, 1 WOODLAWN AVE, HAMLET, NC, 28345-2160 | US Mail (1st Class) |
| 55288 | CONNIE LOU CUTLER & PAUL GARY CUTLER JT TEN, 10606 HAMDEN AVE, STANTON, CA, 90680-2123 | US Mail (1st Class) |
| 55288 | CONNIE M THORNTON, 613 SOUTH ADELE ST, PERRY, AR, 72125-7519 | US Mail (1st Class) |
| 55288 | CONNIE MAE HUMES, 2511 LARRY TIM DRIVE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | CONNIE PRICE, 900 SOUTH WASHINGTON ST., PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 55288 | CONNOLLY , MICHAEL C, MICHAEL C, CONNOLLY, 17601 MAPLEHILL, NORTHVILLE, MI, 48168 | US Mail (1st Class) |
| 55265 | CONNOLLY BOVE LODGE & HUTZ LLP, JEFFREY C. WISLER, ESQ., 1007 N. ORANGE STREET, P.O. BOX 2207, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 55265 | CONNOLLY BOVE LODGE & HUTZ LLP, MICHELLE MCMAHON, ESQ., 1007 N. ORANGE STREET, P.O. BOX 2207, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 55288 | CONNOLLY, EUGENE, 24 CLEAR LAKE ROAD, WHITING, NJ, 08759 | US Mail (1st Class) |
| 55288 | CONNOLLY, JOHN R, JOHN R, CONNOLLY, 10416 S HAMILTON AVE, CHICAGO, IL, 60643 | US Mail (1st Class) |
| 55288 | CONNOR , JAMES H; CONNOR , BARBARA J, JAMES H & BARBARA J CONNOR, 126 ORCHARD AVE, BATTLE CREEK, MI, 49017 | US Mail (1st Class) |
| 55288 | CONNOR III, HARRY E, 4544 GREENCOVE CIR, SPARROWS POINT, MD, 21219 | US Mail (1st Class) |
| 55288 | CONNOR M HARRISON, 1025 WEDGEWOOD LN, WEST CHESTER, PA, 19382-2339 | US Mail (1st Class) |
| 55288 | CONNOR, EUGENE W, E W CONNOR, 1716 W PINE ST, APPLETON, WI, 54914 | US Mail (1st Class) |
| 55288 | CONNOR, JAMES, JAMES CONNOR, 68 PLEASANT ST, BERLIN, MA, 01503-1609 | US Mail (1st Class) |
| 55288 | CONNOR, KENNETH, 49 MURDOCK COURT, APT. 1F, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 55288 | CONNOR, THOMAS, 2 NICOLA LANE, NESCONSET, NY, 11767-1550 | US Mail (1st Class) |
| 55288 | CONNORS & CORCORAN LLP, 45 EXCHANGE ST STE 250, ROCHESTER, NY, 14614 | US Mail (1st Class) |
| 55288 | CONNORS, DENNIS, DENNIS CONNORS, 119 DEWITT ST, KINGSTON, NY, 12401 | US Mail (1st Class) |
| 55288 | CONNORS, FLOYD, 410 MAIN STREET, SAYREVILLE, NJ, 08872 | US Mail (1st Class) |
| 55288 | CONNORS, JOAN, JOAN , CONNORS, PO BOX 372, PHILIPSBURG, MT, 59858 | US Mail (1st Class) |
| 55288 | CONNORS, MICHAEL P, 204 N BRENT DR, RINGGOLD, GA, 30736 | US Mail (1st Class) |
| 55288 | CONNORS, MICHAEL P, 6287 LARAMIE CIRCLE, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 55288 | CONO D`ELIA, 2255 OAKLAND AVE, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 55288 | CONO PECORA, C/O LEWIS PECORA, 3889 CONDIT ST, SEAFORD, NY, 11783-2530 | US Mail (1st Class) |
| 55288 | CONOCO INC., 2210 OLD SPANISH TRAIL, WEST LAKE, LA, 70069 | US Mail (1st Class) |
| 55288 | CONOCO, INC, 5801 BRIGHTON BLVD, COMMERCE CITY, CO, 80022 | US Mail (1st Class) |
| 55288 | CONOCO, INC, 2210 OLD SPANISH TRAIL, WEST LAKE, LA, 70069 | US Mail (1st Class) |
| 55288 | CONOCO, INC, 1000 S. PINE, PONCA CITY, OK, 74603 | US Mail (1st Class) |
| 55288 | CONOCO, INC, 1000 S. PINE ST, PONCA CITY, OK, 74603 | US Mail (1st Class) |
| 55288 | CONOCO, INC, HIBERNIA TOWER, SUITE 1000, ONE LAKESHORE DRIVE, LAKE CHARLES, LA, 70629 | US Mail (1st Class) |
| 55288 | CONOCO, INC, 5801 BRIGHTON BLVD., DENVER, CO, 80022 | US Mail (1st Class) |
| 55288 | CONOCO, INC, 1000 S PINE ST, PONCA CITY, OK, 74601-7509 | US Mail (1st Class) |
| 55288 | CONOCO, INC, BRAD P. PALMER, 1000 S. PINE ST, PONCA CITY, OK, 74602 | US Mail (1st Class) |
| 55288 | CONOMOS , NINA, NINA , CONOMOS, 42 JONES ST, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 55288 | CONOVER , CHRISTOPHER ; CARPENTER , BONNIE, CHRISTOPHER CONOVER, 210 COOK DR, UNDERHILL, VT, 05489 | US Mail (1st Class) |
| 55288 | CONRAD F WAHL, 37 AURORA DRIVE, BUFFALO, NY, 14215-2001 | US Mail (1st Class) |
| 55288 | CONRAD FROMM, 15 ILSLEY PLACE, MALVERNE, NY, 11565 | US Mail (1st Class) |
| 55288 | CONRAD G HEINZ, 102 CLARKSON RD, CARMEL, NY, 10512-5244 | US Mail (1st Class) |
| 55288 | CONRAD G STENGLEIN, 17 WINSLOW DR, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 55288 | CONRAD J FASSETT, 1004 COUNTRY ROUTE 25, MALONE, NY, 12953-6018 | US Mail (1st Class) |
| 55288 | CONRAD JR , JAMES L; CONRAD , BENITA A, JAMES L & BENITA A CONRAD JR, 27 TANYARD RD, PO BOX 511, DUDLEY, MA, 01571 | US Mail (1st Class) |
| 55288 | CONRAD MARKO, 763 US ROUTE 11, CENTRAL SQUARE, NY, 13036-2644 | US Mail (1st Class) |
| 55288 | CONRAD SCHWEIZER, 17 SARATOGA STREET, TAPPAN, NY, 10983 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CONRAD, GREGORY, 108 W 19TH ST, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | CONRAD, JOSEPH, 11 LOCUST STREET, VALLEY STREAM, NY, 11581 | US Mail (1st Class) |
| 55288 | CONRADO T RAMOS & RENIE A RAMOS JT TEN, PO BOX 511, UPLAND, CA, 91785-0511 | US Mail (1st Class) |
| 55288 | CONROW , KENNETH E; CONROW , DANIELLE R, KENNETH E & DANIELLEK CONROW, 4860 RIDGE RD, WILLIAMSON, NY, 14589 | US Mail (1st Class) |
| 55288 | CONROY , EILEEN, MS EILEEN CONROY, 21 REID AVE, BERGENFIELD, NJ, 07621 | US Mail (1st Class) |
| 55288 | CONROY , JOSEPH P; CONROY , BARBARA J, PAT & BARBARA CONROY, 43 DAVID DR, EVERGREEN, CO, 80439 | US Mail (1st Class) |
| 55288 | CONROY, BRIAN, BRIAN CONROY, 581 PARKLANE DR, WOODVILLE, OH, 43469 | US Mail (1st Class) |
| 55288 | CONROY, PETER P; CONROY, BRENDA A, PETER P CONROY, 106 HOSMER ST, ACTON, MA, 01720 | US Mail (1st Class) |
| 55288 | CONSOLIDATED AFFILIATES, LLC, 1 WOODBRIDGE CTR, STE 435, WOODBRIDGE, NJ, 07095-1159 | US Mail (1st Class) |
| 55288 | CONSOLIDATED DOORS INC, 11709 W DIXON ST, MILWAUKEE, WI, 53214 | US Mail (1st Class) |
| 55288 | CONSOLIDATED MACHINE, PO BOX 462, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | CONSOLIDATED STORES CORP, DEPT. 10051, GEN COUNSEL, 300 PHILLIPI RD PO BOX 28512, COLUMBUS, OH, 43228 | US Mail (1st Class) |
| 55288 | CONSTANCE A MPONTISIKARIS, 6 COVENTRY COURT, HUDSON, NH, 03051 | US Mail (1st Class) |
| 55288 | CONSTANCE C MORGAN, 21 LOTHROP ST, BEVERLY, MA, 01915-5012 | US Mail (1st Class) |
| 55288 | CONSTANCE HANKS, 4439 CLARK AVE, LONG BEACH, CA, 90808-1416 | US Mail (1st Class) |
| 55288 | CONSTANCE J KOROSEC & KENNETH D KOROSEC JT TEN, 11919 CAVES RD, CHESTERLAND, OH, 44026-1711 | US Mail (1st Class) |
| 55288 | CONSTANCE J OLDS, 6606 PLESENTON DR W, WORTHINGTON, OH, 43085-2945 | US Mail (1st Class) |
| 55288 | CONSTANCE M ANDERSON, 5641 MAPLE GROVE RD, NASHVILLE, MI, 49073-9543 | US Mail (1st Class) |
| 55288 | CONSTANCE M BAUER, 1685 ELECTRA AVE, LACKAWANNA, NY, 14218-3025 | US Mail (1st Class) |
| 55288 | CONSTANCE, ALGEA J, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | CONSTANCE, ROBERT J, 1376 HALVERSON RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | CONSTANT, JANE I, JANE I, CONSTANT, 73 JENNY LIND ST, NEW BEDFORD, MA, 02740-2727 | US Mail (1st Class) |
| 55288 | CONSTANT, THOMAS; CONSTANT, DIANE, THOMAS & DIANE , CONSTANT, 13776 NE 85TH ST, ELK RIVER, MN, 55330 | US Mail (1st Class) |
| 55288 | CONSTANTINE , DENO, DENO CONSTANTINE, 419 TIVOLI PK DR, DAVENPORT, FL, 33897 | US Mail (1st Class) |
| 55288 | CONSTANTINE , JAMES R, JAMES R, CONSTANTINE, 306 W QUARTZ ST, BUTTE, MT, 59701 | US Mail (1st Class) |
| 55288 | CONSTANTINE G KOUTROULAKIS, 534 HAMPTON DR, HOMEWOOD, AL, 35209-4340 | US Mail (1st Class) |
| 55288 | CONSTANTINE S OCZEK, 169 HIGHLAND DRIVE, LEESBURG, FL, 34788 | US Mail (1st Class) |
| 55288 | CONSTANTINIAES , JANICE, JANICE , CONSTANTINIAES, 24037 W CHICAGO ST, PLAINFIELD, IL, 60544 | US Mail (1st Class) |
| 55288 | CONSTANTINO (DEC), CHARLES J, C/O: CONSTANTINO, DENISE, ADMINISTRATRIX OF THE ESTATE OF, CHARLES J CONSTANTINO 21 10TH ST, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 55288 | CONSTANTINO MILETO, 127 MEADOW RUN LN, MOORESVILLE, NC, 28117-6961 | US Mail (1st Class) |
| 55288 | CONSTANTINO, ANN, 35 PARK AVE APT 4 S, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 55288 | CONSTANTINOS TSONATOS, 522 BAYRIDGE AVE., #6, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | CONSTRUCTION TECHNOLOGY LABORATORIES, ATTN: BRIDGETTE M RICH, 5400 OLD ORCHARD RD, SKOKIE, IL, 60077 | US Mail (1st Class) |
| 55288 | CONSULTING PSYCHOLOGISTS PRESS, DAVIES-BLACK PUBLISHING, POBOX 49156, SAN JOSE, CA, 95161-9156 | US Mail (1st Class) |
| 55288 | CONSUMERS ENERGY, LANSING, MI, 48937-0001 | US Mail (1st Class) |
| 55288 | CONTAINER GRAPHICS CORPORATION, 4901 STATESMAN DR, IRVING, TX, 75063 | US Mail (1st Class) |
| 55288 | CONTI, JAMES C, JAMES C, CONTI, 115 FARNHAM LN, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 55288 | CONTI, MARY, LISA , CONTI, 1430 SCHELL DR, AMBRIDGE, PA, 15003 | US Mail (1st Class) |
| 55288 | CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C, C/O ELIZABETH DECRISTOFARO ESQ, FORD MARRIN ESPOSITO WITMEYER & GLESER, WALL STREET PLZ 23RD FLOOR, NEW YORK, NY, 10005 | US Mail (1st Class) |
| 55288 | CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C, C/O ELIZABETH DECRISTOFARO ESQ, FORD MARRIN ESPOSITO WITMEYER & GLESER, WALL STREET PLAZA 23RD FLOOR, NEW YORK, NY, 10005 | US Mail (1st Class) |
| 55288 | CONTINENTAL CASUALTY CO., C N A PLAZA, CHICAGO, IL, 60685 | US Mail (1st Class) |
| 55288 | CONTINENTAL CASUALTY CO., C N A PLAZA - 36S, CHICAGO, IL, 60685 | US Mail (1st Class) |
| 55288 | CONTINENTAL DISC CORPORATION, 3160 W HEARTLAND DR, LIBERTY, MO, 64068 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CONTINO, JOSEPH J, 2501 ANTIGUA TERR APT L-2, COCONUT CRK, FL, 33066 | **US Mail (1st Class)** |
| 55288 | CONTOIS, CARL M, CARL M CONTOIS, PO BOX 501, WOLFEBORO, NH, 03894 | **US Mail (1st Class)** |
| 55288 | CONTORELLI , RICHARD L, RICHARD L CONTORELLI, 35 ASHFORD ST, METHUEN, MA, 01844 | **US Mail (1st Class)** |
| 55288 | CONTRA COSTA COUNTY FARM BUREAU, CONTRA COSTA COUNTY FARM BUREAU, 5554 CLAYTON RD, CONCORD, CA, 94521 | **US Mail (1st Class)** |
| 55290 | CONTRADA & ASSOCIATES, (RE: (RE: MERTON BELL)), CHARLES V CONTRADA, 6641 SYLVANIA AVE, SUITE 8, SYLVANIA, OH, 43560-3921 | **US Mail (1st Class)** |
| 55265 | CONTRARIAN CAPITAL MANAGEMENT, LLC, JON BAUER, 411 WEST PUTNAM AVENUE, SUITE 225, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55288 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: ADAMS & GRAHAM LLP, ASSIGNEE OF ADAMS & GRAHAM LLP, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55288 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: JOHNSON TOMLIN & JOHNSON, ASSIGNEE OF JOHNSON TOMLIN & JOHNSON, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55288 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: COCHRAN COMPRESSOR CO, ASSIGNEE OF COCHRANE COMPRESSOR CO, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55288 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: BERENFIELD CONTAINERS (SW), ASSIGNEE OF BERENFIELD CONTAINERS, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55288 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: INDUSTRIAL SERVICE PRODUCT, ASSIGNEE OF INDUSTRIAL SERVICE PRODUCTS CO, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55288 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: REICHHOLD CHEMICALS, ASSIGNEE OF REICHHOLD CHEMICALS, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55288 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: LA CHEMICALS LTD, ASSIGNEE OF LA CHEMICALS LTD, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55288 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: ASCO PNEUMATIC CONTROLS, ASSIGNEE OF ASCO PNEUMATIC CONTROLS, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55288 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: DOWIE LTD D/B/A SDI, ASSIGNEE OF DOWIE LTD D/B/A SDI, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55288 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: FIDELITY & DEPOSIT CO MD, ASSIGNEE OF FIDELITY & DEPOSIT OF MARYLAND, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55288 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: GENERAL STEEL DRUM CORP, ASSIGNEE OF GENERAL STEEL DRUM CORP, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55288 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: POREX MEDICAL PRODUCTS, ASSIGNEE OF POREX MED PROD GRP DBA KIPP GROUP, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55288 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: GENERAL ELECTRIC COMPANY, ASSIGNEE OF GENERAL ELECTRIC CO, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55288 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: CAPERS CLEVELAND DESIGN, ASSIGNEE OF CAPERS CLEVELAND DESIGN INC, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55288 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: ANDREWS & KURTH MAYOR DAY, ASSIGNEE OF ANDREW & KURTH MAYOR DAY, CALDWELL & KEETON LLP; ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55288 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: ENTERGY GULF STATES INC, ASSIGNEE OF ENTERGY GULF STATES INC, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55288 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: HERCULES INCORPORATED, ASSIGNEE OF HERCULES INC, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55288 | CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: AT&T CORPORATION, ASSIGNEE OF AT&T, 411 W PUTNAM AVE STE 425, ATTN ALPA JIMENEZ, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55265 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ATTN: ALISA MINSCH, 411 W. PUTNAM AVE. S-225, GREENWICH, CT, 06830-6263 | **US Mail (1st Class)** |
| 55288 | CONTRARIAN FUNDS, LLC, ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-425, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 55288 | CONTRERAS, AMYM, AMY M CONTRERAS, 3470 N RAISIN CENTER HWY, ADRIAN, MI, 49221 | **US Mail (1st Class)** |
| 55288 | CONTRINO, JOHN, JOHN CONTRINO, JOHN CONTRINO, 126 MORNINGSIDE DR, LONGMEADOW, MA, 01106-2316 | **US Mail (1st Class)** |
| 55288 | CONTROL PLUS, INC, 257 NW AVE., STE. 100, ELMHURST, IL, 60126 | **US Mail (1st Class)** |
| 55288 | CONVERSE, BRETT; CONVERSE, KATHY, BRETT AND KATHY CONVERSE, 1014 ONTARIO, SANDPOINT, ID, 83864 | **US Mail (1st Class)** |
| 55288 | CONVEYING TECHNIQUES INC, 10818 SHELDON RD, HOUSTON, TX, 77044 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CONVILLE, SUSAN E, SUSAN E, CONVILLE, 109 RIVIERA RD, BIRMINGHAM, AL, 35209 | US Mail (1st Class) |
| 55288 | CONWAY , KEVIN, KEVIN CONWAY, 411 W 15TH AVE, SPOKANE, WA, 99203-2109 | US Mail (1st Class) |
| 55351 | CONWAY, DEL GENIO, GRIES & CO., LLC, GREGORY BOYER, ESQUIRE, (RE: ASBESTOS PROPERTY DAMAGE CLAIMANTS), 645 FIFTH AVENUE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55288 | CONWAY, DENNIS, 123 CONGERS RD, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 55288 | CONWAY, EUGENE J, EUGENE J CONWAY, 46 WALDO RD, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 55288 | CONWAY, GERALDINE M, 46 WALDO RD, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 55288 | CONWAY, ROBERT P; CONWAY, VIRGINIA, ROBERT P & VIRGINIA , CONWAY, 2301 JUAN TABO NE NORTH STE, ALBUQUERQUE, NM, 87112 | US Mail (1st Class) |
| 55288 | CONWAY, THOMAS, 1492 ROUTE 292, HOLMES, NY, 12531 | US Mail (1st Class) |
| 55288 | CONWELL, MICHAEL, MICHAEL , CONWELL, 22541 ARDMORE PARK DR, SAINT CLAIR SHORES, MI, 48081 | US Mail (1st Class) |
| 55288 | CONYER SR, JERRYD, JERRY D CONYER SR, 304 ALBEN BARKLEY DR, PADUCAH, KY, 42001 | US Mail (1st Class) |
| 55288 | CONYERS, TAMIKO, TAMIKO , CONYERS, 1224 FRANCIS AVE, MUSKEGON, MI, 49442 | US Mail (1st Class) |
| 55288 | COOK , ALAN T; COOK , JANET C, ALAN T & JANET C COOK, 1378 BROADWAY, HANOVER, MA, 02339 | US Mail (1st Class) |
| 55288 | COOK , JOHN ; COOK , SUZANNE, JOHN , COOK, 930 N 84TH ST, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 55288 | COOK , ROBERT ; COOK , LAURA, ROBERT AND LAURA COOK, 5736 SUTTON PL, HINSDALE, IL, 60521 | US Mail (1st Class) |
| 55288 | COOK JR, LEE V, C/O LEE COOK JR, 7820 LINTHICUM RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | COOK JR, ROBERT W, 113 RALPH RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 55288 | COOK JR, ROBERT W, 1825 BAYSIDE BEACH RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | COOK SR, DANIEL, PO BOX 166874, LITTLE ROCK, AR, 72216 | US Mail (1st Class) |
| 55288 | COOK SR, LEE V, 408 5TH AVE, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 55288 | COOK, ANTHONY C; COOK, FLORENCE M, MR & MS ANTHONY C, COOK, 33 LEE PARK AVE, WILKES BARRE, PA, 18706-4013 | US Mail (1st Class) |
| 55288 | COOK, CHARLES M, 4007 OLD COLUMBIA PIKE, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 55288 | COOK, CRAWFORD; COOK, BRENDA, CRAWFORD OR BRENDA COOK, 2494 OLD DUMP RD, PO BOX 821, HOMEDALE, ID, 83628 | US Mail (1st Class) |
| 55288 | COOK, DANIEL J; COOK, DIANE L, DANIEL J COOK, 1001 N 3RD ST, ROCHELLE, IL, 61068 | US Mail (1st Class) |
| 55288 | COOK, DENNIS, DENNIS COOK, 430-167 LANE NE, HAM LAKE, MN, 55304 | US Mail (1st Class) |
| 55288 | COOK, EVERETT, 20754 MAXIM PARKWAY, ORLANDO, FL, 32833 | US Mail (1st Class) |
| 55288 | COOK, HOSIE, HOSIE COOK, 509 4TH ST, MONONGAHELA, PA, 15063 | US Mail (1st Class) |
| 55288 | COOK, JOSEPH R, JOSEPH R, COOK, 207 DENNY ST, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 55288 | COOK, MARY ; COOK, PAUL, MR & MRS PAUL COOK, 114 E JAMES ST, MUNHALL, PA, 15120-2714 | US Mail (1st Class) |
| 55288 | COOK, MATHIELDE D, MATHIELDE D COOK, 8019 S KIMBARK AVE, CHICAGO, IL, 60619 | US Mail (1st Class) |
| 55288 | COOK, NANCY G, 1614 CHESTNUT LN, SEVERN, MD, 21144 | US Mail (1st Class) |
| 55288 | COOK, ROBERT J; COOK, NATALIE F, ROBERT J, COOK, 5 BAKER ST, SCARBOROUGH, ME, 04074 | US Mail (1st Class) |
| 55288 | COOK, RUSSELL, RUSSELL , COOK, 5710 FOXLEY CT, GREENDALE, WI, 53129 | US Mail (1st Class) |
| 55288 | COOKE , DONALD C, DONALD C COOKE, 308 N PEARL ST, TECUMSEH, MI, 49286 | US Mail (1st Class) |
| 55288 | COOKE , RAYMOND J, RAYMOND J COOKE, 4223 S CTY RD E, SOUTH RANGE, WI, 54874 | US Mail (1st Class) |
| 55288 | COOKE, DONALD C, DONALD C COOKE, 308 N PEARL, TECUMSEH, MI, 49286 | US Mail (1st Class) |
| 55288 | COOKSON, JANICE R, JANICE R COOKSON, 2000 E WILLEY LN, SHELTON, WA, 98584 | US Mail (1st Class) |
| 55288 | COOLEY , KAREN, KAREN COOLEY, 11509 E M55, CADILLAC, MI, 49601 | US Mail (1st Class) |
| 55288 | COOLEY, GARY; COOLEY, SHERRI, GARY & SHERRI COOLEY, GARY & SHERRI COOLEY, 5998 COUNTY ROAD 450, EDGERTON, OH, 43517-9757 | US Mail (1st Class) |
| 55288 | COOLEY, GERALD O, GERALD O COOLEY, 37553 NORTHLAND ST, LIVONIA, MI, 48152-7200 | US Mail (1st Class) |
| 55288 | COOMBS, CHESTER (DEC), C/O: COOMBS, ROBERT M, EXECUTOR OF THE ESTATE OF CHESTER COOMBS, 1 CRONOMER HTS, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 55288 | COOMES, TERRY, 4409 S LARCH AVE, SIOUX FALLS, SD, 57106 | US Mail (1st Class) |
| 55288 | COON , MURRAY L, MURRAY L COON, 620 N AVE D, WASHINGTON, IA, 52353 | US Mail (1st Class) |
| 55288 | COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 55288 | COONROD, KENNETH; COONROD, ELLA, KENNETH & ELLA , COONROD, 522 POINT RD, WILLSBORO, NY, 12996 | US Mail (1st Class) |
| 55288 | COONS , PHILLIP V; COONS , SUSAN M, PHILLIP V, COONS, 6135 KOOTENAI RIVER RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | COONTZ, LISA M, 7147 KEEL RD, SULPHUR, LA, 70665 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | COOPER , CARLTON H; COOPER , PATRICIA E, CARLTON H & PATRICIAE COOPER, 38 SUN VALLEY CT, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | COOPER , CLINTON E, CLINTON E COOPER, 1312 W 11TH AVE, SPOKANE, WA, 99204-4006 | US Mail (1st Class) |
| 55288 | COOPER , JAMES R, JAMES R, COOPER, 12 ELBERT ST, RAMSEY, NJ, 07446 | US Mail (1st Class) |
| 55288 | COOPER , TERENCE C, T A, COOPER, 15 STAGE RD, NEWARK, DE, 19711-4001 | US Mail (1st Class) |
| 55288 | COOPER JR, WILLIAM J, WILLIAM J, COOPER JR, 216 W MULLAN AVE, KELLOGG, ID, 83837 | US Mail (1st Class) |
| 55288 | COOPER JR, WILLIAM P, WILLIAM P, COOPER JR, 1114 N COURT ST, QUITMAN, GA, 31643-1004 | US Mail (1st Class) |
| 55288 | COOPER SCHRIVER, ALLISON, C/O ALLISON SCHRIVER-COOPER, 109 WALKER RD, CAMPOBELLO, SC, 29322 | US Mail (1st Class) |
| 55288 | COOPER TURBOCOMPRESSOR INC, 3101 BROADWAY, BUFFALO, NY, 14227 | US Mail (1st Class) |
| 55288 | COOPER, FRANK, 4659 HICKORY STREET, MACCLENNY, FL, 32063 | US Mail (1st Class) |
| 55288 | COOPER, GAIL A, 8 LINDA LN, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 55288 | COOPER, GRACE B, 201 JONES AVE, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55288 | COOPER, GRADY W, GRADY W COOPER, 730 NEW CASTLE RD, SLIPPERY ROCK, PA, 16057 | US Mail (1st Class) |
| 55288 | COOPER, IRVING F, IRVING F COOPER, 904 CENTER ST, MANISTEE, MI, 49660 | US Mail (1st Class) |
| 55288 | COOPER, JOHN W, 2249 SILVER CREEK RD, MILL SPRING, NC, 28756 | US Mail (1st Class) |
| 55288 | COOPER, JOHN W, 346 SILVER CREEK ROAD, MILL SPRING, NC, 28756 | US Mail (1st Class) |
| 55288 | COOPER, MAXINE M; CIGNETTI, JEAN A, JEAN A CIGNETTI, 214 N MAIN ST, PUNXSUTAWNEY, PA, 15767 | US Mail (1st Class) |
| 55288 | COOPER, ROBERT, 2 LEUCE PLACE, GLEN COVE, NY, 11542 | US Mail (1st Class) |
| 55288 | COOPER, WALTER W; COOPER, LEONA, WALTER W & LEONA , COOPER, 9706 WATERS AVE S, SEATTLE, WA, 98118 | US Mail (1st Class) |
| 55288 | COOPERMAN, HAROLD, HAROLD COOPERMAN, 40 AVON RD, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | COORS BREWING COMPANY, 12TH AND FORD STS, GOLDEN, CO, 80401 | US Mail (1st Class) |
| 55288 | COOTE, JANE, JANE COOTE, 534 CRESTWOOD DR, PARADISE, CA, 95969 | US Mail (1st Class) |
| 55288 | COOTS HENKE & WHEELER PC, ATTN CATHEY JACKSON, 255 EAST CARMEL DRIVE, CARMEL, IN, 46032-2689 | US Mail (1st Class) |
| 55288 | COPELAND, EDWARD, 106 JESSIE SHEARIN ROAD, LITTLETON, NC, 27850 | US Mail (1st Class) |
| 55288 | COPELAND, NEIL, NEIL , COPELAND, 11920 SUMMERS RD, CHESTER TWP, OH, 44026 | US Mail (1st Class) |
| 55288 | COPELAND, RICHARD A, 3018 DUNLEER RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 55288 | COPLAN, KITTY A, KITTY A, COPLAN, 6720 TARTAN CURVE, EDEN PRAIRIE, MN, 55346 | US Mail (1st Class) |
| 55288 | COPLEY, DAVID C, DAVID C COPLEY, 438 BRANCH HILL-LOVELAND RD, LOVELAND, OH, 45140 | US Mail (1st Class) |
| 55288 | COPPEDGE, JAMES; COPPEDGE, AMY, JAMES & AMY , COPPEDGE, PO BOX 68972, OAK GROVE, OR, 97268 | US Mail (1st Class) |
| 55288 | COPPER, JAMES E, 142 PARK RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | COPPING , RICHARD A, RICHARD A, COPPING, 134 HOLLISTER HILL RD, PLAINFIELD, VT, 05667 | US Mail (1st Class) |
| 55288 | COPPINGER, MARGARET ; RUMSEY, FRAN, JERRY & FRAN RUMSEY, 9602 N SUNDANCE DR, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 55288 | COPPOLA, ARTHUR, 28 JANICE DRIVE, WANTAGE, NJ, 07461 | US Mail (1st Class) |
| 55288 | COPPOLA, GEORGE L, 45 GENERAL HEATH AVE, NORTH WHITE PLAINS, NY, 10603 | US Mail (1st Class) |
| 55288 | COPTECH,INC, D/B/A COPTECH/DUPLEXX, 106 CUMMINGS PARK, WOBURN, MA, 01801 | US Mail (1st Class) |
| 55288 | COPY CONCEPTS, PO BOX 31001-0271, PASADENA, CA, 91110 | US Mail (1st Class) |
| 55288 | COQUILLETTE, ROBERT M, 1010 WALTHAM ST #353, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 55288 | CORA ELLA COGSHELL, 9606 SOUTHWEST DRIVE, LITTLEROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | CORA JANE METCALF, 4508 GRAND AVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | CORA MAE FINLEY, 11017 MARKS MILL CT, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | CORA MAE LOWE, 3017 MARTEL AVENUE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | CORA MAXINE COLLINS, 123 WEST SULLENBRERGER ST, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | CORALLO, SALVATORE, 2552 E 2ND ST, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 55288 | CORAZZINI, HENRY (DEC), 4 CARDINAL DR, HUDSON, NH, 03051 | US Mail (1st Class) |
| 55288 | CORBELL, KATHERINE KAY, 306 EDUCATION WAY 6, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | CORBETT, BRIAN LLOYD, 659 E SIXTH STREET, COLVILLE, WA, 99114 | US Mail (1st Class) |
| 55265 | CORBETT, STEELMAN & SPECTER, RICHARD B. SPECTER, ESQ., 18200 VON KARMAN AVENUE, SUITE 900, IRVINE, CA, 92612 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CORBETT, VIRGINIA V, 6636 WASHINGTON BLVD BOX 98, ELKRIDGE, MD, 21075 | **US Mail (1st Class)** |
| 55288 | CORBIN , KENNETH L, KENNETH L, CORBIN, 10664 SIDEHILL RD, NORTH EAST, PA, 16428 | **US Mail (1st Class)** |
| 55288 | CORCERAN, WILLIAM M, 1627 JOHN ROSS LN, CROWNSVILLE, MD, 21032 | **US Mail (1st Class)** |
| 55288 | CORCORAN, JOSEPH E, 6211 W NORTHWEST HWY, UNIT 2604, DALLAS, TX, 75225 | **US Mail (1st Class)** |
| 55288 | CORCORAN, PATRICK U, PATRICK , CORCORAN, 421 N HUDSON AVE, STURGEON BAY, WI, 54235 | **US Mail (1st Class)** |
| 55288 | CORCORAN, WILLIAM M, 1627 JOHN ROSS LANE, CROWNSVILLE, MD, 21032 | **US Mail (1st Class)** |
| 55288 | CORDOVA, COLLEEN W, 24304 CLEMATIS DR, LAYTONSVILLE, MD, 20882 | **US Mail (1st Class)** |
| 55288 | CORDYCE R CUMMINGS, C/O JUDITH DALTON, 338 COUNTY ROUTE 57A, PHOENIX, NY, 13135 | **US Mail (1st Class)** |
| 55288 | COREY JEAN STEVENS, C/O COREY STEVENS PUTMAN, 4800 LAMONT WAY, LAKE OSWEGO, OR, 97035-5428 | **US Mail (1st Class)** |
| 55290 | CORI OBRYAN, 508 COAL ST., SAINT CHARLES, MI, 48655 | **US Mail (1st Class)** |
| 55288 | CORI S DEFRANCIS, 3828 SIDE STREET, ATLANTA, GA, 30341-1773 | **US Mail (1st Class)** |
| 55288 | CORINE A CREASEY, 14 SATTERFIELD RD, MAYFLOWER, AR, 72106-9578 | **US Mail (1st Class)** |
| 55288 | CORINNE F PETERSON & LAWRENCE G PETERSON JT TEN, PO BOX 832, OCEAN SHORES, WA, 98569-0832 | **US Mail (1st Class)** |
| 55288 | CORINNE R RIDOLPHI, 1011 ISLAND PARK DR, MEMPHIS, TN, 38103-8865 | **US Mail (1st Class)** |
| 55290 | CORINNE STUMBO, 500 BRIDGE LN, WOLF CREEK, OR, 97497 | **US Mail (1st Class)** |
| 55288 | CORKERN, BRUCEV; CORKERN, NOEL R, BRUCE V AND NOEL R CORKERN, 2066 WIND TRACE RD S, NAVARRE, FL, 32566 | **US Mail (1st Class)** |
| 55288 | CORLEY, JOHN, 1515 MASON STREET, APT. 806, DEARBORN, MI, 48124 | **US Mail (1st Class)** |
| 55288 | CORLINE PEOPLES, 110 VARDON STREET, HOT SPRINGS, AR, 71901-6126 | **US Mail (1st Class)** |
| 55288 | CORMETECH, INC, 5000 INTERNATIONAL DRIVE, DURHAM, NC, 27712 | **US Mail (1st Class)** |
| 55288 | CORMIER, LARRY R, 690 CONCORD DR, LAKE CHARLES, LA, 70611 | **US Mail (1st Class)** |
| 55288 | CORMIER, PAUL; CORMIER, DEBORAH, PAUL & DEBORAH , CORMIER, 21 TALBOT AVE, NORTH BILLERICA, MA, 01862 | **US Mail (1st Class)** |
| 55288 | CORNEIL, EUGENE D, EUGENE D CORNEIL, 1803 W 25TH AVE, SPOKANE, WA, 99224 | **US Mail (1st Class)** |
| 55288 | CORNELIA S ULMAN, 10 TENNIS COURT RD, OYSTER BAY, NY, 11771-1816 | **US Mail (1st Class)** |
| 55288 | CORNELISON JR, WM, WM & STACIE , CORNELISON JR, 123 FYKE RD, CATSKILL, NY, 12414 | **US Mail (1st Class)** |
| 55288 | CORNELIUS , FRANK, FRANK CORNELIUS, PO BOX 248, FAIRFIELD, WA, 99012-0248 | **US Mail (1st Class)** |
| 55288 | CORNELIUS DUGGAN, 214 GOWER ST, STATEN ISLAND, NY, 10314 | **US Mail (1st Class)** |
| 55288 | CORNELIUS HOLLIS, 2269 E MT. MORRIS ROAD, MOUNT MORRIS, MI, 48458 | **US Mail (1st Class)** |
| 55288 | CORNELIUS L O`KEEFFE, 4521 NW 68TH PL, POMPANO BEACH, FL, 33073 | **US Mail (1st Class)** |
| 55288 | CORNELIUS L O`KEEFFE, 147 MARINE DR APT 7E, BUFFALO, NY, 14202-4212 | **US Mail (1st Class)** |
| 55288 | CORNELIUS M COX, 1 FERRY ST, SAUGERTIES, NY, 12477-1917 | **US Mail (1st Class)** |
| 55288 | CORNELIUS, JACK W (DEC), 23 SOUTHERN CT, WARREN, AR, 71671 | **US Mail (1st Class)** |
| 55288 | CORNELIUS, TAMMY, TAMMY , CORNELIUS, 3461 N CANYON RD, CAMINO, CA, 95709 | **US Mail (1st Class)** |
| 55288 | CORNELL , PHYLLIS, PHYLLIS , CORNELL, 375 CRESTWOOD W, PRESCOTT, AZ, 86303 | **US Mail (1st Class)** |
| 55265 | CORNELL UNIVERSITY, ANTHONY F. PARISE, OFFICE OF UNIVERSITY COUNSEL, 300 CCC BUILDING, GARDEN AVENUE, ITHACA, NY, 14853-2601 | **US Mail (1st Class)** |
| 55288 | CORNELL WICKER, PO BOX 202, CARROLLTON, MI, 48724 | **US Mail (1st Class)** |
| 55288 | CORNICK , DOUGLAS ; CORNICK , MARY, DOUGLAS & MARY CORNICK, 6501 S MARION ST, CENTENNIAL, CO, 80121 | **US Mail (1st Class)** |
| 55288 | CORNWALL, MARK K, MARK K, CORNWALL, 20 W 16TH AVE, SPOKANE, WA, 99203 | **US Mail (1st Class)** |
| 55288 | CORNWELL, CARL, CARL CORNWELL, 4717 N REGAL, SPOKANE, WA, 99217 | **US Mail (1st Class)** |
| 55288 | CORNWELL, WILLIAM K, WILLIAM K, CORNWELL, 15056 CANNONS MILLS RD, EAST LIVERPOOL, OH, 43920-9777 | **US Mail (1st Class)** |
| 55288 | CORPORATE EQUIPMENT CO., 607 REDNA TERRACE, NO 100, CINCINNATI, OH, 45215 | **US Mail (1st Class)** |
| 55288 | CORPORATE EXPRESS, 4324 S SHERWOOD FOREST BLVD, STE 170, BATON ROUGE, LA, 70816-4481 | **US Mail (1st Class)** |
| 55288 | CORPORATE VAT MANAGEMENT, ANDY ROBERTS, 122 SOUTH JACKSON ST, SEATTLE, WA, 98104 | **US Mail (1st Class)** |
| 55288 | CORPSTEIN, JAMES, JAMES , CORPSTEIN, 237 2ND AVE SE, SPRING GROVE, MN, 55974-1302 | **US Mail (1st Class)** |
| 55288 | CORPUS CHRISTI GASKET & FASTNER INC, C/O GARY, THOMASSON, HALL & MARKS, PC, ATTN: TIMOTHY P DOWLING, PO BOX 2888, CORPUS CHRISTI, TX, 78403-2888 | **US Mail (1st Class)** |
| 55288 | CORR, MICHAEL, C/O TRACY SCOTT, 19 WESTVIEW DRIVE, MANSFIELD, MA, 02048 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CORRADO A PALUMBO, 60 BUFFALO STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | CORREA (DEC), SANTIAGO, C/O: LUNA, JOAN C, ADMINISTRATRIX OF THE ESTATE OF SANTIAGO CORREA, 1055 E FLAMINGO RD AT #324, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 55288 | CORREA, LORENZO C, 2529 W ELDER AVE, SANTA ANA, CA, 92704 | US Mail (1st Class) |
| 55288 | CORREA, LORENZO C, 13105 APRIL DRIVE, RIVERSIDE, CA, 92503 | US Mail (1st Class) |
| 55288 | CORREIA, NATALIE M, 26 MOORE ST, SOMERVILLE, MA, 02144 | US Mail (1st Class) |
| 55288 | CORRELLUS , DOUGLAS J, DOUGLAS J CORRELLUS, 47 WASHINGTON AVE, BEACON, NY, 12508 | US Mail (1st Class) |
| 55288 | CORRENTE, EMILIO, EMILIO CORRENTE, 4 WHEELER AVE, SALEM, NH, 03079 | US Mail (1st Class) |
| 55289 | CORRES A, JUAN JOSE, JUAN JOSE CORRES A, HEGEL NO 153-504, COLONIAL POLANCO C.P., MEXICO DF, 11570 MEXICO | US Mail (1st Class) |
| 55288 | CORRINE E PATTERSON TR UA, JUL 20 90 CORRINE E PATTERSON TRUST, 2901 N CENTRAL AVE STE 200, PHOENIX, AZ, 85012-2705 | US Mail (1st Class) |
| 55288 | CORRINE JOHNSON, PO BOX 164, SPARKMAN, AR, 71763 | US Mail (1st Class) |
| 55288 | CORRIVEAU , WILLIAM, WILLIAM CORRIVEAU, 36 OKAY TER, MILFORD, CT, 06461 | US Mail (1st Class) |
| 55288 | CORROSION FLUID PRODUCTS CORP, 24450 INDOPLEX CIRCLE, FARMINGTON HILLS, MI, 48332 | US Mail (1st Class) |
| 55288 | CORSI, GLORIA, 6 SANDRA LANE, BLOOMFIELD, NJ, 07003 | US Mail (1st Class) |
| 55288 | CORSI, JESSEW, JESSE CORSI, 932 MONACA RD, MONACA, PA, 15061 | US Mail (1st Class) |
| 55288 | CORT, G ARTHUR, G ARTHUR CORT, 7556 LATROBE TRIANGLE, LATROBE, CA, 95682-9765 | US Mail (1st Class) |
| 55288 | CORTELCO, PO BOX 7076, CAGUAS, PR, 00726-7076 | US Mail (1st Class) |
| 55288 | CORTEZ, ZENAIDA, ZENAIDA , CORTEZ, 1302 SACRAMENTO ST, DELTONA, FL, 32725 | US Mail (1st Class) |
| 55288 | CORVAIA, DOMINIC F, DOMINIC F CORVAIA, 750 ELMWOOD AVE, SHARON HILL, PA, 19079 | US Mail (1st Class) |
| 55288 | CORWIN, TED W, TED W, CORWIN, 2477 UNIT D MIRAMONTE CIR, PALM SPRINGS, CA, 92264 | US Mail (1st Class) |
| 55288 | CORY , JAY, JAY , CORY, 14547 ROYAL WAY, TRUCKEE, CA, 96161 | US Mail (1st Class) |
| 55288 | CORY JAWORSKY, 13 GLEN AVENUE, OLD BRIDGE, NJ, 08857-2115 | US Mail (1st Class) |
| 55288 | CORY, JACK D; CORY, LINDA D, JACK D, CORY, 111 E PINE ST, SMITHLAND, IA, 51056 | US Mail (1st Class) |
| 55288 | CORYELL, RONALD, MR RONALD , CORYELL, 6571 S DURAND RD, DURAND, MI, 48429 | US Mail (1st Class) |
| 55288 | COSBY, GLEN A, GLEN A COSBY, 2716 W LACROSSE AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | COSENZA, RALPH, 233 EAST 88TH STREET, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 55288 | COSIMO TROPIANO, 3 ST. FRANCIS LANE, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | COSLEY, JAMES, JAMES , COSLEY, 2580 GREEN ST, DUBUQUE, IA, 52001 | US Mail (1st Class) |
| 55288 | COSLO, ANDREW M, ANDREW M COSLO, 365 LOWER COLEVILLE RD, BELLEFONTE, PA, 16823 | US Mail (1st Class) |
| 55288 | COSMO A DEROSE, 369 S COLLINGWOOD AVE, SYRACUSE, NY, 13206 | US Mail (1st Class) |
| 55288 | COSMO BROCCO, BOX 597, GLASCO, NY, 12432 | US Mail (1st Class) |
| 55288 | COSTA FKIARAS, 24 CORNELL DRIVE, SOUTH COMMACK, NY, 11725 | US Mail (1st Class) |
| 55288 | COSTA TOXICOLOGIST, ATTN: MAX COSTA, 208 FIRST ST UNIT 3, HOBOKEN, NJ, 07030 | US Mail (1st Class) |
| 55288 | COSTA, ALICE H, 5257 W KIMBALL PL, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 55288 | COSTA, JOSEPH, 6 DEFEO COURT, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 55288 | COSTA, RICHARD, 58 ABNER DRIVE, FARMINGVILLE, NY, 11738 | US Mail (1st Class) |
| 55288 | COSTA, SHEILA T, 66 VICTORIA ST, SOMERVILLE, MA, 02144 | US Mail (1st Class) |
| 55288 | COSTANTINO, ANTONIETTA, ANTONIETTA COSTANTINO, 22-38 81ST ST, EAST ELMHURST, NY, 11370 | US Mail (1st Class) |
| 55288 | COSTANTINO, LISA; COSTANTINO, DONALD, LISA , CONSTANTINO, 79 N BROADWAY, HAVERHILL, MA, 01832 | US Mail (1st Class) |
| 55288 | COSTANZO, W KENNETH, 112 MEILLAND DR, GREER, SC, 29650 | US Mail (1st Class) |
| 55288 | COSTELLO , PAUL ; COSTELLO , HELGA, PAUL & HELGA COSTELLO, 25 IVY CIR, WADING RIVER, NY, 11792 | US Mail (1st Class) |
| 55288 | COSTELLO, BARBARA, 417 DEVONSHIRE DR, FRANKLIN LAKES, NJ, 07417 | US Mail (1st Class) |
| 55288 | COSTELLO, BARBARA, 10 OCEAN PLACE, HIGHLAND BEACH, FL, 33487 | US Mail (1st Class) |
| 55288 | COSTELLO, JARED ; COSTELLO, MEGAN, JARED AND MEGAN , COSTELLO, 845 17TH ST, WASHOUGAL, WA, 98671 | US Mail (1st Class) |
| 55288 | COSTELLO, JOHN R, JOHN R, COSTELLO, BOX 134, LAKEFIELD, MN, 56150 | US Mail (1st Class) |
| 55288 | COSTELLO, ROBERT, 3 DORAL DRIVE, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | COSTER, ERNEST, ERNEST COSTER, 3500 SCHLAUD RD, NORTH BRANCH, MI, 48461 | US Mail (1st Class) |
| 55288 | COSTIGLIOLA, LUIGI, 306 AVENUE W, BROOKLYN, NY, 11223 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | COTE , MARY ELLEN, MARY ELLEN , COTE, 1204 S 4TH W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | COTE, ARMAND A, ARMAND A COTE, 20 GILLETTE ST, LACONIA, NH, 03246 | US Mail (1st Class) |
| 55288 | COTE, PAUL G, 14 SOUTH RD, EXETER, NH, 03833 | US Mail (1st Class) |
| 55288 | COTE, THOMAS H, THOMAS H, COTE, 87 IDALLA RD, WORCESTER, MA, 01606 | US Mail (1st Class) |
| 55288 | COTIS LEE COX, 550 SMOKEY RIDGE RD, ARDMORE, OK, 73401-8107 | US Mail (1st Class) |
| 55288 | COTONE SR, ROBERT W, ROBERT W, COTONE SR, 17 DALE RD, HOLBROOK, MA, 02343 | US Mail (1st Class) |
| 55288 | COTONE, ROBERT W, ROBERT W, COTONE, 17 DALE RD, HOLBROOK, MA, 02343 | US Mail (1st Class) |
| 55288 | COTRONE, STEVE, 15 ROSS ROAD, WALLINGTON, NJ, 07537 | US Mail (1st Class) |
| 55288 | COTTEN, LLOYD (DEC), 977 CTY HWY #35, MARYLAND, NY, 12116 | US Mail (1st Class) |
| 55288 | COTTER , KATHLEEN M, KATHLEEN M COTTER, 7240 ROBIN HOOD WAY, GRANITE BAY, CA, 95746 | US Mail (1st Class) |
| 55288 | COTTER , MARGERY A, BARBARA COTTER, 2708 E FRANKLIN ST, RICHMOND, VA, 23223 | US Mail (1st Class) |
| 55288 | COTTER, CHERYL W, CHERYL W COTTER, 18 CARSON ST, WEYMOUTH, MA, 02188 | US Mail (1st Class) |
| 55288 | COTTON , JEFFREY ; COTTON , DONNA, JEFFREY & DONNA , COTTON, 3250 N NICHOLSON RD, FOWLERVILLE, MI, 48836 | US Mail (1st Class) |
| 55288 | COTTON, HOWARD E, HOWARD E COTTON, 1205 N 15TH ST, BISMARCK, ND, 58501-2754 | US Mail (1st Class) |
| 55288 | COTTRELL DANIELS, 71 LAFAYETTE 139, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | COUCH, AARON, AARON COUCH, 7260 FARMINGTON RD, MIAMISBURG, OH, 45342 | US Mail (1st Class) |
| 55288 | COUCH, LINNIE, LINNIE COUCH, 842 E 7TH ST, FLINT, MI, 48503 | US Mail (1st Class) |
| 55288 | COUCH, WILLIAM, 5714 BRYNWOOD CIRCLE, ACWORTH, GA, 30101 | US Mail (1st Class) |
| 55288 | COUDERT BROTHERS, GENERAL COUNSEL, GENERAL COUNSEL, 110 E 42ND ST RM 1810, NEW YORK, NY, 10017-5645 | US Mail (1st Class) |
| 55288 | COUGHLIN, AUDREY, AUDREY COUGHLIN, 28650 IVYWOOD TRL, CHISAGO CITY, MN, 55013 | US Mail (1st Class) |
| 55288 | COUGHLIN, STEPHEN, STEPHEN , COUGHLIN, 652 TANGLEWILDE DR, BALLWIN, MO, 63011-3533 | US Mail (1st Class) |
| 55288 | COULSON, LAWRENCE M, 704 ELIZABETH CT, ABERDEEN, MD, 21001 | US Mail (1st Class) |
| 55288 | COULTER, CURTIS; COULTER, SANDRA, CURT COULTER, BOX 97, CHARLO, MT, 59824 | US Mail (1st Class) |
| 55288 | COULTER, JOHN ; COULTER, KERRY, JOHN & KERRY , COULTER, 1413 BRIDGE ST, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 55288 | COULTER, L FRANCES, L FRANCES , COULTER, 320 ORCHARD AVE, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 55288 | COUNTRY WIDE HOME LOANS, DAVID & DEBORAH DODDIE, 10784 EXETER RD, CARLETON, MI, 48117 | US Mail (1st Class) |
| 55288 | COUNTRY WIDE LOAN, SCOTT MILLER, 88 STONECLIFF DR, ROCHESTER, NY, 14616 | US Mail (1st Class) |
| 55288 | COUNTRY WIDE, COUNTRY WIDE, 16 JOE WOOD RD, ALTONA, NY, 12910 | US Mail (1st Class) |
| 55288 | COUNTRY WIDE, DION AND PAULA VAN KEHRBERG, 122 E MELDRUM CIR, SAINT CLAIR, MI, 48079 | US Mail (1st Class) |
| 55288 | COUNTRY WIDE, IRA DORSETT JR, 237 WILEY ST, GREENVILLE, MS, 38703 | US Mail (1st Class) |
| 55288 | COUNTRYMAN JR , ROY C; COUNTRYMAN , ELAINE P, ROY C, COUNTRYMAN JR, PO BOX 818, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 55288 | COUNTRYWIDE FINANCIAL, MITCH , OSIER, 1640 ELLINGER RD, ALANSON, MI, 49706 | US Mail (1st Class) |
| 55288 | COUNTRYWIDE HOME LOAN, CHRISTOPHER R ROBINSON, 119 SAINT WENDELIN RD, BUTLER, PA, 16002 | US Mail (1st Class) |
| 55288 | COUNTRYWIDE HOME LOANS, CARLEY TILLINGHAST, 1268 FAIRFAX RD, SAINT ALBANS, VT, 05478 | US Mail (1st Class) |
| 55288 | COUNTRYWIDE HOME LOANS, DONALD A CROSS, 791 W MOUNTAIN RD, QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 55288 | COUNTRYWIDE HOME LOANS, TIMOTHY AND DEBRA BEWICK, 259 PLATTEKILL RD, MARLBORO, NY, 12542 | US Mail (1st Class) |
| 55288 | COUNTRYWIDE LENDER, JAMES D, MICHELS, 1304 PAPIN DR, HIGHLAND, IL, 62249 | US Mail (1st Class) |
| 55288 | COUNTRYWIDE MORTGAGE, MICHAEL AND MARY , KOELLING, 9325 E 15TH ST S, INDEPENDENCE, MO, 64052 | US Mail (1st Class) |
| 55288 | COUNTRYWIDE MTG, MICHAEL , MCSORLEY, 11 E ALBERTSON AVE, WESTMONT, NJ, 08108 | US Mail (1st Class) |
| 55288 | COUNTRYWIDE MTG, STEVE AND EDYTHE , EBERHART, 301 N PARK ST, CORTEZ, CO, 81321 | US Mail (1st Class) |
| 55288 | COUNTRYWIDE, EDWARD L HALFACRE, 321 N 4000 W, CLEARFIELD, UT, 84015 | US Mail (1st Class) |
| 55288 | COUNTRYWIDE, WILLIAM G, ZIRPOLO, 405 PLAIN ST, MARSHFIELD, MA, 02050 | US Mail (1st Class) |
| 55288 | COUNTY OF SPOTSYLVANIA, LARRY K PRITCHETT, PO BOX 65, SPOTSYLVANIA, VA, 22553 | US Mail (1st Class) |
| 55288 | COURTNEY D FOWLER SR., 45 SHADY LANE, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | COURTNEY-REILLY, JANE K, JANE K, COURTNEY-REILLY, 10 VISTA DEL SOL, LAGUNA BEACH, CA, 92651 | US Mail (1st Class) |
| 55288 | COURVILLE, CODY C, 1627 WALKER ROAD, SULPHUR, LA, 70665 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | COURVILLE, LAWRENCE D, 3277 NIBLETTS BLUFF RD, VINTON, LA, 70668 | US Mail (1st Class) |
| 55288 | COUSINS, JACK A, JACK A, COUSINS, 3759 ROOK DR, AKRON, OH, 44319 | US Mail (1st Class) |
| 55288 | COUSTE, JENNIFER D, 713 ROYAL ST, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 55288 | COUTURE, DONALD J; COUTURE, MARY ANN, DONALD J COUTURE, 1309 STATE ST, BAY CITY, MI, 48706 | US Mail (1st Class) |
| 55288 | COUTURIER, LAWRENCE W, LAWRENCE W, COUTURIER, 996 HILLCREST DR, ADRIAN, MI, 49221-1409 | US Mail (1st Class) |
| 55288 | COUTURIER, MARYSUSAN, 52 ANGELICA DR, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 55288 | COUZENS, MERVYN G, MERVYN G, COUZENS, 1423 GLEN MEADOW LN, LEONARD, MI, 48367 | US Mail (1st Class) |
| 55288 | COVALIERI, JERRY A, JERRY A COVALIERI, 1227 E WASHINGTON RD, FARWELL, MI, 48622 | US Mail (1st Class) |
| 55289 | COVENEY, PETER, 10 PARK AVE, WOODFORD GREEN, ESSEX,  ENGLAND | US Mail (1st Class) |
| 55288 | COVERT, GERALD S, GERALD S COVERT, 7574 ICICLE RD, LEAVENWORTH, WA, 98826 | US Mail (1st Class) |
| 55288 | COVINGTON, GREGORY L, 3726 BIRCHMERE CT, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 55288 | COVINGTON, WANDA, WANDA , COVINGTON, 403 OAKVIEW SQ, WARNER ROBINS, GA, 31093 | US Mail (1st Class) |
| 55288 | COVINO, JAMES, 61 4TH AVENUE, PORT READING, NJ, 07064 | US Mail (1st Class) |
| 55288 | COVINO, ROY, 1380 TIFFANY LANE #2206, NAPLES, FL, 34105 | US Mail (1st Class) |
| 55288 | COVINO, ROY, (RE: COVINO, ROY), PO BOX 126, RUMSON, NJ, 07760 | US Mail (1st Class) |
| 55288 | COWAN, JAMES; COWAN, ALICE, JAMES & ALICE , COWAN, 87 VERNON ST, GREENFIELD, MA, 01301 | US Mail (1st Class) |
| 55288 | COWAN, LEWIS, LEWIS , COWAN, 3547 W WATER, PORT HURON, MI, 48060 | US Mail (1st Class) |
| 55288 | COWART, B J, B J COWART, 5003 BUCK LAKE RD, TALLAHASSEE, FL, 32317 | US Mail (1st Class) |
| 55288 | COWGILL JR, SAMUEL D, SAMUEL D, COWGILL JR, 9091 CO LN 173, CARTHAGE, MO, 64836 | US Mail (1st Class) |
| 55288 | COWHERD, LINDA L, LINDA L, COWHERD, PO BOX 805, CASSVILLE, MO, 65625-0605 | US Mail (1st Class) |
| 55288 | COWHERD, ROBERT C; COWHERD, JANET M, ROBERT C & JANET M , COWHERD, 17 LINCKLAEN TER, CAZENOVIA, NY, 13035 | US Mail (1st Class) |
| 55288 | COWIE , GORDON E; COWIE , DIANE C, GORDON E AND DIANE C COWIE, 43 HOLMAN ST, SHREWSBURY, MA, 01545 | US Mail (1st Class) |
| 55288 | COWLES & THOMPSON PC, C/O GLENDA ROBINSON, 901 MAIN ST SUITE 4000, DALLAS, TX, 75202 | US Mail (1st Class) |
| 55288 | COWLEY , RICHARD ; COWLEY , PAMELA, RICHARD & PAMELA , COWLEY, 1975 HWY 206, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 55288 | COX , BARRY L, BARRY L COX, PO BOX 878, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 55288 | COX , JEFFREY L, JEFFREY L, COX, C/O THOMAS L GUILLOZET, 207 E MAIN ST, VERSAILLES, OH, 45380 | US Mail (1st Class) |
| 55288 | COX HARDWARE & IND. SUPPLY, PO BOX 9466, HOUSTON, TX, 77261 | US Mail (1st Class) |
| 55288 | COX HARDWARE & LUMBER, PO BOX 9466, HOUSTON, TX, 77261 | US Mail (1st Class) |
| 55288 | COX, ANDREW M; COX, JAMES M; COX, SANDRA B, ANDREW M COX, 2160 OAKWAY RD, WESTMINSTER, SC, 29693 | US Mail (1st Class) |
| 55288 | COX, ANTHONY D, PO BOX 325, FLEETWOOD ST, MT VERNON, NY, 10552 | US Mail (1st Class) |
| 55288 | COX, BRUCE L, 3351 LONDON PIKE, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 55288 | COX, CHARLES F, 6670 CARLIN COURT, CUMMING, GA, 30041 | US Mail (1st Class) |
| 55288 | COX, DURWARD, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | COX, EARNIE J; COX, DIANNE M, EARNIE J & DIANNE M COX, 907 WILBUR ST, KEWANEE, IL, 61443 | US Mail (1st Class) |
| 55288 | COX, GARY L, MR GARY L, COX, 211 LEE CT, CLINTON, IA, 52732-3810 | US Mail (1st Class) |
| 55288 | COX, HELEN, HELEN COX, 2579 BARRON, MEMPHIS, TN, 38114 | US Mail (1st Class) |
| 55288 | COX, HUGH, 7678 SAN RAFAEL DRIVE, BUENA PARK, CA, 90620 | US Mail (1st Class) |
| 55288 | COX, JIMMIE, PO BOX 247, BELTON, SC, 29627 | US Mail (1st Class) |
| 55288 | COX, JOHN ; COX, DENISE, JOHN & DENISE COX, 545 3RD AVE W, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | COX, LANE C, 1108 TEXAS ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | COX, LONNIE, 84-50 169TH STREET, JAMAICA, NY, 11432 | US Mail (1st Class) |
| 55288 | COX, STEVEN M, 1124 TOWNE LAKE HILLS E, WOODSTOCK, GA, 30189 | US Mail (1st Class) |
| 55288 | COX, THOMAS G, 5 GALLON ST., LAURENS, SC, 29360 | US Mail (1st Class) |
| 55288 | COXSON, JOY, JOY , COXSON, 358 STATE ROUTE 427, FRANKLIN, PA, 16323 | US Mail (1st Class) |
| 55288 | COY , WENDY-AYN, WENDY , COY, 75 LINCOLN AVE, SAINT ALBANS, VT, 05478 | US Mail (1st Class) |
| 55288 | COY ALLEN MURRAY, 10816 HIGHWAY 63 SOUTH, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | COY JAMES TIPTON, 109 INDIAN HILLS ST, HOT SPRINGS, AR, 71913-6228 | US Mail (1st Class) |
| 55288 | COYNE , TAMARA L, TAMARA L COYNE, 370 E 1400 NORTH, CHESTERTON, IN, 46304 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | COYNE, DON, DON COYNE, 5244 E BELMONT AVE, FRESNO, CA, 93727-2607 | US Mail (1st Class) |
| 55288 | COYNE, JAMES O, JAMES O, COYNE, 611 LAKE ST, AUBURN, ME, 04210 | US Mail (1st Class) |
| 55265 | COZEN O'CONNOR, JACOB C. COHN, ESQ., 1900 MARKET STREET, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 55288 | COZIC , CHRISTOPHER ; COZIC , KIMBERLY, CHRISTOPHER COZIC, 15 OAK RIDGE RD, BERKELEY HEIGHTS, NJ, 07922 | US Mail (1st Class) |
| 55288 | CP KELCO US, INC, 8355 AERO DRIVE, SAN DIEGO, CA, 92123 | US Mail (1st Class) |
| 55288 | CPI-LOUISIANA INC, ATTN LORY JOHNSON, PO BOX 1710, PEARLAND, TX, 77588-1710 | US Mail (1st Class) |
| 55288 | CPSI, 720A MAIDEN CHOICE LN, BALTIMORE, MD, 21228-5940 | US Mail (1st Class) |
| 55288 | CRAANEN, JOSEPH A, JOE , CRAANEN, 8423 SWAN CRK, NEWPORT, MI, 48166 | US Mail (1st Class) |
| 55288 | CRAB & CO, COMPTROLLER OF MARYLAND, 301 WEST PRESTON STREET, BALTIMORE, MD, 21201-2305 | US Mail (1st Class) |
| 55288 | CRABBE, JEFFREY J, 11612 SWEET BASIL CT, AUSTIN, TX, 78726 | US Mail (1st Class) |
| 55288 | CRABDREE, MR DOYLE; CRABDREE, MRS DOYLE, DOYLE & KATHLEEN CRABDREE, 137 PIONEER DR, SAINT LOUIS, MO, 63129 | US Mail (1st Class) |
| 55288 | CRABTREE , ROGER D, ROGER , CRABTREE, 18 HAL RD, BILLINGS, MT, 59101 | US Mail (1st Class) |
| 55288 | CRADDOCK, RICKY A, 2 N LONGWOOD LN, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 55288 | CRADY JEWETT & MCCULLEY, C/O ROSS SPENCE, CRADY JEWETT AND MCULLEY LLP, 2727 ALLEN PKWY STE 1700, HOUSTON, TX, 77019-2125 | US Mail (1st Class) |
| 55288 | CRADY, JEWETT & MCCULLEY,LLP, 2727 ALLEN PKWY, SUITE 1700, HOUSTON, TX, 77019-2125 | US Mail (1st Class) |
| 55288 | CRAFT, PEGGY L, 2912 DAVIESS ST, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | CRAFTS, BRIAN H; CRAFTS, DEBRA J, BRIAN H & DEBRA J CRAFTS, 191 W 5TH ST, BENSON, AZ, 85602 | US Mail (1st Class) |
| 55288 | CRAGG, JON, JON , CRAGG, 14899 RIVERVIEW RD SE, GRAYLING, MI, 49738 | US Mail (1st Class) |
| 55288 | CRAIG A HEATH, PO BOX 393, SIOUX CITY, IA, 51102-0393 | US Mail (1st Class) |
| 55288 | CRAIG A UPSHAW, 420 S RIVERSIDE AVE, SUITE 3 BOX 243, CROTON ON HUDSON, NY, 10520 | US Mail (1st Class) |
| 55288 | CRAIG B STONE, PO BOX 160, AVERY, CA, 95224-0160 | US Mail (1st Class) |
| 55288 | CRAIG C CHAPMAN, 226 STATE HIGHWAY 420, WINTHROP, NY, 13697-3162 | US Mail (1st Class) |
| 55288 | CRAIG D MACKAY, 16 KINGCREST TER, RANDOLPH, MA, 02368-5052 | US Mail (1st Class) |
| 55288 | CRAIG DANIEL AKIN, BIRCH HILL RD, BOX 318, PAWLING, NY, 12564-0318 | US Mail (1st Class) |
| 55288 | CRAIG E KIMBALL, 55B FRIARS GATE, CLIFTON PARK, NY, 12065-4146 | US Mail (1st Class) |
| 55288 | CRAIG ENGLISH, 1309 N FAIRMONT AVE, EAST WENATCHEE, WA, 98802-4532 | US Mail (1st Class) |
| 55288 | CRAIG L GRAYBAR, 3430 W KIMBERLY AVE, GREENFIELD, WI, 53221-4752 | US Mail (1st Class) |
| 55288 | CRAIG S WALKER, 4430 SE 56TH LANE, OCALA, FL, 34480 | US Mail (1st Class) |
| 55288 | CRAIG T CALLAHAN & HENRYETTA C CALLAHAN JT TEN, 10649 ARGONNE DR, GLEN ALLEN, VA, 23060-6442 | US Mail (1st Class) |
| 55288 | CRAIG W FERGUSON, 2203 DUANESBURG ROAD, DUANESBURG, NY, 12056 | US Mail (1st Class) |
| 55288 | CRAIG, BETTY J, BETTY J CRAIG, W 1514 KNOX AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | CRAIG, JOSEPH J, JOSEPH J, CRAIG, 2867 WOODLAND RD, ROSLYN, PA, 19001 | US Mail (1st Class) |
| 55288 | CRAIGHEAD, JOSEPH B, JOSEPH B, CRAIGHEAD, 202 N GRANT AVE, MILFORD, IL, 60953 | US Mail (1st Class) |
| 55288 | CRAIL, DONC, DON C CRAIL, 600 2ND ST SE, CUT BANK, MT, 59427 | US Mail (1st Class) |
| 55288 | CRAIN, TERRY D; CRAIN, AUDETTE M, TERRY D, CRAIN, 206 COURT ST N, STANDISH, MI, 48658 | US Mail (1st Class) |
| 55288 | CRAIN, WILLIAM, WILLIAM , CRAIN, 2704 W 11TH ST, PUEBLO, CO, 81003 | US Mail (1st Class) |
| 55288 | CRAINE, MR CAESARW; CRAINE, MRS CAESAR W, MR & MRS CAESAR W, CRAINE, PO BOX 362, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 55288 | CRAMER , MYRON ; CRAMER , NOVA, MYRON & NOVA , CRAMER, 7157 HUMBOLDT HILL RD, EUREKA, CA, 95503 | US Mail (1st Class) |
| 55288 | CRAMER , SANDRA L, SANDRA L CRAMER, 1302 EDGEWOOD, CHICAGO HEIGHTS, IL, 60411 | US Mail (1st Class) |
| 55288 | CRAMER, SHERRY A, SHERRY A CRAMER, 9 BARCELOW ST, PORT JERVIS, NY, 12771-2008 | US Mail (1st Class) |
| 55288 | CRANCER , CONNIE JO, CONNIE JO CRANCER, 5203 PONTIAC TRL, ANN ARBOR, MI, 48105 | US Mail (1st Class) |
| 55288 | CRANDALL, DANIEL H, DANIEL H CRANDALL, 2 SWAN AVE, NEW SMYRNA BEACH, FL, 32168 | US Mail (1st Class) |
| 55288 | CRANDALL, SANDRA, SANDRA , CRANDALL, 12313 SHERIDAN RD, BURT, MI, 48417 | US Mail (1st Class) |
| 55288 | CRANDALL, SHAWN ; CRANDALL, LAURIE, SHAWN & LAURIE CRANDALL, 4223 W CRANDALL LN, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 55288 | CRANE & CO INC, 30 SOUTH ST, DALTON, MA, 01226 | US Mail (1st Class) |
| 55288 | CRANE , MARY O, MARY O, CRANE, 624 WILLIAMSBURG DR, BROOMALL, PA, 19008-3427 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CRANE PRO SERVICES, 9879 CRESECENT PARK DR., WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 55288 | CRANE, DONALD A, PO BOX 775051, STEAMBOAT SPRINGS, CO, 80477-5051 | US Mail (1st Class) |
| 55288 | CRANE, DONNA, 61 HAZLET AVENUE, HAZLET, NJ, 07730 | US Mail (1st Class) |
| 55288 | CRANE, DONNA, 50 MAPLE ST., (RE: CRANE, DONNA), APT A, WILTON, NH, 03086 | US Mail (1st Class) |
| 55288 | CRANE, JOHN, 200 QUALITY AVE, NEW ALBANY, IN, 47150 | US Mail (1st Class) |
| 55288 | CRANFORD, GLENDA E, GLENDA E CRANFORD, 3601 POPE AVE, NORTH LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 55288 | CRANNELL (DEC), JOHN W, C/O: CRANNELL, JOHN W THE ESTATE OF, 1 SOMERSET PL, WILMINGTON, MA, 01887-2100 | US Mail (1st Class) |
| 55288 | CRANSHAW, JAMES H, 4 KERRI LANE, WHITMAN, MA, 02382 | US Mail (1st Class) |
| 55288 | CRANSTON III, GORDON, GORDON CRANSTON III, 21 N FARMS RD, HAYDENVILLE, MA, 01039 | US Mail (1st Class) |
| 55288 | CRAPPSE, DOROTHY, 11194 62ND STREET NORTH, PINELLAS PARK, FL, 33782 | US Mail (1st Class) |
| 55288 | CRARY, DIANA, 23929 WHITFIELD PL, VALENCIA, CA, 91354-2601 | US Mail (1st Class) |
| 55288 | CRASS, DEBORAH L, DEBBIE CRASS, 653 COTTONWOOD, RICHLAND, WA, 99352 | US Mail (1st Class) |
| 55288 | CRAVEN , ELVA J, ELVA J CRAVEN, 3411 ELLWOOD RD, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 55288 | CRAVEN JR, GEORGE E, 1424 S HANOVER ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 55288 | CRAVEN, DIANE, 1578 WILLIAMS ROAD, HUBBARDSVILLE, NY, 13355 | US Mail (1st Class) |
| 55288 | CRAVEN, HENRY E, 917 IDLEWILDE LN, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 55288 | CRAVEN, HENRY E, 129 W COLLEGE ST., LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 55288 | CRAVER, JOHN THOMAS, 1408 NEVADA, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | CRAW, GORDON J, GORDON J CRAW, 434 WILSON AVE, FOND DU LAC, WI, 54935 | US Mail (1st Class) |
| 55288 | CRAWFORD, METRO OFFICE PARK, 6 CALLE 1 STE 303, GUAYNABO, PR, 00968-1705 | US Mail (1st Class) |
| 55288 | CRAWFORD , KENNETH J, KENNETH J, CRAWFORD, 6815 S HIGHLAND PARK DR, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 55288 | CRAWFORD , MR RICHARD G; CRAWFORD , MRS RICHARD G, MR & MRS RICHARD G CRAWFORD, 51 OAKRIDGE RD, VERONA, NJ, 07044 | US Mail (1st Class) |
| 55288 | CRAWFORD , WALTER J, WALTER J, CRAWFORD, 2211 BURLINGTON AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | CRAWFORD SR, FLOYD RAYMOND, 56 FAIRVIEW DR, ASHVILLE, AL, 35953 | US Mail (1st Class) |
| 55288 | CRAWFORD, BRUCE C, BRUCE C CRAWFORD, 40 JORDT ST, MANCHESTER, CT, 06042 | US Mail (1st Class) |
| 55288 | CRAWFORD, COLIN D, COLIN CRAWFORD, PO BOX 61, PHELPS, WI, 54554-0061 | US Mail (1st Class) |
| 55288 | CRAWFORD, DEBRA L, DEBRA CRAWFORD, PO BOX 61, PHELPS, WI, 54554-0061 | US Mail (1st Class) |
| 55288 | CRAWFORD, DORA K, 707 MAIDEN CHOICE LANE, APT 8-205, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 55288 | CRAWFORD, GEORGE W, GEORGE W CRAWFORD, 317 CHURCH LN, SEWICKLEY, PA, 15143 | US Mail (1st Class) |
| 55288 | CRAWFORD, KENNETH B, 109 SNIPE LN, EASLEY, SC, 29642-9128 | US Mail (1st Class) |
| 55288 | CRAWFORD, LAWRENCE E, LAWRENCE E CRAWFORD, 313 12 AVE SW, MINOT, ND, 58701 | US Mail (1st Class) |
| 55288 | CRAWFORD, LOIS ; CRAWFORD, WAYNE, LOIS & WAYNE CRAWFORD, 4228 N MONROE ST, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | CRAWLEY (DEC), JAMES M, C/O: CRAWLEY, BETTY J, EXECUTRIX OF THE ESTATE OF JAMES M CRAWLEY, 57 LIBERTY APT 1, WALDEN, NY, 12586 | US Mail (1st Class) |
| 55288 | CRAWLEY , DAVID, DAVID CRAWLEY, 326 HUTCHINSON RD, ELLISVILLE, MO, 63011 | US Mail (1st Class) |
| 55288 | CRAYTON, ANTHONY, 108 BOOKOUT LOOP, POWDER SPRINGS, GA, 30127 | US Mail (1st Class) |
| 55288 | CREAMER, LEWIS S, LEWIS S CREAMER, PO BOX 101, LANESBORO, MA, 01237-0101 | US Mail (1st Class) |
| 55288 | CREAN, WILLIAM, 633 MCLEAN AVENUE, YONKERS, NY, 10705 | US Mail (1st Class) |
| 55288 | CREATIVE FOOD `N FUN COMPANY, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | CREATURA, JANE, 7 TARTAN COURT, ANDOVER, NJ, 07821 | US Mail (1st Class) |
| 55288 | CREDIT UNION ONE, ALLEN WHITTAKER, 24833 WOODCROFT, DEARBORN, MI, 48124 | US Mail (1st Class) |
| 55288 | CREDIT, DENNIS, DENNIS CREDIT, 8840 PREST, DETROIT, MI, 48228 | US Mail (1st Class) |
| 55288 | CREED, CATHLEEN, CATHLEEN CREED, 712 N 11TH ST, MURPHYSBORO, IL, 62966 | US Mail (1st Class) |
| 55288 | CREEKBAUM, SHIRLEY L, BRIAN L CREEKBAUM, 103 NE 31ST TER, OCALA, FL, 34470 | US Mail (1st Class) |
| 55288 | CREEL, L D, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | CREEL, MAXIE L, 307 N 7TH ST, OAKDALE, LA, 71463-2528 | US Mail (1st Class) |
| 55288 | CREGGER , KEVIN C, KEVIN C, CREGGER, 1211 N SHERWOOD ST, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 55288 | CREIGHTON, CATHERINE J, 1270 RIVERSIDE AVE, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 55288 | CREIGHTON, JOHN, 2620 OFFUTT RD, WOODSTOCK, MD, 21163 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CREMER, JASON, 5 CHESTERFIELD-GEORGETOWN ROAD, CHESTERFIELD, NJ, 08515 | US Mail (1st Class) |
| 55288 | CREMIN, TIMOTHY, 3140 ST. JAMES DR, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 55288 | CREMIN, TIMOTHY M, 3140 ST JAMES DR, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 55288 | CRENSHAW CORPORATION, 1700 COMMERCE RD, PO BOX 24217, RICHMOND, VA, 23224-0217 | US Mail (1st Class) |
| 55288 | CRENSHAW, LORETTA, LORETTA CRENSHAW, 16823 PLAINVIEW, DETROIT, MI, 48219 | US Mail (1st Class) |
| 55288 | CRESCENT ELECTRIC SUPPLY CO., POBOX 500, EAST DUBUQUE, IL, 61025-4420 | US Mail (1st Class) |
| 55288 | CRESPILLO , MIKE ; CRESPILLO , LINDA, MIKE AND LINDA , CRESPILLO, 3547 SIERRA COLLEGE BLVD, LOOMIS, CA, 95650 | US Mail (1st Class) |
| 55288 | CRESPO, SALVADOR, 36 HILLSIDE TER, MERRIMACK, NH, 03054 | US Mail (1st Class) |
| 55288 | CRETSINGER, TERRY; CRETSINGER, KATHY, TERRY & KATHY , CRETSINGER, 1559 K ST, WALLA WALLA, WA, 99362 | US Mail (1st Class) |
| 55288 | CREVELING, ART H, ART H CREVELING, 1240 CHASE ST, IMPERIAL, NE, 69033 | US Mail (1st Class) |
| 55288 | CREVLING, GARY, GARY CREVLING, 1704 N 103RD ST, SEATTLE, WA, 98133 | US Mail (1st Class) |
| 55288 | CREW, PAMELLA, PAMELLA , CREW, 5421 E 31ST AVE, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 55288 | CREWS ERJAVEC, CAROL LYNN, 2213 MADISON ST NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 55288 | CREWS ERJAVEC, JOE F, 2213 MADISON ST NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 55288 | CREWS ERJAVEC, MAIA AVALON, 2213 MADISON ST NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 55288 | CREWS, GEORGE, PO BOX 7, CLOVER, VA, 24534 | US Mail (1st Class) |
| 55288 | CRI INTERNATIONAL INC, TWO GREENSPOINT PLAZA STE 1020, 16825 NORTHCHASE DR, HOUSTON, TX, 77060-6024 | US Mail (1st Class) |
| 55288 | CRICONES, DENO, 27 CAMILLA AVE, DRACUT, MA, 01826 | US Mail (1st Class) |
| 55288 | CRISAFI, PATRICIA, RR6 BOX 6060, OVERLOOK CT & WINDING WAY, SAYLORSBURG, PA, 18353 | US Mail (1st Class) |
| 55288 | CRISANTI, AUGUST S; CRISANTI, MARY K, AUGUST S & MARY K CRISANTI, 1046 LOCUST LN, PITTSBURGH, PA, 15243 | US Mail (1st Class) |
| 55288 | CRISCITELLI, ANN, C/O PERRY CRISCITELLI, 150 NICOLOSI DRIVE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | CRISLIP, GEORGE D, GEORGE D CRISLIP, 651 BIG HORN DR, ESTES PARK, CO, 80517 | US Mail (1st Class) |
| 55288 | CRISPENO, CARMEN C, CARMEN CRISPENO, 9812 235TH PL SW, EDMONDS, WA, 98020 | US Mail (1st Class) |
| 55288 | CRISPINO, BENITO, 56-25 185 STREET, FRESH MEADOWS, NY, 11365 | US Mail (1st Class) |
| 55288 | CRISSMAN , PHILIP ; MAYER , TRACY, PHILIP , CRISSMAN, 645 5TH AVE E, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | CRIST, JOAN R, JOAN R, CRIST, 35 BLADEN RD, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 55288 | CRIST, JOHN H, JOHN H, CRIST, 111 CRESTMONT DR, SHIPPENVILLE, PA, 16254 | US Mail (1st Class) |
| 55288 | CRISTALDI, WILLIAM, PO BOX 599, BLOOMSBURY, NJ, 08804 | US Mail (1st Class) |
| 55288 | CRISTALDI, WILLIAM, (RE: CRISTALDI, WILLIAM), 369 TUNNEL RD, ASBURY, NJ, 08802 | US Mail (1st Class) |
| 55288 | CRISTEA, JAMES R, JAMES R, CRISTEA, 1402 S HIGHLAND DR, PRESCOTT, AZ, 86303 | US Mail (1st Class) |
| 55288 | CRISTIAN COMER, 70 WEST 95TH STREET, NEW YORK, NY, 10025-6721 | US Mail (1st Class) |
| 55288 | CRISTO, CLARA, 991 WILCOX AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | CRITCHFIELD, JEFFERY, 677 213TH ST, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | CRITCHFIELD, JEFFERY, 28935 REVELLS NECK RD, WESTOVER, MD, 21871 | US Mail (1st Class) |
| 55288 | CRITELLI, ANTONIO, 32 WOODCREST AVE, WEST HARRISON, NY, 10604 | US Mail (1st Class) |
| 55288 | CRITERION CATALYSTS & TECHNOLOGIES, E.L. GRANNISS, TWO GREENSPOINT PLAZA, 16825 N. CHASE, DRIVE STE. 1000, HOUSTON, TX, 77060 | US Mail (1st Class) |
| 55288 | CRITES , DON ; CRITES , VIOLET, DON CRITES, 12102 PINE CITY-MALDEN RD, SAINT JOHN, WA, 99171 | US Mail (1st Class) |
| 55288 | CRITES, DONALD D; CRITES, VIOLET E, DONALD D CRITES, 12102 PINE CITY-MALDEN RD, SAINT JOHN, WA, 99171-9627 | US Mail (1st Class) |
| 55288 | CRITT STEWART, PO BOX 532, MINERAL SPRINGS, AR, 71851 | US Mail (1st Class) |
| 55288 | CRNKOVICH, AGNES, AGNES CRNKOVICH, 121 BIRNESSER DR, BEAVER FALLS, PA, 15010 | US Mail (1st Class) |
| 55288 | CROCCO, RAYMOND, 16 SENECA LN, PLEASANTVILLE, NY, 10570 | US Mail (1st Class) |
| 55288 | CROCE SR, JOSEPH A, 5 GREENWOOD AVE, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 55288 | CROCE, CATHERINE, 546B CORNUS PLAZA, MONROE TOWNSHIP, NJ, 08831-4324 | US Mail (1st Class) |
| 55288 | CROCE, DAVID F, 17 SPRUCE AVE, TYNGSBORO, MA, 01879 | US Mail (1st Class) |
| 55288 | CROCHET, GERALDINE, CO ROXIE VIAATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | CROCHET, JOHN E, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CROCKER, BOBBY D, PO BOX 84, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | CROCKER, BOBBY DEAN, PO BOX 84, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | CROCKER, DONNA JEAN, 707 N COLLINS STREET, PLANT CITY, FL, 33563 | US Mail (1st Class) |
| 55288 | CROCKER, MAX, STEPHEN L CROCKER, ADMINISTRATOR OF THE ESTATE OF MAX COOPER, 19H FOREST ACRES DR, HAVERHILL, MA, 01835 | US Mail (1st Class) |
| 55288 | CROFT, DONALD ; CROFT, ALICE, DONALD & ALICE CROFT, 1142 WINTER ST, KINGSBURG, CA, 93631 | US Mail (1st Class) |
| 55288 | CROFT, JOHN B, JOHN B CROFT, 6877 EUREKA RD, GRANITE BAY, CA, 95746 | US Mail (1st Class) |
| 55288 | CROFUT , DONALD M, DONALD M CROFUT, 27 VICTORIA DR, SOUTH BURLINGTON, VT, 05403-6626 | US Mail (1st Class) |
| 55288 | CROHN, H JOHN, H JOHN CROHN, 891 S DAGMAR RD, DAGMAR, MT, 59219 | US Mail (1st Class) |
| 55288 | CROMPTON SALES COMPANY INC, C/O MARY O NEIL, BENSON RD, MIDDLEBURY, CT, 06749 | US Mail (1st Class) |
| 55288 | CROMWELL, ROBERT; CROMWELL, MAUREEN, ROBERT , CROMWELL, 29 E GRAND ST, BEREA, OH, 44017 | US Mail (1st Class) |
| 55288 | CRONE, ROBERT; CRONE, WANDA, ROBERT , CRONE, 2088 OAK ST, WEST LINN, OR, 97068 | US Mail (1st Class) |
| 55288 | CRONIN, AMY, AMY CRONIN, 1526 BROAD ST, GREENSBURG, PA, 15601 | US Mail (1st Class) |
| 55288 | CRONIN, DANIEL G, 14562 ST GEORGES HILL DR, ORLANDO, FL, 32828 | US Mail (1st Class) |
| 55288 | CRONIN, DANIEL G, 1306 LOCHBREEZE WAY, ORLANDO, FL, 32828 | US Mail (1st Class) |
| 55288 | CRONIN, LIANNE, LIANNE CRONIN, 41 HAYDEN LN, BEDFORD, MA, 01730 | US Mail (1st Class) |
| 55288 | CRONIN, ROBERT P, 1 OAK LN, OSTERVILLE, MA, 02655 | US Mail (1st Class) |
| 55288 | CRONIN, WILLIAM, 896 BAY SHORE AVENUE, WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 55288 | CRONIS, PHILLIP J, E42 SCOTTY HOLLOW DR, NORTH CHELMSFORD, MA, 01863 | US Mail (1st Class) |
| 55288 | CROOK , KATHLEEN A, KATHLEEN A, CROOK, 7021 N CAMPBELL ST, GLADSTONE, MO, 64118 | US Mail (1st Class) |
| 55288 | CROOKE, MICHAEL K, 510 GROGAN RD, WOODRUFF, SC, 29388-8877 | US Mail (1st Class) |
| 55288 | CROOKS, MELISSA; SEARLE, ZACHARY, MELISSA , CROOKS, 1012 W AUGUSTA AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | CROSBY , CHERYL Y, CHERYL CROSBY, 704 4TH ST NE, WASECA, MN, 56093 | US Mail (1st Class) |
| 55288 | CROSBY , WILLIAM M, WILLIAM M, CROSBY, 6446 RT 22, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 55288 | CROSBY, CHESTER W, CHESTER W CROSBY, 7215 OWASCO RD, AUBURN, NY, 13021 | US Mail (1st Class) |
| 55288 | CROSBY, DENNIS W, 627 FRED LUTZ RD, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 55289 | CROSFIELD CATALYSTS, PO BOX 26, CHESHIRE, WARRINGTON, WAS 1AB UNITED KINGDOM | US Mail (1st Class) |
| 55288 | CROSIBLE INC, 87 WEST CAYUGA ST, PO BOX 271, MORAVIA, NY, 13118 | US Mail (1st Class) |
| 55288 | CROSIER JR, JOSEPH A, JOSEPH A, CROSIER JR, 139 N GOLIAD ST, AMARILLO, TX, 79106 | US Mail (1st Class) |
| 55288 | CROSIER, CHRISTINE, CHRISTINE CROSIER, PO BOX 296, MANTUA, OH, 44255 | US Mail (1st Class) |
| 55288 | CROSS COUNTRY INC, ATTN RICHARD IVES TREASURER, PO BOX 5028, BOCA RATON, FL, 33431-0828 | US Mail (1st Class) |
| 55288 | CROSS, CHARLES A, 906 KIMBERWICKE, MCLEAN, VA, 22102 | US Mail (1st Class) |
| 55288 | CROSS, RONALD W; CROSS, MARY M, RONALD W, CROSS, 3116 EAGLEWOOD PL, SAINT CHARLES, MO, 63303 | US Mail (1st Class) |
| 55288 | CROSSAN, BENJAMIN C, BENJAMIN C CROSSAN, PO BOX 7596, KENT, WA, 98042 | US Mail (1st Class) |
| 55288 | CROSSER, DANIEL; CROSSER, DOLORES, D CROSSER, PO BOX 34, HOLGATE, OH, 43527 | US Mail (1st Class) |
| 55288 | CROSSLAND, PAUL D, PAUL D, CROSSLAND, 6039 WOODSON RD, MISSION, KS, 66202 | US Mail (1st Class) |
| 55288 | CROSSMAN, JODY M, 8562 NW 47TH ST, CORAL SPRINGS, FL, 33067 | US Mail (1st Class) |
| 55288 | CROSSMAN, MILDRED L, MILDRED L, CROSSMAN, POB 246, OCEAN SHORES, WA, 98569 | US Mail (1st Class) |
| 55288 | CROSSON, LYLE, 1049 BROAD STREET, PHILLIPSBURG, NJ, 08865 | US Mail (1st Class) |
| 55288 | CROTEAU, SCOTT P, SCOTT P, CROTEAU, PO BOX 286, BIWABIK, MN, 55708 | US Mail (1st Class) |
| 55288 | CROUGHAN, ARTHUR, 35 SURREY ROAD, CHESTER, NY, 10918 | US Mail (1st Class) |
| 55288 | CROUSE, DAVID A, DAVID A CROUSE, 18 BLANCHARD ST, BANGOR, ME, 04401 | US Mail (1st Class) |
| 55288 | CROUSS, T A, T A , CROUSS, 156 HEYWOOD AVE, WEST SPRINGFIELD, MA, 01089 | US Mail (1st Class) |
| 55288 | CROW, WILLIAM H, WILLIAM H, CROW, 502 SW POPE AVE, PO BOX 113, WILBUR, WA, 99185 | US Mail (1st Class) |
| 55288 | CROWE, JAMES R, 267 TROGDEN LN, CALHOUN, KY, 42327 | US Mail (1st Class) |
| 55288 | CROWE, KENNETH EUGENE, 125 NELSON ROAD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 55290 | CROWELL & MORING LLP, MARK D PLEVIN ESQ, 1001 PENNSYLVANIA AVE NW, WASHINGTON, DC, 20004 | US Mail (1st Class) |
| 55265 | CROWELL & MORING LLP, LESLIE A. EPLEY, ESQ., 1001 PENNSYLVANIA AVENUE, N.W., WASHINGTON, DC, 20004-2595 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55265 | CROWELL & MORING LLP, MARK D. PLEVIN, ESQ., 1001 PENNSYLVANIA AVENUE, N.W., WASHINGTON, DC, 20004-2595 | US Mail (1st Class) |
| 55288 | CROWLEY , JAMES A, JAMES A, CROWLEY, 4508 RT 17B, PO BOX 14, CALLICOON, NY, 12723 | US Mail (1st Class) |
| 55288 | CROWLEY DOUGLAS & NORMAN LLP, DOUGLAS, GLENN M, DOUGLAS, GLENN M, 3 RIVERWAY STE 1775, HOUSTON, TX, 77056-2072 | US Mail (1st Class) |
| 55288 | CROWLEY JR, EUGENE L, (RE: MOORE, JAMES M.), C/O HOBIN SHINGLER & SIMON LLP, 1011 A STREET, ANTIOCH, CA, 94509 | US Mail (1st Class) |
| 55288 | CROWLEY, DAVID ; CROWLEY, GLORIA, DAVID CROWLEY, 12201 A17A SIERRA DR, GRASS VALLEY, CA, 95949 | US Mail (1st Class) |
| 55288 | CROWLEY, PATRICK, 110 PURSER PLACE, APT B, YONKERS, NY, 10705-1877 | US Mail (1st Class) |
| 55288 | CROWN CORK & SEAL, 1 CROWN WAY, PHILADELPHIA, PA, 19154 | US Mail (1st Class) |
| 55288 | CROWN CORK & SEAL CO, INC, ONE CROWN WAY, PHILADELPHIA, PA, 19154 | US Mail (1st Class) |
| 55288 | CROWN CORK & SEAL CO., ONE CROWN WAY, PHILADELPHIA, PA, 19154-4599 | US Mail (1st Class) |
| 55288 | CROWN CORK & SEAL COMPANY, INC, ONE CROWN WAY, PHILADELPHIA, PA, 19154-4599 | US Mail (1st Class) |
| 55289 | CROWN CORK & SEAL COMPANY, INC, DOWNSVIEW ROAD, OX12 9BP, WANTAGE OXON,  ENGLAND | US Mail (1st Class) |
| 55288 | CROWN CORK & SEAL, INC, 1 CROWN WAY, PHILADELPHIA, PA, 19154 | US Mail (1st Class) |
| 55288 | CROWN SERVICES, 15 PINE ST EXT, NASHUA, NH, 03060 | US Mail (1st Class) |
| 55288 | CROWNOVER, JAMES, JAMES , CROWNOVER, PO BOX 111, DUNCANNON, PA, 17020 | US Mail (1st Class) |
| 55288 | CROWSON, JOHN, 61 LAWRENCE AVE, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 55288 | CRUMBLIN, KATHERINE M, 800 FERN DR, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 55288 | CRUMP, LINDA L, 306 SEVERN RD, CROWNSVILLE, MD, 21032 | US Mail (1st Class) |
| 55288 | CRUNK, CHARLES D, 424 CRAKER LN, WAUCHULA, FL, 33873 | US Mail (1st Class) |
| 55288 | CRUZ, CHRISTOBAL, 1456 LOUIS NINE BLVD, BRONX, NY, 10459 | US Mail (1st Class) |
| 55288 | CRUZ, JOHN ; CRUZ, CAROL, JOHN & CAROL CRUZ, 214 S CEDAR ST, MOSES LAKE, WA, 98837 | US Mail (1st Class) |
| 55288 | CRUZ, JOHN; CRUZ, STEPHANIE, JOHN & STEPHANIE , CRUZ, 4974 TWAIN AVE, SAN DIEGO, CA, 92120 | US Mail (1st Class) |
| 55288 | CRUZ, MARIA, 2215 CENTER AVENUE, FORT LEE, NJ, 07024 | US Mail (1st Class) |
| 55288 | CRUZ, MARK S, 14136 167TH, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 55288 | CRX GROUP INC, PO BOX 687, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 55288 | CRYER, STEVEN K, 4095 MASON ST, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | CSI, 9311 SE 36TH STE 110, MERCER ISLAND, WA, 98040 | US Mail (1st Class) |
| 55288 | CSR AMERICA, 1501 BELVEDERE ROAD, WEST PALM BEACH, FL, 33406 | US Mail (1st Class) |
| 55288 | CSRA FIRE EXTINGUISHER, 312 PARK AVE, MARTINEZ, GA, 30907 | US Mail (1st Class) |
| 55288 | CSX TRANSPORTATION, ATTN: RUTH C SALTER, BELLSOUTH TOWER J-220, 301 W BAY ST 21ST FL, JACKSONVILLE, FL, 32202 | US Mail (1st Class) |
| 55288 | CSXT TRANSPORATION, 500 WATER ST, JACKSONVILLE, FL, 32202 | US Mail (1st Class) |
| 55288 | CSXT TRANSPORTATION, 500 WATER ST, JACKSONVILLE, FL, 32202 | US Mail (1st Class) |
| 55288 | CSXT TRANSPORTATION, 500 WATER ST, JACKSONVILLE, FL, 32202-4423 | US Mail (1st Class) |
| 55288 | CUFF C BROGDON & RUBY D BROGDON JT TEN, 1617 3RD ST NE, CANTON, OH, 44704-1709 | US Mail (1st Class) |
| 55288 | CULLIGAN OF THE PIEDMONT, PO BOX 2820, GREENVILLE, SC, 29602-2820 | US Mail (1st Class) |
| 55288 | CULLIGAN WATER CONDITIONING, 2180 SOUTH CONGRESS AVE, WEST PALM BEACH, FL, 33406 | US Mail (1st Class) |
| 55288 | CULLIGAN WATER CONDITIONING, OF BELLFLOWER, PO BOX 669, BELLFLOWER, CA, 90707 | US Mail (1st Class) |
| 55288 | CULLY, KEVIN ; CULLY, DEBRA, KEVIN & DEBRA CULLY, 1572 ESTUARY DR, CHESTERFIELD, MO, 63017 | US Mail (1st Class) |
| 55288 | CULP, DEAN A, DEAN A CULP, PO BOX 18088, SPOKANE, WA, 99228 | US Mail (1st Class) |
| 55288 | CULVER, RAYMOND B, RAYMOND B, CULVER, 818 ADAMS ST, LITTLE CHUTE, WI, 54140 | US Mail (1st Class) |
| 55288 | CULVER, WARREN, WARREN CULVER, 3506 W 10TH ST, LAWRENCE, KS, 66049-3225 | US Mail (1st Class) |
| 55288 | CULVER, WILLIAM V, 14875 W MEDINAH CT, SURPRISE, AZ, 85374 | US Mail (1st Class) |
| 55288 | CUMBERLAND ENGINEERING CORP, 2900 SOUTH 160TH ST, NEW BERLIN, WI, 53151 | US Mail (1st Class) |
| 55290 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PA, DAVID O MCCORMICK, PO BOX 1287, PASCAGOULA, MS, 39568-1287 | US Mail (1st Class) |
| 55288 | CUMBLER, JOHN; CUMBLER, JUDITH, JOHN & JUDITH , CUMBLER, 1947 ROANOKE AVE, LOUISVILLE, KY, 40205 | US Mail (1st Class) |
| 55288 | CUMMING, DONALD L, 631 STOW RD, BOXBOROUGH, MA, 01719-2101 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | CUMMINGS & LOCKWOOD LLC, C/O CHARLES J FILARDI JR ESQ, 6 LANDMARK SQUARE, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55288 | CUMMINGS , DAVID, DAVID CUMMINGS, 15047 MONTE VISTA, DETROIT, MI, 48238 | US Mail (1st Class) |
| 55288 | CUMMINGS , MRS CARMELETHA, MRS CARMELETHA CUMMINGS, 15047 MONTE VISTA, DETROIT, MI, 48238 | US Mail (1st Class) |
| 55288 | CUMMINGS PROPERTIES LLC, C/O SUSAN F BRAND ESQ, 200 W CUMMINGS PARK, WOBURN, MA, 01801 | US Mail (1st Class) |
| 55288 | CUMMINGS, ADELE, 9 DAME STREET, BRENTWOOD, NY, 11717 | US Mail (1st Class) |
| 55288 | CUMMINGS, DAN L, DAN L CUMMINGS, 726 S JEFFERSON DR, ABILENE, TX, 79605 | US Mail (1st Class) |
| 55288 | CUMMINGS, FRED; CUMMINGS, DIXIE, FRED & DIXIE CUMMINGS, 9363 HEINER ST, BELLFLOWER, CA, 90706 | US Mail (1st Class) |
| 55288 | CUMMINGS, SHARON V, 118 W POPLAR, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | CUMMINGS, TERRY, 5206 STATE RD, BURBANK, IL, 60459 | US Mail (1st Class) |
| 55288 | CUMMINS WAGNER CO, INC, 10901 PUMP HOUSE RD., ANNAPOLIS JUNCTION, MD, 20701 | US Mail (1st Class) |
| 55288 | CUMSTON , DONALD L; CUMSTON , KATHLEEN H, DONALD L CUMSTON, 13201 SCHUG RD, MILAN, OH, 44846-9494 | US Mail (1st Class) |
| 55288 | CUNNIFFE, DAVID, PO BOX 1613, 23 GREEN AVENUE, OAK BLUFFS, MA, 02557-1613 | US Mail (1st Class) |
| 55288 | CUNNINGHAM JR, C JAMES ; CUNNINGHAM, RITA M, C JAMES & RITA M CUNNINGHAM, 5038 5TH ST N, ARLINGTON, VA, 22203 | US Mail (1st Class) |
| 55288 | CUNNINGHAM, CARL L, CARL L CUNNINGHAM, 2476 OTIS CT, EDGEWATER, CO, 80214 | US Mail (1st Class) |
| 55289 | CUNNINGHAM, FRANK L, 27 CLAYMORE RD, #02-02 THE CLAYMORE, 229544 SINGAPORE | US Mail (1st Class) |
| 55289 | CUNNINGHAM, FRANK L, 2108 BIRDWOOD CIRCLE, CORINTH, TX, 76210 | US Mail (1st Class) |
| 55288 | CUNNINGHAM, HAROLD, 844 SCUFFLETOWN ROAD, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55288 | CUNNINGHAM, JOHN P, 210 COFFEE ST, NEW ELLENTON, SC, 29809 | US Mail (1st Class) |
| 55288 | CUNNINGHAM, STEPHEN G, MR STEPHEN G CUNNINGHAM, 211 NUMBER FOUR RD, GOLDENDALE, WA, 98620 | US Mail (1st Class) |
| 55288 | CUNNINGHAM, VERNON DALE, 515 WISCONSIN AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | CUNNINGHAM, VICTORIA M., PO BOX 100, NORTH TURNER, ME, 04266 | US Mail (1st Class) |
| 55288 | CUNO INCORPORATED, JOHN A. TOMICH, 400 RESEARCH PKWY, MERIDEN, CT, 06450 | US Mail (1st Class) |
| 55288 | CUPAL, MARGUERITE J; CUPAL, FREDERICK J, FREDERICK J CUPAL, 1202 CROOKED LAKE DR, FENTON, MI, 48430 | US Mail (1st Class) |
| 55288 | CUPITO, JOSEPH V, 155 FOX HILLS LN, NORTH BEND, OH, 45052-8001 | US Mail (1st Class) |
| 55288 | CUPKA , JEFFREY P; CUPKA , KAREN E, JEFFREY P & KAREN E , CUPKA, 7 MEADOWVIEW RD, WILBRAHAM, MA, 01095 | US Mail (1st Class) |
| 55288 | CUPOLI, ROBERT, 99 FERNCLIFF ROAD, BLOOMFIELD, NJ, 07003 | US Mail (1st Class) |
| 55288 | CUPPLES , ROBERT, ROBERT CUPPLES, 17065 EUCLID AVE, ALLEN PARK, MI, 48101 | US Mail (1st Class) |
| 55288 | CURLEE FISHER SR., PO BOX 202, PRATTSVILLE, AR, 72129 | US Mail (1st Class) |
| 55288 | CURLEY EDMOND FORD, #6 JECK COURT, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | CURLEY, EDWARD F, EDWARD F CURLEY, 3218 PICKLE RD, AKRON, OH, 44312 | US Mail (1st Class) |
| 55288 | CURLEY, MICHAEL; CURLEY, TERESA, MICHAEL & TERESA , CURLEY, 377 AUTUMN AVE, DUXBURY, MA, 02332 | US Mail (1st Class) |
| 55288 | CURLEY, RALPH P, RALPH P, CURLEY, 20 ESSEX ST, SANFORD, ME, 04073 | US Mail (1st Class) |
| 55288 | CURNES, CHARLES, CHARLES CURNES, 132 MARLOU PKY, DES MOINES, IA, 50320 | US Mail (1st Class) |
| 55288 | CURRAN, CATHLEEN, CATHLEEN CURRAN, 2402 ROSSITER PL, LANSING, MI, 48911 | US Mail (1st Class) |
| 55288 | CURRAN, ED, 180 TWIN ARCH RD, ROCK TAVERN, NY, 12575 | US Mail (1st Class) |
| 55288 | CURRAN, PHILIP, 45 MICHAEL STREET, ISELIN, NJ, 08830 | US Mail (1st Class) |
| 55288 | CURRAN, RICHARD P, 23197 BENTLEY PL, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 55288 | CURRAN, RICHARD W, RICHARD W, CURRAN, 4364 GANNETT ST, SAINT LOUIS, MO, 63116 | US Mail (1st Class) |
| 55288 | CURRERI, CYNTHIA J, 36 CROSBY ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 55288 | CURRERI, DAVID J, 15 DONOVANS WAY, MIDDLETON, MA, 01949 | US Mail (1st Class) |
| 55288 | CURRIE, LESLIE D, 338 CAROLYN DR, CHICKAMAUGA, GA, 30707 | US Mail (1st Class) |
| 55288 | CURRIER, ROGER; CURRIER, BRENDA, ROGER F CURRIER, 1733 CO RT 35, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 55288 | CURRY, BRYAN P; CURRY, CATHERINE W, BRYAN AND CATHERINE CURRY, 3330 W 155TH ST, CLEVELAND, OH, 44111 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | CURRY, SAMUEL; CURRY II, SAMUEL; &, DORIS CURRY, CURRY, KAREN ; CURRY, DORIS, 780 KENYON ST, AKRON, OH, 44311 | US Mail (1st Class) |
| 55288 | CURT A BIRNBAUM, 22 SUNSET TERACE, RED HOOK, NY, 12571 | US Mail (1st Class) |
| 55288 | CURTIN, WILLIAM, 17 PRAIRIE AVENUE, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 55288 | CURTIS , LORETTA L, LORETTA L CURTIS, 5 NESMITH ST, METHUEN, MA, 01844-2929 | US Mail (1st Class) |
| 55288 | CURTIS , MAX, MAX , CURTIS, 604 AMBERWOOD WAY, LIVERMORE, CA, 94551 | US Mail (1st Class) |
| 55288 | CURTIS , STUART M, STUART M, CURTIS, 12719 E BLOSSEY AVE, SPOKANE VALLEY, WA, 99216 | US Mail (1st Class) |
| 55288 | CURTIS , TONI J, TONI J CURTIS, 267 MONTGOMERY AVE, VERSAILLES, KY, 40383 | US Mail (1st Class) |
| 55288 | CURTIS , WENDY ; CURTIS , DAVID, WENDY AND DAVID , CURTIS, 218 CHURCH ST, STEVENSVILLE, MT, 59870 | US Mail (1st Class) |
| 55288 | CURTIS A WALTERS, 202 EGBERT AVENUE, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 55288 | CURTIS BOYCE, 2605 APPACHE TRAIL, REDFIELD, AR, 72132 | US Mail (1st Class) |
| 55288 | CURTIS BREASHEARS, 705 SNYDER RD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | CURTIS BROWN SR., 3128 CEMETERY RD, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | CURTIS C ROBINSON, 4 JEFFERSON COURT, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | CURTIS C WERNER, #8 BAKER DR, SEARCY, AR, 72143 | US Mail (1st Class) |
| 55288 | CURTIS E FOSTER, 11400 DAVID O`DODD, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | CURTIS EDWARDS, 1004 PATINA COURT, FAYETTEVILLE, NC, 28301-2913 | US Mail (1st Class) |
| 55288 | CURTIS ELTON GRANT, 5205 W 13TH ST, LITTLE ROCK, AR, 72204-2765 | US Mail (1st Class) |
| 55288 | CURTIS G MOLER, 1008 BAKER AVENUE, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 55288 | CURTIS GRAVES, 10802 LIONEL DR, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | CURTIS H BECK, 14 GREAT MEADOW RD, NEW FAIRFIELD, CT, 06812-2811 | US Mail (1st Class) |
| 55288 | CURTIS H GOODWIN, 529 WALTER DRIVE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | CURTIS H ROBINSON, 1715 N WILLIAMSBURG ST, ORANGE, CA, 92867-3363 | US Mail (1st Class) |
| 55288 | CURTIS HOUSTON, 4720 MASSIE, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | CURTIS JACOBS, 447 N MAPLE STREET, MONTICELLO, AR, 71655 | US Mail (1st Class) |
| 55288 | CURTIS JOHNSON, 16100 CELTIC AVE, GRANADA HILLS, CA, 91344-5312 | US Mail (1st Class) |
| 55288 | CURTIS L BONNELL SR., 716 1/2 WEST 3RD ST. SOUTH, FULTON, NY, 13069 | US Mail (1st Class) |
| 55288 | CURTIS L CARROLL, 1422 COUNTY AVENUE, TEXARKANA, AR, 71854-4212 | US Mail (1st Class) |
| 55288 | CURTIS LAROY JOHNSON, 1114 DAVIS ST, CONWAY, AR, 72034-3915 | US Mail (1st Class) |
| 55288 | CURTIS LAVOY BURNETT, 315 DOGWOOD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | CURTIS LEE HATTON, 3716 MARYLAND AVENUE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | CURTIS LEE SMITH, 2640 YORKWAY, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 55288 | CURTIS M GOWEN, 380 UNION HILL ROAD, PLEASANT PLAINS, AR, 72568 | US Mail (1st Class) |
| 55288 | CURTIS R ERDMANN, 3212 HWY H E, KEWASKUM, WI, 53040 | US Mail (1st Class) |
| 55288 | CURTIS R SHELLEY, 1033 S JACKSON AVE, TACOMA, WA, 98465-1411 | US Mail (1st Class) |
| 55288 | CURTIS RAY BRYANT, 118 PRINCETON, BENTON, AR, 72018 | US Mail (1st Class) |
| 55288 | CURTIS S SIMS, 571 COUNTY RD 163, HENAGAR, AL, 35978-6933 | US Mail (1st Class) |
| 55288 | CURTIS S WILLIAMS, 1260 PARK HAVEN PLACE, DELAND, FL, 32724-7000 | US Mail (1st Class) |
| 55288 | CURTIS SMITH, 1320 S MAIN STREET, LIMA, OH, 45804 | US Mail (1st Class) |
| 55288 | CURTIS SMITH, PO BOX 664, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | CURTIS TURNER JR, PO BOX 523, WALDO, AR, 71770 | US Mail (1st Class) |
| 55288 | CURTIS W HOPKINS, PO BOX 1, ROYAL, AR, 71968 | US Mail (1st Class) |
| 55288 | CURTIS W OVERTON, 1320 HAMPTON GARNER ROAD, KINGSLAND, AR, 71652 | US Mail (1st Class) |
| 55288 | CURTIS WITHAM, 127 SOUTH FIRST ST., BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | CURTIS, FRED E, FRED E CURTIS, 6500 KURTZ LN, EDEN PRAIRIE, MN, 55346 | US Mail (1st Class) |
| 55288 | CURTIS, GEORGE L, 2626 AIRPORT RD, BETHEL, OH, 45106 | US Mail (1st Class) |
| 55288 | CURTIS, HARRY, 6 KEARNEY AVENUE, HARRIMAN, NY, 10926 | US Mail (1st Class) |
| 55288 | CURTIS, JESSICA, JESSICA R CURTIS, 540 S MAIN ST, LOMBARD, IL, 60148 | US Mail (1st Class) |
| 55288 | CURTIS, PAUL A; CURTIS, JOAN S, PAUL A & JOAN S , CURTIS, 701 BLUFF RD, NEWPORT, VT, 05855 | US Mail (1st Class) |
| 55288 | CURTISS ECTOR, 5281 EL DORADO DRIVE, BRIDGEPORT, MI, 48722 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CURTISS, JOHN, 104 KENNEDY MILL ROAD, STEWARTSVILLE, NJ, 08886 | US Mail (1st Class) |
| 55288 | CURTON, PATRICK V; COPELAND JR, BILLY, CC PROPERTIES LLC, 5 INNWOOD CR STE 105, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 55288 | CUSANELLO, DAVID R, DAVID R CUSANELLO, 55 LEDGELAWN AVE, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 55288 | CUSETO JR, ROBERT, 11 SOMOSET AVE, QUINCY, MA, 02169 | US Mail (1st Class) |
| 55288 | CUSHING, RICHARD, GERHARDT & KEIFER, 1318 ROUTE 31, PO BOX 4001, CLINTON, NJ, 08809-4001 | US Mail (1st Class) |
| 55288 | CUSHION, MICHELLE M, MICHELLE M, CUSHION, 63 MIDDLE DUNSTABLE RD, NASHUA, NH, 03062 | US Mail (1st Class) |
| 55288 | CUSHMAN, LISA, 11248 CYPRESS TREE CIRCLE, FORT MYERS, FL, 33913 | US Mail (1st Class) |
| 55288 | CUSICK JR, JAMES B, 3033 TARPON RD, RIVA, MD, 21140 | US Mail (1st Class) |
| 55288 | CUSICK, IRA, IRA CUSICK, 2828 GRIFFITH AVE, BERKLEY, MI, 48072 | US Mail (1st Class) |
| 55288 | CUSIMANO, JACK P, 8210 AQUILA ST APT 225, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 55288 | CUSTER, WILLIAM J; CUSTER, CLAUDIA A, WILLIAM J OR CLAUDIAA, CUSTER, 1313 BIRCH ST, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 55288 | CUSTIS, JON E; CUSTIS, EVERETTE E; CUSTIS, PEARL T, JON E CUSTIS, 407 E CEDAR ST, ANAMOSA, IA, 52205 | US Mail (1st Class) |
| 55288 | CUSTO CHEM, INC, 503 S. DUKE ST., PO BOX 926, LAFAYETTE, GA, 30728 | US Mail (1st Class) |
| 55288 | CUSTOM BLEND COFFEE SERVICE, 9420 O DAY DR, HIGHLAND, IN, 46322-3154 | US Mail (1st Class) |
| 55288 | CUSTOM EQUIPMENT DESIGN, PO BOX 4807, MONROE, LA, 71211 | US Mail (1st Class) |
| 55288 | CUSTOM METAL FABRICATORS INC, PO BOX 7940, LAKE CHARLES, LA, 70606 | US Mail (1st Class) |
| 55288 | CUSTOM MOLDED PRODUCTS INC, 120 CELTIC BLVD, TYRONE, GA, 30290 | US Mail (1st Class) |
| 55288 | CUSUMANO, PATRICIA, 11022 ISLAND PINE DRIVE, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 55288 | CUTHBERTSON, CONSTANCE R, CONSTANCE R CUTHBERTSON, 1005 SEEMORE DR, HARRISBURG, PA, 17111 | US Mail (1st Class) |
| 55289 | CUTHILL, GORDON CODY, P.O. BOX 250, STANDARD, AB, T0J3G0 CANADA | US Mail (1st Class) |
| 55288 | CUTTING , WILLIAM, WILLIAM CUTTING, 527 N TEMPERANCE, FRESNO, CA, 93727 | US Mail (1st Class) |
| 55288 | CUTTING, TIM, TIM , CUTTING, 2144 AZTEC LN, SAINT PAUL, MN, 55120 | US Mail (1st Class) |
| 55265 | CUYLER BURK, LLP, ANDREW K. CRAIG, ESQ., PARSIPPANY CORPORATE CENTER, FOUR CENTURY DRIVE, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 55265 | CUYLER BURK, LLP, STEFANO CALOGERO, ESQ., PARSIPPANY CORPORATE CENTER, FOUR CENTURY DRIVE, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 55288 | CUZZETTO, CLAUDE C, CLAUDE C CUZZETTO, 20121 N HATCH RD, COLBERT, WA, 99005 | US Mail (1st Class) |
| 55288 | CVITAN, MILENA, 29 OLD LANE, TOWACO, NJ, 07082 | US Mail (1st Class) |
| 55288 | CVL TECHNICAL SALES, INC, 9600-113 PULASKI PARK DR., BALTIMORE, MD, 21220 | US Mail (1st Class) |
| 55288 | CYCLONAIRE CORPORATION, JIM KETCHAM, PO BOX 366, YORK, NE, 68467 | US Mail (1st Class) |
| 55288 | CYNTHIA ANN BEARD, 3194 BIRDSONG DR, GREENFIELD, IN, 46140-9297 | US Mail (1st Class) |
| 55288 | CYNTHIA ANN RAWLS, 1915 S HARRISON, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | CYNTHIA C BAIRD &, CHRISTOPHER G BAIRD &, MARCELLA J BAIRD JT TEN, 5 GEORGE ST, WATERTOWN, MA, 02172-3342 | US Mail (1st Class) |
| 55288 | CYNTHIA C MCELROY, 3911 SANDALWOOD COURT, FAIRFAX, VA, 22031-3253 | US Mail (1st Class) |
| 55288 | CYNTHIA CHRISTOPHER, 1405 BELLEVUE AVE, APT.2, SYRACUSE, NY, 13204-3319 | US Mail (1st Class) |
| 55288 | CYNTHIA EDWARDS, 444 EAST 93RD STREET, CHICAGO, IL, 60619-7409 | US Mail (1st Class) |
| 55288 | CYNTHIA FELGAR, PO BOX 640, JACKSONVILLE, AL, 36265-0640 | US Mail (1st Class) |
| 55288 | CYNTHIA FRARY, 1699 JEFFERSON RD, PITTSFORD, NY, 14534-1036 | US Mail (1st Class) |
| 55288 | CYNTHIA J CURRERI, 36 CROSBY DRIVE, ARLINGTON, MA, 02474-2257 | US Mail (1st Class) |
| 55288 | CYNTHIA JANE NOWICKI, BOX 3799, CASPER, WY, 82602 | US Mail (1st Class) |
| 55288 | CYNTHIA JEAN CRABB, 401 LEWIS AVENUE, BAUXITE, AR, 72011-9360 | US Mail (1st Class) |
| 55288 | CYNTHIA JEAN FRANCIS, CYNTHIA JEAN TURNER, 209205 E BOWLES RD, KENNEWICK, WA, 99337 | US Mail (1st Class) |
| 55288 | CYNTHIA L BABB, 352 THOREAU ST, CONCORD, MA, 01742-3610 | US Mail (1st Class) |
| 55288 | CYNTHIA MCDOWELL DILLON & KEITH HAGOOD, DILLON JT TEN, 115 RIVER HOLLOW CT, DULUTH, GA, 30097-2414 | US Mail (1st Class) |
| 55288 | CYNTHIA P CLARK, 53 STRATFORD CT, TWP WASHINTO, NJ, 07676-4812 | US Mail (1st Class) |
| 55288 | CYNTHIA PAULINE LAW, 5 ANTONIO COURT, ENDICOTT, NY, 13760 | US Mail (1st Class) |
| 55288 | CYNTHIA R GRAMMER, PO BOX 142, 9407 NORTH POINT ROAD, FORT HOWARD, MD, 21052 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | CYNTHIA S MAHAR, 60 GROVE STREET, RUTLAND, VT, 05701-3401 | US Mail (1st Class) |
| 55288 | CYNTHIA S ZIMMERMAN, 12776 N 13TH STREET, BOISE, ID, 83714-5062 | US Mail (1st Class) |
| 55288 | CYPRESS FAIRBANKS ISD, C/O JOHN P DILLMAN, LINEBARGER HEARD GOGGAN BLAIR, GRAHAM PENA AND SAMPSON LLP, PO BOX 3064, HOUSTON, TX, 77253-3064 | US Mail (1st Class) |
| 55288 | CYR, GERALD E, 2738 DAISY AVE, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 55288 | CYR, MR BARRY, BARRY CYR, 28 COBURN RD, MANCHESTER, CT, 06040 | US Mail (1st Class) |
| 55288 | CYR, PAUL; CYR, LORI, PAUL AND LORI , CYR, 63 PLEASANT ST, HOOKSETT, NH, 03106 | US Mail (1st Class) |
| 55288 | CYR, THOMAS J, THOMAS J, CYR, 11 CEDAR CIR, TOWNSEND, MA, 01469 | US Mail (1st Class) |
| 55288 | CYRAN, BERNARD, 122 TRENTON AVE, WHITE PLAINS, NY, 10606 | US Mail (1st Class) |
| 55288 | CYRIACKS, BRADLEY M; CYRIACKS, RACHEL L, BRADLEY M AND RACHELL CYRIACKS, 310 S 4TH AVE, PO BOX 263, WOONSOCKET, SD, 57385 | US Mail (1st Class) |
| 55288 | CYRIL D STEINHAUSER & MARY ANN STEINHAUSER JT TEN, 3553 1ST ST, LA SALLE, MI, 48145-9613 | US Mail (1st Class) |
| 55288 | CYRIL MORRIS BRANNON, PO BOX 52, MIDLAND, AR, 72945 | US Mail (1st Class) |
| 55288 | CYRUS A GALLEY JR & MARILYN A GALLEY JT TEN, 3318 26TH AVENUE, ROCK ISLAND, IL, 61201-5514 | US Mail (1st Class) |
| 55288 | CYRUS PARKS, 156 BURKE DRIVE, BUFFALO, NY, 14215-1355 | US Mail (1st Class) |
| 55288 | CZADO, JOHN, 17 VIRGINIA AVENUE, HAZLET, NJ, 07730 | US Mail (1st Class) |
| 55288 | CZAJKOWSKI (DEC), JOHN, C/O: CZAJKOWSKI, MARILYN, EXECUTRIX OF THE ESTATE OF JOHN CZAJKOWSKI, 10 DIXON AVE, AUBURN, MA, 01501 | US Mail (1st Class) |
| 55288 | CZAJKOWSKI, STEVEN A, STEVEN A, CZAJKOWSKI, 122 N HAWTHORNE, SOUTH BEND, IN, 46617 | US Mail (1st Class) |
| 55288 | CZAPOR, HENRY ; CZAPOR, HELEN, HENRY & HELEN CZAPOR, 11501 W PLEASANT VALLEY RD, PARMA, OH, 44130 | US Mail (1st Class) |
| 55288 | CZARNIK, THOMAS J, THOMAS J, CZARNIK, 1190 CHICAGO LN, FRIENDSHIP, WI, 53934-9736 | US Mail (1st Class) |
| 55288 | CZECZUGA, EDWARD, 144 WHITLEIGH ROAD, EQUINUNK, PA, 18417 | US Mail (1st Class) |
| 55288 | CZELADYN, ELLEN, 110 ROBERT GARDENS NORTH, APT. 7, QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 55288 | CZELADYN, ELLEN, (RE: CZELADYN, ELLEN), 20 EAST MAIN ST, GRANVILLE, NY, 12832 | US Mail (1st Class) |
| 55288 | CZERBINSKI , LINDA S; TREADWELL , SUSAN W, LINDA S CZERBINSKI, 303 APREMONT HWY, HOLYOKE, MA, 01040 | US Mail (1st Class) |
| 55288 | CZERWINSKI, RICHARD ; CZERWINSKI, SUSAN, RICHARD , CZERWINSKI, 6029 E JOAN DE ARC, SCOTTSDALE, AZ, 85254 | US Mail (1st Class) |
| 55288 | CZERWINSKI, ROBERT, 1551 HARRY WRIGHT ROAD, WHITING, NJ, 08759 | US Mail (1st Class) |
| 55288 | CZESCHIN , NORMA, NORMA CZESCHIN, 724 RIVER GLEN DR, ATTN MIKE CZESCHIN, OFALLON, MO, 63368 | US Mail (1st Class) |
| 55288 | CZESLAW BURBULA, 6920 FOREST AVE., APT. 2, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 55288 | CZUBA, RICHARD S, 933 S PROSPECT, ELMHURST, IL, 60126-5007 | US Mail (1st Class) |
| 55288 | CZUBERNAT, LISA S, LISA S, CZUBERNAT, 6109 WESTERN ST, BELLEVILLE, MI, 48111 | US Mail (1st Class) |
| 55288 | D & B FAMILY TRUST, D & B FAMILY TRUST, C/O ROBERT DICKEY, 4040 SWANSON LN, RENO, NV, 89509 | US Mail (1st Class) |
| 55288 | D & J INVESTMENTS OF DL LLC, D & J INVESTMENTS OF DL LLC (J HANSON), 702 W LAKE DR, DETROIT LAKES, MN, 56501 | US Mail (1st Class) |
| 55288 | D E SHAW LAMINAR PORTFOLIOS, L L C, D E SHAW AND COMPANY LP, D E SHAW AND COMPANY LP, ATTN: JENNY BACHTELL, 1166 AVENUE OF THE AMERICAS, 5TH FLOOR, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 55288 | D ELIA, DONALD A, DONALD A D ELIA, 41 W POPLAR AVE, SAN MATEO, CA, 94402 | US Mail (1st Class) |
| 55288 | D F LITTLE & DIXIE LEE LITTLE JT TEN, 1330 SAN MIGUEL DR, DUNCANVILLE, TX, 75137-3073 | US Mail (1st Class) |
| 55288 | D JOHN FEEK II, 3323 VAN EPPS ROAD SE, OLYMPIA, WA, 98501-5913 | US Mail (1st Class) |
| 55288 | D L FORD, FORD CLEANING SERVICE, 209 SW 9TH CIRCLE, DELRAY BEACH, FL, 33444 | US Mail (1st Class) |
| 55288 | D LOUISE LLC, SHERRILL , FUJIMURA, 9163 W 700 N, CULVER, IN, 46511 | US Mail (1st Class) |
| 55288 | D M MURRAY, 67828 BROKAW RD, SAINT CLAIRSVILLE, OH, 43950-9779 | US Mail (1st Class) |
| 55288 | D P CRUSE SR, 10 DOGWOOD HAVEN LN, REMLAP, AL, 35133-3753 | US Mail (1st Class) |
| 55288 | D P VERMA, 5918 HALLOW BANK LN, SUGAR LAND, TX, 77479-8980 | US Mail (1st Class) |
| 55288 | D WILLIAM VENABLE ESQ, MARINER SQ OFFICE PARK, 205 S HOOVER BLVD STE 202, TAMPA, FL, 33609-3574 | US Mail (1st Class) |
| 55288 | D WILLIAM VENABLE ESQ, VENABLE, D W, MARINER SQ OFFICE PARK, 205 S HOOVER BLVD STE 202, TAMPA, FL, 33609-3574 | US Mail (1st Class) |
| 55288 | D&B OF HOLLYWOOD, GENERAL COUNSEL, 14200 NW 4TH ST, SUNRISE, FL, 33325 | US Mail (1st Class) |
| 55288 | D`ACUNTO, ROSE, 125 ADDISON PLACE, MEDFORD, NY, 11763 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | D'AMICO, ANNA, 20 NOTTINGHAM DRIVE, WATCHUNG, NJ, 07069 | US Mail (1st Class) |
| 55288 | D'ANDREA, ANTHONY, 103 HILLCREST STREET, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | D'ANGELO, ALEXANDER, 6 KENTUCKY DRIVE, HAZLET, NJ, 07730 | US Mail (1st Class) |
| 55288 | D'ANGELO, AUDREY, 326 SARACINO DRIVE, MAYBROOK, NY, 12543 | US Mail (1st Class) |
| 55288 | D'ANGELO, GIUSEPPE, 7 MILLBROOK DRIVE, STONY BROOK, NY, 11790 | US Mail (1st Class) |
| 55288 | D'ANGELO, NICOLA, 28-17 48TH STREET, ASTORIA, NY, 11103 | US Mail (1st Class) |
| 55288 | D'ANGELO, THERESA, 341 S W LUCERO DRIVE, PORT ST. LUCIE, FL, 34983 | US Mail (1st Class) |
| 55288 | D'ANNA, SALVATORE, 2981 OCEANSIDE ROAD, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | D'ONOFRIO, ANN, 1950 HUTCHINSON RIVER PARKWAY, APT. 2G, BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | D'ULISSE, ROBERT, 51 ZACHARY DRIVE, CHALFONT, PA, 18914 | US Mail (1st Class) |
| 55288 | DA RUGERA , LOUIS ; DA RUGERA , MARY, LOUIS & MARY DA RUGERA, 809 E CAMPUS DR, TEMPE, AZ, 85282 | US Mail (1st Class) |
| 55288 | DABBERT, JAMES G, 602 S 6TH AVE, STERLING, CO, 80751 | US Mail (1st Class) |
| 55288 | DABBS JR , WILLIAM R, WILLIAM R, DABBS JR , 1373 ORCHID ST, WATERFORD, MI, 48328 | US Mail (1st Class) |
| 55288 | DABRUZZI, DAVID; DABRUZZI, JUDY, DAVID & JUDY DABRUZZI, 12041 15TH ST S, AFTON, MN, 55001 | US Mail (1st Class) |
| 55265 | DACA V, LLC, ATTN: JULIE BUBNACK, 1565 HOTEL CIR S, STE 310, SAN DIEGO, CA, 92108-3419 | US Mail (1st Class) |
| 55288 | DACHTLER, CHARLES A, CHARLES A DACHTLER, 3728 BAKERSTOWN RD, GIBSONIA, PA, 15044-9738 | US Mail (1st Class) |
| 55288 | DACOSTA, DENISE; BRODEUR, AURORE, DENISE DACOSTA, 254 TIFFANY ST, ATTLEBORO, MA, 02703 | US Mail (1st Class) |
| 55288 | DADDAZIO (DEC), JOSEPH S, C/O: DADDAZIO, MARY, EXECUTRIX OF THE ESTATE OF JOSEPH S DADDAZIO, 4 REVOLUTIONARY RD, OSSINING, NY, 10562 | US Mail (1st Class) |
| 55288 | DADLEY, ERIN; DADLEY, CHARLES, ERIN AND CHARLES DADLEY, 35321 SADDLE CRK, AVON, OH, 44011 | US Mail (1st Class) |
| 55288 | DAFOE , DAVID M, DAVID M DAFOE, 872 MIDDLE RD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | DAFTON LADOY LEWIS, 10445 HIGHWAY 254 EAST, DENNARD, AR, 72629 | US Mail (1st Class) |
| 55288 | DAGEN, IVY, IVY , DAGEN, 5806 S BISHOP, CHICAGO, IL, 60636 | US Mail (1st Class) |
| 55288 | DAGGETT, DOROTHY, 31 CHESTNUT HILL ROAD, HOWELL, NJ, 07731 | US Mail (1st Class) |
| 55288 | DAGISTINO, ALAN, 6 GREY RIDGE FARM COURT, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 55288 | DAHL, ALISON, ALISON DAHL, 160 NORTH RD, CHESTER, NJ, 07930 | US Mail (1st Class) |
| 55288 | DAHLE, MICHAEL L, MICHAEL L, DAHLE, 2727 CNTY HWY SS, RICE LAKE, WI, 54868 | US Mail (1st Class) |
| 55288 | DAHLGREN , WILLIAM, WILLIAM , DAHLGREN, 2008 37TH AVE, MISSOULA, MT, 59804 | US Mail (1st Class) |
| 55288 | DAHLGREN, R KENT; DAHLGREN, BARBARA K, R KENT & BARBARA K , DAHLGREN, PO BOX 19032, PORTLAND, OR, 97280-0032 | US Mail (1st Class) |
| 55288 | DAHLMAN , STEVEN F, STEVEN F, DAHLMAN, PO BOX 294, DUTTON, MT, 59433 | US Mail (1st Class) |
| 55288 | DAIGLE, ADDISON A, 408 NAVARRE ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | DAIGNAULT, TINA R, TINA R, DAIGNAULT, 120 HUNTOON MEMORIAL HWY, ROCHDALE, MA, 01542 | US Mail (1st Class) |
| 55288 | DAIGNEAULT , CARMEN ; DAIGNEAULT , TERI, CARMEN & TERI DAIGNEAULT, 210 7TH AVE W, POLSON, MT, 59860 | US Mail (1st Class) |
| 55288 | DAILEY, LAWRENCE A; DAILEY, DARLENE; &, LARRY , DAILEY, PERSIGN, TINA; DAILEY, LARRY J, 878 BODIE CY RD, PRIEST RIVER, ID, 83856 | US Mail (1st Class) |
| 55288 | DAILEY, PATRICIA B, PATRICIA B, DAILEY, 3502 HOME ST, ERLANGER, KY, 41018 | US Mail (1st Class) |
| 55288 | DAILEY, TIMOTHY; DAILEY, HELENE, TIMOTHY & HELENE DAILEY, 2016 SOLLY AVE, PHILADELPHIA, PA, 19152 | US Mail (1st Class) |
| 55288 | DAILON F PATNODE, 10 GROVE ST, MALONE, NY, 12953 | US Mail (1st Class) |
| 55288 | DAIR, BENITA, 1819 IRVING ST NW, WASHINGTON, DC, 20010 | US Mail (1st Class) |
| 55288 | DAIR, BENITA, 5107 DUDLEY LANE #30, BETHESDA, MD, 20814 | US Mail (1st Class) |
| 55290 | DAIRL W MATTHEWS, BONNIE METHVIN, C/O RANDY MATTHEWS, PO BOX 377, ROBERT, LA, 70455 | US Mail (1st Class) |
| 55290 | DAIRL W MATTHEWS, CAROL MORSE, C/O RANDY MATTHEWS, PO BOX 377, ROBERT, LA, 70455 | US Mail (1st Class) |
| 55290 | DAIRL W MATTHEWS, DEBBIE BARDWELL, C/O RANDY MATTHEWS, PO BOX 377, ROBERT, LA, 70455 | US Mail (1st Class) |
| 55290 | DAIRL W MATTHEWS, DENNIS MATTHEWS, C/O RANDY MATTHEWS, PO BOX 377, ROBERT, LA, 70455 | US Mail (1st Class) |
| 55290 | DAIRL W MATTHEWS, DONNIE PREGEANT, C/O RANDY MATTHEWS, PO BOX 377, ROBERT, LA, 70455 | US Mail (1st Class) |
| 55290 | DAIRL W MATTHEWS, RANDY MATTHEWS, PO BOX 377, ROBERT, LA, 70455 | US Mail (1st Class) |
| 55288 | DAISY M DAVIS, 14007 THRONTON ROAD, BASTROP, LA, 71220 | US Mail (1st Class) |
| 55288 | DAKIN JR , WILLIAM E; DAKIN , LEIGH J, WILLIAM E, DAKIN JR , PO BOX 499, CHESTER, VT, 05143 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DALAGER, KENNETH R, KENNETH R, DALAGER, 53254 275TH ST, AUSTIN, MN, 55912 | US Mail (1st Class) |
| 55288 | DALBERG, JUDITH A, JUDITH A DALBERG, 10438 S STATE RD 35, FOXBORO, WI, 54836 | US Mail (1st Class) |
| 55288 | DALBIS, VINCENZO, 385 MCLEANE AVE APT 2F, YONKERS, NY, 10705 | US Mail (1st Class) |
| 55288 | DALE A BUEL, 86 PERRY STREET, GOWANDA, NY, 14070 | US Mail (1st Class) |
| 55288 | DALE A BULTHUIS, 509 W LINCOLN AVE, ONARGA, IL, 60955-1035 | US Mail (1st Class) |
| 55288 | DALE A WEAVER & MARCELLA A WEAVER JT TEN, 27 WOODYCREST DR, PITTSBURGH, PA, 15234-3211 | US Mail (1st Class) |
| 55288 | DALE B ADAMS, 56 FAYETTE ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | DALE BROOKS, PO BOX 432, SCHOHARIE, NY, 12157 | US Mail (1st Class) |
| 55288 | DALE DEAN KOELLING & MARIA KOELLING JT TEN, 716 MONTROSE AVENUE, KALAMAZOO, MI, 49008-2429 | US Mail (1st Class) |
| 55288 | DALE E BRIGHT, PO BOX 457, KIMBERLY, ID, 83341-0457 | US Mail (1st Class) |
| 55288 | DALE E MAKOWSKI, 1401 LOSSON ROAD, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | DALE E SHOOK, 3623 OLD SHACKLEFORD ROAD, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | DALE E WALDRUFF, 429 CR 34, CANTON, NY, 13617 | US Mail (1st Class) |
| 55288 | DALE F RITCHIE, P O BOX 444 8 YORK STREET, HEUVELTON, NY, 13654 | US Mail (1st Class) |
| 55288 | DALE FRANCIS PELKY, 114 STOUGHTON AVE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | DALE GRAY, 1100 PEACH STREET, VIDALIA, LA, 71373 | US Mail (1st Class) |
| 55288 | DALE H DAILEY, 1 CROWN MOUNTAIN COURT, MAUMELLE, AR, 72113 | US Mail (1st Class) |
| 55288 | DALE HORTON & NELLE MAE HORTON JT TEN, 603 S CLAY AVE, LIBERAL, KS, 67901-3915 | US Mail (1st Class) |
| 55288 | DALE J WAWRZON, 3015 HANNAH STREET, MARINETTE, WI, 54143-1409 | US Mail (1st Class) |
| 55288 | DALE L CAIN SR., 2600 RETREAD, PAHRUMP, NV, 89048 | US Mail (1st Class) |
| 55288 | DALE L MEDEIROS, 951 SPANISH CIR 345, DELRAY BEACH, FL, 33483-4774 | US Mail (1st Class) |
| 55288 | DALE MAURICE KELLOGG, 9374 STATE HIGHWAY 56, MASSENA, NY, 13662-3433 | US Mail (1st Class) |
| 55288 | DALE P DOLESKI, 1290 EAST MAIN ST, BRADFORD, PA, 16701-3261 | US Mail (1st Class) |
| 55288 | DALE P HAHN & JANE F HAHN, TR UA DEC 11 91, DALE P HAHN LIVING TRUST, 25101 RIVERWALK DRIVE, LEESBURG, FL, 34748-7404 | US Mail (1st Class) |
| 55288 | DALE R HALPAIN TR UA JUN 12 92, THE ROBERT LEE HALPAIN REVOCABLE LIVING TRUST, 15688 FOUNTAIN HILLS DRIVE, OMAHA, NE, 68118 | US Mail (1st Class) |
| 55288 | DALE T SLEVOSKI &, SHARON A SLEVOSKI &, DIANE M BARTON JT TEN, 133 NOREN RD, IRON RIVER, MI, 49935-8478 | US Mail (1st Class) |
| 55288 | DALE WALTER, RFD, GRAND RIDGE, IL, 61325 | US Mail (1st Class) |
| 55288 | DALE WAYNE MIZE SR., 2335 E SLOAN ROAD, BIRCH RUN, MI, 48415 | US Mail (1st Class) |
| 55288 | DALE WESLEY GREER, 15290 HIGHWAY 5 S, NORFORK, AR, 72658-8404 | US Mail (1st Class) |
| 55288 | DALE WINFORD HARDEN, PO BOX 292, KENSETT, AR, 72082-0292 | US Mail (1st Class) |
| 55288 | DALE, GARY; DALE, LINDA, GARY & LINDA DALE, 622 PICKENS RD, YAKIMA, WA, 98908 | US Mail (1st Class) |
| 55288 | DALE, JOHN M, 1440 LANGFORD RD, GWYNN OAK, MD, 21207 | US Mail (1st Class) |
| 55288 | DALE, JOHN M, 1440 LANGFORD ROAD, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 55288 | DALE, ROBERT; DALE, SHARON, ROBERT & SHARON DALE, 1814 DAVIS AVE S, RENTON, WA, 98055 | US Mail (1st Class) |
| 55288 | DALEIDEN, KYLE J; DALEIDEN, SARAH E, KYLE J & SARAH E , DALEIDEN, 921 EDISON ST, KALAMAZOO, MI, 49004 | US Mail (1st Class) |
| 55289 | DALELIO, GINO, 70 RIVERWOOD TERRACE, BOLTON, ON, L7E1S4 CANADA | US Mail (1st Class) |
| 55289 | DALELIO, GINO, (RE: DALELIO, GINO), 45 FALKIRK CRES, MAPLE, ON, L6A2E3 CANADA | US Mail (1st Class) |
| 55288 | DALES S THIBAULT, 244 HUBBARD ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | DALESSANDRO, DIANE, 2629 CLOVERMERE RD, OCEANSIDE, NY, 11572-1304 | US Mail (1st Class) |
| 55288 | DALEY, JAMES M, JAMES M, DALEY, 5823 CO RD 103 NW, BYRON, MN, 55920 | US Mail (1st Class) |
| 55288 | DALEY, KAREN, 22A BEDLE ROAD, HAZLET, NJ, 07730 | US Mail (1st Class) |
| 55288 | DALING, DEREK, DEREK DALING, 2065 NOLAN AVE NW, GRAND RAPIDS, MI, 49534 | US Mail (1st Class) |
| 55288 | DALKE, DAVIDA, DAVID A DALKE, E 2317 NEBRASKA AVE, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 55288 | DALLAS COUNTY, 2323 BRYAN STREET, STE 1600, DALLAS, TX, 75201 | US Mail (1st Class) |
| 55288 | DALLAS PROVIN, 16 MOORE LANE, CONWAY, AR, 72032 | US Mail (1st Class) |
| 55288 | DALLAS R ROBINSON, 1891 COUNTY ROUTE 38, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | DALLAS, IAN M, IAN M DALLAS, 9 N WRIGHT BLVD, LIBERTY LAKE, WA, 99019 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DALMAN, WALLACE; DALMAN, COLLEEN, WALLACE & COLLEEN , DALMAN, 612 137TH AVE NE, PORTLAND, ND, 58274 | US Mail (1st Class) |
| 55288 | DALPIAZ, EMMA L, EMMA L DALPIAZ, 7582 ACACIA AVE, MENTOR, OH, 44060 | US Mail (1st Class) |
| 55288 | DALTON E SPARKS, 604 COUNTY ROAD 1603, CULLMAN, AL, 35058 | US Mail (1st Class) |
| 55288 | DALTON LEE LOE SR., 554 NEVADA 64, PRESCOTT, AR, 71857 | US Mail (1st Class) |
| 55288 | DALTON RIGGIN, PO BOX 958, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | DALTON RIGGIN, 14501 TERRACE DR, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | DALTON, MAUREEN S, 39 DRUMMER BOY WAY, LEXINGTON, MA, 02420-1222 | US Mail (1st Class) |
| 55288 | DALTON, MAUREEN S, 145 FEDERAL STREET #2, SALEM, MA, 01970 | US Mail (1st Class) |
| 55288 | DALWOOD PROPERTIES LLC, DALWOOD PROPERTIES LLC, 2926 BISHOP RD, WICKLIFFE, OH, 44092 | US Mail (1st Class) |
| 55288 | DALY , ROBERT M, ROBERT M, DALY, 5604 S HURON ST, LITTLETON, CO, 80120 | US Mail (1st Class) |
| 55288 | DALY COMMUNICATIONS, BOX 8812, RED BANK, NJ, 07701 | US Mail (1st Class) |
| 55288 | DALY, JAMES, PO BOX 818, OAKHURST, NJ, 07755 | US Mail (1st Class) |
| 55288 | DALY, JAMES L, JAMES L, DALY, 1507 JUNE ST, KEWANEE, IL, 61443 | US Mail (1st Class) |
| 55288 | DALY, JAMES N; DALY, JOYCE L, JAMES N & JOYCE L , DALY, 265 WARWICK RD, ELVERSON, PA, 19520 | US Mail (1st Class) |
| 55288 | DALZELL , DEAN M; DALZELL , NICOLE M, DEAN M AND NICOLE M DALZELL, 960 W KING ST, WINONA, MN, 55987 | US Mail (1st Class) |
| 55288 | DAMATO, RALPH, 107 BARNEGAT BEACH DRIVE, WARETOWN, NJ, 08758 | US Mail (1st Class) |
| 55288 | DAMEIER , MARGO, MARGO DAMEIER, 1650 JEANETTE RD, HOOD RIVER, OR, 97031-9625 | US Mail (1st Class) |
| 55288 | DAMGREDO, GEORGE, GEORGE DAMGREDO, 17 LAUREL DR, MILLBURY, MA, 01527 | US Mail (1st Class) |
| 55288 | DAMIANO, ARLENE, PO BOX 54, BRODHEADSVILLE, PA, 18322 | US Mail (1st Class) |
| 55288 | DAMIANO, ROSEANNE, 42 PALOMINO DRIVE, MANALAPAN, NJ, 07726 | US Mail (1st Class) |
| 55288 | DAMMON , SHAIN, SHAIN DAMMON, 424 STEWART AVE, LEWISTON, ID, 83501 | US Mail (1st Class) |
| 55288 | DAN A DE VICO, 8986 BONNET WAY, BROOKSVILLE, FL, 34613 | US Mail (1st Class) |
| 55288 | DAN C MCDOWELL, PO BOX 102, SAINT CHARLES, AR, 72140 | US Mail (1st Class) |
| 55288 | DAN CORSON STONE & JUDITH TYE STONE JT TEN, 1279 DELMONT RD, SEVERN, MD, 21144-1904 | US Mail (1st Class) |
| 55288 | DAN GRISCHOW, 5111 N BRIARWOOD RD, WOODSTOCK, IL, 60098-7626 | US Mail (1st Class) |
| 55288 | DAN JONES, 267 LIVINGSTON AVENUE, ALBANY, NY, 12210 | US Mail (1st Class) |
| 55288 | DAN JOSEPH DRISCOLL, 333 EAST 239TH STREET, BRONX, NY, 10470 | US Mail (1st Class) |
| 55289 | DAN LIU, 2 BEI YUAN CAOYANG, DISTRICT, BEIJING, 10001 CHINA | US Mail (1st Class) |
| 55288 | DAN LOUCKS, 187 JUNCTION RD, HOWES CAVE, NY, 12092-3301 | US Mail (1st Class) |
| 55288 | DAN MOODY HURLEY, 4203 92ND STREET, LUBBOCK, TX, 79423-2910 | US Mail (1st Class) |
| 55288 | DAN NAPORA, 50 BORY DRIVE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | DAN P BRENNAN, 860 VAN HOESEN ROAD, CASTLETON, NY, 12033-1547 | US Mail (1st Class) |
| 55288 | DAN R MAYO DALE REDMOND, MAYO & SAMUEL YOUNG MAYO, TR UW ALICE Y MAYO TRUST, C/O DAN R MAYO, 1965 CHEROKEE BLVD, KNOXVILLE, TN, 37919-8338 | US Mail (1st Class) |
| 55288 | DAN W ADCOCK, PO BOX 648, BRYANT, AR, 72089 | US Mail (1st Class) |
| 55288 | DANA FARMAN, 7 HACKENSACK HEIGHTS ROAD, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 55288 | DANA M JEWELL, 100 LYNN FELLS PKWY, MELROSE, MA, 02176-2610 | US Mail (1st Class) |
| 55288 | DANA, PAUL, PAUL , DANA, 4501 S SUMAC DR, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 55288 | DANA, ROBERT P; RADFORD, MARY W, ROBERT , DANA, 4516 18TH AVE S, MINNEAPOLIS, MN, 55407 | US Mail (1st Class) |
| 55288 | DANA, WILLIAM J, WILLIAM J, DANA, 5113 US RTE 11, PULASKI, NY, 13142 | US Mail (1st Class) |
| 55288 | DANAIS JR, ROMEO D, ROMEO D, DANAIS JR, 3 LEDGE FARM RD, NOTTINGHAM, NH, 03290-5004 | US Mail (1st Class) |
| 55288 | DANEEN LOCASCIO CUST, BROOKE A LOCASCIO, UNIF GIFT MIN ACT NY, 157-08 92ND STREET, HOWARD BEACH, NY, 11414-2736 | US Mail (1st Class) |
| 55288 | DANELLIS, NICHOLAS, 129 HENRY STREET, NORTH MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | DANFORD PERUSINA & ARLENE PERUSINA JT TEN, 4325 KIRK RD, SAN JOSE, CA, 95124-4818 | US Mail (1st Class) |
| 55288 | DANFORTH B LINCOLN & ELEANOR F, LINCOLN & THOMAS D LINCOLN TR, DANFORTH B LINCOLN, UDT AUG 21, 15 STANTON RD, COHASSET, MA, 02025-2014 | US Mail (1st Class) |
| 55288 | DANFORTH B LINCOLN & ELEANOR F, LINCOLN & THOMAS D LINCOLN TR, ELEANOR F LINCOLN UDT AUG 21 74, FBO DANFORTH B LINCOLN, 15 STANTON ROAD, COHASSET, MA, 02025-2014 | US Mail (1st Class) |
| 55288 | DANFORTH B LINCOLN & ELEANOR F LINCOLN JT TEN, 15 STANTON ROAD, COHASSET, MA, 02025-2014 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DANG, HOA T, HOA T DANG, HOA T DANG, 850 LEGACY WOODS DR, NORCROSS, GA, 30093-6409 | US Mail (1st Class) |
| 55288 | DANG, TRUC T, 19012 STALEYBRIDGE RD, GERMANTOWN, MD, 20874 | US Mail (1st Class) |
| 55288 | DANGELI, STEVEN; DANGELI, ESTHER, STEVEN & ESTHER DANGELI, 15 GRANITE RD, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 55288 | DANGELICO (DEC), ALFRED V, THE ESTATE OF ALFRED V DANGELICO, 113 CHELSEA ST, EAST BOSTON, MA, 02126 | US Mail (1st Class) |
| 55265 | DANICE SIMS, P.O. BOX 66658, BATON ROUGE, LA, 70896 | US Mail (1st Class) |
| 55288 | DANIEL A FORSTER, 1323 BRIAN AVENUE, AZUSA, CA, 91702 | US Mail (1st Class) |
| 55288 | DANIEL A JAROSZEWSKI, 499 PLEASANT AVENUE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | DANIEL A LAWLESS, 433 CUMMINS HILL RD, MILFORD, PA, 18337-7651 | US Mail (1st Class) |
| 55288 | DANIEL A MC GIVNEY, PO BOX 33, MALONE, NY, 12953 | US Mail (1st Class) |
| 55288 | DANIEL A MULHERN, 1383 KWANA COURT, PRESCOTT, AZ, 86301 | US Mail (1st Class) |
| 55288 | DANIEL A NOWICKI, 8866 N ELMTREE AVE., CRYSTAL RIVER, FL, 34428 | US Mail (1st Class) |
| 55288 | DANIEL A PRZEPIORA, 30 HARVEST LANE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | DANIEL A RUBINSTEIN & DAWN M HARTY JT TEN, 2449 FRANKLIN DR, EAST PETERSBURG, PA, 17520-1061 | US Mail (1st Class) |
| 55288 | DANIEL ANELLI, 139 APOLLO CIRCLE, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 55288 | DANIEL B CASON, 4468 CHAHA RD APT 104, GARLAND, TX, 75043-4435 | US Mail (1st Class) |
| 55288 | DANIEL B ZACCAGNINO, 260 BENZINGER STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | DANIEL B. STEPHENS & ASSOCIATES, PO BOX 565, ALBUQUERQUE, NM, 87103 | US Mail (1st Class) |
| 55288 | DANIEL BELL, 193 SOUTH LACEY SCHOOL RD, MONTICELLO, AR, 71655 | US Mail (1st Class) |
| 55288 | DANIEL BENEDICT, 31 CLAYTON DRIVE, CLIFTON PARK, NY, 12065-6354 | US Mail (1st Class) |
| 55288 | DANIEL BINDUS, 1433 GRAND AVENUE, BALDWIN, NY, 11510-1341 | US Mail (1st Class) |
| 55288 | DANIEL BISOGNO, 140 CEDAR LANE, TEANECK, NJ, 07666 | US Mail (1st Class) |
| 55288 | DANIEL C BLAKE, 50 DELAWARE ROAD, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 55288 | DANIEL C COSBEY, 4503 GRACE PL, JAMESVILLE, NY, 13078 | US Mail (1st Class) |
| 55288 | DANIEL C JORDAN, 323 CO. RTE 20, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | DANIEL C KEYES, 228 WEST WILLIAM STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | DANIEL C SKOWRONSKI, 3674 LAKEVIEW AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | DANIEL CIARAPICHI, 5 WINDHAM LOOP, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | DANIEL COOK SR., PO BOX 166305, LITTLE ROCK, AR, 72216 | US Mail (1st Class) |
| 55288 | DANIEL COSTELLO, 720 BENNINGTON STREET #203, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 55288 | DANIEL D MORGEN, 510 N RUTLAND ST, WICHITA, KS, 67206-1524 | US Mail (1st Class) |
| 55288 | DANIEL D REARDON, 95-36 112TH ST, RICHMOND HILLS, NY, 11419 | US Mail (1st Class) |
| 55288 | DANIEL DANZI, 50 BREWSTER WOODS DR, BREWSTER, NY, 10509 | US Mail (1st Class) |
| 55288 | DANIEL DE RENZI, 136 ADAMS AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | DANIEL DRAGONETTE SR., 3289 PARKWOOD LANE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | DANIEL E GARAY, 1 OLD POST ROAD, LAKE GEORGE, NY, 12845 | US Mail (1st Class) |
| 55288 | DANIEL E GARAY, 14 MOUNTAIN DR, LAKE GEORGE, NY, 12845 | US Mail (1st Class) |
| 55288 | DANIEL E JOHNSON, 5543 HONOR DRIVE, HOUSTON, TX, 77041-6557 | US Mail (1st Class) |
| 55288 | DANIEL E MADDEN, 1101 COVINA ST., COCOA, FL, 32927 | US Mail (1st Class) |
| 55288 | DANIEL E MIESNER, 16 OVERBROOK DRIVE, AIRMONT, NY, 10952 | US Mail (1st Class) |
| 55288 | DANIEL E MUELLER, 2235 BAY HAVEN WAY, LEAGUE CITY, TX, 77573-6685 | US Mail (1st Class) |
| 55288 | DANIEL E POKORSKI, 4630 CLINTON ST., W SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | DANIEL E TOMASZEWSKI, 748 WILLET ROAD, LACKAWANNA, NY, 14218-3757 | US Mail (1st Class) |
| 55288 | DANIEL ELROSE, 6 BEN PLACE, PISCATAWAY, NJ, 08854 | US Mail (1st Class) |
| 55288 | DANIEL EUGENE RABY, HC 80 BOX 149, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | DANIEL EVANS, 2207 NEVADA ST., EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | DANIEL F BUIE, 332 E BRIARWOOD, PERRYVILLE, AR, 72126 | US Mail (1st Class) |
| 55288 | DANIEL F NICHOLS SR, 7006 HICKS ROAD, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | DANIEL F PUCKETT, 216 SHERBROOK AVE., WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | DANIEL F SULLIVAN, 16 ROYDON DR WEST, NORTH MERRICK, NY, 11566 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | DANIEL F TRENSKI, 4050 VISTA CALAVERAS, OCEANSIDE, CA, 92056-4602 | US Mail (1st Class) |
| 55288 | DANIEL F WELSH, 126 HIGHVIEW CIRCLE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | DANIEL FILIPPONE, 8 BENJAMIN PL, LOCUST VALLEY, LOCUST VALLEY, NY, 11560-1816 | US Mail (1st Class) |
| 55288 | DANIEL FITZGERALD, 63-55 78TH ST., MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 55288 | DANIEL FLOOD, 15 SINCLAIR DRIVE, GREENLAWN, NY, 11740 | US Mail (1st Class) |
| 55288 | DANIEL FOX, 2206 GERRITSEN AVENUE, BROOKLYN, NY, 11229-6029 | US Mail (1st Class) |
| 55288 | DANIEL FRANCIS FOLEY, 517 BOWERS DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | DANIEL G ARMSTRONG SR., 25215 REASONER ROAD, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 55288 | DANIEL G SCOTT JR, 62 MORTON ST., BRENTWOOD, NY, 11717 | US Mail (1st Class) |
| 55288 | DANIEL G STOFFEL, 952 CHESAPEAKE BAY CT, NAPLES, FL, 34120 | US Mail (1st Class) |
| 55288 | DANIEL GLADIS, 45 CLIVE STREET, METUCHEN, NJ, 08840 | US Mail (1st Class) |
| 55288 | DANIEL GLENN GIENOW, 5540 N BLUMFIELD ROAD, CANANDAIGUA, NY, 14424 | US Mail (1st Class) |
| 55288 | DANIEL GORMAN, 1393 SAGEBROOK DR, MC KINNEY, TX, 75069-4199 | US Mail (1st Class) |
| 55288 | DANIEL H LADONNA, 112 COURTSHIRE LANE, PENFIELD, NY, 14526 | US Mail (1st Class) |
| 55288 | DANIEL HIAM, 8413 LINCOLNSHIRE DR, BAYONET PT, FL, 34677 | US Mail (1st Class) |
| 55288 | DANIEL HOWARD, 1020 NORTHVIEW DRIVE, PENSACOLA, FL, 32505-4518 | US Mail (1st Class) |
| 55288 | DANIEL J BERRY, 2984 ST. HWY 30, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 55288 | DANIEL J GEARY, PO BOX 44, 7030 WOODCLIFF DRIVE, DERBY, NY, 14047 | US Mail (1st Class) |
| 55288 | DANIEL J GUIDONE, 30 GRAHAM AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | DANIEL J JUSTUS, 110 OCEAN AVE, MASSAPEQUA, NY, 11758-6505 | US Mail (1st Class) |
| 55288 | DANIEL J KEHOE, 61-31 77TH STREET, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 55288 | DANIEL J KENNEY JR, 13744 FOREST RIDGE COURT, HUDSON, FL, 34667 | US Mail (1st Class) |
| 55288 | DANIEL J KOREN, 511 NE 175TH STREET, NORTH MIAMI BEACH, FL, 33162-1967 | US Mail (1st Class) |
| 55288 | DANIEL J LIAMERO, 29 PENNSYLVANIA AVE, APT 1, LONG BEACH, NY, 11561-1621 | US Mail (1st Class) |
| 55288 | DANIEL J MAIMONE, 28 PRINCE CT, LOUDONVILLE, NY, 12211 | US Mail (1st Class) |
| 55288 | DANIEL J MASSA, 82 EXCELSIOR AVENUE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | DANIEL J MASTERS, 2445 ALMAVILLE RD, SMYRNA, TN, 37167-6714 | US Mail (1st Class) |
| 55288 | DANIEL J MASTERS, 133 JACKSON CIRCLE, PORT ORANGE, FL, 32127 | US Mail (1st Class) |
| 55288 | DANIEL J MC GREEVY JR, 166 5TH AVENUE, TROY, NY, 12180 | US Mail (1st Class) |
| 55288 | DANIEL J OCONNELL JR, 360 E 234TH ST, BRONX, NY, 10470-2240 | US Mail (1st Class) |
| 55288 | DANIEL J PETERSON, 252 ROKEBY ROAD, RED HOOK, NY, 12571-1905 | US Mail (1st Class) |
| 55288 | DANIEL J SKROVANEK & PATRICIA A SKROVANEK JT TEN, 331 FREY DRIVE, WEXFORD, PA, 15090 | US Mail (1st Class) |
| 55288 | DANIEL J THOMAS, 287 WILMINGTON AVENUE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | DANIEL J WEBER, 55 SHELTER VALLEY ROAD, NEWFIELD, NY, 14867 | US Mail (1st Class) |
| 55288 | DANIEL J WHITE LL, 4551 BOOKLYN DRIVE, SULPHUR, LA, 70665-9380 | US Mail (1st Class) |
| 55288 | DANIEL JAMES CORRIGAN, 8 MYSTIC LANE, CLIFTON PARK, NY, 12065-6732 | US Mail (1st Class) |
| 55288 | DANIEL JOHN DRUMEL, 26721 JULIA ST., WATERFORD, WI, 53185 | US Mail (1st Class) |
| 55288 | DANIEL JOSEPH BERNARDI, 1 ANDRUS CIRCLE, SILVER CREEK, NY, 14136 | US Mail (1st Class) |
| 55288 | DANIEL K KIRK & DOROTHEA KIRK JT TEN, BOX 99, FORT TILDEN, NY, 11695-0099 | US Mail (1st Class) |
| 55288 | DANIEL KARALUS, 127 COLDEN COURT, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | DANIEL KENNEDY, 299 ISABELLA AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | DANIEL KLAUSNER, 12 VANDERBILT DRIVE, GREAT NECK, NY, 11040 | US Mail (1st Class) |
| 55288 | DANIEL KORNER, 13238 ANGLER STREET, SPRING HILL, FL, 34609 | US Mail (1st Class) |
| 55288 | DANIEL KUBALL & KYLE KUBALL JT TEN, 5115 EAST VILLA RITA DR, SCOTTSDALE, AZ, 85254-7618 | US Mail (1st Class) |
| 55288 | DANIEL L BROWN, 8000 PORTER RD , LOT 32, NIAGARA FALLS, NY, 14304-1623 | US Mail (1st Class) |
| 55288 | DANIEL L DAVIS, 2639 WELCH AVENUE, NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 55288 | DANIEL L GANJE, 3901 LEWIS RD TRLR 6, BALLSTON SPA, NY, 12020-2848 | US Mail (1st Class) |
| 55288 | DANIEL L GILBERT, 47 VALLEYWOOD DR, GLENVILLE, NY, 12302 | US Mail (1st Class) |
| 55288 | DANIEL L JACKS CUST BRIAN, CHRISTOPHER JACKS, UNIF GIFT MIN AC, 1608 SUNSET STREET, RICHLAND, WA, 99352-2438 | US Mail (1st Class) |
| 55288 | DANIEL L PAVESE, 503 BUCHANAN ROAD, UTICA, NY, 13502 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | DANIEL L STEVENS, PO BOX 587, FULTONVILLE, NY, 12072 | US Mail (1st Class) |
| 55288 | DANIEL L WORTHAM, 4108 FREEMAN CIRCLE, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | DANIEL LANE, 20 DEVENS STREET APT. 401, CHARLESTOWN, MA, 02129 | US Mail (1st Class) |
| 55288 | DANIEL LAWRENCE KLIMOWICZ, 3030 BENDER CT, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | DANIEL LEE HARRIS, 17815 CRYSTAL VALLEY ROAD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | DANIEL LEWIS TOBBE, 137 E SULLIVANVILLE ROAD, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 55288 | DANIEL M DADY, 31 VIRGINIA CT, SAYVILLE, NY, 11782 | US Mail (1st Class) |
| 55288 | DANIEL M DURANT, 32 WANGUM ROAD, MOIRA, NY, 12957-2510 | US Mail (1st Class) |
| 55288 | DANIEL M MCDONALD, C/O LOVEDAY MCDONALD, 721 DRUM STREET ROAD, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 55288 | DANIEL M MOORE & JOYCE H MOORE JT TEN, 7311 S COLLEGE PL, TULSA, OK, 74136-5606 | US Mail (1st Class) |
| 55288 | DANIEL M NIGRO, 2346 WEST ST., BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 55288 | DANIEL MADEJA, 245 CENTER STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | DANIEL MARINO, 2905 FORTESQUE AVENUE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | DANIEL MARKS, 1400 FAIRHAVEN DR, GAUTIER, MS, 39553-7553 | US Mail (1st Class) |
| 55289 | DANIEL MCLAUGHLIN, 38 ROSCYN ROAD, WOODLEY READING, BERKSHIRE ENGLAND RG5 3HS, BERKSHIRE, RG5 3HS ENGLAND | US Mail (1st Class) |
| 55288 | DANIEL MYERS VILLNAVE, 196 ALLISON RD, WADDINGTON, NY, 13694-3147 | US Mail (1st Class) |
| 55288 | DANIEL N RUSCITTI TR &, UDT APR 7 93, FBO DANIEL N RUSCITTI TRUST, LAURA VALLERA, 8708 SOUTH 49TH COURT, OAK LAWN, IL, 60453-1335 | US Mail (1st Class) |
| 55288 | DANIEL NOSOWICZ, 113 SUNSET CT APT. 8, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | DANIEL O`CONNELL, 36 EAST 200 STREET, APT. 1A, BRONX, NY, 10468 | US Mail (1st Class) |
| 55288 | DANIEL P CAMPANARO, 780 BEDFORD ROAD, PLEASANTVILLE, NY, 10570 | US Mail (1st Class) |
| 55288 | DANIEL P CULLEN, 139 MANNY CORNS RD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | DANIEL P GALLAGHER, 162 SPRINGBROOK TRAIL, SPARTA, NJ, 07871-2125 | US Mail (1st Class) |
| 55288 | DANIEL P GLANTON, 17 SUDBURY DR, ROCHESTER, NY, 14624-2618 | US Mail (1st Class) |
| 55288 | DANIEL P GROGAN, 144 CAPE POINTE CIRCLE, JUPITER, FL, 33477-9632 | US Mail (1st Class) |
| 55288 | DANIEL P MISLAK, 701 E JOPPA ROAD TW 428, TOWSON, MD, 21286-5559 | US Mail (1st Class) |
| 55288 | DANIEL P RICHMOND, 180 BUTTONWOOD DRIVE, HILTON, NY, 14468 | US Mail (1st Class) |
| 55288 | DANIEL P SCHRODY, 13023 W RAMPART DRIVE, SUN CITY WEST, AZ, 85375-5051 | US Mail (1st Class) |
| 55288 | DANIEL P WICHER, 82 WEST CANYON DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | DANIEL R CONTO, 2 ELMWOOD STREET, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | DANIEL R CROCKET, 18 WOODS END DR, ESSEX JCT, VT, 05452-3710 | US Mail (1st Class) |
| 55288 | DANIEL R CURTIN, 2774 AMSDELL ROAD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | DANIEL R GALLAGHER, 2284 SPANISH DRIVE, #38, CLEARWATER, FL, 33763 | US Mail (1st Class) |
| 55288 | DANIEL R GALLAGHER, 550 JOHN`S LANDING WAY, OAKLAND, FL, 34787 | US Mail (1st Class) |
| 55288 | DANIEL R SAVINO, 145 WEST BENNETT CIRCLE, ELMIRA, NY, 14903 | US Mail (1st Class) |
| 55288 | DANIEL RICHARD FECHT, 1202 N W 65TH TERRACE, KANSAS CITY, MO, 64118-2906 | US Mail (1st Class) |
| 55288 | DANIEL RIVES KISTLER, 4361 SW TERWILLIGER, PORTLAND, OR, 97201-2874 | US Mail (1st Class) |
| 55288 | DANIEL ROCHE, 2664 WINDMILL DRIVE, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 55288 | DANIEL S OFFUTT &, BEVERLY I LEWELLER TEN COM, 6607 BLUE HILLS RD, HOUSTON, TX, 77069-2412 | US Mail (1st Class) |
| 55288 | DANIEL S PITTS, 181 WILLARD ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | DANIEL SALAAM, 1615 W 44TH, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | DANIEL SANGIOVANNI, 1652 WEST 4TH ST., BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 55288 | DANIEL SCRIMA, 111 DOUGLAS CT, PEARL RIVER, NY, 10965-1906 | US Mail (1st Class) |
| 55288 | DANIEL SNYDER, 11090 SE FEDERAL HWY LOT 7, HOBE SOUND, FL, 33455-5176 | US Mail (1st Class) |
| 55288 | DANIEL SOKOLOWSKI, 95-12 108 AVE, OZONE PARK, NY, 11417 | US Mail (1st Class) |
| 55288 | DANIEL SOUZA, 29 NORTH RIVERDALE ROAD, WEARE, NH, 03281-5545 | US Mail (1st Class) |
| 55288 | DANIEL SULLIVAN, 198 NINA STREET, HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 55288 | DANIEL T DONOHUE, 410 ORCHARD COURT, MIDDLEBORO, MA, 02346 | US Mail (1st Class) |
| 55288 | DANIEL T HIAM, 1212 BASELINE RD, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 55288 | DANIEL T MCCOLLUM, 43 FALCONER ST., JAMESTOWN, NY, 14701 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DANIEL T ROBSON JR, 5305 SW 23RD AVE., CAPE CORAL, FL, 33914 | US Mail (1st Class) |
| 55288 | DANIEL THOMAS MURPHY, 19 SIERRA LANE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | DANIEL TIMPERIO, 198 SOUTH RIVERSIDE ROAD, HIGHLAND, NY, 12528 | US Mail (1st Class) |
| 55288 | DANIEL TRAKUL & ANNA MARIE TRAKUL JT TEN, 30912 COUSINO DRIVE, WARREN, MI, 48092-1916 | US Mail (1st Class) |
| 55288 | DANIEL V ALGUIRE, 3010 CO. RT 49, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | DANIEL V KEANE, 27 BALMAHA CLOSE, WOODFIELD VILLAGE, FAIRFIELD, CT, 06432-1174 | US Mail (1st Class) |
| 55288 | DANIEL V TUFARIELLO, PO BOX 07152, FORT MYERS, FL, 33919 | US Mail (1st Class) |
| 55288 | DANIEL W BUSHEY, 95 CONSAUL RD, ALBANY, NY, 12205-3726 | US Mail (1st Class) |
| 55288 | DANIEL W DOW, 2668 RIDGEWAY AVENUE, ROCHESTER, NY, 14626 | US Mail (1st Class) |
| 55288 | DANIEL W HOFFMAN, 635 SADDLEVIEW WAY, PARK CITY, UT, 84060-7332 | US Mail (1st Class) |
| 55288 | DANIEL WALL JR, 4 BIGSKY DRIVE UNIT #8, VERNON, NJ, 07462 | US Mail (1st Class) |
| 55288 | DANIEL WALTER THOMPSON, 3508 WEST 15TH, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | DANIEL WESTLY SHORE, 403 EAST ELM STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 55290 | DANIEL WILKINS, MILDRED WILKINS, 7514 CANARY CIRCLE, TEXAS CITY, TX, 77591 | US Mail (1st Class) |
| 55288 | DANIEL WILLIAM KELEHER, 3045 CORRALES RD, CORRALES, NM, 87048-9133 | US Mail (1st Class) |
| 55288 | DANIEL WILLIAM RUSH, PO BOX 334, CATLIN, IL, 61817 | US Mail (1st Class) |
| 55288 | DANIEL WILSON TALLENT, 8619 HIGHWAY 67, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | DANIEL WOLKOFF, 42 CEDAR STREET, ISLIP, NY, 11751-2202 | US Mail (1st Class) |
| 55288 | DANIEL ZAMIER, 7637A LEXINGTON CLUB BLVD, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 55288 | DANIEL, ANN, 3377 WHITE PLAINS ROAD, APT. 710, BRONX, NY, 10467 | US Mail (1st Class) |
| 55288 | DANIEL, JOHN W; DANIEL, SHARON W, JOHN & SHARON DANIEL, 807 LATTA BROOK RD, ELMIRA, NY, 14901 | US Mail (1st Class) |
| 55288 | DANIEL, JOYCE, 3900 WOODRIDGE ROAD, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 55288 | DANIELEWICZ, ANNETTE M, 5316 S NORDICA, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 55288 | DANIELI (DEC), ARTHUR, C/O: DANIELI, KATHLEEN, ADMINISTRATRIX OF THE ESTATE OF ARTHUR DANIELI, 23 SUMMER ST, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 55288 | DANIELLS , KATHY J, KATHY J, DANIELLS, 121 E MICHIGAN ST, SPEARFISH, SD, 57783 | US Mail (1st Class) |
| 55288 | DANIELS , DAVID E, DAVID E DANIELS, 8951 STATE ROUTE 188, CIRCLEVILLE, OH, 43113 | US Mail (1st Class) |
| 55288 | DANIELS , JOHN, JOHN DANIELS, 1812 COUNTRY LN, ESCONDIDO, CA, 92025 | US Mail (1st Class) |
| 55288 | DANIELS , LEE A, LEE DANIELS, PO BOX 374, SIREN, WI, 54872 | US Mail (1st Class) |
| 55288 | DANIELS SR, JOSEPH E, 950 TIDEWATER RD, PASADENA, MD, 21122-1746 | US Mail (1st Class) |
| 55288 | DANIELS, CHARLES, CHARLES DANIELS, 5034 E DURHAM RD, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | DANIELS, CLAIR ; DANIELS, DIXIE, CLAIR & DIXIE DANIELS, PO BOX 807, SAINT IGNATIUS, MT, 59865-0807 | US Mail (1st Class) |
| 55288 | DANIELS, GAIL A, GAIL A DANIELS, 1512-35TH AVE N, BIRMINGHAM, AL, 35207-4126 | US Mail (1st Class) |
| 55288 | DANIELS, JULIUS R, 2113 NW 60TH CIR, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 55288 | DANIELS, KENT J, KENT J, DANIELS, 4205 W ARGENT RD, PASCO, WA, 99301 | US Mail (1st Class) |
| 55288 | DANIELS, MRS GENEVIEVE, MRS GENEVIEVE DANIELS, 414 S MARKET ST, SHAMOKIN, PA, 17872 | US Mail (1st Class) |
| 55288 | DANIELS, TERRENCE D, 259 YELLOW MOUNTAIN RD, GREENWOOD, VA, 22943 | US Mail (1st Class) |
| 55288 | DANIELS, WALTER; DANIELS, MIRIAM, WALTER AND MIRIAM , DANIELS, 115 DELBROOK LN, PAWLEYS ISLAND, SC, 29585 | US Mail (1st Class) |
| 55288 | DANIELSON, DONALD G; DANIELSON, MARY ANN, DONALD G & MARY ANN DANIELSON, 41 7TH ST, DASSEL, MN, 55325 | US Mail (1st Class) |
| 55288 | DANIELSON, GALE H, GALE H DANIELSON, 8119 E CATALDO AVE, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 55288 | DANIELSON, JOHN, 314 SAN AMBROSIO STREET, PUNTA GORDA, FL, 33983 | US Mail (1st Class) |
| 55288 | DANIELSON-OTT, JUDITH, JUDITH , DANIELSON-OTT, 1900 N ITHACA LN, PLYMOUTH, MN, 55447 | US Mail (1st Class) |
| 55288 | DANILECKI, HENRY J, HENRY J DANILECKI, 488 ADAMS ST, BOSTON, MA, 02122-1954 | US Mail (1st Class) |
| 55288 | DANILLA III, GEORGE J, GEORGE J DANILLA III, 6110 STATE ROUTE 113 E, BERLIN HEIGHTS, OH, 44814 | US Mail (1st Class) |
| 55288 | DANIS R TUCKER, BOX 10516, CORPUS CHRISTI, TX, 78460-0516 | US Mail (1st Class) |
| 55288 | DANKA FINANCIAL SERVICES, PO BOX 642444, PITTSBURGH, PA, 15264-2444 | US Mail (1st Class) |
| 55288 | DANKA OFFICE IMAGING COMPANY, PO BOX 23607, TAMPA, FL, 33623-3607 | US Mail (1st Class) |
| 55288 | DANKO ORBANIC, 2001 GRAND AVENUE, APT. #3E, NORTH BERGEN, NJ, 07047 | US Mail (1st Class) |
| 55288 | DANKO, PAUL J, 20 VICTORIA CROSSING, PINE PLAINS, NY, 12567 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DANLEY , THOMAS P, THOMAS P, DANLEY, 1885 LISBON ST, EAST LIVERPOOL, OH, 43920 | US Mail (1st Class) |
| 55288 | DANN PECAR NEWMAN & KLEIMAN, ATTN: JON B ABELS, 2300 ONE AMERICAN SQUARE, BOX 82008, INDIANAPOLIS, IN, 46282 | US Mail (1st Class) |
| 55288 | DANNEKER, JEFFREY A, 67 CHESTER RD, BOXBOROUGH, MA, 01719 | US Mail (1st Class) |
| 55288 | DANNEKER, JOHN A, PO BOX 889, 27 PARADISE ISLAND, RINDGE, NH, 03461-0889 | US Mail (1st Class) |
| 55288 | DANNEKER, JOHN A, 87 PARADISE ISLAND, RINDGE, NH, 03461 | US Mail (1st Class) |
| 55288 | DANNEKER, JOHN A AND JOY W, C/O JOHN A DANNEKER, PO BOX 889, 22 PARADISE ISLAND, RINDGE, NH, 03461-0889 | US Mail (1st Class) |
| 55288 | DANNEKER, JOHN A AND JOY W, C/O JOHN A DANNEKER, PO BOX 889, 27 PARADISE ISLAND, RINDGE, NH, 03461 | US Mail (1st Class) |
| 55288 | DANNEKER, JOHN A AND JOY W, C/O JOHN A DANNEKER, PO BOX 889, 27 PARADISE ISLAND, RINDGE, NH, 03461-0889 | US Mail (1st Class) |
| 55288 | DANNEKER, JOHN A AND JOY W, 87 PARADISE ISLAND, RINDGE, NH, 03461 | US Mail (1st Class) |
| 55288 | DANNIE LEE LANGLEY, 6817 JULIE DR, ALEXANDER, AR, 72002-9422 | US Mail (1st Class) |
| 55288 | DANNY C MILLER, 14303 COMBEE LANE, ROLAND, AR, 72135 | US Mail (1st Class) |
| 55288 | DANNY C MILLER, 14401 COMBEE LANE, ROLAND, AR, 72135 | US Mail (1st Class) |
| 55288 | DANNY C VICTORY, 5200 SHERMAN DRIVE, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 55288 | DANNY E RUMPH, 32800 GIBONEY RD, HEMPSTEAD, TX, 77445-7640 | US Mail (1st Class) |
| 55288 | DANNY EVAL LOGGINS, HC89 BOX 94, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | DANNY JOE MCMAHAN, PO BOX 75, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 55288 | DANNY JOE MORRIS, 13051 HWY 278 NORTH, DIERKS, AR, 71833 | US Mail (1st Class) |
| 55288 | DANNY K MANESS, 146 PINE VALLEY DRIVE, CONWAY, AR, 72034 | US Mail (1st Class) |
| 55288 | DANNY K MOODY, 8516 BOLLIER AVENUE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | DANNY L CONNER, #9 KARON COURT, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 55288 | DANNY L DIXON, PO BOX 198, LIMESTONE, NY, 14753-0198 | US Mail (1st Class) |
| 55288 | DANNY L GORDON, 6420 MAGNOLIA DRIVE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | DANNY LOVERCHECK, 200 LOUIS BOWEN ROAD, JACKSONVILLE, AR, 72076-8177 | US Mail (1st Class) |
| 55288 | DANNY LYNN WOODS, 921 SHADY GROVE RD, APT R1, HOT SPRINGS, AR, 71901-8074 | US Mail (1st Class) |
| 55288 | DANNY PAUL FARLEY, 111 WEST 12TH STREET, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 55288 | DANNY R BIELSS, PO BOX 336, HOLLAND, TX, 76534-0336 | US Mail (1st Class) |
| 55288 | DANNY RAY DOUGAN, 4112 CR 3171, HARTMAN, AR, 72840 | US Mail (1st Class) |
| 55288 | DANNY RAY HAPPY, POB 36, DELIGHT, AR, 71940 | US Mail (1st Class) |
| 55288 | DANNY RAY LATHAM, 421 FACTOR LANE, CHEYENNE, WY, 82007-3658 | US Mail (1st Class) |
| 55288 | DANNY W MARTIN, 255 CHAZ, WARD, AR, 72176-9457 | US Mail (1st Class) |
| 55288 | DANSDILL, RICHARD J, 735 HIGH PT DR, LAKE SAINT LOUIS, MO, 63367 | US Mail (1st Class) |
| 55288 | DANSIE , WILLIAM ; DANSIE , ANN, WILLIAM , DANSIE, 8003 KENTBURY DR, BETHESDA, MD, 20814 | US Mail (1st Class) |
| 55288 | DANTE A ORSINI, 4 BLAKELY CIRCLE, RANDOLPH, MA, 02368 | US Mail (1st Class) |
| 55288 | DANTE DI PRIMIO, 126 MIDDLELINE RD., BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 55288 | DANTE J LA PLACA, 26 SETH LANE, HICKSVILLE, NY, 11801-6515 | US Mail (1st Class) |
| 55288 | DANTE NIERI, 15 CLEVELAND PLACE, GLENCOVE, NY, 11542 | US Mail (1st Class) |
| 55288 | DANTILIO, MURIEL E; DANTILIO, A WALTER, A W & M E DANTILIO, 12 MAIN ST, WELLS, ME, 04090 | US Mail (1st Class) |
| 55288 | DANTILIO, MURIEL E, A WALTER DANTILIO, 12 MAIN ST, WELLS, ME, 04090 | US Mail (1st Class) |
| 55288 | DANTONE, DANA C, DANA C DANTONE, 1221 E MONETA, PEORIA HT, IL, 61616 | US Mail (1st Class) |
| 55288 | DANUBIO, ANGELO, 647 SCHOOL ROAD, NAZARETH, PA, 18064 | US Mail (1st Class) |
| 55288 | DANVILLE BOTTLED WATER SERVICE, INC, PO BOX 7038, DANVILLE, VA, 24541 | US Mail (1st Class) |
| 55288 | DANYLUK , DANIEL E, DANIEL E DANYLUK, 39 SAWMILL PLAIN RD, SOUTH DEERFIELD, MA, 01373-9717 | US Mail (1st Class) |
| 55288 | DAP PRODUCTS INC DBA DAP INC, FINANCE DEPT, 2400 BOSTON ST #200, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 55265 | DAP PRODUCTS, INC., C/O JULIEN A. HECHT, ESQ., 2400 BOSTON STREET, SUITE 200, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 55288 | DAPHNE KRAKOWSKY, 78 DEERFIELD DRIVE, MANAHAWKIN, NJ, 08050-5414 | US Mail (1st Class) |
| 55288 | DAPKIEWICZ, STEPHEN, 8 RICHARDSON RD, STONEHAM, MA, 02180 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | DARABSEH, DIANE, 178 OLYMPIA BOULEVARD, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | DARAMIC, 5527 HWY 60E, OWENSBORO, KY, 42303-9703 | US Mail (1st Class) |
| 55288 | DARAMIC, 5527 HWY 60E, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | DARAMIC INC, ATTN JERRY GARFINKLE ESQUIRE, 4838 JENKINS AVE, NORTH CHARLESTON, SC, 29405 | US Mail (1st Class) |
| 55288 | DARBY, BOB, BOB DARBY, 2031 E 11TH ST, TULSA, OK, 74104 | US Mail (1st Class) |
| 55288 | DARBY, CHARLES L, 206 DALE WOOD DR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55288 | DARCY, LEETTA, JAMES L DARCY, 6820 UPPER RD, MARLETTE, MI, 48453 | US Mail (1st Class) |
| 55288 | DARIEN LYNN ANDERSON, 13808 CARRINGTON PL DRIVE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55289 | DARIO GLICERIO MARQUEZ & MARIA ANTONIA DE LA, TORRE DE MARQUEZ JT TEN, RODOLFO RUTTE 426, MAGDALENA NUEVA, LIMA,  PERU | US Mail (1st Class) |
| 55289 | DARIO ZELAYA ALVAREZ, CASILLA CORREO 6559, LA PAZ, 6559 BOLIVIA | US Mail (1st Class) |
| 55288 | DARK, JAMES; BROWN, GARY, JAMES , DARK, 115 VOLNEY ST, PHOENIX, NY, 13135 | US Mail (1st Class) |
| 55288 | DARL R OSTRANDER, 3520 OAK HILL TRAIL, TALLAHASSEE, FL, 32312-3647 | US Mail (1st Class) |
| 55288 | DARLENE BLACKWELL BENNETT, 554 ALEXANDER HIGHWAY, LEESVILLE, LA, 71446 | US Mail (1st Class) |
| 55288 | DARLENE C ARANCIO & RICHARD P ARANCIO JT TEN, 19 EAST TENAFLY AVE, STATEN ISLAND, NY, 10312-4012 | US Mail (1st Class) |
| 55288 | DARLENE MOSLEY, 12 WRIGHT CIRCLE, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | DARLING, JEFFREY; DARLING, WENDY, JEFFREY & WENDY , DARLING, 12 WESTVIEW DR, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 55288 | DARLINGTON , LARRY C, LARRY C DARLINGTON, 47502 SLOAN RD, RONAN, MT, 59864 | US Mail (1st Class) |
| 55288 | DARNELL OGLESBY, 1705 PROSPECT ST, SAGINAW, MI, 48601-6845 | US Mail (1st Class) |
| 55288 | DARNELL, SUSAN H, SUSAN H, DARNELL, 10907 E EMPIRE AVE, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | DAROCI, STEVEN, 64 BUNKER HILL DRIVE, ALLENTOWN, NJ, 08501 | US Mail (1st Class) |
| 55288 | DAROLD CODDINGTON, 2716 MAIN STREET, BOX 966, GREENWOOD, NY, 14839 | US Mail (1st Class) |
| 55288 | DAROLD E OESTREICH, 113 CBS LN, MOORESVILLE, NC, 28115-8267 | US Mail (1st Class) |
| 55288 | DARREL L LAVOIE, 2414 STATE ROUTE 11, PO BOX 385, NORTH BANGOR, NY, 12966 | US Mail (1st Class) |
| 55288 | DARREL LEE ROUSE, 1246 HAYES AVENUE, RACINE, WI, 53405 | US Mail (1st Class) |
| 55288 | DARREL O ROCKHILL, 49 POPLAR STREET, CONSTABLE, NY, 12926 | US Mail (1st Class) |
| 55288 | DARRELL ALLEN, 6354 ROUNDSPRINGS ROAD, CLINTON, AR, 72031 | US Mail (1st Class) |
| 55288 | DARRELL BENJAMIN, 4763 COUNTY ROUTE 11, CAMERON MILLS, NY, 14820 | US Mail (1st Class) |
| 55288 | DARRELL C WEEKS, 3347 EDGECLIFF DRIVE, ORLANDO, FL, 32806 | US Mail (1st Class) |
| 55288 | DARRELL DURHAM, 1091 CR 7740, BAKERSFIELD, MO, 65609 | US Mail (1st Class) |
| 55288 | DARRELL HAROLD MARTIN, 11382 HIGHWAY 11, NORTH LAWRENCE, NY, 12967 | US Mail (1st Class) |
| 55288 | DARRELL N LAPAGE, 2091 STATE ROUTE 37, FORT COVINGTON, NY, 12937 | US Mail (1st Class) |
| 55288 | DARRELL T LAWRENCE, PO BOX 438, MENA, AR, 71953 | US Mail (1st Class) |
| 55288 | DARRELL VERNON, 2500 S DANIEL RD, HEBER, UT, 84032-4015 | US Mail (1st Class) |
| 55288 | DARRELL W HUNT, 5086 US HIGHWAY 278, EMMET, AR, 71835-8800 | US Mail (1st Class) |
| 55288 | DARROW H HOLLER, 830 WHITE HILL ROAD, CLYMER, NY, 14724 | US Mail (1st Class) |
| 55288 | DARRYL HUGHEY & GEORGIA A HUGHEY JT TEN, 4923 WILLOW RIDGE TERR, VALRICO, FL, 33594-8239 | US Mail (1st Class) |
| 55288 | DARRYL K BRIDGES & DEBRA A CARTER-BRIDGES JT TEN, 34 KENSINGTON BLVD, PLEASANT RIDGE, MI, 48069-1218 | US Mail (1st Class) |
| 55288 | DARRYL KEITH VERICKER, 1211 N 30TH ST., PARAGOULD, AR, 72450 | US Mail (1st Class) |
| 55288 | DARTEK COMPUTER SUPPLY, 175 AMBASSADOR DR, NAPERVILLE, IL, 60540 | US Mail (1st Class) |
| 55288 | DARWIN LEE BERGAN, 166 CHEYENNE LANE, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 55288 | DARWIN W BORSCHEL, 8615 STONEWOODS LANE, POWELL, OH, 43065-8319 | US Mail (1st Class) |
| 55288 | DARWIN WAYNE MAY, 2714 CHEROKEE AVENUE, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | DARYL ALLEN MARTIN, 843 MIDWAY ROAD, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 55288 | DARYL F MOYER, 41 SOUTH 3RD STREET, HAMBURG, PA, 19526-1803 | US Mail (1st Class) |
| 55288 | DARYL GRAHAM, 550 OKLAHOMA AVE NE, WASHINGTON, DC, 20002-4814 | US Mail (1st Class) |
| 55288 | DARYLL L PETERSON, 1207 E 12TH ST, ATLANTIC, IA, 50022-2418 | US Mail (1st Class) |
| 55288 | DASKALOS, ERMA S, ERMA S DASKALOS, 1 ATHENS AVE, KEOKUK, IA, 52632 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | DASKALOS, FRANKLIN J; DASKALOS, JANET J, FRANKLIN J DASKALOS, 1406 SHELBY ST, INDIANAPOLIS, IN, 46203 | US Mail (1st Class) |
| 55288 | DATA DESIGN SERVICES, INC, 319 EXTON COMMONS, EXTON, PA, 19341 | US Mail (1st Class) |
| 55288 | DATA DESTRUCTION, PO BOX 540, WINDHAM, NH, 03087-0540 | US Mail (1st Class) |
| 55288 | DATA, MARIO, MARIO , DATA, 221 N CENTRAL AVE, LADD, IL, 61329 | US Mail (1st Class) |
| 55288 | DATA, RAHN, RAHN DATA, 1026 MARQUETTE ST, LA SALLE, IL, 61301 | US Mail (1st Class) |
| 55288 | DATACOM MARKETING, 1 CHESTNUT ST, SUITE 91, NASHUA, NH, 03060 | US Mail (1st Class) |
| 55288 | DATASTREAM SYSTEMS INC., 50 DATASTREAM PLAZA, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 55288 | DATKO, ANDREW; HESSE, LISA J, ANDREW DATKO, 4639 VERMILION TRL, GILBERT, MN, 55741 | US Mail (1st Class) |
| 55288 | DAUGEBEAUX, EDISON, C/O EDISON DAUGEREAUX, 720 E PLAQUEMINE ST, CHURCH POINT, LA, 70525 | US Mail (1st Class) |
| 55288 | DAUGEBEAUX, EDISON, 808 LIVE OAK ST, SULFUR, LA, 70663 | US Mail (1st Class) |
| 55288 | DAUPHIN, SYLVIA A, SYLVIA A, DAUPHIN, 10436 NUBBIN CT, SANTEE, CA, 92071-1975 | US Mail (1st Class) |
| 55288 | DAUSACKER, JOHANNA, PO BOX 283, MAYFIELD, NY, 12117 | US Mail (1st Class) |
| 55288 | DAVE EDWARD MAJOR & GROZELLA MAJOR JT TEN, 1509 EAST MARQUETTE ROAD, CHICAGO, IL, 60637-4414 | US Mail (1st Class) |
| 55288 | DAVE EINBINDER, 4471 GOODBYS HIDEAWAY DR N, JACKSONVILLE, FL, 32217-9332 | US Mail (1st Class) |
| 55288 | DAVE P CORRA, 2830 MAPLE STREET, SANBORN, NY, 14132 | US Mail (1st Class) |
| 55288 | DAVENIA ROGERS, 40 NORTH INGRAM, ENGLAND, AR, 72046 | US Mail (1st Class) |
| 55288 | DAVENPORT, ANNA, 28-B HOMESTEAD DRIVE, WHITING, NJ, 08759 | US Mail (1st Class) |
| 55288 | DAVENPORT, ROBERT J, 3518 TULSA RD, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 55288 | DAVEY L RAMSEY SR., 6222 HIGHWAY 35, BENTON, AR, 72015-7893 | US Mail (1st Class) |
| 55288 | DAVEY, JAMES W; DAVEY, VERA, JAMES W & VERA , DAVEY, 48240 ORIOLE, SHELBY TWSP, MI, 48317 | US Mail (1st Class) |
| 55288 | DAVEY, STEVEN W, 2705 WEDGE CT, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 55289 | DAVID A ADAMS, 158 MOUNTAIN VIEW PARADE, ROSANNA, VICTORIA, 3084 AUSTRALIA | US Mail (1st Class) |
| 55288 | DAVID A AGINSKY, 3 SUNNY LANE, MONROE, NY, 10950-2527 | US Mail (1st Class) |
| 55288 | DAVID A BROSS, 71 APPLETON STREET APT 3, BOSTON, MA, 02116-6109 | US Mail (1st Class) |
| 55288 | DAVID A CESCHINI, 382 DAIRY FARM ROAD, LOWER BURRELL, PA, 15068-9541 | US Mail (1st Class) |
| 55289 | DAVID A CHAPMAN, WARVINGE 32, DE HAAN, VLISSEGEM, B-8421 BELGIUM | US Mail (1st Class) |
| 55288 | DAVID A COLBY, 8 HASKELL STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | DAVID A DOWNES, 24 CHINIER ST, PALM COAST, FL, 32137-1480 | US Mail (1st Class) |
| 55288 | DAVID A DRESSING, 34 MILL ST, WATERLOO, NY, 13165-1641 | US Mail (1st Class) |
| 55288 | DAVID A FATIG, 234 WINSTON RD, BUFFALO, NY, 14216 | US Mail (1st Class) |
| 55288 | DAVID A FINE, 2100 UFFINGTON RD, BALTIMORE, MD, 21209-4411 | US Mail (1st Class) |
| 55288 | DAVID A FORTI, 798 NICOLE LANE, ANGOLA, NY, 14006-9577 | US Mail (1st Class) |
| 55288 | DAVID A FRYK, 41 W 275 SYLVAN DR, ELBURN, IL, 60119-9400 | US Mail (1st Class) |
| 55288 | DAVID A GENEVIE, 1525 ROY ROAD, BOONVILLE, NC, 27011 | US Mail (1st Class) |
| 55288 | DAVID A GODIN, 7011 182ND ST, TINLEY PARK, IL, 60477-4391 | US Mail (1st Class) |
| 55288 | DAVID A KEMBEL & KIM BARTH KEMBEL JT TEN, 151 REED FARM ROAD, BOXBOROUGH, MA, 01719-1619 | US Mail (1st Class) |
| 55288 | DAVID A LEGRAND, 10519 KIRKWREN DR, HOUSTON, TX, 77089-2818 | US Mail (1st Class) |
| 55288 | DAVID A MINNICKS & KAREN C MINNICKS JT TEN, 12621 CUMPSTON ST, NORTH HOLLYWOOD, CA, 91607-1913 | US Mail (1st Class) |
| 55288 | DAVID A MUSTART, 318 LIBERTY ST, PETALUMA, CA, 94952 | US Mail (1st Class) |
| 55288 | DAVID A NESSRALLA & PATRICIA NESRALLA JT TEN, 5 AVELLINO CIRCLE, AVON, MA, 02322-1812 | US Mail (1st Class) |
| 55288 | DAVID A NOWAKOWSKI, 6144 S TRIPP AVE, CHICAGO, IL, 60629-4927 | US Mail (1st Class) |
| 55288 | DAVID A PETOSA, 2291 OLD FARM RD, SCOTCH PLAINS, NJ, 07076-2113 | US Mail (1st Class) |
| 55288 | DAVID A PITTMAN, PO BOX 802, MAGNOLIA, AR, 71754 | US Mail (1st Class) |
| 55288 | DAVID A SAXBY, 479 CEDAR ST., SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | DAVID A SPENCER, PO BOX 114, LAYTON, UT, 84041-0114 | US Mail (1st Class) |
| 55288 | DAVID A STEWART, 1310 OAK HILL LN, TAHLEQUAH, OK, 74464-5030 | US Mail (1st Class) |
| 55288 | DAVID A VOSS & DOREEN A VOSS JT TEN, 6924 CREEKVIEW DR, LOCKPORT, NY, 14094-9629 | US Mail (1st Class) |
| 55288 | DAVID A ZIMMERMAN, 604 28TH ST., NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | DAVID ACKLEY, 3150 NE 36TH AVE, LOT 361, OCALA, FL, 34479 | US Mail (1st Class) |
| 55288 | DAVID ALAN EBELHAR, 3024 OLD HARTFORD RD, OWENSBORO, KY, 42303-1348 | US Mail (1st Class) |
| 55288 | DAVID ALLEN THORPE, 2770 HWY 60 EAST, HERMITAGE, AR, 71647 | US Mail (1st Class) |
| 55288 | DAVID ALVIN PRUITT, 19932 KAREN DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | DAVID ARTHUR DE RUSHIA, 78 LIBERTY AVE., MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | DAVID ASHTON AND ASSOCIATES LL, 16 WEST HAMILTON ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 55288 | DAVID AUGUST, 215 WALNUT ST, PEEKSKILL, NY, 10566-3409 | US Mail (1st Class) |
| 55288 | DAVID B CALLAWAY, 2000 OXNARD DR, DOWNERS GROVE, IL, 60516-2513 | US Mail (1st Class) |
| 55288 | DAVID B GRUNEISEN & DIANA L GRUNEISEN JT TEN, PO BOX 1692, MANSFIELD, OH, 44901-1692 | US Mail (1st Class) |
| 55288 | DAVID B JOHNSON, 10 HIBURY DR, HOUSTON, TX, 77024-7113 | US Mail (1st Class) |
| 55288 | DAVID B MORRELL, 558 MADERO, NORTH PORT, FL, 34287 | US Mail (1st Class) |
| 55288 | DAVID B OLSEN & AUDREY L OLSEN JT TEN, 3124 LAYTON CT N, LAKE ELMO, MN, 55042-9461 | US Mail (1st Class) |
| 55288 | DAVID B POPKIN TR UA JUL 10 07, THE DAVID B POPKIN LIVING TRUST, PO BOX 528, ENGLEWOOD, NJ, 07631 | US Mail (1st Class) |
| 55288 | DAVID B RIDLEY, 130 STARK ST, WATERLOO, NY, 13165-9585 | US Mail (1st Class) |
| 55288 | DAVID B WALTS, 457 RIDGEWOOD DR, SYRACUSE, NY, 13206-2411 | US Mail (1st Class) |
| 55288 | DAVID B WILLIAMS, 1202 QUEENSWAY CT, BEL AIR, MD, 21014-6828 | US Mail (1st Class) |
| 55288 | DAVID BARTLETT, 225 DRAGER RD, GALWAY, NY, 12074 | US Mail (1st Class) |
| 55288 | DAVID BEST ROSS, 39 BUFFARDS RIVERSIDE EST, LAWRENCEVILLE, PA, 16929-9765 | US Mail (1st Class) |
| 55288 | DAVID BORCINA, 220 MEADOW LANE, #B7, SECAUCUS, NJ, 07094 | US Mail (1st Class) |
| 55288 | DAVID BOUTON, 33 CRANBERRY ROAD, ROCHESTER, NY, 14612 | US Mail (1st Class) |
| 55288 | DAVID BRIGGS, 133 BELLEVUE AVE, MELROSE, MA, 02176-2817 | US Mail (1st Class) |
| 55288 | DAVID BRONSON, C/O HAROLD BRONSON, 337 BRUTUS RD, JORDAN, NY, 13080-9505 | US Mail (1st Class) |
| 55288 | DAVID BRUCE BLANKENSHIP, 108 PARADE ST, CROSSETT, AR, 71635-9530 | US Mail (1st Class) |
| 55288 | DAVID BUTTROSS JR, 827 THERIOT RD, LAKE CHARLES, LA, 70611-6115 | US Mail (1st Class) |
| 55288 | DAVID BYRD, 9984 HIGHWAY 222, MALVERN, AR, 72104-8256 | US Mail (1st Class) |
| 55288 | DAVID C BOSSHARDT, 1713 N LONGHOLLOW ROAD, CHICKAMAYA, GA, 30707-3247 | US Mail (1st Class) |
| 55288 | DAVID C BRANT, 5054 SENECA STREET, BUFFALO, NY, 14224 | US Mail (1st Class) |
| 55288 | DAVID C GRACE, 2011 26TH ST UNIT 202, SAN FRANCISCO, CA, 94107-4426 | US Mail (1st Class) |
| 55288 | DAVID C GRUBER, 6890 NOCTURNE ROAD NORTH, REYNOLDSBURG, OH, 43068 | US Mail (1st Class) |
| 55288 | DAVID C HEMINGWAY, PO BOX 223, ALTONA, NY, 12910 | US Mail (1st Class) |
| 55288 | DAVID C JOHNSTON, 8151 CAMPBELL ST, TAYLOR, MI, 48180-2556 | US Mail (1st Class) |
| 55288 | DAVID C KNUTH, W227N3983 LONE TREE LN, PEWAUKEE, WI, 53072-2717 | US Mail (1st Class) |
| 55290 | DAVID C ROSSINGTON, CHARLSIE ENGLISH MOORE, P O BOX 310925, NEW BRAUNFELS, TX, 78131 | US Mail (1st Class) |
| 55290 | DAVID C ROSSINGTON, JOHANNA BEATRICE GLASS, 208 N MESQUITE, LULING, TX, 78648 | US Mail (1st Class) |
| 55288 | DAVID C SULLIVAN, 47 SCOTT ST., MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 55289 | DAVID C SWEET, 3220 DUVAL AVE., CORNWALL, ON, K6K 1C2 CANADA | US Mail (1st Class) |
| 55288 | DAVID C WAKELAND, PO BOX 487, WALDO, AR, 71770 | US Mail (1st Class) |
| 55288 | DAVID C WAPPMAN, 912 GALAXY AVE, SEBRING, FL, 33875-1350 | US Mail (1st Class) |
| 55288 | DAVID C WEAVER, 1844 ZWICK RD, WATERLOO, NY, 13165-9767 | US Mail (1st Class) |
| 55288 | DAVID CACCIOLA, 90 CLARENDON AVENUE, SOMERVILLE, MA, 02144 | US Mail (1st Class) |
| 55288 | DAVID CAMPOS, 141 LAKE ST. WEST HARRISON APT 2, WEST HARRISON, NY, 10604 | US Mail (1st Class) |
| 55288 | DAVID CAMUS, PO BOX 24, 6979 LAKESHORE RD, DERBY, NY, 14047 | US Mail (1st Class) |
| 55288 | DAVID CARL REYER, 8017 CENTERPORT ROAD, WEEDSPORT, NY, 13166-9615 | US Mail (1st Class) |
| 55288 | DAVID CASTERLINE, PO BOX 112, ODESSA, NY, 14869 | US Mail (1st Class) |
| 55288 | DAVID CEDRIC ROSS, 604 NELSON, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | DAVID CHAMBERS, 11 TURNER LOOP, KIRBY, AR, 71950 | US Mail (1st Class) |
| 55288 | DAVID CHIN, 50 MAIN ST APT 23, CHARLESTOWN, MA, 02129-3731 | US Mail (1st Class) |
| 55288 | DAVID COHEN & MILLICENT COHEN JT TEN, 1067 BONITA AVE, LAS VEGAS, NV, 89104-3121 | US Mail (1st Class) |
| 55288 | DAVID COMFORT SR, 424 W 4TH ST, APT B, ELMIRA, NY, 14901-2448 | US Mail (1st Class) |
| 55288 | DAVID COOPER, 2812 BALFOR CT, ROCKLIN, CA, 95765-4911 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | DAVID CUNNINGHAM, 1971 NE 30TH STREET, LIGHTHOUSE POINT, FL, 33064 | US Mail (1st Class) |
| 55288 | DAVID D CARBINO, PO BOX 672, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | DAVID D EMBURY, 2118 NE. 23RD AVE., CAPE CORAL, FL, 33909 | US Mail (1st Class) |
| 55288 | DAVID D FERGE, 6104 LILLY POND WAY, ONTARIO, NY, 14519-8631 | US Mail (1st Class) |
| 55288 | DAVID D KELLEY, 132 E UTICA STREET, BUFFALO, NY, 14209 | US Mail (1st Class) |
| 55288 | DAVID DAVIDSON, 230 EAST 89TH ST. APT 2E, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 55288 | DAVID DAVIS, 15534 SW 11TH TERRACE RD, OCALA, FL, 34473-8902 | US Mail (1st Class) |
| 55288 | DAVID DE HEER JR, 121 MINNIE BENNETT RD, SCHUYLERVILLE, NY, 12871 | US Mail (1st Class) |
| 55288 | DAVID DELEEUW, 1130 PARK AVE APT 12-1, NEW YORK, NY, 10128-1255 | US Mail (1st Class) |
| 55288 | DAVID DEMENT, 4892 DOVEWOOD RD, APT.B, BOYNTON BEACH, FL, 33436-0929 | US Mail (1st Class) |
| 55288 | DAVID DUSTIN, 1401 CHAFFEE RD, ARCADE, NY, 14009 | US Mail (1st Class) |
| 55288 | DAVID DWIGHT KEY, PO BOX 689, MUNDAY, TX, 76371-0689 | US Mail (1st Class) |
| 55288 | DAVID E BLOOM & ELIZABETH BLOOM JT TEN, 1566 OCEAN AVE UNIT 28, SEA BRIGHT, NJ, 07760-2273 | US Mail (1st Class) |
| 55288 | DAVID E BOECHEL, 218 MILL ROAD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | DAVID E BRADY, 1835 PATTERSON AVENUE, BRONX, NY, 10473 | US Mail (1st Class) |
| 55288 | DAVID E BUCK, 4 KNOLL LANE, MARLTON NEW, NJ, 08053-9709 | US Mail (1st Class) |
| 55288 | DAVID E DE PUY, 237 MAIN, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 55288 | DAVID E ELMORE, 5415 WOODSON LATERAL ROAD, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 55288 | DAVID E EWELL, 6218 RUTHERGLENN DR, HOUSTON, TX, 77096-4607 | US Mail (1st Class) |
| 55288 | DAVID E HIRSCH, 16 SLEEPYHOLLOW LANE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | DAVID E KOSS, 8942 E ANNA PL, TUCSON, AZ, 85710-2612 | US Mail (1st Class) |
| 55288 | DAVID E MARSHALL, 496 ASHLEY 13, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 55288 | DAVID E MILLER, 5423 MORO BAY HWY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | DAVID E ROONEY, 133 OAKLAND AVE., GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 55288 | DAVID E WILDER, PO BOX 6357, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 55288 | DAVID ELKIN, 7876 C LEX CLUB BLVD, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 55288 | DAVID ELLIOTT, 1221 FILLMORE AVENUE, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | DAVID ERIC WILSON, 257 STATE HIGHWAY 11C, WINTHROP, NY, 13697-3237 | US Mail (1st Class) |
| 55288 | DAVID EUGENE OVERSTREET, 9919 FIRESTONE LN, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | DAVID F BURROUGHS, 5313 PARK AVENUE, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | DAVID F CROCE, 17 SPRUCE AVENUE, TYNGSBORO, MA, 01879-2106 | US Mail (1st Class) |
| 55288 | DAVID F FORD, 5704 BOULIA DRIVE, CLAY, NY, 13041-6922 | US Mail (1st Class) |
| 55288 | DAVID F GREEN & DONA G GREEN JT TEN, 10640 MISSION LAKES AVE, LAS VEGAS, NV, 89134-5219 | US Mail (1st Class) |
| 55288 | DAVID F HAMMERSMITH, 90 NORTH CHUCKLEBERRY WAY, STEPHENTOWN, NY, 12168-3718 | US Mail (1st Class) |
| 55288 | DAVID F HASKINS, 238 STEVENS AVE., BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | DAVID F HAUKE, 29030 ELM ISLAND ROAD, WATERFORD, WI, 53185 | US Mail (1st Class) |
| 55288 | DAVID F LEWIS, 105 PAT RD, LEXINGTON, SC, 29073-8478 | US Mail (1st Class) |
| 55288 | DAVID F LUX, PO BOX 46, GLENWOOD, NY, 14069 | US Mail (1st Class) |
| 55288 | DAVID F MC KELL, 44 CRESTWOOD DRIVE, HUNTINGTON STATION, NY, 11746-3005 | US Mail (1st Class) |
| 55288 | DAVID F NOWAKOWSKI, 2232 CENTER STREET, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 55288 | DAVID F PELTON, 8923 CONGO ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | DAVID F WHALEY, 300 S BANANA RIVER BLVD #304, COCOA BEACH, FL, 32931 | US Mail (1st Class) |
| 55288 | DAVID FELDMANN, 30 CLEMENT AVENUE, ELMONT, NY, 11003-2701 | US Mail (1st Class) |
| 55288 | DAVID FLAIM, 426 15TH ST, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 55288 | DAVID FRANK CAPRA, 71366 ESTELLITA DR, RANCHO MIRAGE, CA, 92270-4211 | US Mail (1st Class) |
| 55288 | DAVID G ADAMS, 1093 VLY SUMMIT RD, GREENWICH, NY, 12834-5501 | US Mail (1st Class) |
| 55288 | DAVID G BARCLAY, 33 ORCHARD ROAD, MASSENA, NY, 13662-1142 | US Mail (1st Class) |
| 55288 | DAVID G BATES, 5 FURLONG DRIVE, ALBANY, NY, 12205 | US Mail (1st Class) |
| 55288 | DAVID G DUTTON, 136 LIBERTY STREET, ARCADE, NY, 14009 | US Mail (1st Class) |
| 55288 | DAVID G FEILE & ANNETTE M FEILE JT TEN, 9332 PIGEON LAKE RD, VALDERS, WI, 54245-9528 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | DAVID G GERETY, 29 LUDLOW LN W, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 55288 | DAVID G MEAL, 6360 CARROLL CIRCLE, ST CLOUD, FL, 34771-9772 | US Mail (1st Class) |
| 55288 | DAVID G MURPHY & JEAN S MURPHY JT TEN, 99 NEPTUNE AVE, MASTIC, NY, 11950-5112 | US Mail (1st Class) |
| 55288 | DAVID G MURPHY & JEAN SALVAGGIO JT TEN, 99 NEPTUNE AVE, MASTIC, NY, 11950-5112 | US Mail (1st Class) |
| 55288 | DAVID G NICHOLAS ET UX, DAVID G NICHOLAS ET UX, 13809 FIVE POINT RD, LOCUST, NC, 28097 | US Mail (1st Class) |
| 55288 | DAVID G YEAGER, 70 SAXON COURT, MURRELLS INLET, SC, 29576 | US Mail (1st Class) |
| 55288 | DAVID G YEAGER, 502 DUNDEE ST, MURRELLS INLET, SC, 29576-9216 | US Mail (1st Class) |
| 55288 | DAVID GASTON JR, 516 37TH TERREST WEST, BIRMINGHAM, AL, 35207-3143 | US Mail (1st Class) |
| 55288 | DAVID GENE WHITE, 12966 WINN ROAD, BASTROP, LA, 71220 | US Mail (1st Class) |
| 55288 | DAVID GEORGE BABCOCK & ANDREA RUTH BABCOCK JT TEN, FOREST POINT RESORT R 1, GORDON, WI, 54838-9801 | US Mail (1st Class) |
| 55288 | DAVID GEORGE THACK, 24901 JOY RD, DEARBORN HEIGHTS, MI, 48127-1386 | US Mail (1st Class) |
| 55288 | DAVID GILLESPIE, 7 CARROL COURT, MC KEAN, PA, 16426 | US Mail (1st Class) |
| 55288 | DAVID GIUSTI, 2868 ROEBLING AVENUE, BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | DAVID GOODWIN & SALLY J GOODWIN JT TEN, 1231 HIGHLAND ROAD, SHARON, PA, 16146-3633 | US Mail (1st Class) |
| 55288 | DAVID GUENTHER, 11909 HORN LANE, ROLAND, AR, 72135 | US Mail (1st Class) |
| 55288 | DAVID GURNICK, 19631 KINGSBURY ST, CHATSWORTH, CA, 91311-1929 | US Mail (1st Class) |
| 55288 | DAVID H CHAN & YUI C CHAN JT TEN, 2654 BURLINGAME WAY, SAN JOSE, CA, 95121 | US Mail (1st Class) |
| 55288 | DAVID H CLARK, 210 WEST BASIC ROAD, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 55288 | DAVID H LANDAU, 5108 CANOSA AVE, SAN DIEGO, CA, 92117-4019 | US Mail (1st Class) |
| 55288 | DAVID H RUMSEY, 156 SHEFFIELD ROAD, ITHACA, NY, 14850 | US Mail (1st Class) |
| 55288 | DAVID H SOPER, 1871 RT 14, MILLPORT, NY, 14864 | US Mail (1st Class) |
| 55288 | DAVID H WINNEY, 722 FAYVILLE ROAD, BROADALBIN, NY, 12025 | US Mail (1st Class) |
| 55288 | DAVID HALO, 1171 WARBURTON AVE., YONKERS, NY, 10701 | US Mail (1st Class) |
| 55288 | DAVID HAUGH, 4254 SPRAGUE AVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | DAVID HENRY DIXON, 3719 HWY 7, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 55288 | DAVID HOFFMAN, 7745 MAIN STREET RD#1, WESTFIELD, NY, 14787 | US Mail (1st Class) |
| 55288 | DAVID HOLDEN TIKKALA, 6901 RIDGEWAY DR, SPRINGFIELD, VA, 22150-3027 | US Mail (1st Class) |
| 55288 | DAVID J BROWN, 2407 COLUMBUS AVENUE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | DAVID J CAPOBIANCO, 18 WHITESTONE RD, SOUND BEACH, NY, 11789 | US Mail (1st Class) |
| 55288 | DAVID J CROUNSE, 110 TEAL STREET, PORT ORANGE, FL, 32127 | US Mail (1st Class) |
| 55288 | DAVID J CURRERI, 15 DONOVANS WAY, MIDDLETON, MA, 01949-1930 | US Mail (1st Class) |
| 55288 | DAVID J GALVIN, 799 JEFFERY ST. #202, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 55288 | DAVID J GIANCARLO, 931 MILL ROAD, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 55288 | DAVID J HENNEBERRY, 3632 BLAIR COURT, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | DAVID J KLINKO SR., 4151 BRINKMAN RD, BINGHAMTON, NY, 13903 | US Mail (1st Class) |
| 55288 | DAVID J MEISENBURG SR., 6735 SHAWNEE RD, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | DAVID J MORGIA SR., 12651 SEMINOLE BLVD LOT 21, LARGO, FL, 33778 | US Mail (1st Class) |
| 55288 | DAVID J MORITZ & JUDITH E MORITZ JT TEN, PO BOX 4192, BISMARCK, ND, 58502-4192 | US Mail (1st Class) |
| 55288 | DAVID J MORRISSEY, 20 STECHER ST, STATEN ISLAND, NY, 10312-4410 | US Mail (1st Class) |
| 55288 | DAVID J MYLAR SR., C/O JOHN AVERSA ESQ, 625 SIXTH STREET, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 55288 | DAVID J NAGENGAST, 309 3RD AVENUE, VERDIGRE, NE, 68783-6000 | US Mail (1st Class) |
| 55288 | DAVID J ROSENBLATT, 20 HILLMAN COURT, ABERDEEN, MD, 21001-2407 | US Mail (1st Class) |
| 55288 | DAVID J SCOTT, 1712 HELDERBERG AVE, SCHENECTADY, NY, 12306-4612 | US Mail (1st Class) |
| 55288 | DAVID J SLINEY, 295 SOUTH MAIN STREET, RANDOLPH, MA, 02368 | US Mail (1st Class) |
| 55288 | DAVID J STARKEY, ONE DEERWOOD DRIVE, LITCHFIELD, NH, 03052-8004 | US Mail (1st Class) |
| 55288 | DAVID J STONE & MARY ELLA STONE JT TEN, 6429 SENTINEL RD, ROCKFORD, IL, 61107-2622 | US Mail (1st Class) |
| 55288 | DAVID J WISE, 23200 GARDNER DRIVE, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 55288 | DAVID J WITTMEYER, 771 CEDAR KNOLL RD, COATESVILLE, PA, 19320-1019 | US Mail (1st Class) |
| 55288 | DAVID J WOZNIAK, 178 WINKLER DRIVE, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 55288 | DAVID JOHN MCINTIRE, PO BOX 417, MATTAPOISETTE, MA, 02739-0417 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55289 | DAVID JOHN SHERRINGTON, 4 ORCHARD COTTAGES MILLEY RD, WALTHAM ST LAWRENCE NR READING, BERKSHIRE, RH10 0JX ENGLAND | US Mail (1st Class) |
| 55288 | DAVID JOHN TINKHAM, 15 HIGH STREET, FORT PLAIN, NY, 13339 | US Mail (1st Class) |
| 55288 | DAVID JOSEPH BARNES, 2976 COUNTY ROUTE 49, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | DAVID JOSEPH PEPE, 41 COUNTY ROUTE 43, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | DAVID K THOMASON, 164 HOAGLAND RD, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 55288 | DAVID KEITH ECHOLS, HC 80 BOX 72, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | DAVID KEITH MARTIN, 3601 E CHISM ST, PARIS, AR, 72855-2916 | US Mail (1st Class) |
| 55288 | DAVID KENNETH GOOD, 3051 LAMBERT DRIVE, HERNANDO, MS, 38632-7750 | US Mail (1st Class) |
| 55289 | DAVID KENNY, 46 SOUTHWICK ST, ST THOMAS, ON, N5R 3S1 CANADA | US Mail (1st Class) |
| 55288 | DAVID KILIAN, BOX 711, FRANKFORT, MI, 49635-0711 | US Mail (1st Class) |
| 55288 | DAVID KLEINMAN, 6581 GARDE ROAD, BOYNTON BEACH, FL, 33472 | US Mail (1st Class) |
| 55288 | DAVID KULP, 239 ASHGROVE DRIVE, NASHVILLE, TN, 37211 | US Mail (1st Class) |
| 55288 | DAVID L BARTLETT, 1633 RTE 70H, HORNELL, NY, 14843 | US Mail (1st Class) |
| 55288 | DAVID L BINION, 519 LINDEN ST, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 55288 | DAVID L BROPHY, BOX 561051, MIAMI, FL, 33256-1051 | US Mail (1st Class) |
| 55288 | DAVID L DRESNER, 6555 TURNER WAY, DALLAS, TX, 75230-1933 | US Mail (1st Class) |
| 55288 | DAVID L EDMONSON, 2289 STRINGTOWN ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | DAVID L GOODWIN, 3208 FISHER COURT, ARLINGTON, TX, 76017-6600 | US Mail (1st Class) |
| 55288 | DAVID L HAGER TRUSTEE OF THE, DAVID L HAGER TRUST, DTD SEPTEMBER 21 1993, 3303 52ND ST SE, KENTWOOD, MI, 49512-9672 | US Mail (1st Class) |
| 55288 | DAVID L KING, ROUTE 1, BOX 416, OLA, AR, 72853 | US Mail (1st Class) |
| 55288 | DAVID L LITTLE JR, C/O MRS EDNA C LITTLE, 24 CROWN-WOOD LANE, QUEENSBURY, NY, 12804-1018 | US Mail (1st Class) |
| 55288 | DAVID L MCELYEA, 8214 ARRINGTON RD, JACKSONVILLE, AR, 72076-9660 | US Mail (1st Class) |
| 55288 | DAVID L MILLER, 3629 BELL AVENUE, JAMESTOWN, NY, 14701 | US Mail (1st Class) |
| 55288 | DAVID L MILLER CUST, ROBERT S MILLER, UNDER THE CA UNIF TRAN MIN ACT, 13640 NORTON AVE, CHINO, CA, 91710-4909 | US Mail (1st Class) |
| 55288 | DAVID L PALMER, 5093 COFFEE HILL ROAD, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 55288 | DAVID L RADO, 80 N 2ND STREET, ALLEGANY, NY, 14706 | US Mail (1st Class) |
| 55288 | DAVID L REED, 270 PARK LANE, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 55288 | DAVID L SCHILBERGER, 31 EVERGREEN DRIVE, CORNING, NY, 14830-3417 | US Mail (1st Class) |
| 55288 | DAVID L SCHUMER, 7939 ALLEN DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | DAVID L SECOURS, 38 HOLLYWOOD ST., ROCHESTER, NY, 14615 | US Mail (1st Class) |
| 55288 | DAVID L SKINNER & DIANA L SKINNER JT TEN, 14288 UPPER FRED AMITY RD, FREDERICKTOWN, OH, 43019 | US Mail (1st Class) |
| 55288 | DAVID L SOUTHWICK & GLORIA A, SOUTHWICK TR UA APR 12 94, DAVID L SOUTHWICK TRUST, 10615 CAVALCADE ST, GREAT FALLS, VA, 22066-2426 | US Mail (1st Class) |
| 55288 | DAVID L STEWART, 627 DEVONSHIRE DR, CARLISLE, PA, 17013-3605 | US Mail (1st Class) |
| 55288 | DAVID L STOKES, 5 BELMONT CT, FREDERICKSBR, VA, 22405-3337 | US Mail (1st Class) |
| 55288 | DAVID L WILLIAMS, 3609 S TRENTON AVE, TULSA, OK, 74105-3233 | US Mail (1st Class) |
| 55288 | DAVID L WRIGHT, 1892 WOLF CREEK ROAD, CUBA, NY, 14727 | US Mail (1st Class) |
| 55288 | DAVID L YUNICH DECEASED, ATTN: ESTATE OF DAVID L YUNICH, C/O PATTERSON BELKNAP WEBB & TYLER LLP, 1133 AVENUE OF THE AMERICAS, 21ST FL. - ATTN: H. FREUND, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 55288 | DAVID LA CLAIR, 20 WEST 9TH STREET, FULTON, NY, 13069 | US Mail (1st Class) |
| 55290 | DAVID LAW FIRM, THE, S BRADLEY COOPER, 10655 SIX PINES DR, SUITE 260, THE WOODLANDS, TX, 77380 | US Mail (1st Class) |
| 55288 | DAVID LEE BOWMAN, PO BOX 695, MARVELL, AR, 72366-0695 | US Mail (1st Class) |
| 55288 | DAVID LEE CHICK, C/O SHIRLEY E CLOUD, 368 RIVERSIDE DR, PASADENA, MD, 21122-5049 | US Mail (1st Class) |
| 55288 | DAVID LEE FORBUS, 22431 N SARDIS, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | DAVID LEE FRAZIER, 668 FEED MILL RD, EL DORADO, AR, 71730-9730 | US Mail (1st Class) |
| 55288 | DAVID LEE ROBERTS, 8009 CIRCLE R RD, NORTH LITTLE ROCK, AR, 72118-2025 | US Mail (1st Class) |
| 55288 | DAVID LEO WOODARD, 1085 CAINTY ROUTE 16, BEAVER DAMS, NY, 14812 | US Mail (1st Class) |
| 55288 | DAVID LEVOVSKY & MARION L LEVOVSKY JT TEN, 37 IRVING ST, EVERETTE, MA, 02149-4825 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | DAVID LEWIS PICKARD, 10100 LADDIE DRIVE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | DAVID LIEBOWITZ, 2821 W 12TH ST., APT #8A, BROOKLYN, NY, 11224 | US Mail (1st Class) |
| 55288 | DAVID LIENING, 505 SPRING CREEK RD, GOLDENDALE, WA, 98620-3207 | US Mail (1st Class) |
| 55288 | DAVID LLOYD GROVDAHL &, ELBA CASTRILLO GROVDAHL, TR UA OCT 29 99 DAVID & ELBA, GROVDAHL FAMILY TRUST, 12158 SHADOW BROOK LN, ORLANDO, FL, 32828-9211 | US Mail (1st Class) |
| 55288 | DAVID LOCKE, 1116 N AVILA PLACE, ORANGE, CA, 92869-1340 | US Mail (1st Class) |
| 55288 | DAVID LONGSPAUGH, 8 YORKSHIRE AVE., STONY BROOK, NY, 11790 | US Mail (1st Class) |
| 55288 | DAVID LOWRIE, PO BOX 4000, VACAVILLE, CA, 95696-4000 | US Mail (1st Class) |
| 55288 | DAVID LUMMEL, 460 LISBON AVENUE, BUFFALO, NY, 14215-1116 | US Mail (1st Class) |
| 55288 | DAVID LYNN MCMILLAN, 469 SMOKE RIDGE ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | DAVID M AGEE, 1630 STEELE LANE, BAUXITE, AR, 72011-8903 | US Mail (1st Class) |
| 55288 | DAVID M ALLEN, 63 ULSTER AVE., ULSTER PARK, NY, 12487 | US Mail (1st Class) |
| 55288 | DAVID M CORCORAN, 651 VANDERBILT ST APT 6E, BROOKLYN, NY, 11218-1230 | US Mail (1st Class) |
| 55288 | DAVID M CROUSE, 81 MAIDEN LANE ROAD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | DAVID M CURTIS, 6737 REEVES ROAD, JORDAN, NY, 13080 | US Mail (1st Class) |
| 55288 | DAVID M EDGERLEY, 238 WINDWARD CT N, PORT JEFFERSON, NY, 11777-2321 | US Mail (1st Class) |
| 55288 | DAVID M GREEN, 743 CHARLTON ROAD, CHARLTON, NY, 12019 | US Mail (1st Class) |
| 55288 | DAVID M HANSEN, 7 SMITH STREET, GLOVERSVILLE, NY, 12078-3312 | US Mail (1st Class) |
| 55288 | DAVID M HAYES, 235 RIDER AVE, SYRACUSE, NY, 13207 | US Mail (1st Class) |
| 55288 | DAVID M KENNEDY, 3727 PHEASANT HILL DR, ALLENTOWN, PA, 18104-9685 | US Mail (1st Class) |
| 55288 | DAVID M LIPMAN PA, 5915 PONCE DE LEON BLVD #44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 55288 | DAVID M NORTON, 8735 BUFFALO AVE., APT.1, NIAGARA FALLS, NY, 14304-4341 | US Mail (1st Class) |
| 55288 | DAVID M ROWLEY, 71 HILL ST, HORNELL, NY, 14843 | US Mail (1st Class) |
| 55288 | DAVID M SHELLITO & ELIZABETH K SHELLITO JT TEN, 714 FORESTRIDGE DR, YOUNGSTOWN, OH, 44512-3516 | US Mail (1st Class) |
| 55288 | DAVID M SUTHERLIN, 5838 CALION HWY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | DAVID M TANKERSLEY, 927 STILLS RD, APT A1, PRAIRIE GROVE, AR, 72753-8507 | US Mail (1st Class) |
| 55288 | DAVID M WHALEN, 600 ROUTE 9P, SARATOGA SPRINGS, NY, 12866-7280 | US Mail (1st Class) |
| 55288 | DAVID MANIERI, 17 CHARLTON ROAD, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | DAVID MCKIM, 1317 MT. VIEW CIRCLE, BENTON, AR, 72019 | US Mail (1st Class) |
| 55288 | DAVID MENSCHE, 2740 S W 25TH STREET, CAPE CORAL, FL, 33914 | US Mail (1st Class) |
| 55288 | DAVID MICHAEL BRENNAN, 2485 TRAPP AVE, COCONUT GROVE, FL, 33133-3952 | US Mail (1st Class) |
| 55288 | DAVID MICHAEL KIMBALL, 9 HALL ROAD, PORTER CORNERS, NY, 12859 | US Mail (1st Class) |
| 55288 | DAVID MICHEL, 5323 GULICK ROAD, HONEOYE, NY, 14471-9757 | US Mail (1st Class) |
| 55288 | DAVID MOQUIN, 519 S SENECA BLVD, DAYTONA BEACH, FL, 32114-4517 | US Mail (1st Class) |
| 55288 | DAVID MOSKOWITZ, 1902 ADAIR PLACE, MERRICK, NY, 11566-2512 | US Mail (1st Class) |
| 55288 | DAVID MURDOCH, 12119 WARDTOWN ROAD, PERRYSBURGH, NY, 14129 | US Mail (1st Class) |
| 55288 | DAVID MYERS, 1435 OAKHURST DR, LOS ANGELES, CA, 90035-3227 | US Mail (1st Class) |
| 55288 | DAVID N DE GRAW, 24 KOSTECZKO DRIVE, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 55288 | DAVID N HALE, 9 PINE AVENUE, WYNANTSKILL, NY, 12198 | US Mail (1st Class) |
| 55288 | DAVID N ROBERTS, 120 ARLINGTON LOOP, BEAUMONT, MS, 39423-2646 | US Mail (1st Class) |
| 55288 | DAVID N SURTEES, 8347 YUCCA TRAIL, HOLLYWOOD, CA, 90046-1955 | US Mail (1st Class) |
| 55288 | DAVID NANCARROW, ET AL, C/O JONATHAN K. LAYNE, ESQ., GIBSON, DUNN & CRUTCHER, 333 SOUTH GRAND AVE, LOS ANGELES, CA, 90071 | US Mail (1st Class) |
| 55288 | DAVID NICHOLAS, 1003 CLARKSON AVE., BROOKLYN, NY, 11212 | US Mail (1st Class) |
| 55288 | DAVID O KUHNS & SUZANNE L KUHNS JT TEN, 3909 BRIGHTWAY ST, WEIRTON, WV, 26062-4332 | US Mail (1st Class) |
| 55288 | DAVID O PIPE, 125 WELLER PL, PAINTED POST, NY, 14870-9367 | US Mail (1st Class) |
| 55288 | DAVID ODISHOO, 2731 N E 14TH STREET, #338, POMPANO BEACH, FL, 33062 | US Mail (1st Class) |
| 55288 | DAVID OTT HUNTER, 133 SPRING RD, RICHLAND, WA, 99352-1651 | US Mail (1st Class) |
| 55288 | DAVID P GRILLONE, 50 ANGELO ST, GENEVA, NY, 14456-1047 | US Mail (1st Class) |
| 55288 | DAVID P PETROCELLI, 36 A DAG HAMMARSKJOLD BLVD, FREEHOLD, NJ, 07728 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | DAVID P PRINTUP, 976 STATE ROUTE 37, AKWESASNE, NY, 13655 | US Mail (1st Class) |
| 55288 | DAVID P ROSS, 6416 LARSON COURT, KANSAS CITY, MO, 64133-7505 | US Mail (1st Class) |
| 55288 | DAVID P ST. THOMAS, 720 COUNTY ROUTE 39, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | DAVID P WEISS JR, 4009 WOODLEY RD, ELLICOTT, MD, 21042-5334 | US Mail (1st Class) |
| 55288 | DAVID P ZUPPA, 715 CENTER ROAD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | DAVID PANTIRER, 60 E HARTSHORN DR, SHORT HILLS, NJ, 07078-1630 | US Mail (1st Class) |
| 55288 | DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 55288 | DAVID PARTEE FOSTER, PO BOX 55231, LITTLE ROCK, AR, 72215 | US Mail (1st Class) |
| 55288 | DAVID PAUL DICKERSON, 148 ASHLEY RD 254, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 55288 | DAVID PAUL HARTER, 3787 E LITTLE COTTONWOOD LANE, SANDY, UT, 84092-6055 | US Mail (1st Class) |
| 55288 | DAVID PAUL MURRELL, 901 SOUTH 3RD STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | DAVID PETRUS, 9382 PEACH STREET, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | DAVID PLAUS, 105 AVIGNON RD, MONROE TOWNSHIP, NJ, 08831-5987 | US Mail (1st Class) |
| 55288 | DAVID POCHILY, 113 HEISY ROAD, WILSEYVILLE, NY, 13864 | US Mail (1st Class) |
| 55288 | DAVID PRESLEY HARPER, 17016 CABES POINT RD, ALEXANDER, AR, 72002-8763 | US Mail (1st Class) |
| 55288 | DAVID R ANDREWS, 46 LINCOLN AVENUE, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | DAVID R AUSTIN, 225 NICKS SPRINGS ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | DAVID R CASE, 201 W 2ND STREET, APT.201, OSWEGO, NY, 13126-3064 | US Mail (1st Class) |
| 55288 | DAVID R CLARK & SUE B CLARK JT TEN, 1045 SW MEYER DR, PULLMAN, WA, 99163-2071 | US Mail (1st Class) |
| 55288 | DAVID R FERGUSON, 3304 YOUNGSTOWN/LOCKPORT RD, RANSOMVILLE, NY, 14131 | US Mail (1st Class) |
| 55288 | DAVID R FREEMAN, 124 CEDAR VALLEY DR, EL PASO, AR, 72045 | US Mail (1st Class) |
| 55288 | DAVID R GORDON, W 4979 ADVANCE RD, MONROE, WI, 53566 | US Mail (1st Class) |
| 55288 | DAVID R GRENIER, 5211 TEBBE LN, HAMILTON, OH, 45013-9123 | US Mail (1st Class) |
| 55290 | DAVID R HARRIS, NORINE G HARRIS, 7723 FRAYER LN, LIVERPOOL, NY, 13090-2417 | US Mail (1st Class) |
| 55288 | DAVID R HIGGINS, 430 SHEFFIELD DRIVE, RIDGE, NY, 11961 | US Mail (1st Class) |
| 55288 | DAVID R HOLMWOOD, 1390 ERIE STREET, DARIEN CENTER, NY, 14040 | US Mail (1st Class) |
| 55288 | DAVID R RICE & ELLEN R RICE JT TEN, 38 W 383 FERSON WOODS DR, ST CHARLES, IL, 60175-6164 | US Mail (1st Class) |
| 55288 | DAVID R ROSKWITALSKI, 7144 COMBS DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | DAVID R SELIG TR UA DEC 23 85, THE JORDAN MICHAEL SELIG TRUST, FBO JORDAN MICHAEL SELIG, 11212 CHURCHWOOD COURT, RICHMOND, VA, 23233-1835 | US Mail (1st Class) |
| 55288 | DAVID R SMITH, 901 RICHARD ST, HOT SPRINGS, AR, 71913-5017 | US Mail (1st Class) |
| 55288 | DAVID R TEXTOR, 20 MOHAVE, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 55288 | DAVID R VAN PELT, 19925 HIGHWAY 113, BIGELOW, AR, 72016 | US Mail (1st Class) |
| 55288 | DAVID R. BARNES, 6075 BABYLON CREST, COLUMBIA, MD, 21045-3804 | US Mail (1st Class) |
| 55288 | DAVID RAND, 63 WATERVALE ROAD, MEDFORD, MA, 02155-1959 | US Mail (1st Class) |
| 55288 | DAVID RAYMOND KINSEY, 132 MCKINSTRY ST., ALBION, NY, 14411 | US Mail (1st Class) |
| 55288 | DAVID REAM, 26171 HICKORY BLVD APT 5B, BONITA SPRINGS, FL, 34134-3773 | US Mail (1st Class) |
| 55288 | DAVID RENNER & MARY JEAN RENNER JT TEN, 3206 NEW YORK AVE, COSTA MESA, CA, 92626-2258 | US Mail (1st Class) |
| 55288 | DAVID RONALD STANLEY, 2013 IVY CHAPEL ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | DAVID RYNG, 87-44 80TH STREET, WOODHAVEN, NY, 11421 | US Mail (1st Class) |
| 55288 | DAVID S CAYER, 2715 ROSWELL AVENUE, CHARLOTTE, NC, 28209-1732 | US Mail (1st Class) |
| 55288 | DAVID S DALPAN, 4433 CEDARVALE, SYRACUSE, NY, 13215 | US Mail (1st Class) |
| 55288 | DAVID S FALCONE, 307 PIPPIN COURT, VACAVILLE, CA, 95687 | US Mail (1st Class) |
| 55288 | DAVID S IGLEHART, 3745 KOOGLER RD, TRAPPE, MD, 21673-1637 | US Mail (1st Class) |
| 55288 | DAVID S TROCHENSKI, 3642 KELSEY LANE (SPICE CREEK SUB DIVISION), NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | DAVID S WARD JR & JUNE CHUMLEY WARD JT TEN, 7049 WARD RD, MILLINGTON, TN, 38053-6146 | US Mail (1st Class) |
| 55288 | DAVID S WRIGHT & LEONA E WRIGHT JT TEN, 4141 OAK DRIVE, BEAVERTON, MI, 48612-8828 | US Mail (1st Class) |
| 55288 | DAVID SCHWARTZ, 58 CARPENTER STREET, REHOBOTH, MA, 02769-1804 | US Mail (1st Class) |
| 55288 | DAVID SCIORTINO, 22 COBB AVENUE, WHITE PLAINS, NY, 10606 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DAVID SILBERGLEIT TR UA JUL 15 91, DAVID SILBERGLEIT TRUST, 1630 34TH ST S APT 302, FARGO, ND, 58103-8439 | US Mail (1st Class) |
| 55288 | DAVID SOLOMON, 3696 HARPER AVE., APT. 1, BRONX, NY, 10466 | US Mail (1st Class) |
| 55289 | DAVID STEPHEN LISTER, 1A ENNERDALE CRESCENT, BURNHAM BUCKS, SL1 GEH, SL1 GEH ENGLAND | US Mail (1st Class) |
| 55288 | DAVID T BARTHOLOMEW, 161 E 7TH, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | DAVID T BUKEN & ELLEN P BUKEN, TR UA OCT 24 98 DAVID T BUKEN LIVING TRUST, PO BOX 62081, CINCINNATI, OH, 45262-0081 | US Mail (1st Class) |
| 55288 | DAVID T GORDON, 30 PROSPECT STREET, MARLBORO, NY, 12542 | US Mail (1st Class) |
| 55288 | DAVID T RECIGNO, BOX 518, WILLOW GROVE, PA, 19090-0518 | US Mail (1st Class) |
| 55288 | DAVID T SAYERS, 3201 MILLER ROAD, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | DAVID T VAN NESS, 29 WEBB AVE, MALONE, NY, 12953-1422 | US Mail (1st Class) |
| 55288 | DAVID T WHITFORD, 1301 OLD FARM RD, CHAMPAIGN, IL, 61821-5947 | US Mail (1st Class) |
| 55288 | DAVID TRAINQUE, 52 BOND ST, FITCHBURG, MA, 01420-2251 | US Mail (1st Class) |
| 55288 | DAVID TROY CURTIS, 7534 12TH STREET, FERNDALE, AR, 72122 | US Mail (1st Class) |
| 55288 | DAVID V DICKINSON, 2014 DALLAS 305, LEOLA, AR, 72084-8976 | US Mail (1st Class) |
| 55288 | DAVID V SFERRAZZA, 4232 SKY FLOWER LANE, SAINT CLOUD, FL, 34772 | US Mail (1st Class) |
| 55288 | DAVID W BAKER, 64 PRESQUE ST., ROCHESTER, NY, 14609 | US Mail (1st Class) |
| 55288 | DAVID W BILGER, WESTFIELD ROAD, MERIDEN, CT, 06450 | US Mail (1st Class) |
| 55288 | DAVID W BROWN, 4191 VICTORIAN DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | DAVID W CARROZZA, 54 ORLEANS STREET, APT#102, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 55288 | DAVID W DE PUY & SHIRLEY M DE PUY JT TEN, 123 W LEWIS BOX 487, LIVINGSTON, MT, 59047-3010 | US Mail (1st Class) |
| 55288 | DAVID W FOX, 2302 DALE ROAD, WARSAW, NY, 14569 | US Mail (1st Class) |
| 55288 | DAVID W HELLMER, 2638 NW 104TH AVENUE #104, SUNRISE, FL, 33322 | US Mail (1st Class) |
| 55288 | DAVID W KLINE, 1095 100TH STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | DAVID W MARINOFSKY, 148 SALEM END RD, FRAMINGHAM, MA, 01702 | US Mail (1st Class) |
| 55288 | DAVID W POWELL, 103 S WATER STREET, GOWANDA, NY, 14070 | US Mail (1st Class) |
| 55288 | DAVID W PREMO, 40 STANTON ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | DAVID W RICE, 901 NORA DR, SILVER SPRING, MD, 20904-2133 | US Mail (1st Class) |
| 55288 | DAVID W RINALDO CUST LUCINDA, HASTINGS RINALDO UNIF GIFT MIN, ACT MA, 1117 EUCLID AVENUE, BERKELEY, CA, 94708-1602 | US Mail (1st Class) |
| 55288 | DAVID W STRANG & MARILYN P STRANG JT TEN, 326 SQUIRE LANE, MCMURRAY, PA, 15317-2748 | US Mail (1st Class) |
| 55288 | DAVID W TURI, PO BOX 455, NORFOLK, MA, 02056-0455 | US Mail (1st Class) |
| 55288 | DAVID W VAN ORNUM, 208 EAST ORVIS STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | DAVID WALTER GREEN, 7 ORCHARD PL., LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | DAVID WALTER LANGELIER, 90 FLORIDA AVENUE, AMSTERDAM, NY, 12010-5707 | US Mail (1st Class) |
| 55288 | DAVID WAYNE FANNING, 5006 MARION ROAD, ENGLAND, AR, 72046 | US Mail (1st Class) |
| 55289 | DAVID WAYNE GLEESON, 2 ELOUERA CLOSE, ELTHAM, VICTORIA, 3095 AUSTRALIA | US Mail (1st Class) |
| 55288 | DAVID WAYNE PHILLIPS, RT 1 BOX 213, SALLISAW, OK, 74955 | US Mail (1st Class) |
| 55288 | DAVID WEISSMAN, 6941 CASTLEMAINE AVE., BOYTON BEACH, FL, 33437 | US Mail (1st Class) |
| 55289 | DAVID WILLIAM HUGHES, 123 MOSSDALE CLOSE, GREAT SANWEY, WARRINGTON, CHESHIRE, WA5 3R2 ENGLAND | US Mail (1st Class) |
| 55288 | DAVID WILLIAM LA GOY, 24 MARIE STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | DAVID WILLIAM RUEBSAMEN, 13 WATERFRONT DRIVE, BALDWINSVILLE, NY, 13027-2100 | US Mail (1st Class) |
| 55288 | DAVID WILLIAMS, 2600 W PERSHING BLVD APT.54, NORTH LITTLE ROCK, AR, 72114-3806 | US Mail (1st Class) |
| 55288 | DAVID, JAMES C, JAMES C, DAVID, 12765 S EMERALD, CHICAGO, IL, 60628 | US Mail (1st Class) |
| 55288 | DAVID, VICTOR A, C/O VICTOR DAVID, 8414 KENTON CT, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 55288 | DAVIDE B SEAMAN, 131 NORWOOD, SHREVEPORT, LA, 71105 | US Mail (1st Class) |
| 55288 | DAVID-REISCH, MARY, 15 HILL STREET, MORRISTOWN, NJ, 07960 | US Mail (1st Class) |
| 55288 | DAVIDS, MONROE V; IRVIN-DAVIDS, DONNA J; MONROE V DAVIDS, 23120 RIDGE RD, GERMANTOWN, MD, 20876 | US Mail (1st Class) |
| 55288 | DAVIDSON T SCROGGINS, 3732 PEYTON STREET, SHREVEPORT, LA, 71109 | US Mail (1st Class) |
| 55288 | DAVIDSON, DALE E, DALE E DAVIDSON, PO BOX 62, STRATFORD, CA, 93266 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DAVIDSON, DONALD A, DONALD A DAVIDSON, 1211 W OAK ST, FORT COLLINS, CO, 80521 | US Mail (1st Class) |
| 55288 | DAVIDSON, JOHN ; DAVIDSON, DENISE, JOHN & DENISE DAVIDSON, 1218 MARSAC ST, BAY CITY, MI, 48708 | US Mail (1st Class) |
| 55288 | DAVIDSON, JOHN B, JOHN B, DAVIDSON, RR 1 BOX 171, GREENFIELD, IL, 62044 | US Mail (1st Class) |
| 55288 | DAVIDSON, RONALD G, RONALD G, DAVIDSON, 1348 MAXWELL AVE, NAPA, CA, 94559 | US Mail (1st Class) |
| 55288 | DAVIE HUDSON MCJUNKINS, 322 HILLCREST DRIVE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | DAVIE, EVAN W, 61 CLAREMONT ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | DAVIES , CAROL, CAROL DAVIES, 656 QUINT RD, SOUTH RYEGATE, VT, 05069 | US Mail (1st Class) |
| 55288 | DAVIES , JOHN G; DAVIES , CAMILLA H, JOHN , DAVIES, 737 RIVARD BLVD, GROSSE POINTE, MI, 48230 | US Mail (1st Class) |
| 55288 | DAVIES SUPPLY COMPANY, 6601 WEST GRAND AVE, CHICAGO, IL, 60707-2298 | US Mail (1st Class) |
| 55288 | DAVIES, GLADYS, 1921 CASTLE PINES DRIVE, RALEIGH, NC, 27604 | US Mail (1st Class) |
| 55288 | DAVIES, LOUIS J, LOUIS J, DAVIES, 721 SOLANO ST, CORNING, CA, 96021 | US Mail (1st Class) |
| 55288 | DAVIES, STEPHEN ; DAVIES, JOANNE, STEPHEN AND JOANNE , DAVIES, 444 WOLFS LN, PELHAM, NY, 10803 | US Mail (1st Class) |
| 55288 | DAVIES, WENDY, 14 E 96TH ST #5, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 55288 | DAVIESS COUNTY KENTUCKY, ATTN: ROBERT M KIRTLEY, DAVIESS COUNTY ATTORNEY, PO BOX 158, OWENSBORO, KY, 42302 | US Mail (1st Class) |
| 55288 | DAVINDER N KAPUR & ANITA KAPUR JT TEN, 2 VICKSBURG, IRVINE, CA, 92620-2560 | US Mail (1st Class) |
| 55288 | DAVIS , GALE H, GALE H DAVIS, PO BOX 577, WALPOLE, NH, 03608 | US Mail (1st Class) |
| 55288 | DAVIS , RUTH S, RUTH DAVIS, 15621 E VALLEYWAY AVE, SPOKANE VALLEY, WA, 99037 | US Mail (1st Class) |
| 55288 | DAVIS , SIDNEY H; FIGGINS , SANDRA L, SIDNEY H DAVIS, 701 E OAK, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 55288 | DAVIS , STEVEN N, STEVEN N DAVIS, 5509 KNOLLVIEW CT, BALTO, MD, 21228 | US Mail (1st Class) |
| 55288 | DAVIS CARVER CHERRY, 6502 S MULBERRY ST, PINE BLUFF, AR, 71603-7936 | US Mail (1st Class) |
| 55288 | DAVIS GALE DE`ARMOND, PO BOX 103, RATON, NM, 87740-0103 | US Mail (1st Class) |
| 55288 | DAVIS III, CLARENCE, CLARENCE DAVIS III, 266 HOLLY RD NW, ATLANTA, GA, 30314 | US Mail (1st Class) |
| 55288 | DAVIS JR, JAMES A; DAVIS, DONNA D, JAMES A & DONNA D , DAVIS JR, 5564 COAL BANK RD, ORRVILLE, OH, 44667 | US Mail (1st Class) |
| 55288 | DAVIS LEE, 3508 LINGER LN, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | DAVIS LEWIS, ROSEMUND W, ROSEMUND W, DAVIS LEWIS, 245 W TENTH ST, YAZOO CITY, MS, 39194 | US Mail (1st Class) |
| 55288 | DAVIS, BARBARA, 2 NEVADA STREET, 19D, NEWARK, NJ, 07102 | US Mail (1st Class) |
| 55288 | DAVIS, BILL, BILL DAVIS, 2099-WHITES CHAPEL PKY, TRUSSVILLE, AL, 35173-4537 | US Mail (1st Class) |
| 55288 | DAVIS, BONITA B, BONITA B DAVIS, 2425 KENWAY DR, DES MOINES, IA, 50310 | US Mail (1st Class) |
| 55288 | DAVIS, BRICKLEY, 5706 LARCH ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 55288 | DAVIS, CHESTER, CHESTER DAVIS, 4187 LYNWOOD DR, KENT, OH, 44240 | US Mail (1st Class) |
| 55288 | DAVIS, D BOYD, C/O D B DAVIS, 10714 MEADOW STABLE LN, UNION, KY, 41091 | US Mail (1st Class) |
| 55288 | DAVIS, DANA M, 2902 ALDER POINT DR, ROSEVILLE, CA, 95661 | US Mail (1st Class) |
| 55288 | DAVIS, DEBRA K, DEBRA K DAVIS, 16550 OAKFIELD ST, DETROIT, MI, 48235 | US Mail (1st Class) |
| 55288 | DAVIS, DIANE, 45 MERRILL AVENUE, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 55288 | DAVIS, DONALD G, DONALD G DAVIS, 8789 N US HWY 421, MONTICELLO, IN, 47960 | US Mail (1st Class) |
| 55288 | DAVIS, ESTATE OF ELLEN, 5815 S. REBECCA ST., SPOKANE, WA, 99223 | US Mail (1st Class) |
| 55288 | DAVIS, EVERETT D, EVERETT D DAVIS, 131 N 1ST ST, TOOELE, UT, 84074 | US Mail (1st Class) |
| 55288 | DAVIS, FOY, PO BOX 5012, HILLSIDE, NJ, 07205 | US Mail (1st Class) |
| 55288 | DAVIS, GLAROSHIA, GLAROSHIA DAVIS, 903 CHARLES AVE, SAINT PAUL, MN, 55104 | US Mail (1st Class) |
| 55288 | DAVIS, HALSTED E, HALSTED E DAVIS, 228 SUNRISE AVE, MEDFORD, OR, 97504 | US Mail (1st Class) |
| 55288 | DAVIS, HAROLD F, 4 BROOKING CT #201, TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 55288 | DAVIS, HELEN, 29 POLLY ANN PARK, DOVER, NH, 03820 | US Mail (1st Class) |
| 55288 | DAVIS, HERSHEL J; DAVIS, DONNA S, HERSHEL J & DONNA S DAVIS, 4927 MT ALVERNO RD, CINCINNATI, OH, 45238 | US Mail (1st Class) |
| 55288 | DAVIS, JAMES, 80 TRASK AVENUE, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 55288 | DAVIS, JAMES D, JAMES D DAVIS, 502 SW 5TH AVE, RONAN, MT, 59864 | US Mail (1st Class) |
| 55288 | DAVIS, JAMES F, 7915 HWY 92, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | DAVIS, JAMES FRANKLIN, 7915 HWY 92, ENOREE, SC, 29335 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | DAVIS, JAMES M, JAMES M, DAVIS, 78090 203 ST, ALBERT LEA, MN, 56007 | US Mail (1st Class) |
| 55288 | DAVIS, JAMES W, JAMES W, DAVIS, 41962 IRVINE FLATS RD, POLSON, MT, 59860 | US Mail (1st Class) |
| 55288 | DAVIS, JOANIE M, MORIARTY FAMILY IRREVOCABLE TRUST (JOANIE M, DAVIS, 4895 SAFARI PASS, SAINT PAUL, MN, 55122-2690 | US Mail (1st Class) |
| 55288 | DAVIS, JOHN F, JOHN F, DAVIS, 83 POIRIER PL, BURLINGTON, VT, 05408-2518 | US Mail (1st Class) |
| 55288 | DAVIS, JOYCE, PO BOX 742, GARYSBURG, NC, 27831 | US Mail (1st Class) |
| 55288 | DAVIS, KENNETH ; DAVIS, STARLA, KENNETH & STARLA DAVIS, 2221 2ND AVE S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 55288 | DAVIS, KEVIN L, 1234 SILVERTHORNE RD, BALTIMORE, MD, 21239 | US Mail (1st Class) |
| 55288 | DAVIS, KEVIN L, 7827 BIG BUCK, WINDSOR MILL, MD, 21244 | US Mail (1st Class) |
| 55288 | DAVIS, LARRYR, LARRY R, DAVIS, 55017-105 ST, AMBOY, MN, 56010-0430 | US Mail (1st Class) |
| 55288 | DAVIS, LEASIL V, 1608 LIFESTYLE LN, OKLAHOMA CITY, OK, 73127 | US Mail (1st Class) |
| 55288 | DAVIS, LEASIL V, RT #3 BOX 3398, MYTON, UT, 84052 | US Mail (1st Class) |
| 55288 | DAVIS, MARY A; DAVIS, STEVEN L, MARY & STEVEN , DAVIS, 2919 100TH AVE, PRINCETON, MN, 55371 | US Mail (1st Class) |
| 55288 | DAVIS, MICHAEL ; DAVIS, KATHLEEN, MICHAEL AND KATHLEEN DAVIS, 1057 HILLSIDE AVE, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 55288 | DAVIS, OLEN, 420 CARPENTER DR, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 55288 | DAVIS, RAYMOND, RAYMOND DAVIS, 17120 CEDAR CROFT PL, SOUTHFIELD, MI, 48076 | US Mail (1st Class) |
| 55288 | DAVIS, REGINA, REGINA DAVIS, 10101 HILLCREST DR NE, CUMBERLAND, MD, 21502 | US Mail (1st Class) |
| 55288 | DAVIS, RICK, RICK DAVIS, 1618 22ND AVE, LONGVIEW, WA, 98632 | US Mail (1st Class) |
| 55288 | DAVIS, ROBERT F, ROBERT F DAVIS, 2253 E ALMEDA BEACH RD, PINCONNING, MI, 48650 | US Mail (1st Class) |
| 55288 | DAVIS, ROGER E; DAVIS, PAMELA C, ROGER E & PAMELA C , DAVIS, 1801 SW 30TH, TOPEKA, KS, 66611 | US Mail (1st Class) |
| 55288 | DAVIS, RUSSEL, RUSSEL , DAVIS, 2437 E 17TH AVE, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 55288 | DAVIS, SAMUEL W, 3208 FOREST LODGE CT, GLEN ALLEN, VA, 23060 | US Mail (1st Class) |
| 55288 | DAVIS, STANLEY W; DAVIS, RUTH E, S W AND R E , DAVIS, 994 PALM HILL RD, POLK, PA, 16342 | US Mail (1st Class) |
| 55288 | DAVIS, STEVEN T, (RE: SEMPRA ENERGY), OBERMAYER REBMANN MAXWELL & HIPPEL LLP, 3 MILL RD STE 306A, WILMINGTON, DE, 19806 | US Mail (1st Class) |
| 55288 | DAVIS, TANNY L, TANNY L, DAVIS, 12 MILLER AVE, QUAKER HILL, CT, 06375 | US Mail (1st Class) |
| 55288 | DAVIS, WARREN L, WARREN L, DAVIS, 7639 MURRAY RIDGE RD, ELYRIA, OH, 44035 | US Mail (1st Class) |
| 55288 | DAVIS, WILLIAM W; DAVIS, MARY L, WILLIAM & MARY , DAVIS, 2624 RIO PLATO DR, PUNTA GORDA, FL, 33950 | US Mail (1st Class) |
| 55288 | DAVIS, WILLIAM; DAVIS, DAWN, WILLIAM & DAWN , DAVIS, 11379 MARION, REDFORD, MI, 48239 | US Mail (1st Class) |
| 55289 | DAVISON CHEMICAL DIVISION, W R GR, 42 FABRE ST, VALLEYFIELD, QC, J6S 4V7 CANADA | US Mail (1st Class) |
| 55288 | DAVISON, JAMES H; DAVISON, MARY C, JAMES H AND MARY C , DAVISON, 609 E COMMERCIAL, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 55288 | DAVISON, MICHAEL; DAVISON, LORRAINE, MICHAEL , DAVISON, 310 ALOHA DR, SAN LEANDRO, CA, 94578 | US Mail (1st Class) |
| 55288 | DAVISON, ROBERT, ROBERT , DAVISON, PO BOX 113164, ANCHORAGE, AK, 99511 | US Mail (1st Class) |
| 55288 | DAVISSON , PAUL W, PAUL W, DAVISSON, PO BOX 1116, CANBY, OR, 97013 | US Mail (1st Class) |
| 55288 | DAWALD, JAN C, JC DAWALD, 201 8TH ST S, NORTHWOOD, IA, 50459 | US Mail (1st Class) |
| 55288 | DAWALD, SANDRA; DAWALD, JAN C, SANDRA & JAN C DAWALD, 201 8TH ST S, NORTHWOOD, IA, 50459 | US Mail (1st Class) |
| 55288 | DAWLEY, GARY; DAWLEY, CAROL, GARY & CAROL DAWLEY, 814 ORCHARD ST, RACINE, WI, 53405 | US Mail (1st Class) |
| 55288 | DAWN M BUFFHAM, 255 NORTH MAIN STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | DAWN SCIENTIFIC, 164 EMMET ST., NEWARK, NJ, 07114-2790 | US Mail (1st Class) |
| 55288 | DAWSON JR, STANLEY W, STANLEY W, DAWSON JR, PO BOX 122, KILMARNOCK, VA, 22482-0122 | US Mail (1st Class) |
| 55288 | DAY , DOROTHY L, DOROTHY L DAY, 8 DAYS END TRL, SHERIDAN, MT, 59749-9661 | US Mail (1st Class) |
| 55288 | DAY , JAMES D; HOPPE , GWEN, JAMES D, DAY, PO BOX 7291, MISSOULA, MT, 59807 | US Mail (1st Class) |
| 55288 | DAY , VALENTINE J, VALENTINE J DAY, 6522 RUNDLE AVE, MAYS LANDING, NJ, 08330 | US Mail (1st Class) |
| 55288 | DAY AIR CREDIT UNION, JAMES H ELLIOTT, 2349 RANDY DR, DAYTON, OH, 45440 | US Mail (1st Class) |
| 55288 | DAY PITNEY LLP, ATTN: SARA BRUINOOGE, 1 JEFFERSON ROAD, PARSIPPANY, NJ, 07054-2891 | US Mail (1st Class) |
| 55351 | DAY PITNEY LLP, ANTHONY J MARCHETTA, ESQUIRE, (RE: SPECIAL COUNSEL TO DEBTORS), 200 CAMPUS DRIVE, FLORHAM PARK, NJ, 07932 | US Mail (1st Class) |
| 55288 | DAY, DENNIS DALE, 280 RUSTIC ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | DAY, GILES, GILES DAY, 18 KING ST, ROCKPORT, MA, 01966 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DAY, JOHN G, MR JOHN , DAY, 135 OLD GRANITE RD, OSSIPEE, NH, 03864-7369 | US Mail (1st Class) |
| 55288 | DAY, JOSEPH P, 2530 NEEDLES CT, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55288 | DAY, JOYCE, JOYCE , DAY, 613 COUNTY RTE 24, CORINTH, NY, 12822 | US Mail (1st Class) |
| 55288 | DAY, LINDA JEAN, 280 RUSTIC ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | DAY, MICHAEL DENNIS, 280 RUSTIC ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | DAY, STEPHEN A, 25115 BROUGHTON LN, SPRING, TX, 77373 | US Mail (1st Class) |
| 55288 | DAY, STEVE, STEVE , DAY, PO BOX 630223, RAVALLI, MT, 59863 | US Mail (1st Class) |
| 55288 | DAYBREAK ENTERPRISE LLC, DAY BREAK ENTERPRISE LLC, PO BOX 582, GLENWOOD SPRINGS, CO, 81602 | US Mail (1st Class) |
| 55288 | DAYTON FREIGHT LINES INC, PO BOX 340, VANDAILA, OH, 45377-0340 | US Mail (1st Class) |
| 55288 | DAYTON SYSTEMS GROUP, INC, 3003 SOUTH TECH BLVD, MIAMISBURG, OH, 45342 | US Mail (1st Class) |
| 55288 | DAYTON, CHRIS ; DAYTON, BRENDA, CHRIS & BRENDA DAYTON, 33 WILLIS AVE, PLAINVILLE, CT, 06062 | US Mail (1st Class) |
| 55288 | DAYTON, JONATHAN R, 421 NANCY AVE, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 55288 | DAYTON, JONATHAN R, 500 CREEK CROSSING LANE, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 55288 | DC MOTOR & CONTROLS,INC, PO BOX 189, ROEBUCK, SC, 29376 | US Mail (1st Class) |
| 55288 | DC SCIENTIFIC GLASS, PO BOX 1099, PASADENA, MD, 21123 | US Mail (1st Class) |
| 55288 | DCGOV AND CO, AUZF0209702, MELLON SECURITY TRUST COMPANY, 120 BROADWAY, 13TH FLOOR - TELLER WINDOW, NEW YORK, NY, 10271-0002 | US Mail (1st Class) |
| 55288 | DE BERARDIS, ANTHONY, ANTHONY DE BERARDIS, 21 FOX RUN RD, BEDFORD, MA, 01730 | US Mail (1st Class) |
| 55288 | DE CARLO, JAMES, JAMES , DE CARLO, 6133 HARLEY AVE, PHILADELPHIA, PA, 19142-3411 | US Mail (1st Class) |
| 55288 | DE CICCO, MICHAEL P, 8303 HARRIET LN, SEVERN, MD, 21144 | US Mail (1st Class) |
| 55288 | DE FORREST COLEGROVE, BOX 122 BLISS ROAD, NELSON, PA, 16940 | US Mail (1st Class) |
| 55288 | DE GUIDE, JOSEPH, JOSEPH , DE GUIDE, 320 BARTRAM RD, RIVERSIDE, IL, 60546 | US Mail (1st Class) |
| 55288 | DE HAAN, SIDNEY, SIDNEY , DE HAAN, 1831 PROVIDENCE ST, GRAND RAPIDS, MI, 49525 | US Mail (1st Class) |
| 55288 | DE LAGE LANDEN, PO BOX 41602, PHILADELPHIA, PA, 19101-1602 | US Mail (1st Class) |
| 55288 | DE MAXIMIS INC, SUITE 227, 301 GALLAHER VIEW RD, KNOXVILLE, TN, 37919 | US Mail (1st Class) |
| 55288 | DE MAXIMIS, INC, 450 MONTBROOK LN, KNOXVILLE, TN, 37919 | US Mail (1st Class) |
| 55288 | DE NAGEL, EUGENE, 71 CATSKILL CT, BELLE MEAD, NJ, 08502 | US Mail (1st Class) |
| 55288 | DE PALMA, VICTOR, VICTOR , DE PALMA, 332 FAIRVIEW AVE, ARCADIA, CA, 91007 | US Mail (1st Class) |
| 55288 | DE ROCCO , MARK, MARK DE ROCCO, 444 CENTRAL PARK W #10E, NEW YORK, NY, 10025-4358 | US Mail (1st Class) |
| 55288 | DE SANTIS SR, MR PHILP, MR PHILP , DE SANTIS SR, 885 DAVISVILLE RD, SOUTHAMPTON, PA, 18966 | US Mail (1st Class) |
| 55288 | DEAD ON ARRIVAL PEST CONTROL SERV, 31 SUNSET COURT, TRAVELERS REST, SC, 29690 | US Mail (1st Class) |
| 55288 | DEADY, JOANNE, 19 SEVERN RIVER RD, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 55288 | DEAF CHRISTIAN LEADERSHIP, PROGRAM, 2272 OLD PHILADELPHIA PIKE, LANCASTER, PA, 17602-3417 | US Mail (1st Class) |
| 55288 | DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 55288 | DEAL, BETTY H, 463 CAROLINA DR, SPARTANBURG, SC, 29306-4542 | US Mail (1st Class) |
| 55288 | DEAL, VIRGINIA E, VIRGINIA E, DEAL, 166 BUFFALO HOLLOW RD, GLEN GARDNER, NJ, 08826 | US Mail (1st Class) |
| 55288 | DEAMELIO, ANTHONY J, 37 MONTMORENCI AVAE, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 55288 | DEAN , JUSTIN L, JUSTIN L DEAN, 231 S WILLOW ST, BELLE PLAINE, MN, 56011 | US Mail (1st Class) |
| 55288 | DEAN A BUCKBEE CUST, ASHLEY MARIE BUCKBEE, UNDER THE NY UNIF GIFT MIN ACT, BOX 236, 37 FIRE TOWER RD, GRAFTON, NY, 12082 | US Mail (1st Class) |
| 55288 | DEAN B MARKUSSEN, 306 CAMBRIDGE ROAD, ALEXANDRIA, VA, 22314-4812 | US Mail (1st Class) |
| 55288 | DEAN C MATHISEN, 8405 CEDAR ST, OMAHA, NE, 68124-2151 | US Mail (1st Class) |
| 55288 | DEAN CHIANG, 2330 33RD AVE, ASTORIA, NY, 11106-4133 | US Mail (1st Class) |
| 55288 | DEAN EDWARD GREENE, 3832 SNOW CIRCLE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | DEAN F BALDWIN, 956 HONOKAHUA DRIVE, HONOLULU, HI, 96825 | US Mail (1st Class) |
| 55288 | DEAN I KESSLER & WENDY J KESSLER JT TEN, 6 SNOWDROP DR, NEW CITY, NY, 10956-6334 | US Mail (1st Class) |
| 55290 | DEAN KILSDONK, PO BOX 417, ELCHO, WI, 54428 | US Mail (1st Class) |
| 55289 | DEAN LONGMAN, 19 FORD CLOSE, YAXLEY, PETERBOROUGH, PE7 3DT UNITED KINGDOM | US Mail (1st Class) |
| 55288 | DEAN R WIARDA, 10136 COUNTRY BROOK RD, BOCA RATON, FL, 33428-4211 | US Mail (1st Class) |
| 55288 | DEAN RAE, 350 RATHBUN AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | DEAN T MATTOON, 36 FAYETTE ST, WATERLOO, NY, 13165-1808 | US Mail (1st Class) |
| 55288 | DEAN WALTER, RFD, GRAND RIDGE, IL, 61325 | US Mail (1st Class) |
| 55288 | DEAN, ARLENE, ARLENE DEAN, 268 TRAIL LN, WHITE SULPHUR SPRINGS, WV, 24986 | US Mail (1st Class) |
| 55288 | DEAN, CLAUD, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | DEAN, EVERETT ; DEAN, ROSEMARY, EVERETT & ROSEMARY DEAN, 103 N DATE ST, TOPPENISH, WA, 98948 | US Mail (1st Class) |
| 55288 | DEAN, JAMES L, P O BOX 689, WEIRSDALE, FL, 32195-0689 | US Mail (1st Class) |
| 55288 | DEAN, MARY, 429 N 9TH ST #B, OLEAN, NY, 14760 | US Mail (1st Class) |
| 55288 | DEAN, RICHARD, RICHARD , DEAN, 9243 RED CART CT, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 55288 | DEAN, THOMAS, 110 CHAPEL HILL DRIVE, BRENTWOOD, NY, 11717 | US Mail (1st Class) |
| 55288 | DEAN, WARD, WARD , DEAN, 2122 KENMORE AVE, BETHLEHEM, PA, 18018 | US Mail (1st Class) |
| 55288 | DEANGELO, NANCY; DEANGELO, FLOYD, NANCY AND FLOYD , DEANGELO, PO BOX 216, GREENWOOD LAKE, NY, 10925 | US Mail (1st Class) |
| 55288 | DEANGELO, PATRICIA A, PATRICIA A, DEANGELO, 522 MEYER ST, DURYEA, PA, 18642 | US Mail (1st Class) |
| 55288 | DEANN G WEST & PHILLIP B WEST JT TEN, 2025 CLAREDOT DR, IDAHO FALLS, ID, 83402-3870 | US Mail (1st Class) |
| 55288 | DEANNA D SHEPPARD, 22 GREENBRAIR DR, PO BOX 22966, SAVANNAH, GA, 31403-2966 | US Mail (1st Class) |
| 55288 | DEANNA KAY JOHNSON, 2604 WEST ROBINHOOD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | DEANNA LYNCH, C/O GOFF, 502 N POST OAK LANE, HOUSTON, TX, 77024-4621 | US Mail (1st Class) |
| 55288 | DEANNA NOLEN, 900 SECTION LINE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | DEANTONIO, M, M , DEANTONIO, 2741 CIBOLA AVE, COSTA MESA, CA, 92626 | US Mail (1st Class) |
| 55288 | DEARBORN FEDERIAL FINANCIAL CREDIT UNION, HILLARD HARRIS, 17355 ANNCHESTER, DETROIT, MI, 48219 | US Mail (1st Class) |
| 55288 | DEARING, BONNIE R, BONNIE DEARING, BOX 453, GREAT FALLS, MT, 59403 | US Mail (1st Class) |
| 55288 | DEARMAN, GINGER B, 410 SHELBY FOREST DR, CHELSEA, AL, 35043 | US Mail (1st Class) |
| 55288 | DEATON, MARY E, MARY E, DEATON, 12148 RT 166, MARION, IL, 62959 | US Mail (1st Class) |
| 55288 | DEAVER, CRAIG, CRAIG DEAVER, 603 MAIN ST, SABETHA, KS, 66534 | US Mail (1st Class) |
| 55288 | DEBARDELEBEN & ASSOCIATES INC, POST OFFICE BOX 530723, BIRMINGHAM, AL, 35253 | US Mail (1st Class) |
| 55288 | DEBBIE BOYD & JOHN K BOYD JT TEN, 11522 WINDING WOOD DR, INDIANAPOLIS, IN, 46235 | US Mail (1st Class) |
| 55288 | DEBELLO, AMERIGO, JUDITH HYATT PERSONAL REPRESENTATIVE, OF ESTATE OF AMERIGO W DEBELLO, 400 AZALEA ST, PANAMA CITY BEACH, FL, 32407 | US Mail (1st Class) |
| 55288 | DEBOODT , MARK A, MARK , DEBOODT, 11004 E GRACE AVE, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | DEBORAH A LAWRENCE, 4801 CENTRAL AVE, OCEAN CITY, NJ, 08226-1433 | US Mail (1st Class) |
| 55288 | DEBORAH ANN JOWERS, 113 BLENDEN DRIVE, NORTH LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | DEBORAH ANN SMITTIE, 4302 WEST 26TH STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | DEBORAH B GUTHRIE, 11885 CLARK RD, WORTON, MD, 21678-1610 | US Mail (1st Class) |
| 55288 | DEBORAH BESTER, 10020 LICHFIELD DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | DEBORAH CIECKA EX UW GEORGE, STERLING, 620 COLES MILL RD, HADDONFIELD, NJ, 08033 | US Mail (1st Class) |
| 55288 | DEBORAH D BORAH, 13416 HARTLAND ST, VAN NYES, CA, 91405-4317 | US Mail (1st Class) |
| 55288 | DEBORAH J ROBL, 6723 DANFORTH ST, MC LEAN, VA, 22101-4431 | US Mail (1st Class) |
| 55288 | DEBORAH K ELLIS, PO BOX 53, READING, VT, 05062-0053 | US Mail (1st Class) |
| 55288 | DEBORAH KAY BALDWIN, 6618 FAIRFIELD DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | DEBORAH L CLEM, PO BOX 165, ROCKWOOD, TN, 37854-0165 | US Mail (1st Class) |
| 55288 | DEBORAH L DOUTY, 30 RIVERLAWN DR, FAIR HAVEN, NJ, 07704-3319 | US Mail (1st Class) |
| 55288 | DEBORAH L SARVER, 1008 PELICAN DR, CINCINNATI, OH, 45231 | US Mail (1st Class) |
| 55288 | DEBORAH L SMITH, 21 MASON ST, WINCHESTER, MA, 01890-3126 | US Mail (1st Class) |
| 55288 | DEBORAH LICHTENSTEIN, 260 W END AVE 12D, NEW YORK, NY, 10023-3666 | US Mail (1st Class) |
| 55288 | DEBORAH M BAIER, 8055 W 123RD ST, PALOS PARK, IL, 60464-1990 | US Mail (1st Class) |
| 55288 | DEBORAH R BURK & JOHN K BURK JT TEN, 421 DIVISION ST, BERLIN, PA, 15530-1034 | US Mail (1st Class) |
| 55288 | DEBORAH S MILLER & MITCHELL S SCHECTER JT TEN, 57 LYNNWOOD LANE, WORCESTER, MA, 01609-1116 | US Mail (1st Class) |
| 55288 | DEBORAH SILVER AS CUST, FOR ADAM JAYSON SILVER UNDER, THE ILLINOIS UNIFORM TRANSFERS TO MINORS ACT, 4650 FITCH AVE, LINCOLNWOOD, IL, 60712-2119 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | DEBORAH SUE BLACKMON, PO BOX 633, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 55288 | DEBORAH SUE HOLMES, C/O DEBORAH SUE ANDERSON, 10710 RUNNYMEADE LANE, MINNETONKA, MN, 55305-2165 | US Mail (1st Class) |
| 55288 | DEBORAH VERDA GASSER, 331 CHARLIE LOOP, LONOKE, AR, 72086-8459 | US Mail (1st Class) |
| 55288 | DEBORAH WEINSTEIN & JOSHUA WEINSTEIN JTWRS JT TEN, 1631 55TH STREET, BROOKLYN, NY, 11204-1824 | US Mail (1st Class) |
| 55288 | DEBORSKI, LEOE, LEO E DEBORSKI, 612 MCKINLEY AVE, LOUISVILLE, CO, 80027 | US Mail (1st Class) |
| 55288 | DEBOTH, ROBERT H, ROBERT H DEBOTH, 1805 VAN BUREN ST, NEW HOLSTEIN, WI, 53061 | US Mail (1st Class) |
| 55288 | DEBRA A BARRY CUST, LAUREN ASHLEIGH FERRARA UNDER THE, EPA UNIF TRANSFERS TO MINORS ACT, 403 CHEROKEE DRIVE, MECHANICSBURG, PA, 17050-2510 | US Mail (1st Class) |
| 55289 | DEBRA A FEARN, 831 CARNATION CT, OSHAWA ONTARIO CANADA, OSHAWA, ON, LIH 2H6 CANADA | US Mail (1st Class) |
| 55288 | DEBRA A MILLER, 41 ROSEMONT DR, PLAINVILLE, CT, 06062-3025 | US Mail (1st Class) |
| 55288 | DEBRA ANN DAVISON-ALLEN, 1321 BOOKER STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | DEBRA ANN SCARANO, 17 MARTIN STREET, SAYREVILLE, NJ, 08872-1530 | US Mail (1st Class) |
| 55288 | DEBRA C WHITE, 9806 COMSTOCK ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | DEBRA DAVIES, 9815 OWEN BROWN RD, COLUMBIA, MD, 21045-4305 | US Mail (1st Class) |
| 55288 | DEBRA J CONNERS, PO BOX 400, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 55288 | DEBRA KORBAS, 9837 WASHINGTON AVE, OAK LAWN, IL, 60453-2957 | US Mail (1st Class) |
| 55288 | DEBRA LEE GRAY, 77 JEFFERSON AVENUE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | DEBRA OLSON, PO BOX 581141, SALT LAKE, UT, 84158-1141 | US Mail (1st Class) |
| 55288 | DEBRA WRAY ALEXANDER, PO BOX 195606, LITTLE ROCK, AR, 72219 | US Mail (1st Class) |
| 55265 | DEBT ACQUISITION CO OF AMERICA V, 1565 HOTEL CIR S, SUITE 310, SAN DIEGO, CA, 92108-3419 | US Mail (1st Class) |
| 55288 | DEBT ACQUISITION CO OF AMERICA V LLC, (RE BAY INSULATION OF IL), 1565 HOTEL CIRCLE SOUTH #310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55288 | DEBT ACQUISITION CO OF AMERICA V LLC, (RE MP ENVIRONMENTAL SVC), 1565 HOTEL CIRCLE SOUTH #310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55288 | DEBT ACQUISITION CO OF AMERICA V LLC, 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55288 | DEBT ACQUISITION CO OF AMERICA V, LLC, (RE HOSOKAWA MICRON POWDER), 1565 HOTEL CIRCLE SOUTH #310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55288 | DEBT ACQUISITION COMPANY OF AMERICA VLLC, (RE INSTA-BULK INC), 1565 HOTEL CIRCLE SOUTH #310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 55288 | DECAMPO, JOSEPH, 37-31 73RD STREET, APT. 3E, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 55288 | DECANIO, SALVATORE J, SALVATORE J, DECANIO, 10 ASTOR PL, WILLISTON PARK, NY, 11596-1704 | US Mail (1st Class) |
| 55288 | DECHART PRICE & RHOADS, 1717 ARCH ST, PHILADELPHIA, PA, 19103-2793 | US Mail (1st Class) |
| 55288 | DECHER, REINER ; DECHER, MARY, REINER & MARY DECHER, 5249-140TH AVE NE, BELLEVUE, WA, 98005 | US Mail (1st Class) |
| 55288 | DECHER, REINER; DECHER, MARY, R , DECHER, 5249-140TH AVE NE, BELLEVUE, WA, 98005 | US Mail (1st Class) |
| 55288 | DECHICK, DANIEL, DANIEL DECHICK, 9 ONEIDA ST, GLENS FALLS, NY, 12801 | US Mail (1st Class) |
| 55288 | DECIBUS, FRANCIS J, FRANCIS J DECIBUS, 210 GREEN ST, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 55288 | DECICCO, MICHAEL P, C/O MICHAEL DECICCO, 8303 HARRIET LN, SEVERN, MD, 21144 | US Mail (1st Class) |
| 55288 | DECK, JAMES E, JAMES E DECK, 15 54TH ST, OCEAN CITY, MD, 21842 | US Mail (1st Class) |
| 55288 | DECKER JR, CHARLES F, W780 PUTTERS CIR, EAST TROY, WI, 53120 | US Mail (1st Class) |
| 55288 | DECKER JR, GERALD F, GERALD F DECKER JR, 8125 OVERPINE DR, CLARKSTON, MI, 48348 | US Mail (1st Class) |
| 55288 | DECKER, DONALD E, DONALD E DECKER, 1331 ST RT 654, WILLIAMSPORT, PA, 17702 | US Mail (1st Class) |
| 55288 | DECKER, EDGAR J, EDGAR J DECKER, 328 N RUSH ST, PRESCOTT, AZ, 86301-2632 | US Mail (1st Class) |
| 55288 | DECKER, ENGADINE, ENGADINE DECKER, 701 WOODMERE LN, GLENVIEW, IL, 60025 | US Mail (1st Class) |
| 55288 | DECKER, RICHARD A, 6527 MONTANA AVE, HAMMOND, IN, 46323 | US Mail (1st Class) |
| 55288 | DECORDOVA MUSEUM AND SCULPTURE PARK, 51 SANDY POND ROAD, LINCOLN, MA, 01773-2600 | US Mail (1st Class) |
| 55288 | DECOURCEY, WILL, WILL , DECOURCEY, 1403 PRESIDENTIAL HWY, JEFFERSON, NH, 03583 | US Mail (1st Class) |
| 55288 | DECRISTOFARO, ELIO, 5 DANTE DRIVE, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 55288 | DEDAS , VIRGIL ; DEDAS , MADELYN, VIRGIL & MADELYN DEDAS, 404 W 27TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | DEDEN, RICHARD C; DEDEN, NANCY B, RICHARD C, DEDEN, 210 WESTVIEW DR, MISSOULA, MT, 59803 | US Mail (1st Class) |
| 55288 | DEDIC, JERRY, JERRY , DEDIC, 3108 WALNUT ST, CORUNNA, MI, 48817 | US Mail (1st Class) |
| 55288 | DEE W PIERCE, 527 E MAIN ST, SPRINGVILLE, NY, 14141-1437 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DEE, TONI L, 3700 MYKONES CT, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 55288 | DEEBLE, GRANT ; DEEBLE, CAROLE, GRANT & CAROLE DEEBLE, 3803 WEST GREENWOOD ROAD # 27C, INDIAN CANYON MOBILE PARK, SPOKANE, WA, 99224-1200 | US Mail (1st Class) |
| 55288 | DEES, RUBY, RUBY , DEES, 1138 SOUTHGATE DR, CHARLESTON, SC, 29407 | US Mail (1st Class) |
| 55288 | DEESE, ROBY C, ROBY , DEESE, 506 N BRIDGE ST, LINDEN, MI, 48451 | US Mail (1st Class) |
| 55288 | DEFANO, BERNARD M, BERNARD M DEFANO, 1602 CEDAR LN, MOUNT PROSPECT, IL, 60056-1518 | US Mail (1st Class) |
| 55288 | DEFATTE , KEITH, KEITH DEFATTE, 4201 S TAYLOR AVE, MILWAUKEE, WI, 53207 | US Mail (1st Class) |
| 55288 | DEFELICE, PASQUALE, 14 NORTH STREET, NETCONG, NJ, 07857 | US Mail (1st Class) |
| 55288 | DEFEO, HELENA, 703 PELHAM ROAD, APT. 202, NEW ROCHELLE, NY, 10805 | US Mail (1st Class) |
| 55288 | DEFEO, UGO, 289 DAISY DRIVE, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 55288 | DEFER, EDWIN L, EDWIN L DEFER, 26217 CULVER, SAINT CLAIR SHORES, MI, 48081 | US Mail (1st Class) |
| 55288 | DEFFINBAUGH, DAVID; BUSH, MELANIE, DAVID DEFFINBAUGH, 4801 CAROL DR, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 55288 | DEFLON, DIANEG, DIANE G DEFLON, PO BOX 37176, ALBUQUERQUE, NM, 87176 | US Mail (1st Class) |
| 55288 | DEFLORIO SR., GAETANO, 1005 MAIN ST, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 55288 | DEFONTES, GALE M, GALE DEFONTES, 826 SE 72ND AVE, PORTLAND, OR, 97215 | US Mail (1st Class) |
| 55288 | DEFOREST ENTERPRISES INC, 6421 CONGRESS AVE #121, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 55288 | DEGANNES, EUGENE, 1028 BUSHWICK AVE APT 2-G, BROOKLYN, NY, 11221 | US Mail (1st Class) |
| 55288 | DEGAUGH, CHARLES F, CHARLES F DEGAUGH, 571 FOREST LAWN DR, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 55288 | DEGENNARO, ROBERT, 13891 SE 94TH AVENUE, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 55288 | DEGEORGE, MARK T, 11 MYRTLE ST, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 55288 | DEGGENDORF, JOSEPH, JOSEPH , DEGGENDORF, 580 53 1/2 AVE NE, FRIDLEY, MN, 55421 | US Mail (1st Class) |
| 55288 | DEGGENDORF, JOSEPH, JOSEPH DEGGENDORF, 580-53 1/2 AVE NE, FRIDLEY, MN, 55421 | US Mail (1st Class) |
| 55288 | DEGIDIO, CHARLES M, CHARLES M DEGIDIO, 7525 ALDRICH AVE S, RICHFIELD, MN, 55423 | US Mail (1st Class) |
| 55288 | DEGNAN , SUSAN, SUSAN DEGNAN, 30173 E SHORE DR, PENGILLY, MN, 55775 | US Mail (1st Class) |
| 55288 | DEGNER SR, DAVID, DAVID DEGNER SR, 6111 240 AVE, NEWELL, IA, 50568 | US Mail (1st Class) |
| 55288 | DEGNER, JAMES C; DEGNER, SHIRLEY L, JAMES C & SHIRLEY L DEGNER, 431 S CONCORD AVE, WATERTOWN, WI, 53094 | US Mail (1st Class) |
| 55288 | DEGRAFF , DAVID W, DAVID DEGRAFF, 603 N OAK ST, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 55288 | DEGRAFF, RICHARD A, 2647 BRUNSWICK CT, LISLE, IL, 60532-3211 | US Mail (1st Class) |
| 55288 | DEGRAFFENREID, JOANNE ; DAVIS, JOHN C, JOANNE , DEGRAFFENREID, 918 JERSEY ST BOX 353, BALDWIN CITY, KS, 66006 | US Mail (1st Class) |
| 55288 | DEGROODT, WILLIAM, 8856 SUTTER CIR #526-B, HUNTINGTON BEACH, CA, 92646 | US Mail (1st Class) |
| 55288 | DEGROOT, ADRIAN, ADRIAN DEGROOT, PO BOX 23417, FEDERAL WAY, WA, 98093 | US Mail (1st Class) |
| 55288 | DEGUARDIA, DON, 1011 RHINELANDER AVENUE, BRONX, NY, 10462 | US Mail (1st Class) |
| 55288 | DEGULIS, ANTHONY, 4386 VIA DEL VILLETTI DRIVE, VENICE, FL, 34293-7059 | US Mail (1st Class) |
| 55288 | DEHART, MARY, 494 ANLEE ROAD, BRIDGEWATER, NJ, 08807 | US Mail (1st Class) |
| 55288 | DEIBLER, ERNESTINE, ERNESTINE DEIBLER, PO BOX 725, STROUDSBURG, PA, 18360 | US Mail (1st Class) |
| 55288 | DEIDRE CAWRSE LYONS, 6 B CARNATION CIRCLE, READING, MA, 01867-2774 | US Mail (1st Class) |
| 55288 | DEIFE, DALE; DEIFE, NANCY, DALE & NANCY DEIFE, 11801 DEIFE RD N, ODESSA, WA, 99159 | US Mail (1st Class) |
| 55288 | DEIFE, NANCY, NANCY , DEIFE, 11801 DEIFE RD N, ODESSA, WA, 99159 | US Mail (1st Class) |
| 55288 | DEIGAN , FEDERICA B, FEDERICA & RICH DEIGAN, 8300 TILBURY ST, BETHESDA, MD, 20814 | US Mail (1st Class) |
| 55288 | DEIRDRE M FROST PER REP EST, THOMAS S B MURPHY, 2283 STRATHMORE DR, ATLANTA, GA, 30324-4226 | US Mail (1st Class) |
| 55288 | DEISLINGER, KEVIN; DEISLINGER, CONNIE, KEVIN & CONNIE , DEISLINGER, 317 W SCENIC DR, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | DEITZ, PHILIP S, 2935 RIDGE RD, WINDSOR MILL, MD, 21244 | US Mail (1st Class) |
| 55288 | DEITZ, PHILIP S, 2935 RIDGE ROAD, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 55288 | DEJOSEPH , DR DIANE, DR DIANE DEJOSEPH, 18653 WILLOW PT DR, WILDWOOD, IL, 60030 | US Mail (1st Class) |
| 55288 | DEKALB COUNTY GEORGIA, TREASURY & ACCOUNTING DIVISION, ATTN: CLAUDETTE GLAUDE, PO BOX 1088, DECATUR, GA, 30031 | US Mail (1st Class) |
| 55288 | DEKKER, KARENKA; DEKKER JR, THEODORE, KARENKA & THEODORE , DEKKER JR, 50 N MAIN ST, KINGSTON, OH, 45644 | US Mail (1st Class) |
| 55288 | DEKKER, ROBERT, 16 RUSSELL ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DEKKER, ROBERT, 428 MASSACHUSETTS AVENUE, APT #1, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 55288 | DEL GIUDICE, GIUSEPPE, GIUSEPPE DEL GIUDICE, 5200 CRANE RD, YPSILANTI, MI, 48197 | US Mail (1st Class) |
| 55288 | DEL MONTE, ROBERT, ROBERT , DEL MONTE, 554 CONGRESS ST, PHILLIPSBURG, NJ, 08865 | US Mail (1st Class) |
| 55288 | DEL PRETE, DARIA, 4842 KEENELAND CIRCLE, ORLANDO, FL, 32819 | US Mail (1st Class) |
| 55288 | DEL TACO INC, C/O RICHARD W ESTERKIN, MORGAN LEWIS & BOCKIUS LLP, 300 S GRAND AVE STE 2200, LOS ANGELES, CA, 90071-3132 | US Mail (1st Class) |
| 55288 | DEL TACO RESTAURANTS INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | DEL TACO, INC, 345 BAKER ST, COSTA MESA, CA, 92626 | US Mail (1st Class) |
| 55288 | DELAERE, MICHAEL C; DELAERE, CAROLYN H, MICHAEL C & CAROLYN H, DELAERE, 11200 CHICAGO RD, WARREN, MI, 48093 | US Mail (1st Class) |
| 55288 | DELANEY, DAVID, 17 BERKSHIRE WAY, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 55288 | DELANEY, JOHN M, 1207 OBISPO AVE #207, LONG BEACH, CA, 90804 | US Mail (1st Class) |
| 55288 | DELANEY, JOHN; DELANEY, CATHY, JOHN & CATHY , DELANEY, 7418 14TH AVE, KENOSHA, WI, 53143 | US Mail (1st Class) |
| 55288 | DELANO G READ, 14130 ROSEMARY LANE #3203, LARGO, FL, 33774 | US Mail (1st Class) |
| 55288 | DELAPENA , PATRICK, PATRICK , DELAPENA, 5404 N ELM ST, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | DELASKY, ALLAN, ALLAN DELASKY, 807 TOWN ST, PRENTICE, WI, 54556 | US Mail (1st Class) |
| 55288 | DELAWARE DIVISION OF REVENUE, (REF: MRA STAFFING SYSTEMS), ATTN: RANDY R WELLER MS #25, 820 N FRENCH ST 8TH FL, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55265 | DELAWARE DIVISION OF REVENUE, ALLISON E. REARDON, 820 N. FRENCH STREET, 8TH FLOOR, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55288 | DELAY, JOHN L, JOHN L, DELAY, PO BOX 725, NEWPORT, WA, 99156 | US Mail (1st Class) |
| 55288 | DELBERT JOHNSON, 6669 BRANCH DR S, OLIVE BRANCH, MS, 38654-5168 | US Mail (1st Class) |
| 55288 | DELBERT L WILDER, 214 PIUTE LANE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 55288 | DELBERT LEE CONN, 1211 FLORIDA AVENUE, LITTLE ROCK, AR, 72207 | US Mail (1st Class) |
| 55288 | DELBERT LEON REAVES, PO BOX 661, CARLISLE, AR, 72024 | US Mail (1st Class) |
| 55288 | DELBERT O BRACKNEY, 1117 GURNEY ST, OSKALOOSA, IA, 52577-1709 | US Mail (1st Class) |
| 55288 | DELBERT RAY LUCAS, 3204 HOOPER, NEWPORT, AR, 72112 | US Mail (1st Class) |
| 55288 | DELBERT W EAVENSON, 3300 GILMAN STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | DELBERT W EAVENSON, DEBORAH JONES, 3 SEDGEFIELD DRIVE, CONWAY, AR, 72034 | US Mail (1st Class) |
| 55290 | DELBERT WARREN NOWLIN, PAULINE NOWLIN, PO BOX 4565, VICTORIA, TX, 77903 | US Mail (1st Class) |
| 55288 | DELBRUGGE, TIMOTHY M, 128 WEST CHURCH STREET, FREDERICK, MD, 21701 | US Mail (1st Class) |
| 55288 | DELCENIA L LEWIS, 3318 WEST 11TH STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | DELFIN T PELAGIO, 104 LIVE OAK CT, FOLSOM, CA, 95630-1814 | US Mail (1st Class) |
| 55288 | DELGORIO (DEC), JOSEPH, C/O: DELGORIO, FREDIA, EXECUTRIX OF THE ESTATE OF JOSEPH DELGORIO, 119 RAMAPO AV, STATON ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | DELHOTAL JR, GORDON E; DELHOTAL, KELLY J, GORDON E & KELLY J DELHOTAL, 1843 CENTER ST, POB 35, LEE CENTER, IL, 61331 | US Mail (1st Class) |
| 55288 | DELIA, RALPH; GUY-DELIA, KATHRYN E, RALPH , DELIA, 236 OVERLOOK RD, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 55288 | DELILLE, DEAN A; DELILLE, DONALD R, DEAN A & DONALD R DELILLE, 7899 BASELINE RD, BOULDER, CO, 80303-4709 | US Mail (1st Class) |
| 55288 | DELISA, JOSEPH, 4 PIMLICO, WEST LONG BRANCH, NJ, 07764 | US Mail (1st Class) |
| 55288 | DELISLE, DANIEL, DANIEL DELISLE, 116580 ALGER HTS RD, MUNISING, MI, 49862 | US Mail (1st Class) |
| 55288 | DELISO, PETER, 121 MOORE AVENUE, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 55288 | DELL , PHYLLIS, PHYLLIS , DELL, 380 MUD LAKE RD, BIGFORK, MT, 59911 | US Mail (1st Class) |
| 55288 | DELL COMPUTER CORP., ONE DELL WAY, ROUND ROCK,, TX, 78682 | US Mail (1st Class) |
| 55288 | DELL STEVENS, DOROTHY, DOROTHY DELL STEVENS, 520 3RD ST, HELENA, MT, 59601 | US Mail (1st Class) |
| 55288 | DELL, THOMAS P, THOMAS P, DELL, 564 W 4TH ST, ONTARIO, CA, 91762-1942 | US Mail (1st Class) |
| 55288 | DELLA MAE GOULD, 14764 COUNTRY PLACE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | DELLA VALLE, SUSAN E, SUSAN E, DELLA VALLE, 2223 RIDGE RD, NORTH HAVEN, CT, 06473 | US Mail (1st Class) |
| 55288 | DELLA, STEWART, 7978 CATHERINE AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | DELLAVECCHIA, LORETTA, 21-44 38TH STREET, ASTORIA, NY, 11105 | US Mail (1st Class) |
| 55288 | DELLEN, MAGDELLEN, MAGDELEN DELLEN, 153 WALNUT ST, COLUMBIA, PA, 17512 | US Mail (1st Class) |
| 55288 | DELLENBACH , KATE ; DELLENBACH , ROGER, KATE DELLENBACH, 2134 N 22, SHEBOYGAN, WI, 53081 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DELLO RUSSO, DOMINICK, 51 BARBARA STREET, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | DELMER B BALDWIN, PO BOX 1469, BENTON, AR, 72018 | US Mail (1st Class) |
| 55288 | DELMER HAUENSTEIN, 15735 BRENTWOOD DR, BROOKFIELD, WI, 53005 | US Mail (1st Class) |
| 55288 | DELMER MORRIS BISHOP, 2211 COORS DRIVE, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | DELMER TROY GENTRY, 3516 MEDINA AVENUE, FORT WORTH, TX, 76133 | US Mail (1st Class) |
| 55288 | DELMO CAIN, 313 SOLOMON GROVE ROAD, TWIN GROVES, AR, 72039 | US Mail (1st Class) |
| 55288 | DELMONACO, MARIO, 39 TURKEY PLAIN, BETHEL, CT, 06801 | US Mail (1st Class) |
| 55288 | DELOIS ALEXANDER, 7316 SKYLARK, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | DELOISE FURLOUGH, 762 JAMESTOWN CIR, JACKSONVILLE, AR, 72076-2879 | US Mail (1st Class) |
| 55351 | DELOITTE TAX LLP, TIM TUERFF, (RE: TAX SERVICE PROVIDERS FOR DEBTORS), 555 WEST 12 STREET, SUITE 500, WASHINGTON, DC, 20004-1207 | US Mail (1st Class) |
| 55288 | DELONG , LAURIE J; DELONG , PATRICK W, LAURIE J, DELONG, PO BOX 5865, HELENA, MT, 59604 | US Mail (1st Class) |
| 55288 | DELONG, ROBERT J, 11813 ASHFORD DR, YUKON, OK, 73099-8015 | US Mail (1st Class) |
| 55288 | DELONG, STEVEN C; DELONG, MARY E, STEVEN C AND MARY E DELONG, 1202 N LINDEN AVE, TRINIDAD, CO, 81082 | US Mail (1st Class) |
| 55288 | DELORENZO, JAMES, 643 OLD DOVER ROAD, MORRIS PLAINS, NJ, 07950 | US Mail (1st Class) |
| 55288 | DELORENZO, JAMES, (RE: DELORENZO, JAMES), 31 GRAND BAY HARBOR DRIVE, WARETOWN, NJ, 08758 | US Mail (1st Class) |
| 55288 | DELORES CARR, C/O DELORES RUBENSTEIN, 128 LAKESIDE AVE, COLTS NECK, NJ, 07722-1533 | US Mail (1st Class) |
| 55288 | DELORES E KESSNER, 2417 PERSIAN DR APT 27, CLEARWATER, FL, 33763-1904 | US Mail (1st Class) |
| 55288 | DELORES J HALL, 14124 LONE PINE TRAIL, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | DELORES M CROSBIE, 232 LAKE MARINA DR APT 5D, NEW ORLEANS, LA, 70124-5507 | US Mail (1st Class) |
| 55288 | DELORES NASH, 928 MANOR, DESOTO, TX, 75115 | US Mail (1st Class) |
| 55288 | DELORIS W ALLISON, PO BOX 731, LITTLE ROCK, AR, 72203 | US Mail (1st Class) |
| 55288 | DELOST , TONY, TONY , DELOST, 139 CHARTIERS ST, PO BOX 127, STRABANE, PA, 15363 | US Mail (1st Class) |
| 55288 | DELOUKER, LOUIS, 7 OLD FARM COURT, GLEN HEAD, NY, 11545 | US Mail (1st Class) |
| 55288 | DELOWIS T LANGFORD, 612 STREET CAR RD, ENGLAND, AR, 72046-8513 | US Mail (1st Class) |
| 55288 | DELPHINE M STACHOWIAK, 166 KIEFFER AVE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | DELPHINE SNOWDEN, 19183 WOODWORTH, REDFORD, MI, 48240-2609 | US Mail (1st Class) |
| 55288 | DELPOZO , EUGENE ; DELPOZO , CANDACE, E C DELPOZO, 31981 S NEEDY RD, CANBY, OR, 97013 | US Mail (1st Class) |
| 55288 | DELPRETE, ROBERT J, ROBERT J, DELPRETE, 7528 LAWRENCE RD, DUNDALK, MD, 21222 | US Mail (1st Class) |
| 55288 | DELRAE K CARROLL, 1025 CARROLL RD, KELSO, WA, 98626-9650 | US Mail (1st Class) |
| 55288 | DELRE, PIETRO, 223 MERRYMOUNT STREET, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | DELROSE SIEBER TRUST UA SEP 11 8, 7306 NW 107TH ST, OKLAHOMA CITY, OK, 73162-4425 | US Mail (1st Class) |
| 55288 | DELTA AIR LINES, INC, 1030 DELTA BLVD, HARTSFIELD ATLANTA INTL AIRPORT, ATLANTA, GA, 30320 | US Mail (1st Class) |
| 55288 | DELTA AMERICAN CORPORATION - CULLIGAN, 7102 GREENWELL SPRINGS RD, BATON ROUGE, LA, 70805 | US Mail (1st Class) |
| 55265 | DELTA CHEMICAL CORPORATION, 2601 CANNERY AVENUE, BALTIMORE, MD, 21226-1595 | US Mail (1st Class) |
| 55288 | DELTA CHEMICAL CORPORATION, 2601 CANNERY AVE, BALTIMORE, MD, 21226-1595 | US Mail (1st Class) |
| 55288 | DELTA CHEMICAL CORPORATION, JOHN D. BESSON, 2601 CANNERY AVE, BALTIMORE, MD, 21226-1595 | US Mail (1st Class) |
| 55288 | DELTA CHEMICALS, 2601 CANNERY AVE, BALTIMORE, MD, 21226-1595 | US Mail (1st Class) |
| 55288 | DELTA CONTROL, INC, PO BOX 13612, DAYTON, OH, 45413 | US Mail (1st Class) |
| 55288 | DELTA DISTRIBUTORS, INC, CHARLES P. PECK, 610 FISHER ROAD, LONGVIEW, TX, 75604 | US Mail (1st Class) |
| 55288 | DELTA EDWARDS, LOT 13010 OLD RIVER DRIVE, SCOTT, AR, 72142 | US Mail (1st Class) |
| 55288 | DELTA PLASTICS, 6844 LA CUMBRE, ORANGE, CA, 92869 | US Mail (1st Class) |
| 55288 | DELTA PLUMBING INC, KATHRYN A HELLER, C/O DRIEBE & DRIEBE, PO BOX 975, JONESBORO, GA, 30237 | US Mail (1st Class) |
| 55288 | DELUCA (DEC), TERENCE R, C/O: DELUCA, JAMES A, ADMINISTRATOR OF THE ESTATE OF TERENCE R DELUCA, 6 FREMONT ST, PLAINVILLE, MA, 02762-1808 | US Mail (1st Class) |
| 55288 | DELUCA, ANTONIO, 1122 YONKERS AVE, YONKERS, NY, 10704 | US Mail (1st Class) |
| 55288 | DELUCIA, ANTHONY, 2825 SMITHFIELD DRIVE, MONROE, NC, 28110 | US Mail (1st Class) |
| 55288 | DELUCIE, VICTOR, 237 ARDSLEY STREET, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | DELVECCHIO, FRANCIS, 44 ROSEDALE AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | DELVIN S JACKSON, 4324 LINWOOD AVE, BLASDELL, NY, 14219 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | DELWYN J NAGENGAST, PO BOX 357, BLOOMFIELD, NE, 68718-0357 | US Mail (1st Class) |
| 55288 | DELY, BRADLEY R, BRADLEY R DELY, 2437 FERMOY RD, ZIM, MN, 55738 | US Mail (1st Class) |
| 55288 | DEMAIO, MARCELLO, 24-33 85TH STREET, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | DEMANIOW , EUGENIA, EUGENIA DEMANIOW, PO BOX 715, COLSTRIP, MT, 59323 | US Mail (1st Class) |
| 55288 | DEMANIOW , LISA, LISA , DEMANIOW, PO BOX 657, COLSTRIP, MT, 59323 | US Mail (1st Class) |
| 55288 | DEMARCO JR, STEPHEN J, STEPHEN J, DEMARCO JR, 909 ELIZABETH ST, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 55288 | DEMARCO, JOSEPH, 204A NEWCASTLE COURT, RIDGE, NY, 11961 | US Mail (1st Class) |
| 55288 | DEMARCO, JOSEPHINE, 204A NEWCASTLE COURT, RIDGE, NY, 11961 | US Mail (1st Class) |
| 55288 | DEMAREST, TIMOTHY, TIMOTHY , DEMAREST, 3527 PINE CREEK DR, SAN JOSE, CA, 95132 | US Mail (1st Class) |
| 55288 | DEMARIA, KATHLEEN, 114 AVENUE A, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 55288 | DEMASI, ARLENE, 3207 OXFORD AVENUE, APT. 4, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 55288 | DEMASO, NICHOLAS, 141 MOUNTAIN LAUREL LANE, GLEN SPEY, NY, 12737 | US Mail (1st Class) |
| 55288 | DEMBECK JR, MR THOMAS P; DEMBECK, MRS THOMAS P, MR & MRS THOMAS P , DEMBECK JR, 43236 DONLEY, STERLING HEIGHTS, MI, 48314 | US Mail (1st Class) |
| 55288 | DEMBOWSKI, ALFRED, ALFRED DEMBOWSKI, 4906 NE 1ST ST, RENTON, WA, 98059 | US Mail (1st Class) |
| 55288 | DEMCHAK, ALBERT C, 10 WAYNE DR, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 55288 | DEMCHAK, BRADLEY E; DEMCHAK, JUDITH J, BRADLEY E & JUDITH J DEMCHAK, 4620 HEATHER HILLS RD, AKRON, OH, 44333 | US Mail (1st Class) |
| 55288 | DEMENCURIO, NICK; DEMENCURIO, GAIL, NICK , DEMENCURIO, 303 OURAY AVE, GRAND JUNCTION, CO, 81501 | US Mail (1st Class) |
| 55288 | DEMENUS, MARITA, MARITA , DEMENUS, 54 WOODLAND RD, ROSLYN, NY, 11576 | US Mail (1st Class) |
| 55288 | DEMERS, ERNEST W; DEMERS, DIXIE R, ERNEST W DEMERS, 91 DIXIE TER, CHICOPEE, MA, 01020-2918 | US Mail (1st Class) |
| 55288 | DEMETRIOS D SIDERATOS & DESPINA SIDERATOS JT TEN, 102 80TH ST, BROOKLYN, NY, 11209-3512 | US Mail (1st Class) |
| 55288 | DEMEULENAERE, ADAM, ADAM DEMEULENAERE, ADAM DEMEULENAERE, 3222 SOUTTER AVE SE, CEDAR RAPIDS, IA, 52403-3150 | US Mail (1st Class) |
| 55288 | DEMEULENAERE, DANIEL J, DANIEL J DEMEULENAERE, 5748 GORDON AVE NW, CEDAR RAPIDS, IA, 52405 | US Mail (1st Class) |
| 55288 | DEMIAN PECUCH, 371 LINCROFT ROAD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | DEMICK , ROBERT, ROBERT DEMICK, 488 POLLAND HILL RD, JOHNSON CITY, NY, 13790 | US Mail (1st Class) |
| 55288 | DEMICK, WILLIAM L, WILLIAM L, DEMICK, 74 LENS ST, SOUTHBRIDGE, MA, 01550-2547 | US Mail (1st Class) |
| 55288 | DEMILLIO, JAMES, 81-40 264TH STREET, FLORAL PARK, NY, 11004 | US Mail (1st Class) |
| 55288 | DEMKO, PATRICIA K, PATRICIA K, DEMKO, 5732 NORBORNE AVE, DEARBORN HEIGHTS, MI, 48127-2995 | US Mail (1st Class) |
| 55288 | DEMKO, STEPHANIE, 413 CROWS-MILL ROAD, FORDS, NJ, 08863 | US Mail (1st Class) |
| 55288 | DEMMA, DEBORAH K, 12543 MARTINGALE, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 55288 | DEMMA, DEBORAH K, 25514 BAKER PLACE, STEVENSON RANCH, CA, 91381 | US Mail (1st Class) |
| 55288 | DEMONO, RALPH, C/O RALPH DEMONO JR, 180 HOOVER AVENUE, BLOOMFIELD, NJ, 07003 | US Mail (1st Class) |
| 55288 | DEMONTRAVEL, ROGER, ROGER , DEMONTRAVEL, 4401 GULF SHORE BLVD N STE 607, NAPLES, FL, 34103 | US Mail (1st Class) |
| 55288 | DEMORE, TERRY V, TERRY V, DEMORE, 2906 EASTWOOD DR, SANDUSKY, OH, 44870 | US Mail (1st Class) |
| 55288 | DEMOSS, GEORGE T, GEORGE T DEMOSS, 733 N WYOMISSING BLVD, WYOMISSING, PA, 19610-1761 | US Mail (1st Class) |
| 55288 | DEMOSTHENE CHIRES, 425 CHESTNUT STREET, LYNN, MA, 01902 | US Mail (1st Class) |
| 55288 | DEMOTTE STATE BANK, PATRICIA A, HILL, PO BOX 172, SCHNEIDER, IN, 46376 | US Mail (1st Class) |
| 55288 | DEMOVILLE (DEC), GUSSIE A, C/O: DEMOVILLE, NANCY, ADMINISTRATRIX OF THE ESTATE OF GUSSIE A DEMOVILLE, 630 ARK HWY 236 WEST, LONOKE, AR, 72086 | US Mail (1st Class) |
| 55288 | DEMPSEY, RAYMOND, 1421 PACIFIC AVENUE, BEACHWOOD, NJ, 08722 | US Mail (1st Class) |
| 55288 | DEMPSEY, SEAN E, 50 ALLENDALE DR, RYE, NY, 10580-2449 | US Mail (1st Class) |
| 55288 | DEMPSTER III, WILLIAM A, 18 CHAUTAUQUA AVE, NASHUA, NH, 03064 | US Mail (1st Class) |
| 55288 | DEMURIA, VITA, 44 CHESAPEAKE DRIVE, HOLMDEL, NJ, 07733 | US Mail (1st Class) |
| 55288 | DEMUTH JR, ALBERT A; DEMUTH, ROXANNE A, A A DEMUTH JR, 296 CIRCLE DR, OROVILLE, CA, 95966 | US Mail (1st Class) |
| 55288 | DEMUTH, CHARLES S, CHARLES S DEMUTH, 801 REBER AVE, WATERLOO, IA, 50701 | US Mail (1st Class) |
| 55288 | DEMYAN , ANDY D, ANDY D DEMYAN, 5620 WATERLOO RD, ATWATER, OH, 44201 | US Mail (1st Class) |
| 55288 | DEMYRL HARTER, 210 LINCOLN STREET, WAYLAND, NY, 14572 | US Mail (1st Class) |
| 55288 | DENA BUCY, FAIRPLAY DRIVE, LOVELAND, CO, 80537 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DENA R TUMBLESON, 4 DOUGLAS ST, APT.11, GREENBRIER, AR, 72058-9478 | US Mail (1st Class) |
| 55288 | DENATALE, DAVID, PO BOX 489, MARCHALL, VA, 20116 | US Mail (1st Class) |
| 55288 | DENEGA, KATHERINE A, 214 PROSPECT PL, BROOKLYN, NY, 11238-3816 | US Mail (1st Class) |
| 55288 | DENEGA, KATHERINE A, C/O KATHERINE A DENEGA, 214 PROSPECT PL APT 4-B, BROOKLYN, NY, 11238 | US Mail (1st Class) |
| 55288 | DENEGA, KATHERINE A, 214 PROSPECT PL APT 4-B, BROOKLYN, NY, 11238 | US Mail (1st Class) |
| 55288 | DENICHILO, MICHELE, 510 HUDSON AVENUE, WEEHAWKIN, NJ, 07086 | US Mail (1st Class) |
| 55288 | DENIGHT III, CHARLES H; DENIGHT, ELEANOR C, CHARLES H & ELEANOR C DENIGHT, 49 LEEDS POINT RD, GALLOWAY, NJ, 08205-4207 | US Mail (1st Class) |
| 55288 | DENINO, KEVIN J; DENINO, MARY L, KEVIN J & MARY L , DENINO, 10415 43RD ST CT E, EDGEWOOD, WA, 98372 | US Mail (1st Class) |
| 55288 | DENIS A DONAHUE, 3051 CEDAR BLUFF, CLERMONT, FL, 34711-5980 | US Mail (1st Class) |
| 55288 | DENIS A WARCHOLA, 45 SHADY LANE, WADING RIVER, NY, 11792 | US Mail (1st Class) |
| 55288 | DENIS C RAGUCCI, 22 OAKHAM ROW, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 55288 | DENIS DRISCOLL, 10 LAGOON COURT WEST, RIVERHEAD, NY, 11901 | US Mail (1st Class) |
| 55288 | DENIS F KEARNS, 141 DEVOE AVE., YONKERS, NY, 10705 | US Mail (1st Class) |
| 55288 | DENIS JAMES MCDEVITT, 32 OAKDALE BLVD, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 55288 | DENISE A MAGGIO, 13441 S AVENUE K, CHICAGO, IL, 60633-1015 | US Mail (1st Class) |
| 55265 | DENISE A.KUHN, OFFICE OF ATTORNEY GENERAL, 21 S. 12TH STREET, 3RD FLOOR, PHILADELPHIA, PA, 19107-3603 | US Mail (1st Class) |
| 55288 | DENISE ADAMS, 10295 HUNTINGTON PARK, STRONGVILLE, OH, 44136-2574 | US Mail (1st Class) |
| 55288 | DENISE J ARN & DEBRA A SIMS JT TEN, 4 HILLTOP DRIVE, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | DENISE LEANN HARDEN & JOSEPH ERVIN HARDEN JT TEN, 3515 TIMBER DR, AMARILLO, TX, 79121-1634 | US Mail (1st Class) |
| 55288 | DENISE M PAIGE, 6834 N 800 E, LAFAYETTE, IN, 47905 | US Mail (1st Class) |
| 55288 | DENISE P MOORE, PO BOX 422, LAUREL, MD, 20725-0422 | US Mail (1st Class) |
| 55290 | DENISE WALL-VALADEZ, 4940 N 76TH ST., MILWAUKEE, WI, 53218 | US Mail (1st Class) |
| 55288 | DENISSEN, MARIE F, 13150 DEANMAR DR, HIGHLAND, MD, 20777 | US Mail (1st Class) |
| 55288 | DENK , JOHN, JOHN , DENK, 11608 W 130TH ST, STRONGSVILLE, OH, 44136 | US Mail (1st Class) |
| 55288 | DENLY, FREDERICK A, 126 PICKENS ST, LAKEVILLE, MA, 02347 | US Mail (1st Class) |
| 55288 | DENNEN , JOHN E, JOHN E, DENNEN, 55 MAIN ST, THOMASTON, ME, 04861-3428 | US Mail (1st Class) |
| 55288 | DENNETT, CHARLES L, CHARLES DENNETT, 59 HAROLD HOWELL WAY, WINTHROP, ME, 04364 | US Mail (1st Class) |
| 55288 | DENNING, NATHAN, NATHAN , DENNING, 508 FRONT ST, LAWRENCEBURG, IN, 47025 | US Mail (1st Class) |
| 55288 | DENNIS A PALMER SR., 20-13 SW 18 DR, BOYNTON BEACH, FL, 33426 | US Mail (1st Class) |
| 55288 | DENNIS ALLAN RIGSTAD & DOROTHY ANN RIGSTAD JT TEN, 102 CHRISTOPHER MILL RD, MEDFORD, NJ, 08055-9049 | US Mail (1st Class) |
| 55288 | DENNIS BIRCHFIELD, 5622 CHAMPAGNOLLE ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | DENNIS BRADY, 452 BEACH 129TH ST., BELLE HARBOR, NY, 11694-1517 | US Mail (1st Class) |
| 55288 | DENNIS BREHENY, 21 PINECREST ROAD, NEW HARTFORD, NY, 13413 | US Mail (1st Class) |
| 55288 | DENNIS BRICE SHULTZ, 7009 CORNELL AVE, UNIVERSITY CITY, MO, 63130-2305 | US Mail (1st Class) |
| 55288 | DENNIS C ADAMS, #16 ALLISON CIRCLE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | DENNIS CARLETON BECHARD & THERESA BECHARD JT TEN, 11 ANTHONY ST, ADAMS, MA, 01220-1503 | US Mail (1st Class) |
| 55288 | DENNIS CAROLLO, 261 CHELSEA ST., STATEN ISLAND, NY, 10307 | US Mail (1st Class) |
| 55288 | DENNIS CONWAY, 123 CONGERS ROAD, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 55288 | DENNIS CROWLEY, 7 HASTINGS STREET, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 55288 | DENNIS D BOTTORF, 4614 ARLINGTON PARK BLVD, FT WAYNE, IN, 46835-4391 | US Mail (1st Class) |
| 55288 | DENNIS D DENGEL, 1438 WEST LANTANA RD, #15, LANTANA, FL, 33462 | US Mail (1st Class) |
| 55288 | DENNIS D LA RONDE, 2266 APULIA ROAD, LA FAYETTE, NY, 13084 | US Mail (1st Class) |
| 55288 | DENNIS DALY, 249 BEACH BREEZE PLACE, ARVERNE, NY, 11692-2009 | US Mail (1st Class) |
| 55288 | DENNIS E ANDREAS, 7923 SPOTSWOOD DRIVE, ALEXANDRIA, VA, 22308-1126 | US Mail (1st Class) |
| 55288 | DENNIS E BURNETT, 1021 SCHAAL ROAD, MINERAL SPRINGS, AR, 71851 | US Mail (1st Class) |
| 55288 | DENNIS E CARROLL, 609 ILLINOIS AVE, GREEN LAKE, WI, 54941-9750 | US Mail (1st Class) |
| 55288 | DENNIS E MALINOWSKI, 1158 PIONEER DR, TOMS RIVER, NJ, 08753-3944 | US Mail (1st Class) |
| 55288 | DENNIS E MC LEAN, 8401 PENNYSTREET RD, ROME, NY, 13440 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DENNIS F PADULA, 443 DEERWOOD RD, UTICA, NY, 13502 | US Mail (1st Class) |
| 55288 | DENNIS F SZYMANSKI, 96 GREELEY STREET, BUFFALO, NY, 14207 | US Mail (1st Class) |
| 55288 | DENNIS G BATTERSBY, 122 FOREST ST, NORTH ANDOVER, MA, 01845-3206 | US Mail (1st Class) |
| 55288 | DENNIS G GAYNAIR, 530 MANHATTAN AVE APT 65, NEW YORK, NY, 10027-5223 | US Mail (1st Class) |
| 55288 | DENNIS G THERRIEN, 25 SENECA ST., BALDWINSVILLE, NY, 13027 | US Mail (1st Class) |
| 55288 | DENNIS GENUS, 345 PROSPECT PLACE, BROOKLYN, NY, 11238 | US Mail (1st Class) |
| 55288 | DENNIS GRASSI, 468 N BROADWAY, WHITE PLAINS, NY, 10603 | US Mail (1st Class) |
| 55288 | DENNIS H FURRER, 311 ROUTE 82, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 55288 | DENNIS H FURRER, 192 ABEEL ST, KINGSTON, NY, 12401 | US Mail (1st Class) |
| 55288 | DENNIS H KENNEDY, 2100 CURRY ROAD #6, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | DENNIS HAMILTON, PO BOX 233, HOUSTON, AR, 72070 | US Mail (1st Class) |
| 55288 | DENNIS HUTTA, 2452 NC HIGHWAY 67, JONESVILLE, NC, 28642-9253 | US Mail (1st Class) |
| 55288 | DENNIS J CALVA, 310 N HARRISON, CARLISLE, AR, 72024-9440 | US Mail (1st Class) |
| 55288 | DENNIS J DAVIERO, 1201 CURRY ROAD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | DENNIS J FOLEY, 180 HIGHLAND PARKWAY, ROCHESTER, NY, 14620-2543 | US Mail (1st Class) |
| 55288 | DENNIS J GREEN, 1374 SOUTH PARK AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | DENNIS J GRZYBOWSKI, 5534 SOUTH KIRKWOOD AVE, CUDAHY, WI, 53110-2333 | US Mail (1st Class) |
| 55288 | DENNIS J LATERZA, 1760 NORTH MONROE AVE., WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 55288 | DENNIS J MC DONNELL, 5656 MAIN STREET APT. A, WILLIAMSVILLE, NY, 14221-5506 | US Mail (1st Class) |
| 55288 | DENNIS J MOONEY, 35 COVINGTON ROAD, YONKERS, NY, 10710 | US Mail (1st Class) |
| 55288 | DENNIS J MULHOLLAND, PO BOX 4426, SARATOGASPRINGS, NY, 12866 | US Mail (1st Class) |
| 55288 | DENNIS J O`CONNOR, 3114 S OCEAN BLVD, APT.207, HIGHLAND BEACH, FL, 33487-2530 | US Mail (1st Class) |
| 55288 | DENNIS J O`NEILL, C/O MARGARET O`NEILL, 2700 YALE STREET, ENDICOTT, NY, 13760 | US Mail (1st Class) |
| 55288 | DENNIS J O`SULLIVAN, 2608 HAWTHORNE AVENUE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | DENNIS J RYAN, 2515 ANTOINETTE TRAIL, RACINE, WI, 53402 | US Mail (1st Class) |
| 55288 | DENNIS J ZUGIBE, 43 WILDWOOD TRAIL, PLEASANT MOUNT, PA, 18453-4588 | US Mail (1st Class) |
| 55288 | DENNIS JAMES MITULSKI, 13197 UNIOUN ROAD, WATERFORD, PA, 16441-8141 | US Mail (1st Class) |
| 55288 | DENNIS JOSEPH LEVAC, 689 COUNTY ROUTE #44, PO BOX 12, CHASE MILLS, NY, 13621 | US Mail (1st Class) |
| 55288 | DENNIS KIETH AUSTIN, 435 BOLT RD, SCOTIA, NY, 12302-6903 | US Mail (1st Class) |
| 55288 | DENNIS L CLARK, 605 D STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | DENNIS L FERREIRA SR., 73 N MAIN ST, SALEM, NH, 03079-2481 | US Mail (1st Class) |
| 55288 | DENNIS L HORTON, 10301 DOWN LAKEVIEW CIRCLE, WINDERMERE, FL, 34786-7908 | US Mail (1st Class) |
| 55288 | DENNIS LAVASSEUR, 1850 82ND STREET 3E, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | DENNIS LAVAUGHN WATKINS SR., 59 MAGNOLIA PLACE, MARIANNA, AR, 72360-2027 | US Mail (1st Class) |
| 55288 | DENNIS LAWRENCE RANK FRIEDELL, PO BOX 567, RIVER FALLS, WI, 54022-0567 | US Mail (1st Class) |
| 55288 | DENNIS LEE BUCKNER, DECEASED, SPOUSE KAY BUCKNER, PO BOX 163, COY, AL, 36435 | US Mail (1st Class) |
| 55288 | DENNIS LEE SZCZEPANIAK, 7508 DOGWOOD LANE, PARMA, OH, 44130 | US Mail (1st Class) |
| 55288 | DENNIS LORSONG, 25830 BEE TREE ROAD, HENDERSON, MD, 21640-1449 | US Mail (1st Class) |
| 55288 | DENNIS LOWELL GRANT, 4119 HAND COVE ROAD, ELIZABETH, AR, 72531 | US Mail (1st Class) |
| 55288 | DENNIS LOYD HUGHES, 455 FISHER DRIVE, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | DENNIS LURIA, 640 KISSAM ROAD APT 1, PEEKSKILL, NY, 10566-2473 | US Mail (1st Class) |
| 55288 | DENNIS LYNN GRAVES & ANITA COLLEEN GRAVES JT TEN, 10020 BRINT RD, SYLVANIA, OH, 43560 | US Mail (1st Class) |
| 55288 | DENNIS M DABIERE, 28 STELLA LANE, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | DENNIS M HILTON, 4 HARVEST LN, NASHUA, NH, 03063-2804 | US Mail (1st Class) |
| 55288 | DENNIS M KIRK, 187 W BRIDGE ST., OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | DENNIS M SCARBOROUGH, 1167 WHARF DR, PASADENA, MD, 21122-2530 | US Mail (1st Class) |
| 55289 | DENNIS MACNAIR, 42 LANDSCAPE CHURCHTOWN CRESCENT, DUBLIN 14,  IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 55288 | DENNIS MARK CROTEAU SR., 135 ELLENSUE DR, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 55288 | DENNIS MAURICE DOYLE, 350 BENNETT LOOP, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | DENNIS MILLIGAN, 172 WEST COLFAX AVENUE, ROSELLE PARK, NJ, 07204 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DENNIS MOULD, 63 PIONEER LANE, DELEVAN, NY, 14042-9518 | US Mail (1st Class) |
| 55288 | DENNIS MURPHY, 15 RENDE DR, BEACON, NY, 12508 | US Mail (1st Class) |
| 55288 | DENNIS P FOGARTY, 15160 HARBOUR ISLE DRIVE, FORT MYERS, FL, 33908 | US Mail (1st Class) |
| 55288 | DENNIS PODDANY, 9015 RT 15B, PO BOX 410, CANASERAGA, NY, 14822 | US Mail (1st Class) |
| 55288 | DENNIS POPPE, 21250 W GLENGARRY RD, NEW BERLIN, WI, 53146 | US Mail (1st Class) |
| 55288 | DENNIS R FURMAN, 29 MANDYS ROAD, WEST TOWN, NY, 10998 | US Mail (1st Class) |
| 55288 | DENNIS R WALTHES, 110 BETTY LN, O FALLON, IL, 62269-2235 | US Mail (1st Class) |
| 55288 | DENNIS R WHALEY, PO BOX 382594, CAMBRIDGE, MA, 02238-2594 | US Mail (1st Class) |
| 55288 | DENNIS RAY RONE, POI BOX 443, MAGNOLIA, AR, 71753 | US Mail (1st Class) |
| 55288 | DENNIS REILLY, PO BOX 643, LINVILLE, NC, 28646-0643 | US Mail (1st Class) |
| 55288 | DENNIS ROGERS, 200 HONEYWELL CORNERS RD, BROADALBIN, NY, 12025 | US Mail (1st Class) |
| 55288 | DENNIS SHEA, 1936 ROOSEVELT STREET, HOLLYWOOD, FL, 33020 | US Mail (1st Class) |
| 55288 | DENNIS SLECHTA, 33 GRIEME AVE., AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | DENNIS TAGGART, 1018 DENTON AVENUE, N HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 55288 | DENNIS THOMPSON, 17 MATTHEW ST, JOHNSTOWN, NY, 12095-1227 | US Mail (1st Class) |
| 55288 | DENNIS W ACKERMAN &, GWYN M ACKERMAN TR UA APR 28 00, ACKERMAN FAMILY TRUST, 13141 RIDGEWOOD RD, ANCHORAGE, AK, 99516-2938 | US Mail (1st Class) |
| 55288 | DENNIS W COLLINS, 968 VAN BUREN AVENUE, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 55288 | DENNIS W CUYLER, 19 FOWLER ST., PO BOX 124, HAGAMAN, NY, 12086 | US Mail (1st Class) |
| 55288 | DENNIS W FOX, 5067 WINWOOD WAY, ORLANDO, FL, 32819-3303 | US Mail (1st Class) |
| 55288 | DENNIS W MC GAW, PO BOX 232, 61 COUNTY RTE 31, MADRID, NY, 13660 | US Mail (1st Class) |
| 55288 | DENNIS W SCHRANTZ, 123 W STERLING WAY, LEESBURG, FL, 34788 | US Mail (1st Class) |
| 55288 | DENNIS WAYNE KING, 39 HAUSER LANE, VILONIA, AR, 72173-9452 | US Mail (1st Class) |
| 55288 | DENNIS WILKINS, RT 1 BOX 18, KENNARD, NE, 68034-9708 | US Mail (1st Class) |
| 55288 | DENNIS WIRBICKAS & MARIE WIRBICKAS JT TEN, 15 SHADY VIEW XING, MANORVILLE, NY, 11949-2971 | US Mail (1st Class) |
| 55288 | DENNIS, CHRISTOPHER B, 729 E ANAPAMU ST UNIT B, SANTA BARBARA, CA, 93103 | US Mail (1st Class) |
| 55288 | DENNIS, DONALD L, 6418 GRAND REUNION DR, HOSCHTON, GA, 30548 | US Mail (1st Class) |
| 55288 | DENNIS, JESSE R; TOBY, SHEILA M, JESSE R, DENNIS, 28 SIMMONS ST, NEWPORT, RI, 02840 | US Mail (1st Class) |
| 55288 | DENNIS, JNELL R, JNELL R, DENNIS, 3202 LINDA KAY DR, SAN ANTONIO, TX, 78222-1926 | US Mail (1st Class) |
| 55288 | DENNIS, NEAL; DENNIS, JOLEE, JOLEE , DENNIS, 109 STAFFORD DR, BLACK RIVER, NY, 13612 | US Mail (1st Class) |
| 55288 | DENNISON, ANNETTE L; DENNISON, DOUGLAS R, ANNETTE L & DOUGLAS R DENNISON, 330 S 7TH ST, MONMOUTH, IL, 61462 | US Mail (1st Class) |
| 55288 | DENNISON, STEPHEN; DENNISON, JANE, STEPHEN & JANE , DENNISON, 13131 170TH ST, GLENCOE, MN, 55336 | US Mail (1st Class) |
| 55288 | DENNY CHESTNEY, 1212 DOGWOOD LN, BLOOMINGTON, IL, 61704-2208 | US Mail (1st Class) |
| 55288 | DENNY, EDIE M, EDIE M DENNY, 1903 N ROSEMARY DR, TUCSON, AZ, 85716 | US Mail (1st Class) |
| 55288 | DENNY, JOHN H, JOHN H DENNY, 1203 S 101 ST, SEATTLE, WA, 98168 | US Mail (1st Class) |
| 55288 | DENORA, JOSEPH, 20 ARBUTUS WAY, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | DENOTA ABRAHAM, 1414 MAGNOLIA STREET, NORTH LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 55288 | DENSBERGER , JAY R, JAY R DENSBERGER, 351 FAYEHE ST, ELMIRA, NY, 14901 | US Mail (1st Class) |
| 55288 | DENT , C DANIEL ; DENT , SUSAN S, C DANIEL & SUSAN S DENT, 2806 OAKTON MANOR CT, OAKTON, VA, 22124 | US Mail (1st Class) |
| 55288 | DENT, ROY, ROY , DENT, 109 CO RD 195, GARY, TX, 75643 | US Mail (1st Class) |
| 55288 | DENTE , BETH ; DENTE , MARK, BETH & MARK DENTE, 37 BAY STATE RD, WELLESLEY HILLS, MA, 02481 | US Mail (1st Class) |
| 55288 | DENTON , MICHAEL ; DENTON , DEBORAH, MICHAEL & DEBORAH DENTON, 5495 SKYVIEW DR, ATLANTA, GA, 30331 | US Mail (1st Class) |
| 55288 | DENTON JR, THOMAS A; DENTON, DEBRA H, THOMAS A AND DEBRA H , DENTON JR, 5283 SNOWY OWL RD, PINCKNEYVILLE, IL, 62274 | US Mail (1st Class) |
| 55288 | DENTON, DEAN, 2602 EDGEMERE AVE, BALTIMORE, MD, 21219 | US Mail (1st Class) |
| 55288 | DENVER A BRADLEY, 2355 WILLIAMSON ROAD, SAGINAW, MI, 48601-5227 | US Mail (1st Class) |
| 55288 | DENVER INSTRUMENT CO, 6542 FIG ST, ARVADA, CO, 80004 | US Mail (1st Class) |
| 55288 | DENVER R ROBINSON, 931 ROCK ISLAND STREET, EL DORADO, AR, 71730 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DEOTIS HICKMAN SR., 5013 N WOODLAND, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | DEPALMA, LAWRENCE, 2A EDINBURGH LANE, MANCHESTER, NJ, 08733-5501 | US Mail (1st Class) |
| 55265 | DEPARTMENT OF ATTORNEY GENERAL, STEVEN B. FLANCHER, ESQ., ASSISTANT ATTORNEY GENERAL, REV & COLLECTIONS DIV,POB 30754, LANSING, MI, 48909 | US Mail (1st Class) |
| 55288 | DEPENDENT CARE CONNECTION, PO BOX 2783, WESTPORT, CT, 06880 | US Mail (1st Class) |
| 55288 | DEPEW , STANLEY V, STANLEY V DEPEW, 3704 CHESTNUT ST, FORT WAYNE, IN, 46803 | US Mail (1st Class) |
| 55288 | DEPIETRO, JOSEPH, 68 FLAMINGO ROAD, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | DEPLAZES, JAMES, JAMES , DEPLAZES, 301 JUSTIN ST, WOLFORD, ND, 58385 | US Mail (1st Class) |
| 55288 | DEPT 56-1485550003, OFFICE DEPOT CREDIT PLAN, PO BOX 9020, DES MOINES, IA, 50368-9020 | US Mail (1st Class) |
| 55288 | DEPT 82 - 0005742283, STAPLES CREDIT PLAN, PO BOX 9020, DES MOINES, IA, 50368-9020 | US Mail (1st Class) |
| 55265 | DEPT JUSTICE CANADA-ONTARIO RGL OFF, JACQUELINE DAIS-VISCA, FIN`L ADVSR TO ATTY GENL OF CANADA, CNSL BUSINESS SEC, THE EXCHANGE TWR, TORONTO, ON, M5X 1K6 | US Mail (1st Class) |
| 55288 | DEPT OF BUILDING AND SAFETY, ENG. RESEARCH SECTION, 2319 DORRIS PLACE, LOS ANGELES, CA, 90031-1083 | US Mail (1st Class) |
| 55265 | DEPT OF JUSTICE CANADA, C/O IAN R DICK, THE ATTORNEY GENERAL OF CANADA, 130 KING ST W STE 3400, TORONTO, ON, M8X1R5 CANADA | US Mail (1st Class) |
| 55288 | DEPT OF THE TREASURY INTERNAL REVENUE SERVICE, ROOM 1150, 31 HOPKINS PLAZA, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 55288 | DEPT OF THE TREASURY IRS, 31 HOPKINS PLAZA ROOM 1150, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 55288 | DEPT OF THE TREASURY-INTRNAL REVENUE, 31 HOPKINS PLAZA ROOM 1150, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 55288 | DEPUY, DAVID W; DEPUY, SHIRLEY M, DAVID W & SHIRLEY M DEPUY, PO BOX 487, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 55288 | DER MUGRDITCHIAN, MARK, 75 DOVER DR, WHITINSVILLE, MA, 01588 | US Mail (1st Class) |
| 55288 | DERBY, RUSSELL F; DERBY, MARIE J, RUSSELL F & MARIE J , DERBY, 13 BURTOM ST, BOX 146, VALLEY FALLS, NY, 12185 | US Mail (1st Class) |
| 55288 | DERDERIAN, PATRICIA A, 10 WAGON WHEEL DR, BEDFORD, MA, 01730 | US Mail (1st Class) |
| 55288 | DEREZINSKI , SUZANNE ; DEREZINSKI , PAUL, SUZANNE AND/OR PAUL , DEREZINSKI, 348 S LEXINGTON ST, SPRING GREEN, WI, 53588 | US Mail (1st Class) |
| 55288 | DERKSEN, BRYAN, BRYAN DERKSEN, 3398 HULSEY AVE SE, SALEM, OR, 97302 | US Mail (1st Class) |
| 55288 | DERMOT A COAPE-ARNOLD, 4332 MT HELIX HIGHLANDS DR, LA MESA, CA, 91941-5656 | US Mail (1st Class) |
| 55288 | DERN, WILLIAM F, WILLIAM F, DERN, 208 SUMMER ST, PLYMOUTH, MA, 02360-3468 | US Mail (1st Class) |
| 55288 | DERNOVSEK, THEODORE A, THEODORE A, DERNOVSEK, 30695 COUNTY HWY G, SHELDON, WI, 54766 | US Mail (1st Class) |
| 55288 | DERNOVSEK, WILLIAM, WILLIAM , DERNOVSEK, 30695 COUNTY HWY G, SHELDON, WI, 54766 | US Mail (1st Class) |
| 55288 | DERNULC, JIM, JIM , DERNULC, 940 OTIS AVE, ROCKDALE, IL, 60436-2424 | US Mail (1st Class) |
| 55288 | DEROCHE, FLOYD, C/O: PARKS, CHRIS, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 55288 | DEROECK, LOUIS; DEROECK, SUE, LOUIS & SUE , DEROECK, 1603 5TH AVE, NORWAY, MI, 49870 | US Mail (1st Class) |
| 55288 | DEROSA , THERESA, THERESA , DEROSA, 2623 FISHERMAN ST, KODAK, TN, 37764 | US Mail (1st Class) |
| 55288 | DEROSA LANDFILL MANAGEMENT, INC, 19 FORTUNE ROAD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 55288 | DEROSA, MARY, 3501 ABERDEEN STREET, SANTA CLARA, CA, 95054 | US Mail (1st Class) |
| 55288 | DEROSE, THERESA; BAYER, SHARON, THERESA , DEROSE, 3896 32ND ST SE, KENTWOOD, MI, 49512 | US Mail (1st Class) |
| 55288 | DEROUEN, DOROTHY M, 1402 LOURDES DR, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | DEROUEN, STEVEN C, 20161 CARL HOPPE RD, IOWA, LA, 70647 | US Mail (1st Class) |
| 55288 | DERRELL C HUGHES, 3946 ROUNDTREE RD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | DERRICK , WAYNE ; DERRICK , MARI ANNE, WAYNE & MARI ANNE , DERRICK, 707 E DALTON, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 55288 | DERRIES RAINEY, PO BOX 191631, LITTLE ROCK, AR, 72219 | US Mail (1st Class) |
| 55288 | DERROW, SAMUEL R, SAMUEL R, DERROW, 3 HICKORY AVE, MOUNDSVILLE, WV, 26041 | US Mail (1st Class) |
| 55288 | DERUPA, VINCENT; DERUPA, SHIRLEY, VINCENT , DERUPA, 272 MONOCACY CREEK RD, BIRDSBORO, PA, 19508 | US Mail (1st Class) |
| 55288 | DERY , JESSICA, JESSICA , DERY, 1528 JEFFERSON ST NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 55288 | DES MARAIS , PAUL, PAUL DES MARAIS, 1643 EDGEWOOD AVE S, MINNEAPOLIS, MN, 55426 | US Mail (1st Class) |
| 55288 | DES ROSIER, FRED L, FRED DES ROSIER, BOX 2697, BROWNING, MT, 59417 | US Mail (1st Class) |
| 55288 | DESANDO, MICHAEL C, 490 OLD COUNTRY RD, WELLINGTON, FL, 33414-4808 | US Mail (1st Class) |
| 55288 | DESANTI, DENNIS, PO BOX 380, EAST QUOGUE, NY, 11942 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DESANTO, CAMILLE, CAMILLE DESANTO, 449 WHEELER RD, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 55288 | DESCHENE, EDWARD J, EDWARD J DESCHENE, 18 GRIFFIN RD, PEABODY, MA, 01960 | US Mail (1st Class) |
| 55288 | DESCHRYVER, SCOTT; DESCHRYVER, JANET, SCOTT & JANET , DESCHRYVER, 16126 BAYRIDGE DR NW, POULSBO, WA, 98370 | US Mail (1st Class) |
| 55288 | DESENA, ARTHUR, 1-C DELAWARE COURT, MATAWAN, NJ, 07747 | US Mail (1st Class) |
| 55288 | DESIENO, ANTHONY, ANTHONY DESIENO, 34 SARATOGA AVE, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 55288 | DESIMONE, PASQUALE, 18 COLEMAN ROAD, LONG VALLEY, NJ, 07853 | US Mail (1st Class) |
| 55288 | DESMOND BRANNIGAN, 11 WATERGATE DR, AMAWALK, NY, 10501 | US Mail (1st Class) |
| 55288 | DESMOND C GLEASON, 1025 RIDGE ROAD, MIDDLEBURY CENTER, PA, 16935-9431 | US Mail (1st Class) |
| 55288 | DESMOND CRANDON, 225 CALIFORNIA AVE, UNIONDALE, NY, 11553 | US Mail (1st Class) |
| 55288 | DESMOND FRANK HARVEY, 368 EASTERN PARKWAY, #3B, BROOKLYN, NY, 11225 | US Mail (1st Class) |
| 55289 | DESMOND WILLIAM JACKSON, 1 MILLER CLOSE, MIDDLELEAZE WEST SWINDON, WILTSHIRE, SN5 9TN ENGLAND | US Mail (1st Class) |
| 55288 | DESOTO COUNTY TAX COLLECTOR, DESOTO COUNTY COURTHOUSE, 365 LOSHER STREET ROOM 110, HERNANDO, MS, 38632 | US Mail (1st Class) |
| 55288 | DESSELLE-MAGGARD CORP, PO BOX 86630, BATON ROUGE, LA, 70879-6630 | US Mail (1st Class) |
| 55288 | DESSIE MAE SANDERS, 8425 E BONITA DRIVE, SCOTTSDALE, AZ, 85250-7413 | US Mail (1st Class) |
| 55288 | DESSIE MORGAN, 1124 MCNEAL ST., MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | DESSYLAS, ANN A, 70-20 108 ST APT 8P, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 55288 | DESTEFANO, RALPH, 408 EAST DENNIS DRIVE, GALLOWAY, NJ, 08205 | US Mail (1st Class) |
| 55288 | DESTHERS, VINCENT, MAGNOLIA ASSISTED LIVING, 335 MIDLAND PARKWAY, SUMMERVILLE, SC, 29485 | US Mail (1st Class) |
| 55288 | DETEMPLE, DUANE; DETEMPLE, JANET, DUANE & JANET DETEMPLE, 425 SE HIGH ST, PULLMAN, WA, 99163 | US Mail (1st Class) |
| 55288 | DETHLEFSEN, ROBERT; DETHLEFSEN, CAROL, ROBERT , DETHLEFSEN, 603 MAIN ST, IDA GROVE, IA, 51445 | US Mail (1st Class) |
| 55288 | DETTINGER , CHRIS, CHRIS DETTINGER, 1164 E SHORE AVE, MAHTOMEDI, MN, 55115 | US Mail (1st Class) |
| 55288 | DETTMERING , ORVILLE E, ORVILLE E, DETTMERING, 5248 W STEBER RD, MONEE, IL, 60449-7003 | US Mail (1st Class) |
| 55288 | DEUSER, PHILIP J; DEUSER, DORIS, PHILIP J & DORIS , DEUSER, 893 S TUCKER RD, LANESVILLE, IN, 47136 | US Mail (1st Class) |
| 55288 | DEUTCHMAN, MARK, MARK , DEUTCHMAN, 5115 E 6TH AVE, DENVER, CO, 80220 | US Mail (1st Class) |
| 55288 | DEUTSCH, JOHN, PO BOX 103, NORTH BERGEN, NJ, 07047 | US Mail (1st Class) |
| 55288 | DEUTSCHE BANK SECURITIES INC, ATTN DAVID PALMISANO, 60 WALL STREET, FL 3, NEW YORK, NY, 10005 | US Mail (1st Class) |
| 55288 | DEUTSCHER, DONALD H, DONALD H DEUTSCHER, 9456 N WILHELM RD, LA PORTE, IN, 46350 | US Mail (1st Class) |
| 55288 | DEVAULT, KENNETH, KENNETH , DEVAULT, 7 DEPOT RD, OXFORD, MA, 01540 | US Mail (1st Class) |
| 55288 | DEVEAU, DAVID E, 16 FRANKLIN STREET, APT C, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 55288 | DEVEAU, RICHARD P, 795 FRANKLIN PL, FRANKLIN SQUARE, NY, 11010-3922 | US Mail (1st Class) |
| 55288 | DEVELOPMENTAL ENTERPRISES CORP, 333 EAST AIRY ST, NORRISTOWN, PA, 19401-5043 | US Mail (1st Class) |
| 55288 | DEVENEY, TERRY, TERRY , DEVENEY, 202 LAKE ST, DALTON, PA, 18414 | US Mail (1st Class) |
| 55288 | DEVERE, DAVIDJ; DUKE, SARA T, DAVID J DEVERE, 803 E 5TH ST, DULUTH, MN, 55805 | US Mail (1st Class) |
| 55288 | DEVIDO, JOHN M, 20 STEUBEN RD, GARRISON, NY, 10524 | US Mail (1st Class) |
| 55288 | DEVILLE, VERONICA A, 421 KIRKMAN STREET, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 55288 | DEVINE, MARGARET A, 166-16 24 RD, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | DEVINE, MARGARET A, 166-16 24TH ROAD, FLUSHING, NY, 11357 | US Mail (1st Class) |
| 55288 | DEVITO, ANGELA, 13570 BANYAN ROAD, SPRING HILL, FL, 34609 | US Mail (1st Class) |
| 55288 | DEVITO, FANNIE, 160-26 17TH AVENUE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | DEVITO, PATRICK, 9 DUNLOP PLACE, MIDDLESEX, NJ, 08846 | US Mail (1st Class) |
| 55288 | DEVITT, EDWARD, EDWARD DEVITT, 2028 EDGCUMBE RD, SAINT PAUL, MN, 55116 | US Mail (1st Class) |
| 55288 | DEVIVO, JOSEPH, 1412 CHICOPEE AVENUE, PT. PLEASANT, NJ, 08742 | US Mail (1st Class) |
| 55288 | DEVIVO, PAOLO, 3 CLOVER PLACE, NEW ROCHELLE, NY, 10805 | US Mail (1st Class) |
| 55288 | DEVLIN, DENNIS, 986 BALDWIN PATH, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 55288 | DEVLIN, GERALD F, GERALD F DEVLIN, 7 CHAMPION ST, MERRIMAC, MA, 01860 | US Mail (1st Class) |
| 55288 | DEVLIN, MARY, 57 HELMES HILL ROAD, WASHINGTONVILLE, NY, 10992 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DEVOE, AMELIA, 2635 HARBINS MILL DRIVE, DACULA, GA, 30019 | US Mail (1st Class) |
| 55288 | DEVOE, JOANNE M, 5016 HEATHERHILL LN APT, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 55288 | DEVOE, JOANNE M, 5016 HEATHERHILL LN APT 1, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 55288 | DEVORE, BRIAN, BRIAN DEVORE, 9193 E LAKE RD, NORTH EAST, PA, 16428 | US Mail (1st Class) |
| 55288 | DEVORE, RICHARD, RICHARD , DEVORE, 4129 APPLEBERRY DR, ERIE, PA, 16510 | US Mail (1st Class) |
| 55288 | DEVRA E MORGENLANDER UA JUN 21, 91 CUST ADAM MITCHELL, MORGENLANDER UNDER THE PA UNIFOR, 176 MAYFAIR DR, PITTSBURGH, PA, 15228-1145 | US Mail (1st Class) |
| 55288 | DEVRIENDT, JUDY M, JUDY M, DEVRIENDT, 1224 DIVISION ST W, FARIBAULT, MN, 55021 | US Mail (1st Class) |
| 55288 | DEVRIES, JAY A, 860 W 20TH ST, UPLAND, CA, 91784 | US Mail (1st Class) |
| 55288 | DEVRIES, ROGER ; DEVRIES, VALERIE, ROGER & VALERIE DEVRIES, 5 WINTERGREEN HILL, PAINESVILLE, OH, 44077 | US Mail (1st Class) |
| 55288 | DEVTECH LABS, INC, 12 HOWE DRIVE, AMHERSTR, NH, 03031 | US Mail (1st Class) |
| 55288 | DEWALD, KENNETH ; DEWALD, TERRY, KENNETH , DEWALD, 3224 HARRISON AVE, READING, PA, 19605 | US Mail (1st Class) |
| 55288 | DEWALT, LINDA M, LINDA M DEWALT, 615 N KLINE ST, ABERDEEN, SD, 57401 | US Mail (1st Class) |
| 55288 | DEWANDA ROSE WILLIAMS, PO BOX 4042, LITTLE ROCK, AR, 72214 | US Mail (1st Class) |
| 55288 | DEWAYNE LAMBERT, 17551 CEDAR CREEK TRL, PARON, AR, 72122-9233 | US Mail (1st Class) |
| 55288 | DEWAYNE TUMBLESON, PO BOX 595, LESLIE, AR, 72645 | US Mail (1st Class) |
| 55288 | DEWAYNE V MERRITT, 149 WILD FLOWER DRIVE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | DEWEIL, RALPH, 52 WHITMORE DRIVE, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | DEWEY , MARGARET ; DEWEY , PAUL, MARGARET C & PAUL H DEWEY, 35 RAYMOND RD, DEERFIELD, NH, 03037-1519 | US Mail (1st Class) |
| 55288 | DEWEY , MARTIN, MARTIN DEWEY, 3223 WARREN DR, WATERFORD, MI, 48329 | US Mail (1st Class) |
| 55288 | DEWEY G CARVER, 150 WARRIOR WAY, MIDDLEBURGH, NY, 12122-4711 | US Mail (1st Class) |
| 55288 | DEWEY GENE RAINEY, 605 VANILLA COURT, DESOTO, TX, 75115-1492 | US Mail (1st Class) |
| 55288 | DEWEY H TOLL, 1330 LEE 215, MARIANNA, AR, 72360 | US Mail (1st Class) |
| 55288 | DEWEY R SUTTON, 5617 NORTH DETONTI, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 55288 | DEWEY, CHARLENE, CHARLENE DEWEY, 909 S FRUIT AVE, FREEPORT, IL, 61032 | US Mail (1st Class) |
| 55288 | DEWEY, DENNIS, 141 BEETHOVEN STREET, BINGHAMTON, NY, 13905 | US Mail (1st Class) |
| 55288 | DEWEY, KENNETH, KENNETH , DEWEY, 719 50 1/2 AVE NE, COLUMBIA HEIGHTS, MN, 55421 | US Mail (1st Class) |
| 55288 | DEWING , MICHAEL A; DEWING , CONNIE, MICHAEL A DEWING, 747 S 6TH W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | DEWIRE, LAURENT; DEWIRE, BEVERLY, LAURENT & BEVERLY , DEWIRE, 9215 ARAPAHOE RD, BOULDER, CO, 80303 | US Mail (1st Class) |
| 55288 | DEWITT, DAVID, HC 71 BOX 3 A, FRANKLIN, WV, 26807-9002 | US Mail (1st Class) |
| 55288 | DEWITT, JAMES A; DEWITT, THERESA A, JAMES A & THERESA A , DEWITT, 119 RUTHELLEN RD, BELLINGHAM, MA, 02019 | US Mail (1st Class) |
| 55288 | DEWVEALL SLADE, NANCY, NANCY , DEWVEALL SLADE, 11511 PINOLE LANE CT, HOUSTON, TX, 77066-3828 | US Mail (1st Class) |
| 55288 | DEY, ARTHUR, 4 EDWARD STREET, LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 55288 | DEYAK , GREGORY ; DEYAK , LISA, GREGORY AND LISA DEYAK, 301 LEE CIR, ALBERT LEA, MN, 56007 | US Mail (1st Class) |
| 55288 | DEYO, ALLAN, 21 BEAVER BROOK PO BOX 4041, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 55288 | DEYOUNG, ANNE SIMS, 4111 W GEORGIA RD, PELZER, SC, 29669 | US Mail (1st Class) |
| 55288 | DEYOUNG, RANDALL R, RANDALL R DEYOUNG, 4232 MCCARTY LN, LAFAYETTE, IN, 47905 | US Mail (1st Class) |
| 55288 | DEZAGO, JAMES, JAMES , DEZAGO, 28 HARTH DR, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 55288 | DEZURIK, PO BOX 277882, ATLANTA, GA, 30384-7882 | US Mail (1st Class) |
| 55288 | DFCU FINANCIAL, GEORGE GARRETT, PO BOX 27599, DETROIT, MI, 48227 | US Mail (1st Class) |
| 55288 | DI SALVO, DENNIS, DENNIS DI SALVO, 8 LIBERTY ST, NATICK, MA, 01760 | US Mail (1st Class) |
| 55288 | DIALOG CORPORATION, PO BOX 532002, ATLANTA, GA, 30353-2002 | US Mail (1st Class) |
| 55288 | DIAMOND, AMANDA, AMANDA DIAMOND, 2137 N DYMOND ST, BURBANK, CA, 91505 | US Mail (1st Class) |
| 55288 | DIAMOND, DR SIDNEY, 819 ESSEX ST, WEST LAFAYETTE, IN, 47907 | US Mail (1st Class) |
| 55288 | DIAMOND, JOYCE M, 5091 K SPLENDIDO CT, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 55288 | DIAMOND, MICHAEL G, MICHAEL G, DIAMOND, 1152 ALTON AVE, FLINT, MI, 48507 | US Mail (1st Class) |
| 55288 | DIANA AUGER TR UA NOV 21 88, THE DIANA AUGER REVOCABLE, INTERVIVOS TRUST, 38 WOODS LN, LOS ALTOS, CA, 94024-7153 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DIANA DONG, 10121 EMPIRE AVE, CUPERTINO, CA, 95014-1204 | US Mail (1st Class) |
| 55288 | DIANA J GURRI & CATHERINE E GURRI JT TEN, 1105 S MAGNOLIA DR, INDIALANTIC, FL, 32903-3507 | US Mail (1st Class) |
| 55288 | DIANA L OLSON, 1410 S MINNESOTA ST, MITCHELL, SD, 57301-4216 | US Mail (1st Class) |
| 55288 | DIANA L WILLIAMS, 14225 LOVELACE LANE, MAUMELLE, AR, 72113 | US Mail (1st Class) |
| 55288 | DIANA O SULLIVAN, 11701 CRAIG VIEW DR, ST LOUIS, MO, 63146-5423 | US Mail (1st Class) |
| 55288 | DIANA R SOLTIS, 520 PALM SPRINGS BLVD, APT 203, SATELLITE BEACH, FL, 32937-2658 | US Mail (1st Class) |
| 55288 | DIANA TAYLOR, 5 COVE DR, MAUMELLE, AR, 72113-6380 | US Mail (1st Class) |
| 55288 | DIANA Y LEJINS, 2104 FLORIDA ST 12, LONG BEACH, CA, 90814-2143 | US Mail (1st Class) |
| 55288 | DIANE ABBEY, 212 E 39TH ST, NEW YORK, NY, 10016-0911 | US Mail (1st Class) |
| 55288 | DIANE DISTEFANO, 451 BAHAMA RD, VENICE, FL, 34293-3000 | US Mail (1st Class) |
| 55288 | DIANE GROSS & GREGORY GROSS JT TEN, 4 RIDGE RD, TUXEDO PARK, NY, 10987-4246 | US Mail (1st Class) |
| 55288 | DIANE HASTINGS MATTHEWS, 3219 STATE ROUTE 9L, LAKE GEORGE, NY, 12845-5313 | US Mail (1st Class) |
| 55288 | DIANE HELLER, 1075 PARK AVENUE 10D, NEW YORK, NY, 10128-1003 | US Mail (1st Class) |
| 55288 | DIANE HODGES BAILEY, 610 E FRONT STREET, LONOKE, AR, 72086 | US Mail (1st Class) |
| 55288 | DIANE J BLUMBERGER, 1676 BEECHWOOD BLVD, PITTSBURGH, PA, 15217-1434 | US Mail (1st Class) |
| 55288 | DIANE KARLA SAVAGE, 1183 SANTA FE AVE, ALBANY, CA, 94706-2343 | US Mail (1st Class) |
| 55288 | DIANE L BOLAND CUST, YSONDE K BOLAND, UNIF GIFT MIN ACT MASS, 5776 FORSYTHIA ST, BATON ROUGE, LA, 70808-8838 | US Mail (1st Class) |
| 55288 | DIANE L ROGERS & JEFFREY J ROGERS JT TEN, 10040 S W 12TH STREET, PEMBROKE PINES, FL, 33025-3614 | US Mail (1st Class) |
| 55288 | DIANE M FIELD, 22 RONALD LANE, SYOSSET, NY, 11791-3517 | US Mail (1st Class) |
| 55288 | DIANE M MALLETT, 20 DEVONSHIRE DR, WHITE PLAINS, NY, 10605-5444 | US Mail (1st Class) |
| 55288 | DIANE MARIE DELHEY, 3874 WATERWORKS RD, SALINE, MI, 48176-9769 | US Mail (1st Class) |
| 55288 | DIANE MININSON, 25423 75TH AVE, GLEN OAKS, NY, 11004-1107 | US Mail (1st Class) |
| 55288 | DIANE ROTHSCHILD, 112 SHELTER ROCK RD, STAMFORD, CT, 06903-3525 | US Mail (1st Class) |
| 55288 | DIANE S BOHLANDER, 801 HALF MILE WAY, GREENVILLE, SC, 29609-1579 | US Mail (1st Class) |
| 55288 | DIANE S WILKINS, PO BOX 163, UNION, SC, 29379 | US Mail (1st Class) |
| 55288 | DIANE SLACK, 4705 FRANCIS STREET, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | DIANE SOBOLESKI, 109 VALLEY RD, GROTON, CT, 06340-4148 | US Mail (1st Class) |
| 55288 | DIANE T LONG, 240 E COTTAGE AVE, MILLERSVILLE, PA, 17551-1520 | US Mail (1st Class) |
| 55288 | DIANISKA, GERALD P; DIANISKA, JANET K, GERALD P & JANET K DIANISKA, 1535 WILLARD DR, ORRVILLE, OH, 44667 | US Mail (1st Class) |
| 55288 | DIANKOFF, CECILIA B, CECILIA B DIANKOFF, 8100 WAKEFIELD AVE, PANORAMA CITY, CA, 91402 | US Mail (1st Class) |
| 55288 | DIANKOFF, IVAN P, IVAN P, DIANKOFF, 6424 BAKMAN AVE, NORTH HOLLYWOOD, CA, 91606 | US Mail (1st Class) |
| 55288 | DIANN P WALKER, 5709 CEMETERY HILL ROAD, BELMONT, NY, 14813-9740 | US Mail (1st Class) |
| 55288 | DIANNA BUTLER & THERESE A BUTLER JT TEN, 6108 12TH AVE SOUTH, MINNEAPOLIS, MN, 55417-3214 | US Mail (1st Class) |
| 55288 | DIANNA M SETTLES, 8401 EDWINA DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | DIANNE E JONES, 2919 ARCH STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | DIANNE MARIE KOSTECKE, 501 LUDINGTON AVE, MADISON, WI, 53704-5837 | US Mail (1st Class) |
| 55288 | DIANNE WALLS, 4416 EAST 37TH STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | DIB , ALI M, ALI M DIB, 7531 ANTHONY, DEARBORN, MI, 48126 | US Mail (1st Class) |
| 55288 | DIBARI, VINCENT, 4400 HYLAN BOULEVARD, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | DIBBELL, RENWICK M, RENWICK M, DIBBELL, 23 MAIN ST, PHOENICIA, NY, 12464 | US Mail (1st Class) |
| 55288 | DIBBLE, ART; DIBBLE, RITA, ART & RITA DIBBLE, 9515 N SNYDER RD, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 55288 | DIBENEDETTO, DAVID, 26 DRIGGS STREET, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | DIBENEDETTO, GRACE, 917 HYLAN BOULEVARD, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | DIBIASE, ALLAN F; DIBIASE, GRACE, ALLAN F & GRACE DIBIASE, 279 HOLDERNESS RD, CENTER SANDWICH, NH, 03227-0302 | US Mail (1st Class) |
| 55288 | DIBIASE, ROSEMARY, 51 MYRTLE AVENUE, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 55288 | DIBIASI, FRANK, 130 HARRISON ST, WEST HARRISON, NY, 10604 | US Mail (1st Class) |
| 55288 | DIBIASI, JOHN, 186 NANNYHAGEN RD, THORNWOOD, NY, 10594 | US Mail (1st Class) |
| 55288 | DICAMILLO, JOSEPH, JOSEPH , DICAMILLO, 176 JOANNE RD, HOLLAND, PA, 18966 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | DICARLO, JEANETTE, 249 NORTH 5TH STREET, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 55288 | DICENSO MD, SABATINO, SABATINO DICENSO MD, PO BOX 5046, TUCSON, AZ, 85703-0046 | US Mail (1st Class) |
| 55288 | DICK EUGENE MODLIN & JUDITH ANN, STARK MODLIN TR UA MAY 14 99, STARK MODLIN LIVING TRUST, 22448 ST ANDREWS AVE, CUPERTINO, CA, 95014-3961 | US Mail (1st Class) |
| 55288 | DICK F WIRKUS, 10054 ROSCOE BLVD, SUN VALLEY, CA, 91352-3633 | US Mail (1st Class) |
| 55288 | DICK M DISNEY & LAUREL DISNEY JT TEN, 811 POWER ST, HELENA, MT, 59601-6121 | US Mail (1st Class) |
| 55288 | DICK, JOHN R, JOHN R, DICK, 309 CEDAR ST, RALEIGH, NC, 27604 | US Mail (1st Class) |
| 55288 | DICKEN, RONALD, 11 PERENNIAL LANE, WILLINGBORO, NJ, 08046-2622 | US Mail (1st Class) |
| 55288 | DICKENS, CALVIN B, 23 MONTAUK COURTS, PARKVILLE, MD, 21234 | US Mail (1st Class) |
| 55288 | DICKENS, CALVIN B, 23 MONTAUK CT S, PARKVILLE, MD, 21234 | US Mail (1st Class) |
| 55288 | DICKENS, CALVIN B, 23 MONTAUK CT, PARKVILLE, MD, 21234 | US Mail (1st Class) |
| 55288 | DICKENS, CALVIN B, 23 MONTAUK CT, BALTIMORE, MD, 21234 | US Mail (1st Class) |
| 55288 | DICKERSON , MRS MARILYNN, MARILYNN DICKERSON, 740 N WAGNER RD, ANN ARBOR, MI, 48103-2145 | US Mail (1st Class) |
| 55288 | DICKERSON , ROBERT J; DICKERSON , CHRISTY E, ROBERT J & CHRISTY E DICKERSON, 405 MORTON AVE, MOUNDSVILLE, WV, 26041 | US Mail (1st Class) |
| 55288 | DICKERSON, BERNARD ; BERNARD W DICKERSON, 24208 CONCORD POND RD, SEAFORD, DE, 19973 | US Mail (1st Class) |
| 55288 | DICKERSON, TIMOTHY ; DICKERSON, MARY, TIMOTHY DICKERSON, 12 BELL CT, PORTLAND, CT, 06480 | US Mail (1st Class) |
| 55288 | DICKEY, PIERCE R, PIERCE , DICKEY, 6535 NE DAVIS ST, PORTLAND, OR, 97213-5037 | US Mail (1st Class) |
| 55288 | DICKEY, WILSON, WILSON , DICKEY, 2023 BRIDGE RD, BOX 402, SKIPPACK, PA, 19474 | US Mail (1st Class) |
| 55288 | DICKHUT, STEPHEN L; DICKHUT, BECKY, STEPHEN , DICKHUT, 6014-230 ST N, PORT BYRON, IL, 61275 | US Mail (1st Class) |
| 55288 | DICKIESON, RICHARD; YURKIN, LESIA, RICHARD , DICKIESON, 840 COURTLAND AVE, PARK RIDGE, IL, 60068-4834 | US Mail (1st Class) |
| 55288 | DICKINSON WRIGHT PLLC, MICHAEL C HAMMER ESQ, 500 WOODWARD AVE #4000, DETROIT, MI, 48226 | US Mail (1st Class) |
| 55288 | DICKINSON, GEORGE, GEORGE DICKINSON, 945 TALLAHATTA SP RD, PO BOX 601, THOMASVILLE, AL, 36784 | US Mail (1st Class) |
| 55288 | DICKINSON, KEVIN, 5 GENELLE PLACE, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 55288 | DICKINSON, ROBERT, 692 VILLAGE DRIVE SOUTH, APT. B, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 55288 | DICKINSON, ROBERT D, ROBERT DICKINSON, 10 DICKINSON HILL TRL, ARNOLD, MO, 63010 | US Mail (1st Class) |
| 55288 | DICKSON SHERRILL, PATRICIA D, 70 4TH ST, CONCORD, NC, 28027 | US Mail (1st Class) |
| 55288 | DICKSON, BARBARA L, 42 ELMHURST RD, ARLINGTON, MA, 02474-6612 | US Mail (1st Class) |
| 55288 | DICKSON, MARIE, MARIE , DICKSON, 333 EDGEWOOD AVE, GROVE CITY, PA, 16127 | US Mail (1st Class) |
| 55288 | DICOSIMO, DOMENICO, 110 MICHAEL STREET, EDISON, NJ, 08820 | US Mail (1st Class) |
| 55288 | DICTRONICS INC, 110 GOULD ST, PO BOX 920403, NEEDHAM, MA, 02494 | US Mail (1st Class) |
| 55288 | DIDONATO, CHERYL, CHERYL DIDONATO, 169 BRIDGE ST, BEVERLY, MA, 01915 | US Mail (1st Class) |
| 55288 | DIDONNA, SALVATORE, 41 EAGLE ROAD, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | DIEDRICH J SCHMIDT, 7 LEE PLACE, OLD BETHPAGE, NY, 11804 | US Mail (1st Class) |
| 55288 | DIEDRICH, JOHN L, JOHN L DIEDRICH, 14140 44TH ST S, AFTON, MN, 55001 | US Mail (1st Class) |
| 55288 | DIEDRICH, PATRICIA C, PATRICIA C, DIEDRICH, 3712 N SAYRE AVE, CHICAGO, IL, 60634-2325 | US Mail (1st Class) |
| 55288 | DIEFENDORF, MADELYN; DIEFENDORF, RICHARD, MR & MRS RICHARD , DIEFENDORF, 561 MELROSE ST, AKRON, OH, 44305 | US Mail (1st Class) |
| 55288 | DIEFFENBACH, WAYNE, WAYNE , DIEFFENBACH, 1411 TIMS DR, MOUNT STERLING, KY, 40353 | US Mail (1st Class) |
| 55288 | DIEHL, JOHN; DIEHL, CAROLYN, JOHN & CAROLYN , DIEHL, 306 ZION RD, MOUNT HOLLY SPRINGS, PA, 17065 | US Mail (1st Class) |
| 55288 | DIEHLMANN, HOWARD, HOWARD DIEHLMANN, 217 N WATER ST, COLUMBUS, WI, 53925 | US Mail (1st Class) |
| 55288 | DIEM, RICHARD D; DIEM, PAULINE S, RICHARD D & PAULINE S, DIEM, PO BOX 305, EASTPORT, NY, 11941 | US Mail (1st Class) |
| 55288 | DIERING, MR GEORGE; DIERING, MRS GEORGE, MR & MRS GEORGE , DIERING, 42 POINSETTIA DR, ORMOND BEACH, FL, 32176 | US Mail (1st Class) |
| 55288 | DIERS , NELSON T, NELSON T, DIERS, 109 LAUREL AVE, MILFORD, OH, 45150 | US Mail (1st Class) |
| 55288 | DIERSCH , STEVEN, STEVEN DIERSCH, 304 GARDNER ST, HINGHAM, MA, 02043 | US Mail (1st Class) |
| 55290 | DIES & HILE LLP, MARTIN DIES ESQ, 1601 RIO GRANDE SUITE 330, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 55288 | DIES & HILE LLP, DIES, MARTIN, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 55351 | DIES & HILE, MARTIN W DIES, ESQUIRE, (RE: COUNSEL FOR THE D&H PD CLAIMANTS), 1009 WEST GREEN AVENUE, ORANGE, TX, 77630-5697 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DIESING, FLORENCE J, LEE , DIESING, 57435 AMVETS DR, NEW HAVEN, MI, 48048 | **US Mail (1st Class)** |
| 55288 | DIETENBERGER , EUGENE P, EUGENE P DIETENBERGER, 3981 HWY K, HARTFORD, WI, 53027 | **US Mail (1st Class)** |
| 55288 | DIETER MOOG, 45 COLD SPRINGS HILLS RD, HUNTINGTON, NY, 11743-5155 | **US Mail (1st Class)** |
| 55288 | DIETER, CAROLYN A, 593 ALOHA DR, LAKE HAVASU CITY, AZ, 86406 | **US Mail (1st Class)** |
| 55288 | DIETERLE , DUANE L, DUANE L DIETERLE, G-4395 SUNDERLAND PL, FLINT, MI, 48507-3721 | **US Mail (1st Class)** |
| 55288 | DIETERLE, EDWARD, 577 SAW CREEK ESTATES, BUSHKILL, PA, 18324 | **US Mail (1st Class)** |
| 55288 | DIETZ , MARLIES, MARLIES , DIETZ, 6 WOOD ST, DANBURY, CT, 06811 | **US Mail (1st Class)** |
| 55288 | DIETZ, CHRISTOPHER, 5500 EDMONDSON AVE, BALTIMORE, MD, 21229 | **US Mail (1st Class)** |
| 55288 | DIETZ, CHRISTOPHER, 137 BATEMAN COURT, SEVERNA PARK, MD, 21146 | **US Mail (1st Class)** |
| 55288 | DIETZ, CHRISTOPHER P, CHRIS DIETZ, 1802 7TH ST S, FARGO, ND, 58103 | **US Mail (1st Class)** |
| 55288 | DIETZ, JOHN K, 8434 S KILPATRICK, CHICAGO, IL, 60652 | **US Mail (1st Class)** |
| 55288 | DIETZ, JOHN T, JOHN T, DIETZ, 7636 DIETZ LN, MELBOURNE, KY, 41059 | **US Mail (1st Class)** |
| 55288 | DIETZ, SUSAN, 9 S 216 KEARNEY RD, DOWNERS GROVE, IL, 60516 | **US Mail (1st Class)** |
| 55288 | DIETZ, SUSAN, 8116 KEARNEY RD, DOWNERS GROVE, IL, 60516 | **US Mail (1st Class)** |
| 55288 | DIFILIPPO, ANNA, 150 LANTERN RD, REVERE, MA, 02151 | **US Mail (1st Class)** |
| 55288 | DIFRANZA, PAUL A, 34 R WALTON ST, WAKEFIELD, MA, 01880 | **US Mail (1st Class)** |
| 55288 | DIGENNARO (DEC), ANTONIO, C/O: DIGENNARO, EMMA, C/O: DIGENNARO, EMMA, PERSONAL REP OF THE ESTATE OF ANTONIO DIGENNARO, 11 TATOMUCK RD, POUND RIDGE, NY, 10576-1430 | **US Mail (1st Class)** |
| 55288 | DIGENNARO, FRANCIS J, 805 WATERVIEW DR, ORCHARD BEACH, MD, 21226 | **US Mail (1st Class)** |
| 55288 | DIGESERE, TERESA, 725 THIRD AVENUE, LYNDURST, NJ, 07071 | **US Mail (1st Class)** |
| 55288 | DIGIACOMO (DEC), ARNOLD, C/O: DIGIACOMO, DOROTHY, ADMINISTRATRIX OF THE ESTATE OF ARNOLD DIGIACOMO, 78 COLUMBIA ST, MALDEN, MA, 02148 | **US Mail (1st Class)** |
| 55288 | DIGIACOMO, FRANK, 2765 WINDHAM CT, DELRAY BEACH, FL, 33445 | **US Mail (1st Class)** |
| 55288 | DIGIAIMO, ANNE, 23-14 WATKINS AVENUE, FAIR LAWN, NJ, 07410 | **US Mail (1st Class)** |
| 55288 | DIGIOVANNI , MARIO, MARIO , DIGIOVANNI, 5101 JARLATH AVE, SKOKIE, IL, 60077 | **US Mail (1st Class)** |
| 55288 | DIGIOVANNI, PETER, 92 CHERRY ST, MALDEN, MA, 02148 | **US Mail (1st Class)** |
| 55288 | DIGIOVANNI, PHILIP, HCR#1, BOX 56, GILBERT, PA, 18331 | **US Mail (1st Class)** |
| 55288 | DIGRAZIA, LOUIS, 3865 CORDWOOD LANE, SEAFORD, NY, 11783 | **US Mail (1st Class)** |
| 55288 | DIHMES, MARIE, 6815 CHERRY TREE CT, NEW MARKET, MD, 21774-6702 | **US Mail (1st Class)** |
| 55288 | DIHMES, MARIE, 808 SOUTH EATON STREET, BALTIMORE, MD, 21224 | **US Mail (1st Class)** |
| 55288 | DIKAN, PAUL; DIKAN, DEBBIE, PAUL DIKAN, 46 BOG WAY, CHATHAM, MA, 02633 | **US Mail (1st Class)** |
| 55288 | DIKRAN ARTINIAN, 25 WELLMAN ST, BEVERLY, MA, 01915-4830 | **US Mail (1st Class)** |
| 55288 | DILBACK, ROBERT G; DILBACK, JUDY A, ROBERT G, DILBACK, 2116 GREGORY DR, HENDERSON, KY, 42420 | **US Mail (1st Class)** |
| 55288 | DILISIO , ROBERT ; DILISIO , HEIDI, ROBERT , DILISIO, 1050 HUMPHREY ST, SWAMPSCOTT, MA, 01907 | **US Mail (1st Class)** |
| 55288 | DILLARD B OAKLEY, 2401 ELOISE CIRCLE, PINE BLUFF, AR, 71601 | **US Mail (1st Class)** |
| 55288 | DILLARD WILLIAMS JR, 913 NORTHAMPTON STREET, BUFFALO, NY, 14211 | **US Mail (1st Class)** |
| 55288 | DILLES, HARRY L, 1661 LEVEL GREEN RD, BERKSHIRE, NY, 13736 | **US Mail (1st Class)** |
| 55288 | DILLEY, FRED A, FRED A DILLEY, 123 N 10TH ST, CAMBRIDGE, OH, 43725 | **US Mail (1st Class)** |
| 55288 | DILLMAN, CAROLYN S, CAROLYN S DILLMAN, 1404 ROCHELLE DR, LAFAYETTE, IN, 47909 | **US Mail (1st Class)** |
| 55288 | DILLON , ETHEL, ETHEL DILLON, 89 N ROSELAWN, PONTIAC, MI, 48342 | **US Mail (1st Class)** |
| 55288 | DILLON, ETHEL M, ETHEL M DILLON, 89 N ROSELAWN, PONTIAC, MI, 48342 | **US Mail (1st Class)** |
| 55288 | DILLON, JOSEPH F, JOSEPH F, DILLON, 147 DUNSMORE RD, PO BOX 42, SAINT BENEDICT, PA, 15773 | **US Mail (1st Class)** |
| 55288 | DILLON, STEPHEN, STEPHEN DILLON, 320 E PARKWAY ESTATES DR, OAK CREEK, WI, 53154 | **US Mail (1st Class)** |
| 55288 | DILORENZO, GASPARE, 455 RENEE DRIVE, BAYPORT, NY, 11705 | **US Mail (1st Class)** |
| 55288 | DILORENZO, ROBERT, 108 CINDER COURT, MILFORD, PA, 18337 | **US Mail (1st Class)** |
| 55288 | DILUISO, ARTHUR, ARTHUR DILUISO, 17 FOLGER AVE, BEVERLY, MA, 01915 | **US Mail (1st Class)** |
| 55265 | DILWORTH PAXSON, LLP, ANNE MARIE P. KELLEY, ESQ., LIBERTY VIEW – SUITE 700, 457 HADDONFIELD ROAD, CHERRY HILL, NJ, 08002 | **US Mail (1st Class)** |
| 55288 | DIMARCO, CHRISTINE, 42 DOLPHIN WAY, RIVERHEAD, NY, 11901 | **US Mail (1st Class)** |
| 55288 | DIMARCO, GIOVANNI, 21 TOWER PL, YONKERS, NY, 10703 | **US Mail (1st Class)** |
| 55288 | DIMARIA , LIBORIO, LIBORO DIMARIA, 58 HIGHLAND PARK, ENFIELD, CT, 06082 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DIMECH, MARCEL J, MARCEL J, DIMECH, 3809 SANCROFT, WEST BLOOMFIELD, MI, 48324 | US Mail (1st Class) |
| 55288 | DIMEDICI, DEBORAH, DEBORAH DIMEDICI, 511 WATTS HILL RD, HONESDALE, PA, 18431 | US Mail (1st Class) |
| 55288 | DIMITRIOS IAKOVOU, 22-12 37TH ST., ASTORIA, NY, 11105 | US Mail (1st Class) |
| 55288 | DIMKOFF , R ERNESTINE, GRAYDON W DIMKOFF, 338 E MAIN ST, FREMONT, MI, 49412 | US Mail (1st Class) |
| 55288 | DIMM, JOHN E, JOHN E, DIMM, 13 SUZANNE ST, SPRINGFIELD, MA, 01104-2023 | US Mail (1st Class) |
| 55288 | DIMMICK, KATHY; DIMMICK, RICHARD, KATHY & RICHARD , DIMMICK, 6371 ST RT 79, CHENANGO FORKS, NY, 13746 | US Mail (1st Class) |
| 55288 | DINAH FAYE DOUGLAS, 312 LASER STREET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | DINDO, SCOTT L, SCOTT L, DINDO, 19 ROBERTS RD, WILMINGTON, MA, 01887-3114 | US Mail (1st Class) |
| 55288 | DING FENG SHEN, 239 CAPTAIN EAMES CIRCLE, ASHLAND, MA, 01721-3914 | US Mail (1st Class) |
| 55288 | DINICOLA, DONALD, DONALD DINICOLA, 26 MILDRED ST, LYNN, MA, 01905 | US Mail (1st Class) |
| 55288 | DINICOLAS, BARBARA, 5 GLENN AVENUE, CRANFORD, NJ, 07016 | US Mail (1st Class) |
| 55288 | DINKEL, ALLAN, ALLAN DINKEL, 3921 LOCUST GROVE RD, COLUMBIA, PA, 17512 | US Mail (1st Class) |
| 55288 | DINO A NICHOLAS & MARY NICHOLAS JT TEN, 605 W 89TH PL, MERRILLVILLE, IN, 46410-8524 | US Mail (1st Class) |
| 55288 | DINO MEZIC, 77-05 79 STREET, QUEENS, NY, 11385 | US Mail (1st Class) |
| 55288 | DINOI, ELIZABETH, 135 HIGHFIELD ROAD, WILTON, CT, 06897 | US Mail (1st Class) |
| 55288 | DINUCCI, ANTHONY, ANTHONY DINUCCI, 127 RANDALL RD, REVERE, MA, 02151-2184 | US Mail (1st Class) |
| 55288 | DINUZZO, SANDRA, 15 GREEN ST, DANVERS, MA, 01923 | US Mail (1st Class) |
| 55288 | DION CHEMICAL CORPORATION, 3724 N GRAYHAWK LOOP, LECANTO, FL, 34461-8469 | US Mail (1st Class) |
| 55288 | DIONEX, 1228 TITAN WAY, PO BOX 3603, SUNNYVALE, CA, 94088-3603 | US Mail (1st Class) |
| 55288 | DIONEX CORPORATION, PO BOX 3603, SUNNYVALE, CA, 94088 | US Mail (1st Class) |
| 55288 | DIPAOLO, THELMA, 8 MULLER PLACE, HAWTHORNE, NY, 10532 | US Mail (1st Class) |
| 55288 | DIPASQUALE, PAMELA, 7 MARVIN DRIVE, KINGS PARK, NY, 11754 | US Mail (1st Class) |
| 55288 | DIRECTOR OF FINANCE, STATE OF HAWAII, UNCLAIMED PROPERTY BRANCH, 250 SOUTH HOTEL STREET, ROOM 304, HONOLULU, HI, 96813-2831 | US Mail (1st Class) |
| 55288 | DIRICO, FILIPPO, 28-12 ASTORIA BOULEVARD, ASTORIA, NY, 11102 | US Mail (1st Class) |
| 55288 | DIRICO, JOSEPHINE, 20-08 43RD STREET, ASTORIA, NY, 11105 | US Mail (1st Class) |
| 55288 | DIRIG, QUINTIN A; DIRIG, TERESA L, TERESA L, DIRIG, 3100 CINCINNATUS RD, CINCINNATUS, NY, 13040 | US Mail (1st Class) |
| 55288 | DIRK BAILEY, 6507 ELMGROVE ROAD, SPRING, TX, 77389-3620 | US Mail (1st Class) |
| 55288 | DIRK CHILDERS, 2218 RAINBOW DR, ST LOUIS, MO, 63125-3274 | US Mail (1st Class) |
| 55288 | DIRKMAN, JOHN, JOHN , DIRKMAN, 724 W 20TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | DIRKS, LISA, LISA , DIRKS, 1134 N HASTINGS AVE, HASTINGS, NE, 68901 | US Mail (1st Class) |
| 55288 | DISANTO, ROSEMARIE, 36 ROCHFORD DRIVE, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 55288 | DISBROW, DEBORAH, DEBORAH DISBROW, 27 POTTERSVILLE RD, GLADSTONE, NJ, 07934 | US Mail (1st Class) |
| 55288 | DISCALFANI, VINCENT, 217 E JOHN STREET, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 55288 | DISCOUNT PROPANE, 546 S SHELL ROAD, DEBARY, FL, 32713 | US Mail (1st Class) |
| 55288 | DISHONG, GAY E, C/O WINNIE R DISHONG, 816 CRAFT ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 55288 | DISORBO, SANTILLO; DISORBO, LINNEA E, SANTILLO & LINNEA E , DISORBO, 107 SQUASH HOLLOW RD, NEW MILFORD, CT, 06776 | US Mail (1st Class) |
| 55288 | DISTASIO, LAURA M, 51 NEWLAND RD, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 55288 | DISTLER, LEROY; DISTLER, EVA, LEROY & EVA , DISTLER, 1815 GREEN MEADOW DR, JEFFERSON CITY, MO, 65101 | US Mail (1st Class) |
| 55288 | DISTLER, ROBERT F, ROBERT F, DISTLER, 7317 RAINOR CT, SAINT LOUIS, MO, 63116 | US Mail (1st Class) |
| 55288 | DITHOMAS, GEORGE, 885 3RD AVENUE, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 55288 | DITO, PHILIP, 123 BELMOUNT AVENUE, NORTH ARLINGTON, NJ, 07031 | US Mail (1st Class) |
| 55288 | DITONDO, DEAN A, DEAN A DITONDO, 29 DEXTER ST, TONAWANDA, NY, 14150-3913 | US Mail (1st Class) |
| 55288 | DITORO, JOSEPH, JOSEPH , DITORO, 895 W BRISTOL RD, HARTSVILLE, PA, 18974 | US Mail (1st Class) |
| 55288 | DITTMAN SR, WILLIAM A, WILLIAM A, DITTMAN MD, 711 E 23RD AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | DITTMER, GARY E, GARY E DITTMER, 1430 E COUNTY RD 0, LORAINE, IL, 62349 | US Mail (1st Class) |
| 55288 | DIVECCHIO , GINO ; DIVECCHIO , CONNIE, GINO AND CONNIE DIVECCHIO, 435 BEAVER ST, PO BOX 1245, MARS, PA, 16046 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | DIVEN, SHAWN; DIVEN, ANGELA, SHAWN AND ANGELA , DIVEN, 920 N WHITMORE RD, N HUNTINGDON, PA, 15642 | US Mail (1st Class) |
| 55288 | DIVENUTO, ROBERT, 69 ROBIN DRIVE, MIDDLE ISLAND, NY, 11953 | US Mail (1st Class) |
| 55288 | DIVINCENZO , LORETO J, LORETO J DIVINCENZO, 98 LAUREL AVE, BRADFORD, MA, 01835 | US Mail (1st Class) |
| 55288 | DIVINE, DONALD E, DONALD E DIVINE, 1602 DIVINE FARM LN, LOOGOOTEE, IN, 47553 | US Mail (1st Class) |
| 55288 | DIX , CHRISTOPHER, CHRISTOPHER DIX, 311 W LINCOLN ST, STREATOR, IL, 61364 | US Mail (1st Class) |
| 55288 | DIXIE A ALEXANDER & DIANA L ALEXANDER JT TEN, 2509 E RALEIGH DR, WICHITA, KS, 67219-4812 | US Mail (1st Class) |
| 55288 | DIXIE LEE FELTON, 217 LOWERY STEET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | DIXON , JENNIE, JENNIE DIXON, 247 STRAND AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | DIXON JR , NORWOOD C, NORWOOD C, DIXON JR, PO BOX 1427, VIDOR, TX, 77670 | US Mail (1st Class) |
| 55288 | DIXON, DAVID, 5429 PEMBROKE AVE, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 55288 | DIXON, DAVID; DIXON, IONA, DAVID AND IONA DIXON, 134 PARK, HOLLY, MI, 48442 | US Mail (1st Class) |
| 55288 | DIXON, ERNEST J; DIXON, VIRGINIA E, ERNEST J & VIRGINIA E DIXON, 712 W FRONT ST, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 55288 | DIXON, JAMES, 130 CLYMER STREET, APT. #17A, BROOKLYN, NY, 11211 | US Mail (1st Class) |
| 55288 | DIXSON, M D, M D DIXSON, 1336 W TAFT AVE, DECATUR, IL, 62526 | US Mail (1st Class) |
| 55288 | DIZON, BRIAN DEXTER G, 8827 N 67TH LN, PEORIA, AZ, 85345 | US Mail (1st Class) |
| 55288 | DIZON, BRIAN DEXTER G, 8827 N 67TH LANE, GLENDALE, AZ, 85345 | US Mail (1st Class) |
| 55289 | DJOKO BUDIHADJO, BLOK A4/10 JI NURI L, PONDOK PEKAYON INDAH, BEKASI 17148 JAWA BARAT, BEKASI, 17148 INDONESIA | US Mail (1st Class) |
| 55265 | DK ACQUISITION PARTNERS, 65 EAST 55TH STREET, 19TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55288 | DK ACQUISITION PARTNERS LP, 65 EAST 55TH STREET, 19TH FL, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55288 | DLUGOSINSKI, KARL, KARL , DLUGOSINSKI, 11 CRYSTAL SPRING RD, MATTAPOISETT, MA, 02739-1213 | US Mail (1st Class) |
| 55288 | DMYTRO BARANYCKYJ, 35 FAIRELM, CHEEKTOWAGA, NY, 14224 | US Mail (1st Class) |
| 55288 | DMYTRY, RICHARD; DMYTRY, JEANNE MARIE, RICHARD/JEANNE MARIE , DMYTRY, ONE DUCH RD, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 55288 | DOANE, PAULA ; DOANE, BILL, PAULA & BILL DOANE, 2700 LOWELLVIEW, PO BOX 269, LOWELL, MI, 49331 | US Mail (1st Class) |
| 55288 | DOBBERSTEIN, BRYAN; DOBBERSTEIN, LAURA, BRYAN & LAURA DOBBERSTEIN, 4722 MEHL AVE, SAINT LOUIS, MO, 63129 | US Mail (1st Class) |
| 55288 | DOBBINS, GLORIA, 58-14 251ST STREET, LITTLE NECK, NY, 11362 | US Mail (1st Class) |
| 55288 | DOBBS, MICHAEL T, MICHAEL T, DOBBS, 2923 N GOLF DR, PEORIA, IL, 61604 | US Mail (1st Class) |
| 55288 | DOBSON, DENNIS, DENNIS DOBSON, 157 PEBBLE LN, CAPE GIRARDEAU, MO, 63701 | US Mail (1st Class) |
| 55288 | DOBSON, TERRANCE J; DOBSON, JUDITH K, TERRANCE J & JUDITH K, DOBSON, 6961 E HAYDEN BLVD, HAYDEN, ID, 83835 | US Mail (1st Class) |
| 55290 | DOC 957908 HOUSING B D-1, JOSEPH A QUINTANA, CLALLAM BAY CORRECTIONS CENTER, 1830 EAGLE CREST WAY, CLALLAM BAY, WA, 98326-9723 | US Mail (1st Class) |
| 55288 | DOCHERTY, THOMAS, 13 WEST ALTON PLACE, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 55288 | DOCK BENNIE ROBINSON, 5824 CARLYLE DR, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | DOCK J MURPHY, 36 MEADOW DRIVE, MIDDLETOWN, DE, 19709 | US Mail (1st Class) |
| 55288 | DOCKERY, GABRIEL; DOCKERY, JENNIFER, GABRIEL & JENNIFER DOCKERY, 2896 SHELBURN AVE, AKRON, OH, 44312 | US Mail (1st Class) |
| 55288 | DOCKERY, THOMAS, 338 DALLAS DRIVE, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 55288 | DOCKMAN, WILLIAM C, 8509 COUNTRYBROOKE WAY, LUTHERVILLE, MD, 21093 | US Mail (1st Class) |
| 55288 | DOCKMAN, WILLIAM C, 8509 COUNTRY BROOKE WAY, LUTHERVILLE, MD, 21093-4767 | US Mail (1st Class) |
| 55288 | DOCKTER, DANIEL D, DANIEL D DOCKTER, 736 S AURELIUS RD, MASON, MI, 48854 | US Mail (1st Class) |
| 55288 | DOCKTER, MICKEY ; DOCKTER, RUTH, MICK & RUTH DOCKTER, 108 S TRUCK ST, KIMBALL, SD, 57355 | US Mail (1st Class) |
| 55288 | DOCKWEILER, PATRICK, 338 9TH STREET, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 55288 | DOD, ROBERT F; DOD, KATHLEEN A, ROBERT F & KATHLEEN A, DOD, 47 SOWARMS RD, BARRINGTON, RI, 02806 | US Mail (1st Class) |
| 55288 | DODD, MICHAEL R; DODD, MARILYN K, MICHAEL R & MARILYN K, DODD, 369 COOPER LN, HAMILTON, MT, 59840 | US Mail (1st Class) |
| 55288 | DODD, WILLIAM, 65 SMOKEY RUN DRIVE, BERLIN, NJ, 08009 | US Mail (1st Class) |
| 55288 | DODGE, JOHN R, JOHN R, DODGE, HC38 BOX 2409, WASILLA, AK, 99654 | US Mail (1st Class) |
| 55288 | DODGE, PATRICK ; DODGE, JODY, PATRICK AND JODY , DODGE, 106 MILL AVE, WHITEFISH, MT, 59937 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DODGION , JOHN C; DODGION , DOROTHY D, JOHN C AND DOROTHY D DODGION, 1644 S MAPLE BLVD, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | DODRILL, GARY L, 7906 PEPPERBOX LN, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | DODSON, ANNA, ANNA DODSON, 4125 TIFFIN RD, FREMONT, OH, 43420 | US Mail (1st Class) |
| 55288 | DODSON, CLARK, CLARK DODSON, 3756 E HERMES DR, SALT LAKE CITY, UT, 84124 | US Mail (1st Class) |
| 55288 | DODSON, JAMES E, JAMES E DODSON, PO BOX 6, THREE MILE BAY, NY, 13693 | US Mail (1st Class) |
| 55288 | DODT, WILLIAM H, WILLIAM H, DODT, 34114 SHERIDAN, WESTLAND, MI, 48185 | US Mail (1st Class) |
| 55288 | DOEBBER, JOHN J; DOEBBER, BONNIE A, JOHN J & BONNIE A , DOEBBER, 6560 THOLOZAN AVE, SAINT LOUIS, MO, 63109 | US Mail (1st Class) |
| 55288 | DOEBLER , GEORGE R, GEORGE R DOEBLER, 25359 LORETTA, WARREN, MI, 48091 | US Mail (1st Class) |
| 55288 | DOFELMIRE, CYNTHIA MARIE, 4435 CHAMPION HAUL ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | DOFELMIRE, CYNTHIA MARIE, (RE: DOFELMIRE, CYNTHIA MARIE), 649 CHAMPION HAUL ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | DOFELMIRE, MARY ELIZABETH, 4435 CHAMPION HAUL ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | DOFELMIRE, MARY ELIZABETH, (RE: DOFELMIRE, MARY ELIZABETH), 649 CHAMPION HAUL ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | DOGGETT, DALE R; DOGGETT, KAREN A, DALE R DOGGETT, 542 E PEARL ST, MIAMISBURG, OH, 45342-2356 | US Mail (1st Class) |
| 55288 | DOGLIO, KENNETH ; DOGLIO, LINDA, KENNETH DOGLIO, 3141 ENCINAL RD, LIVE OAK, CA, 95953 | US Mail (1st Class) |
| 55288 | DOHERTY (DEC), FREDERICK T, C/O: DOHERTY, VIRGINIA, PERSONAL REPRESENTATIVE OF THE ESTATE OF, FREDERICK T DOHERTY 144 MALDEN ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | DOHERTY, KATHLEEN A, KATHLEEN A, DOHERTY, 315 SUPERIOR DR, FERGUSON, MO, 63135 | US Mail (1st Class) |
| 55288 | DOHERTY, NEAL N, NEAL N DOHERTY, 40 RUSSET RD, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 55288 | DOHERTY, ROSALIE, ROSALIE , DOHERTY, 4975 COSHOCTON, WATERFORD, MI, 48327 | US Mail (1st Class) |
| 55288 | DOHLER, VINCE, 828 MORGANS CHOICE ROAD, CAMDEN-WYOMING, DE, 19934 | US Mail (1st Class) |
| 55288 | DOHLER, VINCE, 7822 OVERHILL ROAD, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 55288 | DOHNAL , MARGARET, MARGARET , DOHNAL, 12 EVERLYN AVE, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 55288 | DOIRON, MARK A, 708 W HALE, LAKE CHARLES, LA, 70601-8320 | US Mail (1st Class) |
| 55288 | DOIS PAUL DODSON JR, PO BOX 16242, LITTLE ROCK, AR, 72231 | US Mail (1st Class) |
| 55288 | DOLAN, ANDREW M, ANDREW M DOLAN, 275 HESTER RD, BANGOR, PA, 18013-9519 | US Mail (1st Class) |
| 55288 | DOLAN, JOHN; DOLAN, MAUREEN, MR & MRS JOHN , DOLAN, 857 ANTHRACITE AVE, KINGSTON, PA, 18704 | US Mail (1st Class) |
| 55288 | DOLAN, JUDITH A, JUDITH A, DOLAN, 2121 GARFIELD ST, TWO RIVERS, WI, 54241 | US Mail (1st Class) |
| 55288 | DOLAN, WILLIAM ; DOLAN, SHARON, WILLIAM AND SHARON DOLAN, 12 TRAILSIDE DR, LAKE SAINT LOUIS, MO, 63367 | US Mail (1st Class) |
| 55288 | DOLANSKY, RONALD, 4917 S LOCKWOOD, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 55288 | DOLBY, DAVID A, DAVID A DOLBY, 1835 SPRING GRV, BLOOMFIELD HILLS, MI, 48304 | US Mail (1st Class) |
| 55288 | DOLCE, NICHOLAS, 2046 DAHL TERRACE, NEWFIELD, NJ, 08344 | US Mail (1st Class) |
| 55288 | DOLD, KENNETH, KENNETH , DOLD, 34097 415 AVE, SAUK CENTRE, MN, 56378 | US Mail (1st Class) |
| 55288 | DOLE, DOREEN M; BRICKER, LARRY J, DOREEN M DOLE, 1878 WASHINGTON ST, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 55288 | DOLEZAL, DANIEL, DANIEL DOLEZAL, 515 SHERMAN AVE, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 55288 | DOLHERT, LEONARD, 7167 REFLECTION DRIVE, ERIE, CO, 80516 | US Mail (1st Class) |
| 55288 | DOLKART, DAVID R; DOLKART, SHEILA G, DAVID R & SHEILA G DOLKART, 1524 ASBURY AVE, WINNETKA, IL, 60093 | US Mail (1st Class) |
| 55288 | DOLL , RALPH, RALPH DOLL, 1010 E FITZSIMMONS RD, OAK CREEK, WI, 53154 | US Mail (1st Class) |
| 55288 | DOLL, GEORGE, 870 PINNACLE ROAD, PITTSFORD, NY, 14534 | US Mail (1st Class) |
| 55288 | DOLL, WALTER J, WALTER J DOLL, 4872 CLARKSTON RD, CLARKSTON, MI, 48348 | US Mail (1st Class) |
| 55288 | DOLLIE GRIDER, 235 BRADLEY RD , 27 SOUTH, WARREN, AR, 71671 | US Mail (1st Class) |
| 55288 | DOLLIE RUTH EDMONDSON, 4600 RIXET ROAD #230, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | DOLLY ELMORE, PO BOX 126, MT. PINE, AR, 71956 | US Mail (1st Class) |
| 55288 | DOLLY ROSE WAPELHORST, PO BOX 4199, MORRELLS INLET, SC, 29576 | US Mail (1st Class) |
| 55288 | DOLNAK, RONALD R, RONALD R, DOLNAK, 112 COGHILL ST, JOLIET, IL, 60435 | US Mail (1st Class) |
| 55288 | DOLORES A PARDOE, 9392 CAROLINE DRIVE, LINDLEY, NY, 14858-9522 | US Mail (1st Class) |
| 55288 | DOLORES A PURCELL, 21611 BRYS DR, SAINT CLAIR SHORES, MI, 48080-3508 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DOLORES ANNE BEARDEN, 6812 PARK, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | DOLORES ELAINE SHUFFIELD, 113 LEEWOOD DRIVE, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | DOLORES F SPURGEON, 1927 BENTON ST, SANTA CLARA, CA, 95050-4518 | US Mail (1st Class) |
| 55288 | DOLORES FURNELL, 1700 NORTH UNIVERSITY AVE., LITTLE ROCK, AR, 72207 | US Mail (1st Class) |
| 55288 | DOLORES J HOFF, 201 EAST ORCHARD ST BOX 147, WEST MANCHESTER, OH, 45382 | US Mail (1st Class) |
| 55288 | DOLORES L SCHWENN, 6205 MINERAL POINT ROAD APT 224, MADISON, WI, 53705-4577 | US Mail (1st Class) |
| 55288 | DOLORES RADICE, 10 E FENIMORE ST, VALLEY STREAM, NY, 11580-3406 | US Mail (1st Class) |
| 55288 | DOLORES RUTH REHRIG & CLIFFORD D REHRIG JT TEN, 1323 NORTH TACOMA ST, ALLENTOWN, PA, 18109-1724 | US Mail (1st Class) |
| 55288 | DOLORIS G JOHNSON, 407 SHERWOOD, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 55288 | DOMAGALSKI, BRUCE D, BRUCE DOMAGALSKI, 1243 CEDARWOOD PL, WOODBURY, MN, 55125 | US Mail (1st Class) |
| 55288 | DOMBAL, LAWRENCE V, LAWRENCE V DOMBAL, 97 GREENHILL RD, HAMBURG, NJ, 07419 | US Mail (1st Class) |
| 55288 | DOMBROSKI, THOMAS, THOMAS , DOMBROSKI, 222 TERRACE AVE, TRUCKSVILLE, PA, 18708 | US Mail (1st Class) |
| 55288 | DOMBROSKI, VINCENT M, 4441 OLYMPUS HTS, SYRACUSE, NY, 13215 | US Mail (1st Class) |
| 55288 | DOMBROWSKI, BRIAN, BRIAN DOMBROWSKI, 4281 CHERRY HILL DR, ORCHARD LAKE, MI, 48323 | US Mail (1st Class) |
| 55288 | DOMBROWSKI, EUGENE J, EUGENE J DOMBROWSKI, 5621 N OZARK AVE, CHICAGO, IL, 60631 | US Mail (1st Class) |
| 55288 | DOMBROWSKI, LEONARD J, 11812 N MAGOUN DR, SAINT JOHN, IN, 46373 | US Mail (1st Class) |
| 55288 | DOMENIC APRUZZESE, 1715 CRANE STREET, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | DOMENIC C DI CIOCCIO, 1201 RIDGEGROVE DR S, PALM HARBOR, FL, 34683-2045 | US Mail (1st Class) |
| 55288 | DOMENIC F CORY JR, 6675 SCOTLAND ROAD, AKRON, NY, 14001 | US Mail (1st Class) |
| 55288 | DOMENIC MATESIC, 931 GARDEN STREET, HOBOKEN, NJ, 07030 | US Mail (1st Class) |
| 55288 | DOMENIC NASSO, 11180 WESTERLY DRIVE, SPRING HILL, FL, 34609-9622 | US Mail (1st Class) |
| 55288 | DOMENICK ARBITRIO, 602 MAC ELROY RD, BALLSTON LAKE, NY, 12019 | US Mail (1st Class) |
| 55288 | DOMENICK CALLO, RR3 BOX 3254B, SAYLORSBURG, PA, 18353 | US Mail (1st Class) |
| 55288 | DOMENICK COPPO, 2140 A CORBIN PLACE, PALM HARBOR, FL, 34683 | US Mail (1st Class) |
| 55288 | DOMENICO ARENA, 14 SHAWNEE RD, PUTNAM VALLEY, NY, 10579 | US Mail (1st Class) |
| 55288 | DOMENICO CALCAGNO, 1508 WEST 2ND STREET, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 55288 | DOMENICO PANNO, 120 RAIL ROAD AVE., BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 55288 | DOMENICO PINELLO, 1740 66TH ST., BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 55288 | DOMENICO RAGNO, 530 RIVER AVENUE, PELHAM, NY, 10803 | US Mail (1st Class) |
| 55288 | DOMENICO SILVESTRI, 620 PARK AVENUE, YONKERS, NY, 10703 | US Mail (1st Class) |
| 55288 | DOMENICO STASOLLA, 221 AVENUE S, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 55288 | DOMENICO STILO, 484 PICWOOD CT, OCOEE, FL, 34761-1520 | US Mail (1st Class) |
| 55288 | DOMENICUCCI , ADRIENNE, ADRIENNE DOMENICUCCI, 29 HIGHLAND AVE, RUTLAND, VT, 05701 | US Mail (1st Class) |
| 55288 | DOMGARD, GLADYS I, GLADYS I DOMGARD, 218 EDGEWOOD DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | DOMINE, ED, 4511 POND CIR, PLAINFIELD, IL, 60544-7538 | US Mail (1st Class) |
| 55288 | DOMINGUEZ , MANUEL, MANUEL DOMINGUEZ, 5312 CHRISTAL AVE, GARDEN GROVE, CA, 92845 | US Mail (1st Class) |
| 55288 | DOMINIC A CANALE, 5920 SHAWNEE DRIVE, LAKE WORTH, FL, 33463-6963 | US Mail (1st Class) |
| 55288 | DOMINIC BALISTRIERI, 391 HUDSON STREET, BUFFALO, NY, 14201 | US Mail (1st Class) |
| 55288 | DOMINIC C GENOVESE, 9 FAWNDALE LANE, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 55288 | DOMINIC CAPOGNA, 22 CIRCLE DR, HOPEWELL JUNCTION, NY, 12533-5829 | US Mail (1st Class) |
| 55288 | DOMINIC CORELLA, 124 GREAT WESTERN ROAD, HARWICH, MA, 02645 | US Mail (1st Class) |
| 55288 | DOMINIC COSENTINO JR, 1215 PAULLUS DR, HOLLISTER, CA, 95023 | US Mail (1st Class) |
| 55288 | DOMINIC D GONZALES, 4748 BRENTWOOD DRIVE, TOBYHANNA, PA, 18466 | US Mail (1st Class) |
| 55288 | DOMINIC DEPRETA, 14 SECOND AVE., FRANKLINVILLE, NY, 14737 | US Mail (1st Class) |
| 55288 | DOMINIC DI CIOCCIO, 50 GOETHE STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | DOMINIC E DEMARIA, 27 MCMILLEN PL., DELMAR, NY, 12054 | US Mail (1st Class) |
| 55288 | DOMINIC F MELIDONA, 37 LEWIS ST., BUFFALO, NY, 14206-2220 | US Mail (1st Class) |
| 55288 | DOMINIC FERRARA, 12 SCHIEBER DRIVE, BRICK, NJ, 08723-5856 | US Mail (1st Class) |
| 55288 | DOMINIC J BOTTI, 341 FAYETTE AVE, BUFFALO, NY, 14223 | US Mail (1st Class) |
| 55288 | DOMINIC J POSILLICO, 27 FERNDALE DR, HICKSVILLE, NY, 11801 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DOMINIC LEE CARDINALE, 1817 SOUTH COURT, BRYAN, OH, 43506 | US Mail (1st Class) |
| 55288 | DOMINIC MEZZAPESA SR., 23 MYERS AVE, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 55288 | DOMINIC N ALI, 16609 RICHLOAM LANE, SPRING HILL, FL, 34610 | US Mail (1st Class) |
| 55288 | DOMINIC NICOMETO, 1502 AQUINO LANE, THE VILLAGES, FL, 32159 | US Mail (1st Class) |
| 55288 | DOMINIC PIRONTI, PO BOX 508, 3733 ORIOLE COURT, SHRUB OAK, NY, 10588 | US Mail (1st Class) |
| 55288 | DOMINIC SCAMARDELLA, 2320 FALSTON CIRCLE, OLD BRIDGE, NJ, 08857-3597 | US Mail (1st Class) |
| 55288 | DOMINIC SICILIANO, 403 NORTH BUFFALO STREET, ELKLAND, PA, 16920-1125 | US Mail (1st Class) |
| 55288 | DOMINIC V FERRARA, 5202 RAINFIELD COURT, KATY, TX, 77494 | US Mail (1st Class) |
| 55288 | DOMINICK A COZZOLINO, 3388 5TH AVENUE LOT 11, SAINT JAMES CITY, FL, 33956-2055 | US Mail (1st Class) |
| 55288 | DOMINICK A COZZOLINO, 519 YELLOWVILLE RD, FONDA, NY, 12068 | US Mail (1st Class) |
| 55288 | DOMINICK A ESPOSITO, 168 AVOCA AVENUE, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 55288 | DOMINICK A NOONE, 6761 SOUTHPORT DRIVE, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 55288 | DOMINICK A PEREZ, 5240 TIMUCUA CIRCLE, SAINT AUGUSTINE, FL, 32086 | US Mail (1st Class) |
| 55288 | DOMINICK A TIMPANO, 630 ROSEMONT PLACE, UTICA, NY, 13501-5144 | US Mail (1st Class) |
| 55288 | DOMINICK C FABIO, 48 SARATOGA AVENUE, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 55288 | DOMINICK C GIGLIONE, 76 EVANS AVENUE, ELMONT, NY, 11003 | US Mail (1st Class) |
| 55288 | DOMINICK CASSANO, 32 HURTIN STREET, PORT JEFFERSON STATION, NY, 11776 | US Mail (1st Class) |
| 55288 | DOMINICK CORNACCHIA, 70 JOSEPH CT, CARMEL, NY, 10512 | US Mail (1st Class) |
| 55288 | DOMINICK D GASPARINI, 8 NEVILLE ROAD, WAPPINGERS FALLS, NY, 12590-3536 | US Mail (1st Class) |
| 55288 | DOMINICK DITERLIZZI, 20168 MIDWAY BLVD, PORT CHARLOTTE, FL, 33952 | US Mail (1st Class) |
| 55288 | DOMINICK G SEDITA, 67 MAYFAIR LANE, BOYNTON BEACH, FL, 33426 | US Mail (1st Class) |
| 55288 | DOMINICK GENNARO, 527 PEARL STREET, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | DOMINICK GERAGHTY, 1 PINE LN, IRVINGTON, NY, 10533-1025 | US Mail (1st Class) |
| 55288 | DOMINICK J MONACO, 158-06 88TH STREET, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 55288 | DOMINICK J ROMANO, 862 DREWVILLE RD, BREWSTER, NY, 10509 | US Mail (1st Class) |
| 55288 | DOMINICK LA GRECA, 7008 E HIGHWAY C 326, SILVER SPRINGS, FL, 34488 | US Mail (1st Class) |
| 55288 | DOMINICK LAROCCA, 21 WILEY PL., STATEN ISLAND, NY, 10306-2043 | US Mail (1st Class) |
| 55288 | DOMINICK MAGGI, 20 WAGNER STREET, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | DOMINICK MINCONE, 1325 CAMBRIA STREET, UNIONDALE, NY, 11553 | US Mail (1st Class) |
| 55288 | DOMINICK MONTENERI, 96 OLDE HARBOUR TRIAL, ROCHESTER, NY, 14612-2930 | US Mail (1st Class) |
| 55288 | DOMINICK NASSO, 510 SOUTH 14TH ST., NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 55288 | DOMINICK NIGRO & IRENE NIGRO JT TEN, 101 MCCLELLAN AVE, MINEOLA, NY, 11501-1808 | US Mail (1st Class) |
| 55288 | DOMINICK P MANCO, 28 GUERNSEY HILL RD, LA GRANGEVILLE, NY, 12540 | US Mail (1st Class) |
| 55288 | DOMINICK S RUSSO, 48 NEWBERRY AVE, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 55288 | DOMINICK SARACENO, 33 BENDER DR, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | DOMINICK SODANO, 11 SODANO DRIVE, HOPEWELL JCT, NY, 12533 | US Mail (1st Class) |
| 55288 | DOMINICK STAGLIANO, 223 GANSEVOORT AVENUE, ROME, NY, 13440 | US Mail (1st Class) |
| 55288 | DOMINICK V CIPRIANI, 12 17TH STREET S, BRIGANTINE, NJ, 08203-2002 | US Mail (1st Class) |
| 55288 | DOMINICK V ZACCAGNINO, 4022 BEAVER LANE, APT 600 C, PORT CHARLOTTE, FL, 33952-9246 | US Mail (1st Class) |
| 55288 | DOMINICK VENUTI, 24 RESERVOIR AVE, NORTHPORT, NY, 11768-2941 | US Mail (1st Class) |
| 55288 | DOMINICK, WILLIAM R, WILLIAM R, DOMINICK, 525 PHOENIX RD, GREENWOOD, SC, 29646-9742 | US Mail (1st Class) |
| 55288 | DOMINIK, BRUCE T; BAUER DOMINIK, SUSAN L, BRUCE T DOMINIK, 21420 ST FRANCIS BLVD, ANOKA, MN, 55303 | US Mail (1st Class) |
| 55288 | DOMINIK, DENCH B, 51-24 REEDER ST, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 55288 | DOMINION VIRGINIA POWER, POBOX 26543, RICHMOND, VA, 23290-0001 | US Mail (1st Class) |
| 55288 | DOMKE, KENNETH J, 16202 S HOMAN, MARKHAM, IL, 60426 | US Mail (1st Class) |
| 55289 | DOMNERN SOMGIAT & BOONMA LAW OFFICE LIMI, 719 SI PHYA RD, BANGKOK, 10500 THAILAND | US Mail (1st Class) |
| 55288 | DOMRAD, MICHAEL J, MICHAEL DOMRAD, 161 MAIN ST, MILBRIDGE, ME, 04658 | US Mail (1st Class) |
| 55288 | DOMROIS, KEVIN, KEVIN , DOMROIS, N1510 STATE RD 32, OOSTBURG, WI, 53070 | US Mail (1st Class) |
| 55289 | DOMTAR INC., TIM WILSON, 6 BOOTH ST, OTTAWA, ON, K1R 6K8 CANADA | US Mail (1st Class) |
| 55288 | DON (NMI) STEPHANS, 721 EAST 17TH STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | DON A NILL, 5361 POLEN CIRCLE, DAYTON, OH, 45440-2826 | US Mail (1st Class) |
| 55288 | DON BRISKY, 140 S MARTIN STREET, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 55288 | DON C WHITE, 9415 JUPITER DRIVE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | DON CALDWELL, 1810 N TRAVIS, PO BOX 1311, CLEVELAND, TX, 77328-1311 | US Mail (1st Class) |
| 55288 | DON CARLTON CLARK, 2301 W WILLOW STREET, ROGERS, AR, 72758-4941 | US Mail (1st Class) |
| 55288 | DON D CRAWFORD, 364 PATTERSON LOOP, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | DON D D`ALMA JR, 134 RALPH AVENUE, BABYLON, NY, 11702 | US Mail (1st Class) |
| 55288 | DON EDWARD AYERS, 13 FAWN DRIVE, WARD, AR, 72176 | US Mail (1st Class) |
| 55288 | DON EVERETT SCALLION, 24673 BUFFALO RD, PARON, AR, 72122-9391 | US Mail (1st Class) |
| 55288 | DON GALE BINAN, 24 WASHINGTON STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | DON JOHNS INC., 1312 WEST LAKE ST, CHICAGO, IL, 60607-1590 | US Mail (1st Class) |
| 55288 | DON L JACKSON, 6 ROUNDHILL ROAD, NORTH LITTLE RK, AR, 72116 | US Mail (1st Class) |
| 55288 | DON L TSCHANIYEN, 1412 WASHINGTON ST, HIGHLAND, IL, 62249-2530 | US Mail (1st Class) |
| 55288 | DON M BALDWIN, 62 PICKETVILLE ROAD, PARISHVILLE, NY, 13672 | US Mail (1st Class) |
| 55288 | DON MURPHREE, 604 COUNTY ROAD 3200, CROCKETT, TX, 75835-9042 | US Mail (1st Class) |
| 55288 | DON NEWMAN, 217 WEST MILITARY DRIVE, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | DON PARKER, PO BOX 61, CALION, AR, 71724 | US Mail (1st Class) |
| 55288 | DON PATRICK BARNES, 1010 WOLFE, APT. 303, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | DON R CLARK, COUNTY ROAD 270, WITTS SPRING, AR, 72686 | US Mail (1st Class) |
| 55288 | DON R CLARK, 312 TLC DRIVE, PO BOX 65, WITTS SPRINGS, AR, 72686 | US Mail (1st Class) |
| 55288 | DON R COOPER, 161 GRANT # 447, PRATTSVILLE, AR, 72129 | US Mail (1st Class) |
| 55288 | DON R IANNOTTI, 6165 STATE HIGHWAY 30, AMSTERDAM, NY, 12010-7941 | US Mail (1st Class) |
| 55288 | DON R MERGENHAGEN, 22 PURITAN PL, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | DON R SIMPSON, 838 FERN ST, HOLTVILLE, CA, 92250-1212 | US Mail (1st Class) |
| 55288 | DON SATAS AND SATAS & ASSOCIATES, 99 SHENANDOAH ROAD, WARWICK, RI, 02886 | US Mail (1st Class) |
| 55288 | DON VERON BIRD, 1267 MARY ST., CAMDEN, AR, 71701-3204 | US Mail (1st Class) |
| 55288 | DON W BROWN & JUDY A BROWN JT TEN, 611 MYRTLE HILL DR, BATON ROUGE, LA, 70810-4218 | US Mail (1st Class) |
| 55288 | DON WYMAN SMITH, 208 OAK STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | DON WYMON PHILLIPS, 1007 S 21ST STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | DON, RICHARDS, RICHARD S, DON, 2045 ARRIBA DR, MONTEREY PARK, CA, 91754 | US Mail (1st Class) |
| 55288 | DON, STEPHENK, STEPHEN K, DON, 1024 SIERRA MADRE BLVD, SAN MARINO, CA, 91108 | US Mail (1st Class) |
| 55288 | DONAGHY, ELIZABETH, 91 HIGHLAND PARKWAY, APT. 3-A-5, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 55288 | DONAGHY, JOSEPH, 24 STAFFORD DRIVE, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 55288 | DONAHOE, MR RICHARD, MR RICHARD , DONAHOE, 416 JOHNSTON AVE, PITTSBURGH, PA, 15207 | US Mail (1st Class) |
| 55288 | DONAHUE, JOHN P, #100 BUNKER HILL RD, PO BOX 177, REVERE, PA, 18953 | US Mail (1st Class) |
| 55288 | DONAHUE, JOHN P, PO BOX 177, REVERE, PA, 18953 | US Mail (1st Class) |
| 55288 | DONAHUE, ROBERT; DONAHUE, CHARLEEN, ROBERT , DONAHUE, 24 PHILEMON ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 55288 | DONALD A ARMSTRONG, 725 FERNCLIFF ROAD, LITTLE ROCK, AR, 72223 | US Mail (1st Class) |
| 55288 | DONALD A BULIN, 20 TUDOR RD, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 55288 | DONALD A BURGIN, 10 FRANKLIN AVE, OSWEGO, NY, 13126-1754 | US Mail (1st Class) |
| 55288 | DONALD A BURGIN, 10 FRANKLIN AVE, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | DONALD A CRIPPS JR, 4 WALRADT BLVD, CASTLETON ON HUDSON, NY, 12033 | US Mail (1st Class) |
| 55288 | DONALD A DONNELLY SR., PO BOX 934, SHOREHAM, NY, 11786 | US Mail (1st Class) |
| 55288 | DONALD A HAMMERLE & MARY E HAMMERLE JTWRS JT TEN, 8230 DUESLER ST, DOWNING, CA, 90242-2418 | US Mail (1st Class) |
| 55288 | DONALD A MACCHIONI, S4752 MORGAN PKWY, HAMBURG, NY, 14075-3149 | US Mail (1st Class) |
| 55288 | DONALD A MARSHALL, PC, MARSHALL, DONALD A, 704 CHERRY CIRCLE, WYNNEWOOD, PA, 19096 | US Mail (1st Class) |
| 55288 | DONALD A MILLER, 417 WATAUGH AVENUE, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | DONALD A PECK TR UA JUN 30 80, DONALD A PECK MD INC MONEY, PURCHAPLAN & PROFIT SHARING TRUST, 15405 LOS GATOS BLVD STE 203, LOS GATOS, CA, 95032-2500 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DONALD A PIZZUTO, 593 METROPOLITAN AVE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 55288 | DONALD A SLOBE, 1053 STATE RTE 370, RED CREEK, NY, 13143 | US Mail (1st Class) |
| 55288 | DONALD A STARKE, 6388 VIOLET CT, GOLDEN, CO, 80403-7409 | US Mail (1st Class) |
| 55288 | DONALD A WYLLIE, 128 CO. HWY 102, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 55289 | DONALD AND INGRID DOUGAL, (RE: DOUGAL, DONALD R), IM SANDLOCH 5, WEDEL, DE-22880 GERMANY | US Mail (1st Class) |
| 55289 | DONALD AND INGRID DOUGAL, (RE: DOUGAL, INGRID C), IM SANDLOCH 5, WEDEL, DE-22880 GERMANY | US Mail (1st Class) |
| 55289 | DONALD AND INGRID DOUGAL, (RE: DOUGAL, DONALD AND INGRID), IM SANDLOCH 5, WEDEL, DE-22880 GERMANY | US Mail (1st Class) |
| 55288 | DONALD ANDREW HORTON, PO BOX 165, CURTIS, AR, 71728 | US Mail (1st Class) |
| 55288 | DONALD B ARMSTRONG & MARTHA ANN ARMSTRONG JT TEN, RD 4 BOX 132, PUNXSUTAWNEY, PA, 15767-8610 | US Mail (1st Class) |
| 55288 | DONALD B BRINKMAN, 3045 SENECA BLVD, WATERLOO, NY, 13165 | US Mail (1st Class) |
| 55288 | DONALD B HADSOCK, 1806 MANATEE AVE W, BRADENTON, FL, 34205-5927 | US Mail (1st Class) |
| 55288 | DONALD B JENNINGS & DONALD B, JENNINGS JR TR UA AUG 21 70, MARTHA S JENNINGS TR, 106 BRETANO WAY, GREENBRAE, CA, 94904-1302 | US Mail (1st Class) |
| 55288 | DONALD B ROLLINGS TR UA, APR 01 89 ROLLINGS TRUST, 373 S MEYER, TUCSON, AZ, 85701-2231 | US Mail (1st Class) |
| 55288 | DONALD B TURNER, 61 MITCHELL STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | DONALD BAGGOTT, ONE SUNRISE AVENUE, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 55288 | DONALD BALE, 11309 RIDGE RD, MEDINA, NY, 14103 | US Mail (1st Class) |
| 55288 | DONALD BAROVIC, 35929 PACIFIC HWY S, FEDERAL WAY, WA, 98003-7420 | US Mail (1st Class) |
| 55288 | DONALD BETTOSI, 715 FELLSWAY WEST, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 55288 | DONALD BLUMENFELD, 32 SEA GIRT LANE, WARETOWN, NJ, 08758-2645 | US Mail (1st Class) |
| 55288 | DONALD BRAGDON, 20 WESTFORD ST #8, QUINCY, MA, 02169 | US Mail (1st Class) |
| 55288 | DONALD BURNEST BAILEY & MARY LOU BAILEY JT TEN, 201 S GRANT AVE, FOWLER, IN, 47944-1542 | US Mail (1st Class) |
| 55288 | DONALD BURRIS, PO BOX 55, RUBY, NY, 12475 | US Mail (1st Class) |
| 55288 | DONALD C BINDER, N 73 W 15284 PASEO CT, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 55288 | DONALD C FERGUSON, 1543 UNION CENTER MAINE HWY, ENDICOTT, NY, 13760-1338 | US Mail (1st Class) |
| 55288 | DONALD C GRAY, 7615 SOUTH WESTERN BLVD, EDEN, NY, 14057 | US Mail (1st Class) |
| 55288 | DONALD C HINTON, 56 LORRAINE AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | DONALD C MORRIS, 170 S FIRESTONE BLVD, AKRON, OH, 44301-2025 | US Mail (1st Class) |
| 55288 | DONALD C MORRIS & JUANITA M MORRIS JT TEN, 170 S FIRESTONE BLVD, AKRON, OH, 44301-2025 | US Mail (1st Class) |
| 55288 | DONALD C MURPHY, 100-4 BAKER COURT, ISLAND PARK, NY, 11558 | US Mail (1st Class) |
| 55288 | DONALD C PUCKETT, 7008 BURGUNDY DR, LAKE CHARLES, LA, 70605-0252 | US Mail (1st Class) |
| 55288 | DONALD C RICKWALT, 26 RANDY DRIVE, AKRON, NY, 14001 | US Mail (1st Class) |
| 55288 | DONALD C SANDERS, C/O DENA J SANDERS, 4717 MARIAVILLE ROAD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | DONALD C SANDERS, 438 ARTHUR ST, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | DONALD C STINSON, 4571 LOGANLINDA DR, YORBA LINDA, CA, 92886-2314 | US Mail (1st Class) |
| 55288 | DONALD CALVIN DECKARD, 785 VICTOR TRAIL, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 55288 | DONALD CARCONE, 5 HIDDEN PINES WAY, BOHEMIA, NY, 11716 | US Mail (1st Class) |
| 55288 | DONALD CARL SCHNEIDMILLER, 408 EAST 35 ST, ERIE, PA, 16504 | US Mail (1st Class) |
| 55288 | DONALD CARRIERO, 28 HARRISON AVENUE, KENMORE, NY, 14223 | US Mail (1st Class) |
| 55288 | DONALD CASAMASSINA, 1595 WASHINGTON AVE, SEAFORD, NY, 11783-1927 | US Mail (1st Class) |
| 55288 | DONALD CATALANO, 2790 RAVAZZA ROAD, RENO, NV, 89521 | US Mail (1st Class) |
| 55288 | DONALD CHARLES BOYD, 10365 ULMERTON RD, LOT 75, LARGO, FL, 33771-4131 | US Mail (1st Class) |
| 55288 | DONALD CLARKE, 7 ESTEY STREET, ROXBURY CROSSING, MA, 02120 | US Mail (1st Class) |
| 55288 | DONALD CLARKSON, 10645 A PINEWOOD AVENUE, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | DONALD COLLINS & CONNIE COLLINS JT TEN, 5333 VINEYARD LN, FLUSHING, MI, 48433-2437 | US Mail (1st Class) |
| 55288 | DONALD CURTIS MOFFITT, PO BOX 682 110 N MAIN ST., MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | DONALD D BAPTISTA SR., 3419 COUNTY RTE 4, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | DONALD D CHENEY, 31 HUDSON ST., WARRENSBURG, NY, 12885 | US Mail (1st Class) |
| 55288 | DONALD D CIMATO, 1029 N NIAGARA AVENUE, LINDENHURST, NY, 11757 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DONALD D ESSEX, PO BOX 233, SARANAC LAKE, NY, 12983 | US Mail (1st Class) |
| 55288 | DONALD D EVANS, 6300 ROLLING HILLS, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | DONALD D FRANKEL & BETSEY M, FRANKEL CO TTEES FBO THE FRANKEL, FAMILY TRUST DTD 8 26 93, COMMUNITY TRUST ESTATE, 725 WAIMEA DR, EL CAJON, CA, 92019-1115 | US Mail (1st Class) |
| 55288 | DONALD D JEFFERSON, UNIT 2004, 3200 N LAKE SHORE DR UNIT 2004, CHICAGO, IL, 60657-3920 | US Mail (1st Class) |
| 55288 | DONALD D TEETER, 119 N APPLEGATE ROAD, LOT 4, ITHACA, NY, 14850 | US Mail (1st Class) |
| 55288 | DONALD D VARN, 2222 MERCER STREET, BALDWINSVILLE, NY, 13027 | US Mail (1st Class) |
| 55288 | DONALD D WILSON, 35 N LAKEWOOD AVE., #GO5, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 55288 | DONALD DANIEL GIVONE, 260 MAC ARTHUR DR, WILLIAMSVILLE, NY, 14221-3735 | US Mail (1st Class) |
| 55288 | DONALD DEAN EGBERT, 1280 KERR STATION ROAD, CABOT, AR, 72023 | US Mail (1st Class) |
| 55288 | DONALD DEMIDIO, 1338 PAUL AVENUE, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | DONALD DEVANE, 10160 BESSMER LANE, FAIRFAX, VA, 22032-2303 | US Mail (1st Class) |
| 55288 | DONALD DEVLIN, 47-34 190TH STREET, FLUSHING, NY, 11358 | US Mail (1st Class) |
| 55288 | DONALD DEWEY, 263 FANCHER AVENUE, BUFFALO, NY, 14223 | US Mail (1st Class) |
| 55288 | DONALD DOUGHER, 1261 LUTHER RD, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 55288 | DONALD DRISCOLL, RR #1 BOX 202E, WYALUSING, PA, 18853 | US Mail (1st Class) |
| 55288 | DONALD E BAKER, 6709 ZIEGLER ROAD, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | DONALD E BERG, 5396 BIRDLE LANE, CANANDAIGUA, NY, 14424 | US Mail (1st Class) |
| 55288 | DONALD E CHAPMAN, 429 COUNTY ROUTE 43, FORT COVINGTON, NY, 12937 | US Mail (1st Class) |
| 55288 | DONALD E COLLINS, C/O DONALD E COLLINS, 10 REDWOOD DRIVE, BALLSTON LAKE, NY, 12019 | US Mail (1st Class) |
| 55288 | DONALD E DUPRAW, 202 CHURCH STREET, REDFORD, NY, 12978 | US Mail (1st Class) |
| 55288 | DONALD E FOLNSBEE SR., LOT 100, WILLOW CIRCLE, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | DONALD E FREER, 54 MOSHER DRIVE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | DONALD E HUGHES, 817 STANTON AVE, TERRACE PARK, OH, 45174-1251 | US Mail (1st Class) |
| 55288 | DONALD E JOHNSON, 6327 OTIS ROAD S E, NORTH PORT, FL, 34287 | US Mail (1st Class) |
| 55288 | DONALD E KNOSP, 6 SHADY LANE, OSWEGO, NY, 13126-6709 | US Mail (1st Class) |
| 55288 | DONALD E KRISTAN, 71 HIGHVIEW DRIVE, RR 15, CARMEL, NY, 10512 | US Mail (1st Class) |
| 55288 | DONALD E MCCORMICK SR., 73 NIGHTENGALE AVE, MASSENA, NY, 13662-1717 | US Mail (1st Class) |
| 55288 | DONALD E MCFALL, 303 BROCK ST., OLEAN, NY, 14760 | US Mail (1st Class) |
| 55288 | DONALD E MCSHEA, 138-33 63RD AVENUE, FLUSHING, NY, 11367 | US Mail (1st Class) |
| 55288 | DONALD E MORTON JR, 257 GRAY LANE, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | DONALD E O`CONNOR, 5874 LAKECREST DRIVE, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 55288 | DONALD E PROPER, 1337 COUNTY ROUTE 49, WINTHROP, NY, 13697 | US Mail (1st Class) |
| 55288 | DONALD E SHAFFER, 167 PUGH RD, WAYNE, PA, 19087-5328 | US Mail (1st Class) |
| 55288 | DONALD E STANLEY, 3320 NORTH HILLS BLVD, N LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 55288 | DONALD E STEWART SR., 356 HUDSON STREET, BUFFALO, NY, 14201-1709 | US Mail (1st Class) |
| 55288 | DONALD E TEACHOUT SR., 1456 BAY RIDGE AVENUE, BROOKLYN, NY, 11219 | US Mail (1st Class) |
| 55288 | DONALD E WEBER, 60 HENDRIX ROAD, APT. 119C, WEST HENRIETTA, NY, 14586-9203 | US Mail (1st Class) |
| 55288 | DONALD E WEIMER, 49 HENRY AVE, BABYLON, NY, 11702-1329 | US Mail (1st Class) |
| 55290 | DONALD ELWOOD MARTIN, CINDY BARRAGAN, 24039 FUSCIA COURT, MURIETTA, CA, 92562-2132 | US Mail (1st Class) |
| 55290 | DONALD ELWOOD MARTIN, COLLEEN LEDGERWOOD, 11137 MORENO AVE., LAKESIDE, CA, 92040-1432 | US Mail (1st Class) |
| 55290 | DONALD ELWOOD MARTIN, DONALD E MARTIN, 39660 SALINAS DR, MURRIETA, CA, 92563-6823 | US Mail (1st Class) |
| 55290 | DONALD ELWOOD MARTIN, GILMER MATTHEW MARTIN, 40 NORTHVIEW CT, DANVILLE, CA, 94506-6153 | US Mail (1st Class) |
| 55290 | DONALD ELWOOD MARTIN, TONI HUBBARD, 42560 BALLINGER RD, HEMET, CA, 92544 | US Mail (1st Class) |
| 55288 | DONALD EUGENE WHITWORTH SR, 3438 WITHERSPOON ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | DONALD F BARTHELMESS, 5213 SW 11TH AVE., CAPE CORAL, FL, 33914 | US Mail (1st Class) |
| 55288 | DONALD F BOGART & JEAN G, BOGART TR UA JUN 09 00, THE DONALD F BOGART TRUST, 4149 WINFIELD RD, COLUMBUS, OH, 43220-4605 | US Mail (1st Class) |
| 55288 | DONALD F BRIX & NORMA JEAN BRIX JT TEN, 1106 PLUM ST, ATLANTIC, IA, 50022-2425 | US Mail (1st Class) |
| 55288 | DONALD F BROTHERS, 9851 LOT C110, STATE HIGHWAY 56, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | DONALD F FITZGERALD, 303 DEWITT ROAD, SYRACUSE, NY, 13214 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DONALD F HARRISON & FRANCES E HARRISON JT TEN, 4114 REIDS WAY, TRACY, CA, 95377-8352 | US Mail (1st Class) |
| 55288 | DONALD F HOGAN, 204 ROOSEVELT AVENUE, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 55288 | DONALD F HUGHES, PO BOX 157, 177 ST. LAWRENCE AVE, WADDINGTON, NY, 13694 | US Mail (1st Class) |
| 55288 | DONALD F KENYON, 10350 WASHINGTONIA PALM WAY, APT 4222, FORT MYERS, FL, 33966-6909 | US Mail (1st Class) |
| 55288 | DONALD F LE PAGE, 6 HARRISON STREET, NORWOOD, NY, 13668 | US Mail (1st Class) |
| 55288 | DONALD F OLSON, 112C GLENWOOD DR, KALISPELL, MT, 59901-6019 | US Mail (1st Class) |
| 55288 | DONALD F PETERSON, 1061 GALLOPING HILL RD, FAIRFIELD, CT, 06430-7129 | US Mail (1st Class) |
| 55288 | DONALD F PIANKA, 5706 JERRY ROAD, MARCY, NY, 13403 | US Mail (1st Class) |
| 55288 | DONALD F ROOF, 36 CARLA LANE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | DONALD F WILSON, P O BOX 665, BROADALBIN, NY, 12025 | US Mail (1st Class) |
| 55288 | DONALD FENEZIANI, 37 MARSEILLE AVE, WEST SENECA, NY, 14224-4813 | US Mail (1st Class) |
| 55288 | DONALD FIDLOW, 6240 GLEN VALLEY TERRACE UNIT M, FREDERICK, MD, 21701-7704 | US Mail (1st Class) |
| 55288 | DONALD FRANK KARP, 13099 JOHNSON RD, EAST CONCORD, NY, 14055 | US Mail (1st Class) |
| 55288 | DONALD FRANK MUNDAY, 4714 W 80TH ST, PRAIRIE VILLAGE, KS, 66208-5022 | US Mail (1st Class) |
| 55288 | DONALD FREDERIC YARBROUGH, 1206 W SEVIER ST, BENTON, AR, 72015-4047 | US Mail (1st Class) |
| 55288 | DONALD FREDERIC YARBROUGH, 18024 ARCH ST, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | DONALD G EFTHEMIS, 523 TONAWANDA CREEK RD, AMHERST, NY, 14228 | US Mail (1st Class) |
| 55288 | DONALD G KENNEDY, PO BOX 542, MABLEVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | DONALD G MCCANN, 307 POTOMAC AVENUE, BUFFALO, NY, 14213 | US Mail (1st Class) |
| 55288 | DONALD G MORING, #1 PINE TREE ROAD, CABOT, AR, 72023 | US Mail (1st Class) |
| 55290 | DONALD G PEYTON, 11300 BERTRAND RD, AMARILLO, TX, 79108 | US Mail (1st Class) |
| 55288 | DONALD G TILLERY, 445 WARREN WATSON RD, HOT SPRINGS NATIONAL PARK, AR, 71909-9623 | US Mail (1st Class) |
| 55288 | DONALD G WEBER, 172 SOUTH MAIN ST., WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 55288 | DONALD GASKIN, 418 BELFAST AVE, LEWISBURG, TN, 37091-3412 | US Mail (1st Class) |
| 55288 | DONALD GEAN KOLLER SR., 1194 MARION ANDERSON RD, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | DONALD GIOIA, 1219 MEAD ROAD, BINGHAMTON, NY, 13901 | US Mail (1st Class) |
| 55288 | DONALD GLASS, 2094 CENTRAL DRIVE N, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | DONALD GLEN INGRAM, 2408 LAUREL ST, # B, TEXARKANA, AR, 71854-3117 | US Mail (1st Class) |
| 55288 | DONALD GLENN MANN, 715 PARKWAY PLACE DRIVE, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 55288 | DONALD GOEPPNER TR UW, ALBERT WITTE FBO MARY GOEPPNER, 11721 SOUTH MAPLEWOOD AVE, CHICAGO, IL, 60655-1524 | US Mail (1st Class) |
| 55288 | DONALD GORI, 14 MULBERRY CIR, STATEN ISLAND, NY, 10314-3716 | US Mail (1st Class) |
| 55288 | DONALD GRABOWSKI, 116 SCOVILLE AVE, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | DONALD GRAVES, 353 SOUTH 30TH STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | DONALD GROVES, 833 COUNTY ROAD 86, ADDISON, NY, 14801 | US Mail (1st Class) |
| 55288 | DONALD GUY PABST, 58 E ATLANTIC AVENUE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 55288 | DONALD H BUTLER, 26 CIRCLE AVENUE, RIDGEWOOD, NJ, 07450 | US Mail (1st Class) |
| 55288 | DONALD H CAMPBELL & GAIL A CAMPBELL JT TEN WROS, 5868 EL POMAR DRIVE, TEMPLETON, CA, 93465-8632 | US Mail (1st Class) |
| 55288 | DONALD H HOLLAND, 3471 CREEK ROAD, YOUNGSTOWN, NY, 14174 | US Mail (1st Class) |
| 55288 | DONALD H LANGDON, 56 ELBOW RD, NORTH BANGOR, NY, 12966-1720 | US Mail (1st Class) |
| 55288 | DONALD H LUCARELLI, 123 NORWOOD DR, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | DONALD H MARTIN, 8 WOODROW ROAD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | DONALD H OLDS & CATHRYN M OLDS JT TEN, PO BOX 726, DAPHNE, AL, 36526-0726 | US Mail (1st Class) |
| 55288 | DONALD H SEFTON, 5270 CANDEE LANE, FALLON, NV, 89406-9243 | US Mail (1st Class) |
| 55288 | DONALD H SKELLY SR., 1 PINE ACRES DRIVE, CASSADAGA, NY, 14718 | US Mail (1st Class) |
| 55288 | DONALD HAWTHORNE, 125 BEECHWOOD DR W, COLUMBUS, NC, 28722-6416 | US Mail (1st Class) |
| 55288 | DONALD HERBERT, 26 FALL BROOK ROAD, STARLIGHT, PA, 18461-1013 | US Mail (1st Class) |
| 55288 | DONALD HERKO, 278 ELLINGTON AVE., DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | DONALD HICKS JR, PO BOX 402, BAUXITE, AR, 72011 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DONALD I AND DORIS G HARRISON TRUST, JEFFREY D HARRISON PHD, 3959 NUMBER NINE RD, CAZENOVIA, NY, 13035 | US Mail (1st Class) |
| 55288 | DONALD I VOYZEY, 1157 CAIN ROAD, YOUNGSTOWN, NY, 14174 | US Mail (1st Class) |
| 55288 | DONALD IRA PURVIS, PO BOX 528, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | DONALD J ADAMOWSKI, C/O SHARON ADAMOWSKI, 238 CHURCH ST., AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | DONALD J AYELLO, C/O MAME AYELLO, 163-04 WILLETS POINT BLVD, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | DONALD J BEHR, 3523 S CHATFIELD, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 55288 | DONALD J CAPUTO, 635 DAVOL ROAD, STEVENSVILLE, MD, 21666 | US Mail (1st Class) |
| 55288 | DONALD J COLBERT, 329 DOUGLAS ROAD, NORWOOD, NY, 13668 | US Mail (1st Class) |
| 55288 | DONALD J DUQUETTE & MARIE T DUQUETTE JT TEN, 30 CLIFTON ST, CAMBRIDGE, MA, 02140-2429 | US Mail (1st Class) |
| 55288 | DONALD J ELLIS, 3338 NORTH 2053 EAST ROAD, RIDGE FARM, IL, 61870 | US Mail (1st Class) |
| 55288 | DONALD J EVANS, 31 GOKEY ROAD, SARANAC, NY, 12981 | US Mail (1st Class) |
| 55288 | DONALD J EVANS, PO BOX 164, SARANAC, NY, 12981 | US Mail (1st Class) |
| 55288 | DONALD J HORSFIELD, 125 N ONTARIO ST., RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 55288 | DONALD J JACOBS, 316 TYLUTKI ROAD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | DONALD J JONES, 178 MARYKNOLL DRIVE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | DONALD J KRENTZ, 4596 MT. VERNON BLVD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | DONALD J LANCELOT, 3231 ARGONAUT DRIVE, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 55288 | DONALD J LEIKER, 1009 RANSOM RD, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 55288 | DONALD J LONG, 3 LOSSON GARDEN DRIVE APT. 2, CHEEKTOWAGA, NY, 14227-2334 | US Mail (1st Class) |
| 55288 | DONALD J LUCAS, 18 RICHARDS ST, MASSENA, NY, 13662-1503 | US Mail (1st Class) |
| 55288 | DONALD J MCBAIN, 91 MENEMSHA LN, WYANTSKILL, NY, 12198 | US Mail (1st Class) |
| 55288 | DONALD J MECKLE, 20 ST. DAVID`S DRIVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | DONALD J MOCLAIR, 139 WHITTLE AVE., BLOOMFIELD, NJ, 07003 | US Mail (1st Class) |
| 55288 | DONALD J MOORE, 85 RIDGEWAY AVE, EAST SETAUKET, NY, 11733 | US Mail (1st Class) |
| 55288 | DONALD J MUMFORD, 6673 ALBION RD, OAKFIELD, NY, 14125 | US Mail (1st Class) |
| 55288 | DONALD J PALINKAS, 3851 ERWIN HOLLOW ROAD, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | DONALD J ROSINSKI, 5980 TUSCARORA ROAD, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | DONALD J SHARPE, 120 HEATHER GLEN BLVD, KATHLEEN, GA, 31047-2001 | US Mail (1st Class) |
| 55288 | DONALD J WEIR, 19 CAROL STREET, ALBANY, NY, 12205 | US Mail (1st Class) |
| 55288 | DONALD JEROME O`SHAUGHNESSY, 22 LAKESIDE WAY, PALM COAST, FL, 32137-1636 | US Mail (1st Class) |
| 55288 | DONALD JESSE DOZIER, 211 PINE CIRCLE, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | DONALD JOHNSON, 144 HIGHWAY 300, PERRYVILLE, AR, 72126-8242 | US Mail (1st Class) |
| 55288 | DONALD JOSEPH GARRISON, 6916 COUNTY ROAD 2812, EUSTACE, TX, 75124-5700 | US Mail (1st Class) |
| 55288 | DONALD K DRUMMER, 13 LOTUS BAY ROAD, IRVING, NY, 14081 | US Mail (1st Class) |
| 55288 | DONALD K KROTZ, 13 SHORE ACRES DRIVE, BEMUS POINT, NY, 14712-9600 | US Mail (1st Class) |
| 55288 | DONALD K PIETSCH, 5574 SCHERFF RD, ORCHARD PARK, NY, 14127-3710 | US Mail (1st Class) |
| 55288 | DONALD K SMITH, 2440 JAGOW RD, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | DONALD KEITH CARTE, 4109 MALTA PLACE, CHARLOTTE, NC, 28215 | US Mail (1st Class) |
| 55288 | DONALD L ARENSON, 7544 N KARLOV AVE, SKOKIE, IL, 60076-3863 | US Mail (1st Class) |
| 55288 | DONALD L BROADHEAD, 6151 MOUNTAIN VISTA ST, APT.1714, MESA CLUB APARTMENTS, HENDERSON, NV, 89014-2367 | US Mail (1st Class) |
| 55288 | DONALD L BROWN, 14 HICKORY HOLLOW DR, MOUNT VERNON, KY, 40456-6504 | US Mail (1st Class) |
| 55288 | DONALD L DE LONG, 147 ALGERINE RD, LANSING, NY, 14882 | US Mail (1st Class) |
| 55288 | DONALD L GALLOWAY, 4800 W 25TH, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | DONALD L GARDNER, 124 DELLWOOD COURT, S.E. PALM BAY, FL, 32909 | US Mail (1st Class) |
| 55288 | DONALD L GUARNIERI, 431 E MARKET ST, WARREN, OH, 44481-1209 | US Mail (1st Class) |
| 55288 | DONALD L HARTMAN, 6790 DIX ROAD, ROME, NY, 13440-8091 | US Mail (1st Class) |
| 55288 | DONALD L HEAGWOOD, 1242 PHILLIPS 300 ROAD, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | DONALD L HEIMERMAN, 5505 GULF SPRINGS CT, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 55288 | DONALD L JENKINS, 615 STATE RTE 122, CONSTABLE, NY, 12926 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DONALD L JENSEN & PAULINE R JENSEN JT TEN, 7216 SOUND VIEW DR, EDMONDS, WA, 98026-5566 | US Mail (1st Class) |
| 55288 | DONALD L MC KENNA, 65 COURT STREET, CANTON, NY, 13617 | US Mail (1st Class) |
| 55288 | DONALD L PALMER, 4047 HWY RT 20, ESPERANCE, NY, 12066 | US Mail (1st Class) |
| 55288 | DONALD L PETERS, PO BOX 18443, ROCHESTER, NY, 14618 | US Mail (1st Class) |
| 55288 | DONALD L RAY, 8431 JORDAN RD, BOLIVAR, NY, 14715 | US Mail (1st Class) |
| 55288 | DONALD L SMITH, 74 CAMPGROUND RD, BEAVER DAMS, NY, 14812-9382 | US Mail (1st Class) |
| 55288 | DONALD L TEAGUE, 3726 CANEY RD, BISMARCK, AR, 71929-6287 | US Mail (1st Class) |
| 55288 | DONALD L TWISELTON, 4410 MAUREEN CT SE APT 186, CEDAR RAPIDS, IA, 52403-4561 | US Mail (1st Class) |
| 55288 | DONALD L VAN WORMER, 44 EMPIRE CIRCLE, RENSSELAER, NY, 12144-9318 | US Mail (1st Class) |
| 55288 | DONALD L WATTS, HC 76 BOX 187, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | DONALD LEAVENS, 51 CARTER RD, HANNIBAL, NY, 13074-3305 | US Mail (1st Class) |
| 55288 | DONALD LEE DAVIS, PO BOX 681, CARLISLE, AR, 72024 | US Mail (1st Class) |
| 55288 | DONALD LEVY, 279 E 44TH ST APT 11K, NEW YORK, NY, 10017-4347 | US Mail (1st Class) |
| 55288 | DONALD LEWELLYN, 9379 STEFFI DRIVE, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | DONALD LOCK, 340 LOWER RIDGE RD, CONWAY, AR, 72032-8514 | US Mail (1st Class) |
| 55288 | DONALD LONGTIN, 396 ACTON ROAD, CHELMSFORD, MA, 01824-4201 | US Mail (1st Class) |
| 55288 | DONALD LOYD BRINER, 2150 FAIRVIEW ROAD SW, CAMDEN, AR, 71701-5902 | US Mail (1st Class) |
| 55288 | DONALD M BLANCK, 2030 LAKEWOOD RD, CUMMING, GA, 30041-8501 | US Mail (1st Class) |
| 55288 | DONALD M COSTLEIGH, 21 SENECA DRIVE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | DONALD M FEHR & STEPHANIE A FEHR JT TEN, 34 ROCKINGHORSE TRAIL, PORT CHESTER, NY, 10573-1038 | US Mail (1st Class) |
| 55288 | DONALD M GATTIN, 803 RYAN, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | DONALD M KREIN & WANDA P KREIN JT TEN, 8403 S E CLATSOP COURT, PORTLAND, OR, 97266-6116 | US Mail (1st Class) |
| 55288 | DONALD M MC COY SR., 6400 RIDGE VIEW CIR, BESSEMER, AL, 35022-7022 | US Mail (1st Class) |
| 55288 | DONALD M MUELLER, 304 AHEPA DRIVE, BUFFALO, NY, 14227 | US Mail (1st Class) |
| 55288 | DONALD M RENALDO, 5700 BAY SHORE ROAD #316, PALMETTO, FL, 34221 | US Mail (1st Class) |
| 55288 | DONALD M SIKOWSKI & BARBARA E SIKOWSKI JT TEN, 1222 NOVA LANE, GREEN BAY, WI, 54304-4229 | US Mail (1st Class) |
| 55288 | DONALD M SULLIVAN, 60 MEYER LANE, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 55288 | DONALD M TAYLOR, PO BOX 416, ELBRIDGE, NY, 13060 | US Mail (1st Class) |
| 55288 | DONALD M ZEITER, 5216 W OAKEY BLVD, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 55288 | DONALD MARK FEAGANS, 736 SUNSET MOUNTAIN DRIVE, CHATTANOOGA, TN, 37421-2075 | US Mail (1st Class) |
| 55288 | DONALD MARKS, 9112 S E 109TH LANE, BELLEVIEW, FL, 34420 | US Mail (1st Class) |
| 55288 | DONALD MARSH, P O BOX 4146, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 55288 | DONALD MARVIN WEISS, 4959 LYNWOOD AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | DONALD MASTERSON, 15 MAPLE PLACE, ALBERTSON, NY, 11507-1214 | US Mail (1st Class) |
| 55288 | DONALD MC COLGAN, 26 MYRTLE BANK AVENUE, DORCHESTER, MA, 02124 | US Mail (1st Class) |
| 55288 | DONALD MC EVOY, 463 73RD STREET, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 55288 | DONALD MC LEARY, 1586 CENTER ROAD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | DONALD MC NEES, 727 SCOTTSDALE DR, RICHARDSON, TX, 75080-6010 | US Mail (1st Class) |
| 55288 | DONALD MICHAEL BELLO, 8 SAUNDERS LN, HACKETTSTOWN, NJ, 07840-5526 | US Mail (1st Class) |
| 55288 | DONALD MOSLEY, #12 WRIGHT CIRCLE, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | DONALD N BAPTISTE & MARGARETT J BAPTISTE JT TEN, 21 HARRISON ST, FARMINGDALE, NY, 11735-6808 | US Mail (1st Class) |
| 55288 | DONALD N DECOSSE, 424 COUNTY RT 35, CHATEAUGAY, NY, 12920 | US Mail (1st Class) |
| 55288 | DONALD N ESCOTT, 7536 SESAME STREET, HUDSON, FL, 34667 | US Mail (1st Class) |
| 55288 | DONALD NAPLES, C/O ANITA L NAPLES, 175 UNION ROAD, WEST SENECA, NY, 14224-4629 | US Mail (1st Class) |
| 55288 | DONALD NIKISCHER, 485 WEHRLE DRIVE, BUFFALO, NY, 14225 | US Mail (1st Class) |
| 55288 | DONALD NIRMAIER, 819 HALEYBURY STREET, PORT CHARLOTTE, FL, 33948 | US Mail (1st Class) |
| 55288 | DONALD NOWAK, 3280 LAKESHORE RD, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | DONALD O FICKEL, 1096 NORTHWOOD DR, DERBY, NY, 14047 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | DONALD O GUSTAFSSON &, LYNDA M GUSTAFSSON TEN COM, 5128 FENWOOD DR, ZACHARY, LA, 70791-2434 | US Mail (1st Class) |
| 55288 | DONALD P BERNASKI, 113 BURBER RD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | DONALD P HAYDEN, 351 8TH STREET, TROY, NY, 12180 | US Mail (1st Class) |
| 55288 | DONALD P JERRETT, 698 COUNTY ROUTE 51, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | DONALD P KELLY, 283 1ST AVE, MASSAPEQUA PARK, NY, 11762-1848 | US Mail (1st Class) |
| 55288 | DONALD P KINGSLEY, 1110 EASTERN AVE., BALLSTON LAKE, NY, 12019 | US Mail (1st Class) |
| 55288 | DONALD P KINGSLEY, 3402 MAPLE AVE., PULASKI, NY, 13142-4508 | US Mail (1st Class) |
| 55288 | DONALD P LAWTON, 97 KEYSTONE STREET, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | DONALD P ROETHEL, 148 ALPINE ROAD, ROCHESTER, NY, 14612 | US Mail (1st Class) |
| 55288 | DONALD PARKS, 4410 W 5TH, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 55288 | DONALD PAUL MCGUIRE, 4782 SENECA STREET, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | DONALD PAWLACZYK, 381 SHARON DRIVE, ROCHESTER, NY, 14626 | US Mail (1st Class) |
| 55288 | DONALD PERRY, 27 ASTER CT, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 55288 | DONALD PUCCINELLI, 755 SOUTH CYPRESS AVE, SAN JOSE, CA, 95117-2116 | US Mail (1st Class) |
| 55288 | DONALD R ASHTON, 9659 CALVIN AVE, NORTHRIDGE, CA, 91324-2110 | US Mail (1st Class) |
| 55288 | DONALD R CARR, 10930 FAIRCHESTER DR, FAIRFAX, VA, 22030-4835 | US Mail (1st Class) |
| 55288 | DONALD R CONKLING, 218 MYSTIC CV, WAYNESVILLE, NC, 28785-9373 | US Mail (1st Class) |
| 55288 | DONALD R DELAY, PO BOX 592, NORWOOD, MA, 02062-0592 | US Mail (1st Class) |
| 55288 | DONALD R DUBUQUE, 359 GERO ROAD, MOOERS FORKS, NY, 12959 | US Mail (1st Class) |
| 55288 | DONALD R ENTWISTLE, 8614 LAKEPORT ROAD LOT 84, CHITTENANGO, NY, 13037-9638 | US Mail (1st Class) |
| 55288 | DONALD R GREEN, PO BOX 1062, PINE BLUFF, AR, 71613-1062 | US Mail (1st Class) |
| 55288 | DONALD R HESTER, 4032 FAWNHOLLOW DRIVE, DALLAS, TX, 75244-7315 | US Mail (1st Class) |
| 55288 | DONALD R JARVIS, 3709 SAWYERS MILL DR, APEX, NC, 27539-5030 | US Mail (1st Class) |
| 55288 | DONALD R JONES, 113 HUDSON ROAD, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 55288 | DONALD R KRUMPELMAN, 36040 HIGHLAND DRIVE, WISHON, CA, 93669 | US Mail (1st Class) |
| 55288 | DONALD R LARKMAN, 27 PENWOOD DR, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | DONALD R MEKA, 150 VANDERBILT STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | DONALD R SCHOBER, 143 EAST AVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | DONALD R SPIEKERMAN & KAREN, G SPIEKERMAN TR UA AUG 4 88, THE SPIEKERMAN TRUST, ROUTE 1 BOX 98, TUPELO, OK, 74572-9728 | US Mail (1st Class) |
| 55288 | DONALD R YAGER SR., 159 FAWN TRAIL, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | DONALD R ZIMMER, 100 MERIDEN ST, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | DONALD RAY JACKSON, 2 PARKSIDE CIRCLE, BUFFALO, NY, 14227-2359 | US Mail (1st Class) |
| 55288 | DONALD RAY ROWE, 2414 IZARD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55290 | DONALD RAY VOLLBAUM, WYNELLE VOLLBAUM, P O BOX 223, BRAZORIA, TX, 77422 | US Mail (1st Class) |
| 55288 | DONALD RAY WIGGINS, 100 CHERRYDALE, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | DONALD REUSKENS, 15 SANDPIPER LN, PLEASANT LAKE EST., BEECHER, IL, 60401 | US Mail (1st Class) |
| 55288 | DONALD RICHARD CAGLE, 370 SHAKERTOWN ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | DONALD RICHARD RHODES, 195 OUACHITA 18, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | DONALD RICHARD ROURKE, 10 MCDOUGAL ST., OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | DONALD RIGGIN, PO BOX 604, HARDY, AR, 72542 | US Mail (1st Class) |
| 55288 | DONALD ROWLEY, 1405 ALDEN ST., DELAND, FL, 32720 | US Mail (1st Class) |
| 55290 | DONALD ROY BOGUE, ORBRA MAE BOGUE, 3042 VZCR 4912, VAN, TX, 75790 | US Mail (1st Class) |
| 55288 | DONALD RUF, 708 BARLOW ROAD, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 55288 | DONALD RUSSELL, 3321 BRUCKNER BLVD APT 4E, BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | DONALD S CETNAR, 4336 ST. HWY 30, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | DONALD S INDGE, 52 FARNHAM ST, BELMONT, MA, 02178-3264 | US Mail (1st Class) |
| 55288 | DONALD S KOHTZ TR UA JAN 19 05, THE DONALD S KOHTZ REVOCABLE TRUST, 1301 CUTLER LANE, HUDSON, OH, 44236 | US Mail (1st Class) |
| 55288 | DONALD S MOOERS & STEPHANIE MOOERS JT TEN, 216 HAMPTON RD, PIEDMONT, CA, 94611-3524 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DONALD S RITCHIE, 112 W BARNEY ST., GOUVERNEUR, NY, 13642 | US Mail (1st Class) |
| 55288 | DONALD S THOMPSON, 541 WADING RIVER RD, MANORVILLE, NY, 11949 | US Mail (1st Class) |
| 55288 | DONALD S WOODBURY &, JANE M WOODBURY TR, UA 08 03 92, WOODBURY FAMILY NOMINEE TRUST, 15 COLEMAN RD, BYFIELD, MA, 01922-2802 | US Mail (1st Class) |
| 55288 | DONALD SAUNDERS, 1071 DONEGAN ROAD #1020, LARGO, FL, 33771 | US Mail (1st Class) |
| 55288 | DONALD SAYLES, 5411 WOODSON LATERAL, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 55288 | DONALD STREET, PO BOX 234, BRADFORD, AR, 72020 | US Mail (1st Class) |
| 55288 | DONALD SWAINBANK, PO BOX 1599, TERRELL, TX, 75160-0014 | US Mail (1st Class) |
| 55288 | DONALD T FEEHAN, 2731 EMORY DRIVE. WEST #D, WEST PALM BEACH, FL, 33415 | US Mail (1st Class) |
| 55288 | DONALD T HUGHES, 326 MORROWFIELD RD, ELMIRA, NY, 14904 | US Mail (1st Class) |
| 55288 | DONALD THOMAS, 4689 WEST PARK DR, LEWISTON, NY, 14092 | US Mail (1st Class) |
| 55290 | DONALD V ATKINSON, 20505 MARINE DRIVE #44, STANWOOD, WA, 98292 | US Mail (1st Class) |
| 55288 | DONALD V KINNEY, 6219 6TH AVENUE SOUTH, SAINT PETERSBURG, FL, 33707-2334 | US Mail (1st Class) |
| 55288 | DONALD VINCENT KANE, 175 DELAVERGNE AVE., WAPPINGER FALLS, NY, 12590 | US Mail (1st Class) |
| 55288 | DONALD VOLPERT & VIRGINIA VOLPERT JT TEN, 16321 PACIFIC COAST HWY, NBR 28, PACIFIC PALISADES, CA, 90272-4658 | US Mail (1st Class) |
| 55288 | DONALD W BONFEY, 197 LAKESIDE DRIVE, MAYFIELD, NY, 12117 | US Mail (1st Class) |
| 55288 | DONALD W BRETHERICK, 487 KERR LANE, SPRINGFIELD, PA, 19064-2217 | US Mail (1st Class) |
| 55288 | DONALD W BRYAN & CATHARINE L BRYAN JT TEN, 432 VILLA DUNES DRIVE, NAGS HEAD, NC, 27959-9238 | US Mail (1st Class) |
| 55288 | DONALD W CRIPPEN, 7152 MOUNTAIN VIEW RD, POLSON, MT, 59860-9755 | US Mail (1st Class) |
| 55288 | DONALD W DOUCETTE, 657 ALWICK AVENUE, WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 55288 | DONALD W GARRETT, 7 BARNETT DR, WEST SENECA, NY, 14224-4201 | US Mail (1st Class) |
| 55288 | DONALD W ISENBARGER, 435 ETNA RD, ITHACA, NY, 14850 | US Mail (1st Class) |
| 55288 | DONALD W LONCASTY CUST, BETH ANN LONCASTY, UNIF GIFT MIN ACT-KANS, 9850 SNOWBOUND COURT, VIENNA, VA, 22181-6044 | US Mail (1st Class) |
| 55288 | DONALD W MIRRO, 45 SOUTH STREET, GUSHAM, NY, 10924-2320 | US Mail (1st Class) |
| 55288 | DONALD W PRASHAW, C/O SALLY A PRASHAW, 1073 BUCKTON ROAD, WINTHROP, NY, 13697-3136 | US Mail (1st Class) |
| 55288 | DONALD W PREMO, 114 BUCK AVE, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 55288 | DONALD W RADTKE, 108 PATRICE TERRACE, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | DONALD W SULESKI, 1325 WEST TACOMA ST, HERNANDO, FL, 34442-3291 | US Mail (1st Class) |
| 55288 | DONALD W TUFTS CUST, JOHN LAWRENCE TUFTS, UNIF GIFT MIN ACT RI, 32 CEDAR POND DR APT 1, WARWICK, RI, 02886-0863 | US Mail (1st Class) |
| 55288 | DONALD W WILLETT, DEPT OF GENERAL ACADEMICS, PO BOX 1675, TEXAS A & M UNIVERSITY AT, GALVESTON, TX, 77553-1675 | US Mail (1st Class) |
| 55288 | DONALD W WILLIAMS, PO BOX 1772, BLOWING ROCK, NC, 28605-1772 | US Mail (1st Class) |
| 55288 | DONALD WALKER, 662 MT. NORRIS RD, WAYNESBURG, PA, 15370 | US Mail (1st Class) |
| 55288 | DONALD WAYNE ROMINE, 507 WOODLAND DRIVE, REDFIELD, AR, 72132 | US Mail (1st Class) |
| 55288 | DONALD WEST, 1306 ARROWHEAD PLACE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | DONALD WEST, 784 NORTH ROAD, TULLY, NY, 13159 | US Mail (1st Class) |
| 55288 | DONALD WILNER, 51 HASTINGS D, WEST PALM BEACH, FL, 33417-1205 | US Mail (1st Class) |
| 55288 | DONALD Z KOPLOWITZ, 7 MEADOW LAKE DR, SAINT LOUIS, MO, 63146-5468 | US Mail (1st Class) |
| 55288 | DONALD, JOHN W, JOHN W, DONALD, 1547 N LYNDONVILLE RD, LYNDONVILLE, NY, 14098 | US Mail (1st Class) |
| 55288 | DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 55288 | DONALDSON & BLACK, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 55288 | DONALDSON & BLACK, DONALDSON, ARTHUR J, 208 W WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 55288 | DONALDSON & FRANK, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-0130 | US Mail (1st Class) |
| 55288 | DONALDSON, PATRICIA S, PATRICIA S DONALDSON, 854 OHIO ST, SAINT PAUL, MN, 55107 | US Mail (1st Class) |
| 55288 | DONAT GILBERT CYR, 121 MCKINLEY ST, VAN BUREN, ME, 04785-1089 | US Mail (1st Class) |
| 55288 | DONATA ZAPPULLA, 363 SECOND AVENUE, GARWOOD, NJ, 07027-1004 | US Mail (1st Class) |
| 55288 | DONATO BLASUCCI, 137-14 LAFAYETTE STREET, OZONE PARK, NY, 11417 | US Mail (1st Class) |
| 55288 | DONATO COLITTO, 16 ELM ST., VALHALLA, NY, 10595 | US Mail (1st Class) |
| 55288 | DONATO FERRARO, 20 BARRY LANE, SCHENECTADY, NY, 12302 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | DONATO LALAMA, 782 KLEIN RD, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | DONATO N MORANO, 2664 SHADAGEE ROAD, EDEN, NY, 14057 | US Mail (1st Class) |
| 55288 | DONATO, ALBERT, 3202 WILSHIRE LANE, OAKDALE, NY, 11769 | US Mail (1st Class) |
| 55288 | DONAVIN D BERG, 4455 ALAN SHEPARD AVENUE, COCOA, FL, 32926 | US Mail (1st Class) |
| 55288 | DONAVON G BRANHAM, 32 EDGEMONT DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | DONAYRI, PAULA, 1165 S.W. 19TH ST, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 55288 | DONCASTER, FRANCIS R, 27 JOSEPHINE AVE, SOMERVILLE, MA, 02144 | US Mail (1st Class) |
| 55288 | DONDERO, ANTHONY J, 415 ST IVES DR, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 55288 | DONELL FULWOOD, 3920 GLENHUNT RD, BALITMORE, MD, 21229-1921 | US Mail (1st Class) |
| 55288 | DONELSON , ROSE L; WASZGIS , SHANNON N, ROSE L DONELSON, 4420 APACHE ST, COUNCIL BLUFFS, IA, 51501 | US Mail (1st Class) |
| 55288 | DONELY, GEORGE, ST RICHARDS MANOR (GEORGE DONELY), 22880 OLD MANOR LN, LEXINGTON PARK, MD, 20653-2146 | US Mail (1st Class) |
| 55288 | DONIHUE, THOMAS; DONIHUE, TERESA, TOM , DONIHUE, 141 HILLCREST DR, HILLSDALE, MI, 49242 | US Mail (1st Class) |
| 55288 | DONLEY, JOHN W, JOHN W, DONLEY, 29229 N 64TH ST, CAVE CREEK, AZ, 85331 | US Mail (1st Class) |
| 55288 | DONLON, JOHN P; DONLON, LINDA R, JOHN , DONLON, 17 GOODRICH AVE, CROMWELL, CT, 06416 | US Mail (1st Class) |
| 55288 | DON-MARC GHERARDI & JEANNE GHERARDI JT TEN, 1813 LANSING CT, MC LEAN, VA, 22101-5256 | US Mail (1st Class) |
| 55288 | DONNA FREEDMAN, 7407 CARTA VALLEY DRIVE, DALLAS, TX, 75248-3015 | US Mail (1st Class) |
| 55288 | DONNA GRUBBS TR UA JAN 17 96, THE DONNA GRUBBS REVOCABLE TRUST, 4785 LEETONIA RD, LEETONIA, OH, 44431-9635 | US Mail (1st Class) |
| 55288 | DONNA H KING, 7843 MOUNT RANIER DRIVE, JACKSONVILLE, FL, 32256 | US Mail (1st Class) |
| 55288 | DONNA J BOYCE, 2605 APPACHE TRAIL, REDFIELD, AR, 72132 | US Mail (1st Class) |
| 55288 | DONNA J LOCKWOOD, 2869 ISLAND DR SE, BOLIVIA, NC, 28422-7731 | US Mail (1st Class) |
| 55288 | DONNA J STANDRIDGE, 2129B DEAN MARTIN DRIVE, CABOT, AR, 72023 | US Mail (1st Class) |
| 55288 | DONNA L DUMAS, 432 SAND ROAD, CONSTABLE, NY, 12926 | US Mail (1st Class) |
| 55288 | DONNA L HULBERT, 240 LEHIGH STATION RD, WEST HENRIETTA, NY, 14586 | US Mail (1st Class) |
| 55288 | DONNA LOUISE LAWRENCE, 106 MAENSON ROAD, APT.46, SHERWOOD, AR, 72120-3660 | US Mail (1st Class) |
| 55288 | DONNA M LEONARD CUST, MAUREEN A LEONARD, UNDER THE ILLINOIS UNIFORM TRANSFERS TO MINORS ACT, 300 N STATE ST 5323, CHICAGO, IL, 60610-4808 | US Mail (1st Class) |
| 55288 | DONNA M MC CARTHY, 8530 CLINTON STREET, CAMPBELL, NY, 14821 | US Mail (1st Class) |
| 55288 | DONNA M TORRADO, 7 PORTER PLACE, BLOOMFIELD, NJ, 07003-5013 | US Mail (1st Class) |
| 55288 | DONNA MARIAN KURST CUST, PETER JAMES KURST, UNIF GIFT MIN ACT NC, 2405 RABBIT WALK LN, APEX, NC, 27523-6208 | US Mail (1st Class) |
| 55290 | DONNA MURRAY, 67828 BROKAW, SAINT CLAIRSVILLE, OH, 43950 | US Mail (1st Class) |
| 55288 | DONNA P EDWARDS, 17505 MOUNTAIN CHARLIE RD, LOS GATOS, CA, 95030-8407 | US Mail (1st Class) |
| 55288 | DONNA SPRAGUE CUST, SCOTT SPRAGUE, UNIF GIFT MIN ACT ME, 984 N MAIN ST, BREWER, ME, 04412-1226 | US Mail (1st Class) |
| 55288 | DONNELLY , ADAM ; DONNELLY , ALLISON, DONNELLY, 398 95TH ST, CLEAR LAKE, WI, 54005 | US Mail (1st Class) |
| 55288 | DONNELLY, BARBARA, 128 FIRST STREET, KEYPORT, NJ, 07735 | US Mail (1st Class) |
| 55288 | DONNELLY, DANIEL, 160 PILOT STREET, APT. 403, BRONX, NY, 10464 | US Mail (1st Class) |
| 55288 | DONNELLY, ERNEST, 226 WEST HEMAN STREET, EAST SYRACUSE, NY, 13057 | US Mail (1st Class) |
| 55288 | DONNELLY, KEVIN, 703 PELHAM ROAD, NEW ROCHELLE, NY, 10805 | US Mail (1st Class) |
| 55288 | DONNELLY, MARTIN; DONNELLY, CAROL, MARTIN & CAROL DONNELLY, 1053 HILLSIDE AVE, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 55288 | DONNELLY, MAUREEN, 55 WHITMAN STREET, BRICK, NJ, 08724 | US Mail (1st Class) |
| 55288 | DONNELLY, MICHAEL, 2870 QUINLAN STREET, YORKTOWN, NY, 10598 | US Mail (1st Class) |
| 55288 | DONNELLY, ROBERT C, ROBERT C DONNELLY, 927 E 16TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | DONNIE BEA LOUIS, 3309 LEHIGH DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | DONNIE F HARMON, 744 COUNTY ROAD 3841, LAMAR, AR, 72846-8773 | US Mail (1st Class) |
| 55288 | DONNIE F MELVIN, 2421 W SOUTH STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | DONNIE JOE GRAHAM, 527 NORTH 14TH STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | DONNIE K ROBERTSON & MARY G ROBERTSON JT TEN, 12937 HEIMBERGER RD, BALTIMORE, OH, 43105-9451 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DONNIE LEE BROWN, 1327 BURNS STREET, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | DONNIE POLK, 8200 BRAZIL ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | DONNIE RAY GROVES, 5627 PRICE ROAD, ORLINDA, TN, 37141-2013 | US Mail (1st Class) |
| 55288 | DONNIE ROY CHEEK, 105 ELMHURST, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | DONNIE W PEAKE, 3 VERDUN AVE, GREENVILLE, SC, 29609-4138 | US Mail (1st Class) |
| 55288 | DONNIS A BARBER, PO BOX 780, ZOLFO SPRINGS, FL, 33890-0780 | US Mail (1st Class) |
| 55288 | DONNIS R DUNCAN, 503 MILLS PARK ROAD, BRYANT, AR, 72022 | US Mail (1st Class) |
| 55288 | DONNY CARROLL MARTIN, 300 MORTON LOOP, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 55288 | DONNY COKE, 1966 O`REAR ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | DONOFRIO, JOSEPH F; DONOFRIO, SONDRA J, JOSEPH F & SONDRA J, DONOFRIO, 7890 LASHER RD, AUBURN, NY, 13021 | US Mail (1st Class) |
| 55288 | DONOGHUE, DENIS, 1246 EDISON AVENUE, APT. 1, BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | DONOHUE, RICHARD, 740 C POMPTON ROAD, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 55288 | DONOHUE, SABO, VARLEY & ARMSTRONG, P.C., 18 COMPUTER DRIVE EAST, ALBANY, NY, 12212-5056 | US Mail (1st Class) |
| 55288 | DONOVAN JR, JEFFREY R, 2801 POULIOT PL, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 55288 | DONOVAN, JOE, JOE , DONOVAN, JOE , DONOVAN, 409 104 ST, HECLA, SD, 57446 | US Mail (1st Class) |
| 55288 | DONOVAN, LEROY J, LEROY J, DONOVAN, 1801 S 13TH ST W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | DONOVAN, MICHAEL, MICHAEL , DONOVAN, 9 CASCO ST, QUINCY, MA, 02169 | US Mail (1st Class) |
| 55288 | DONOVAN, WALTER, WALTER , DONOVAN, PO BOX 164, WYSOX, PA, 18854 | US Mail (1st Class) |
| 55288 | DONS DIESEL SERVICE INC, PO BOX 2438, HILLSBORO, MO, 63050 | US Mail (1st Class) |
| 55288 | DONSING, CHRISTOPHER G, CHRISTOPHER G DONSING, 3211 NW 68TH, SEATTLE, WA, 98117 | US Mail (1st Class) |
| 55288 | DOOLEY , DANIEL R; STAFFORD DOOLEY , NICOLE J, DANIEL R DOOLEY, 60 W END AVE, POMPTON PLAINS, NJ, 07444 | US Mail (1st Class) |
| 55288 | DOOLING, CHARLES, 10 MARLBORO STREET, MORGANVILLE, NJ, 07751 | US Mail (1st Class) |
| 55288 | DOOLITTLE, RICHARD O; DOOLITTLE, JOAN B, RICHARD O & JOAN B DOOLITTLE, 15451 PILAR RD N, PO BOX 40, SCANDIA, MN, 55073 | US Mail (1st Class) |
| 55288 | DOOLITTLE, WESLEY E, WESLEY E, DOOLITTLE, 2181 NORTHLAND DR, GRANITE CITY, IL, 62040 | US Mail (1st Class) |
| 55288 | DOORNEWEERD, DAVID ; DOORNEWEERD, THERESE, DAVID & THERESE DOORNEWEERD, 13020 W 167TH ST, HOMER GLEN, IL, 60491-8270 | US Mail (1st Class) |
| 55288 | DOPICO, MARIE C, MARIE C, DOPICO, 5 MAIN ST, FARMINGDALE, NJ, 07727 | US Mail (1st Class) |
| 55288 | DOPSON, TERRELL; DOPSON, CRYSTAL, TERRELL & CRYSTAL , DOPSON, 5286 FM 1251 E, HENDERSON, TX, 75652 | US Mail (1st Class) |
| 55288 | DORA BOLDEN, #2 OUCHITA DRIVE, MAUMELLE, AR, 72113 | US Mail (1st Class) |
| 55288 | DORA G GAMMILL, 5054 ELIOTS OAK RD, COLUMBIA, MD, 21044-1356 | US Mail (1st Class) |
| 55288 | DORA JEAN WHITE, PO BOX 542, STRONG, AR, 71765 | US Mail (1st Class) |
| 55288 | DORA K KELLY, 133 EAST SECOND STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | DORADO, ROBERT F, ROBERT F, DORADO, 9 CHESTNUT CIR, MOUNT HOPE, WV, 25880 | US Mail (1st Class) |
| 55288 | DORAN & MURPHY, LLP, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 55288 | DORAN , CLIFFORD J; DORAN , NANCY A, CLIFFORD J & NANCY A DORAN, 2443 PULASKI RD, NEW CASTLE, PA, 16105 | US Mail (1st Class) |
| 55288 | DORAN, BRIDGET M, BRIDGET M DORAN, 3112 W TRINITY PL, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 55288 | DORAN, SCOTT, SCOTT DORAN AND JOHN DORAN, C/O MENI KANNER ESQ, 5010 PARK BOULEVARD, PINELLAS PARK, FL, 33781 | US Mail (1st Class) |
| 55288 | DORANNE RAFLOWITZ, PO BOX 360, GT BARRINGTON, MA, 01230-0360 | US Mail (1st Class) |
| 55288 | DORANT, JOSEPH, 86 FAIRWAY DR, TEWKSBURY, MA, 01876-4548 | US Mail (1st Class) |
| 55288 | DORE, BRENNA L, 610 W CLAUDE, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 55288 | DORE, BRENNA L, 612 WEST CLAUDE, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 55288 | DORE, STEVEN, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | DOREEN W GERMANOWSKI & WALTER C GERMANOWSKI JT TEN, 29 POWERS ST, ADAMS, MA, 01220-1216 | US Mail (1st Class) |
| 55288 | DOREGO, MARGARET T, 11323 LONG HILL CT, SPRING HILL, FL, 34609-9135 | US Mail (1st Class) |
| 55288 | DORENE MASSEY, 4814 NORTHWEST AVENUE, EL DORADO, AR, 71730 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DORFMAN, LEONARD, 462 POPLAR LANE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | DORIANO RUZZIER, 2536 SOUTHARD AVE, OCEANSIDE, NY, 11572-1527 | US Mail (1st Class) |
| 55288 | DORIGUZZI, JOSEPHINE, JOSEPHINE , DORIGUZZI, 60 N SERVEN ST, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 55288 | DORIS A BROWN, 4000 JARU LANE, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 55288 | DORIS A HATSCHEK, 16144 BAYTREE RD, BRISTOL, VA, 24202-3902 | US Mail (1st Class) |
| 55288 | DORIS A OBRIEN, 309 ELMWOOD AVE, QUINCY, MA, 02170-2513 | US Mail (1st Class) |
| 55288 | DORIS ADCOCK, 303 EAST A STREET, N LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 55288 | DORIS B CAMPBELL, 4371 WORTH CIRCLE, SHREVEPORT, LA, 71109 | US Mail (1st Class) |
| 55288 | DORIS B KOCH, 19 LITTLE COVE CIRCLE RR 1, W DENNIS, MA, 02670-2221 | US Mail (1st Class) |
| 55288 | DORIS BENSON, 1434 HYTHE ST, ST PAUL, MN, 55108-1423 | US Mail (1st Class) |
| 55288 | DORIS D WORKMAN, BOX 1914, PAMPA, TX, 79066-1914 | US Mail (1st Class) |
| 55288 | DORIS E HERSCHBACH, 1134 TELFER AVE, SAN JOSE, CA, 95125-3346 | US Mail (1st Class) |
| 55288 | DORIS FAYE MINTON, 321 HARRISON CHAPEL ROAD, BEEBE, AR, 72012 | US Mail (1st Class) |
| 55288 | DORIS FINK, 3011 LEE PLACE, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 55288 | DORIS GOEPPNER, 11721 S MAPLEWOOD AVE, CHICAGO, IL, 60655-1524 | US Mail (1st Class) |
| 55288 | DORIS GOSSETT, 10127 KERRWOOD LN, HOUSTON, TX, 77080-6304 | US Mail (1st Class) |
| 55288 | DORIS H SPENCER, 3559 CASTLEHILL WAY, TUCKER, GA, 30084-3902 | US Mail (1st Class) |
| 55288 | DORIS HOLLE, RR 1 BOX 28, FAIRMONT, OK, 73736-9707 | US Mail (1st Class) |
| 55288 | DORIS J NELSON, 1011 GOSHEN STREET, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | DORIS J PEUGH, 1001 NE 4TH STREET, ATKINS, AR, 72823 | US Mail (1st Class) |
| 55288 | DORIS JEAN NICHOLS, 4207 WEST 15TH STREET, LITTLE ROCK, AR, 72204-2915 | US Mail (1st Class) |
| 55288 | DORIS JUNE SUIT, 7702 HWY 190, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | DORIS K KUPITSKO, C/O RALPH C MATHERNE, 2156 LASALLE AVE, GRETNA, LA, 70056-4515 | US Mail (1st Class) |
| 55288 | DORIS L BEATY, PO BOX 91, GREENBRIER, AR, 72058 | US Mail (1st Class) |
| 55288 | DORIS L OBRIEN & KENNEDY P OBRIEN JT TEN, 100 TERRACE LN APT 312, SCRANTON, PA, 18508-2624 | US Mail (1st Class) |
| 55288 | DORIS LEE CARTER, 3808 HWY 15 N, LONOKE, AR, 72086 | US Mail (1st Class) |
| 55288 | DORIS LORETTA GREEN, 10434 W 36TH, APT.36-C, LITTLE ROCK, AR, 72204-6631 | US Mail (1st Class) |
| 55288 | DORIS M OHLAND, C/O DORIS M VOLLMER, 2611 CHATSWORTH DR, BELOIT, WI, 53511-2307 | US Mail (1st Class) |
| 55288 | DORIS M RAINEY, 4216 WALKER, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | DORIS MARIE WILLIAMS, 3809 BURKS AVENUE, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | DORIS P KANE, 607 OLD KENNETT RD, WILMINGTON, DE, 19807-1513 | US Mail (1st Class) |
| 55288 | DORIS RYSKOWSKI, 717 STONE RD., PITTSFORD, NY, 14534 | US Mail (1st Class) |
| 55288 | DORIS S WALSTON, 1000 W NASH ST, WILSON, NC, 27893 | US Mail (1st Class) |
| 55288 | DORIS STIEFEL, 4919 NORTH EAST 86TH STREET, SEATTLE, WA, 98115-3919 | US Mail (1st Class) |
| 55288 | DORIS VICTOR VITALE TR UA, MAY 14 91 THE VITALE REVOCABLE TRUST, 3216 VIA CARRIZO UNIT B, LAGUNA WOODS, CA, 92637-0642 | US Mail (1st Class) |
| 55288 | DORIS W CUNNINGHAM, 25 CYPRESS PT, WIMBERLEY, TX, 78676-9414 | US Mail (1st Class) |
| 55288 | DORMAIER, JERRY R; DORMAIER, SAUNDRA J, JERRY R & SAUNDRA J DORMAIER, W 508 WILSON CT, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 55288 | DORMAN , MIKE, MIKE , DORMAN, 4598 VIEW RD, LOON LAKE, WA, 99148 | US Mail (1st Class) |
| 55288 | DORMAN BEN YANCEY, 1430 GLOVER STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | DORMAN DE WITT HOOEY, 3136 COLLEGE AVE, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | DORMAN, DAVID, DAVID DORMAN, 100 STYER LN, MOHNTON, PA, 19540 | US Mail (1st Class) |
| 55288 | DORN SPRINKLER CO, 4120 DUMONT ST, CINCINNATI, OH, 45226-1604 | US Mail (1st Class) |
| 55288 | DORNBURG, PAUL E, 1307 SAINT ANN ST, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | DORNBUSH MENSCH MANDELSTAM ET AL, JEROLD P. DORNBUSH ESQ., 747 THIRD AVE., NEW YORK, NY, 10017 | US Mail (1st Class) |
| 55288 | DORNEKER, ROBERT JOSEPH, 1312 MARENGO AVE, FOREST PARK, IL, 60130 | US Mail (1st Class) |
| 55288 | DORNEY, OLEN L; DORNEY, DEBORAH A R, OLEN L, DORNEY, 15721 BUCK LN, MONTCLAIR, VA, 22025-1826 | US Mail (1st Class) |
| 55288 | DORNING, PAUL C, PAUL C, DORNING, 1708 S LINDA LN, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | DOROTHEA ANN BLATZ, 92 BENJAMIN AVE, HICKSVILLE, NY, 11801-3703 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DOROTHEA F NORWOOD, 8 ELMHURST DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | DOROTHEA HAMMONDS, 7000 FOXRUN DRIVE - EASTEND, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55290 | DOROTHEA RUSSELL DOROTHEA RUSSELL, 16 WILLIAMS BLVD, APT 1A, LAKE GROVE, NY, 11755 | US Mail (1st Class) |
| 55288 | DOROTHY A COUGHLIN & HAROLD E COUGHLIN JT TEN, 3111 N E 51ST STREET APT 304, FT LAUDERDALE, FL, 33308-4324 | US Mail (1st Class) |
| 55288 | DOROTHY A KINNEY &, JOSEPH J KINNEY TR UA OCT 6 98, THE JOSEPH KINNEY &, DOROTHY KINNEY FAMILY TRUST, PO BOX 80027, LAS VEGAS, NV, 89180-0027 | US Mail (1st Class) |
| 55288 | DOROTHY A NORDSTROM, 9 CARLE DRIVE, DRACUT, MA, 01826 | US Mail (1st Class) |
| 55288 | DOROTHY A REICHERT, 317 W CHARLOTTE ST, LANCASTER, PA, 17603-2901 | US Mail (1st Class) |
| 55288 | DOROTHY ANN ARZONICO, 44 GEORGE ST, TENAFLY, NJ, 07670-2009 | US Mail (1st Class) |
| 55288 | DOROTHY ANN BRYANT, 173 CATO ROAD, N LITTLE ROCK, AR, 72120 | US Mail (1st Class) |
| 55288 | DOROTHY AUFIERO, 11 BELLEAU WOODS, GEORGETOWN, MA, 01833 | US Mail (1st Class) |
| 55288 | DOROTHY B BENNS, 29 PEASE RD, EAST LONGMEADOW, MA, 01028-3137 | US Mail (1st Class) |
| 55288 | DOROTHY B HARRISON, 201 S RICHARDS, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | DOROTHY CODKIND, 7 WELLINGS DR, POTSDAM, NY, 13676-3301 | US Mail (1st Class) |
| 55288 | DOROTHY D ANDREA TR AU FEB 11 97, THE DOROTHY D ANDREA TRUST, 30 KELTON ST, PAWTUCKET, RI, 02861-1519 | US Mail (1st Class) |
| 55288 | DOROTHY D FINE &, KAREN E FINE &, JOSEPH G FINE JT TEN, 37206 CHESAPEAKE RD, FARMINGTON HILLS, MI, 48335-1143 | US Mail (1st Class) |
| 55288 | DOROTHY D SADOWSKI, 1310 J SCOTTSDALE DR, BEL AIR, MD, 21015-4971 | US Mail (1st Class) |
| 55288 | DOROTHY D STEELEY, PO BOX 540, QUAKERTOWN, PA, 18951-0540 | US Mail (1st Class) |
| 55288 | DOROTHY D TOWNSEND, 2520 WEST 17TH STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | DOROTHY DOOLEY TR UA JUL 23 72, FBO JEFFREY DOOLEY, 3415 PRINCIPIO AVE, CINCINNATI, OH, 45208-4211 | US Mail (1st Class) |
| 55288 | DOROTHY DOOLEY TR UA JUL 23 72, FBO LAUREN DOOLEY, 3415 PRINCIPIO AVE, CINCINNATI, OH, 45208-4211 | US Mail (1st Class) |
| 55288 | DOROTHY DOOLEY TR UA JUL 23 72, FBO MICHAEL DOOLEY, 3415 PRINCIPIO AVE, CINCINNATI, OH, 45208-4211 | US Mail (1st Class) |
| 55288 | DOROTHY DOOLEY TR UA JUL 23 72, FBO RICHARD DOOLEY III, 3415 PRINCIPIO AVE, CINCINNATI, OH, 45208-4211 | US Mail (1st Class) |
| 55288 | DOROTHY DORRIS, 10914 DOLLARWAY ROAD, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 55288 | DOROTHY F SELLERS, 325 WOODMONT CIRCLE, BERWYN, PA, 19312-1431 | US Mail (1st Class) |
| 55288 | DOROTHY F THOMAS, 102 ROCHELL LANE, GLOSTER, LA, 71030 | US Mail (1st Class) |
| 55288 | DOROTHY F VANIER, 1023 BROOKVIEW AVE, WESTLAKE VILLAGE, CA, 91361-1624 | US Mail (1st Class) |
| 55288 | DOROTHY FERGUSON, 1627 SOUTH ST. LOUIS AVE., CHICAGO, IL, 60623 | US Mail (1st Class) |
| 55288 | DOROTHY FORD & DOROTHY ZITELLO JT TEN, 508 WESTGATE BLVD, YOUNGSTOWN, OH, 44515-3406 | US Mail (1st Class) |
| 55288 | DOROTHY G JACKSON, 6013 WALNUT STREET, PO BOX 215, WRIGHTSVILLE, AR, 72183 | US Mail (1st Class) |
| 55288 | DOROTHY G KLEIMAN, 6797 WILLOW WOODS DRIVE 6041, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 55288 | DOROTHY HALL, 5101 N COUNTY ROAD 635, BLYTHEVILLE, AR, 72315 | US Mail (1st Class) |
| 55288 | DOROTHY HENDERSON, 1409 WASHINGTON STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | DOROTHY HILL, 3801 ELAM, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55289 | DOROTHY HOOD, 22 PYECROFT RD GRAT SANKEY, WARRINGTON, CHESHIRE, WA53NE ENGLAND | US Mail (1st Class) |
| 55288 | DOROTHY HUNTER, 150 SANFORD STREET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | DOROTHY I REMICK, RICE ISLAND PO BOX 55, COHASSET, MA, 02025-0000 | US Mail (1st Class) |
| 55288 | DOROTHY J CORNICE, 7 WESTERN COURT, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | DOROTHY J DOBBS, 3603 COUNTY RD 92, ROGERSVILLE, AL, 35652-2733 | US Mail (1st Class) |
| 55288 | DOROTHY J TAYLOR, PO BOX 1073, NORTH LITTLE ROCK, AR, 72115 | US Mail (1st Class) |
| 55288 | DOROTHY J TRIPP, 152 DEER LN # 54, TIOGA, PA, 16946-8447 | US Mail (1st Class) |
| 55288 | DOROTHY J VAUGHN, 141 VAUGHN ROAD, COLUMBUS, AR, 71831-9006 | US Mail (1st Class) |
| 55288 | DOROTHY JACOBS, 202 E GLENVIEW DR, SAN ANTONIO, TX, 78201-6625 | US Mail (1st Class) |
| 55288 | DOROTHY JEAN BRADFORD, 1107 MAGNOLIA STREET, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 55288 | DOROTHY JEAN DANIELS, 71 LAFAYETTE # 139, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | DOROTHY JEAN EPPERSON, 5219 MCCLELLAN DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DOROTHY JEAN MOORE, 9111 RICKY LANE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | DOROTHY JO MACKEY, 35 SILVERLEAF CT, LITTLE ROCK, AR, 72210-4731 | US Mail (1st Class) |
| 55288 | DOROTHY K ZENZER, 2101 NEW HOPE ST., APT. #214, EAST NORRITON, PA, 19401-2021 | US Mail (1st Class) |
| 55288 | DOROTHY L PRICE TR UA FEB 3 97, DOROTHY L PRICE 1997, REVOCABLE LIVING TRUST, PO BOX 7781, WOODLAWN PARK, CO, 80863-0212 | US Mail (1st Class) |
| 55288 | DOROTHY L RODGERS, 3600 WEST 14TH STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | DOROTHY L TODD, 6614 GREEN MANOR DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | DOROTHY LEE SETTLES, 6301 CAMP ROBINSON RD, APT K164, NORTH LITTLE ROCK, AR, 72118-2504 | US Mail (1st Class) |
| 55288 | DOROTHY LYNETTE MCREYNOLDS, 10434 W 36TH ST, APT.19-C, LITTLE ROCK, AR, 72204-6650 | US Mail (1st Class) |
| 55288 | DOROTHY M ADAMS, 470 HIMALAYA AVE, BROOMFIELD, CO, 80020-6095 | US Mail (1st Class) |
| 55288 | DOROTHY M CHANDLER, 2 SOUTH LAKEVIEW COURT, GODDARD, KS, 67052 | US Mail (1st Class) |
| 55288 | DOROTHY M CROSS, 3709 WILLIAMS ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | DOROTHY M FRESHLEY, 411 N 18TH ST, FORT DODGE, IA, 50501-3428 | US Mail (1st Class) |
| 55288 | DOROTHY M HAIBACH, 3820 TRASK AVE, ERIE, PA, 16508-3134 | US Mail (1st Class) |
| 55288 | DOROTHY M HUGHES RICHARDS, 7809 IMPALA DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | DOROTHY M PALMER FAMILY TRUST, FREDERICK J PALMER, 10 LAKEVIEW AVE, JOHNSTON, RI, 02919 | US Mail (1st Class) |
| 55288 | DOROTHY M PEARSON, 2220 SOUTH SUMMIT, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | DOROTHY M ROSBOROUGH, 3202 BIELER ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | DOROTHY MADY TR UA FEB 27 98, MADY LIVING TRUST, PO BOX 907, DUBLIN, VA, 24084-0907 | US Mail (1st Class) |
| 55288 | DOROTHY MAE ALLISON, 4206 GLENNWOOD DR, KILLEEN, TX, 76542-7505 | US Mail (1st Class) |
| 55288 | DOROTHY MAE HINES, 1508 EAST 38TH STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | DOROTHY MAE PATTON, 2400 WEST 13 STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | DOROTHY MAE REED, 236 CABE STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | DOROTHY MAY EVANS, 2301 WEST 17TH STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | DOROTHY MCANDREWS, 18 HOLT AVE, GLEN ROCK, NJ, 07452-2029 | US Mail (1st Class) |
| 55288 | DOROTHY MCLEOD RHODES, 450 MCLEOD RD, CHARLESTON, SC, 29414-5313 | US Mail (1st Class) |
| 55288 | DOROTHY NEUWEILER, 59-38 60TH LANE, MASPETH, NY, 11378-3449 | US Mail (1st Class) |
| 55288 | DOROTHY P CLACK, 339 FAIRVIEW ROAD, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | DOROTHY P KELLEY, 2021 EAST 38TH STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | DOROTHY P SOUTHARD, 10004 TARRINGTON CT, POWELL, OH, 43065-8498 | US Mail (1st Class) |
| 55288 | DOROTHY P YOUNG, 6418 NW REVERE DR, KANSAS CITY, MO, 64151-3910 | US Mail (1st Class) |
| 55288 | DOROTHY R COATES, 123 PLEASANT RIDGE AVE, SAN JOSE, CA, 95127-2348 | US Mail (1st Class) |
| 55288 | DOROTHY R THIRTYACRE, 4226 PALISADES PL W, TACOMA, WA, 98466-1210 | US Mail (1st Class) |
| 55288 | DOROTHY RUSSELL, 490 OAK LEAF TRAIL, POINT, TX, 75472 | US Mail (1st Class) |
| 55288 | DOROTHY SPEER, 61 SHANDELEE LAKE RD, LIVINGSTON MANOR, NY, 12758-5332 | US Mail (1st Class) |
| 55290 | DOROTHY TURI, 155 VIA BONITA, ALAMO, CA, 94507 | US Mail (1st Class) |
| 55288 | DOROTHY V SCOBEE, 7536 BOYCE DR, BATON ROUGE, LA, 70809-1157 | US Mail (1st Class) |
| 55288 | DOROTHY V YORKMARK, 6022 ANN ARBOR AVE NE, SEATTLE, WA, 98115-7619 | US Mail (1st Class) |
| 55288 | DOROTHY VAN WINKLE TREMAINE, TR UA FEB 4 87 FBO DOROTHY, VAN WINKLE TREMAINE, 110 MANGROVE BAY WAY, APT 1302, JUPITER, FL, 33477-6403 | US Mail (1st Class) |
| 55288 | DOROTHY W GRIFFIN, 208 MIDDLESEX RD, TYNGSBORO, MA, 01879-1508 | US Mail (1st Class) |
| 55288 | DOROTHY WILLIS, 315 WEST 5 STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | DOROUGH, F A, F A DOROUGH, 304 RANCH RD, KRUGERVILLE, TX, 76227 | US Mail (1st Class) |
| 55288 | DORR, ANDREW, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | DORR, TERRILL A; ERICKSON, FRANCES L, TERRILL A, DORR, 5709 MOUNT HOLLY RD, EAST NEW MARKET, MD, 21631 | US Mail (1st Class) |
| 55288 | DORRELL, JACK W; DORRELL, BARBARA J, JACK W OR BARBARA J DORRELL, 7153 S EDDYVILLE RD, HARRISON, ID, 83833 | US Mail (1st Class) |
| 55288 | DORRIS BROOKS, 3579 W DIAMONDALE DR, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | DORRIS ELLIOTT, 3257 RAY ROAD, CEDAR HILL, TN, 37032 | US Mail (1st Class) |
| 55288 | DORRIS MARIE ROWE, 215 W JEFFERSON, FULTON, AR, 71838 | US Mail (1st Class) |
| 55288 | DORRIS, JESSE R, JESSE R, DORRIS, PO BOX 764, SUTTER CREEK, CA, 95685 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DORSETT, WILLIAM E, WILLIAM E, DORSETT, PO BOX 74, MALAGA, WA, 98828-0074 | US Mail (1st Class) |
| 55288 | DORSEY & WHITNEY LLP, PO BOX 1680, MINNEAPOLIS, MN, 55480-1680 | US Mail (1st Class) |
| 55288 | DORSEY JR, JAMES T, C/O JAMES DORSEY, 17458 ORANGE ST, HESPERIA, CA, 92345 | US Mail (1st Class) |
| 55288 | DORSEY, THOMAS, 8803 69TH ROAD, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 55288 | DORSEY, WILLIAM; DORSEY, DARLENE, WILLIAM & DARLENE DORSEY, 283 S WILLE AVE, WHEELING, IL, 60090 | US Mail (1st Class) |
| 55288 | DORSHOW, EDWARD, EDWARD DORSHOW, 13 OLD AMHERST RD, SUNDERLAND, MA, 01375-9528 | US Mail (1st Class) |
| 55288 | DORTHA DISMUKE JR, 1012 S WALCO ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | DORTHY ADAMS, 521 PRINCE STREET, TEXARKANA, AR, 75502 | US Mail (1st Class) |
| 55288 | DORWIN F LAMKIN & NORA B LAMKIN JT TEN, 6448 MAPLE DR, MISSION, KS, 66202-4316 | US Mail (1st Class) |
| 55288 | DOTCONTENT, 108 WATER ST, WATERTOWN, MA, 02472 | US Mail (1st Class) |
| 55288 | DOTSON, FREDA G, FREDA G DOTSON, 611 HIMMEL RD, MOSCOW MILLS, MO, 63362 | US Mail (1st Class) |
| 55288 | DOTTERER , DAVID M, DAVID M DOTTERER, 221 GRAVEL LICK RD, STRATTANVILLE, PA, 16258 | US Mail (1st Class) |
| 55288 | DOTTIE F SELLERS, 325 WOODMONT CIRCLE, BERWYN, PA, 19312-1431 | US Mail (1st Class) |
| 55288 | DOTY (DEC), DEXTER, C/O: DOTY, DAVID, ADMINISTRATOR OF THE ESTATE OF DEXTER DOTY, 23 E SHORE RD, HOLBROOK, MA, 02343 | US Mail (1st Class) |
| 55288 | DOTY, CHARMYN L, CHARMYN L DOTY, 71830 SHARON RD, BRIDGEPORT, OH, 43912 | US Mail (1st Class) |
| 55288 | DOTY, MARGUERITE F, 40 SHERMAN ST, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 55288 | DOTY, TIMOTHY; DOTY, MARGUERITE, TIMOTHY & MARGUERITE , DOTY, 40 SHERMAN ST, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 55288 | DOUBEK, GARY DEAN, 248 TAMARACK LN, LIBBY, MT, 59923-8225 | US Mail (1st Class) |
| 55288 | DOUBEK, JOEL ANTHONY, 276 VICKS LN, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | DOUBEK, SANDRA LYNN, BOX 222, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | DOUBLETREE GUEST SUITES, ATTN ACCOUNTS RECEIVABLE, 400 SOLDIERS FIELD RD, BOSTON, MA, 02134 | US Mail (1st Class) |
| 55288 | DOUCET, L J, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | DOUCETTE, MARSHA B, 8 SOUTH ST, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 55288 | DOUET, KIM, 329 GAUTHIER ST, SAINT MARTINVILLE, LA, 70582 | US Mail (1st Class) |
| 55288 | DOUG CHAPPLE, 4977 SENECA STREET, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | DOUG HENDERSON, PO BOX 266, LESLIE, AR, 72645 | US Mail (1st Class) |
| 55288 | DOUG HENDERSON, ROBERT D HENDERSON, 405 E COURT ST, LESLIE, AR, 72645 | US Mail (1st Class) |
| 55289 | DOUGAL, DONALD AND INGRID, APARTADO 2039-4050, ALAJUELA,  COSTA RICA | US Mail (1st Class) |
| 55289 | DOUGAL, DONALD R, APARTADO 2039-4050, ALAJUELA,  COSTA RICA | US Mail (1st Class) |
| 55289 | DOUGAL, INGRID C, APARTADO 2039-4050, ALAJUELA,  COSTA RICA | US Mail (1st Class) |
| 55288 | DOUGAN, DONALD J, DONALD J DOUGAN, DONALD J DOUGAN, 2126 GLENWOOD DR, SARASOTA, FL, 34231-5626 | US Mail (1st Class) |
| 55288 | DOUGAN, TIMOTHY J, 421 EDGEWATER RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | DOUGHERTY , SUE M, SUE M, DOUGHERTY, PO BOX 6, ROYALSTON, MA, 01368 | US Mail (1st Class) |
| 55288 | DOUGHERTY, HARRY J, HARRY J DOUGHERTY, 202 RUSSELL ST, DURAND, MI, 48429 | US Mail (1st Class) |
| 55288 | DOUGHERTY, JOHN, 1308 NEPTUNE AVENUE, BEACHWOOD, NJ, 08722 | US Mail (1st Class) |
| 55288 | DOUGHERTY, KEVIN, 9 COBBLESTONE COURT, CENTERPORT, NY, 11721 | US Mail (1st Class) |
| 55288 | DOUGHERTY, MICHAEL, 91 COTTER AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | DOUGHTY, PAUL T, PAUL T, DOUGHTY, 823 W 25TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | DOUGLAS , THEODORE ; DOUGLAS , CHRISTINE E, THEODORE & CHRISTINEE DOUGLAS, 417 N LINDEN ST, ITASCA, IL, 60143 | US Mail (1st Class) |
| 55288 | DOUGLAS A CURRY TR UA AUG 10 89, THE CURRY 1989 LIVING TRUST, 16110 RIDGECREST AVENUE, MONTE SERENO, CA, 95030 | US Mail (1st Class) |
| 55288 | DOUGLAS A FARRELL, 28 WESTGATE AVE. 202, AKRON, NY, 14001 | US Mail (1st Class) |
| 55288 | DOUGLAS A SEIMS, 23 COTTONWOOD AVENUE, PT JEFFERSN STA, NY, 11776 | US Mail (1st Class) |
| 55288 | DOUGLAS B BYERLEY, 74 FAIRVIEW HEIGHTS, BRADFORD, PA, 16701 | US Mail (1st Class) |
| 55288 | DOUGLAS B STEVENS, 197 STATE ROUTE 69A, PARISH, NY, 13131-4220 | US Mail (1st Class) |
| 55289 | DOUGLAS BARCLAY, C/O AIDA VARGAS DE BARCLAY, MANCO CAPAC 442, MAGDALENA, LIMA,  PERU | US Mail (1st Class) |
| 55288 | DOUGLAS BEGBIE, 74 HOWELLS RD, MIDDLETOWN, NY, 10940-6447 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55289 | DOUGLAS BLACK, C/O GRACE AJAX AVE SLOUGH, BERKSHIRE, BERKSHIRE, S114BH UNITED KINGDOM | US Mail (1st Class) |
| 55288 | DOUGLAS BOUNDY, 32 COUNTRY PLACE, LANCASTER, NY, 14086-3232 | US Mail (1st Class) |
| 55288 | DOUGLAS C BUCKLEY, 2987 MOSE RD, ADDISON, NY, 14801-9721 | US Mail (1st Class) |
| 55288 | DOUGLAS C WENTHEN, 3570 MANHASSET STREET, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 55288 | DOUGLAS E BOUDREAUX, 2230 SOUTH KINGWOOD DR, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 55288 | DOUGLAS E CHARLTON, 2219 WEBSTER DRIVE, NISKAYUNA, NY, 12309 | US Mail (1st Class) |
| 55288 | DOUGLAS E HALE JR, 1272 92ND STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | DOUGLAS E LANE, 4435 JAMESON, SAGINAW, MI, 48603 | US Mail (1st Class) |
| 55288 | DOUGLAS E MATTHIAS, 4105 HERITAGE HILL LN, ELLICOTT CIT, MD, 21042-1257 | US Mail (1st Class) |
| 55288 | DOUGLAS E MCGOWAN & KAREN F MCGOWAN JT TEN, 1031 GEORGIA HWY 105, BALDWIN, GA, 30511 | US Mail (1st Class) |
| 55288 | DOUGLAS E SCHOEPHOERSTER & JANIS L, SCHOEPHOERSTER JT TEN, 123 EAST STREET, ASHVILLE, OH, 43103-1406 | US Mail (1st Class) |
| 55288 | DOUGLAS E WIEDINGER, 5708 OAKVIEW LANE, PUNTA GORDA, FL, 33950 | US Mail (1st Class) |
| 55288 | DOUGLAS ELECTRIC COMPANY, 759 GROVE, WYANDOTTE, MI, 48192 | US Mail (1st Class) |
| 55288 | DOUGLAS EUGENE BROWN, 144 83 W BAY ROAD, STERLING, NY, 13156 | US Mail (1st Class) |
| 55288 | DOUGLAS FOULK & MARGARITA FOULK JT TEN, 9737 NW 41ST ST 626, DORAL, FL, 33178-2924 | US Mail (1st Class) |
| 55288 | DOUGLAS GIER CUST, AMANDA B GIER, UNIF GIFT MIN ACT NY, 8049 ROUTE 80, SOUTH DAYTON, NY, 14138 | US Mail (1st Class) |
| 55288 | DOUGLAS GIER CUST, ELISA GIER, UNIF GIFT MIN ACT NY, 8049 ROUTE 80, SOUTH DAYTON, NY, 14138 | US Mail (1st Class) |
| 55288 | DOUGLAS GIER CUST, NATALIE GIER, UNIF GIFT MIN ACT NY, 8049 ROUTE 80, SOUTH DAYTON, NY, 14138 | US Mail (1st Class) |
| 55288 | DOUGLAS GIER CUST, PHILIP D G GIER, UNIF GIFT MIN ACT NY, 8049 ROUTE 80, SOUTH DAYTON, NY, 14138 | US Mail (1st Class) |
| 55288 | DOUGLAS GRANVILLE BROWN, 8573 SUNSET CT, TREASURE IS, FL, 33706-3371 | US Mail (1st Class) |
| 55288 | DOUGLAS H CHRISTIE, 746 MERRY OAK LANE, MINERAL, VA, 23117-2707 | US Mail (1st Class) |
| 55288 | DOUGLAS H NASH, 8597 VANHUSEN ROAD, CLAY, NY, 13041 | US Mail (1st Class) |
| 55288 | DOUGLAS H STERNER, 14 QUAY STREET, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 55288 | DOUGLAS HAHN, 27 WATER STREET, FORESTVILLE, NY, 14062 | US Mail (1st Class) |
| 55288 | DOUGLAS HOLSTEIN, 585 FANTASY LANE, ANDERSON, IN, 46013 | US Mail (1st Class) |
| 55288 | DOUGLAS HOPE, 318 SPRY ISLAND RD, JOPPA, MD, 21085 | US Mail (1st Class) |
| 55288 | DOUGLAS J PARISEAU, 39 GREENOUGH ROAD, PLAISTOW, NH, 03865 | US Mail (1st Class) |
| 55288 | DOUGLAS J PARKER &, SUZON LYNN PARKER TEN COM, 4440 CENTER ST, BALDWIN PARK, CA, 91706-2336 | US Mail (1st Class) |
| 55288 | DOUGLAS J SIMMONS, 640 HUDSON AVE, APT 208, ROCHESTER, NY, 14621-4855 | US Mail (1st Class) |
| 55288 | DOUGLAS J WURZER, 6559 ROYAL PKWY N, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 55288 | DOUGLAS JEROME JERDEE, 5526 CHATEAU DR, SAN DIEGO, CA, 92117-4066 | US Mail (1st Class) |
| 55288 | DOUGLAS JOHN DUDDLESTON, 3156 VAN DORNS RD, ITHACA, NY, 14850 | US Mail (1st Class) |
| 55288 | DOUGLAS JOSEPH MACDONALD, 12030 CREST HILL DRIVE, ELK GROVE, CA, 95624 | US Mail (1st Class) |
| 55288 | DOUGLAS K STOWELL, 444 WEST HIGH STREET, PAINTED POST, NY, 14870-1112 | US Mail (1st Class) |
| 55290 | DOUGLAS L NORTH, 1391 GOSHEN RD, TORRINGTON, CT, 06790-2060 | US Mail (1st Class) |
| 55290 | DOUGLAS L NORTH, 1391 GOSHEN RD, TORRINGTON, CT, 06790-2602 | US Mail (1st Class) |
| 55288 | DOUGLAS LANDER, 73 BLANCHARD AVENUE, DOBBS FERRY, NY, 10522 | US Mail (1st Class) |
| 55288 | DOUGLAS M BROWN & NORMA BROWN JT TEN, 129 ANGLEWOOD DR, FAIRFIELD GLADE, TN, 38558-7022 | US Mail (1st Class) |
| 55288 | DOUGLAS M DUY SR & CARROL DUY JT TEN, 13305 N TEAL BLUE TRAIL, TUCSON, AZ, 85742-8633 | US Mail (1st Class) |
| 55288 | DOUGLAS M DUY SR CUST ANDREW C, DUY JR UNDER THE AZ UNIF, TRANSFERS TO MINORS ACT, 13305 N TEAL BLUE TRAIL, TUCSON, AZ, 85742-8633 | US Mail (1st Class) |
| 55288 | DOUGLAS M DUY SR CUST DOUGLAS M, DUY JR UNDER THE ZA UNIF, TRANSFERS TO MINORS ACT, 13305 N TEAL BLUE TRAIL, TUCSON, AZ, 85742-8633 | US Mail (1st Class) |
| 55288 | DOUGLAS M DUY SR CUST WILLIAM A, DUY JR UNDER THE AZ UNIF, TRANSFERS TO MINORS ACT, 13305 N TEAL BLUE TRAIL, TUCSON, AZ, 85742-8633 | US Mail (1st Class) |
| 55288 | DOUGLAS M HALL, 11 WILLOWBROOK DR, PARKERSBURG, WV, 26104-1002 | US Mail (1st Class) |
| 55288 | DOUGLAS MC AULIFFE, 4 KENNETH AVENUE, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 55288 | DOUGLAS MCKNIGHT, 276 CENTERVILLE LOOP RD, HARPURSVILLE, NY, 13787 | US Mail (1st Class) |
| 55288 | DOUGLAS PAUL FAY, 23 ELLIOTT AVENUE, SCHENECTADY, NY, 12304 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DOUGLAS PEDERSON, 2605 BATH AVENUE, BASEMENT APT, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | DOUGLAS POUNDS, 109 WILDFLOWER DRIVE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | DOUGLAS POWLING, 4295 BRANDWINE DRIVE, BOCA RATON, FL, 33431 | US Mail (1st Class) |
| 55288 | DOUGLAS R DIBBLE, 1553 STATE ROUTE 5S, MOHAWK, NY, 13407 | US Mail (1st Class) |
| 55288 | DOUGLAS R SCHAEFER, 119-24 27TH AVE., FLUSHING, NY, 11354 | US Mail (1st Class) |
| 55288 | DOUGLAS ROTH, 779 94TH AVENUE, NAPLES, FL, 34108 | US Mail (1st Class) |
| 55288 | DOUGLAS S REDFERN, 126 OSTRUM ROAD, KIRKWOOD, NY, 13795 | US Mail (1st Class) |
| 55288 | DOUGLAS S THIELKING, 6920 STEVENS RD, JORDAN, NY, 13080 | US Mail (1st Class) |
| 55288 | DOUGLAS STANLEY NEJMAN, 2015 DOBIE LANE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | DOUGLAS T PRITCHETT, 688 NORTH HAMPTON, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | DOUGLAS TECHNICAL SERVICES, 9 EASTERN LN, NEW MILFORD, CT, 06776 | US Mail (1st Class) |
| 55288 | DOUGLAS UHLER, 413 RIDGESTONE DR, FRANKLIN, TN, 37064-5572 | US Mail (1st Class) |
| 55288 | DOUGLAS V RICHARDS, 3802 STATE HIGHWAY 11B, NORTH LAWRENCE, NY, 12967 | US Mail (1st Class) |
| 55288 | DOUGLAS VAN NOSTRAND, 50 NORTH BOULEVARD, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 55288 | DOUGLAS VOGEL, 10 VINCENT ROAD, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 55288 | DOUGLAS W ALLEN, 900 ROCK CITY RD , LOT 221, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 55288 | DOUGLAS W FELSER, 10602 OSMUN ROAD #1, FARMERSVILLE STA, NY, 14068 | US Mail (1st Class) |
| 55288 | DOUGLAS WADE ALPHIN, 129 ARMOR ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | DOUGLAS WARD BRANTLEY, 207 COUNT ROAD, BOX 211, PRESCOTT, AR, 71857 | US Mail (1st Class) |
| 55288 | DOUGLAS WAYNE ROGERS, 2114 WEDGEWOOD DRIVE, COLUMBIA, TN, 38401 | US Mail (1st Class) |
| 55288 | DOUGLAS, DREFUS T; DOUGLAS, ALICE N, DREFUS T & ALICE N DOUGLAS, PO BOX 901, KEYSTONE HEIGHTS, FL, 32656 | US Mail (1st Class) |
| 55288 | DOUGLAS, FRED, FRED DOUGLAS, 12753 W 76TH ST, SHAWNEE MISSION, KS, 66216 | US Mail (1st Class) |
| 55288 | DOUGLASS MANFERD BROWN, 129 ANGLEWOOD DR, FAIRFIELD GLADE, TN, 38558-7022 | US Mail (1st Class) |
| 55288 | DOUMA , PETER R; DOUMA , EVANGELINA K, PETER R & EVANGELINA , DOUMA, 2157 CAMERON BRIDGE RD W, BOZEMAN, MT, 59718 | US Mail (1st Class) |
| 55288 | DOURDOUFIS, SPIRIDON, SPIRIDON DOURDOUFIS, 714 COLLANBROOK AVE, DREXEL HILL, PA, 19026 | US Mail (1st Class) |
| 55288 | DOVE DATA PRODUCTS INC., 3233 S CASHUA DR., PO BOX 6106, FLORENCE, SC, 29502 | US Mail (1st Class) |
| 55288 | DOVE, ORLAN; DOVE, JOAN, ORLAN AND JOAN , DOVE, 193 SUNLIGHT DR, GRAND JUNCTION, CO, 81503 | US Mail (1st Class) |
| 55288 | DOVIE J MORRIS, 704 W JEFFERSON, ALEXANDERIA, IN, 46001 | US Mail (1st Class) |
| 55288 | DOVIE JEAN FREESTONE, 312 NORTH ST, CHESTERFIELD, IN, 46017-1122 | US Mail (1st Class) |
| 55288 | DOVIE LOUISE SHACK, 9313 VANDERBILT DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | DOW CHEMICAL, DOW AVE, MIDLAND, MI, 48674 | US Mail (1st Class) |
| 55288 | DOW CHEMICAL CO AND MIDBROOK PRODUC, 2090 BROOKLYN ROAD, JACKSON, MI, 49204 | US Mail (1st Class) |
| 55288 | DOW CHEMICAL CO., INTELLECTUAL PROPERTY, PO BOX 1967, 1790 BLDG, MIDLAND, MI, 48641-1967 | US Mail (1st Class) |
| 55288 | DOW CHEMICAL CO., PO BOX 281760, ATLANTA, GA, 30384 | US Mail (1st Class) |
| 55288 | DOW CHEMICAL COMPANY, ATTN: WILLIAM B. MILLER, INTELLECTUAL PROPERTY 1790 BLDG, PO BOX 1967, MIDLAND, MI, 48641-1967 | US Mail (1st Class) |
| 55288 | DOW CHEMICAL COMPANY, THE, 2020 DOW CENTER, MIDLAND, MI, 48674 | US Mail (1st Class) |
| 55288 | DOW CHEMICAL COMPANY, THE, PO BOX 1967, MIDLAND, MI, 48641 | US Mail (1st Class) |
| 55288 | DOW CHEMICAL COMPANY, THE, 2030 DOW CENTER, MIDLAND, MI, 48674 | US Mail (1st Class) |
| 55288 | DOW CHEMICAL COMPANY, THE, ATTN: KATHLEEN MAXWELL LEGAL DEPT, 2030 DOW CENTER/OFFICE 732, MIDLAND, MI, 48674 | US Mail (1st Class) |
| 55288 | DOW CHEMICAL COMPANY, THE, JAMES K. PIERCE, 2301 N. BRAZOSPORT BLVD., BLDG B-1607, FREEPORT, TX, 77541 | US Mail (1st Class) |
| 55288 | DOW CHEMICAL COMPANY, THE, JOE PRIETO, PO BOX 1967, 1790 BLDG.,, WASHINGTON ST, MIDLAND, MI, 48641-1967 | US Mail (1st Class) |
| 55288 | DOW CHEMICAL COMPANY, THE, KURT SWOGGER, 2301 BRAZOSPORT BLVD., FREEPORT, TX, 77541 | US Mail (1st Class) |
| 55288 | DOW CHEMICAL COMPANY, THE, THOMAS E. FRAZIER, 2020 DOW CENTER, MIDLAND, MI, 48674 | US Mail (1st Class) |
| 55288 | DOW CHEMICAL COMPANY,THE, 2030 DOW CENTER, MIDLAND, MI, 48674 | US Mail (1st Class) |
| 55288 | DOW CORNING CORPORATION, C/O MS KATHALEEN M SMITH, PO BOX 994 MAIL # CO 1242, MIDLAND, MI, 48686-0994 | US Mail (1st Class) |
| 55288 | DOW, KRISTEN, KRISTEN , DOW, 3931 HIGHGROVE DR, DALLAS, TX, 75220 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DOWDEN, JANET M, 7391 OLSEN RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | DOWDY, JERRY W, JERRY W, DOWDY, 2195 HEBRON DUNBAR RD, CLIO, SC, 29525 | US Mail (1st Class) |
| 55288 | DOWELL, JANE E, 8217 WATER LILY WAY, LAUREL, MD, 20724 | US Mail (1st Class) |
| 55288 | DOWELL, STEPHEN L, STEPHEN L, DOWELL, 430 GLENWOOD LN, KENT, WA, 98030 | US Mail (1st Class) |
| 55288 | DOWGOS, RICHARD; DOWGOS, ELAINE, RICHARD & ELAINE , DOWGOS, 365 UNION ST, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 55288 | DOWING CORNING CORPORATION, NANCY DIDRICHSONS, 3901 SOUTH SAGINAW ROAD, MIDLAND, MI, 48640 | US Mail (1st Class) |
| 55288 | DOWJONES & CO, ATTN FACTIVA CREDIT MANAGER, PO BOX 300, PRINCETON, NJ, 08543 | US Mail (1st Class) |
| 55288 | DOWLAND , TERRANCE F; DOWLAND , CATHERINE M, TERRANCE & CATHERINE , DOWLAND, 460 W SCOTT ST, FOND DU LAC, WI, 54937 | US Mail (1st Class) |
| 55288 | DOWLING & POPE ADVERTISING, 311 W. SUPERIOR ST., STE 308, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 55288 | DOWLING, JOSEPH K, 1007 134TH ST E, BRADENTON, FL, 34212 | US Mail (1st Class) |
| 55288 | DOWLING, MICHAEL P, MICHAEL P, DOWLING, 16 OGLEWOOD RD, MILTON, VT, 05468 | US Mail (1st Class) |
| 55288 | DOWNER, THOMAS L; DOWNER, CYNTHIA K, TOM , DOWNER, 30510 SANDRIDGE RD, OCEAN PARK, WA, 98640 | US Mail (1st Class) |
| 55288 | DOWNEY, RICHARD, 182 NORTH 4TH STREET, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 55288 | DOWNRIVER STOCK SWAGGERS, 14690 BANNER ST, TAYLOR, MI, 48180-4642 | US Mail (1st Class) |
| 55288 | DOWNS SR, GERALD W, GERALD W DOWNS SR, 16275 MINE 25 RD, WEST FRANKFORT, IL, 62896 | US Mail (1st Class) |
| 55288 | DOWNS, MARC E, MARC E DOWNS, PO BOX 221, MARSHALL, IL, 62441 | US Mail (1st Class) |
| 55288 | DOWNS, WILLIE P, WILLIE P, DOWNS, 188 RAILROAD ST, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | DOY SPARKMAN, 5 LILLEY COVE, GREENBRIER, AR, 72058-9095 | US Mail (1st Class) |
| 55288 | DOYAL, LINDA, LINDA , DOYAL, PO BOX 288, LEESVILLE, LA, 71496 | US Mail (1st Class) |
| 55288 | DOYCE DEAN WALTERS, 112 WALTERS TRAIL, TRASKWOOD, AR, 72167 | US Mail (1st Class) |
| 55288 | DOYLE B SIGMAN, 235 HWY 70E, GLENWOOD, AR, 71943 | US Mail (1st Class) |
| 55288 | DOYLE BOYDSTUN, 702 ELLISON STREET, MENA, AR, 71953 | US Mail (1st Class) |
| 55288 | DOYLE E HINES, 11 HERITAGE PARK CIRCLE, N LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 55288 | DOYLE EDWIN WALLER, 2555 GRANT 56, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 55288 | DOYLE G HUGHES, 2423 WEST HWY 84, AMITY, AR, 71921 | US Mail (1st Class) |
| 55288 | DOYLE GENE MORRIS, 705 REMMEL DAM ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | DOYLE GRAHAM, 1933 ZACH RIDGE RD, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | DOYLE JOE JOHNS, 5709 KAREN DR, NORTH LITTLE ROCK, AR, 72118-1205 | US Mail (1st Class) |
| 55288 | DOYLE L BLANKENSHIP SR., 703 THURMAN ROAD, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 55288 | DOYLE L CLUM, 118 ANDERS ROAD, JOHNSONVILLE, NY, 12094 | US Mail (1st Class) |
| 55288 | DOYLE O WILSON JR, 220 RANCH ESTATES ROAD, HOT SPRINGS VILLAGE, AR, 71909 | US Mail (1st Class) |
| 55288 | DOYLE W WALKER, 565 E.  BUTTERFIELD CUT-OFF, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | DOYLE WAYNE HARKINS, 1437 ODESSA STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | DOYLE WESTON, KIMBERLY, KIMBERLY DOYLE WESTON, 4 EASTWOOD RD, CROMWELL, CT, 06416 | US Mail (1st Class) |
| 55288 | DOYLE WILLIAM WHITFIELD, 4110 EDISON AVENUE, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | DOYLE, JAMES A, 8842 EATONWICK FAIRWAY, CORDOVA, TN, 38016 | US Mail (1st Class) |
| 55288 | DOYLE, JANE, 122 KENSINGTON AVENUE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | DOYLE, JEFFREY, 26 DIVISION ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | DOYLE, JOHN, 11416 LEEDS DRIVE, SPRINGHILL, FL, 34609 | US Mail (1st Class) |
| 55288 | DOYLE, JOSEPH, JOSEPH , DOYLE, 1005 E CENTER ST, ROCHESTER, MN, 55904 | US Mail (1st Class) |
| 55288 | DOYLE, LEONARD C, LEONARD C, DOYLE, 20 FIR AVE, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 55288 | DOYLE, MIKE, MIKE DOYLE, 13710 CO RD 3610, SAINT JAMES, MO, 65559 | US Mail (1st Class) |
| 55288 | DOYLE, ROBERT B, 15 BEAVER BROOK RD, BURLINGTON, MA, 01803-1203 | US Mail (1st Class) |
| 55288 | DOYLE, ROBERT P, ROBERT P, DOYLE, 315 E DIVISION ST, VILLA PARK, IL, 60181-2210 | US Mail (1st Class) |
| 55288 | DOYLE, ROSEMARY, 26 DIVISION ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | DOYON , PAUL, PAUL , DOYON, 494 OLD BELGRADE RD, AUGUSTA, ME, 04330 | US Mail (1st Class) |
| 55288 | DOZIER, WILBERT, 201-02 119TH AVENUE, ST. ALBANS, NY, 11412 | US Mail (1st Class) |
| 55288 | DOZZI, SAM, SAM , DOZZI, 964 W STATE HWY M35, GWINN, MI, 49841 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | DR ALAN LEVENE CUST, HEATHER JEANNE LEVENE, UNDER THE ARIZONA UNIFORM TRANSFERS TO MINORS ACT, 12600 E CAPE HORN DRIVE, TUCSON, AZ, 85749-8207 | US Mail (1st Class) |
| 55288 | DR CARL A JURICA, 325 WELL ST, JOHNSTOWN, NY, 12095-1608 | US Mail (1st Class) |
| 55288 | DR CORDELL & ASSOCIATES, INC, 95 W. BUTLER AVE., CHALFONT, PA, 18914 | US Mail (1st Class) |
| 55288 | DR GARY G EGGERS CUST, GARRETT G EGGERS, UNIF GIFT MIN ACT CA, 404 TRAVERSO AVE, LOS ALTOS, CA, 94022-1134 | US Mail (1st Class) |
| 55288 | DR MARCEL FREDERICKS & DR JANET FREDERICKS JT TEN, 7853 NORTH KILBOURN AVE, SKOKIE, IL, 60076-3511 | US Mail (1st Class) |
| 55288 | DR MARSHA MUSHLIN CUST, RACHEL NAOMI MUSHLIN, UNDER THE KENTUCKY UNIFORM TRANSFERS TO MINORS ACT, 19 FARINA RD, NEWTON, MA, 02459-2833 | US Mail (1st Class) |
| 55288 | DR MARSHA MUSHLIN CUST, REBECCA ANN MUSHLIN, UNDER THE KENTUCKY UNIFORM TRANSFERS TO MINORS ACT, 19 FARINA RD, NEWTON, MA, 02459-2833 | US Mail (1st Class) |
| 55265 | DR. ANTHONY PILAVAS, 25-09 31ST AVENUE, ASTORIA, NY, 11106 | US Mail (1st Class) |
| 55288 | DR. HORACIO E. BERGNA, 346 E EDGEWATER WAY, NEWARK, DE, 19702 | US Mail (1st Class) |
| 55288 | DRAB, PAUL, PAUL , DRAB, 6529 MEMORIAL, DETROIT, MI, 48228-4769 | US Mail (1st Class) |
| 55288 | DRAGUTIN PLENCA, 23-27 29TH AVE., ASTORIA, NY, 11102 | US Mail (1st Class) |
| 55288 | DRAISWERKE, INC, 40 WHITNEY ROAD, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 55288 | DRAISWERKE, INC, GISBERT SCHALL, 40 WHITNEY ROAD, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 55288 | DRAKE , EDWIN C, EDWIN C DRAKE, PO BOX 297, SOMERS, MT, 59932 | US Mail (1st Class) |
| 55288 | DRAKE , ERIK, ERIK DRAKE, 517 COWLEY AVE, EAST LANSING, MI, 48823 | US Mail (1st Class) |
| 55288 | DRAKE , EUGENE C, EUGENE C DRAKE, 37932 US HWY 2, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | DRAKE HAMMOND & ASSOCIATES, 9457 S UNIVERSITY STE 178, HIGHLANDS RANCH, CO, 80126 | US Mail (1st Class) |
| 55288 | DRAKE, EDWINC, EDWIN C DRAKE, 58 HAPPY HOLLOW, PO BOX 297, SOMERS, MT, 59932 | US Mail (1st Class) |
| 55288 | DRAKE, HOWARD ; DRAKE, BARBARA, BARBARA DRAKE, 4470 DOANE ST, FREMONT, CA, 94538-6633 | US Mail (1st Class) |
| 55288 | DRAKE, WILLIAM, WILLIAM DRAKE, 587 BARTON RD, BARTON, VT, 17134 | US Mail (1st Class) |
| 55288 | DRAPES , GREG A; DRAPES , DEBI E, GREG A & DEBI E DRAPES, 4530 SCOTT ALLEN DR, MISSOULA, MT, 59803 | US Mail (1st Class) |
| 55288 | DRATLER, ROBERT L, 5960 S LAND PARK DR, SACRAMENTO, CA, 95822 | US Mail (1st Class) |
| 55288 | DRATLER, ROBERT L, 5960 S LAND PARK DR PMB 258, SACRAMENTO, CA, 95822 | US Mail (1st Class) |
| 55288 | DREADFULWATER, JEANNETTE M, JEANNETTE , DREADFULWATER, 709 OAK ST, NEZPERCE, ID, 83543 | US Mail (1st Class) |
| 55288 | DREISOERNER, DON A; DREISOERNER, BETTIE, DON DREISOERNER, 2701 NE OWENS SCHOOL RD, INDEPENDENCE, MO, 64057-3255 | US Mail (1st Class) |
| 55288 | DREKA , GRACE H; DREKA , LON D, GRACE H & LON D DREKA, 240 ANITA AVE, DAYTONA BEACH, FL, 32114 | US Mail (1st Class) |
| 55288 | DREKA , LON D; DREKA , VERLINDA R, LON D AND VERLINDA R DREKA, PO BOX 83610, FAIRBANKS, AK, 99708-3610 | US Mail (1st Class) |
| 55288 | DRENNAN , JOE, JOE DRENNAN, 3947 UPPER SOYTOWN RD, MILLSTADT, IL, 62260 | US Mail (1st Class) |
| 55288 | DRENZEK, SYLVIA T, SYLVIA T, DRENZEK, 11 WOODLAND HTS, WARE, MA, 01082 | US Mail (1st Class) |
| 55288 | DREON, JAMES; DREON, JACKALEEN, JAMES , DREON, 109 SURREY LN, BETHALTO, IL, 62010 | US Mail (1st Class) |
| 55288 | DRESSER , NOAH ; DRESSER , JESSICA, NOAH AND JESSICA , DRESSER, 227 S QUINCY ST, GREEN BAY, WI, 54301 | US Mail (1st Class) |
| 55288 | DRESSER , RICHARD A, RICHARD A DRESSER, 7461 COUNTY HOUSE RD, AUBURN, NY, 13021 | US Mail (1st Class) |
| 55288 | DRESSLER, PATRICIA P, PATRICIA P DRESSLER, 1311 KATHWOOD DR, COLUMBIA, SC, 29206 | US Mail (1st Class) |
| 55288 | DREW , BEATRICE C, BEATRICE C DREW, 9706 N 19TH ST, TAMPA, FL, 33612-8334 | US Mail (1st Class) |
| 55288 | DREW R STERN, 5 BERKELEY ROAD, SPRINGFIELD, NJ, 07081-1801 | US Mail (1st Class) |
| 55288 | DREW, CAMERON, 7043 HIGHWAY 134, CONWAY, SC, 29527 | US Mail (1st Class) |
| 55288 | DREW, WILLIAM W; LATTA, DOROTHY M, WILLIAM W, DREW, 13 MASON DR, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 55288 | DREWEY EDWARD VAUGHAN, 519 ELAINE AVE, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | DREWS , MANFRED ; DREWS , KIM L, MANFRED AND KIM L DREWS, 3110 NE 200TH ST, LAKE FOREST PARK, WA, 98155-1570 | US Mail (1st Class) |
| 55288 | DREXELBROOK ENGINEERING CO., 205 KEITH VALLEY ROAD, HORSHAM, PA, 19044 | US Mail (1st Class) |
| 55265 | DRINKER BIDDLE & REATH LLP, DAVID P. PRIMACK, ESQ., 1100 NORTH MARKET STREET, SUITE 1000, WILMINGTON, DE, 19801-1254 | US Mail (1st Class) |
| 55265 | DRINKER BIDDLE & REATH LLP, MICHAEL F. BROWN, ESQ., ONE LOGAN SQUARE, 18TH & CHERRY STREETS, PHILADELPHIA, PA, 19103-6996 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DRISCOLL (DEC), JOHN E, THE ESTATE OF JOHN E DRISCOLL, 10 HUTCHINSON RD BOX #2440, OCEAN BLUFF, MA, 02065 | US Mail (1st Class) |
| 55288 | DRISCOLL, KURT ALLEN, 4539 175TH AVE NW, ANDOVER, MN, 55304 | US Mail (1st Class) |
| 55288 | DRISCOLL, MARY E, 7 PARK ST, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 55288 | DRISCOLL, NANCY, NANCY , DRISCOLL, 128 RICHARD RD, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 55288 | DRISCOLL, RITA MARGARET, 4539 175TH AVE NW, ANDOVER, MN, 55304 | US Mail (1st Class) |
| 55288 | DRISKELL, MICHAEL E; DRISKELL, SHARON F, MICHAEL E OR SHARON F, DRISKELL, 460 E CLAY ST, EL PASO, IL, 61738 | US Mail (1st Class) |
| 55288 | DRISKILL , JEANNIE ; DRISKILL , DAVID, JEANNIE & DAVID , DRISKILL, 922 WARNER ST, SEDRO WOOLLEY, WA, 98284 | US Mail (1st Class) |
| 55288 | DRIVE SYSTEMS, INC, 5333 RIVER RD., SUITE A, NEW ORLEANS, LA, 70123 | US Mail (1st Class) |
| 55288 | DROLLINGER, ALEX, ALEX DROLLINGER, PO BOX 185, FINDLEY LAKE, NY, 14736 | US Mail (1st Class) |
| 55288 | DRONEY, JOHN; DRONEY, MARY, JOHN & MARY , DRONEY, 22 MILLER RD, DARIEN, CT, 06820 | US Mail (1st Class) |
| 55288 | DROSSLER, PETER; DROSSLER, KIM, PETER , DROSSLER, 2926 WARREN AVE N, SEATTLE, WA, 98109 | US Mail (1st Class) |
| 55288 | DROWER, HERBERT, HERBERT DROWER, 127 LAUREL, WILMETTE, IL, 60091 | US Mail (1st Class) |
| 55288 | DRS GEHLERT, CARTER & FISHER, PA, 5505 RITCHIE HWY, BROOKLYN, MD, 21225-3444 | US Mail (1st Class) |
| 55288 | DRUE S HENDERSON, 6901 MABELVALE CUTOFF R, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | DRUM, ROBERT, 36-11 193RD STREET, FLUSHING, NY, 11358 | US Mail (1st Class) |
| 55288 | DRUMBORE, GARY; DRUMBORE, TAMMY, GARY DRUMBORE, 556 FAIRYLAND RD, LEHIGHTON, PA, 18235 | US Mail (1st Class) |
| 55288 | DRUMMING, DAVID, 1114 ABBEVILLE AVE NW, AIKEN, SC, 29801 | US Mail (1st Class) |
| 55288 | DRUMMOND, MONTE L, MONTE L, DRUMMOND, 54 BOUNDARY POINT RD, OROVILLE, WA, 98844 | US Mail (1st Class) |
| 55288 | DRURY, CHARLES A; DRURY, DELLA, CHARLES A DRURY, 10790 540TH AVE, MILES, IA, 52064 | US Mail (1st Class) |
| 55288 | DRUTHER, RENITA, 321 PINECREST COURT, ABERDEEN, NC, 28315 | US Mail (1st Class) |
| 55288 | DRYVIT SYSTEM INC., PO BOX 1014, WEST WARWICK, RI, 02893 | US Mail (1st Class) |
| 55288 | DRZIK, PAUL, 715 ARNOLD PLACE, UNION, NJ, 07083-6629 | US Mail (1st Class) |
| 55288 | DRZYZGA, PAUL A, 806 THOMPSON ST, ESSEXVILLE, MI, 48732 | US Mail (1st Class) |
| 55288 | DUANE A DUBOIS, 2914 BRENT DRIVE, SANBORN, NY, 14132 | US Mail (1st Class) |
| 55288 | DUANE BROUGHTON, 1190 COUNTY ROUTE 66, LOT 59, HORNELL, NY, 14843-9635 | US Mail (1st Class) |
| 55288 | DUANE D WINNIE, 80 MOUNTAIN ROAD, SHOKAN, NY, 12481 | US Mail (1st Class) |
| 55288 | DUANE ELVIN PAULSON, 516 BIG HORN DRIVE, OLD HICKORY, TN, 37138-1560 | US Mail (1st Class) |
| 55288 | DUANE KNAPP, 305 PRICE FORD ROAD, HEBER SPRINGS, AR, 72543 | US Mail (1st Class) |
| 55288 | DUANE L KAMENICK & AUDREY I KAMENICK JT TEN, 618 N 2ND AVE, EDGAR, WI, 54426-9015 | US Mail (1st Class) |
| 55351 | DUANE MORRIS LLP, WILLIAM S KATCHEN, ESQUIRE, (RE: OFFICIAL CTTE OF UNSECURED CREDITOR), 744 BROAD STREET, SUITE 1200, NEWARK, NJ, 07102 | US Mail (1st Class) |
| 55265 | DUANE MORRIS LLP, WILLIAM S. KATCHEN, ESQ., 744 BROAD STREET, SUITE 1200, NEWARK, NJ, 07102-3889 | US Mail (1st Class) |
| 55288 | DUANE R KYLE, 1681 MARONEY ROAD, STERLING, NY, 13156 | US Mail (1st Class) |
| 55265 | DUANE, MORRIS & HECKSCHER LLP, MICHAEL R. LASTOWSKI, ESQ., 1100 NORTH MARKET ST, STE 1200, WILMINGTON, DE, 19801-1246 | US Mail (1st Class) |
| 55351 | DUANE, MORRIS, & HECKSCHER LLP, MICHAEL R LASTOWSKI, ESQUIRE, (RE: OFFICIAL CTTE OF UNSECURED CREDITOR), RICHARD W RILEY, ESQUIRE, 1100 NORTH MARKET STREET, SUITE 1200, WILMINGTON, DE, 19801-1246 | US Mail (1st Class) |
| 55288 | DUARTE , JOHN R, JOHN R, DUARTE, 895 BURT ST, TAUNTON, MA, 02780 | US Mail (1st Class) |
| 55288 | DUARTE, CATHERINE J, 127 SCITUATE ST, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 55288 | DUARTE, MARY R, 127 SCITUATE ST, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 55288 | DUBBERT, KEVIN, KEVIN , DUBBERT, 45640 150TH AVE, LAURENS, IA, 50554 | US Mail (1st Class) |
| 55288 | DUBE, BARBARA A, 39 FIRST ST #B207, WORCESTER, MA, 01602 | US Mail (1st Class) |
| 55288 | DUBICKI, CHRISTINE, CHRISTINE DUBICKI, 91 QUAIL HOLLOW DR, SOUTHINGTON, CT, 06489 | US Mail (1st Class) |
| 55288 | DUBIN (DEC), LEONARD, C/O: DUBIN, ALAN, EXECUTOR OF THE ESTATE OF LEONARD DUBIN, 3 HIGH MEADOW LN, LONG VALLEY, NJ, 07853 | US Mail (1st Class) |
| 55288 | DUBLIN , ROBERT, ROBERT DUBLIN, 15 PINEY POINT AVE, CROTON ON HUDSON, NY, 10520 | US Mail (1st Class) |
| 55288 | DUBOIS, ALBERT W, ALBERT W DUBOIS, 1165 US ROUTE 302, EAST BARRE, VT, 05649 | US Mail (1st Class) |
| 55288 | DUBOIS, ANN L, ANN L DUBOIS, 20 RIVER ST, STAMFORD, NY, 12167 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | DUBOIS, MATTHEW; DUBOIS, KIMBERLY, MR & MRS , DUBOIS, 110 TOMLINSON, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 55288 | DUBOIS, RICHARD, 282 MAR STREET, ST. PETE BEACH, FL, 33706 | US Mail (1st Class) |
| 55288 | DUBOSE, GENEVA, GENEVA DUBOSE, 106 WASHINGTON ST, YORK, AL, 36925 | US Mail (1st Class) |
| 55288 | DUBY, STEPHEN M, STEPHEN M, DUBY, 120 MIDLAND ST, LOWELL, MA, 01851 | US Mail (1st Class) |
| 55288 | DUCEY, MICHAEL, 36 WATERFALL COURT, BLOOMINGDALE, NJ, 07403 | US Mail (1st Class) |
| 55288 | DUCEY, MICHAEL, (RE: DUCEY, MICHAEL), 141 RICHMOND ROAD, WEST MILFORD, NJ, 07480 | US Mail (1st Class) |
| 55288 | DUCKERING, NANCY; DUCKERING, JOHN, NANCY , DUCKERING, 4515 RAUBINGER RD, SWARTZ CREEK, MI, 48473 | US Mail (1st Class) |
| 55288 | DUCKOWITZ, NORMAN, 2514 CORNSTALK DRIVE, FINKSBURG, MD, 21048 | US Mail (1st Class) |
| 55288 | DUCKWORTH, CLARENCE B, 448 EVANS ST, HEFLIN, AL, 36264 | US Mail (1st Class) |
| 55288 | DUCKWORTH, CLARENCE BRADLEY, 448 EVANS STREET, HEFLIN, AL, 36264 | US Mail (1st Class) |
| 55288 | DUCZEMINSKI, JOHN, 5 WHITLOCK ROAD, #5, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 55288 | DUDA, BRADLEY, BRADLEY DUDA, 440 D ST, ORIENT, WA, 99160 | US Mail (1st Class) |
| 55288 | DUDA, RONNIE R, 6100 SEFTON AVE, BALTIMORE, MD, 21214-1843 | US Mail (1st Class) |
| 55288 | DUDECK, NORMAN L, NORMAN L, DUDECK, 15900 THREE OAKS RD, THREE OAKS, MI, 49128 | US Mail (1st Class) |
| 55288 | DUDGEON, DONALD R, DONALD DUDGEON, 1029 RHINEHART DR, EAST GRAND FORKS, MN, 56721 | US Mail (1st Class) |
| 55288 | DUDICK , BILL ; DUDICK , CHERIE, BILL & CHERIE DUDICK, 1519 E SHERIDAN ST, ELY, MN, 55731 | US Mail (1st Class) |
| 55288 | DUDKIEWICZ, DOROTHY C, DOROTHY C DUDKIEWICZ, W8594 COUNTY A, CRIVITZ, WI, 54114 | US Mail (1st Class) |
| 55288 | DUDLEY H LEAVITT SR., 56 MARC AVENUE, TOPSHAM, ME, 04086 | US Mail (1st Class) |
| 55288 | DUDLEY KING & FRANCES KING JT TEN, 35 KATHLEEN GRANT RD, SOUTH EASTON, MA, 02375-6207 | US Mail (1st Class) |
| 55288 | DUDLEY, HUBERT T, 10 PRANCING RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 55288 | DUDLEY, JOHN A, 5 RUM ROW CT, SALEM, SC, 29676-4114 | US Mail (1st Class) |
| 55288 | DUDLEY, PATRICK J, PATRICK J DUDLEY, 127 S EXCELSIOR, BUTTE, MT, 59701 | US Mail (1st Class) |
| 55288 | DUDZINSKI, RICK, RICK DUDZINSKI, 705 S RIVER RD, NAPERVILLE, IL, 60540 | US Mail (1st Class) |
| 55288 | DUERINCK, WAYNE C, WAYNE , DUERINCK, 24 GLENWOOD LN, BURLINGTON, VT, 05408 | US Mail (1st Class) |
| 55351 | DUFF & PHELPS, DANIEL D BAYSTON, MANAGING DIRECTOR, (RE: STATE STREET BANK AND TRUST COMPANY), DEPT. 540, P O BOX 150473, HARTFORD, CT, 06115-0473 | US Mail (1st Class) |
| 55288 | DUFFY , MARK ; DUFFY , KATHY, MARK AND KATHY DUFFY, 809 GRAND AVE, EVERETT, WA, 98201 | US Mail (1st Class) |
| 55288 | DUFFY, EDWARD W, 5601 DUNROBIN DR, UNIT 5302, SARASOTA, FL, 34238-8504 | US Mail (1st Class) |
| 55288 | DUFFY, FRANK, 727 A HERITAGE HILLS, SOMERS, NY, 10589 | US Mail (1st Class) |
| 55288 | DUFFY, FRANK, (RE: DUFFY, FRANK), 4141 OCEAN DRIVE #206, VERO BEACH, FL, 32963 | US Mail (1st Class) |
| 55288 | DUFFY, KATHLEEN M, 66 WELTON DR, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 55288 | DUFFY, KEVIN C, 904 BRENTWOOD WAY, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 55288 | DUFFY, RAYMOND E; DUFFY, LORIE A, RAYMOND E & LORIE A , DUFFY, 613 114TH AVE NW, COON RAPIDS, MN, 55448 | US Mail (1st Class) |
| 55288 | DUFFY, THEODORE, 20 CLIFF STREET, APT. 4N, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | DUFOUR , KEVIN H, KEVIN H, DUFOUR, 12 BYRON ST, HUDSON, MA, 01749 | US Mail (1st Class) |
| 55288 | DUFOUR, YVETTE M, YVETTE M, DUFOUR, 54 HASKELL ST, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 55288 | DUFRESNE, LARRY A, LARRY A, DUFRESNE, 9840 HWY 200 E, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 55288 | DUFRESNE, RICHARD, RICHARD , DUFRESNE, 4890 JOHNSON AVE, WHITE BEAR LAKE, MN, 55110 | US Mail (1st Class) |
| 55288 | DUFRESNE, STEVEN W, 15830 WILSON PARRISH RD, UMATILLA, FL, 32784 | US Mail (1st Class) |
| 55288 | DUFRESNE, STEVEN W, PO BOX 361, UMATILLA, FL, 32784-0361 | US Mail (1st Class) |
| 55288 | DUFRESNE, STEVEN WILDFRID, 15830 WILSON PARRISH ROAD, UMATILLA, FL, 32784 | US Mail (1st Class) |
| 55288 | DUGAN, ALFRED F, BOX 299, MADISON, CT, 06443 | US Mail (1st Class) |
| 55288 | DUGAS, BRENDA L, 2028 LOUISE STREET, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | DUGEY, THOMAS, 243 WASHINGTON STREET, PHILLIPSBURG, NJ, 08865 | US Mail (1st Class) |
| 55288 | DUGGAN, JOHN C, 2871 N OCEAN BLVD APT V563, BOCA RATON, FL, 33431 | US Mail (1st Class) |
| 55288 | DUGGAN, ROBERT L, 4221 BAIRD ST, SARASOTA, FL, 34232 | US Mail (1st Class) |
| 55288 | DUHAIME, PATRICK; DUHAIME, ELIZABETH, PATRICK & ELIZABETH , DUHAIME, #45 HONEY DR, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 55288 | DUHON, CORY J, C/O CORY DUHON, 2523 JAYSON ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | DUHON, CORY J, 2584 MAURICE DR, SULPHUR, LA, 70663 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DUHON, LESTER, 1420 EAST TOWN DRIVE, IOWA, LA, 70647 | US Mail (1st Class) |
| 55288 | DUILIO RAGONESE, 127 THOMAS STREET, UTICA, NY, 13501 | US Mail (1st Class) |
| 55288 | DUKE LAW FIRM, ATTN SANDRA ORVIG, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 55288 | DUKE, WAYNE, RON , DUKE, 7676 SUNDRIFT LN, SACRAMENTO, CA, 95828 | US Mail (1st Class) |
| 55288 | DUKER , PAUL A; DUKER , CATHERINE B, PAUL A & CATHERINE B , DUKER, 663 LINCOLN RD, GROSSE POINTE, MI, 48230 | US Mail (1st Class) |
| 55288 | DUKES, DAVE T, DAVE DUKES, 1032 FABIOLA DR, NAPA, CA, 94558 | US Mail (1st Class) |
| 55288 | DUKE-WEEKS REALTY LTD. PARTNERSHIP, ATTN: PETER GERDOM, 4555 LAKE FOREST DR, CINCINNATI, OH, 45242 | US Mail (1st Class) |
| 55288 | DULA, GERALD, GERALD DULA, 4649 CLARK ST, WHITE BEAR LK, MN, 55110 | US Mail (1st Class) |
| 55288 | DULIK, EDWIN A; DULIK, GERALDINE C, MR EDWIN A, DULIK, 9039 W 23RD PL, NORTH RIVERSIDE, IL, 60546-1024 | US Mail (1st Class) |
| 55288 | DULLINGER, GEORGE S, GEORGE S DULLINGER, 808 BELL AVE, ALTOONA, PA, 16602 | US Mail (1st Class) |
| 55288 | DUMAS, MARILYN M, MARILYN M, DUMAS, PO BOX 236, CHAZY, NY, 12921 | US Mail (1st Class) |
| 55288 | DUMAS, ROGER J, ROGER J, DUMAS, 76 E AKARD ST, LUDLOW, MA, 01056 | US Mail (1st Class) |
| 55288 | DUMEYER, DEAN, DEAN DUMEYER, PO BOX 38, ELLSWORTH, MN, 56129 | US Mail (1st Class) |
| 55288 | DUMONT, DONNA M, DONNA M DUMONT, DONNA M DUMONT, 38 STERLING ROAD, #2, GREENWOOD LAKE, NY, 10925 | US Mail (1st Class) |
| 55288 | DUN & BRADSTREET, PO BOX 75542, CHICAGO, IL, 60675 | US Mail (1st Class) |
| 55288 | DUN & BRADSTREET, PO BOX 75542, CHICAGO, IL, 60675-5542 | US Mail (1st Class) |
| 55288 | DUNBAR ARMORED, INC, 7675 CANTON CENTER DR., PO BOX 333, BALTIMORE, MD, 21203-0333 | US Mail (1st Class) |
| 55288 | DUNBAR, DONNA A, DONNA A DUNBAR, 130 DWYER AVE, LIBERTY, NY, 12754 | US Mail (1st Class) |
| 55288 | DUNBAR, KERON D, 494 CROFT MILL RD, AIKEN, SC, 29801 | US Mail (1st Class) |
| 55288 | DUNCAN , WILMA, WILMA DUNCAN, 776 MASON RD, VOLANT, PA, 16156 | US Mail (1st Class) |
| 55288 | DUNCAN F MCMANUS, 92 SHARON PKWY, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | DUNCAN JR, JOHN, 4178 CROSS KEYS HWY, UNION, SC, 29379 | US Mail (1st Class) |
| 55288 | DUNCAN JR, JOHN, 254 ROSEMONT CIRCLE, WATERLOO, SC, 29384 | US Mail (1st Class) |
| 55288 | DUNCAN JR, WILLIAM A, 4126 BELLE GROVE RD, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 55288 | DUNCAN MCDOUGALL PUTNAM, 21 TIMBERGLADE RD, BLOOMINGTON, MN, 55437-2216 | US Mail (1st Class) |
| 55288 | DUNCAN, CARL D; DUNCAN, HILDA D, CARL D DUNCAN, 1 ZION LEVEL CHURCH RD, SEMORA, NC, 27343 | US Mail (1st Class) |
| 55288 | DUNCAN, COLITA H, 5955 HWY 1389, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | DUNCAN, JUDY, JUDY , DUNCAN, 27 E MAIN ST, TAYLORS, SC, 29687 | US Mail (1st Class) |
| 55288 | DUNCAN, KATHERINE A, KATHERINE A DUNCAN, 805 S 37 ST, MILWAUKEE, WI, 53215 | US Mail (1st Class) |
| 55288 | DUNCAN, LARRY K, 3506 OAK KNOLL DR, CHATTANOOGA, TN, 37415 | US Mail (1st Class) |
| 55288 | DUNCAN, MARIE R, 1953 HOBBITON RD, BATON ROUGE, LA, 70810 | US Mail (1st Class) |
| 55288 | DUNCAN, MAURICE, 1412 S CHICAGO ST, JOLIET, IL, 60436-2911 | US Mail (1st Class) |
| 55288 | DUNCAN, MAURICE R, MAURICE R, DUNCAN, 25 RANDOLPH RD, WORCESTER, MA, 01606-2424 | US Mail (1st Class) |
| 55288 | DUNCAN, WAYNE, WAYNE DUNCAN, 6815 VILLAGE DR, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | DUNCANSON, LINCOLN J, DONNACHAID GROUP LLC (LINCOLN J, DUNCANSON), 2416 113TH AVE, DRESSER, WI, 54009 | US Mail (1st Class) |
| 55288 | DUNEVANT, DAVID F, 7321 HOLABIRD AVE, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 55288 | DUNEVANT, DAVID F, 7515 HOLLY BROOK RD, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 55288 | DUNHAM, CARLA J, CARLA J DUNHAM, 2125 S SPRING AVE, SIOUX FALLS, SD, 57105 | US Mail (1st Class) |
| 55288 | DUNHAM, ROBERT W, ROBERT W, DUNHAM, 915 WALNUT ST, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 55288 | DUNHAM, SHARON L, 3419 PINE DR, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | DUNIGAN JR, TIMOTHY P, TIMOTHY P, DUNIGAN JR, 2063 PHEASANT HILL RD, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 55288 | DUNLAP, RICHARD J, RICHARD J, DUNLAP, 2917 VIRGINIA ST, SIOUX CITY, IA, 51104-2721 | US Mail (1st Class) |
| 55288 | DUNLOP, MICHAEL D; DUNLOP, LINDA F, MICHAEL & LINDA , DUNLOP, 710 S 1ST ST, COTTAGE GROVE, OR, 97424 | US Mail (1st Class) |
| 55288 | DUNMIRE, JAMES R, JAMES R, DUNMIRE, 815 NASSAU ST, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 55288 | DUNN , JONATHAN H, JONATHAN H, DUNN, 644 SE 52ND AVE, PORTLAND, OR, 97215 | US Mail (1st Class) |
| 55288 | DUNN, DEBORAH A, 5310 WOODBINE RD, WOODBINE, MD, 21797 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | DUNN, GORDON D, GORDON D DUNN, PO BOX 1532, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 55288 | DUNN, JAMES C, JAMES C, DUNN, 1025 ALLOUEZ RD, MARQUETTE, MI, 49855-5272 | US Mail (1st Class) |
| 55288 | DUNN, JOHN, 4607 56TH STREET WEST, BRANDENTON, FL, 34210 | US Mail (1st Class) |
| 55288 | DUNN, JOHN D, JOHN D, DUNN, 1710 RONALD LOOP, PLACERVILLE, CA, 95667-5013 | US Mail (1st Class) |
| 55288 | DUNN, LAWRENCE, LAWRENCE , DUNN, 520 S CHURCH RD, MARBLEHEAD, OH, 43440 | US Mail (1st Class) |
| 55288 | DUNN, MAMIE, 10347 HOMARD BLVD NORTH, JACKSONVILLE, FL, 32225 | US Mail (1st Class) |
| 55288 | DUNN, MICHAEL A; DUNN, DONNA M, MICHAEL & DONNA , DUNN, 3321 2ND AVE N, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 55288 | DUNN, MR ELZIE, MR ELZIE , DUNN, 5415 N PAWNEE DR, PRESCOTT VALLEY, AZ, 86314 | US Mail (1st Class) |
| 55288 | DUNN, ROBERT J, ROBERT J, DUNN, 180 MALDEN AVE, PALENVILLE, NY, 12463 | US Mail (1st Class) |
| 55288 | DUNN, THOMAS, 110 WEST BROADWAY, CENTRAL NYACK, NY, 10960 | US Mail (1st Class) |
| 55288 | DUNN, THOMAS J; DUNN, SABRA F, THOMAS J DUNN, 75 WELLES DR, NEWINGTON, CT, 06111 | US Mail (1st Class) |
| 55288 | DUNNE, JOHN, 946 NORTH 4TH STREET, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 55288 | DUNNING , JULIE E, JULIE E DUNNING, 2636 CHATHAM WOODS DR SE, GRAND RAPIDS, MI, 49546 | US Mail (1st Class) |
| 55288 | DUNNING, GERALD; DUNNING, MARCIA, GERALD & MARCIA DUNNING, 672 W RIVER RD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | DUNNING, RUSSELL J, RUSSELL J, DUNNING, PO BOX 902, COEUR D ALENE, ID, 83816 | US Mail (1st Class) |
| 55288 | DUNNINGTON, BJ, B J DUNNINGTON, 122 C ST, LEWISTOWN, MT, 59457 | US Mail (1st Class) |
| 55288 | DUNNINGTON, RUSSELL, RUSSELL DUNNINGTON, 122 C ST, LEWISTOWN, MT, 59457 | US Mail (1st Class) |
| 55288 | DUNNOCK, PERCY M, 6507 HOPETON AVE, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 55288 | DUNNOCK, PERCY M, 4906 POST CT, MT. AIRY, MD, 21771 | US Mail (1st Class) |
| 55288 | DUNPHY, JEAN, 7704 TESSA DRIVE, ZEPHYRHILLS, FL, 33540 | US Mail (1st Class) |
| 55288 | DUNPHY-RUSSELL, REBECCA S, REBECCA S, DUNPHY-RUSSELL, 901 1ST AVE N, HUMBOLDT, IA, 50548 | US Mail (1st Class) |
| 55288 | DUNTON, LEE R; DUNTON, PATRICIA D, LEE R & PATRICIA D DUNTON, 310 W WEBSTER, CHEWELAH, WA, 99109 | US Mail (1st Class) |
| 55288 | DUNWELL , MIKE ; DUNWELL , STEPHENIE, MIKE AND STEPHENIE , DUNWELL, 102 E SUSSEX, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | DUNWELL, JOAN, 504 VULCANITE AVENUE, ALPHA, NJ, 08865 | US Mail (1st Class) |
| 55288 | DUNWORTH, VERNON E, VERNON E DUNWORTH, 919 MAPLE AVE, DU BOIS, PA, 15801 | US Mail (1st Class) |
| 55288 | DUPONT , PATRICIA, PATRICIA , DUPONT, BOX 113, LUNENBURG, VT, 05906 | US Mail (1st Class) |
| 55288 | DUPONT, EMILE, ROUTE 1, BOX 580, VANZANT, MO, 65768 | US Mail (1st Class) |
| 55288 | DUPONT, MICHAELD, MICHAEL , DUPONT, 9 S MAIN ST, NEW SALEM, MA, 01355 | US Mail (1st Class) |
| 55288 | DUPRAT, VINCENT E, VINCENT E DUPRAT, 33 MAPLE ST, NORTH ADAMS, MA, 01247 | US Mail (1st Class) |
| 55288 | DUPREE, ALLEN J; DUPREE, JULIE L, ALLEN & JULIE DUPREE, 1801 JAY ST, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 55288 | DUPUIS, ROLAND, 1461 S OCEAN BLVD APT 319, POMPANO BEACH, FL, 33062-7347 | US Mail (1st Class) |
| 55288 | DUPUIS, STEVE; DUPUIS, POLLY, STEVE , DUPUIS, 201-6TH AVE E, POLSON, MT, 59860 | US Mail (1st Class) |
| 55288 | DUQUETTE, DONALD J, 30 CLIFTON ST APT 2, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 55288 | DUQUETTE, MARIE T, 30 CLIFTON ST APT 2, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 55288 | DUQUETTE, RICHARD; DUQUETTE, DORIS, RICHARD & DORIS , DUQUETTE, 21 ROSEWOOD AVE, CRANSTON, RI, 02905-3706 | US Mail (1st Class) |
| 55289 | DURABOND PRODUCTS LTD., 59 UNDERWRITERS ROAD, SCARBOROUGH, ON, M1R 384 CANADA | US Mail (1st Class) |
| 55288 | DURAKU, SMAIL, 52 VICTORY BOULEVARD, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 55288 | DURAN, JEROME M, JEROME M, DURAN, 3468 E FLECK RD, EDMORE, MI, 48829 | US Mail (1st Class) |
| 55288 | DURANT, LEANNE; DURANT, SCOTT, LEANNE & SCOTT , DURANT, 34 HALL PL, EXETER, NH, 03833 | US Mail (1st Class) |
| 55288 | DURAVALVE INC, 1621 BRUMMEL AVE, ELK GROVE VILLAGE, IL, 60007 | US Mail (1st Class) |
| 55288 | DURBIN, LYNNE M, 307 W WIND RD, BALTIMORE, MD, 21204 | US Mail (1st Class) |
| 55288 | DURBIN, NANCY J, NANCY J, DURBIN, 4564 FISHER RD, NEW VIENNA, OH, 45159 | US Mail (1st Class) |
| 55288 | DURGAN, DIANNE; GRACIE, RONALD C, D DURGAN, 3 MYRTLE RD, EAST HAMPTON, CT, 06424 | US Mail (1st Class) |
| 55288 | DURGELOH, WILLIAM C; DURGELOH, WILLIAM C, DURGELOH, 31221 EAGLE PASS TRL, CHARLO, MT, 59824 | US Mail (1st Class) |
| 55288 | DURHAM , DOUGLAS B; DURHAM , COLLEEN D, DOUGLAS B & COLLEEN D DURHAM, 1926 E 38TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55265 | DURHAM JONES & PINEGAR, JARED INOUYE, ESQ., 111 E. BROADWAY, SUITE 900, SALT LAKE CITY, UT, 84111 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55265 | DURHAM JONES & PINEGAR, STEVEN J. MCCARDELL, ESQ., 111 E. BROADWAY, SUITE 900, SALT LAKE CITY, UT, 84111 | US Mail (1st Class) |
| 55288 | DURHAM TIRE CENTER, INC, 2404 COMMERCE ST, CHATTANOOGA, TN, 37408 | US Mail (1st Class) |
| 55288 | DURHAM, ERIC R, ERIC R DURHAM, 18429 MACKAY DR, MACOMB, MI, 48042 | US Mail (1st Class) |
| 55288 | DURHAM, JAYCEE L, 4713 W 5TH ST RD, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55288 | DURHAM, SHANEA; DURHAM, DEBRAJ, SHANE A & DEBRA J , DURHAM, 206 WATTLES RD S, BATTLE CREEK, MI, 49014 | US Mail (1st Class) |
| 55288 | DURICA, MARGARET, MARGARET , DURICA, 1297 W HANNAH ST, HOUTZDALE, PA, 16651 | US Mail (1st Class) |
| 55288 | DURKEL, GAIL, 5468 BRIARDALE LANE, APT. C, DUBLIN, OH, 43016 | US Mail (1st Class) |
| 55288 | DURKIN, DEBORAH ANNE, 1163 HAGUE AVENUE, SAINT PAUL, MN, 55104 | US Mail (1st Class) |
| 55288 | DURKOP, HAROLD L, HAROLD L DURKOP, 604 E GROVE ST, MAQUOKETA, IA, 52060-2407 | US Mail (1st Class) |
| 55288 | DURLEY WINFREY, PO BOX 221, LITTLE ROCK, AR, 72203 | US Mail (1st Class) |
| 55288 | DURLEY, JAMES E, JAMES E DURLEY, 17312 IRON LN, EDMOND, OK, 73012 | US Mail (1st Class) |
| 55288 | DURNELL, DAVID T, DAVID T DURNELL, 3087 DAISY MINE RD, RICE, WA, 99167 | US Mail (1st Class) |
| 55288 | DUROCHER, JOHN P, JOHN P, DUROCHER, 651 ELM ST, WESTFIELD, NJ, 07090 | US Mail (1st Class) |
| 55288 | DUROVICK, JOSEPH; DUROVICK, JOYCE, JOSEPH , DUROVICK, 622 PINE ST, KULPMONT, PA, 17834 | US Mail (1st Class) |
| 55288 | DURR MARKETING ASSOCIATES INC, POBOX 17600, PITTSBURGH, PA, 15235 | US Mail (1st Class) |
| 55288 | DURR, DONALD G, DON DURR, C/O BOB DURR, 10401 SE 29TH, BELLEVUE, WA, 98004 | US Mail (1st Class) |
| 55288 | DURRETT SHEPPARD STEEL CO INC, 6800 E BALTIMORE ST, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 55288 | DURRETT, GREGORY, GREGORY DURRETT, 926 BLAKE AVE, GLENWOOD SPRINGS, CO, 81601 | US Mail (1st Class) |
| 55288 | DURSO, 844 SCUFFLETOWN ROAD, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55288 | DURWARD W CARTER, 28 MASEFIELD DRIVE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | DUSCHECK, PHILIP L, PHILIP L, DUSCHECK, N3608 COUNTY RD M, WAUPUN, WI, 53963-9442 | US Mail (1st Class) |
| 55288 | DUTCH G DAVIS, 9030 BRAY ROAD, CLIO, MI, 48420 | US Mail (1st Class) |
| 55288 | DUTCHER, HERBERT, HERBERT DUTCHER, 401 N 7TH, INDIANOLA, IA, 50125-1717 | US Mail (1st Class) |
| 55288 | DUTKO, STEVEN E, STEVEN E, DUTKO, 43 KUNKLE AVE, HOMER CITY, PA, 15748 | US Mail (1st Class) |
| 55288 | DUTLINGER, JAMES F, JAMES F, DUTLINGER, 1560 SLATE HILL RD, CAMP HILL, PA, 17011 | US Mail (1st Class) |
| 55288 | DUTTON, MERRITT EUGENE, BOX 1244, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | DUTTON, STEPHEN, 10 GLADE AVE, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 55288 | DUTTON, THOMAS C; DUTTON, BRIGID K, THOMAS C & BRIGID K , DUTTON, 112 2ND ST, LIBERTYVILLE, IL, 60048 | US Mail (1st Class) |
| 55288 | DUTTON, WALTER R, 17348 OLD FREDERICK RD, MOUNT AIRY, MD, 21771 | US Mail (1st Class) |
| 55288 | DUVALL, DAVID O; DUVALL, PATRICIA L, DAVID O & PATRICIA L DUVALL, 2406 E TEMPERANCE RD, ERIE, MI, 48133 | US Mail (1st Class) |
| 55288 | DVORAK , VIRGINIA L, VIRGINIA L, DVORAK, 2475 WELLINGTON DR, OWOSSO, MI, 48867 | US Mail (1st Class) |
| 55288 | DVORAK, MARGARET M, MARGARET M, DVORAK, 435 20TH ST NE, CEDAR RAPIDS, IA, 52402 | US Mail (1st Class) |
| 55288 | DWAYNE A BROTHERS, 2338 COUNTY ROUTE 38, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 55288 | DWAYNE ALTON DAVENPORT, 515 MC 5032, YELLVILLE, AR, 72687 | US Mail (1st Class) |
| 55288 | DWAYNE D GIER CUST, JASON P GIER, UNIF GIFT MIN ACT NY, MAPLE AVE, CHERRY CREEK, NY, 14723 | US Mail (1st Class) |
| 55288 | DWAYNE F LANG, 115 DUERSTEIN STREET, BUFFALO, NY, 14210-2536 | US Mail (1st Class) |
| 55288 | DWAYNE MARSHALL, PO BOX 5112, ARDMORE, OK, 73403 | US Mail (1st Class) |
| 55288 | DWELL RAY WEAVER, 872 RV STEWART ROAD, SCOTT, AR, 72142 | US Mail (1st Class) |
| 55288 | DWIGHT C MILLER, 1778 MANLEY ROAD, ADDISON, NY, 14801 | US Mail (1st Class) |
| 55288 | DWIGHT J YARBOROUGH, 350 POINT CARPENTER RD, FORT MILL, SC, 29715-6876 | US Mail (1st Class) |
| 55288 | DWIGHT M TALLEY JR, 3449 CO. RD 40, BLOOMFIELD, NY, 14469 | US Mail (1st Class) |
| 55288 | DWIGHT O JOHNSON JR, 3047 GREY EAGLE DR, WALNUT CREEK, CA, 94595-3934 | US Mail (1st Class) |
| 55288 | DWIGHT, GEORGE L, GEORGE L DWIGHT, 2512 6TH AVE, PUEBLO, CO, 81003-1717 | US Mail (1st Class) |
| 55288 | DWORAKOWSKI, TINA, TINA DWORAKOWSKI, 429 SUNNYSIDE DR, EUGENE, OR, 97404 | US Mail (1st Class) |
| 55288 | DWYER INSTRUMENTS, INC, PO BOX 373, MICHIGAN CITY, IN, 46360 | US Mail (1st Class) |
| 55288 | DWYER INSTRUMENTS, INC, PO BOX 338, MICHIGAN CITY, IN, 46361 | US Mail (1st Class) |
| 55288 | DWYER, JOSEPH, 203 BARNARD AVE, STATEN ISLAND, NY, 10307 | US Mail (1st Class) |
| 55288 | DYE, JOYCE, JOYCE , DYE, 116 BOULDER AVE, SHELBY, MT, 59474 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | DYER , DANIEL J; DYER , CARLA S, DANIEL J AND CARLA S DYER, 1235 S PRAIRIE AVE APT 2401, CHICAGO, IL, 60605 | US Mail (1st Class) |
| 55288 | DYER, FRANK, FRANK DYER, 21 SHARREN LN, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 55288 | DYER, GEORGE, GEORGE DYER, 89 GREENWOODS RD E, PO 603, NORFOLK, CT, 06058 | US Mail (1st Class) |
| 55288 | DYER, LUTHER, 39 NARCISSUS DRIVE, DEBARY, FL, 32713 | US Mail (1st Class) |
| 55288 | DYER, STEPHEN M, 1122 NEPTUNE PL, ANNAPOLIS, MD, 21401 | US Mail (1st Class) |
| 55288 | DYKES , RUBY L, RUBY L, DYKES, 824 E 9TH AVE, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 55288 | DYKHUIS, WILLIAM H, WILLIAM H DYKHUIS, 3307 140TH AVE, HALLOCK, MN, 56728 | US Mail (1st Class) |
| 55288 | DYKSTRA, CHARLESJ, CHARLES J DYKSTRA, 229 S MADISON ST, PO BOX 53, CAMBRIA, WI, 53923 | US Mail (1st Class) |
| 55288 | DYLIS SR, DONALD D, DONALD D DYLIS SR, 2 GRACE TER, NEW HARTFORD, NY, 13413 | US Mail (1st Class) |
| 55288 | DYMERSKI, JOHN; DYMERSKI, ALICE, JOHN & ALICE , DYMERSKI, 1361 MAPLE DR, LOGAN, UT, 84321 | US Mail (1st Class) |
| 55288 | DYNAMIC CONTROL SYSTEMS LTD, 1320 STONY BROOK ROAD STE 215, STONY BROOK, NY, 11790 | US Mail (1st Class) |
| 55288 | DYNAMIC PUMP & PROCESS NKA ANDERSON PUMP & P, C/O ANDERSON PUMP & PROCESS, PO BOX 523, BROOKFIELD, WI, 53008-0523 | US Mail (1st Class) |
| 55288 | DYNAMIC PUMP & PROCESS NOW ANDERSON PUMP, C/O ANDERSON PUMP & PROCESS, PO BOX 523, BROOKFIELD, WI, 53008-0523 | US Mail (1st Class) |
| 55288 | DYPVIK , STEVE, STEVE DYPVIK, PO BOX 8971, RANCHO SANTA FE, CA, 92067 | US Mail (1st Class) |
| 55288 | DZEDOVICH, MICHAEL, 161 LAREDO AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | DZENIS , EDWARD, EDWARD DZENIS, 428 BRIDGE RD, FLORENCE, MA, 01062 | US Mail (1st Class) |
| 55288 | DZIEDZIC JR, CHET, CHET DZIEDZIC JR, 84 DALEY ST, CHICOPEE, MA, 01013 | US Mail (1st Class) |
| 55288 | DZIEDZICKI, MARY A, MARY A, DZIEDZICKI, 1812 MAYNARD, CLEVELAND, OH, 44109 | US Mail (1st Class) |
| 55288 | DZIERZESKI, JOHN R, JOHN R, DZIERZESKI, 31 SYCAMORE RD, S WEYMOUTH, MA, 02190 | US Mail (1st Class) |
| 55288 | DZIKONSKI, FRANCIS; DZIKONSKI, JUDITH, FRANCIS & JUDITH DZIKONSKI, 149 N DAVID DR, PALATINE, IL, 60074 | US Mail (1st Class) |
| 55288 | DZIOBA, KENNETH L, POB 260, 2212 QUEEN ANNE AVE N, SEATTLE, WA, 98109 | US Mail (1st Class) |
| 55288 | DZIUBA , DAVY, DAVY DZIUBA, 516 E MAIN, MAYVILLE, MI, 48744 | US Mail (1st Class) |
| 55290 | E H CUNNINGHAM, BOBBY GUY CUNNINGHAM, 8150 CR 2578, ROYSE CITY, TX, 75189 | US Mail (1st Class) |
| 55290 | E H CUNNINGHAM, MARY ELAINE CULBERSON, 1111 N MORRIS, MCKINNEY, TX, 75069 | US Mail (1st Class) |
| 55288 | E H STEWARD, 24001 MUIRLANDS BLVD SPC 342, LAKE FOREST, CA, 92630-1718 | US Mail (1st Class) |
| 55288 | E J GAISSER INC, 49 LIBERTY PLACE, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 55288 | E J MENDENHALL, 209 OAK STREET, MALVERN, AR, 72104-3617 | US Mail (1st Class) |
| 55288 | E L GRIGGS, 9805 A J PATTON DRIVE, CABOT, AR, 72023 | US Mail (1st Class) |
| 55288 | E MICHAEL HEGEDUS JR, 81 RUGBY RD, FAIRFIELD, CT, 06824-5662 | US Mail (1st Class) |
| 55288 | E ROBERT HEXEMER, 3915 IRISH ROAD, WILSON, NY, 14172 | US Mail (1st Class) |
| 55288 | E ROGER TUNMORE CUST, COURTNEY KAY TUNMORE, UNIF GIFT MIN ACT NY, 9295 HUNTING VALLEY RD N, CLARENCE, NY, 14031-1552 | US Mail (1st Class) |
| 55288 | E ROGER TUNMORE CUST, LESLIE CLAIRE TUNMORE, UNIF GIFT MIN ACT NY, 9295 HUNTING VALLEY RD N, CLARENCE, NY, 14031-1552 | US Mail (1st Class) |
| 55288 | E ROY SHILLING, C/O ELIAS ROY SHILLING JR, 3702 MILLS ROAD, SHARPSBURG, MD, 21782-1924 | US Mail (1st Class) |
| 55288 | E&G GALLO WINERY, INC, PO BOX 1130, MODESTO, CA, 95353 | US Mail (1st Class) |
| 55288 | E. CHICAGO SANITARY DISTRICT, PO BOX 423, EAST CHICAGO, IN, 46312 | US Mail (1st Class) |
| 55288 | E. I. DUPONT DE NEMOURS & CO., BARLEY MILL PLAZA, PO BOX 80024, WILMINGTON, DE, 19880-0024 | US Mail (1st Class) |
| 55288 | E. I. DUPONT DE NEMOURS & CO. INC., POBOX 80030, WILMINGTON, DE, 19880 | US Mail (1st Class) |
| 55288 | E. I. DUPONT DE NEMOURS & COMPANY, CHESTNUT RUN PLAZA, PO BOX 80705, WILMINGTON, DE, 19880-0705 | US Mail (1st Class) |
| 55288 | E.I. DU PONT DE NEMOURS AND CO., 1007 MARKET ST, WILMINGTON, DE, 19898 | US Mail (1st Class) |
| 55288 | E.I. DU PONT DE NEMOURS AND COMPANY, PO BOX 80023, WILMINGTON, DE, 19880 | US Mail (1st Class) |
| 55288 | E.I. DUPONT DE NEMOURS & CO., 1007 MARKET ST, WILMINGTON, DE, 19898 | US Mail (1st Class) |
| 55288 | EACHON, MRS ROBERT, MRS ROBERT EACHON, 412 N 15TH ST, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 55288 | EAD, ROBERT, ROBERT , EAD, 12 WADE CT, GAITHERSBURG, MD, 20878 | US Mail (1st Class) |
| 55288 | EAGAN, JOHN, 45 KENNEDY DRIVE, WEST HAVERSTRAW, NY, 10993 | US Mail (1st Class) |
| 55288 | EAGER, LORRAINE, 9 WOODSEND ROAD, CLIFTON, NJ, 07102 | US Mail (1st Class) |
| 55288 | EAGLE , MS SHERON L, MS SHERON L EAGLE, 941 UNION ST, READING, PA, 19604 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | EAGLE CHEMICAL COMPANY, DONALD C. HESS, ESQ., 1500 TELEGRAPH ROAD, MOBILE, AL, 36611-2212 | US Mail (1st Class) |
| 55288 | EAGLE ELECTRIC MACHINERY, PO BOX 1053, SULPHUR, LA, 70664 | US Mail (1st Class) |
| 55288 | EAGLE ENGINEERING CORP., 8869 CITATION RD., BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 55288 | EAGLE ENVIRONMENTAL CO, 3653 WOODHEAD DR, NORTHBROOK, IL, 60062-1816 | US Mail (1st Class) |
| 55288 | EAGLE EXTERMINATING CO, PO BOX 1575, MOUNT DORA, FL, 32756 | US Mail (1st Class) |
| 55288 | EAGLE MESSENGER & COURIER SERVICE, PO BOX 16155, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 55288 | EAGLE RESTORATION & CONTRACTING INC, 23 SEA VIEW DR, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 55288 | EAGLES PEAK, BOX 195, FOUNTAINVILLE, PA, 18923 | US Mail (1st Class) |
| 55288 | EAGLESON, RUPERT H, 1030 14TH ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 55288 | EAKLE, TROY, TROY , EAKLE, 312 S FRANKLIN AVE, WENATCHEE, WA, 98801 | US Mail (1st Class) |
| 55288 | EAMON DONOHUE & JACQUELINE DONOHUE JT TEN, 160 ANSTICE ST, OYSTER BAY, NY, 11771-3534 | US Mail (1st Class) |
| 55288 | EAP SYSTEMS, INC, 500 W. CUMMINGS PARK, WOBURN, MA, 01801 | US Mail (1st Class) |
| 55288 | EARHART, GRAYCE C, GRAYCE C EARHART, 4200 HIGHLAND RD, ELIZABETHTOWN, PA, 17022 | US Mail (1st Class) |
| 55288 | EARING, WAYNE; EARING, KIMBERLY, WAYNE & KIMBERLY , EARING, 2 DELMAR PL, DELMAR, NY, 12054 | US Mail (1st Class) |
| 55288 | EARL , ROXANNE, ROXANNE , EARL, 1351 FRANKLIN ST NW, SALEM, OR, 97304 | US Mail (1st Class) |
| 55288 | EARL A GREEN, 76 SOUTH LINCOLN AVE, BEVERLY HILLS, FL, 34465 | US Mail (1st Class) |
| 55288 | EARL A TOLLEY, 1305 ISLA MORADA BLVD, PUNTA GORDA, FL, 33955 | US Mail (1st Class) |
| 55288 | EARL A WHITE, 1805 S AMIS ST., PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | EARL ALBERT NEIL, 3133 38TH STREET NW, WASHINGTON DC 20016, WASHINGTON, DC, 20016-3726 | US Mail (1st Class) |
| 55288 | EARL ARBERRY, 1214 N ALMA STREET, DERMOTT, AR, 71638 | US Mail (1st Class) |
| 55288 | EARL C VAN WIE, 336 OAK HARBOR CP, HAINES CITY, FL, 33844-9624 | US Mail (1st Class) |
| 55288 | EARL CHRISTENSEN, 199 BALCOM AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | EARL CHRISTOPHER, 3570 HOLLY FARM RD, BURKEVILLE, VA, 23922-3323 | US Mail (1st Class) |
| 55288 | EARL CLINTON ULERY JR, 729 E S F STREET, GAS CITY, IN, 46933-2050 | US Mail (1st Class) |
| 55288 | EARL COTTRELL, 412 GREEN AVENUE, WHITE HALL, AR, 71602 | US Mail (1st Class) |
| 55288 | EARL D DODSON JR, 822 GLEN ST., CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | EARL D JOHNSON JR, 184 CO. RTE 13, LACONA, NY, 13083 | US Mail (1st Class) |
| 55288 | EARL E BREWER, 15425 BREWER LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | EARL E JONES, 54 MILL ST, NUNDA, NY, 14517 | US Mail (1st Class) |
| 55288 | EARL EDWARD BLAIR, 103 KELLY COURT, GOLDSBORO, NC, 27534 | US Mail (1st Class) |
| 55288 | EARL F SMYTH & ERROL R SMYTH JT TEN, 2873 FOREST HILL BLVD, WEST PALM BCH, FL, 33406-5960 | US Mail (1st Class) |
| 55288 | EARL F SMYTH & ERROL R SMYTH JT TEN, 2873 FOREST HILL BLVD, WEST PALM BEACH, FL, 33406-5960 | US Mail (1st Class) |
| 55288 | EARL G GILL JR & KATHERINE B, GILL TEN ENT, 3930 SAINT PAULS RD, MANCHESTER, MD, 21102-2420 | US Mail (1st Class) |
| 55288 | EARL H ASHLEY JR, 189 RIVER DRIVE, WILSON HILL, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55289 | EARL H PATTERSON, 210-2320 TRINITY ST, VANCOUVER, BC, V5L 4W7 CANADA | US Mail (1st Class) |
| 55288 | EARL HENDERSON, 415 N MOSBY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | EARL J HINKSON, 634 FREY ROAD, MACEDON, NY, 14502 | US Mail (1st Class) |
| 55288 | EARL J MC CARTHY, 29900 COCONUT AVE, EUSTIS, FL, 32736-8115 | US Mail (1st Class) |
| 55288 | EARL J MCALLISTER, 6 SPENCER STREET, APT. A, MIDDLEBORO, MA, 02346 | US Mail (1st Class) |
| 55288 | EARL J TRACY, 23 SHAMBROOK DRIVE, ROCHESTER, NY, 14612 | US Mail (1st Class) |
| 55288 | EARL JAMES BOOKS CUST, JULIE N BOOKS, UNIF GIFT MIN ACT VA, PO BOX 22005, ALEXANDRIA, VA, 22304 | US Mail (1st Class) |
| 55288 | EARL JEROME LAKE, 250 HIGHWAY 17 SOUTH, NEWPORT, AR, 72112 | US Mail (1st Class) |
| 55288 | EARL L CLUTTERBUCK & M LOUISE CLUTTERBUCK JT TEN, 3049 LYNDALE COURT, EDGEWOOD, KY, 41017-2322 | US Mail (1st Class) |
| 55288 | EARL L WAITE, 6524 BADGLEY RD, EAST SYRACUSE, NY, 13057 | US Mail (1st Class) |
| 55288 | EARL L WALKER JR, 3015 S THAYER ST, SPRINGFIELD, IL, 62704-4914 | US Mail (1st Class) |
| 55288 | EARL MORRIS, 57 DOWNS ROAD, MONTICELLO, NY, 12701-3333 | US Mail (1st Class) |
| 55288 | EARL P HARRIGER, 1440 KANSAS HOLLOW ROAD, BOLIVAR, NY, 14715-9667 | US Mail (1st Class) |
| 55288 | EARL R TEN EYCK, 20262 PEACHLAND BLVD, PORT CHARLOTTE, FL, 33954-2962 | US Mail (1st Class) |
| 55288 | EARL RAYMOND BAILEY, 101 NORTH 24TH STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55290 | EARL ROUNDS, 316 HARRISON ST., COUNCIL BLUFFS, IA, 51503 | US Mail (1st Class) |
| 55288 | EARL SCHNEIDER & GRACE SCHNEIDER JT TEN, 3600 S 91ST ST, MILWAUKEE, WI, 53228-1540 | US Mail (1st Class) |
| 55288 | EARL SCRUGGS, 276 LINWOOD AVE, APT.103, BUFFALO, NY, 14209-1844 | US Mail (1st Class) |
| 55288 | EARL SHANNON, 1401 BROWN STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | EARL T WOOD, 67 BEMAN STREET, MALONE, NY, 12953 | US Mail (1st Class) |
| 55288 | EARL TAYLOR, PO BOX 317, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 55288 | EARL THARP JR, 12510 CEDAR RD, EDINBORO, PA, 16412 | US Mail (1st Class) |
| 55288 | EARL V BUCHHOLZ SR., C/O DAVID L BUCHHOLZ, 1854 BEDELL ROAD, GRAND ISLAND, NY, 14072-1845 | US Mail (1st Class) |
| 55288 | EARL V GREEN, 195 N BROADWAY BLVD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | EARL W COOK, 15 PINE STREET, NORWOOD, NY, 13668 | US Mail (1st Class) |
| 55288 | EARL W MATHERLY, 48 FALLING CREEK DR, STAFFORD, VA, 22554-5540 | US Mail (1st Class) |
| 55288 | EARL W VAN TASSELL, 42 RAVENNA ROAD, MANCHESTER, NJ, 08759-6263 | US Mail (1st Class) |
| 55288 | EARLE AUGUST YOUNG, 2 MCGUIRE LANE, RHINEBECK, NY, 12572 | US Mail (1st Class) |
| 55288 | EARLE R COLEGROVE, 1429 TENNESSEE AVENUE, FROSTPROOF, FL, 33843 | US Mail (1st Class) |
| 55288 | EARLENE V WILLIAMS, 1903 DENNISON, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | EARLEY BROWN, PO BOX 105, SWEET HOME, AR, 72164 | US Mail (1st Class) |
| 55288 | EARLEY, MARGARET, MRS MARGARET , EARLEY, 82 PORTER ST, MELROSE, MA, 02176 | US Mail (1st Class) |
| 55288 | EARLIE FISHER, 323 JOHNSON STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | EARLIE M SHELTON, 7510 INDIANA AVE, APT 5, LITTLE ROCK, AR, 72207-5063 | US Mail (1st Class) |
| 55288 | EARLIE M STROZIER, 3302 ALPINE DR, ANN ARBOR, MI, 48108-1704 | US Mail (1st Class) |
| 55288 | EARLIE V SMITH, 29618 LEGENDS PINE LN, SPRING, TX, 77386-2025 | US Mail (1st Class) |
| 55288 | EARLINE FRAZIER, 668 FEED MILL RD, EL DORADO, AR, 71730-9730 | US Mail (1st Class) |
| 55288 | EARLS, CHARLES A; EARLS, JENNIFER E, JENNIFER E EARLS, PO BOX 1050, LARAMIE, WY, 82073 | US Mail (1st Class) |
| 55288 | EARLS, MARY, MARY EARLS, 43792 PARSONS RD, OBERLIN, OH, 44074 | US Mail (1st Class) |
| 55288 | EARLY LUDWICK & SWEENEY LLC, 265 CHURCH ST STE 1101, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 55288 | EARLY, GILBERT, GILBERT EARLY, 17 KINGSBURY PL, SAINT LOUIS, MO, 63112 | US Mail (1st Class) |
| 55288 | EARNEST BROWN JR, 913 MAGNOLIA ST., MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | EARNEST ROSE, 79 PHILLIPS 366, POPLAR GROVE, AR, 72374 | US Mail (1st Class) |
| 55288 | EARNEST W WRIGHT, 12 FORESTVIEW PLACE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | EARNESTEAN HOLLOWAY, 5106 GLENVIEW BLVD, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | EARNESTINE B MARTIN, 5410 BRIAN LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | EARNESTINE LOUIS HAMMOND, 2600 JOHN ASHLEY DR, APT E108, NORTH LITTLE ROCK, AR, 72114-1855 | US Mail (1st Class) |
| 55288 | EARNESTINE MURRELL, 422 WEST 21ST STREET, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 55288 | EARNESTINE W PETTUS, 3311 GAINES STREET, LITTLEROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | EARP, LISA; EARP, SHAWN, LISA OR SHAWN , EARP, 1110 LAKE WAY RD LOT F, TIONESTA, PA, 16353 | US Mail (1st Class) |
| 55288 | EARP, THOMAS P, 17 ELIZABETH PL, YONKERS, NY, 10703-1702 | US Mail (1st Class) |
| 55288 | EARP, THOMAS P, (RE: EARP, THOMAS P), 201 NORTH BOCA BAY LANE, SURF CITY, NC, 28445-7007 | US Mail (1st Class) |
| 55288 | EARTHBOURNE RESOURCES INC, CHRIS LYLE, 2100 N DEWALD RD, RITZVILLE, WA, 99169 | US Mail (1st Class) |
| 55288 | EARTHLY TREASURES INC, EARTHLY TREASURES INC (NANCY , POLIZZI), 116 POLIZZI RD, HOWES CAVE, NY, 12092 | US Mail (1st Class) |
| 55288 | EASLICK, CARL P, CARL P EASLICK, 2233 CUMBERLAND RD, LANSING, MI, 48906-3722 | US Mail (1st Class) |
| 55288 | EASLICK, DONALD J, DONALD J EASLICK, 15047 REGINA ST, ALLEN PARK, MI, 48101 | US Mail (1st Class) |
| 55288 | EASON JR, WALTER E, 330 STONEWALL RD, HEARTLANDS W-110, BALTIMORE, MD, 21228-5448 | US Mail (1st Class) |
| 55288 | EASON JR, WALTER E, 3004 N RIDGE RD #H315, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 55288 | EASON, ALAN, ALAN EASON, 10407 WISTERIA, SAINT LOUIS, MO, 63126 | US Mail (1st Class) |
| 55288 | EASON, JAMES, 207 NORTH ORANGE AVENUE, DUNN, NC, 28334 | US Mail (1st Class) |
| 55288 | EASON, RICHARD K, 1817 BENEDICT RD, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 55288 | EASON, ROBERT F, ROBERT F, EASON, 2817 AIMAR AVE, SAVANNAH, GA, 31406 | US Mail (1st Class) |
| 55288 | EASON, THOMAS, 525 AMHERST AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | EAST, EARL J, 201 GLADEAU LANDRY RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | EASTECH CHEMICAL INC, PO BOX 8500-50510, PHILADELPHIA, PA, 19178 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | EASTER EVE MOORE, 3486 E KIEHL AVE, APT 8601, SHERWOOD, AR, 72120-3565 | US Mail (1st Class) |
| 55288 | EASTERLY , JANICE M, JANICE M EASTERLY, 1107 E BROAD AVE, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 55288 | EASTERN BEARINGS INC, POBOX 647, WALTHAM, MA, 02454-0647 | US Mail (1st Class) |
| 55288 | EASTERN CONTROLS INC, PO BOX 8000, DEPT. 730, BUFFALO, NY, 14267 | US Mail (1st Class) |
| 55288 | EASTERN LIFT TRUCK CO INC, PO BOX 307, MAPLE SHADE, NJ, 08052 | US Mail (1st Class) |
| 55288 | EASTERN LIFT TRUCK CO, INC, 2211 SULPHUR SPRING ROAD, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 55288 | EASTERN MICROFILM CORPORATION, 6400 BALTIMORE NATIONAL PIKE #964, CATONSVILLE, MD, 21228-3915 | US Mail (1st Class) |
| 55288 | EASTLICK, CLARENCE L; EASTLICK, KAYLA J, CLARENCE L & KAYLA J EASTLICK, 1102 MONTANA AVE, LAUREL, MT, 59044 | US Mail (1st Class) |
| 55288 | EASTMAN , ANDY ; EASTMAN , STACIE, ANDY AND STACIE EASTMAN, 2013 H AVE NE, CEDAR RAPIDS, IA, 52402 | US Mail (1st Class) |
| 55288 | EASTMAN CHEMICAL COMPANY, NORTH WILCOX AVE & LINCOLN ST., BLDG #280, KINGSPORT, TN, 37662 | US Mail (1st Class) |
| 55288 | EASTMAN CHEMICAL COMPANY, BOB MALESKI, NORTH WILCOX AVE, AND LINCOLN ST, BLDG # 280, KINGSPORT, TN, 37662 | US Mail (1st Class) |
| 55288 | EASTMAN CHEMICAL COMPANY, GREGORY W. NELSON, 100 N. EASTMAN ROAD, KINGSPORT, TN, 37660 | US Mail (1st Class) |
| 55288 | EASTMAN CHEMICAL COMPANY, J. J. VANDERBILT, PO BOX 511, KINGSPORT, TN, 37662 | US Mail (1st Class) |
| 55288 | EASTRIDGE, CAROL S, 21327 MCDANIEL RD, WARSAW, MO, 65355 | US Mail (1st Class) |
| 55288 | EASTWOOD, MICHAEL S, MICHAEL S, EASTWOOD, 134 REGAL ST, BILLINGS, MT, 59101 | US Mail (1st Class) |
| 55288 | EATHERTON , WENTWORTH R , W R , EATHERTON, 8811 RISING CREEK CT, LAS VEGAS, NV, 89148 | US Mail (1st Class) |
| 55288 | EATON , LAWRENCE A, LAWRENCE A EATON, PO BOX 1813, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 55288 | EATON, ANTHONY, ANTHONY EATON, 1668 E RIVER RD, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 55288 | EATON, DAVID R, DAVID R EATON, 107 QUEENSFERRY RD, CARY, NC, 27511 | US Mail (1st Class) |
| 55288 | EATON, JAMES, JAMES , EATON, 373 HIDEAWAY ACRES RD, NEW CUMBERLAND, WV, 26047 | US Mail (1st Class) |
| 55288 | EATON, JOHN; EATON, JEAN, JOHN & JEAN , EATON, 5000 N 54TH ST, MILWAUKEE, WI, 53218 | US Mail (1st Class) |
| 55288 | EATON, LANNY J, 7 STONER DR, VALPARAISO, IN, 46385 | US Mail (1st Class) |
| 55288 | EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | US Mail (1st Class) |
| 55288 | EAVES, ROBERT A, 1077 MAIN ST APT 106, WAKEFIELD, MA, 01880-4118 | US Mail (1st Class) |
| 55288 | EBBINGHAUS, THOMAS A, THOMAS A, EBBINGHAUS, 1358 MAPLE ST, NOBLESVILLE, IN, 46060 | US Mail (1st Class) |
| 55288 | EBELHAR, TERRENCE C, 5600 HWY 56, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55288 | EBELHAR, TERRENCE C, 921 PEPPER TREE LANE #D, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | EBELING , RICHARD, RICHARD , EBELING, 2120 PLEASURE VIEW RD, AURORA, IL, 60506 | US Mail (1st Class) |
| 55288 | EBER H HUBMAN, 1021 WATERLOO GENEVA RD, TRLR 85, WATERLOO, NY, 13165 | US Mail (1st Class) |
| 55288 | EBERLINE SERVICES, FORMERLY THERMOTEC, 601 SCARBORO ROAD, OAK RIDGE, TN, 37830 | US Mail (1st Class) |
| 55288 | EBERLING, EDWARD, EDWARD EBERLING, 310 4TH ST SE, SIDNEY, MT, 59270 | US Mail (1st Class) |
| 55288 | EBERSOLE, DONALD R, 7616 HWY 1133, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | EBIE, CANDY ; EBIE, IAN, CANDY AND IAN EBIE, 3016 CEDAR AVE, MATTOON, IL, 61938 | US Mail (1st Class) |
| 55288 | EBINGER, JAY, 134 GILMORE DR, YONKERS, NY, 10710 | US Mail (1st Class) |
| 55288 | EBISCH, PAUL, PAUL , EBISCH, 8002 S 32ND ST, BELLEVUE, NE, 68147 | US Mail (1st Class) |
| 55288 | EBKENS, BERNARD E, 1400 BELT ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 55288 | EBMUD, PAYMENT CENTER, OAKLAND, CA, 94649-0001 | US Mail (1st Class) |
| 55288 | EBNER, MARTIN, 320 IVY PLACE, PARAMUS, NJ, 07652 | US Mail (1st Class) |
| 55288 | EBY, LAVERNE ; EBY, DONNA, LAVERNE & DONNA EBY, 57825 ROYS AVE, ELKHART, IN, 46517-2120 | US Mail (1st Class) |
| 55288 | ECCLES, BONNIE JOYCE, 214 N SIXTH, CHENEY, WA, 99004 | US Mail (1st Class) |
| 55288 | ECHELBARGER, STEVE; ECHELBARGER, DIANE, STEVE & DIANE , ECHELBARGER, 5862 LAKESIDE DR, MANITOU BEACH, MI, 49253 | US Mail (1st Class) |
| 55288 | ECKART III, JAMES A, 1746 INDIAN CT, HAMPSTEAD, MD, 21074 | US Mail (1st Class) |
| 55288 | ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ, 1515 MARKET ST 9TH FL, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 55288 | ECKERT SEAMANS CHERIN & MELLOTT, LLC, (RE: MARYLAND CASUALTY COMPANY), ATTN: KAREN TURNER, TWO LIBERTY PLACE, 50 SOUTH 16TH STREET, 22ND FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 55288 | ECKERT, DOUGLAS K, DOUGLAS K ECKERT, 209 HICKORY LN, EUREKA, MO, 63025 | US Mail (1st Class) |
| 55288 | ECKES JR, CHARLES J, CHARLES J ECKES JR, 956 ECHO LN, RHINELANDER, WI, 54501 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | ECKHARDT, RICHARD J, 1003 TERRACE CT, HAMPSTEAD, MD, 21074 | US Mail (1st Class) |
| 55288 | ECKHART , LARRY E; ECKHART , DOROTHY M, LARRY E & DOROTHY M ECKHART, 1119 COLORADO AVE, LA JUNTA, CO, 81050 | US Mail (1st Class) |
| 55288 | ECKLER, GARY A; ECKLER, JODY A, GARY & JODY ECKLER, 4805 BILLINGS RD, CASTALIA, OH, 44824 | US Mail (1st Class) |
| 55288 | ECKSTEIN, MARK ; ECKSTEIN, JANE, MARK & JANE , ECKSTEIN, 18 CORAL CT, MALVERNE, NY, 11565 | US Mail (1st Class) |
| 55288 | ECLIPSE, INC, PO BOX 71424, CHICAGO, IL, 60694-1424 | US Mail (1st Class) |
| 55288 | ECOLAB, PO BOX 6007, GRAND FORKS, ND, 58206-6007 | US Mail (1st Class) |
| 55288 | ECOLAB, INC, PO BOX 905327, 905327, CHARLOTTE, NC, 28290-5327 | US Mail (1st Class) |
| 55288 | ECOLAKE ENTERPRISES, 5950 EAGLE CREEK ROAD, LEAVITTSBURG, OH, 44430 | US Mail (1st Class) |
| 55288 | ECOM AMERICA LTD, 1628 OAKBROOK DR, GAINESVILLE, GA, 30507 | US Mail (1st Class) |
| 55288 | ED ACERRA, 872 N BAY AVE., MASSAPEQUA, NY, 11758-2542 | US Mail (1st Class) |
| 55288 | ED BRADFORD EXCAVATING & PAVING, ATTN: EDWARD C. BRADFORD, OR CHRIS VERTUCCI/J. SPEECE, 5134 HWY P, FESTUS, MO, 63025 | US Mail (1st Class) |
| 55288 | ED CODAIR, 52 INDIAN PATH, DEDHAM, MA, 02026 | US Mail (1st Class) |
| 55288 | ED CURRAN, 180 TWIN ARCH ROAD, ROCK TAVERN, NY, 12575 | US Mail (1st Class) |
| 55288 | ED GOICHMAN, C/O ROBERT J MUSSO, ESQ, ROSENBERG, MUSSO & WEINER, LLP, BROOKLYN, NY, 11242-1122 | US Mail (1st Class) |
| 55288 | ED N GERARDEN, 284 E LAKE MEAD PKWY STE C, PMB 206, HENDERSON, NV, 89015-6433 | US Mail (1st Class) |
| 55288 | ED WHITE, 1118 LAKE VIEW DRIVE, MISSION, TX, 78572 | US Mail (1st Class) |
| 55288 | EDBLOM, RICHARD P, RICHARD P, EDBLOM, PO BOX 189, COOK, MN, 55723 | US Mail (1st Class) |
| 55288 | EDDIE B MANNING JR, 853 NEWMAN TRL, WILLIFORD, AR, 72482-7187 | US Mail (1st Class) |
| 55288 | EDDIE BLASZKOWSKY, 11432 KANAPALI LANE, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 55288 | EDDIE CHARLES ROBERTSON JR, 2965 BALSA ST, YORK, PA, 17404-8483 | US Mail (1st Class) |
| 55288 | EDDIE D ALLEN, 1369 BOWMAN HIGHWAY, ELBERTON, GA, 30635 | US Mail (1st Class) |
| 55288 | EDDIE D ALLEN, 359 CHEROKEE DR, BOWMAN, GA, 30624 | US Mail (1st Class) |
| 55288 | EDDIE DAVIS STRICKLAND, 4926 HWY 376 SOUTH, LOUANN, AR, 71751 | US Mail (1st Class) |
| 55288 | EDDIE DAWSON, 139 PROCTOR AVE, BUFFALO, NY, 14215-3528 | US Mail (1st Class) |
| 55288 | EDDIE DORRELL FITE, 92 LAKEVIEW ESTATES RD, STORY, AR, 71970 | US Mail (1st Class) |
| 55288 | EDDIE E HANNIFIN, 2718 MEADOWBROOK DR, BOISE, ID, 83705-4636 | US Mail (1st Class) |
| 55288 | EDDIE ERSHAL JONES, 104 CHERRYWOOD AVE., SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 55288 | EDDIE G MATTHEWS JR, 5419 ROBIN ROAD, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | EDDIE JACKSON, 493 JACKSON ROAD, CARLISLE, AR, 72024 | US Mail (1st Class) |
| 55288 | EDDIE JOHNSON JR, 89 ADAMS STREET, BUFFALO, NY, 14206-1501 | US Mail (1st Class) |
| 55288 | EDDIE KINCHEN, PO BOX 194, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 55288 | EDDIE L BAUGH, 4708 S HIGHWAY 365, JEFFERSON, AR, 72079 | US Mail (1st Class) |
| 55288 | EDDIE L EVANS & MARY C EVANS JT TEN, RR 15 BOX 1430, BEDFORD, IN, 47421-9583 | US Mail (1st Class) |
| 55288 | EDDIE L HAMMOCK, 100 KENNETT, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | EDDIE L HARRELL & JACQUELINE K, HARRELL JTWRS JT TEN, N202 WESTFIELD DR, LAFAYETTE, LA, 70503-5465 | US Mail (1st Class) |
| 55288 | EDDIE L JOHNSON, 4701 LUCKWOOD RD, PINE BLUFF, AR, 71603-1274 | US Mail (1st Class) |
| 55288 | EDDIE L MAULDIN, #1 BALTIMORE DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | EDDIE L PAGE SR., 1618 SOUTH AVE, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 55288 | EDDIE L TODD, 7112 AZALEA DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | EDDIE LEE LANGFORD, 15 YUKON COVE, MAUMELLE, AR, 72113 | US Mail (1st Class) |
| 55288 | EDDIE LEE MATLOCK, 26 CARROLL CIR, MABELVALE, AR, 72103-2601 | US Mail (1st Class) |
| 55288 | EDDIE LEE ROBINSON, PO BOX 20101, WHITE HALL, AR, 71612 | US Mail (1st Class) |
| 55288 | EDDIE M LONGING, PO BOX 4, LONDON, AR, 72847 | US Mail (1st Class) |
| 55288 | EDDIE MARTINEZ, 63 DAVISON AVE,, LYNBROOK, NY, 11563-1507 | US Mail (1st Class) |
| 55288 | EDDIE MILLER, 226 WINSLOW AVENUE, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 55288 | EDDIE RASBERRY, PO BOX 398, ALTHEIMER, AR, 72004 | US Mail (1st Class) |
| 55288 | EDDIE ROSE, 2520 NORTH 62 STREET, KANSAS CITY, KS, 66104 | US Mail (1st Class) |
| 55288 | EDDIE TANKS JR, 1400 MYRNA LANE, NORTH LITTLE ROCK, AR, 72117 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55290 | EDDIE THIBODEAUX, MARY E THIBODEAUX, 11801 CRESCENT BLUFF DRIVE, PEARLAND, TX, 77584 | US Mail (1st Class) |
| 55288 | EDDIE W ROACH, P O.BOX 498, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | EDDIE WOODROW CHANDLER, 309 KINGS ROAD, PINEY FLATS, TN, 37686 | US Mail (1st Class) |
| 55288 | EDDIE, DARRELL R, 1434 S SANDSTONE ST, GILBERT, AZ, 85296 | US Mail (1st Class) |
| 55288 | EDDINGER , ALICE M, ALICE M EDDINGER, 107 JEWEL ST, THOMASVILLE, NC, 27360 | US Mail (1st Class) |
| 55288 | EDDINGER , ROGER, ROGER EDDINGER, 9152 CROSS CREEK AVE, BATON ROUGE, LA, 70810 | US Mail (1st Class) |
| 55288 | EDDY (DEC), NORMAN C, C/O: RUGG, JOANNE N, ADMINISTRATOR OF THE ESTATE OF NORMAN C EDDY, 43 BALD EAGLE RD, WEYMOUTH, MA, 02190 | US Mail (1st Class) |
| 55288 | EDDY, DANIEL L; EDDY, TARA B, DAN AND TARA EDDY, PO BOX 1454, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 55288 | EDDY, FRANCES ; EDDY, LINDA, FRANCES OR LINDA EDDY, PO BOX 423, GENOA CITY, WI, 53128 | US Mail (1st Class) |
| 55288 | EDDY, LYNN; EDDY, CONNIE, LYNN OR CONNIE , EDDY, 603 JEFFERSON ST, FONTANELLE, IA, 50846 | US Mail (1st Class) |
| 55288 | EDDY, MERLIN L, MERLIN L, EDDY, 418 7TH ST E, HASTINGS, MN, 55033 | US Mail (1st Class) |
| 55288 | EDE, SHANE, SHANE , EDE, 914 2ND AVE NE, JAMESTOWN, ND, 58401 | US Mail (1st Class) |
| 55288 | EDELIZA R PEREZ, 7037 BROCTON COURT, SPRINGFIELD, VA, 22150-3049 | US Mail (1st Class) |
| 55288 | EDELMAN , LINDA, LINDA , EDELMAN, 4 POND RD, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 55288 | EDGAR A WILLIAMS & EDNA R WILLIAMS JT TEN, 4410 N POTTENGER, SHAWNEE, OK, 74801-1269 | US Mail (1st Class) |
| 55288 | EDGAR B PARKER, 4145 NORMAN STREET, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | EDGAR C JOHNSON &, SHIRLEY J JOHNSON TR UA, OCT 22 91165, THE ECVB & J TRUST, 20248 PALOU DR, SALINAS, CA, 93908-1226 | US Mail (1st Class) |
| 55288 | EDGAR EDMONDSON, 416 E IDAHO ST, NEW PLYMOUTH, ID, 83655-5293 | US Mail (1st Class) |
| 55288 | EDGAR J MILLER, 7108 BLAIRVIEW DR, DALLAS, TX, 75230-5413 | US Mail (1st Class) |
| 55288 | EDGAR JACKSON, 957 COLUMBIA 59, MC NEIL, AR, 71752-6223 | US Mail (1st Class) |
| 55288 | EDGAR JOHNSON, 501 WOODLAWN, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | EDGAR L BERRE JR, 8055 INDIAN HILL RD, CINCINNATI, OH, 45243-3907 | US Mail (1st Class) |
| 55288 | EDGAR L PITTS, 8600 HWY 5 NORTH, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | EDGAR M TOMBLIN, 3245 RIO DR APT 1002, FALLS CHURCH, VA, 22041-2124 | US Mail (1st Class) |
| 55288 | EDGAR R DANIELS, 37 HOOK LANE, LEVITTOWN, NY, 11756-4503 | US Mail (1st Class) |
| 55288 | EDGAR TABLER JR, 8 BRICK SCHOOL ROAD, PLEASANT MOUNT, PA, 18453 | US Mail (1st Class) |
| 55288 | EDGAR VITTI, 12 BOLTON PL., PORT CHESTER, NY, 10573 | US Mail (1st Class) |
| 55288 | EDGAR W NORDYKE, 364 HOLLY RIDGE ROAD, WINTER HAVEN, FL, 33880 | US Mail (1st Class) |
| 55288 | EDGAR, RONALD E, RONALD E, EDGAR, PO BOX 698, CLINTON, OK, 73601-0698 | US Mail (1st Class) |
| 55288 | EDGE , LARRY, LARRY , EDGE, PO BOX 883, TALBOTTON, GA, 31827-0883 | US Mail (1st Class) |
| 55288 | EDGE , MARGARET E, MARGARET E EDGE, PO BOX 68, CAMP VERDE, AZ, 86322 | US Mail (1st Class) |
| 55288 | EDGE , MARK C; EDGE , MONICA A, MARK C & MONICA A EDGE, 618 GC & P RD, WHEELING, WV, 26003 | US Mail (1st Class) |
| 55288 | EDGE, FREDERICK P, 1221 HUDSON RD, VENICE, FL, 34293-5524 | US Mail (1st Class) |
| 55288 | EDGE, JOHN D, 9950 ST LAWRENCE SPUR, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 55288 | EDGECOMB, RUTH R, RUTH R EDGECOMB, 13 TREBLE COVE RD, NORTH BILLERICA, MA, 01862 | US Mail (1st Class) |
| 55288 | EDGERLY, LOUIS C, 6 ESSEX ST, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 55288 | EDGREN, WAYNE, WAYNE , EDGREN, 920 OAKLEY AVE, ROCKFORD, IL, 61101 | US Mail (1st Class) |
| 55288 | EDINGER , ROBERT W; EDINGER , EDITH R, ROBERT W AND EDITH R EDINGER, 1019 MOORE RD, ORANGEBURG, SC, 29118-4019 | US Mail (1st Class) |
| 55288 | EDINGTON, DONALD, 34 21ST AVENUE, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | EDINGTON, JACQUELINE L, 7713 BEECH AVE, HAMMOND, IN, 46324 | US Mail (1st Class) |
| 55288 | EDINGTON, JACQUELINE L, 8968 POTOMAC DRIVE, MUNSTER, IN, 46321 | US Mail (1st Class) |
| 55288 | EDISON A CEVALLOS, 221 E 76TH ST., NEW YORK, NY, 10021 | US Mail (1st Class) |
| 55288 | EDISON BROWN, 932 RIVER RD, YOUNGSTOWN, NY, 14174 | US Mail (1st Class) |
| 55288 | EDISON E RICHARDS, 11 SAYLES ROAD, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 55288 | EDITH DELORIS HARRIS, PO BOX 146, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | EDITH E NASH, 2628 N WINNIFRED ST, TACOMA, WA, 98407-2403 | US Mail (1st Class) |
| 55288 | EDITH EMMA SCHOL, C/O GARRETT A SHOL, 9 GREEN AVENUE, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | EDITH GODAR, 11704-103RD NE, JUANITA, WA, 98034 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | EDITH H HINES, 6131 MARTHA S GLEN RD, COLUMBIA, SC, 29209-0000 | US Mail (1st Class) |
| 55288 | EDITH H REKSHYNSKYJ & BOHDAN O REKSHYNSKYJ JT TEN, 9867B BOCA GARDENS TRL, BOCA RATON, FL, 33496-1716 | US Mail (1st Class) |
| 55288 | EDITH LEDERBERG, 7547 NW 79TH AVE APT 112, TAMARAC, FL, 33321-2879 | US Mail (1st Class) |
| 55288 | EDITH LOUISE VARNELL, 2334 GRANT 43, SHERIDAN, AR, 72150-8549 | US Mail (1st Class) |
| 55288 | EDITH M RICHARDS, C/O WILLIAM D MATTHEWS EXEC, PO BOX 672, LONG VALLEY, NJ, 07853-0672 | US Mail (1st Class) |
| 55288 | EDITHA WILLIAMS DUDLEY, PO BOX 10, COMANCHE, TX, 76442-0010 | US Mail (1st Class) |
| 55288 | EDLAND , PETER ; SAUREY , MICHELLE, PETER , EDLAND, 107 DAKOTA AVE, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 55288 | EDLEN ELECTRICAL EXHIBITION, 11483 ROCKET BLVD, ORLANDO, FL, 32824 | US Mail (1st Class) |
| 55288 | EDLIN , EARL T, EARL T EDLIN, 13709 S LARKIN ST, VALLEYFORD, WA, 99036 | US Mail (1st Class) |
| 55288 | EDLINA SMITH, 203 LITHICUM STREET, HELENA, AR, 72342 | US Mail (1st Class) |
| 55288 | EDMAN, PAUL K, PAUL K EDMAN, 35 LIBERTY ST, MADISON, CT, 06443-3258 | US Mail (1st Class) |
| 55288 | EDMOND CLIFTON TURNER, 6111 NORTH HILLS BLVD, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 55288 | EDMOND DOUGLAS GILBERT, 171 MARTIN LUTHER KING DR, LEXA, AR, 72355 | US Mail (1st Class) |
| 55288 | EDMOND J BARRETT, 2431 MATTHEWS AVE, BRONX, NY, 10467-9211 | US Mail (1st Class) |
| 55288 | EDMOND J GORNEY, 591 LAKEVIEW AVENUE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | EDMOND JOHN FLYNN, 20 HOLLISTER LANE, ISLIP, NY, 11751-4004 | US Mail (1st Class) |
| 55288 | EDMOND L BLEIWEISS, 23319 E SILSBY ROAD, BEACHWOOD, OH, 44122-1261 | US Mail (1st Class) |
| 55288 | EDMOND MATTIOLI, 4808 N E 1ST TERRACE, POMPANO BEACH, FL, 33064 | US Mail (1st Class) |
| 55288 | EDMOND MCCLINTON, 3107 WEST 13TH STREET, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | EDMONDS JR , RICHARD J; EDMONDS , CHRISTINE S, RICHARD & CHRISTINE EDMONDS JR, 420 E CHAPEL ST, ROCKTON, IL, 61072 | US Mail (1st Class) |
| 55288 | EDMONDS, D J, D J EDMONDS, 13396 DUGGAN RD, CENTRAL POINT, OR, 97502 | US Mail (1st Class) |
| 55288 | EDMONDS, MARVIN F, 201 TOAL RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | EDMONDS, MARVIN FLOYD, 201 TOAL ROAD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | EDMONDS, RICHARD, 513 SHERMAN AVENUE, BELFORD, NJ, 07718 | US Mail (1st Class) |
| 55288 | EDMONDSON, WILLIAM J, WILLIAM J, EDMONDSON, 9352 BLIND SODUS RD, RED CREEK, NY, 13143 | US Mail (1st Class) |
| 55288 | EDMONSON (DEC), EDWARD, C/O: ROSEN, RICHARD, ADMINISTRATOR OF THE ESTATE OF EDWARD EDMONSON, 704 N JACKSON ST, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 55288 | EDMORE PETERSON, 142 NOBEL STREET, BRENTWOOD, NY, 11717-6518 | US Mail (1st Class) |
| 55288 | EDMUND A OLSON & EMILY C OLSON JT TEN, 2070 GOODRICH AVE, ST PAUL, MN, 55105-1018 | US Mail (1st Class) |
| 55288 | EDMUND A PAWLAK, 682 FULTON STREET, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 55288 | EDMUND C COLBERT SR., 2494 WEST MAIN STREET, DALEVILLE, AL, 36322 | US Mail (1st Class) |
| 55288 | EDMUND C NOWOWIEJSKI JR, 16 WEST LAKE BLVD, MAHOPAC, NY, 10541-3133 | US Mail (1st Class) |
| 55288 | EDMUND F CZERNIAK, 10 ROSEMEAD LANE, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | EDMUND GRZYWNA, 53 BOLL STREET, SLOAN, NY, 14212 | US Mail (1st Class) |
| 55288 | EDMUND J SULLIVAN, 14 ARGONNE ROAD WEST, HAMPTON BAYS, NY, 11946 | US Mail (1st Class) |
| 55288 | EDMUND LANE, 4 FRIAR TUCK COURT, ORANGEBURG, NY, 10962 | US Mail (1st Class) |
| 55288 | EDMUND M PICKETT & KAREN A PICKETT JT TEN, 10916 FOXMOORE AVE, RICHMOND, VA, 23233-1933 | US Mail (1st Class) |
| 55288 | EDMUND M URBANIAK, 92 16TH AVENUE, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | EDMUND MICHAEL KIRK & MILDRED F KIRK JT TEN, 215 16 26TH AVE, BAYSIDE L I, NY, 11360-2606 | US Mail (1st Class) |
| 55288 | EDMUND PERREAULT, 23 HARMONY LANE, RR 6, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 55288 | EDMUND R PAWLOWSKI, 34 SOUTH DRIVE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | EDMUND SKINNER, 18675 US HIGHWAY 19 N, LOT 484, CLEARWATER, FL, 33764-5109 | US Mail (1st Class) |
| 55288 | EDMUND T STAINES, 2069 E 65ST, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | EDMUND TERZO, 481 CACTUS CIRCLE, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 55288 | EDMUNDS, BRUCE, BRUCE EDMUNDS, 1118 ECKERT RD, MONACA, PA, 15061 | US Mail (1st Class) |
| 55288 | EDNA A GIBBS & GEORGE R GIBBS JT TEN, 4300 SOQUEL DR SPC 216, SOQUEL, CA, 95073-2150 | US Mail (1st Class) |
| 55288 | EDNA ELIZABETH COLLINS, 4006 WEST 23 STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | EDNA HUTCHINSON, 7610 CALION HWY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | EDNA IVY COLLINS, 1825 HOODS CREEK PIKE, ASHLAND, KY, 41101-2213 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | EDNA M RAMIREZ, 701 6TH ST 5B, WINDSOR, CO, 80550 | US Mail (1st Class) |
| 55288 | EDNA MAE LAWSON, 885 GRIFFIN CUTOFF ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | EDNA MAY LYNCH, 19709 JACK ROAD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | EDOUARD, KAREN S, PO BOX 6123, DELRAY BEACH, FL, 33482-6123 | US Mail (1st Class) |
| 55288 | EDOUARD, KAREN S, 6331 HARBOUR CLUB DRIVE, LAKE WORTH, FL, 33467-6839 | US Mail (1st Class) |
| 55288 | EDSEL H RILEY, 2800 IDLE CREEK COURT, EVANSVILLE, IN, 47720-1596 | US Mail (1st Class) |
| 55288 | EDWARD A BURBAGE, 111 LOMBARDI RD, PEARL RIVER, NY, 10965-1317 | US Mail (1st Class) |
| 55288 | EDWARD A COMPTON, 10726 CRABAPPLE LANE, CALIFORNIA CITY, CA, 93505 | US Mail (1st Class) |
| 55288 | EDWARD A HAYES, 830 WATER RIDGE DR, DEBARY, FL, 32713-1928 | US Mail (1st Class) |
| 55288 | EDWARD A KRAMEK, 324 MIDDLETOWN RD, WATERFORD, NY, 12188 | US Mail (1st Class) |
| 55288 | EDWARD A MARTIN, 2294 LOCKPORT ROAD, RANSOMVILLE, NY, 14131 | US Mail (1st Class) |
| 55288 | EDWARD A MILLER, 312 SAVANNAH DRIVE, RICHMOND, KY, 40475 | US Mail (1st Class) |
| 55288 | EDWARD A MUSAL, 8 HILLCREST AVE, YONKERS, NY, 10705-1614 | US Mail (1st Class) |
| 55288 | EDWARD A REDMOND, 501 DORWOOD PARK, RANSOMVILLE, NY, 14131 | US Mail (1st Class) |
| 55288 | EDWARD A REEVES, 192 SOUTH OLD CREEK RD, VERNON HILLS, IL, 60061-3174 | US Mail (1st Class) |
| 55288 | EDWARD A SAUERBIER, 10201 ROUTE 21 SOUTH, WAYLAND, NY, 14572 | US Mail (1st Class) |
| 55288 | EDWARD A WEISS, 145 CRANWOOD DRIVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | EDWARD A WOLFF, 4369 MILLWOOD CIRCLE, LIVERPOOL, NY, 13090 | US Mail (1st Class) |
| 55288 | EDWARD ALDRICH, 4353 TAHITIAN GARDENS CIRCLE UNIT C, HOLIDAY, FL, 34691 | US Mail (1st Class) |
| 55288 | EDWARD ALFRED JOHNSON, 934 STRATFORD LANE W, BURNSVILLE, MN, 55337-6870 | US Mail (1st Class) |
| 55288 | EDWARD ALTROCK, 33 DUNSBACH ROAD, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 55288 | EDWARD B BASS, 257 N PLEASANT STREET, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 55288 | EDWARD BAKER, 9222 BLAZING WOODS TRAIL, FORT WAYNE, IN, 46835-9427 | US Mail (1st Class) |
| 55288 | EDWARD BANKER, 41 MOONWALK LANE, WELLSBORO, PA, 16901-7759 | US Mail (1st Class) |
| 55288 | EDWARD BARLOW, PO BOX 106, MINETTO, NY, 13115 | US Mail (1st Class) |
| 55288 | EDWARD BENDERSKI, 802 BOULEVARD STREET, MATTYDALE, NY, 13211 | US Mail (1st Class) |
| 55288 | EDWARD BERNACKI, 117 ARTHUR AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | EDWARD BITTNER, 1134 S W CURTIS ST., PORT SAINT LUCIE, FL, 34983 | US Mail (1st Class) |
| 55288 | EDWARD BOND, 4601 LYNNWOOD, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | EDWARD BOWMAN, 6 WICKS DR, COMMACK, NY, 11725-3922 | US Mail (1st Class) |
| 55288 | EDWARD BOYARSKI, 42 SKY HI DR, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | EDWARD BOYER, 405 CHANDLER DRIVE, GARLAND, TX, 75040 | US Mail (1st Class) |
| 55288 | EDWARD BROWN, PO BOX 57, ELMWOOD PARK, NJ, 07407 | US Mail (1st Class) |
| 55288 | EDWARD BUCK, PO BOX 2361, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | EDWARD BUCK, 4163 HIGHLAND PKWY, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | EDWARD BURKARD, 8395 STAHLEY ROAD, EAST AMHERST, NY, 14051-2800 | US Mail (1st Class) |
| 55288 | EDWARD C BELL, 4431 BRISTOL CROSS ROAD, CANANDAIGUA, NY, 14424-8928 | US Mail (1st Class) |
| 55288 | EDWARD C EICHHORN &, PAULA EICHHORN TEN ENT, 11 E LINDEN AVE, DUMONT, NJ, 07628-1911 | US Mail (1st Class) |
| 55288 | EDWARD C HUFFMAN, 734 N MAIN ST, SHELBYVILLE, TN, 37160-2828 | US Mail (1st Class) |
| 55288 | EDWARD C KIBURZ, 240 TERRACE MOUNTAIN ROAD, SCHOHARIE, NY, 12157 | US Mail (1st Class) |
| 55288 | EDWARD C KOEHLER, 3692 FIRST STREET, WOODLAWN, NY, 14219 | US Mail (1st Class) |
| 55288 | EDWARD C NEWMAN & ROYLEEN M NEWMAN JT TEN, 122 EAST MC CUEN STREET, DULUTH, MN, 55808-2132 | US Mail (1st Class) |
| 55288 | EDWARD C NEWTON, 21530 BIG WOOD SPRINGS DR, KATY, TX, 77450-5345 | US Mail (1st Class) |
| 55288 | EDWARD C POULSEN, 1845 SIXTY OAKS LANE, VERO BEACH, FL, 32966 | US Mail (1st Class) |
| 55288 | EDWARD C ROGOWSKI JR, 29 FOX RUN, DENVILLE, NJ, 07834-3025 | US Mail (1st Class) |
| 55288 | EDWARD C SPARKS, 1040 VIOLET AVE LOT 3, HYDE PARK, NY, 12538-1966 | US Mail (1st Class) |
| 55288 | EDWARD CACHEL, 1105 E LEONARD ST, STAUNTON, IL, 62088-1243 | US Mail (1st Class) |
| 55288 | EDWARD CALLENDER, 48 W 138TH. ST. 5H, NEW YORK, NY, 10037 | US Mail (1st Class) |
| 55288 | EDWARD CAPOBIANCO, PO BOX 362, PECONIC, NY, 11958 | US Mail (1st Class) |
| 55288 | EDWARD CARPENTER, 18 PARKWAY AVENUE, SILVER CREEK, NY, 14136 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | EDWARD CARY AMBLER, 27603 PARKWAY RD, EASTON, MD, 21601-7201 | US Mail (1st Class) |
| 55288 | EDWARD CASSINO, 523 HAMPTON PLACE BLVD, TROY, NY, 12180-7769 | US Mail (1st Class) |
| 55288 | EDWARD CELANI, 3264 ANCHORAGE CT, SPRING HILL, FL, 34607-2601 | US Mail (1st Class) |
| 55288 | EDWARD CELLA, 3401 LYNN COURT, NE, LACEY, WA, 98516 | US Mail (1st Class) |
| 55288 | EDWARD CHING, 703 WILLOW RD, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 55288 | EDWARD CLARENCE BERRY, 3208 SOUTH CHATFIELD, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 55290 | EDWARD COHA, 8199 BRAY RD, VASSAR, MI, 48768 | US Mail (1st Class) |
| 55288 | EDWARD COLLINS, 10 DONEGAL ROAD, PEABODY, MA, 01960-3616 | US Mail (1st Class) |
| 55288 | EDWARD CORSI, 7706 COLONIAL ROAD, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 55288 | EDWARD CURATOLA, PO BOX 15017, BROOKSVILLE, FL, 34604 | US Mail (1st Class) |
| 55288 | EDWARD D AFTUCK, 6560 COUNTY ROUTE 17, SAVONA, NY, 14879-9736 | US Mail (1st Class) |
| 55288 | EDWARD D EDGE, PO BOX 105, DELIGHT, AR, 71940 | US Mail (1st Class) |
| 55288 | EDWARD D EDGE, 711 KEY, DELIGHT, AR, 71940 | US Mail (1st Class) |
| 55288 | EDWARD D GOTTBEHUET & JOSEPHINE, E GOTTBEHUET JT TEN, 4112 S W AUSTIN ST, SEATTLE, WA, 98136-2110 | US Mail (1st Class) |
| 55288 | EDWARD D LALONDE, 6 NICHOLS DRIVE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | EDWARD D MAHONEY, 905 BOULEVARD STREET, MATTYDALE, NY, 13211 | US Mail (1st Class) |
| 55288 | EDWARD DANISZEWSKI, 127 SMEE ROAD, CROSSVILLE, TN, 38572-1730 | US Mail (1st Class) |
| 55288 | EDWARD DAVIS SR., 2036 16TH AVE SW, VERO BEACH, FL, 32962-6870 | US Mail (1st Class) |
| 55288 | EDWARD DECIBUS, 1 RIVIERA DRIVE EAST, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | EDWARD DEERY, 14-21 147TH ST., WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55290 | EDWARD DEULING, 3057 WALLACE AVE SW, GRANDVILLE, MI, 49418-1450 | US Mail (1st Class) |
| 55288 | EDWARD DEVINE, 311 WIMBLEDON COURT, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | EDWARD E BOND, 7 BENTLEY ROAD, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 55288 | EDWARD E CHARLEBOIS, 1625 CO. RT 11, PARISH, NY, 13131 | US Mail (1st Class) |
| 55288 | EDWARD E CHRISTOPHER &, CHRISTIE L CHRISTOPHER JT WORS JT TEN, 21445 S 140TH ST, CHANDLER, AZ, 85249-9308 | US Mail (1st Class) |
| 55288 | EDWARD E CUMMINGS, 505 CHERYL LANE, MINOA, NY, 13116 | US Mail (1st Class) |
| 55288 | EDWARD E GRISSOM, 4206 HIGHWAY 376 SOUTH, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | EDWARD E LORENZ, 5165 WILCOX ROAD, WHITESBORO, NY, 13492 | US Mail (1st Class) |
| 55288 | EDWARD E PURVIS SR., 5342 STRONG HWY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | EDWARD E RED, CHARLIE MAE RED, 6301 W SAWMILL RD, LITTLE ROCK, AR, 72206-9403 | US Mail (1st Class) |
| 55288 | EDWARD E RIAL, 1504 BROWN HOLLOW ROAD, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | EDWARD E SHURE & JANET M SHURE JT TEN, 537 RAWE PEAK DR, DAYTON, NV, 89403-9375 | US Mail (1st Class) |
| 55288 | EDWARD EARL PINKINS, 1723 TEXAS STREET, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 55288 | EDWARD EASON SR., 21 LAFAYETTE HWY 100, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | EDWARD ELSENSOHN, 164 LAFAYETTE CIRCLE, COBLESKILL, NY, 12043 | US Mail (1st Class) |
| 55288 | EDWARD EVANS, 71 IRA GILL LANE, BIGELOW, AR, 72016 | US Mail (1st Class) |
| 55288 | EDWARD F CAGLE JR, 919 MAPLEWOOD DR, EL DORADO, AR, 71730-3043 | US Mail (1st Class) |
| 55288 | EDWARD F DWYER, 259 OAK FOREST DR, PELHAM, NC, 27311-8951 | US Mail (1st Class) |
| 55288 | EDWARD F FITZPATRICK, 1661 OLD COUNTRY RD LOT 33, RIVERHEAD, NY, 11901-4424 | US Mail (1st Class) |
| 55288 | EDWARD F HANLEY, C/O DEBBIE FRANK, ESQ, 2655 SAN BENITO DRIVE, WALNUT CREEK, CA, 94598 | US Mail (1st Class) |
| 55288 | EDWARD F HAUN, 152 CUMBERLAND AVE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | EDWARD F KROPF, 51 FAWN RIDGE RD, PO BOX 606, HAWLEY, PA, 18428-3045 | US Mail (1st Class) |
| 55288 | EDWARD F MATTHIS I, 566 WESLEY AVE, MANSFIELD, OH, 44905 | US Mail (1st Class) |
| 55288 | EDWARD F NOWAK, 90 BRUNCK ROAD, LANCASTER, NY, 14086-9653 | US Mail (1st Class) |
| 55288 | EDWARD F PODLOVITS, 84 RUSSELLVILLE ROAD, PO BOX 31, SOUTHAMPTON, MA, 01073-0031 | US Mail (1st Class) |
| 55288 | EDWARD F SAMUELSON, 37 WEST AVE, LAWRENCE, NY, 11559 | US Mail (1st Class) |
| 55288 | EDWARD F SEELEY SR., 20 SEELEY ST., WALDEN, NY, 12586-1304 | US Mail (1st Class) |
| 55288 | EDWARD F TROZENSKI, 1096 ST. JUDE DRIVE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | EDWARD F VAIL, 25 ADAMS STREET, ROCKY POINT, NY, 11778 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | EDWARD F ZALUCKI, 2705 CARLSON CIRCLE #102, BOX 62, MELBOURNE, FL, 32901 | US Mail (1st Class) |
| 55288 | EDWARD F ZASTROW, 4847 RIVIERA DRIVE, MONEE, IL, 60449 | US Mail (1st Class) |
| 55288 | EDWARD FALCONE, 70 WINDEMERE AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | EDWARD FLOYD GARRETT, 225 MAZARN ROAD, BONNERDALE, AR, 71933 | US Mail (1st Class) |
| 55288 | EDWARD FORTIN, 87 MANLEY RD , APT. #40, AUBURN, ME, 04210 | US Mail (1st Class) |
| 55288 | EDWARD G CHURCH, 23 BEAVER AVENUE, BEAVER DAMS, NY, 14812 | US Mail (1st Class) |
| 55288 | EDWARD G CUNNINGHAM, 4045 WICKS AVENUE, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 55288 | EDWARD G DOMINE JR, 4511 POND CIRCLE, PLAINFIELD, IL, 60544-7538 | US Mail (1st Class) |
| 55288 | EDWARD G GATEHOUSE, 304 NATHAN ST, APT.304C, ELKINS, WV, 26241 | US Mail (1st Class) |
| 55288 | EDWARD G GRALAK, C/O DENNIS GRALAK, 167 WESTFALL DRIVE, TONAWANDA, NY, 14150-7131 | US Mail (1st Class) |
| 55288 | EDWARD G ROBINSON, 981 ATHENS STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | EDWARD GALIMI, 7005 SHORE ROAD, APT 3D, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 55288 | EDWARD GELLER, 311 PARKWOOD ST, RONKONKOMA, NY, 11779-5960 | US Mail (1st Class) |
| 55288 | EDWARD GEORGE BARBERA, 860 TERRA LANE, NORTH BELLMORE, NY, 11710 | US Mail (1st Class) |
| 55288 | EDWARD GLASCOCK, 648 ASHWOOD AVENUE, LEWISBURG, TN, 37091 | US Mail (1st Class) |
| 55288 | EDWARD GOODMAN, 1405 WILLIAM COSTELLO WAY, SAINT AUGUSTINE, FL, 32084-0383 | US Mail (1st Class) |
| 55288 | EDWARD GORDESKY, 1406 S 1ST STREET, APT.38, CABOT, AR, 72023-3648 | US Mail (1st Class) |
| 55288 | EDWARD GRAFENSTEIN, 21 ROLLING HILL ROAD, HAMPTON BAYS, NY, 11946-3740 | US Mail (1st Class) |
| 55288 | EDWARD GREEN JR, 144 TUDOR ROAD, CHEEKTOWAGA, NY, 14215 | US Mail (1st Class) |
| 55288 | EDWARD GRIDER, 235 BRADLEY RD , 27 SOUTH, WARREN, AR, 71671 | US Mail (1st Class) |
| 55288 | EDWARD GRIFFIN, PO BOX 496, GOULD, AR, 71643 | US Mail (1st Class) |
| 55288 | EDWARD GROGAN, 8514 7TH AVE, 1R, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | EDWARD GROSSI, 52 WELLINGTON ROAD, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 55288 | EDWARD GURLOFF, 41 HOGAN LANE, RED BANK, NJ, 07701 | US Mail (1st Class) |
| 55288 | EDWARD H BERNRITTER, 13712 DORMAN RD, WATERFORD, PA, 16441 | US Mail (1st Class) |
| 55288 | EDWARD H CLOHESSEY, 62 HILLTOP TRAIL, SPARTA, NJ, 07871 | US Mail (1st Class) |
| 55288 | EDWARD H CLOONAN SR., 4580 COUNTY RTE 4, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | EDWARD H GERBER, 18506 LONG LAKE DRIVE, HUDSON, FL, 34667-6419 | US Mail (1st Class) |
| 55288 | EDWARD H LAGGENBAUER, 188-C EDGEWATER PARK, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | EDWARD H MILLER JR, 200 RIDGE RD, ETTERS, PA, 17319-9110 | US Mail (1st Class) |
| 55288 | EDWARD H MONROE, 31 PLEASANT STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | EDWARD H RAUSCH JR, 31 BALCOM STREET, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 55288 | EDWARD H RICHARD, 876 ARMADA TERRACE, SAN DIEGO, CA, 92106-3056 | US Mail (1st Class) |
| 55288 | EDWARD H RIEDMAN, 1400 CLARK STREET, MERRICK, NY, 11566-1729 | US Mail (1st Class) |
| 55288 | EDWARD H STILES, PO BOX 173, PEARCY, AR, 71964 | US Mail (1st Class) |
| 55288 | EDWARD H HASKELL, 18 ELKHART STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | EDWARD HEALY, 198 HUNTINGTON AVE, BRONX, NY, 10465-3230 | US Mail (1st Class) |
| 55288 | EDWARD J ACKERLEY, 4 FURNISS RD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | EDWARD J AHEARN, 1250 CAMPO AVE. N W, PALM BAY, FL, 32907 | US Mail (1st Class) |
| 55288 | EDWARD J ANDEL, 4463 WINGED FOOT DR SE, GRAND RAPIDS, MI, 49546-2259 | US Mail (1st Class) |
| 55288 | EDWARD J BARTHELMESS, 152 MUNSELL RD, EAST PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 55288 | EDWARD J BARTOLOTTA, 7502 MARIAN HILL ROAD, PO BOX 198, SPRINGWATER, NY, 14560 | US Mail (1st Class) |
| 55288 | EDWARD J BRODERICK, 8400 SHORE FRONT PKWY , APT. 9E, ROCKAWAY BEACH, NY, 11693 | US Mail (1st Class) |
| 55288 | EDWARD J BRODKA, 79 NANCY PL., CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | EDWARD J CHAMBERLAIN, 702 CRYSTAL MIST AVE., SEBASTIAN, FL, 32958 | US Mail (1st Class) |
| 55288 | EDWARD J CODY, 2708 STATE ROUTE 22, CAMBRIDGE, NY, 12816 | US Mail (1st Class) |
| 55288 | EDWARD J CONTINO, 3106 HALL STREET, ENDWELL, NY, 13760-3425 | US Mail (1st Class) |
| 55288 | EDWARD J DE NAVE & JANICE DE NAVE JT TEN, 8 LANDING WAY, CITY ISLAND, NY, 10464-1547 | US Mail (1st Class) |
| 55288 | EDWARD J DEGEORGIS, 130 MT. VERNON STREET, NUTLEY, NJ, 07110 | US Mail (1st Class) |
| 55288 | EDWARD J DI PRIMA, 12 H LA CROIX COURT, ROCHESTER, NY, 14609 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | EDWARD J FERGUSON, 226 EAST 70TH ST., NEW YORK, NY, 10021 | US Mail (1st Class) |
| 55288 | EDWARD J FERRARO, 575 ALBANY AVE, APT.123, AMITYVILLE, NY, 11701-1142 | US Mail (1st Class) |
| 55288 | EDWARD J FREITAS, 4903 DOYLE RD, SAN JOSE, CA, 95129-4226 | US Mail (1st Class) |
| 55288 | EDWARD J GILBERT, C/O REDEMPTORIST FATHERS OF NEW YORK, OFFICE OF THE TREASURER, 7509 SHORE RD, BROOKLYN, NY, 11209-2807 | US Mail (1st Class) |
| 55288 | EDWARD J GOLIAS, 133 ORCHARD PLACE, APT 241, LACKAWANNA, NY, 14218-1758 | US Mail (1st Class) |
| 55288 | EDWARD J GORMAN & BELLA GORMAN JT TEN, 5333 TERRA GRANADA DRIVE 1A, WALNUT CREEK, CA, 94595-4080 | US Mail (1st Class) |
| 55288 | EDWARD J GRABLIAUSKAS, 32 HINES AVENUE, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 55288 | EDWARD J GRANT, 924 S E FLAMINGO AVENUE, STUART, FL, 34996 | US Mail (1st Class) |
| 55288 | EDWARD J HOYT, 46 PERRIDALE COURT, BABYLON, NY, 11702 | US Mail (1st Class) |
| 55288 | EDWARD J JARVIS, PO BOX 301, REDFIELD, AR, 72132 | US Mail (1st Class) |
| 55288 | EDWARD J KATUSHA, 3 MARION ST, BINGHAMTON, NY, 13905-1032 | US Mail (1st Class) |
| 55288 | EDWARD J KELLY, 11092 58TH AVENUE NORTH, SEMINOLE, FL, 33772 | US Mail (1st Class) |
| 55288 | EDWARD J KELLY & PATRICIA L LADA JT TEN, 386 NEW MILFORD AVE, DUMONT, NJ, 07628 | US Mail (1st Class) |
| 55288 | EDWARD J KIMKOWSKI, 3 SAWMILL ROAD, STOCKHOLM, NJ, 07460 | US Mail (1st Class) |
| 55288 | EDWARD J LESSLER, 235 TREMONT AVE, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 55288 | EDWARD J LUNGEN, PO BOX 987, GLENS FALLS, NY, 12801-0987 | US Mail (1st Class) |
| 55288 | EDWARD J LYNCH, 35-48 161ST STREET, FLUSHING, NY, 11358 | US Mail (1st Class) |
| 55288 | EDWARD J MC CABE TR UA DEC 14 89, EDWARD J MC CABE TRUST, 435 CUTTRISS AVE, PARK RIDGE, IL, 60068-2706 | US Mail (1st Class) |
| 55288 | EDWARD J MOTLEY, 478 RILEY STREET, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 55288 | EDWARD J O`BRIEN, 30 KATHRYN DRIVE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | EDWARD J O`ROURKE SR., 36 MELROSE AVE., EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 55288 | EDWARD J PALASZYNSKI, 32 PELLMAN PL., LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | EDWARD J PARKER, 7389 BALMORE DRIVE S W, SUNSET BEACH, NC, 28468 | US Mail (1st Class) |
| 55288 | EDWARD J PASIER, 580 DORRANCE AVENUE, BUFFALO, NY, 14218 | US Mail (1st Class) |
| 55288 | EDWARD J PRIESTER, 12832 IOLA DRIVE, IRVING, NY, 14081 | US Mail (1st Class) |
| 55288 | EDWARD J RAS, 51 ORCHARD DRIVE, TONAWANDA, NY, 14223 | US Mail (1st Class) |
| 55288 | EDWARD J REILLY, 17 EAST SHORE DR, BABYLON, NY, 11702 | US Mail (1st Class) |
| 55288 | EDWARD J ROSKOSKI, 3034 DRY BROOK ROAD, ARKVILLE, NY, 12406 | US Mail (1st Class) |
| 55288 | EDWARD J SIMMONS, 1190 MARYVALE DRIVE, BUFFALO, NY, 14225 | US Mail (1st Class) |
| 55288 | EDWARD J SKONIECZNY, 230 ANDREWS STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | EDWARD J SRAMEK & ELIZABETH SRAMEK JT TEN, 911 S PROSPECT AVE, ELMHURST, IL, 60126-4817 | US Mail (1st Class) |
| 55288 | EDWARD J STUFANO, 23 SPRING MEADOW LANE, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 55288 | EDWARD J VOLK, 864 THOMAS LANE, ANGOLA, NY, 14006-9572 | US Mail (1st Class) |
| 55288 | EDWARD J WALDEN, 11 LORENZ DRIVE, VALHALLA, NY, 10595-1223 | US Mail (1st Class) |
| 55288 | EDWARD JACKSON KUMPE, 17901 KUMPE LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | EDWARD JAMES MCMAHON, 9494 JENNINGS ROAD, EDEN, NY, 14057 | US Mail (1st Class) |
| 55288 | EDWARD JAMES SERES, 30 EASTWOOD PARKWAY, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | EDWARD JANESE, 4855 VEGAS VALLEY DR, APT.139, BUILDING 18, LAS VEGAS, NV, 89121-7711 | US Mail (1st Class) |
| 55288 | EDWARD JANIGA, 99 ORCHARD PLACE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | EDWARD JAY BOUDREAU & SUSAN ELAINE BOUDREAU JT TEN, 3204 DARBY ST 118, SIMI VALLEY, CA, 93063-2562 | US Mail (1st Class) |
| 55288 | EDWARD JERRY URVALEK, 6588 ILEX CIRCLE, NAPLES, FL, 34109 | US Mail (1st Class) |
| 55288 | EDWARD JOHN GREENWOOD, 31 BARTONHILL ROAD, CHELMSFORD, MA, 01824-3871 | US Mail (1st Class) |
| 55288 | EDWARD JOHN MORGAN, 703 JAMES STREET, UTICA, NY, 13501 | US Mail (1st Class) |
| 55288 | EDWARD JOHN VOLTZ, 81 NORTH DAVIS, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | EDWARD JOSEPH MCILRAITH, 175 B 127 ST., BELLE HARBOR, NY, 11694 | US Mail (1st Class) |
| 55288 | EDWARD JOSEPH O`HARE, 806 SHAD CREEK ROAD, BROAD CHANNEL, NY, 11693 | US Mail (1st Class) |
| 55288 | EDWARD JOSEPH PENZA, 163 THORNTON DR, PALM BEACH GARDENS, FL, 33418-8090 | US Mail (1st Class) |
| 55288 | EDWARD JOSEPH SCHWENDEMANN, 40 MILL ROAD, FARMINGDALE, NY, 11735 | US Mail (1st Class) |

Exhibit A - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | EDWARD K MCELWAIN & BEVERLY A MCELWAIN JT TEN, 356 STUTTS RD, MOORESVILLE, NC, 28117-7460 | US Mail (1st Class) |
| 55288 | EDWARD KIRSCHNER, 275 CLARK ST RD, CAYUGA, NY, 13034-2108 | US Mail (1st Class) |
| 55288 | EDWARD KRYSTOFIK, 10604 LAKEWOOD DRIVE, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 55288 | EDWARD KUBICA, C/O PATRICIA A LANG, 13025 N TRAIL BLAZER ROAD, PRESCOTT, AZ, 86305 | US Mail (1st Class) |
| 55288 | EDWARD L ADAMCZYK, S-5540 SCHERFF ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | EDWARD L CHEMLESKI, PO BOX 1357, 5099 ARAVAIPA PL, TOPOCK, AZ, 86436 | US Mail (1st Class) |
| 55288 | EDWARD L GLASS, 105 LAMBERT DRIVE, WEST HELENA, AR, 72350 | US Mail (1st Class) |
| 55288 | EDWARD L LUIZER, 1834 25TH RD, ASTORIA, NY, 11102-3428 | US Mail (1st Class) |
| 55288 | EDWARD L MANN, 10043 CANTERBURY DR, LEESBURG, FL, 34788-3611 | US Mail (1st Class) |
| 55288 | EDWARD L MOSSMAN, 11 PARENT STREET, SOUTH BERWICK, ME, 03908 | US Mail (1st Class) |
| 55288 | EDWARD L PERRY, 4775 67TH ST. NORTH, SAINT PETERSBURG, FL, 33709 | US Mail (1st Class) |
| 55288 | EDWARD L REDDER, 6475 S W 26TH STREET, MIRAMAR, FL, 33023 | US Mail (1st Class) |
| 55288 | EDWARD L RIVERS, 7130 COLONIAL DRIVE, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 55288 | EDWARD L SARAMA, 93 SOUTH WIND TRAIL, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | EDWARD L SMITH, PO BOX 102, HOPE, AR, 71802 | US Mail (1st Class) |
| 55288 | EDWARD L STAUBER, PO BOX 544, LITTLEFIELD, AZ, 86432 | US Mail (1st Class) |
| 55288 | EDWARD L STAUBER, 929 N CHAPARRAL DR, BEAVER DAM, AZ, 86432 | US Mail (1st Class) |
| 55288 | EDWARD L TUCKER, 3834 HWY 425, PIME BLUFF, AR, 71601 | US Mail (1st Class) |
| 55288 | EDWARD L WALDRON, PO BOX 144, REDFORD, NY, 12978 | US Mail (1st Class) |
| 55288 | EDWARD LAM, 14235 W 158TH STREET, OLATHE, KS, 66062-6781 | US Mail (1st Class) |
| 55288 | EDWARD LAZORE, 12 JOCK RD, HOGANSBURG, NY, 13655-1842 | US Mail (1st Class) |
| 55288 | EDWARD LEE CRITES, 124 W SULLENBERGER, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | EDWARD LEE CUNNINGHAM, PO BOX 122, FOUNTAIN HILL, AR, 71642 | US Mail (1st Class) |
| 55288 | EDWARD LEE CUNNINGHAM, 311 EAST ELM, FOUNTAIN HILL, AR, 71642 | US Mail (1st Class) |
| 55288 | EDWARD LEE HUGHES JR, 513 EAST BISHOP, FLINT, MI, 48505 | US Mail (1st Class) |
| 55288 | EDWARD LEE RADLEY, 2003 CUMBERLAND STREET, LITTLEROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | EDWARD LEMONT GOODE SR., 2818 LENNOX DR, LITTLE ROCK, AR, 72204-4229 | US Mail (1st Class) |
| 55288 | EDWARD LEWANDOWSKI, 47-37 189TH ST., FLUSHING, NY, 11358 | US Mail (1st Class) |
| 55288 | EDWARD LEWIS, 1023 GILES STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | EDWARD LIPPERT, 17 GLENRIDGE DRIVE, BEDFORD, MA, 01730-2009 | US Mail (1st Class) |
| 55288 | EDWARD M AUWAE, C/O RUTH AUWAE, 7017 SYLVAN OAK DRIVE, LAS VEGAS, NV, 89147-4036 | US Mail (1st Class) |
| 55288 | EDWARD M BARRETT & ADELE F BARRETT JT TEN, 193 SAINT GEORGES ST, DUXBURY, MA, 02332-3847 | US Mail (1st Class) |
| 55288 | EDWARD M BEESLEY TR UA, SEP 19 91, 5597 VICKIE LN, BEDFORD HTS, OH, 44146-2457 | US Mail (1st Class) |
| 55288 | EDWARD M BUDZINSKI, 1598 MOLL ST., N TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | EDWARD M FEY, 139 LIBERTY AVENUE, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 55288 | EDWARD M GORMAN, 205 KIRBY AVE., LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | EDWARD M HENNEMAN, 3 GLENMARY DRIVE, OWEGO, NY, 13827 | US Mail (1st Class) |
| 55288 | EDWARD M LEWIS SR., 17 BRADFORD DRIVE, SARATOGA SPRINGS, NY, 12866-8569 | US Mail (1st Class) |
| 55288 | EDWARD M MAZUR, 63 INLET DRIVE, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 55288 | EDWARD M MONTY III, 2531 BANKER AVENUE, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 55288 | EDWARD M MORGAN JR, 2 W FULTON STREET, EAST ROCKAWAY, NY, 11518 | US Mail (1st Class) |
| 55288 | EDWARD M SITEK, 386 AURORA STREET, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | EDWARD MACAN, 6308 W 66TH ST, OVERLAND PARK, KS, 66202-4111 | US Mail (1st Class) |
| 55288 | EDWARD MALONEY, 322 LELEAND AVE., BRONX, NY, 10473 | US Mail (1st Class) |
| 55288 | EDWARD MANSELL, 6220 COUNTY RD 3300, KEMPNER, TX, 76539-3701 | US Mail (1st Class) |
| 55288 | EDWARD MARKOWITZ, 51 SHERBROOKE DRIVE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 55288 | EDWARD MARSHALL, PO BOX 53, ELAINE, AR, 72333 | US Mail (1st Class) |
| 55288 | EDWARD MARSHALL, 928 GLENCOVE AVENUE, GLEN HEAD, NY, 11545 | US Mail (1st Class) |
| 55288 | EDWARD MARSHALL JR, PO BOX 14603, SAGINAW, MI, 48601-0603 | US Mail (1st Class) |
| 55288 | EDWARD MARSHALL JR, PO BOX 14603, SAGINAW, MI, 48601 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | EDWARD MARTINELLI, 69 CANTERBURY DR, HAUPPAUGE, NY, 11788-3300 | US Mail (1st Class) |
| 55288 | EDWARD MARTINO, 2525 WEST 2ND STREET, APT. 5K, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 55288 | EDWARD MASTER & MARGARET E MASTER JT TEN, 13107 ANNS CHOICE WAY, WARMINSTER, PA, 18974-3499 | US Mail (1st Class) |
| 55288 | EDWARD MASTERSON, 815 JEFFERSON ST., BALWIN, NY, 11510 | US Mail (1st Class) |
| 55288 | EDWARD MATTHAEI, 1924 CHARLES ST., BELLMORE, NY, 11710 | US Mail (1st Class) |
| 55288 | EDWARD MAZUR JR, 95 OLD STONE RD, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | EDWARD MCGINLEY, 817 CHILTON AVENUE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 55288 | EDWARD MCGRATH, 600 W LIBERTY STREET, HERNANDO, FL, 34442 | US Mail (1st Class) |
| 55288 | EDWARD MICHAEL KENNON, 413 WYGANT ROAD, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 55288 | EDWARD MICHAEL SCHNEIDER &, MARSHA S SCHNEIDER JT TEN, 1155 SKYLINE DR, LAGUNA BCH, CA, 92651-1936 | US Mail (1st Class) |
| 55288 | EDWARD MONUSZKO, PO BOX 291, SOUTH OTSELIC, NY, 13155 | US Mail (1st Class) |
| 55288 | EDWARD NOLEN, 26 COOPER ROAD #513, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 55288 | EDWARD NORMAN GONTER, 47 LEGION RD, OAK RIDGE, NJ, 07438-9329 | US Mail (1st Class) |
| 55288 | EDWARD O DONNELL, PO BOX 2582, CARSON CITY, NV, 89702-2582 | US Mail (1st Class) |
| 55288 | EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | EDWARD O WEIHL, 2101 S BRENTWOOD PL., ESSEXVILLE, MI, 48732 | US Mail (1st Class) |
| 55288 | EDWARD ORINSKI, 35 MAIN ST, PO BOX 232, OXFORD, NY, 13830-3436 | US Mail (1st Class) |
| 55288 | EDWARD P DOSCHER, 19 BURNHAM COURT, KENDALL PARK, NJ, 08824 | US Mail (1st Class) |
| 55288 | EDWARD P FEIGENBAUM, 3893 W LAKE ROAD, WILSON, NY, 14172 | US Mail (1st Class) |
| 55288 | EDWARD P MC ENTEE, 123-07 NEWPORT AVE, ROCKAWAY PARK, NY, 11694-1834 | US Mail (1st Class) |
| 55288 | EDWARD P MC ENTEE, 1 BEACH 105TH ST, APT 2-C, ROCKAWAY PARK, NY, 11694-1834 | US Mail (1st Class) |
| 55288 | EDWARD P MC INTYRE, 2420 PRAIRIE DUNES, CLERMONT, FL, 34711 | US Mail (1st Class) |
| 55288 | EDWARD P MURPHY, 10 DAVENPORT AVE, APT 2A, NEW ROCHELLE, NY, 10805 | US Mail (1st Class) |
| 55288 | EDWARD P PELLIEN, 72 PENWOOD DRIVE, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55290 | EDWARD P RINGWOOD, 17 LINCOLN AVE., POUGHKEEPSIE, NY, 12601 | US Mail (1st Class) |
| 55290 | EDWARD P RINGWOOD, DAVID J RINGWOOD, 22 NAMOTH ROAD, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 55290 | EDWARD P RINGWOOD, JOHANNA K RINGWOOD, 1590 ROUTE 9G, APT. 5, HYDE PARK, NY, 12538 | US Mail (1st Class) |
| 55290 | EDWARD P RINGWOOD, KATHLEEN M WOOD, 35 W ARNOLD RD, POUGHKEEPSIE, NY, 12601 | US Mail (1st Class) |
| 55290 | EDWARD P RINGWOOD, MARGARET G RINGWOOD, 43 LONG MEADOW DR, STAATSBURG, NY, 12580 | US Mail (1st Class) |
| 55288 | EDWARD P SIANI, 2313 SW 30TH TER, CAPE CORAL, FL, 33914-3969 | US Mail (1st Class) |
| 55288 | EDWARD PEDI, 63 WINNISIMMET STREET, CHELSEA, MA, 02150 | US Mail (1st Class) |
| 55288 | EDWARD PEEK JR, 1007 RAYMOND RD, MALTA, NY, 12020-3712 | US Mail (1st Class) |
| 55288 | EDWARD PIZZA, 343 OAKRIDGE DRIVE, ROCHESTER, NY, 14617-2541 | US Mail (1st Class) |
| 55288 | EDWARD R ANUSZEWSKI, 81 BELL RD, VALLEY FALLS, NY, 12185-1800 | US Mail (1st Class) |
| 55288 | EDWARD R BIML, 344 WILSON AVE, TWP OF WASHINGTON, NJ, 07676 | US Mail (1st Class) |
| 55288 | EDWARD R CARLO, 2503 CAYUGA STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | EDWARD R CHAMPLIN, 39 N BROOK ST., GENEVA, NY, 14456 | US Mail (1st Class) |
| 55288 | EDWARD R GEIL, 4944 CASS ST. APT 708, SAN DIEGO, CA, 92109 | US Mail (1st Class) |
| 55288 | EDWARD R SKELLY, PO BOX 411, HARTWELL, GA, 30643 | US Mail (1st Class) |
| 55288 | EDWARD R STARR, 1080 BORDEN RD, DEPEW, NY, 14043-4605 | US Mail (1st Class) |
| 55288 | EDWARD R WAITS III, 9538 SUPHUR SPRINGS ROAD, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | EDWARD R WALSH, 2293 BRIGHTWOOD CIRCLE, ROCKLEDGE, FL, 32955 | US Mail (1st Class) |
| 55288 | EDWARD RAGUSIN, 159-07 46TH AVE., FLUSHING, NY, 11358 | US Mail (1st Class) |
| 55288 | EDWARD RAINEY, 1823 SOUTH PARK, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | EDWARD RAMOS, 1340 CHURCH ST, PIERSON, FL, 32180 | US Mail (1st Class) |
| 55288 | EDWARD RAY PETERSON, 1717 LOUISIANA STREET, APT 1, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | EDWARD RELIFORD, 2286 7TH AVENUE, NEW YORK, NY, 10030-2804 | US Mail (1st Class) |
| 55288 | EDWARD RICHARD PRATT, 1234 CEDAR CREEK ROAD, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | EDWARD RICKENBACKER, 899 BROADWAY, APT. 307, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 55288 | EDWARD ROBERT JURY SR, 301 GRAFTON DISTRICT RD, YORKTOWN, VA, 23692-4048 | US Mail (1st Class) |
| 55288 | EDWARD ROHALLA, 6745 LOWER GLEN AVENUE, HORNELL, NY, 14843 | US Mail (1st Class) |
| 55288 | EDWARD ROSEN, 3337 JUSTIN CIRCLE, WEST PALM BEACH, FL, 33417-1226 | US Mail (1st Class) |
| 55288 | EDWARD ROSEN & JUDITH G ROSEN JT TEN, 3337 JUSTIN CIRCLE, WEST PALM BEACH, FL, 33417-1226 | US Mail (1st Class) |
| 55288 | EDWARD ROYAEL, 4 COLUMBUS CT, PUTNAM VALLEY, NY, 10579-2131 | US Mail (1st Class) |
| 55288 | EDWARD RUTER, 1535 STEWART ROAD, ADDISON, NY, 14801 | US Mail (1st Class) |
| 55288 | EDWARD S GROSS & BARBARA R GROSS JT TEN, 1 INSBROOK CT, HUNTINGTON, NY, 11743-4100 | US Mail (1st Class) |
| 55288 | EDWARD S HENDERSON, 105 WESTBURY ROAD, PONCA CITY, OK, 74601-7430 | US Mail (1st Class) |
| 55288 | EDWARD S KEY, 1107 INDIANA ST, GRAHAM, TX, 76450-4030 | US Mail (1st Class) |
| 55288 | EDWARD S LOWY, 39 B HADDON ROAD, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 55288 | EDWARD S SODA, 4341 EAST FRONTIER DRIVE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | EDWARD S TRYTEK, PO BOX 594, SYRACUSE, NY, 13209-0594 | US Mail (1st Class) |
| 55288 | EDWARD SCHUBERT, 16 PRESCOTT ST., GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 55288 | EDWARD SHEDRICK, 58 DREXEL RD, BUFFALO, NY, 14214 | US Mail (1st Class) |
| 55288 | EDWARD SHEEHAN, 20 SOMERSET LANE, PUTNAM VALLEY, NY, 10579 | US Mail (1st Class) |
| 55288 | EDWARD SIMICICH, 20318 26TH AVE, BAYSIDE, NY, 11360-1332 | US Mail (1st Class) |
| 55288 | EDWARD SLAVIK, 228 WEST SHORE RD, OAKDALE, NY, 11769 | US Mail (1st Class) |
| 55288 | EDWARD SMITH, 1313 MCNUTT RD APT. 25, CONWAY, AR, 72034-7930 | US Mail (1st Class) |
| 55288 | EDWARD SMITH, 168 REEVES RD, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | EDWARD SMOKE, 423 ST. REGIS ROAD, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 55288 | EDWARD SMOLAR, 20967 VIETO TERRACE, BOCA RATON, FL, 33433-1642 | US Mail (1st Class) |
| 55290 | EDWARD SODA, 4341 E FRONTIER DR, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | EDWARD ST. HILL, 170 EAST 53RD STREET, BROOKLYN, NY, 11203 | US Mail (1st Class) |
| 55288 | EDWARD STACK, 20 EDGEWOOD AVENUE, ALBANY, NY, 12203 | US Mail (1st Class) |
| 55288 | EDWARD STANLEY MOONEY, 1841 CORAL ISLE DR, BULLHEAD CITY, AZ, 86442 | US Mail (1st Class) |
| 55289 | EDWARD STUART HOLDEN, 15 SHEENA STREET, WELLINGTON POINT, BRISBANE QLD, 4160 AUSTRALIA | US Mail (1st Class) |
| 55288 | EDWARD SWIDERSKI, 1 VILLIAGE LANE WEST, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | EDWARD T GOOD, 19607 BLACK FALCON RD, LOXAHATCHEE, FL, 33470-2500 | US Mail (1st Class) |
| 55288 | EDWARD T HARVEY JR, 527 COLLEGE AVE, HAVERFORD, PA, 19041-1010 | US Mail (1st Class) |
| 55288 | EDWARD T HOLLAND, 55 SCHOOL ROAD, MONROE, NY, 10950 | US Mail (1st Class) |
| 55288 | EDWARD T MC CLOSKEY, 61 PACIFIC ST., MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 55288 | EDWARD T MC DONAGH, 86 YORKSHIRE RD, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 55288 | EDWARD T MELEWSKI, S3664 WABASH AVE., BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | EDWARD T MEYER, STEPHEN MEYER, 430 E FROST CIRCLE, MESA, AZ, 85203 | US Mail (1st Class) |
| 55288 | EDWARD T PALMER, 7-11 123RD STREET, COLLEGE POINT, NY, 11356 | US Mail (1st Class) |
| 55288 | EDWARD T PERRAS, 326 WEST 11TH STREET, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 55288 | EDWARD T PLANTZ, 93 NIKIA DR, ISLIP, NY, 11751-2635 | US Mail (1st Class) |
| 55288 | EDWARD T WILLIAMS, 31 S DOVE ST., ALBANY, NY, 12202 | US Mail (1st Class) |
| 55288 | EDWARD T WOODRUFF INC, 31283 SATINLEAF RUN, BROOKSVILLE, FL, 34602 | US Mail (1st Class) |
| 55288 | EDWARD TARSIO, 280 FORTALEZA ST, PUNTA GORDA, FL, 33983-5444 | US Mail (1st Class) |
| 55288 | EDWARD TERCASIO SR., 190 ROSS RULAND RD, SOUTH CAIRO, NY, 12482 | US Mail (1st Class) |
| 55288 | EDWARD TOMAKA, 17 CUSHING PLACE, BUFFALO, NY, 14220-2407 | US Mail (1st Class) |
| 55288 | EDWARD UNKEL, 265 BELLS POND RD, HUDSON, NY, 12534-4501 | US Mail (1st Class) |
| 55288 | EDWARD V DOWNEY, 520 PALMER DR, LADY LAKE, FL, 32159 | US Mail (1st Class) |
| 55288 | EDWARD VAN LOAN, 295 BROADWAY, KINGSTON, NY, 12401-5156 | US Mail (1st Class) |
| 55288 | EDWARD VIALONGA, 16 GLENWOOD DRIVE EAST, BERGENFIELD, NJ, 07621 | US Mail (1st Class) |
| 55288 | EDWARD W BROOKS, PO BOX 61, NYACK, NY, 10960 | US Mail (1st Class) |
| 55288 | EDWARD W FINLEY, PO BOX 197, PLANT CITY, FL, 33564 | US Mail (1st Class) |
| 55288 | EDWARD W LARSON, 3154 SPAWN ROAD, SCHENECTADY, NY, 12303 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | EDWARD W LAUFER, 1374 PARKER BLVD, BUFFALO, NY, 14223 | US Mail (1st Class) |
| 55288 | EDWARD W LUBECKI, 9322 PODUNK ROAD, LEE CENTER, NY, 13363 | US Mail (1st Class) |
| 55288 | EDWARD W MORSE, PO BOX 451, HANNAWA FALLS, NY, 13647 | US Mail (1st Class) |
| 55288 | EDWARD W NEUMANN, 232 TREMONT AVENUE, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 55288 | EDWARD W SATTLER JR, S3724 JAMES AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | EDWARD W STURGEON, 912 SOUTH 12TH STREET, TACOMA, WA, 98405-4535 | US Mail (1st Class) |
| 55288 | EDWARD W SWANSON, 28 HAYRICK LANE, COMMACK, NY, 11725 | US Mail (1st Class) |
| 55288 | EDWARD WALPOLE, 526 E PINE STREET, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 55288 | EDWARD WASSERMAN, 132-50 SW 4TH STREET, PEMBROKE PINES, FL, 33027 | US Mail (1st Class) |
| 55288 | EDWARD WIMBISH, 119 SMITH ST., BAYSHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | EDWARD WUNDELER, 8 MONTGOMERY CIRCLE, NEW ROCHELLE, NY, 10804 | US Mail (1st Class) |
| 55288 | EDWARD ZACK BARNETT, 3207 LOUISIANA, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 55288 | EDWARD ZAWADZKI, 39 EVANS DRIVE, PALM COAST, FL, 32164 | US Mail (1st Class) |
| 55288 | EDWARDS , ROBERT C, ROBERT C, EDWARDS, 826 SR 133, FELICITY, OH, 45120 | US Mail (1st Class) |
| 55288 | EDWARDS JR, WILLIAM O, WILLIAM O, EDWARDS JR, PO BOX 1245, CHEWELAH, WA, 99109 | US Mail (1st Class) |
| 55288 | EDWARDS, ALLISON T, 913 TRESSLER LN, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | EDWARDS, DAVID; EDWARDS, DEMETRA, DAVID & DEMETRA EDWARDS, 5 TYLER ST, MILFORD, MA, 01757 | US Mail (1st Class) |
| 55288 | EDWARDS, DRUCILLA E, 115 CLIFTON ST APT 8, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 55288 | EDWARDS, DRUCILLA E, C/O DRUCILLA EDWARDS, 115 CLIFTON ST APT 8, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 55288 | EDWARDS, FRANCIS ; EDWARDS, CAROL, FRANCIS & CAROL EDWARDS, 13 LEONARD AVE, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 55288 | EDWARDS, GEORGE W, GEORGE W EDWARDS, GEORGE W EDWARDS, 1225 LUTHER LN APT 261, ARLINGTON HEIGHTS, IL, 60004-8137 | US Mail (1st Class) |
| 55288 | EDWARDS, GLEN, GLEN EDWARDS, 2455 HARTLAND AVE, SAINT LOUIS, MO, 63114 | US Mail (1st Class) |
| 55288 | EDWARDS, JAMES, 54 CHARLES TERRACE, PISCATAWAY, NJ, 08854 | US Mail (1st Class) |
| 55288 | EDWARDS, JAMES C, 34 STONEWAY PL, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 55288 | EDWARDS, JAMES C, 2500 KENSINGTON GARDENS, UNIT #206, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 55288 | EDWARDS, JAMES R, JAMES , EDWARDS, 4252 STATE HWY 23, NORWICH, NY, 13815 | US Mail (1st Class) |
| 55288 | EDWARDS, JERRY B, JERRY B, EDWARDS, 14037 SWANEE BEACH DR, FENTON, MI, 48430 | US Mail (1st Class) |
| 55288 | EDWARDS, KATHRYN B, C/O KATHRYN EDWARDS, 609 VALLEY LN, TOWSON, MD, 21286-7313 | US Mail (1st Class) |
| 55288 | EDWARDS, LILA, LILA , EDWARDS, 24 N CO RD 300 W, GREENCASTLE, IN, 46135 | US Mail (1st Class) |
| 55288 | EDWARDS, MARK J, MARK J, EDWARDS, 3600 WALWORTH-PALMYRA RD, WALWORTH, NY, 14568 | US Mail (1st Class) |
| 55288 | EDWARDS, NANCY A, JAMES M, EDWARDS, 26 COAKLIN AVE, MORRISTOWN, NJ, 07960 | US Mail (1st Class) |
| 55288 | EDWARDS, OREN R, OREN R, EDWARDS, 219 N MOUNTAIN, ASHLAND, OR, 97520 | US Mail (1st Class) |
| 55288 | EDWARDS, PATRICIA A, PATRICIA A, EDWARDS, 7656 RAINBOW DR, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 55288 | EDWARDS, RICHARD V, RICHARD V, EDWARDS, 4409 W YUCCA ST, GLENDALE, AZ, 85304 | US Mail (1st Class) |
| 55288 | EDWARDS, ROSE A, 37 CIMARON CIR, PELZER, SC, 29669 | US Mail (1st Class) |
| 55288 | EDWARDS, SHERI ALICE, 5014 HIGHWAY 2 SOUTH SPACE #1, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | EDWARDSEN, JOHN C, JOHN C, EDWARDSEN, 4019 SW HILLSDALE AVE, PORTLAND, OR, 97239 | US Mail (1st Class) |
| 55288 | EDWIN A LOCKWOOD, 100 HAWK RD, WINDSOR, NY, 13865 | US Mail (1st Class) |
| 55288 | EDWIN ARCHER RUMERFIELD & CAROL, ANNE RUMERFIELD JT TEN, 910 CLEVELAND ST, LEBANON, OR, 97355-4422 | US Mail (1st Class) |
| 55288 | EDWIN B KAISER, 1673 BUCK WHEAT HOLLOW RD, LAWRENCEVILLE, PA, 16929 | US Mail (1st Class) |
| 55288 | EDWIN BABLO, 249 SUNSET DRIVE, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | EDWIN BATISTA, 4180 HUTCHINSON RIVER PARKWAY, APT #14F, BRONX, NY, 10475 | US Mail (1st Class) |
| 55288 | EDWIN BODEN, 3861 WILBURNE AVE., SEAFORD, NY, 11783 | US Mail (1st Class) |
| 55288 | EDWIN BOLDT JR, 3922 SHARONDALE DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | EDWIN C DANIELS, 2142 RT 226, MORRISONVILLE, NY, 12962 | US Mail (1st Class) |
| 55288 | EDWIN C FLASHENBURG, 3906 PALLADIUM LAKE DRIVE., BOYNTON BEACH, FL, 33436-5070 | US Mail (1st Class) |
| 55288 | EDWIN C MALASZEK, 9690 OAK GROVE DR, ANGOLA, NY, 14006-8904 | US Mail (1st Class) |
| 55288 | EDWIN C OHNMEISS, 7937 KEENE RD, DERBY, NY, 14047 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | EDWIN C VAN BLARCOM, 322 NORTH LINE RD APT 30, BALLSTON SPA, NY, 12020-1350 | US Mail (1st Class) |
| 55288 | EDWIN CHARLES AUSTIN, 1170 OAKDALE AVE., ELMIRA, NY, 14904 | US Mail (1st Class) |
| 55288 | EDWIN E JONES, 8057 SIMS CREEK ROAD, CASPER, WY, 82604 | US Mail (1st Class) |
| 55288 | EDWIN E ROSS, 4041 IBIS STREET APT 801, SAN DIEGO, CA, 92103-1847 | US Mail (1st Class) |
| 55288 | EDWIN G DIEHL, 486 MIDDLE ROAD, CONWAY, AR, 72032 | US Mail (1st Class) |
| 55288 | EDWIN GENE OVERBO, 3666 LOST HILLS DR, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 55288 | EDWIN GOLDNER, 2214 SEAGRAPE CIRCLE, COCONUT CREEK, FL, 33066 | US Mail (1st Class) |
| 55288 | EDWIN H HOFF, 250 W SHORE DR, MILTON, DE, 19968-1147 | US Mail (1st Class) |
| 55288 | EDWIN H VAIL & VICTORIA S VAIL JT TEN, C/O EDWIN H VAIL JR EXECUTOR, 5762 OAKLEY TERRACE, IRVINE, CA, 92612-3514 | US Mail (1st Class) |
| 55288 | EDWIN HODGES RAYFIELD, 1906 SHEPHERDS GATE, CHESAPEAKE, VA, 23320-7437 | US Mail (1st Class) |
| 55288 | EDWIN I MILLER, 536 SHADY OAKS TRAIL, BURLESON, TX, 76028 | US Mail (1st Class) |
| 55288 | EDWIN J BASTIAN, 64 DICTUM CT, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 55288 | EDWIN J FERREIRA, 305 HIGHLAND DR, HITCHCOCK, TX, 77563-1421 | US Mail (1st Class) |
| 55288 | EDWIN JAMES TANNER SR., 208 BEAR LAKE RD, APT A, OSWEGATCHIE, NY, 13670-3141 | US Mail (1st Class) |
| 55288 | EDWIN K MCMARTIN, 520 W 9TH ST, PUEBLO, CO, 81003-2918 | US Mail (1st Class) |
| 55288 | EDWIN L EDWARDSEN, 603 A LAKEPOINT DRIVE, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 55288 | EDWIN L FINNEY, 262 MABELVALE ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | EDWIN L HANSEN, 2120 EAST 3900 SOUTH 301, SALT LAKE CITY, UT, 84124 | US Mail (1st Class) |
| 55288 | EDWIN L JOSEPH, PO BOX 8339, ST THOMAS 00801-1339, ST THOMAS, VI, 00801-1339 | US Mail (1st Class) |
| 55288 | EDWIN LEE CHESNUTT, 1980 WILLOWBEND CIRCLE, NAPLES, FL, 34109-1489 | US Mail (1st Class) |
| 55288 | EDWIN LEE GINTER, 7701 N CENTER RD, FRANKLINVILLE, NY, 14737 | US Mail (1st Class) |
| 55288 | EDWIN LEE LOFTIS, 109 BRADFORD LAKE RD, CLEVELAND, AR, 72030-9584 | US Mail (1st Class) |
| 55288 | EDWIN LOUIS FOWLER, 5730 PEACOCK ST, HOUSTON, TX, 77033-2415 | US Mail (1st Class) |
| 55288 | EDWIN M FEDER, 211-65 23RD AVE., APT. #5D, BAYSIDE, NY, 11360 | US Mail (1st Class) |
| 55288 | EDWIN MITCHELL, PO BOX 967, BENTON, AR, 72018 | US Mail (1st Class) |
| 55288 | EDWIN O ARNDT, 41 CHIPPENDALE DRIVE, MOUNT SINAI, NY, 11766 | US Mail (1st Class) |
| 55288 | EDWIN R ARMSTRONG, 1612 CERRO SONOMA CIRCLE, PETALUMA, CA, 94954-5764 | US Mail (1st Class) |
| 55290 | EDWIN RICHARDSON, PHILOMENA RICHARDSON, 266 EARLY RD, YOUNGSTOWN, OH, 44505 | US Mail (1st Class) |
| 55288 | EDWIN SCOGGINS, PO BOX 401, NORPHLET, AR, 71759 | US Mail (1st Class) |
| 55288 | EDWIN SMITH, 85 THE MEADOWS, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 55288 | EDWIN T JAGIELLO, 342 MAIN ST., NEW YORK MILLS, NY, 13417 | US Mail (1st Class) |
| 55288 | EDWIN T SMITH, 258 QUINCY AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | EDWIN TALKIEWICZ, 70 CROCKER AVENUE, JOHNSON CITY, NY, 13790 | US Mail (1st Class) |
| 55288 | EDWIN VELAZQUEZ, 820 WILSON BLVD, CENTRAL ISLIP, NY, 11722 | US Mail (1st Class) |
| 55288 | EDWIN VOGEL, PO BOX 1025, SABAEL, NY, 12864 | US Mail (1st Class) |
| 55288 | EDWIN W PARZYCK, 56 GERALDINE DRIVE, NAUGATUCK, CT, 06770 | US Mail (1st Class) |
| 55288 | EDWIN W PETERSON & EVALYN W PETERSON JT TEN, 123 HARRISON AVE, BENNINGTON, VT, 05201-2202 | US Mail (1st Class) |
| 55288 | EDWIN YOUNG, 28 BUNKER CT, CASWELL BEACH, NC, 28465 | US Mail (1st Class) |
| 55288 | EDWINA RUTH STEWART, 284 HWY 9, MORRILTON, AR, 72110 | US Mail (1st Class) |
| 55288 | EDWYN C HISE, 4034 SPRING ROAD, ALEXANDER, NY, 14005 | US Mail (1st Class) |
| 55288 | EDWYN J BUZARD III, 12042 10TH AVE SOUTH, SEATTLE, WA, 98168-2214 | US Mail (1st Class) |
| 55288 | EDY KAHN, 3220 92ND STREET, APT. 309D, FLUSHING, NY, 11369 | US Mail (1st Class) |
| 55288 | EFFIE MAE RILES MCGEE, 1904 SOUTH CROSS STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | EFFIRUM ROWE, 30 S GERMANTOWN RD APT 43, CHATTANOOGA, TN, 37411-4245 | US Mail (1st Class) |
| 55288 | EFRAIM GONZALEZ, 881 PARK AVENUE, BROOKLYN, NY, 11206-7301 | US Mail (1st Class) |
| 55288 | EFRAIN SOTO, C/O LEONIDES MONTANEZ, 1 HAVEN PLAZA, NEW YORK, NY, 10009 | US Mail (1st Class) |
| 55288 | EGAMI, TAKESHI, UNIV OF PENNSYLVANIA, 32311 WALNUT ST, PHILADELPHIA, PA, 19104 | US Mail (1st Class) |
| 55288 | EGAN, JAMES, 28-11 38TH STREET, APT. 8, ASTORIA, NY, 11103 | US Mail (1st Class) |
| 55288 | EGAN, JOHN, 132 RIVERVIEW, PORT EWEN, NY, 12466 | US Mail (1st Class) |
| 55288 | EGAN, JOHN J, 83 CARBOY RD, MIDDLETOWN, NY, 10940-7501 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | EGAN, THOMAS F; EGAN, MURIEL J, THOMAS F & MURIEL J , EGAN, 30 BELLE AVE, LYNN, MA, 01905 | US Mail (1st Class) |
| 55288 | EGELER, ROBERT; DOWNEY, LUCY, ROBERT , EGELER, 13167 COSTER RD, FIFE LAKE, MI, 49633-8238 | US Mail (1st Class) |
| 55288 | EGGEN, OLIVER, OLIVER EGGEN, 115 6TH ST S, VIRGINIA, MN, 55792 | US Mail (1st Class) |
| 55288 | EGGERT , MARY M, MARY M, EGGERT, 3430 E MAPLE AVE, FLINT, MI, 48507 | US Mail (1st Class) |
| 55288 | EGGERT, GILBERT, 6408 N. ELMHURST, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 55288 | EGGLESTON, DONNA JO, 892 LIBBY CRK RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | EGGLESTON, EDWARD GENE, 892 LIBBY CRK RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | EGINO DE SANTIS, 31 JACKSON AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | EGINO GUERRI, 2816 SOTH PARK AVE., LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | EGLAR, PHIL, 16619 LEE AVE, ORLAND PARK, IL, 60467 | US Mail (1st Class) |
| 55288 | EGLAR, WILLIAM J, 8621 W 170TH ST, ORLAND PARK, IL, 60462 | US Mail (1st Class) |
| 55288 | EGOAVIL, MICHELLE, 53 TAPPAN STREET, #1, KEARNY, NJ, 07032-3314 | US Mail (1st Class) |
| 55288 | EGON M KUMMER, 140 OLD POST RD SO., CROTON-ON-HUDSON, NY, 10520 | US Mail (1st Class) |
| 55288 | EHLERS, NIKKI, NIKKI , EHLERS, 115 2ND ST N, HUMBOLDT, IA, 50548 | US Mail (1st Class) |
| 55288 | EHMAN , TIM ; EHMAN , DIANE, TIM & DIANE EHMAN, 1234 HWY 340, FALLON, MT, 59326 | US Mail (1st Class) |
| 55288 | EHNERT , ROY M, ROY M, EHNERT, N53 W21303 KENMORE DR, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 55288 | EHNOT , JOHN D; EHNOT , STEFANIE J, JOHN & STEFANIE , EHNOT, 56 POND BROOK RD, NEWTOWN, CT, 06470 | US Mail (1st Class) |
| 55288 | EHRENFRIED, EDWIN D, 311 PINEWOOD RD, BALTIMORE, MD, 21222-2230 | US Mail (1st Class) |
| 55288 | EHRIKE , DARRELL ; EHRIKE , PATRICIA, DARRELL EHRIKE, 301 W FIR ST, STRATFORD, WI, 54484 | US Mail (1st Class) |
| 55288 | EHRLICH SR, ALAN, ALAN EHRLICH SR, 224 E WYOMING AVE, ABSECON, NJ, 08201 | US Mail (1st Class) |
| 55288 | EHS TECHNOLOGY GROUP LLC, PO BOX 3040, MIAMISBURG, OH, 45343-3040 | US Mail (1st Class) |
| 55288 | EI DU PONT DE NEMOURS AND COMPANY, 1007 MARKET ST, ATTN: SUSAN F HERR, WILMINGTON, DE, 19898 | US Mail (1st Class) |
| 55288 | EIBL, ROLAND, ROLAND , EIBL, 8060 WOODHOLME CIR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | EICHERT, FRANK R; EICHERT, JOAN, FRANK R & JOAN EICHERT, 38 FIR ST, TROUT CREEK, MT, 59874 | US Mail (1st Class) |
| 55288 | EICHHORN, EMIL, 206 LYNNCREST CT, LUTHERVILLE, MD, 21093 | US Mail (1st Class) |
| 55288 | EICHHORN, EMIL, EMIL EICHHORN, 206 LYNNCREAST COURT, LUTHERVILLE, MD, 21093 | US Mail (1st Class) |
| 55288 | EICHHORN, JOSEPH, 4868 LINDEN STREET, AVON, NY, 14414 | US Mail (1st Class) |
| 55288 | EICHTEN , MARY L, MARY L, EICHTEN, PO BOX 216, CENTER CITY, MN, 55012 | US Mail (1st Class) |
| 55288 | EIDE, PATRICIA J, PATRICIA J, EIDE, 1228 CUSTER AVE, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 55288 | EIDEM, JOHN, JOHN , EIDEM, 300 BIRCHCREST RD, HORICON, WI, 53032 | US Mail (1st Class) |
| 55288 | EIK , EDWARD E, EDWARD E EIK, 3019 S DAVIS RD, SPOKANE, WA, 99216 | US Mail (1st Class) |
| 55288 | EIKUM , JOHN, JOHN EIKUM, 31 E GOLDEN LAKE RD, CIRCLE PINES, MN, 55014 | US Mail (1st Class) |
| 55288 | EILEEN C GOLDEN, 434 SCARSDALE RD, YONKERS, NY, 10707-2117 | US Mail (1st Class) |
| 55290 | EILEEN CENCI, 336 WOODLAND ST, BRISTOL, CT, 06010 | US Mail (1st Class) |
| 55288 | EILEEN CLARE BROWN, 333 EAST 69TH ST, NEW YORK, NY, 10021-5549 | US Mail (1st Class) |
| 55288 | EILEEN CRUMB, 16 WHISPERING HILLS COURT, EFFORT, PA, 18330-8719 | US Mail (1st Class) |
| 55288 | EILEEN EARLY, 1153-7TH AVE, WATERVLIET, NY, 12189-3215 | US Mail (1st Class) |
| 55288 | EILEEN ELSIE JOHNSON &, MARLIN J JOHNSON TEN ENT, 2500 BOLLINGER MILL RD, FINKSBURG, MD, 21048-2702 | US Mail (1st Class) |
| 55288 | EILEEN G EVANS, 166 GRAND AVE, APT B-20, ENGLEWOOD, NJ, 07631-3559 | US Mail (1st Class) |
| 55288 | EILEEN KRUSE, 7409 N STATE RT 159, MORO, IL, 62067 | US Mail (1st Class) |
| 55288 | EILEEN MULCAHY, C/O MRS EILEEN M LEE, 1331 BAY STREET APT 608, STATEN ISLAND, NY, 10305-3149 | US Mail (1st Class) |
| 55288 | EILEEN R GRETKIERWICZ, 5525 MELDRUM RD, CASCO, MI, 48064-4303 | US Mail (1st Class) |
| 55288 | EILEEN W SECKER, 507 BERGEN ST 1ST FL, PHILADELPHIA, PA, 19111-1305 | US Mail (1st Class) |
| 55288 | EILERS, JEFFREYR, JEFFREY R EILERS, 4173 THOLOZAN, SAINT LOUIS, MO, 63116 | US Mail (1st Class) |
| 55288 | EINAR REALTY CORP NJ, EARL PRANG, 865 KING GEORGE RD, FORDS, NJ, 08863-1936 | US Mail (1st Class) |
| 55288 | EINSTMAN, ROBERT V, 8300 SAWYER BROWN RD UNIT M303, NASHVILLE, TN, 37221 | US Mail (1st Class) |
| 55288 | EISELE , WILHELM K; EISELE , DEBRA, WILHELM K & DEBRA EISELE, 5819 NASHVILLE, SAINT LOUIS, MO, 63110 | US Mail (1st Class) |
| 55288 | EISEMAN, STEPHEN J, STEPHEN J, EISEMAN, 17251 CAVANAUGH LK RD, CHELSEA, MI, 48118 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55289 | EISENHAUER, ERIC R, 17 BEREWEEKE RD, WINCHESTER HAMPSHIRE, S0226AJ UNITED KINGDOM | US Mail (1st Class) |
| 55289 | EISENHAUER, ERIC R, 46 HOBART LANE, COHASSET, MA, 02025 | US Mail (1st Class) |
| 55288 | EISLER , JOHN L, JOHN L EISLER, PO BOX 247, KINGSTON, ID, 83839-0247 | US Mail (1st Class) |
| 55288 | EIVERS, THOMAS, 2 BRONXVILLE ROAD, #7K, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 55288 | EKINS, DAVID E, DAVID E EKINS, 6206 W DENO RD, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 55288 | EKLUND, STEVE, STEVE , EKLUND, 1618 ESCALANTE SW, ALBUQUERQUE, NM, 87104-1009 | US Mail (1st Class) |
| 55288 | EKMARK, MARK BO W, BO EKMARK, 1418 E 10TH ST, DULUTH, MN, 55805 | US Mail (1st Class) |
| 55288 | EKSTROM , KAREN, KAREN EKSTROM, 430 W LAWRENCE, HELENA, MT, 59601 | US Mail (1st Class) |
| 55288 | ELAINE A KAPLAN, 2950 SHEFFIELD DR, EMMAUS, PA, 18049-1244 | US Mail (1st Class) |
| 55288 | ELAINE BELL, 20 SHORE RD, LINDENHURST, NY, 11757-6928 | US Mail (1st Class) |
| 55288 | ELAINE BERN, 11 ALDRIN DR, WEST CALDWELL, NJ, 07006-7201 | US Mail (1st Class) |
| 55288 | ELAINE E MATTEIS, 6815 LENWOOD WAY, SAN JOSE, CA, 95120-3131 | US Mail (1st Class) |
| 55288 | ELAINE G BONNINGTON TR UA, NOV 29 94 ELAINE G BONNINGTON, SEPARATE PROPERTY REVOCABLE TRUST, 8148 SHANGRILA DR, FAIR OAKS, CA, 95628-6029 | US Mail (1st Class) |
| 55288 | ELAINE J PASUT, 4216 154TH ST, URBANDALE, IA, 50323-1913 | US Mail (1st Class) |
| 55288 | ELAINE JEANETTE KNOX, 4302 N MARKET ST, APT 201, SHREVEPORT, LA, 71107-2901 | US Mail (1st Class) |
| 55288 | ELAINE KOVACS ZIKA, 7375 PRESCOTT LN, LA GRANGE, IL, 60525-5037 | US Mail (1st Class) |
| 55288 | ELAINE L OGLE CUST, CHARLES OGLE, UNIF GIFT MIN ACT-NY, 2540 WOODLAND DR, EUGENE, OR, 97403-1866 | US Mail (1st Class) |
| 55288 | ELAINE L QUEEN CUST, CHARLES OGLE, UNIF GIFT MIN ACT-NY, 2540 WOODLAND DR, EUGENE, OR, 97403-1866 | US Mail (1st Class) |
| 55288 | ELAINE L QUEEN CUST CHARLES, OGLE UNIF GIFT MIN ACT FL, 2540 WOODLAND DR, EUGENE, OR, 97403-1866 | US Mail (1st Class) |
| 55288 | ELAINE M HARRIS, 147 L RUSSELL ST, EVERETT, MA, 02149-4147 | US Mail (1st Class) |
| 55288 | ELAINE MAUS TR UA OCT 5 84, ELAINE MAUS TRUST, 2039 E NOTTINGHAM, SPRINGFIELD, MO, 65804-7735 | US Mail (1st Class) |
| 55288 | ELAINE QUINN MC HUGH, 510 HOMMOCKS ROAD, LARCHMONT, NY, 10538-3912 | US Mail (1st Class) |
| 55288 | ELAINE S MILLER, 210 RANDOLPH RD, SILVER SPRING, MD, 20904-3535 | US Mail (1st Class) |
| 55288 | ELAINE SCHMIDT, 2825 N 83RD ST, MILWAUKEE, WI, 53222-4821 | US Mail (1st Class) |
| 55288 | ELAINE TETTEMER MARSHALL, 5917 CLUB OAKS DR, DALLAS, TX, 75248-1123 | US Mail (1st Class) |
| 55288 | ELBERT A HARRISON, 7505 SORRELLS ROAD, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | ELBERT C BROWN, 2025 SOUTH TAYLOR, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | ELBERT L BRADFORD SR., 107 OUACHITA 276, BEARDEN, AR, 71720 | US Mail (1st Class) |
| 55288 | ELBERT M FULGHAM, 2744 MELROSE AVE, NW, APT.308, ROANOKE, VA, 24017-3234 | US Mail (1st Class) |
| 55288 | ELBERT W FAIRLY, 55 CATHERINE ST., OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | ELBERT W GILL, 2316 STRINGTOWN ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | ELBICH, THOMAS, THOMAS , ELBICH, 120 HIGHLAND BLVD, DALLAS, PA, 18612 | US Mail (1st Class) |
| 55288 | ELDEN DALE NERI, 4843 SE 131ST STREET, BELLEVIEW, FL, 34420 | US Mail (1st Class) |
| 55288 | ELDER PIPE & SUPPLY CO INC, PO BOX 1302, OWENSBORO, KY, 42302 | US Mail (1st Class) |
| 55288 | ELDER, JACQUELINE A, 244 HARRISONVILLE RD, MULLICA HILL, NJ, 08062 | US Mail (1st Class) |
| 55288 | ELDER, JACQUELINE A, VILLAGE CENTER DRIVE SUITE 210, WR GRACE, SWEDESBRO, NJ, 08085 | US Mail (1st Class) |
| 55288 | ELDER, MARY S, MARY , ELDER, 2827 32ND S, SEATTLE, WA, 98144 | US Mail (1st Class) |
| 55288 | ELDEX LABORATORIES INC, 30 EXECUTIVE COURT, NAPA, CA, 94558 | US Mail (1st Class) |
| 55288 | ELDIEN, ANDREW; ELDIEN, NORM; ELDIEN, GRETCHEN, ANDREW ELDIEN, PO BOX 749, CARLTON, OR, 97111 | US Mail (1st Class) |
| 55288 | ELDON HAYNES, PO BOX 597, DES ARC, AR, 72040 | US Mail (1st Class) |
| 55288 | ELDORADO HOTEL, FOURTH AND VIRGINIA STREETS, POBOX 3399, RENO, NV, 89505 | US Mail (1st Class) |
| 55288 | ELDRED E BENNER, 4826 NEST AVE, GRANVILLE, IA, 51022-7543 | US Mail (1st Class) |
| 55288 | ELDREDGE, J THADDEUS, J THADDEUS , ELDREDGE, 1038 MAIN ST, CHATHAM, MA, 02633 | US Mail (1st Class) |
| 55288 | ELDRIDGE , ADRIAN L, ADRIAN L ELDRIDGE, 1194 N STATE RD 337, ORLEANS, IN, 47452 | US Mail (1st Class) |
| 55288 | ELDRIDGE WIBERT PATRICK, 5412 ERIN ROAD, MCEWEN, TN, 37101 | US Mail (1st Class) |
| 55288 | ELDRIDGE, SAM L, SAM L, ELDRIDGE, 2926 GARDEN RDG, DES MOINES, IA, 50310 | US Mail (1st Class) |
| 55288 | ELEANOR ANITINIS & ROBERT ANITINIS JT TEN, 25 NEWBROOK LN, E NORTHPORT, NY, 11731-5230 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | ELEANOR B LENK, 13 DYARS MILL RD, CAPE MAY COURT HOUSE NJ 08210-20, NJ, 08210-2031 | US Mail (1st Class) |
| 55288 | ELEANOR G HOLOWCHAK & BETSY A HOLOWCHAK JT TEN, 9324 CLEAR MEADOW LN, NEW PRT RCHY, FL, 34655-5102 | US Mail (1st Class) |
| 55288 | ELEANOR GRAVES BROWN, 2752 SUMMIT DR, BURLINGAME, CA, 94010-6044 | US Mail (1st Class) |
| 55288 | ELEANOR L ARNOLD, 4512 NORTH CRAMER ST, WHITEFISH BAY, WI, 53211-1201 | US Mail (1st Class) |
| 55288 | ELEANOR LIESS, 1536 LONGRIDGE CT, THOUSAND OAKS, CA, 91360-2017 | US Mail (1st Class) |
| 55288 | ELEANOR M CRANE, 32 AUTUMNTIDE DRIVE, LAKEWOOD, NJ, 08701-7523 | US Mail (1st Class) |
| 55288 | ELEANOR M FLYNN, 640 PALISADE AVENUE, ENGLEWOOD, NJ, 07632-1827 | US Mail (1st Class) |
| 55288 | ELEANOR M HOBSON TR UA DEC 12 73, GLEN H MOSELEY &, ELLA A MOSELEY TRUST B, 136 LOIS LANE, PALO ALTO, CA, 94303-2904 | US Mail (1st Class) |
| 55288 | ELEANOR M WONG TR UDT SEPT 16 88, 16 TURQUOISE WAY, SAN FRANCISCO, CA, 94131-1638 | US Mail (1st Class) |
| 55288 | ELEANOR POLOSKEY, 30 ROSLYN STREET, ISLIP TERRACE, NY, 11752 | US Mail (1st Class) |
| 55288 | ELEANOR VEECH, 33 SICOMAC ROAD STE 301, NO HALEDON, NJ, 07508 | US Mail (1st Class) |
| 55288 | ELEANOR W HULL, 431 SYLVIA WAY, SAN RAHAEL, CA, 94903-3155 | US Mail (1st Class) |
| 55288 | ELEANOR WONG YIP TR UDT JUN 20 91, ELEANOR W YIP TRUST, 7825 TANGLEROD LANE, LA MESA, CA, 91942-2240 | US Mail (1st Class) |
| 55288 | ELEANORE E CHUBB CUST, CONNIE H CHUBB, UNIF GIFT MIN ACT, 1711 FRANKLIN BLVD, LINWOOD, NJ, 08221-2248 | US Mail (1st Class) |
| 55288 | ELECTRIC COMPANY, 2740 CALUMET AVE, HAMMOND, IN, 46320 | US Mail (1st Class) |
| 55288 | ELECTRIC CONTROL & SUPPLY CO., PO BOX 3415, COLUMBIA, SC, 29230 | US Mail (1st Class) |
| 55288 | ELECTRIC POWER BOARD OF CHATTANOOGA, PO BOX 182255, CHATTANOOGA, TN, 37422-7255 | US Mail (1st Class) |
| 55288 | ELECTRICAL SALES COMPANY, 47805 GALLEON, PLYMOUTH, MI, 48110 | US Mail (1st Class) |
| 55288 | ELECTRICONNECTION, 5746 VENICE BL, LOS ANGELES, CA, 90019-5016 | US Mail (1st Class) |
| 55288 | ELEFTHERIOS TAMVAKIS, 27388 ORIOLE RD, PRINCESS ANNE, MD, 21853 | US Mail (1st Class) |
| 55288 | ELENA M ORTIZ, 8755 TERRACE LANE, ROSWELL, GA, 30076-4443 | US Mail (1st Class) |
| 55288 | ELENORE G COCHRANE, 805 SHADYWOOD TERRACE, BIRMINGTON, AL, 35206-1704 | US Mail (1st Class) |
| 55288 | ELEONORE MUREN TRUST; MARGARET M SALAY TRUST, MARGARET M SALAY, 2305 COON RD, COPLEY, OH, 44321 | US Mail (1st Class) |
| 55288 | ELERDING, CLAUDE H, CLAUDE H ELERDING, 24303-44TH AVE W, MOUNTLAKE TERRACE, WA, 98043-5843 | US Mail (1st Class) |
| 55288 | ELETINA COLLADO, 9010 149TH ST, APT 3J, JAMAICA, NY, 11435-3921 | US Mail (1st Class) |
| 55288 | ELF ATOCHEM, NORTH AMERICA, INC, 900 FIRST AVE, KING OF PRUSSIA, PA, 19406 | US Mail (1st Class) |
| 55288 | ELFORD CODY, 22708 CHICOT ROAD, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | ELGIE R SIMS, 303 S PARK AVE, EL DORADO, AR, 71730-6333 | US Mail (1st Class) |
| 55288 | ELGORT, ABRAM, 97 CEDAR GROVE COURT, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | ELI MCFADDEN, 25 CLIFFWOOD CIRCLE, NORTH LITTLE RO, AR, 72118 | US Mail (1st Class) |
| 55288 | ELI MOORE SR., 435 PHILLIPS ROAD 245, LEXA, AR, 72355 | US Mail (1st Class) |
| 55288 | ELIA, GERALD, 12773 GLADES SPRING DRIVE SOUTH, JACKSONVILLE, FL, 32246 | US Mail (1st Class) |
| 55288 | ELIAS ALEXANDER, 77 SULLIVAN PLACE #15A, BROOKLYN, NY, 11225 | US Mail (1st Class) |
| 55288 | ELIAS G CAPOUS, 361 92ND STREET, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 55288 | ELIAS J GAURIN, 450 PINK SCHOOL ROAD, CANTON, NY, 13617 | US Mail (1st Class) |
| 55290 | ELIAS POLANCO MARTINEZ, ELIAS G MARTINEZ, P O BOX 5126, KINGSVILLE, TX, 78363 | US Mail (1st Class) |
| 55290 | ELIAS POLANCO MARTINEZ, ENGLANTINA MARTINEZ, P O BOX 5126, KINGSVILLE, TX, 78364 | US Mail (1st Class) |
| 55290 | ELIAS POLANCO MARTINEZ, MARIA C MARTINEZ, P O BOX 5126, KINGSVILLE, TX, 78363 | US Mail (1st Class) |
| 55288 | ELIAS VELIE, 9 DILLION COURT, WAPPINGERS FALLS, NY, 12590-3501 | US Mail (1st Class) |
| 55288 | ELIASON, ERIC, ERIC ELIASON, 354 HOPKINS HILL RD, COVENTRY, RI, 02816 | US Mail (1st Class) |
| 55288 | ELIEL, JOHN L, JOHN L ELIEL, BOX 148, WISDOM, MT, 59761 | US Mail (1st Class) |
| 55288 | ELIEZER MELENDEZ, 10054 DORIATH CIR, ORLANDO, FL, 32825-9102 | US Mail (1st Class) |
| 55288 | ELIGIBLE PERSONS AS DEFINED ON AND COVER, C/O BERNARD SCHULTE, 5 OSPREY CT, OCEAN RIDGE, FL, 33435 | US Mail (1st Class) |
| 55288 | ELIGIO ZANOTTI, 1086 LANGDON ST., FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 55288 | ELIJAH H LAKE JR, 31 CO RT 29, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | ELIJAH MOOREHEAD, 6715 JUNIPER ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | ELIJAH PETTY, 709 COOKE STREET, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | ELIJAH SELF, PO BOX 6912, FLORENCE, SC, 29502-6912 | US Mail (1st Class) |
| 55288 | ELINGS, DAVID; ELINGS, VALERIE, DAVID ELINGS, 1245 US HWY 91 N, CONRAD, MT, 59425 | US Mail (1st Class) |
| 55288 | ELINOR F RICE, 3953 BATAVIA ELBA TL RD, OAKFIELD, NY, 14125 | US Mail (1st Class) |
| 55288 | ELINOR FAY HUDDLESTON, 712 SHENANDOAH, BENTON, AR, 72019-1933 | US Mail (1st Class) |
| 55288 | ELINOR G SWEET, 27 N CIRCLE DR, COLDWATER, MI, 49036-1123 | US Mail (1st Class) |
| 55288 | ELINOR LEE CRAMPHORN, 26 WINTER ST, WOBURN, MA, 01801-1225 | US Mail (1st Class) |
| 55288 | ELIO DI MONTE, 2322 35TH STREET, ASTORIA, NY, 11105 | US Mail (1st Class) |
| 55288 | ELIO LEE BATTAGLIA & KATHLEEN H BATTAGLIA JT TEN, 1301 COTTAGE ST, VIENNA, VA, 22180-6707 | US Mail (1st Class) |
| 55288 | ELIO MARSILLO, 4238 HIGHLAND PKWY, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | ELIO PERSIC, 8 SUN HILL ROAD, KATONAH, NY, 10536 | US Mail (1st Class) |
| 55288 | ELIS ELIASON, 256 COUNTY CENTER RD, WHITE PLAINS, NY, 10603-3002 | US Mail (1st Class) |
| 55288 | ELISA MC MAHON & WALTER M MC MAHON JT TEN, 6119 W LAWRENCE AVE, CHICAGO, IL, 60630-2939 | US Mail (1st Class) |
| 55288 | ELISE C LARSEN, C/O KAREN STRICKER, 3921 10TH LANE N, ANOKA, MN, 55303-1231 | US Mail (1st Class) |
| 55288 | ELISE GROOS UHL, 927 EVENTIDE DR, SAN ANTONIO, TX, 78209-5521 | US Mail (1st Class) |
| 55288 | ELISE MAZZOTTA CUST, LINDA MAZZOTA, UNIF GIFT MIN ACT PA, 2412 BROOKSHIRE CIRCLE, LEXINGTON, KY, 40515-1222 | US Mail (1st Class) |
| 55288 | ELISE MURPHY, 670 RIDGE TOP RD, TRYON, NC, 28782-7696 | US Mail (1st Class) |
| 55288 | ELISE SPRING ZUEGNER, ELISE SPRING PARKER, 56 DUTCH LANE, RINGOES, NJ, 08551-1105 | US Mail (1st Class) |
| 55288 | ELISHA EDWARDS, 407 CHERRY STREET, SYRACUSE, NY, 13210 | US Mail (1st Class) |
| 55288 | ELISHA THOMAS BRIDER, 217 SOUTH COANZA STREET, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | ELIXMAN, HAROLD A, HAROLD A ELIXMAN, 4411 N RUSTLE ST, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | ELIZABETH A BET, 5305 2ND ST, WHITEHALL, PA, 18052-1805 | US Mail (1st Class) |
| 55288 | ELIZABETH A GRAY CUST, RICHARD R GRAY, UNIF GIFT MIN ACT-MASS, C/O RICHARD R GRAY, 2128 FERNGLEN WAY, BALTIMORE, MD, 21228-3756 | US Mail (1st Class) |
| 55288 | ELIZABETH A HUGHES & MICHAEL P HUGHES JT TEN, 5111 SWALLOW DRIVE, LAND O LAKES, FL, 34639-3827 | US Mail (1st Class) |
| 55288 | ELIZABETH ALEXANDER, 1875 CHESTER STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55289 | ELIZABETH ANN HUGHES, MOLE END POWYS GREEN, ACREMAMN ST, SHERBOURNE DORSET, DORSET, DT9 3TA UNITED KINGDOM | US Mail (1st Class) |
| 55288 | ELIZABETH ANN WOHLENHAUS, PO BOX 66, WINNEBAGO, MN, 56098-0066 | US Mail (1st Class) |
| 55288 | ELIZABETH B A MILLER & WILLIAM L EAKIN JT TEN, 1116 ANDOVER ST, LAWRENCE, KS, 66049-3565 | US Mail (1st Class) |
| 55288 | ELIZABETH B CART, 80 WINDSOR AVE, BUFFALO, NY, 14209-1019 | US Mail (1st Class) |
| 55288 | ELIZABETH B THORNTON, 249 PINE VIEW LANE, YORK, PA, 17403-9561 | US Mail (1st Class) |
| 55288 | ELIZABETH B WIER, 828 EDGEWATER DR, NAPERVILLE, IL, 60540-7432 | US Mail (1st Class) |
| 55288 | ELIZABETH BIEDERMAN, 1033 NORTH 15TH ST., ARKADELPHIA; AR, AR, 71923 | US Mail (1st Class) |
| 55288 | ELIZABETH BLANAR & JOHN BLANAR JT TEN, 19 N AUTEN AVE, SOMERVILLE, NJ, 08876-2705 | US Mail (1st Class) |
| 55288 | ELIZABETH C DISTASIO, 238 BAYVIEW AVE, MASSAPEQUA L I, NY, 11758-8005 | US Mail (1st Class) |
| 55288 | ELIZABETH CAROLYN PENNINGTON, 785 FORD DRIVE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | ELIZABETH CARR, 2508 HWY 7 SOUTH, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | ELIZABETH CORR, C/O GERALDINE DONNELLY, 16 ERNEST COURT, KINGS PARK, NY, 11754 | US Mail (1st Class) |
| 55288 | ELIZABETH E GIBBS, 9011 HASKELL, KANSAS CITY, KS, 66109 | US Mail (1st Class) |
| 55288 | ELIZABETH E RYDER, 1396 WHIPPLE ROAD, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 55288 | ELIZABETH F ERNST, 14 HARRETON RD, ALLENDALE, NJ, 07401-1318 | US Mail (1st Class) |
| 55288 | ELIZABETH F OVEN, PO BOX 1466, ENID, OK, 73702-1466 | US Mail (1st Class) |
| 55288 | ELIZABETH G BYRNE, 15 WOODSHAW RD, VALLEY STREAM, NEWARK, DE, 19711-7420 | US Mail (1st Class) |
| 55288 | ELIZABETH G LANSDOWN TR UA MAY 18 94, THE LANSDOWN FAMILY TRUST, 1821 FRANKFORT ST, SAN DIEGO, CA, 92110-3514 | US Mail (1st Class) |
| 55288 | ELIZABETH GRANAU WALKER, 2306 N 13TH ST, TEMPLE, TX, 76501-1312 | US Mail (1st Class) |
| 55288 | ELIZABETH H HOLMES, 40 BRIDLE PATH, ORCHARD PARK, NY, 14127-3026 | US Mail (1st Class) |
| 55288 | ELIZABETH H KING TR UA OCT 16 98, ELIZABETH H KING TRUST, 411 SABAL PALM LANE, VERO BEACH, FL, 32963-3461 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ELIZABETH HENSLEY, 4500 8TH STREET, WOODWARD, OK, 73801-7515 | US Mail (1st Class) |
| 55288 | ELIZABETH HOGAN, 1996 PERSHING AVENUE, NORTH BELLMORE, NY, 11710 | US Mail (1st Class) |
| 55288 | ELIZABETH JEAN NELSON, PO BOX 398, GUIDA, CA, 95637 | US Mail (1st Class) |
| 55288 | ELIZABETH JENE BRANAGAN, 18 WARD ST, HINGHAM, MA, 02043-4804 | US Mail (1st Class) |
| 55288 | ELIZABETH KARANTBEIWEL & REBECCA EVEN-ZOHAR JT TEN, 2350 BROADWAY 604, NEW YORK, NY, 10024 | US Mail (1st Class) |
| 55288 | ELIZABETH L BONKOWSKY, 5270 BUDAPEST PLACE, STATE DEPT, WASHINGTON, DC, 20521-5270 | US Mail (1st Class) |
| 55288 | ELIZABETH L EWING, 6016 S REGAL ST APT 12, SPOKANE, WA, 99223-6961 | US Mail (1st Class) |
| 55288 | ELIZABETH LA BUDA, 4664 N FOREST VIEW AVE, CHICAGO, IL, 60656 | US Mail (1st Class) |
| 55288 | ELIZABETH M BLACK, 1917 CAVENDISH CT, ROCKLEDGE, FL, 32955-6647 | US Mail (1st Class) |
| 55288 | ELIZABETH M CHORBA, C/O ELIZABETH M WILLARD, 865 RICHARDS RD, WAYNE, PA, 19087-1043 | US Mail (1st Class) |
| 55288 | ELIZABETH M JOHNSTON, 3902 SHELDON DR NE, ATLANTA, GA, 30342-4212 | US Mail (1st Class) |
| 55288 | ELIZABETH M SMITH, 310 S CYPRESS ST, PO BOX 63, FOUNTAIN HILL, AR, 71642 | US Mail (1st Class) |
| 55288 | ELIZABETH M WILLIS, 185 HORNE RD, TRYON, NC, 28782-9752 | US Mail (1st Class) |
| 55288 | ELIZABETH MALCOLM KELLY, 4316 WINCHESTER RD, LOUISVILLE, KY, 40207-4060 | US Mail (1st Class) |
| 55288 | ELIZABETH O SULLIVAN, 37 COUNTY LINE RD, AMITYVILLE, NY, 11701-3120 | US Mail (1st Class) |
| 55288 | ELIZABETH Q CATES, BOX 5628, SPARTANBURG, SC, 29304-5628 | US Mail (1st Class) |
| 55288 | ELIZABETH R EVANS, 678 HEATHERTON LN, WEST CHESTER, PA, 19380-5705 | US Mail (1st Class) |
| 55288 | ELIZABETH R FOLEY, 45 CMD DR, ALBION, ME, 04910-6503 | US Mail (1st Class) |
| 55288 | ELIZABETH R HANSON, E-15 MARSH SIDE, HILTON HEAD ISLAND, SC, 29926 | US Mail (1st Class) |
| 55288 | ELIZABETH R WOOLF, 15 N SUNSET BLVD, GULF BREEZE, FL, 32561-4051 | US Mail (1st Class) |
| 55288 | ELIZABETH ROSS, HACKETT HUFFINE, 24 TALL OAKS RD, STAMFORD, CT, 06903-1511 | US Mail (1st Class) |
| 55288 | ELIZABETH S CHARLES, 1215 HIGHWAY 72 W, GREENWOOD, SC, 29649-1817 | US Mail (1st Class) |
| 55288 | ELIZABETH S LEAF TR UA, ELIZABETH S LEAF TRUST, C/O WILLIAM A LEAF, 174 GOVERNOR TRUMBULL WAY, TRUMBULL, CT, 06611-5617 | US Mail (1st Class) |
| 55288 | ELIZABETH TAYLOR, 1 ST FRANCIS PALCE 3909, SAN FRANCISCO, CA, 94107 | US Mail (1st Class) |
| 55288 | ELIZABETH TRIFARI, 1215 JOHNSTON PATH, THE VILLAGES, FL, 32162-8759 | US Mail (1st Class) |
| 55288 | ELIZABETH UPCHURCH ROBERTS, 5520 SHIVER SMT NE, ATLANTA, GA, 30342-1429 | US Mail (1st Class) |
| 55288 | ELKEM MATERIALS, PO BOX 266, PITTSBURGH, PA, 15230 | US Mail (1st Class) |
| 55288 | ELKEM MATERIALS, INC, PO BOX 266, PITTSBURGH, PA, 15230 | US Mail (1st Class) |
| 55288 | ELKINS, WILLIAM M; ELKINS, DOROTHY J, WILLIAM M, ELKINS, PO BOX 123, OAKESDALE, WA, 99158 | US Mail (1st Class) |
| 55288 | ELLA FAYE MARTIN, 110 WEST 12TH STREET, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 55288 | ELLA LOUISE LOE, 907 ROSSTON RD, PRESCOTT, AR, 71857 | US Mail (1st Class) |
| 55288 | ELLA M CROWDER TR UA MAR 25 92, NORAL F CROWDER FAMILY TRUST, 1355 QUEBEC STREET, DENVER, CO, 80220-3028 | US Mail (1st Class) |
| 55288 | ELLA MAE WATKINS, 323 WEST 6TH STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | ELLA MCFADDEN BLACKWELL, 3101 COBB STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | ELLBERGER, LARRY, 23 FAWN DR, LIVINGSTON, NJ, 07039 | US Mail (1st Class) |
| 55288 | ELLBERGER, LARRY, 7437 CAMPO FLORIDO, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 55288 | ELLEN A GREGG, 317 N 4TH ST, NYSSA, OR, 97913-3925 | US Mail (1st Class) |
| 55288 | ELLEN AFROMSKY, 1619 THIRD AVENUE, NEW YORK, NY, 10128-3459 | US Mail (1st Class) |
| 55288 | ELLEN BODAS & KATHRYN DUESING &, BARBARA CLAYTON TR UA NOV 02 97, HENRY W SWANSON TRUST, 165 AVENIDA MIRAMAR, SAN CLEMENTE, CA, 92672-4779 | US Mail (1st Class) |
| 55288 | ELLEN CARLSON, 4657 N HARDING AVE, CHICAGO, IL, 60625-6311 | US Mail (1st Class) |
| 55288 | ELLEN FALLON, 400 S BROADWAY PL NO 1169, TUCSON, AZ, 85710-3789 | US Mail (1st Class) |
| 55288 | ELLEN G DOAN, 466 RICHLAND BLVD, BRIGHTWATERS, NY, 11718 | US Mail (1st Class) |
| 55288 | ELLEN G LOOBY, 705 PHEASANT RUN, KENNETT SQUARE, PA, 19348-1526 | US Mail (1st Class) |
| 55288 | ELLEN H RENISON, 23-28 ROBIN ROAD, W PALM BEACH, FL, 33409-6156 | US Mail (1st Class) |
| 55288 | ELLEN J REED & GEORGE J REED JT TEN, 733 ZELDA CT, HENDERSONVILLE, NC, 28792-9525 | US Mail (1st Class) |
| 55288 | ELLEN JEANETTE CARLISLE & DONALD, LAMAR CARLISLE JT TEN, 1253 PARK AVENUE, TARRANT, AL, 35217-3057 | US Mail (1st Class) |
| 55289 | ELLEN KUIST THOMSON, 18 ELVASTON ROAD, HEXHAM, NORTHHUMBERLAND,  UNITED KINGDOM | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ELLEN M FALLON, PO BOX 1123, CARRBORO, NC, 27510-3123 | US Mail (1st Class) |
| 55288 | ELLEN M RYAN, 7 RYERSON AVE, CALDWELL, NJ, 07006-6109 | US Mail (1st Class) |
| 55288 | ELLEN N MC GROARY, 51-36 30TH AVENUE, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 55288 | ELLEN P HORAK CUST, ANNE MARIE HORAK, UNIF GIFT MIN ACT WI, 755 NICOLET AVE, DE PERE, WI, 54115-3063 | US Mail (1st Class) |
| 55288 | ELLEN PINIELLA, 179 AVENUE A, HOLBROOK, NY, 11741-1434 | US Mail (1st Class) |
| 55288 | ELLEN R DIXON, 305 E MAIN ST, LAKE CITY, SC, 29560-2168 | US Mail (1st Class) |
| 55288 | ELLEN W HAGGERTY, 5495 CRATHES CT, ST LOUIS, MO, 63119-5085 | US Mail (1st Class) |
| 55288 | ELLEN WHISENHUNT, 103 WOODLAWN DR, MT. IDA, AR, 71957 | US Mail (1st Class) |
| 55288 | ELLEN WILSON & STEPHEN WILSON JT TEN, PO BOX 294, TOPSFIELD, MA, 01983-0494 | US Mail (1st Class) |
| 55288 | ELLEN Y ZANDER, 1644 MERRILL RD, SAN JUAN BAUTISTA, CA, 95045-9631 | US Mail (1st Class) |
| 55288 | ELLENDER, STEVEN, 4101 THOMPSON RD, SULPHUR, LA, 70665-7938 | US Mail (1st Class) |
| 55288 | ELLER, MICHAEL A, 9078 WALTHAM WOODS RD, BALTIMORE, MD, 21234 | US Mail (1st Class) |
| 55288 | ELLESTAD, DERWOOD, DERWOOD ELLESTAD, BOX 35, HAVANA, ND, 58043 | US Mail (1st Class) |
| 55288 | ELLETSON, ARLENE HELEN, 500 TAYLOR RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | ELLGEN, DAVE; ELLGEN, ROSALIE, DAVE & ROSALIE ELLGEN, 7753 33RD AVE NW, SEATTLE, WA, 98117 | US Mail (1st Class) |
| 55288 | ELLI K BECKLEY TR UA DEC 03 98, ELLI K BECKLEY TRUST, 1660 HOMEWOOD DR, ALTADENA, CA, 91001-2749 | US Mail (1st Class) |
| 55288 | ELLICE, H W, 4925 HARNEW RD S, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 55288 | ELLICE, H WAYNE, 4925 HARNEW RD SO, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 55288 | ELLICOTT, EUGENE, EUGENE ELLICOTT, 11 WILD ROSE AVE, WATERFORD, CT, 06385 | US Mail (1st Class) |
| 55288 | ELLINGSEN, ERIC C, ERIC C ELLINGSEN, E 1930 SOUTHEAST BLVD, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | ELLINGSEN, ERIC, EF DEV CO (ERIC ELLINGSON), 1215 N MCDONALD RD #203, SPOKANE, WA, 99216 | US Mail (1st Class) |
| 55288 | ELLINGSON, GEORGE F, GEORGE F ELLINGSON, PO BOX 967, CONRAD, MT, 59425 | US Mail (1st Class) |
| 55288 | ELLIOT C PALMER, 22 FOREST ST, LEXINGTON, MA, 02421-4920 | US Mail (1st Class) |
| 55288 | ELLIOT DOWELL, 213 PHYLLIS AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | ELLIOT SLOANE, 20038 N 93RD LANE, PEORIA, AZ, 85382 | US Mail (1st Class) |
| 55288 | ELLIOTT , JAMES L; ELLIOTT , CHRISTINE, JAMES & CHRISTINE , ELLIOTT, 219 REDMOND AVE, SAINT LOUIS, MO, 63135 | US Mail (1st Class) |
| 55288 | ELLIOTT , RICHARD ; ELLIOTT , SKYLOR, RICHARD & SKYLOR ELLIOTT, RICHARD & SKYLOR ELLIOTT, PO BOX 712, EVERSON, WA, 98247-0712 | US Mail (1st Class) |
| 55288 | ELLIOTT , ROBERT L, R L , ELLIOTT, 2897 VETERANS ST, EAST POINT, GA, 30344 | US Mail (1st Class) |
| 55288 | ELLIOTT D TOATLEY JR, 885 GRIFFIN CUTOFF, MALVERN, AR, 72104-9461 | US Mail (1st Class) |
| 55288 | ELLIOTT HARRIS, 13200 CHENAL PKWY, APT 179, LITTLE ROCK, AR, 72211-5246 | US Mail (1st Class) |
| 55288 | ELLIOTT LANGER, 1 BAY CLUB DRIVE BLDG 1 APT. #2 B, BAYSIDE, NY, 11360 | US Mail (1st Class) |
| 55288 | ELLIOTT M LOYLESS & SARA JOHNSON LOYLESS JT TEN, 1901 CAMP FLORIDA RD, BRANDON, FL, 33510-3902 | US Mail (1st Class) |
| 55288 | ELLIOTT W SCHOFIELD, 5004 SILVERTHORNE COURT, OLDSMAR, FL, 34677 | US Mail (1st Class) |
| 55288 | ELLIOTT, ALFRED, ALFRED ELLIOTT, 5117 11TH AVE, LA PORTE CITY, IA, 50651 | US Mail (1st Class) |
| 55288 | ELLIOTT, CHARLES S, CHARLES S ELLIOTT, 514 DURRETT, DUMAS, TX, 79029 | US Mail (1st Class) |
| 55288 | ELLIOTT, GENE, GENE ELLIOTT, 143 TYLER DR, HEMINGWAY, SC, 29554 | US Mail (1st Class) |
| 55288 | ELLIOTT, JAMIE, 3775 BROGAN CT, BURLINGTON, KY, 41005-7105 | US Mail (1st Class) |
| 55288 | ELLIOTT, JASON, JASON , ELLIOTT, 1330 ARTHUR AVE, DES MOINES, IA, 50316 | US Mail (1st Class) |
| 55288 | ELLIOTT, JOHN, 315 MADISON ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | ELLIOTT, RONALD, 1545 ARCHER ROAD, #3A, BRONX, NY, 10462 | US Mail (1st Class) |
| 55288 | ELLIOTT, RONNIE W, 11632 BIRCHWOOD PIKE, HARRISON, TN, 37341 | US Mail (1st Class) |
| 55288 | ELLIOTT, RONNIE W, 11646 BIRCHWOOD PIKE, HARRISON, TN, 37341 | US Mail (1st Class) |
| 55288 | ELLIOTT, RUSSELL; ELLIOTT, CHRISTINE, RUSSELL & CHRISTINE , ELLIOTT, 568 WELLMAN RD, LAWRENCE, KS, 66044 | US Mail (1st Class) |
| 55288 | ELLIS , CAROL L, CAROL L ELLIS, 2015 E 36TH AVE, SPOKANE, WA, 99203-4045 | US Mail (1st Class) |
| 55288 | ELLIS CROSSLEY, 11858 SHELTON ROAD, BASTROP, LA, 71220 | US Mail (1st Class) |
| 55288 | ELLIS E HUGHES JR, 3459 N HIGHWAY 171, MALVERN, AR, 72104 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ELLIS F DUNN, PO BOX 453, THEODORE, AL, 36590-0453 | US Mail (1st Class) |
| 55288 | ELLIS ROSCOE THOMAS, 4075 HWY 316 SOUTH, POPLAR GROVE, AR, 72374 | US Mail (1st Class) |
| 55288 | ELLIS SR, FRANK; ELLIS, THERESE M, FRANK & THERESE M ELLIS SR, 432 W N 2ND ST, WRIGHT CITY, MO, 63390 | US Mail (1st Class) |
| 55288 | ELLIS, ARTHUR, 2186 5TH AVENUE, APT. 8A, NEW YORK, NY, 10037-2715 | US Mail (1st Class) |
| 55288 | ELLIS, BRENT, 2915 PUMPKIN ST., CLINTON, MD, 20735 | US Mail (1st Class) |
| 55288 | ELLIS, JACQUELINE L, JACQUELINE L ELLIS, 9722 PINE LAKE DR, HOUSTON, TX, 77055 | US Mail (1st Class) |
| 55288 | ELLIS, JON F; ELLIS, MARY J, JON F & MARY J , ELLIS, 426 OAK ST, PRINCETON, IL, 61356 | US Mail (1st Class) |
| 55288 | ELLIS, MARJORIE, 777 SPRINDALE AVENUE, APT 3E, EAST ORANGE, NJ, 07017 | US Mail (1st Class) |
| 55288 | ELLIS, MARTHA H, 104 S PLINEY CIR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55288 | ELLIS, PAINTER, RATTERREE & BART, P.O. BOX 9946, SAVANNAH, GA, 31412 | US Mail (1st Class) |
| 55288 | ELLIS, ROBERT E, ROBERT E, ELLIS, 13784 HWY 19 S, KOSCIUSKO, MS, 39090 | US Mail (1st Class) |
| 55288 | ELLIS, RONALD D, RONALD D, ELLIS, 520 ASH ST, DAYTON, OR, 97114 | US Mail (1st Class) |
| 55288 | ELLIS, TOMMY N, 505 KAY RD, WOODSTOCK, GA, 30188 | US Mail (1st Class) |
| 55288 | ELLIS, TOMMY N, 14560 LEE RD, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 55288 | ELLIS, WILLIAM I, WILLIAM I, ELLIS, 416 W MACON, CLINTON, IL, 61727 | US Mail (1st Class) |
| 55288 | ELLISON JR, CHARLIE J, 5290 WALDEN RD, BEAUMONT, TX, 77705-4246 | US Mail (1st Class) |
| 55288 | ELLISON JR, CHARLIE J, ELLISON JR, CHARLES J, (RE: ELLISON JR, CHARLIE J), 5290 WALDEN RD, BEAUMONT, TX, 77705-4246 | US Mail (1st Class) |
| 55288 | ELLISON, HARRY, HARRY ELLISON, 337 NEW BOSTON RD, BEDFORD, NH, 03110 | US Mail (1st Class) |
| 55288 | ELLSWORTH, BENJAMIN; ELLSWORTH, KATHLEEN, BENJAMIN & KATHLEEN ELLSWORTH, 2515 NW 26 ST, ROCHESTER, MN, 55901 | US Mail (1st Class) |
| 55288 | ELLSWORTH, JENNIFER P, JENNIFER P, ELLSWORTH, PO BOX 221, POINT PLEASANT, PA, 18950 | US Mail (1st Class) |
| 55288 | ELLWOOD, JAMES G, 38 REGOLA DR, IRWIN, PA, 15642 | US Mail (1st Class) |
| 55288 | ELMA M MEAD, 212 GLENDALE DRIVE, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | ELMER A SEIDEL, 91 AMBERWOOD PL, ROCHESTER, NY, 14626 | US Mail (1st Class) |
| 55288 | ELMER ALVIN LABEE, 524 S MARKET, BENTON, AR, 72015-4350 | US Mail (1st Class) |
| 55288 | ELMER BOEHM, 24 BROOKWOOD ROAD, ST LOUIS, MO, 63131-1508 | US Mail (1st Class) |
| 55288 | ELMER BROWN, 8033 LK. WAUNATTA DRIVE, WINTER PARK, FL, 32792 | US Mail (1st Class) |
| 55288 | ELMER C SIMPSON, 2510 BOOTH ROAD, GREENWOOD, AR, 72936 | US Mail (1st Class) |
| 55288 | ELMER D HARVEY, 7658 ANTIOCH ROAD, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 55288 | ELMER D RICKLEFS, 1468 DALTON ROAD, LIMA, NY, 14485-9512 | US Mail (1st Class) |
| 55288 | ELMER E ELLSWORTH JR, 617 SOUTH 31ST STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | ELMER H LOREK & CAROL M LOREK JT TEN, 442 RIDGE AVE, CLARENDON HILLS, IL, 60514-2706 | US Mail (1st Class) |
| 55288 | ELMER J BERGHORN, 10024 BOSTON ROAD, EDEN, NY, 14057 | US Mail (1st Class) |
| 55288 | ELMER JONES, 113 RODNEY AVENUE, BUFFALO, NY, 14214 | US Mail (1st Class) |
| 55288 | ELMER KERKEMEYER & MARGARET KERKEMEYER JT TEN, 715 JOHNSON HILL RD, COLLINSVILLE, IL, 62234-6026 | US Mail (1st Class) |
| 55288 | ELMER L FROMAN, 877 KIRKPATRICK ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | ELMER L WELLS, 2596 HWY 53 N, GURDON, AR, 71743 | US Mail (1st Class) |
| 55288 | ELMER R GREASER, 7020 SAMANTHA CT, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | ELMER RAMEY, 101 NORTH PINE ST, PO BOX 6, LOUANN, AR, 71751 | US Mail (1st Class) |
| 55288 | ELMER WALTER, 1813 N 23RD RD, GRAND RIDGE, IL, 61325-9535 | US Mail (1st Class) |
| 55288 | ELMO J MOLYNEAUX, 3601 E WYOMING AVE, SPC 110, LAS VEGAS, NV, 89104-4937 | US Mail (1st Class) |
| 55288 | ELMO L JAYNES, BOX 71, READING CENTER, NY, 14876 | US Mail (1st Class) |
| 55288 | ELMO MILLER, 723 NORFOLK AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | ELMORE, DAVID E, 5415 WOODSON LATERAL RD, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 55288 | ELNORA REDMON, PO BOX 17748, NORTH LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | ELOISE D MITCHELL, 1415 LANSING STREET, LITTLE ROCK, AR, 72223-7220 | US Mail (1st Class) |
| 55288 | ELOISE M COLEMAN, 8119 WEST 43RD STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | ELOISE MC QUOWN, 355 SERRANO DR APT 11-A, SAN FRANCISCO, CA, 94132-2250 | US Mail (1st Class) |
| 55288 | ELOISE MCCOY, 6515 WHIPPOORWILL LANE, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | ELONIS, THEODORE, 3798 CENTRALIA ROAD, SUTTON, WV, 26601-9078 | US Mail (1st Class) |
| 55288 | ELOSKIA BRADLEY, 4235 TRIWOOD LANE, BRIDGEPORT, MI, 48722 | US Mail (1st Class) |
| 55288 | ELROD, PHIL, PHIL , ELROD, 1218 WILSON AVE, AMES, IA, 50010 | US Mail (1st Class) |
| 55288 | ELROY WARN, 107 OVERLOOK DR, WOODCLIFF LAKE, NJ, 07677 | US Mail (1st Class) |
| 55288 | ELS, JAMES H, JAMES H, ELS, 13936 HARRINGTON-TOKIO RD N, BOX 426, HARRINGTON, WA, 99134-0426 | US Mail (1st Class) |
| 55289 | ELSA ABELLO DE ANAYA, CARRERA 59 82-50 APT 201, BARRANQUILLA,  COLOMBIA | US Mail (1st Class) |
| 55288 | ELSA LOUISE LAWSON, 516 FOREST STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | ELSENE A BARTLETT, 100 OLDENBURG RD, HORSEHEADS, NY, 14845-2915 | US Mail (1st Class) |
| 55288 | ELSENER, MADALINE C, MADALINE C ELSENER, 3040 DUTCH RIDGE RD, BEAVER, PA, 15009 | US Mail (1st Class) |
| 55288 | ELSEROAD, KATHY V, 212 MOUNTAIN RD, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 55288 | ELSHANT, EUGENE R, EUGENE R ELSHANT, 25 LUTHER LN, PORTSMOUTH, RI, 02871-2408 | US Mail (1st Class) |
| 55288 | ELSHOUBRI, WAFAA, 5 ELISA COURT, MANALAPAN, NJ, 07726 | US Mail (1st Class) |
| 55290 | ELSIE E MILLER, 557 W PARKSIDE DR, PALATINE, IL, 60067-9033 | US Mail (1st Class) |
| 55288 | ELSIE E MILLER TR UA OCT 27 98, ELSIE E MILLER REVOCABLE TRUST, 557 PAKESIDE DR, PALATINE, IL, 60067-9033 | US Mail (1st Class) |
| 55288 | ELSIE H BRIMINGHAM, 20700 LISA DRIVE, LITTLE ROCK, AR, 72210-5122 | US Mail (1st Class) |
| 55288 | ELSIE KELLY, 7020 108TH ST APT 14G, FOREST HILLS, NY, 11375-4435 | US Mail (1st Class) |
| 55288 | ELSIE KNIGHT, C/O DOLORES BISHOP, 377-63RD STREET, OAKLAND, CA, 94618-1257 | US Mail (1st Class) |
| 55288 | ELSIE M HOLT, 153 SHERIDAN ROAD, N LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 55288 | ELSIE MAE LEE, PO BOX 638, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 55288 | ELSIE MAE SNOWDEN, 107 S 20TH STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | ELSIE MARIE WILLIAMS, 12408 HWY 9, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | ELSIE WHITLEY, 219 TURTLE CREEK, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | ELSTON C WALLIS, 145 HANSON ROAD, MEXICO, NY, 13114 | US Mail (1st Class) |
| 55288 | ELSTON, CLINT ; ELSTON, ROBERTA, CLINT ELSTON, PO BOX 6, AFTON, MN, 55001-0006 | US Mail (1st Class) |
| 55288 | ELSTON, PATRICIA, PATRICIA , ELSTON, 1317 W 22ND ST, ANNISTON, AL, 36201 | US Mail (1st Class) |
| 55288 | ELSWICK, JAMES R, 156 ROCKY RUN RD, FREDERICKSBURG, VA, 22406 | US Mail (1st Class) |
| 55288 | ELTON CALLENDER, PO BOX 2903, CHRISTIANSTEAD, VI, 00822 | US Mail (1st Class) |
| 55288 | ELTON ELLSWORTH SATTERLEE SR., 121 TREVET ROAD, GALWAY, NY, 12074 | US Mail (1st Class) |
| 55288 | ELTON R BEVERLY & BETTY M BEVERLY JT TEN, 4740 CROSSGATE RD, CHESTER, VA, 23831-4332 | US Mail (1st Class) |
| 55290 | ELTON RAY STIMITS, KATIE STIMITS, PO BOX 332, EVADALE, TX, 77615 | US Mail (1st Class) |
| 55288 | ELUKOWICZ, ALEXANDER, 10 MAYAGUEZ LANE, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | ELVA BAILEY & RUTH BAILEY JT TEN, 1517 DUDLEY DR, MURRAY, KY, 42071-2921 | US Mail (1st Class) |
| 55288 | ELVARADO R BAPTISTE, 54 SUNSET AVE, WHEATLEY HEIGHTS, NY, 11798-1409 | US Mail (1st Class) |
| 55288 | ELVERNER MCGEE, 3211 SOUTH ARVIN DRIVE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | ELVIN JAMES RICHARD, PO BOX 5, TUCKER, AR, 72168 | US Mail (1st Class) |
| 55288 | ELVIN KRANEN & JEAN KRANEN TR UA, DEC 03 97 THE ELVIN KRANEN AND, JEAN KRANEN REVOCABLE TRUST OF 1997, 10052 FLOKTON AVE, LAS VEGAS, NV, 89148 | US Mail (1st Class) |
| 55288 | ELVIRA SILVEIRA, 2771 GRANZ CT, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | ELWIN D WASSON, 17590 SE 108TH AVE, SUMMERFIELD, FL, 34491-6938 | US Mail (1st Class) |
| 55288 | ELWOOD I CHAPMAN, 511 MILL ROAD, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | ELWOOD J MOORE, 712 SALT LAKE DR, SAN JOSE, CA, 95133-1447 | US Mail (1st Class) |
| 55288 | ELWOOD R COLLINS & LINDA R COLLINS JT TEN, 9525 WAYNE RD, LIVONIA, MI, 48150-2621 | US Mail (1st Class) |
| 55288 | ELWOOD WEISNECK, 18 BERTAN AVENUE, HOWELL, NJ, 07731 | US Mail (1st Class) |
| 55288 | ELWYN N LOCKE & GEORGIA K LOCKE JT TEN, N 22 ALFRESCO DR, BALLWIN, MO, 63021-5518 | US Mail (1st Class) |
| 55351 | ELZUFON, AUSTIN, REARDON, TARLOV & MONDELL, PA, WILLIAM D SULLIVAN, ESQUIRE, (RE: COUNSEL TO ZAI CLAIMANTS), CHARLES J BROWN, III, ESQUIRE, 300 DELAWARE AVE, STE 1700, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 55288 | EMANUEL BERGMAN, 109-10 QUEENS BLVD, APT.8D, FOREST HILLS, NY, 11375-5320 | US Mail (1st Class) |
| 55288 | EMANUEL DE- BISCEGLIA, 55 DOROTY STREET, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 55288 | EMANUEL F BOYER, 14157 GILLETTE RD, ALBION, NY, 14411 | US Mail (1st Class) |
| 55288 | EMANUEL FEFERMAN, 3014 FARNHAM -N, DEERFIELD BEACH, FL, 33442 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | EMANUEL GOLDSTEIN, PO BOX 920, BELCHERTOWN, MA, 01007-0920 | US Mail (1st Class) |
| 55288 | EMANUEL J PACE, 116 DARROW LANE, GREENLAWN, NY, 11740 | US Mail (1st Class) |
| 55288 | EMANUEL JENKINS, 2715 HAWTHORNE AVE, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | EMANUEL SALAMON, 495 FLANDERS K, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 55288 | EMANUEL SERRAINO, 56 CHERRY STREET, FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 55288 | EMBASSY SUITES, 670 VERDAE BLVD., GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 55288 | EMBRY & NEUSNER, 118 POQUONNOCK RD, GROTON, CT, 06340-4408 | US Mail (1st Class) |
| 55288 | EMBRY & NEUSNER, C/O STEPHEN C EMBRY ESQ, 118 POQUONNOCK ROAD, PO BOX 1409, GROTON, CT, 06340 | US Mail (1st Class) |
| 55288 | EMBRY & NEUSNER, EMBRY, STEPHEN C, PO BOX 1409, 118 POQUONNOCK ROAD, GROTON, CT, 06340 | US Mail (1st Class) |
| 55288 | EMBRY & NEUSNER, OLSON, MELISSA, 118 POQUONNOCK RD, GROTON, CT, 06340-4408 | US Mail (1st Class) |
| 55288 | EMBRY, JERRY W; EMBRY, GAIL W, JERRY & GAIL , EMBRY, 32370 CHICKASAW RD, COARSEGOLD, CA, 93614 | US Mail (1st Class) |
| 55288 | EMBURY , EDWARD, EDWARD EMBURY, 1915 S BRYANT ST, DENVER, CO, 80219 | US Mail (1st Class) |
| 55288 | EMC CORPORATION, 95 WELLS AVE., NEWTON, MA, 02459 | US Mail (1st Class) |
| 55288 | EMED CO, PO BOX 369, BUFFALO, NY, 14240 | US Mail (1st Class) |
| 55288 | EMEDIO MARIANO, 2129 JURON DRIVE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | EMERALD SERVICES INC, 7343 E MARGINAL WAY S, SEATTLE, WA, 98108-3513 | US Mail (1st Class) |
| 55288 | EMERSON C FISHER, 133 WILDWOOD AVENUE, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 55288 | EMERSON D CHANDLER, 276 ENDWELL STREET, JOHNSON CITY, NY, 13790 | US Mail (1st Class) |
| 55288 | EMERSON SR, GEORGE A, GEORGE A EMERSON, 400 W 2ND AVE, CHEYENNE, WY, 82001-1211 | US Mail (1st Class) |
| 55288 | EMERSON, DONOVAN J, DONOVAN J EMERSON, 815 3RD AVE E, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | EMERSON, WILLIAM ; EMERSON, DEBORAH, WILLIAM & DEBORAH EMERSON, 1220 CIRCLE HIGH DR, BURNSVILLE, MN, 55306 | US Mail (1st Class) |
| 55288 | EMERY L BARNES, 39 BARNES MOUNTAIN LANE, MANSFIELD, PA, 16933-9160 | US Mail (1st Class) |
| 55288 | EMERY, ANETTE M, ANETTE EMERY, 8503 CROSSLEY PL, ALEXANDRIA, VA, 22308 | US Mail (1st Class) |
| 55288 | EMERY, CHARLESS, CHARLES S EMERY, 289 RAILROAD AVE, BENTON, WI, 53803 | US Mail (1st Class) |
| 55288 | EMERY, DONALD D, DONALD D EMERY, S6530 SPRING VALLEY RD, LOGANVILLE, WI, 53943 | US Mail (1st Class) |
| 55288 | EMERY, LEROY, 4901 BEVERY ROAD, BROOKLYN, NY, 11203 | US Mail (1st Class) |
| 55288 | EMIKO YAMATE, 217000 SUMMIT RD, LOS GATOS, CA, 95030 | US Mail (1st Class) |
| 55288 | EMIL BROSTKO, 69 SHAMOKIN DRIVE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | EMIL GUNTHARDT, C/O MAROLYN CONNOLY, 167 E 67 ST APT 12E, NEW YORK, NY, 10021-5920 | US Mail (1st Class) |
| 55288 | EMIL HIPSKY TR UA MAR 01 02, THE EMIL HIPSKY REVOCABLE TRUST, 47147 MILONAS DR, SHELBY TOWNSHIP, MI, 48315 | US Mail (1st Class) |
| 55288 | EMIL KALINCHAK, 4640 N LINDHURST AVE, DALLAS, TX, 75229-6516 | US Mail (1st Class) |
| 55288 | EMIL NOVOHRADSKY, 193 HADLOCK POND ROAD, FORT ANN, NY, 12827 | US Mail (1st Class) |
| 55288 | EMIL O WINKLER, 2313 SILICA HEIGHTS ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | EMIL PETRIK, 15 TERRACE LANE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 55288 | EMIL POMMER, 1943 JAMESON CIRCLE, LAWRENCEVILLE, GA, 30043-8203 | US Mail (1st Class) |
| 55288 | EMIL POMMER, WEITZ & LUXENBERG, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 55288 | EMILE G SKOBLOW, 35-45 79TH STREET, JACKSON HEIGHTS, NY, 11372-4818 | US Mail (1st Class) |
| 55288 | EMILE W RIOUX, 936 JAMES DR, LEWISTON, NY, 14092-2026 | US Mail (1st Class) |
| 55288 | EMILIJO RADOVCIC, 30-31 49TH ST, APT.3S, ASTORIA, NY, 11103-1319 | US Mail (1st Class) |
| 55288 | EMILIO RODRIGUEZ, 28 HILLCREST DR, SALISBURY MILLS, NY, 12577 | US Mail (1st Class) |
| 55288 | EMILY B MORGAN, 950 WESTMINSTER LN, MUNSTER, IN, 46321-2532 | US Mail (1st Class) |
| 55288 | EMILY BULLARD, 68 SOUTH PINE ST, CABOT, AR, 72023-3436 | US Mail (1st Class) |
| 55288 | EMILY G PRIGOT & JONATHAN M PRIGOT JT TEN, 44 HIGH ST, CANTON, MA, 02021-3609 | US Mail (1st Class) |
| 55288 | EMILY J HORNE, 1495 NEWTON ST NW APT 103, WASHINGTON, DC, 20010-3142 | US Mail (1st Class) |
| 55288 | EMILY M DUARTE, 3648 FERRY LN, FREMONT, CA, 94555-3177 | US Mail (1st Class) |
| 55288 | EMILY PAULINE TILLMAN, 534 WEST MILL STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | EMILY S PATE, 8097 HAMILTON AVE, CINCINNATTI, OH, 45231-2321 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | EMINENT INTERNATIONAL ENTERPRISES, ATTN: DR. CHIA YUCHEN, 3632-3634 DIVIDEND DR, GARLAND, TX, 75042 | US Mail (1st Class) |
| 55288 | EMINETH, ALVINT, ALVIN T EMINETH, 1804 N 3RD ST, BISMARCK, ND, 58501 | US Mail (1st Class) |
| 55288 | EMLER, CAROL A, 1877 LEWIS RD, MOUNT HOREB, WI, 53572 | US Mail (1st Class) |
| 55288 | EMMA GAY SIEBER TR UA AUG 28 02, EMMA GAY SIEBER REVOCABLE LIVING TRUST, 512 N OAK AVENUE, HENNESSEY, OK, 73742-1232 | US Mail (1st Class) |
| 55288 | EMMA J SAGER, 606 2ND AVENUEWEST, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | EMMA JEAN CREDIT, 507 N WALKERS CORNER RD, SCOTT, AR, 72142 | US Mail (1st Class) |
| 55288 | EMMA JEAN JACKSON, PO BOX 185, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | EMMA JEAN JACKSON, 314 FORT ST, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | EMMA JEAN KOONE, 26 POTEETE ROAD, MORRILTON, AR, 72110-9298 | US Mail (1st Class) |
| 55288 | EMMA LOUISE COLE, 404 EAST 7TH STREET, LONOKE, AR, 72086 | US Mail (1st Class) |
| 55288 | EMMA M FINNELL, 7840 BUFFALO RD, HARBORCREEK, PA, 16421-1211 | US Mail (1st Class) |
| 55288 | EMMA R ROWLAND, 14324 WIMBLEDON LOOP, LITTLE ROCK, AR, 72210-5802 | US Mail (1st Class) |
| 55288 | EMMA RAINEY, 4375 HIGHWAY 51 N, HORN LAKE, MS, 38637-8719 | US Mail (1st Class) |
| 55288 | EMMA T MERKEY, C/O EMMA MERKEY, 224 SHARON DRIVE, ROCHESTER, NY, 14626-2036 | US Mail (1st Class) |
| 55288 | EMMA T TYLER, 9924 PINNACLE VALLEY RD, LITTLE ROCK, AR, 72223 | US Mail (1st Class) |
| 55288 | EMMANUEL POLYCHRONIS, 4515 W PARK PLACE, GLENDALE, AZ, 85306 | US Mail (1st Class) |
| 55288 | EMMANUELE, SALVATORE, SALVATORE , EMMANUELE, 4826 MEADOWBROOK DR, RICHMOND, CA, 94803-2032 | US Mail (1st Class) |
| 55288 | EMMEL, JAMES N, JAMES N, EMMEL, 12741 SHELBURNE RD, ANCHORAGE, AK, 99516 | US Mail (1st Class) |
| 55288 | EMMERICH , MARTIN, M EMMERICH, 4217 S FULTON PL, ROYAL OAK, MI, 48073 | US Mail (1st Class) |
| 55288 | EMMETT M DIXSON SR., 1338 GRAY LOOP, LEOLA, AR, 72084-8922 | US Mail (1st Class) |
| 55288 | EMMETT S KING CUST, ERIN A KING UNDER THE NC, UNIF TRANSFERS TO MINORS ACT 21, 217 SEDGE FIELD DR, ROCKY MOUNT, NC, 27804-8939 | US Mail (1st Class) |
| 55288 | EMMETT SWINSON, 554 DURYEA AVENUE, UNIONDALE, NY, 11553 | US Mail (1st Class) |
| 55288 | EMMETT WITHERELL, 60 BROADWAY, FORT EDWARD, NY, 12828 | US Mail (1st Class) |
| 55288 | EMMINGHAM, R BRENT ; EMMINGHAM, DONNA R, R BRENT AND DONNA R EMMINGHAM, 1104 W CLEVELAND AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | EMMITH, WILLIAM H, WILLIAM H, EMMITH, 16 RAWSON AVE, NEWBURYPORT, MA, 01950 | US Mail (1st Class) |
| 55288 | EMMITT JAMES MARTIN, 491 MARTIN LOOP, SCOTT, AR, 72142 | US Mail (1st Class) |
| 55288 | EMMITT P SCOTT, 807 ROOSEVELT AVE., LEHIGH ACRES, FL, 33936-0924 | US Mail (1st Class) |
| 55288 | EMMITT POWELL JR, PO BOX 126, HUMNOKE, AR, 72072 | US Mail (1st Class) |
| 55288 | EMMITT, DOUGLAS ; CLINE, LINDA JEANNE, DOUGLAS E CLINE, 15210 GALT ST, SAN LEANDRO, CA, 94579 | US Mail (1st Class) |
| 55288 | EMMONS, RONALD ; EMMONS, MARY, RONALD , EMMONS, 116 HENDERSON ST, TROY, IL, 62294 | US Mail (1st Class) |
| 55288 | EMPFIELD , ABBEY M, ABBEY M EMPFIELD, 114 BEVERLY CT, APOLLO, PA, 15613 | US Mail (1st Class) |
| 55288 | EMPFIELD , HANNAH P, HANNAH P EMPFIELD, 114 BEVERLY CT, APOLLO, PA, 15613 | US Mail (1st Class) |
| 55288 | EMPFIELD , LISA A, LISA A EMPFIELD, 114 BEVERLY CT, APOLLO, PA, 15613 | US Mail (1st Class) |
| 55288 | EMPFIELD , MATTIE J, MATTIE J EMPFIELD, 114 BEVERLY CT, APOLLO, PA, 15613 | US Mail (1st Class) |
| 55288 | EMPFIELD JR , DARHL W, DARHL W EMPFIELD JR, 114 BEVERLY CT, APOLLO, PA, 15613 | US Mail (1st Class) |
| 55288 | EMPIE, MARJORIE; EMPIE, LEWIS F, MARJORIE AND LEWIS F , EMPIE, 668 UPPER SHAW RD, HOPKINTON, NH, 03229 | US Mail (1st Class) |
| 55288 | EMPIRE BLENDED PRODUCTS INC, 250 HICKORY LN, BAYVILLE, NJ, 08721 | US Mail (1st Class) |
| 55289 | EMPRESA COLOMBIANA DE PETROLEOS ECO, CALLE 37 N 7-43. PISO 7, BOGOTA,  COLOMBIA | US Mail (1st Class) |
| 55288 | EMRIC GROUP, THE, 6104 WASHINGTON ST, DOWNERS GROVE, IL, 60516 | US Mail (1st Class) |
| 55288 | EMROSE DATA INC, C/O JULIE KREBBS, PO BOX 16089, CLEVELAND, OH, 44116-0089 | US Mail (1st Class) |
| 55288 | EMSLEY, MATTHEW; EMSLEY, ALICIA, MATTHEW & ALICIA , EMSLEY, 8 WAUSHACUM AVE, STERLING, MA, 01564 | US Mail (1st Class) |
| 55288 | EMY S SELBY, 800 N HARRISON, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 55288 | ENAMORADO, OSCAR J, PO BOX 1288, AIKEN, SC, 29802 | US Mail (1st Class) |
| 55288 | ENAMORADO, OSCAR J, 7149 CALEDONIA LN, COLUMBIA, SC, 29209 | US Mail (1st Class) |
| 55288 | ENBERG, KEVIN SCOTT, 1966 JERROLD AVE, ARDEN HILLS, MN, 55112 | US Mail (1st Class) |
| 55288 | ENBERG, PAUL HARVEY, 11208 7TH ST NE, BLAINE, MN, 55434 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ENBLOM, JOHN W, JOHN W ENBLOM, 14755 113TH ST S, HASTINGS, MN, 55033 | US Mail (1st Class) |
| 55288 | ENCOMPASS ET MIDWEST, BOX 627, APPLETON, WI, 54912-0627 | US Mail (1st Class) |
| 55288 | ENDELMAN, CRAIG S, CRAIG S ENDELMAN, 30799 RIVER RD, HAWARDEN, IA, 51023 | US Mail (1st Class) |
| 55288 | ENDERLE, BRUCE E, BRUCE E ENDERLE, 10192 PUA DR, HUNTINGTON BEACH, CA, 92646 | US Mail (1st Class) |
| 55288 | ENDERLE, RAYMOND J; ENDERLE, CHERYL, RAYMOND , ENDERLE, 943 MCKELVEY RD, CINCINNATI, OH, 45231 | US Mail (1st Class) |
| 55288 | ENDUSTRA FILTER, 1145 BIRCH DR., SCHERERVILLE, IN, 46375 | US Mail (1st Class) |
| 55288 | ENEREMADU, STANLEY, 7 KINWALL PL 2B, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 55288 | ENEREMADU, STANLEY, 3512 MOULTREE PLACE, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 55288 | ENGEBRETSON, CRAIG A, CRAIG A ENGEBRETSON, 1255 LAND DR, HAVRE, MT, 59501 | US Mail (1st Class) |
| 55288 | ENGEL , BRADLEY W, BRADLEY W ENGEL, 917 6TH AVE, BOX 185, HOWARD LAKE, MN, 55349 | US Mail (1st Class) |
| 55288 | ENGELHARD CORPORATION, ATTN STEPHEN MCINTYRE, 101 WOOD AVE 4TH FLR CREDIT, ISELIN, NJ, 08830 | US Mail (1st Class) |
| 55288 | ENGELHARD CORPORATION, PETROLEUM CA, BRUCE LERNER, 101 WOOD AVE, ISELIN, NJ, 08830 | US Mail (1st Class) |
| 55288 | ENGELHARD CORPORATION, RICHARD A. GAY, 101 WOOD AVE, PO BOX 770, ISELIN, NJ, 08820-0770 | US Mail (1st Class) |
| 55288 | ENGELHARDT, DIETER, 3 CALIFORNIA COURT, MATAWAN, NJ, 07747 | US Mail (1st Class) |
| 55288 | ENGELHARDT, ROBERT, 47 STONEGATE DRIVE, LITTLE EGG HARBOR, NJ, 08087 | US Mail (1st Class) |
| 55288 | ENGELHARDT, ROBERT R, ROBERT R, ENGELHARDT, ROBERT R, ENGELHARDT, 12368 FISHERMANS WHARF, JACKSONVILLE, FL, 32223 | US Mail (1st Class) |
| 55288 | ENGELMANN, ALFRED, 301 WILMINGTON RD, GREENVILLE, SC, 29615-1347 | US Mail (1st Class) |
| 55288 | ENGER VAVRA, 3406 MARTENS ST., FRANKLIN PARK, IL, 60131 | US Mail (1st Class) |
| 55288 | ENGINEERED PIPING PRODUCTS, INC, PO BOX 517, PASADENA, MD, 21123-0517 | US Mail (1st Class) |
| 55288 | ENGLAND, BEVERLYJ, BEVERLY J ENGLAND, 29925 HENNEPIN, GARDEN CITY, MI, 48135 | US Mail (1st Class) |
| 55288 | ENGLAND, CHARLES M, CHARLES M ENGLAND, 12 W 500 N, SALT LAKE CITY, UT, 84103 | US Mail (1st Class) |
| 55288 | ENGLE JR , BOYD, BOYD ENGLE JR, 308-8TH ST, GLEN DALE, WV, 26038 | US Mail (1st Class) |
| 55288 | ENGLE, ROGER, ROGER ENGLE, 8404 58TH AVE N, NEW HOPE, MN, 55428 | US Mail (1st Class) |
| 55288 | ENGLE, RUTH, RUTH , ENGLE, 8550 DODSON PIKE, BROOKVILLE, OH, 45309 | US Mail (1st Class) |
| 55288 | ENGLEBERT, FRED, 11900 WOODLAND LAKE ROAD, MCCALLA, AL, 35111 | US Mail (1st Class) |
| 55288 | ENGLEHART, ARNE, ARNE ENGLEHART, 160 OVERWOOD RD, AKRON, OH, 44313 | US Mail (1st Class) |
| 55288 | ENGLERT, HOWARD, 123 TUNICFLOWER LANE, WEST WINDSOR, NJ, 08850 | US Mail (1st Class) |
| 55288 | ENGLERT, MICHAEL ; ENGLERT, LINDA, MICHAEL ENGLERT, 52 FRANKLIN ST, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 55288 | ENGLES GERALD OWENS, 2666 HORN SPRINGS ROAD, LEBANON, TN, 37087-1961 | US Mail (1st Class) |
| 55288 | ENGLEWOOD ELECTRICAL SUPPLY, 3550 179TH ST. UNIT 4, HAMMOND, IN, 46323 | US Mail (1st Class) |
| 55288 | ENGLISH JR, GEORGE T, GEORGE T ENGLISH JR, 3508 WOODRIDGE AVE, SILVER SPRING, MD, 20902-2349 | US Mail (1st Class) |
| 55288 | ENGLISH, FREDERICK, 1123 ORCHARD LN, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | ENGLISH, JOHN, 605 OAKWOOD DRIVE, NORTHVALE, NJ, 07647 | US Mail (1st Class) |
| 55288 | ENGLISH, ROBERT E, ROBERT E, ENGLISH, 748 N 72ND ST, SEATTLE, WA, 98103-5102 | US Mail (1st Class) |
| 55288 | ENKO, FREDERICK A, FREDERICK A ENKO, 39 BEVERLY DR, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 55288 | ENLOE, MATTHEW D; ENLOE, SHELLIE R, MATTHEW D & SHELLIE R, ENLOE, 11920 MAIN ST, CENTERTOWN, MO, 65023 | US Mail (1st Class) |
| 55288 | ENLUND, LEONARD, 110 BUTLER BOULEVARD, ELMONT, NY, 11003 | US Mail (1st Class) |
| 55288 | ENNEBERG, CRYSTAL, CRYSTAL ENNEBERG, 1030-2ND ST S, SHELBY, MT, 59474 | US Mail (1st Class) |
| 55288 | ENNEVER, GEORGE ; ENNEVER, SANDRA, GEORGE & SANDRA ENNEVER, 17 LAKEVIEW PL, MIDDLEFIELD, CT, 06455 | US Mail (1st Class) |
| 55290 | ENNIS TROTTY, BARBARA FAY TROTTY, 1501 PRUTT HILL, APT #1, NOCOGDACHES, TX, 75961 | US Mail (1st Class) |
| 55290 | ENNIS TROTTY, DINAH MARIE BLACKSHIRE, 303 GUY ST., NACOGDOCHES, TX, 75961 | US Mail (1st Class) |
| 55290 | ENNIS TROTTY, ELIZABETH ANN WOODSON, 5317 NORTHWAY DR , APT. 312, NACOGDOCHES, TX, 75961 | US Mail (1st Class) |
| 55290 | ENNIS TROTTY, MARY LOUISE NOBLES, 1116 VIRGINIA AVE., NACOGDOCHES, TX, 75964 | US Mail (1st Class) |
| 55290 | ENNIS TROTTY, TOMMY E HINTON, P O BOX 635431, NACOGDOCHES, TX, 75963 | US Mail (1st Class) |
| 55288 | ENOCE TONEY, 12605 LOWER STEEL BEND RD, SCOTT, AR, 72142-9138 | US Mail (1st Class) |
| 55288 | ENOCH ARNOLD SR., 1640 GRESHAM, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ENOT, PAUL ; ENOT, RUTH, PAUL & RUTH ENOT, 750 KOALA CT, WILMINGTON, IL, 60481 | US Mail (1st Class) |
| 55288 | ENREE RANDALL JR, 7801 HWY 365 SOUTH, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | ENRICO CURASCO, 726 ELITE COURT, RIDGEFIELD, NJ, 07657 | US Mail (1st Class) |
| 55288 | ENRIQUE MARTINEZ, C/O CYNTHIA MARTINEZ, 2 SYLVIA ROAD, PEABODY, MA, 01960 | US Mail (1st Class) |
| 55288 | ENRIQUEZ, ALISSA A, 17432 JESSICA LN, CHINO HILLS, CA, 91709 | US Mail (1st Class) |
| 55288 | ENSAFE INC, 5730 SUMMER TREES DRIVE, MEMPHIS, TN, 38134 | US Mail (1st Class) |
| 55288 | ENSIGN THE FLORIST, 1300 S CREST RD, ROSSVILLE, GA, 30741 | US Mail (1st Class) |
| 55288 | ENSIGN, BEATRICE K, 7502 NW 41 ST, ATTN BEATRICE K ENSIGN, CORAL SPRINGS, FL, 33065 | US Mail (1st Class) |
| 55288 | ENSIGN, BEATRICE K, 7502 NW 41 ST, CORAL SPRINGS, FL, 33065 | US Mail (1st Class) |
| 55288 | ENTERGY, POBOX 61825, NEW ORLEANS, LA, 70161-1825 | US Mail (1st Class) |
| 55288 | ENTERGY/GULF STATES, INC, PO BOX 2951, BEAUMONT, TX, 77704 | US Mail (1st Class) |
| 55290 | ENVIRONMENTAL ATTORNEYS GROUP, THE, MARTIN K BERKS, 2145 14TH AVE SOUTH, STE 100, PO BOX 381403 (35238), BIRMINGHAM, AL, 35205 | US Mail (1st Class) |
| 55288 | ENVIRONMENTAL LIABILITY MGMT INC, 218 WALL ST RESEARCH PARK, PRINCETON, NJ, 08540-1512 | US Mail (1st Class) |
| 55288 | ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT L, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 55288 | ENVIRONMENTAL LITIGATION GROUP, P C, CADE, GREGORY, 3529 7TH AVE S, BIRMINGHAM, AL, 35222-0321 | US Mail (1st Class) |
| 55288 | ENVIRONMENTAL PRODUCTS & SERVI, PO BOX 24398, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 55288 | ENVIRONMENTAL RECOVERY, INC, 251 LEVY ROAD, ATLANTIC BEACH, FL, 33223 | US Mail (1st Class) |
| 55288 | ENVIRONMENTAL TESTING & MANAGEMENT, INC, INC, POBOX 896, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 55288 | ENVIRONMENTAL WOOD SOLUTIONS, LARRY R, MULLINS, 3500 GIDDINGS RD, ORION, MI, 48359 | US Mail (1st Class) |
| 55288 | ENYINGI , NEIL, NEIL , ENYINGI, 67 ROCK PORT RD, PORT MURRAY, NJ, 07865 | US Mail (1st Class) |
| 55288 | ENZ, DONALD; ENZ, PHYLLIS, DONALD AND PHYLLIS ENZ, 515 WALL ST, MANKATO, MN, 56003 | US Mail (1st Class) |
| 55288 | ENZE, DEAN, DEAN ENZE, PO BOX 511, YAMHILL, OR, 97148 | US Mail (1st Class) |
| 55289 | ENZO COMINI, VIA NOVARA, 93 28074 GHEMME, NOVARA,  ITALY | US Mail (1st Class) |
| 55288 | ENZO FELICISSIMO, 285 NANNY HAGEN RD, THORNWOOD, NY, 10594 | US Mail (1st Class) |
| 55288 | ENZO PANTANO, 1214 MADER STREET, SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 55288 | EO&D, INC, 368 FAIRVIEW ROAD, GLENMORE, PA, 19343 | US Mail (1st Class) |
| 55288 | EPAMINONTAS LIMAZOPOULOS, 30-35 83RD ST., EAST ELMHURST, NY, 11370 | US Mail (1st Class) |
| 55288 | EPHSTRATIUS VARDAKIS & HELEN VARDAKIS JT TEN, 4 SUNSET AVE, BAYONNE, NJ, 07002-2209 | US Mail (1st Class) |
| 55288 | EPPERT, BRENDAN, BRENDAN EPPERT, 2828 CLIFTON AVE, SAINT LOUIS, MO, 63139 | US Mail (1st Class) |
| 55288 | EPPS, GLENDA F, PO BOX 403, WELDON, NC, 27890 | US Mail (1st Class) |
| 55288 | EPSTEIN, MARTIN, MARTIN EPSTEIN, 2 WYNDTOP LN, SAINT LOUIS, MO, 63141 | US Mail (1st Class) |
| 55288 | EPTON BROWN, 702 HAMSTER COURT, POINCIANA, FL, 34759 | US Mail (1st Class) |
| 55288 | EQUILLA HUNTER, 600 CHURCH STREET APT 35, LONOKE, AR, 72086-2458 | US Mail (1st Class) |
| 55288 | EQUILON ENTERPRISE LLC, GEORGE HADJIGEORGE, EQUILON TECHNOLOGY CENTER, 3333 HWY 6 SOUTH, HOUSTON, TX, 77082 | US Mail (1st Class) |
| 55288 | EQUIPMENT & METER SERVICES INC, 1400 E ELIZABETH AVE, LINDEN, NJ, 07036 | US Mail (1st Class) |
| 55288 | EQUIPMENT DEPOT LP, SUCCESSOR TO SOUTHLINE EQUIPMENT, C/O DAVID W STEWART, BOX 8867, HOUSTON, TX, 77249 | US Mail (1st Class) |
| 55288 | EQUISTAR CHEMICALS, LP, JOHN WEIDA, ONE HOUSTON CENTER, SUITE 1600, PO BOX 2583, 1221 MCKINNEY ST, HOUSTON, TX, 77252-2583 | US Mail (1st Class) |
| 55288 | ERA L STEVENS, 3480 TALLADEGA SPRINGS RD, SYLACAUGA, AL, 35150 | US Mail (1st Class) |
| 55288 | ERA, LEONARD, 27 WEST 26TH STREET, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 55288 | ERASMO CANTU, 37 WASHINGTON AVE., SLOATSBURG, NY, 10974-1607 | US Mail (1st Class) |
| 55288 | ERBE, PETREA M, 1521 MONARD AVE, SEVERN, MD, 21144 | US Mail (1st Class) |
| 55288 | ERBES, LONNIE, LONNIE , ERBES, 17067 CO RD 8, COLFAX, ND, 58018 | US Mail (1st Class) |
| 55288 | ERDBRINK, JAMES, 4228 BATTEN ROAD, CRESTVIEW, FL, 32539 | US Mail (1st Class) |
| 55288 | ERFORD R COLCORD, 179 SANBORN STREET, FRANKLIN, NH, 03235 | US Mail (1st Class) |
| 55288 | ERGON REFINING INC, C/O J KEVIN WATSON ESQ, PO BOX 23546, JACKSON, MS, 39225-3546 | US Mail (1st Class) |
| 55288 | ERGON REFINING INC., KEN DILLARD, PO BOX 309, VICKSBURG, MS, 39181 | US Mail (1st Class) |
| 55288 | ERHARD S SCHNOES, 7101 PALAZZO REALE, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ERHARDT, STEVE ; ERHARDT, LISA, STEVE & LISA , ERHARDT, 101 STATE ST W, CANNON FALLS, MN, 55009 | US Mail (1st Class) |
| 55288 | ERHART JR, CHARLES H, 149 E 73RD ST, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 55288 | ERHART JR, CHARLES H, 149 E 73D ST, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 55288 | ERIC A MARTIN, 5844 BROUSE AVE, INDIANAPOLIS, IN, 46220-2837 | US Mail (1st Class) |
| 55288 | ERIC A MORALES, PO BOX 2577, BENTONVILLE, AR, 72712 | US Mail (1st Class) |
| 55288 | ERIC A ZIECKER JR, 771 KING RD, FORESTVILLE, NY, 14062 | US Mail (1st Class) |
| 55288 | ERIC ADAM OESTERLE II, 645 LAKE RD, GLEN ELLYN, IL, 60137-4249 | US Mail (1st Class) |
| 55288 | ERIC ANDREW SEWELL, 5320 ROSEBRIAR CT, LINCOLN, NE, 68516-4553 | US Mail (1st Class) |
| 55288 | ERIC C BESOZZI, BOX 118, BOLINAS, CA, 94924-0118 | US Mail (1st Class) |
| 55288 | ERIC C CROMER, 221 LORING ST, SPARTANBURG, SC, 29302-4030 | US Mail (1st Class) |
| 55288 | ERIC D BRADLEE CUST FOR, GRAEME H BRADLEE, UNI GIFT MIN ACT, PO BOX 251, CHILMARK, MA, 02535-0251 | US Mail (1st Class) |
| 55288 | ERIC DEWITZ & DARLENE DEWITZ JT TEN, 347 C NASHUA ST, MILFORD, NH, 03055-4918 | US Mail (1st Class) |
| 55288 | ERIC DUKE, PO BOX 350494, PALM COAST, FL, 32135 | US Mail (1st Class) |
| 55288 | ERIC E DREIMILLER, 473 HUDSON RIVER ROAD, WATERFORD, NY, 12188 | US Mail (1st Class) |
| 55288 | ERIC G BAUMES, 1923 JEROME AVE, SCHENECTADY, NY, 12306-4807 | US Mail (1st Class) |
| 55288 | ERIC G MONROE, PO BOX 6221, CHANDLER, AZ, 85246-6221 | US Mail (1st Class) |
| 55288 | ERIC J BRUMBAUGH, 27C MT ZION RD, YORK, PA, 17402-2602 | US Mail (1st Class) |
| 55288 | ERIC NYLUND, 8012 RIVEROAK DRIVE, FORT WAYNE, IN, 46825-7146 | US Mail (1st Class) |
| 55288 | ERIC R HOPKINS, PO BOX 19 MICKLE ROAD, CARLISLE, NY, 12031 | US Mail (1st Class) |
| 55288 | ERIC T HAAS, 392 CENTRAL PARK WEST, APT 5P, NEW YORK, NY, 10025-5810 | US Mail (1st Class) |
| 55288 | ERIC WALTON, 227-54 114TH ROAD, CAMBRIA HEIGHTS, NY, 11411 | US Mail (1st Class) |
| 55288 | ERIC WILLIAM BURNHEIMER, 3450 MACKENZIE XING, CINCINNATI, OH, 45245-3310 | US Mail (1st Class) |
| 55289 | ERIC WU, ROOM 202 203 LANE 3671, NORTH ZHONG SHANROAD, SHANGHAI, 20006 CHINA | US Mail (1st Class) |
| 55288 | ERICH A VERHOEVEN AND MARLENE J VERHOEVEN;, ERICH A VERHOEVEN, REVOCABLE TRUST DTD 13 OCT 19, 15494 W REISKE RD, HAYWARD, WI, 54843 | US Mail (1st Class) |
| 55288 | ERICH FICHTL, 184 JEFFERSON ST., FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 55288 | ERICH K JANES, PO BOX 9253, BARDONIA, NY, 10954 | US Mail (1st Class) |
| 55288 | ERICH SCHOLZ, 133 RIDGE ROAD, WYCKOFF, NJ, 07481 | US Mail (1st Class) |
| 55288 | ERICH SZILLUS, 103 CRESCENT HILL DR, HONESDALE, PA, 18431 | US Mail (1st Class) |
| 55288 | ERICKSEN, CHRIS, CHRIS ERICKSEN, 13212 E BLOSSEY AVE, SPOKANE VALLEY, WA, 99216 | US Mail (1st Class) |
| 55288 | ERICKSEN, JACK, JACK K, ERICKSEN, 1218 TAYLOR ST, JOLIET, IL, 60435 | US Mail (1st Class) |
| 55288 | ERICKSON , CATHEY, CATHEY ERICKSON, 108 W 5TH, RITZVILLE, WA, 99169 | US Mail (1st Class) |
| 55288 | ERICKSON , FRANCIS, FRANCIS ERICKSON, 4231 SOLLID RD, CONRAD, MT, 59425 | US Mail (1st Class) |
| 55288 | ERICKSON , NORRIS L, NORRIS L ERICKSON, 4384 HWY KW, PORT WASHINGTON, WI, 53074 | US Mail (1st Class) |
| 55288 | ERICKSON, CHARLES P, 5147 CASTELLO DR, NAPLES, FL, 34103-8929 | US Mail (1st Class) |
| 55288 | ERICKSON, CURTIS W; ERICKSON, VIRGINIA C, CURTIS W ERICKSON, 14909 S MURPHY RD, CHENEY, WA, 99004 | US Mail (1st Class) |
| 55288 | ERICKSON, GAIL, 138 COLUMBIA HEIGHTS, BROOKLYN, NY, 11201 | US Mail (1st Class) |
| 55288 | ERICKSON, GAIL, 138 COLUMBIA HGTS, BROOKLYN, NY, 11201 | US Mail (1st Class) |
| 55288 | ERICKSON, GAIL, 138 COLUMBIA HTS, BROOKLYN, NY, 11201 | US Mail (1st Class) |
| 55288 | ERICKSON, IRMA A, IRMA A ERICKSON, 7 KISSAM LN, GLEN HEAD, NY, 11545 | US Mail (1st Class) |
| 55288 | ERICKSON, ROBERT R, ROBERT R, ERICKSON, 1137 CHURCHILL ST, SAINT PAUL, MN, 55103-1007 | US Mail (1st Class) |
| 55288 | ERICKSON, SHARON L, 591 FAIRWAY DRIVE, POMPANO BEACH, FL, 33069 | US Mail (1st Class) |
| 55288 | ERICKSON, WALTER C; ERICKSON, VIOLET F, WALTER C, ERICKSON, 4N211 WOODDALE RD, ADDISON, IL, 60101 | US Mail (1st Class) |
| 55288 | ERICKSON, WILMA I, WILMA I, ERICKSON, 1050 FONTAINE DR, PONDERAY, ID, 83852 | US Mail (1st Class) |
| 55288 | ERIK JENSEN, 1916 SE 33RD TERRACE, CAPE CORAL, FL, 33904 | US Mail (1st Class) |
| 55288 | ERIK SHERRY & JENNIFER SHERRY JT TEN, 93 CLAY ST, CENTRAL FALLS, RI, 02863-3003 | US Mail (1st Class) |
| 55289 | ERIKE TONDOLO, VIA GIOVANNI PAPINI 4, 22100 QUARCINO COMO, 22100 ITALY | US Mail (1st Class) |
| 55288 | ERISA INDUSTRY COMMITTEE, 1400 L ST NW SUITE 350, WASHINGTON, DC, 20005-3509 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | ERLEWOOD BARDEN, 1397 HAYNE RD, MEMPHIS, TN, 38119-5922 | US Mail (1st Class) |
| 55288 | ERMA HOOD, 420 OVERLAND TRAIL, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | ERMA JEAN PIGGEE, 3515 COBB ST, LITTLE ROCK, AR, 72204-5752 | US Mail (1st Class) |
| 55288 | ERMA JEAN WILLIAMS, 6612 PIONEER ROAD, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | ERMA SLATUS & MORTON SLATUS JT TEN, PO BOX 687, WURTSBORO, NY, 12790-0687 | US Mail (1st Class) |
| 55288 | ERMALENE JANET COLEMAN, 5721 MCDONALD ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | ERMAN , WILLIAM A, WILLIAM A, ERMAN, 18 W ST, SOUTH DEERFIELD, MA, 01373 | US Mail (1st Class) |
| 55288 | ERMEY , JULIE, JULIE , ERMEY, 10516 W MONTAGUE RD, LEAF RIVER, IL, 61047 | US Mail (1st Class) |
| 55288 | ERMINIA CALVO, 65594 AVENIDA BARONA, DSRT HOT SPG, CA, 92240-1568 | US Mail (1st Class) |
| 55290 | ERNA BRAEN, 29 FRANCISCO AVE, LITTLE FALLS, NJ, 07424 | US Mail (1st Class) |
| 55288 | ERNA WITTINE, 6624 SPRINGDALE DR, CLEVELAND, OH, 44130-2644 | US Mail (1st Class) |
| 55288 | ERNEST , SUZANNE B, SUZANNE B ERNEST, 11537 RAYSTOWN RD, HUNTINGDON, PA, 16652 | US Mail (1st Class) |
| 55288 | ERNEST A DORMOND, 123 HENRIETTA BLVD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | ERNEST A GARRETT, 8555 ALBERT PIKE ROAD, ROYAL, AR, 71968 | US Mail (1st Class) |
| 55288 | ERNEST A JANKOWSKI, 8845 W MELODY LN, MILWAUKEE, WI, 53228-3428 | US Mail (1st Class) |
| 55288 | ERNEST A KAPP, 3710 WELCH RD, AVOCA, NY, 14809 | US Mail (1st Class) |
| 55288 | ERNEST BELLEZZA, BOX 1206, GILROY, CA, 95021-1206 | US Mail (1st Class) |
| 55288 | ERNEST BELLITTI, 92 EVANS AVE., OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | ERNEST BORST, 121 ALLEN HILL RD, GILBOA, NY, 12076-2334 | US Mail (1st Class) |
| 55288 | ERNEST C SVARA, 75-41 WEST SHORE ROAD, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 55288 | ERNEST CHIRICO, 6 TINA PLACE, MATAWAN, NJ, 07747 | US Mail (1st Class) |
| 55288 | ERNEST CLYDE BRANSON, 3103 TAYLOR DRIVE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | ERNEST COLERN, 189 TAMPA DRIVE, W. SENECA, NY, 14220 | US Mail (1st Class) |
| 55288 | ERNEST DE LA OSSA, 3140 HAMBLETONIAN LANE, WALNUT CREEK, CA, 94598-4605 | US Mail (1st Class) |
| 55288 | ERNEST DEGANIS, 53 BALEN DR, LACKAWANNA, NY, 14218-3605 | US Mail (1st Class) |
| 55288 | ERNEST DONALD BRINSON, 742 JENNIE ROAD, PORTLAND, AR, 71663 | US Mail (1st Class) |
| 55288 | ERNEST E RUNIONS, BOX 20, MEIN ROAD, CHASE MILLS, NY, 13621 | US Mail (1st Class) |
| 55288 | ERNEST E SILER, 351 J A 310 N, BRADFORD, AR, 72020 | US Mail (1st Class) |
| 55288 | ERNEST E SPICKES JR, 1303 RIDGE RD, BENTON, AR, 72015-5836 | US Mail (1st Class) |
| 55288 | ERNEST F BIERSCHENK & MERRILL BLAIR JT TEN, PO BOX 1928, EDMOND, OK, 73083-1928 | US Mail (1st Class) |
| 55288 | ERNEST F SCHOOP, 3824 PINE AVE, LONG BEACH, CA, 90807-3234 | US Mail (1st Class) |
| 55288 | ERNEST GENE GREENLEE, 368 GRAVES CHAPEL ROAD, LOCKESBURG, AR, 71846 | US Mail (1st Class) |
| 55288 | ERNEST GEORGE FLOERKE, 135 WEST 175TH ST., APT. 2G, BRONX, NY, 10453 | US Mail (1st Class) |
| 55288 | ERNEST GHEZZI, 6263 COVERTY COURT, VERO BEACH, FL, 32966 | US Mail (1st Class) |
| 55288 | ERNEST J BROWN, 4141 NILES HILL, WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 55288 | ERNEST J YOUNG JR CUST, ERNEST J YOUNG, UNIF GIFT MIN ACT PA, 155 DIVINE DR, PITTSBURGH, PA, 15236-2443 | US Mail (1st Class) |
| 55288 | ERNEST JACKSON, 5705 HIDDEN ORCHARD DR, GREENSBORO, NC, 27410-2524 | US Mail (1st Class) |
| 55288 | ERNEST JR, JOSEPH E, JOSEPH E ERNEST JR, 210 W FIFTH AVE, REED CITY, MI, 49677 | US Mail (1st Class) |
| 55288 | ERNEST L BURNETT, 4 PROTTING LANE, EAST FALMOUTH, MA, 02536 | US Mail (1st Class) |
| 55288 | ERNEST L BURRIS, 235 LEISURE LANE, HORSEHEADS, NY, 14845-4006 | US Mail (1st Class) |
| 55290 | ERNEST L COOK, LOIS COOK, P O BOX 334, FT COVINGTON, NY, 12937 | US Mail (1st Class) |
| 55288 | ERNEST LAUBER, 14214 COLLINS CENTER ZOAR ROAD, COLLINS, NY, 14034-9609 | US Mail (1st Class) |
| 55288 | ERNEST LEE STRAW, 25119 SPRING RIDGE DRIVE, SPRING, TX, 77386 | US Mail (1st Class) |
| 55288 | ERNEST M BREWER, 407 E HOLLY STREET, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 55288 | ERNEST MC RAE, PO BOX 871, COLONIAL PARK STA, NY, 10039 | US Mail (1st Class) |
| 55288 | ERNEST MORRIS, 4805 DONELSON ROAD, EADS, TN, 38028 | US Mail (1st Class) |
| 55288 | ERNEST P ADAMS & MARY E ADAMS JT TEN, C/O MHT-BY PASS TRACERS, 3650 SW UPPER DRIVE, LAKE OSWEGO, OR, 97035-4437 | US Mail (1st Class) |
| 55288 | ERNEST P SCOTT, PO BOX 465, BRONX, NY, 10452 | US Mail (1st Class) |
| 55288 | ERNEST PATTERSON JR, 413 VERMONT STREET, BUFFALO, NY, 14213 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ERNEST R HOROS, 5246 RT 9 W, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 55288 | ERNEST R PERRY, 162 SUNCREST LN, NORTH FORT MYERS, FL, 33903 | US Mail (1st Class) |
| 55288 | ERNEST ROBINSON, 346 HERMAN STREET, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | ERNEST SHEPPARD, 78 FOUGERON STREET, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | ERNEST SR, MICHAEL V, 2014 ROCKWELL AVE, CATONSVILLE, MD, 21228-4218 | US Mail (1st Class) |
| 55288 | ERNEST SR, MICHAEL V, 2014 ROCKWELL AVE., BALTIMORE, MD, 21228 | US Mail (1st Class) |
| 55288 | ERNEST V LARSON, 3030 PARK AVE APT 7-W-1, BRIDGEPORT, CT, 06604-1138 | US Mail (1st Class) |
| 55288 | ERNEST W MARTIN, PO BOX 471, STILLWATER, NY, 12170 | US Mail (1st Class) |
| 55288 | ERNEST W MARTIN, 13 NEILSON AVE, STILLWATER, NY, 12170 | US Mail (1st Class) |
| 55288 | ERNEST W O`DELL JR, 2 FARR LANE, ELMIRA, NJ, 14903 | US Mail (1st Class) |
| 55288 | ERNEST W ROSENKOETTER & PEARL E, ROSENKOETTER JT TEN, 3907 PRATHER AVE, ST LOUIS, MO, 63109-1250 | US Mail (1st Class) |
| 55288 | ERNEST WILLIAMS, 512 PAIGE ST., SCHENECTADY, NY, 12307 | US Mail (1st Class) |
| 55288 | ERNESTINE HENDERSON, 510 MAURICE DRIVE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | ERNESTINE MUSTIFUL, 2405 KING STREET, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 55289 | ERNESTO BEHNKE GUTIERREZ, ERASMO ESCALA 2317, SANTIAGO,  CHILE | US Mail (1st Class) |
| 55288 | ERNESTO BONOCORE, 7804 64TH LANE, GLENDALE, NY, 11385 | US Mail (1st Class) |
| 55290 | ERNESTO LISANDRO GARCIA, ODILLIA HINOJOSA, 1703 ROSARIO STREET, ALICE, TX, 78332 | US Mail (1st Class) |
| 55290 | ERNESTO LISANDRO GARCIA, OFELIA GARCIA-HUNTER, 1805 ROSARIO ST., ALICE, TX, 78332 | US Mail (1st Class) |
| 55288 | ERNESTO RIVERA JR, 83-33 AUSTIN ST. APT. 6M, KEW GARDENS, NY, 11415-1814 | US Mail (1st Class) |
| 55288 | ERNESTO S PADAYAO, 11341 ANEGADA ST, CYPRESS, CA, 90630-5330 | US Mail (1st Class) |
| 55288 | ERNIE ELENORE MONTGOMERY, 1200 OLD DOVE ROAD, MOUNTAIN PINE, AR, 71956 | US Mail (1st Class) |
| 55288 | ERNIE LEWIS, BOX 27, NELSON, PA, 16940 | US Mail (1st Class) |
| 55288 | ERNON C JONES JR, 67 HICKORY DR, WEST POINT, MS, 39773-3948 | US Mail (1st Class) |
| 55265 | ERNST & YOUNG INC., JEAN DANIEL BRETON, 1 PLACE VILLE MARIE, BUREAU 2400, MONTREAL, QC, H3B 3M9 | US Mail (1st Class) |
| 55265 | ERNST & YOUNG INC., MURRAY A. MCDONALD, ERNST & YOUNG TOWER, 16TH FLOOR, P.O. BOX 251, TORONTO-DOMINION CTR, TORONTO, ON, M5K 1J7 | US Mail (1st Class) |
| 55288 | ERNST , JOHN R, JOHN R ERNST, 7601-11TH AVE S, MINNEAPOLIS, MN, 55423 | US Mail (1st Class) |
| 55288 | ERNST KARL BURGIN, 950 HOPKINS RD, APT. I, WILLIAMSVILLE, NY, 14221-8317 | US Mail (1st Class) |
| 55288 | ERNST O KRAUSE, 32 CHARLES ST, EMERSON, NJ, 07630-1367 | US Mail (1st Class) |
| 55288 | ERNST, LOIS A, LOIS A, ERNST, 844 RT 9, GANSEVOORT, NY, 12831 | US Mail (1st Class) |
| 55288 | ERRA, BARRY, 5631 SW 185TH WAY, SOUTHWEST RANCHES, FL, 33332 | US Mail (1st Class) |
| 55288 | ERRA, BARRY, 17544 NW 63RD COURT, MIAMI, FL, 33015 | US Mail (1st Class) |
| 55288 | ERRICHETTI, JOHN, 36 FLEET ST, BRIDGEPORT, CT, 06606 | US Mail (1st Class) |
| 55288 | ERRIGO, EDWARD O; ERRIGO, KATHERINE H, EDWARD O ERRIGO, 47 WHIG ST, TRUMANSBURG, NY, 14886 | US Mail (1st Class) |
| 55288 | ERROL J ROSS, 43 RICHARD ST., FARMINGDALE, NY, 11735-3612 | US Mail (1st Class) |
| 55288 | ERROL SCHNEEGURT, 307 WEST WINDSOR PARKWAY, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | ERROL W MCLEAN, 205 NATION ROAD, NORFOLK, NY, 13667-3288 | US Mail (1st Class) |
| 55265 | ERROL W MCLEAN, 205 NATION RD, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | ERVIN DALE COLLINS SR., 3814 HWY 64 WEST, CONWAY, AR, 72034 | US Mail (1st Class) |
| 55288 | ERVIN E WICKLANDER, 600 STATE ROAD 164, COLGATE, WI, 53017-9703 | US Mail (1st Class) |
| 55288 | ERVIN H BANKERT, W 3355 BERYL DR, WATERTOWN, WI, 53094 | US Mail (1st Class) |
| 55288 | ERVIN M CISZEK & MARY E CISZEK JT TEN, 215 KNOXBORO LN, BARRINGTON, IL, 60010-4829 | US Mail (1st Class) |
| 55288 | ERVIN PAUZAR, E 5685 C HOMESTEAD ROAD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | ERWIN , JOHN ; ERWIN , DEIDRE, JOHN & DEIDRE ERWIN, 5385 SUNNYSLOPE RD, NEW BERLIN, WI, 53151 | US Mail (1st Class) |
| 55288 | ERWIN D LANPHEAR, 614 2ND STREET, YOUNGSTOWN, NY, 14174-1236 | US Mail (1st Class) |
| 55288 | ERWIN F SCHMITT, 6B BAYBERRY LANE, WHITING, NJ, 08759-1721 | US Mail (1st Class) |
| 55288 | ERWIN KESSLER, 69-21 66 ROAD, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 55288 | ERWIN LEITO, 60 MORROW AVE, APT.6RS, SCARSDALE, NY, 10583-8113 | US Mail (1st Class) |
| 55288 | ERWIN MAHLMANN, 1908 ENDER LANE, WARRENSBURG, MO, 64093 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ERWIN SIDMAN, 23B SALEM END LANE, FRAMINGHAM, MA, 01702 | US Mail (1st Class) |
| 55288 | ERWIN, RICHARD LEE, 153 DARWIN RD, GAFFNEY, SC, 29340 | US Mail (1st Class) |
| 55288 | ERWIN, TAMMY J, TAMMY J, ERWIN, 945 LARRIWOOD AVE, KETTERING, OH, 45429 | US Mail (1st Class) |
| 55288 | ERWIN, WILLIAM J, WILLIAM J, ERWIN, 107 W ROBINSON ST, HARRISBURG, IL, 62946 | US Mail (1st Class) |
| 55288 | ERWOOD, HAROLD J; ERWOOD, NANCY J, HAROLD J & NANCY J ERWOOD, 2 HARDY PL, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | ESCH , JOHN J, JOHN J, ESCH, 113 JEFFERSON AVE, CRYSTAL CITY, MO, 63019 | US Mail (1st Class) |
| 55288 | ESHENAUR, LAWRENCE; ESHENAUR, JOYCE, LAWRENCE & JOYCE , ESHENAUR, 181 TANGLEWOOD DR, POINT PLEASANT, WV, 25550 | US Mail (1st Class) |
| 55288 | ESKERS, JACK C, JACK C, ESKERS, 3806 HWY 83 N, SEELEY LAKE, MT, 59868 | US Mail (1st Class) |
| 55288 | ESLICK, MARY, 14508 KANIS RD, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 55288 | ESPINOSA, RUTHANN, RUTHANN , ESPINOSA, 707 S LINCOLN AVE, AURORA, IL, 60505 | US Mail (1st Class) |
| 55288 | ESPINOZA, ROSIE, ROSIE , ESPINOZA, 1022 N EVONDA ST, SANTA ANA, CA, 92703 | US Mail (1st Class) |
| 55288 | ESPOSITO, ROBERT, 223-06 MANOR ROAD, QUEENS VILLAGE, NY, 11427 | US Mail (1st Class) |
| 55288 | ESPOSITO, WALTER, 42 REYNOLDS AVENUE, WHIPPANY, NJ, 07981 | US Mail (1st Class) |
| 55288 | ESQUIUEL, MR BENJAMIN ; ESQUIUEL, CHRISTINE, MR BENJAMIN ESQUIUEL, 613 CRESCENT DR, MIDLAND, MI, 48648 | US Mail (1st Class) |
| 55288 | ESSENTIAL CONSULTANTS INC., MARK MOSKOVITZ, PO BOX 80402, ATLANTA, GA, 30366-0402 | US Mail (1st Class) |
| 55288 | ESSER, WILFRED, WILFRED , ESSER, 140W 9827N HWY 145, GERMANTOWN, WI, 53022 | US Mail (1st Class) |
| 55288 | ESSIE MAY WILLIAMS, 2217 EAST WASHINGTON AVENUE, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 55288 | ESSIN, DANIEL, DANIEL ESSIN, 379 N ENCINITAS AVE, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 55288 | ESSMAN, LEONARD A, LEONARD A, ESSMAN, 3567 YORK RD SW, PATASKALA, OH, 43062 | US Mail (1st Class) |
| 55288 | ESTALEE Y GRANT, C/O JIMMILEE KINZLER, 10914 YOSEMITE VALLEY DR, LITTLE ROCK, AR, 72212-3666 | US Mail (1st Class) |
| 55288 | ESTATE OF CANDIDA CASTRACANE BACHIOCCHI, C/O EDWARD BACHIOCCHI, 21 SILANO RD, OXFORD, CT, 06478 | US Mail (1st Class) |
| 55288 | ESTATE OF CATHERINE KIRKPATRICK, C/O CATHY DEAN, 14 BUFFALO HILL ROAD, ELLIS, MS, 39437 | US Mail (1st Class) |
| 55288 | ESTATE OF DEWITT SMITH, C/O FRANCES HENRY, 2556 BAILEY DR, NORCROSS, GA, 30071 | US Mail (1st Class) |
| 55288 | ESTATE OF DOROTHY M PHILBIN, ROBERT AND DAVID PHILBIN, 28 MEADOW AVE, BLACKWOOD, NJ, 08012 | US Mail (1st Class) |
| 55288 | ESTATE OF DOROTHY W HOPKINS, CHRIS G HOPKINS, C/O TENCO SERVICES INC, 3310 W END AVE PO BOX 129003, NASHVILLE, TN, 37212 | US Mail (1st Class) |
| 55288 | ESTATE OF EBEN W PYNE, LILLIAN STOKES PYNE-CORBIN, 81 FRALEIGH HILL RD, MILLBROOK, NY, 12545 | US Mail (1st Class) |
| 55288 | ESTATE OF ELSIE G TOMECEK, JEFFREY TOMECEK, 730 REEDY CIR, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 55288 | ESTATE OF FLOYD E STOLARSKI SR, ESTATE OF FLOYD E STOLARSKI SR, 4821 LEXINGTON AVE, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 55288 | ESTATE OF FRANCIS E MANNING, TONI MANNING, 1737 GLEN RIDGE RD, BALTIMORE, MD, 21234 | US Mail (1st Class) |
| 55288 | ESTATE OF FRED C ROOT, ESTATE OF FRED C ROOT, 100 RYMAN STE 200, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 55288 | ESTATE OF HARRIET WOLSKI, KENNETH , WOLSKI, 844 SPRUCE ST, TRENTON, NJ, 08648 | US Mail (1st Class) |
| 55288 | ESTATE OF JARVIS L DUMERS, BRIAN P DUMERS, PO BOX 191, RAYMONDVILLE, NY, 13678 | US Mail (1st Class) |
| 55288 | ESTATE OF JEANNE KLEIN, SUSAN KLEIN, 2761 JESSUP RD, CINCINNATI, OH, 45239 | US Mail (1st Class) |
| 55288 | ESTATE OF JEFFREY CHWALA, ATTORNEY DANIEL R FREUND, PO BOX 222, EAU CLAIRE, WI, 54702-0222 | US Mail (1st Class) |
| 55288 | ESTATE OF JOHN F SPELLMAN UPON DEATH, C/O JOHN F SPELLMAN, 4938 AUGUSTA AVE, OLDSMAR, FL, 34677 | US Mail (1st Class) |
| 55288 | ESTATE OF JOSEPH T DOWNEY, C/O JOEL DONNEY, 1022 MILTON AVE, PITTSBURGH, PA, 15218-1229 | US Mail (1st Class) |
| 55288 | ESTATE OF JOYCE O GENSEL, ESTATE OF JOYCE O GENSEL, 526 SUPERIOR AVE E STE 850, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 55288 | ESTATE OF LEON & HELEN GUYER, DANIEL GUYER, 2609 PINE BLUFF DR, METAMORA, MI, 48455 | US Mail (1st Class) |
| 55288 | ESTATE OF LOWELL H BECRAFT SR AND HEIRS, CHARLES BECRAFT, 1705 WILMA CIR, HUNTSVILLE, AL, 35801 | US Mail (1st Class) |
| 55288 | ESTATE OF MARGARET O LYNCH, JOHN P, LYNCH, 4211 S PITTSBURG ST, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | ESTATE OF MARJORIE H JONES, WILLIAM B, JONES, 5606 EAGLEGLEN PL, LITHIA, FL, 33547-3816 | US Mail (1st Class) |
| 55288 | ESTATE OF NELL DOUGLAS GADDIE, MARK D, ALCOTT, HARLIN PARKER ATTORNEYS AT LAW, 519 E 10TH ST, BOWLING GREEN, KY, 42102 | US Mail (1st Class) |
| 55288 | ESTATE OF NELLIE M KUHL, LESTER E KUHL, 555 FLORENCE AVE, PITMAN, NJ, 08071 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | ESTATE OF PAUL C HARSHMAN, PAUL AND MARGARET HARSHMAN, ATTN: WILLIAM C HARSHMAN, EXECUTOR, 609 CEDAR LANE, TYRONE, PA, 16686 | US Mail (1st Class) |
| 55288 | ESTATE OF ROBERT JOSEPH NOVOTNY, ANNE C NOVOTNY, 1915 BEECHWOOD AVE, SAINT PAUL, MN, 55116 | US Mail (1st Class) |
| 55288 | ESTATE OF ROGER I SPADA, CLIFFORD W COUGHLIN, PO BOX 554, ROUSES POINT, NY, 12979 | US Mail (1st Class) |
| 55288 | ESTATE OF ROSARIO RAPISARDI, C/O JAMES RAPISARDI, 2251 TOWNSHIP LINE RD, LOGAN TWP, NJ, 08085 | US Mail (1st Class) |
| 55288 | ESTATE OF THOMAS W TREMBLAY SR, C/O THOMAS W TREMBLAY JR, 135 N MOUNTAIN RD, PO BOX 1409, CANTON, CT, 06019 | US Mail (1st Class) |
| 55288 | ESTATE OF YVONNE KEEGAN, GLENN F KEEGAN, 1 DAVID LN 6-H, YONKERS, NY, 10701 | US Mail (1st Class) |
| 55288 | ESTELITA JAVINEZ, 32 KATE CIRLCE, MIDDLE ISLAND, NY, 11953-2678 | US Mail (1st Class) |
| 55288 | ESTELLA J BROWN, 5123 POWERLINE, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | ESTELLA MCGRATH, 14383 MONTROSE ST, DETROIT, MI, 48227-2150 | US Mail (1st Class) |
| 55288 | ESTELLE E LEONE, 2422 WHIPPOORWILL PLACE, MELBOURNE, FL, 32904 | US Mail (1st Class) |
| 55288 | ESTELLE, WILLIAM, 97 MAYFAIR ROAD, NESCONSET, NY, 11767 | US Mail (1st Class) |
| 55288 | ESTER R WALKER, PO BOX 6340, JACKSONVILLE, AR, 72078 | US Mail (1st Class) |
| 55288 | ESTER SCUTARO, 2 LUNDY LANE, LARCHMONT, NY, 10538-2528 | US Mail (1st Class) |
| 55288 | ESTERBY, RICHARD ; ESTERBY, RAECILLE, RICHARD & RAECILLE ESTERBY, 39288 DELLWO RD, CHARLO, MT, 59824 | US Mail (1st Class) |
| 55288 | ESTERBY, WALTER W; ESTERBY, LINDA L, WALTER W & LINDA L , ESTERBY, 62252 MT HWY 212, CHARLO, MT, 59824 | US Mail (1st Class) |
| 55288 | ESTES, MAE N, 307 HALF MILE WAY, GREENVILLE, SC, 29609-1571 | US Mail (1st Class) |
| 55288 | ESTES, STEPHEN; ESTES, DEBRA, STEPHEN & DEBRA , ESTES, 3 FRANKLIN ST, LISBON, ME, 04250 | US Mail (1st Class) |
| 55288 | ESTES, THOMAS R, 605 N MAPLE ST, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55288 | ESTHER BERMAN, 1268 E 27TH STREET, BROOKLYN, NY, 11210 | US Mail (1st Class) |
| 55288 | ESTHER LEE EISENBERG, 2251 EDGERTON RD, CLEVELAND, OH, 44118-3045 | US Mail (1st Class) |
| 55288 | ESTHER M KRUSE, 12765 HWY 13, RICHMOND, MO, 64085-8036 | US Mail (1st Class) |
| 55288 | ESTHER V BULLOCKK, 420 S ST, GENEVA, IL, 60134-2659 | US Mail (1st Class) |
| 55288 | ESTHER WYNNE, 29500 HEATHERCLIFF ROAD 263, MALIBU, CA, 90265-6263 | US Mail (1st Class) |
| 55288 | ESTRES EXPRESS LINES, PO BOX 25612, RICHMOND, VA, 23260-5612 | US Mail (1st Class) |
| 55288 | ESTRICE BULLS JR, 166 WINSLOW AVE., BUFFALO, NY, 14208 | US Mail (1st Class) |
| 55288 | ET GROUP LTD, ATTN LOIS ELAINE TAFFER, GENERAL PARTNER, 300 AUTUMN BREEZE DR, WYLIE, TX, 75098-4587 | US Mail (1st Class) |
| 55288 | ET TECHNOLOGIES INC, 6030 WEST CALIFORNIA AVE, SALT LAKE CITY, UT, 84104 | US Mail (1st Class) |
| 55289 | ETERNAL CHEMICAL CO, LTD, TSUNG-HO LEE, 578.CHEINKUNG ROAD, KAOHSIUNG, REPUBLIC OF CHINA,  TAIWAN | US Mail (1st Class) |
| 55288 | ETERNO, VINCENT, 45 THORNYCROFT AVENUE, STATEN ISLAND, NY, 10312-6541 | US Mail (1st Class) |
| 55288 | ETHALLE J BONER, 16 LONGSTREET DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | ETHEL BRINKER, 10700 ABBEY RD, N ROYALTON, OH, 44133-2534 | US Mail (1st Class) |
| 55288 | ETHEL G BAKER, 13721 CARRINGTON PLACE DR, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | ETHEL K MARTIN, PO BOX 6924, SHREVEPORT, LA, 71136 | US Mail (1st Class) |
| 55288 | ETHEL LEE ROGERS, PO BOX 351, ENGLAND, AR, 72046 | US Mail (1st Class) |
| 55288 | ETHEL LEE TOWNSEND, 2701 ALDERSGATE RD #534, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 55288 | ETHEL LEWIS, 16 GRISSOM AVE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | ETHEL M MAC CABEE, 7682 TRENT DR, TAMARAC, FL, 33321-8857 | US Mail (1st Class) |
| 55288 | ETHEL MAE WRIGHT, PO BOX 55913, LITTLE ROCK, AR, 72215 | US Mail (1st Class) |
| 55288 | ETHEL MARION ROSEBURROW, PO BOX 22283, INDIANAPOLIS, IN, 46222-2288 | US Mail (1st Class) |
| 55288 | ETHELYN JANETTE HARMON, 609 HICKORY, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 55288 | ETHOX CHEMICALS,INC, PO BOX 5094 STA B, GREENVILLE, SC, 29606 | US Mail (1st Class) |
| 55288 | ETHRIDGE, EILEEN B, MS EILEEN B, ETHRIDGE, 1198 W 31ST AVE, SAN MATEO, CA, 94403 | US Mail (1st Class) |
| 55288 | ETHYL CORPORATION, C/O ANDREE M CULLENS/DAVID M BIENVENU JR, TAYLOR PROTER BROOKS AND PHILLIPS, BANK ONE CENTRE 8TH FLR, 451 FLORIDA ST, BATON ROUGE, LA, 70801 | US Mail (1st Class) |
| 55288 | ETONIA, DAVID, 4051 FANUEL ST #1, SAN DIEGO, CA, 92109 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ETOY STUBBS, PO BOX 244, 13 PALLET RD, MAYFLOWER, AR, 72106 | US Mail (1st Class) |
| 55288 | ETTA L FIORE, 28 RUSSELL ST, BROOKLYN, NY, 11222-5008 | US Mail (1st Class) |
| 55288 | ETTA WILLIAMS HARRIS, #8 JACOBS PLACE, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 55288 | ETTER JR , R MAX , R MAX , ETTER JR, S 2705 JEFFERSON, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | ETTORE GRANELLI, 95 ROUNDHILL DR, YONKERS, NY, 10710 | US Mail (1st Class) |
| 55288 | ETTORE MONTELEONE, 123 LUTZ DRIVE, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 55288 | ETTORE S GADANI JR, 425 WHITEHALL ROAD, ALBANY, NY, 12208 | US Mail (1st Class) |
| 55288 | EUBANKS, RICHARD T, 217 HOWLANDVILLE RD, WARRENVILLE, SC, 29851 | US Mail (1st Class) |
| 55288 | EUELL FRANKLIN EDMONSON, 3501 BAUXITE CUTOFF ROAD, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 55288 | EUELL SILAS HAWLEY, 8607 SHELLEY DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | EUGENE A COLANGELI, 124 MYRTLE STREET, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 55288 | EUGENE A GESSELLI, 8164 TEDBURN PARK, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 55288 | EUGENE A GESSELLI, 1021 INDIGO RUN CT, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 55288 | EUGENE A JOHNSON, 45 MILL STREET, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | EUGENE A WARE, 4813 IRA STREET, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | EUGENE A ZIRKLE, 4570 S PECOS ROAD, LAS VEGAS, NV, 89121-5923 | US Mail (1st Class) |
| 55288 | EUGENE ANTHONY HERMANSKI, 121 NOBLE STREET, BROOKLYN, NY, 11222 | US Mail (1st Class) |
| 55288 | EUGENE B VESNEFSKY, 2018-16TH STRET, RACINE, WI, 53403 | US Mail (1st Class) |
| 55288 | EUGENE BARBIERI JR, 48 ABBINGTON TERRACE, GLEN ROCK, NJ, 07452 | US Mail (1st Class) |
| 55288 | EUGENE BEST, C/O JOHN BECKER, LIFE SPAN, ROCHESTER, NY, 14618 | US Mail (1st Class) |
| 55288 | EUGENE BIANCONE, PO BOX 972- SANDRIPER LANE, EAST QUOGUE, NY, 11942 | US Mail (1st Class) |
| 55288 | EUGENE BIDDLE SR., 510 S PECAN STREET, STAMPS, AR, 71860 | US Mail (1st Class) |
| 55288 | EUGENE BLASZ, 8345 E EDEN ROAD, EDEN, NY, 14057 | US Mail (1st Class) |
| 55288 | EUGENE BRAZLE, 324 IVORY ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | EUGENE BUBAR, 14 CHAMBERLAIN AVENUE, BRUNSWICK, ME, 04011 | US Mail (1st Class) |
| 55288 | EUGENE C COLUCCI, 732 SARA CT, LEWISTON, NY, 14092-1153 | US Mail (1st Class) |
| 55288 | EUGENE C EMDEN, 11090 JAMISON RD, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 55288 | EUGENE C SMITH, PO BOX 106, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | EUGENE C WANECSKI, 12455 PORTER ROAD, MEDINA, NY, 14103 | US Mail (1st Class) |
| 55288 | EUGENE CLARK SR., 2780 TATHAM ROAD, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | EUGENE CLUCKEY, 435 HINMAN AVENUE, BUFFALO, NY, 14216 | US Mail (1st Class) |
| 55288 | EUGENE D DELLA MAGGIORE &, JOANN L DELLA MAGGIORE, TR UA MAR 31 01, DELLA MAGGIORE LIVING TRUST, 2255 LUCRETIA AVE, SAN JOSE, CA, 95122-3322 | US Mail (1st Class) |
| 55288 | EUGENE D MORITZ, 290 BENTRIDGE RD, OAKLAND, OR, 97462-9503 | US Mail (1st Class) |
| 55288 | EUGENE D STEINHAUER, 149 VILLAGE DRIVE, BARNEGAT, NJ, 08005 | US Mail (1st Class) |
| 55288 | EUGENE DALTON, 6929 75TH STREET, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 55288 | EUGENE DE NAGEL, 71 CATSKILL COURT, BELLE MEAD, NJ, 08502 | US Mail (1st Class) |
| 55288 | EUGENE DEANGELIS, 6 TRULL STREET, SOMERVILLE, MA, 02145 | US Mail (1st Class) |
| 55288 | EUGENE DEGANNES, 1028 BUSHWICK AVENUE APT. 2-G, BROOKLYN, NY, 11221 | US Mail (1st Class) |
| 55288 | EUGENE DOBROWSKY, 1887 AUBURN LAKES DR, VIERA, FL, 32955-6786 | US Mail (1st Class) |
| 55288 | EUGENE DOUBLIN, 1408 BROWN ST., LITTLE ROCK, AR, 72204-3112 | US Mail (1st Class) |
| 55288 | EUGENE E BARTHOLOMEW, 4550 OXFORD TERRACE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | EUGENE E CZAJKOWSKI, 48 LORDAN DRIVE, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | EUGENE E ERUZIONE, 274 BOWDOIN STREET, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 55288 | EUGENE E KEMP & LINDA L KEMP JT TEN, 43 SOUTH STREET, NORTH ADAMS, MA, 01247-4078 | US Mail (1st Class) |
| 55288 | EUGENE E MOLAK, 1348 GARRETT AVE., NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 55288 | EUGENE E OWENS, 4513 RAVENWOOD DRIVE, GRAND BLANC, MI, 48439-2419 | US Mail (1st Class) |
| 55288 | EUGENE E SPINNING, 104 SKYCREST DR, ROCHESTER, NY, 14616-1414 | US Mail (1st Class) |
| 55288 | EUGENE F BROWN, 37 REGENCY DR, WAPPINGERS FALLS, NY, 12590-4519 | US Mail (1st Class) |
| 55288 | EUGENE F FESSLER, 38 HUTCHISON ROAD, COVINGTON, PA, 16917 | US Mail (1st Class) |
| 55288 | EUGENE F KELLY, 145 E 27TH STREET, NEW YORK, NY, 10016 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | EUGENE F WESS, 1082 GATES HILL RD, SUMMERHILL, PA, 15958-5403 | US Mail (1st Class) |
| 55288 | EUGENE FOLEY, 3 NORMANDY VILLAGE, APT#2, NANUET, NY, 10954 | US Mail (1st Class) |
| 55288 | EUGENE G SCHULTZ AND BONITA A SCHULTZ REVOCABLE TR, EUGENE G SCHULTZ AND BONITA A SCHULTZ REVOCABLE TR, 1806 ATWOOD ST, LONGMONT, CO, 80501-2004 | US Mail (1st Class) |
| 55288 | EUGENE GARFINKLE, 44 MONTGOMERY ST SUITE 3585, SAN FRANCISCO, CA, 94104-4808 | US Mail (1st Class) |
| 55288 | EUGENE GELSO, 17 BROADWAY AVENUE, AMENIA, NY, 12501-5402 | US Mail (1st Class) |
| 55288 | EUGENE GOODNIGHT, 203 JACUZZI LANE, LONOKE, AR, 72086-2909 | US Mail (1st Class) |
| 55288 | EUGENE GROTHMAN, PO BOX 25, HIGHLAND LAKES, NJ, 07422 | US Mail (1st Class) |
| 55288 | EUGENE H BOLING, 14601 OLD TILE MILL DRIVE, APT 32, HOAGLAND, IN, 46745-9595 | US Mail (1st Class) |
| 55288 | EUGENE H LEONHARDT & MARJORIE H LEONHARDT JT TEN, 8005 142ND AVENUE NW, RAMSEY, MN, 55303-7274 | US Mail (1st Class) |
| 55288 | EUGENE H RIECK & MARGIE RIECK JT TEN, 805 MARY ST, ELKHORN, NE, 68022-1422 | US Mail (1st Class) |
| 55288 | EUGENE H SCHERER, 1 PLEASANT AVENUE WEST # 810, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | EUGENE HILLARY ZGLINICKI, 963 EXCHANGE ST., BUFFALO, NY, 14210 | US Mail (1st Class) |
| 55288 | EUGENE I TAKENAGA & PHOEBE M TAKENAGA JT TEN, 17241 VISTA DEAL LAGO, RIVERSIDE, CA, 92503-7413 | US Mail (1st Class) |
| 55288 | EUGENE J CAPRIOTTI, 2639 COURTLAND PARK CIRCLE, MARIETTA, GA, 30068 | US Mail (1st Class) |
| 55288 | EUGENE J CLARK, 222 EAST 93 STREET APT 24F, NEW YORK, NY, 10128-3758 | US Mail (1st Class) |
| 55288 | EUGENE J CONLON, 45 PRENTISS STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | EUGENE J DAVIS, 1700 RIVERCREST DR APT.1001, SUGAR LAND, TX, 77478-4149 | US Mail (1st Class) |
| 55288 | EUGENE J DOWNEY, 202 WEST MAIN ST., STONY POINT, NY, 10980 | US Mail (1st Class) |
| 55288 | EUGENE J FINI, 100 WALNUT STREET, BUFFALO, NY, 14218 | US Mail (1st Class) |
| 55288 | EUGENE J GOODIN, 2936 WALCK DRIVE, N TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | EUGENE J KELLY, 64 HOPKINS AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | EUGENE J MARTIN, 29 LEE AVE, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 55288 | EUGENE J RAUSCH, PO BOX 188, RIVERHEAD, NY, 11901 | US Mail (1st Class) |
| 55288 | EUGENE J SOBIE & JACKIE LEE SOBIE JT TEN, 8079 FARLEY RD, PINCKNEY, MI, 48169-9155 | US Mail (1st Class) |
| 55288 | EUGENE KASPRZYK, 240 FENTON AVENUE, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | EUGENE KATZ, 3166 ALTA VISTA UNIT A, LAGUNA BEACH, CA, 92653-8858 | US Mail (1st Class) |
| 55288 | EUGENE L FULTZ, 1269 E GROVE AVE., LAKE WALES, FL, 33853 | US Mail (1st Class) |
| 55288 | EUGENE L PARLATO, 628 S CLOVER AVE, SAN JOSE, CA, 95128-3316 | US Mail (1st Class) |
| 55288 | EUGENE L POHANCSEK SR., 91 ALBERT AVE, BUFFALO, NY, 14207 | US Mail (1st Class) |
| 55288 | EUGENE L SALATA, 2632 PRESCOTT DR, MISHAWAKA, IN, 46544-6157 | US Mail (1st Class) |
| 55288 | EUGENE L TROPE, 365 NORCROFT AVE, LOS ANGELES, CA, 90024-2525 | US Mail (1st Class) |
| 55288 | EUGENE M BLAMOWSKI, 3162 BIELER ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | EUGENE M BREETVELD, 10125 OLEANDER DRIVE, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 55288 | EUGENE M KOLACKI, 842 CO. HWY 126, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | EUGENE MARTIN, 10 GLADE RD, EAST HAMPTON, NY, 11937 | US Mail (1st Class) |
| 55288 | EUGENE MARTIN WALLIS, 8115 THURSTON DRIVE, CICERO, NY, 13039 | US Mail (1st Class) |
| 55288 | EUGENE MCKENNA, 96 MAPLE AVE, SEA CLIFF, NY, 11579 | US Mail (1st Class) |
| 55288 | EUGENE MEDAGLIA, 190 CANTERBURY LANE, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | EUGENE MOORE, 2001 NORVEL AVENUE, LIMA, OH, 45804 | US Mail (1st Class) |
| 55288 | EUGENE NALEZYNSKI, 59 ALASKA STREET, CHEEKTOWAGA, NY, 14206 | US Mail (1st Class) |
| 55288 | EUGENE NOBRIGA, 12 REYNOLDS DR, HORSEHEADS, NY, 14845-7935 | US Mail (1st Class) |
| 55288 | EUGENE ORIORDON, 245 EAST 235 STREET, BRONX, NY, 10470 | US Mail (1st Class) |
| 55288 | EUGENE P FAUGHNAN, 1019 FENWOOD DR , APT. 3, VALLEY STREAM, NY, 11580-2402 | US Mail (1st Class) |
| 55288 | EUGENE P KING, PO BOX 227, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 55288 | EUGENE P ROBARE, ESSEX ROAD, PO BOX 352, WILLSBORO, NY, 12996 | US Mail (1st Class) |
| 55289 | EUGENE PATRICK BROGAN, 12 HAIG DR CIPPENHAM, SLOUGH BERKSHIRE, SLOUGH, SL1 9HB ENGLAND | US Mail (1st Class) |
| 55288 | EUGENE PEDOTO, 447 ONCREST TERRACE, CLIFFSIDE PARK, NJ, 07010 | US Mail (1st Class) |
| 55288 | EUGENE PETERSON, 4255 BINGHAM CT, STONE MOUNTAIN, GA, 30083 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | EUGENE R MEAD, 534 WOOLLEY AVE., STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | EUGENE R PAL, 7 WEST 70TH STREET, KANSAS CITY, MO, 64113-2504 | US Mail (1st Class) |
| 55288 | EUGENE R POTTER, 6311 STATE ROUTE 10, COBLESKILL, NY, 12043 | US Mail (1st Class) |
| 55288 | EUGENE RAMSDEN TR UA 07 27 94, EUGENE RAMSDEN TRUST, 4877 BLUEGRASS LN NE, SILVERTON, OR, 97381-9630 | US Mail (1st Class) |
| 55288 | EUGENE RANDALL, 908 ADDISON ROAD, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | EUGENE RASH, 9190 HWY 270 EAST, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | EUGENE RISO JR, 385 NE CULLMAN CT, PORT SAINT LUCIE, FL, 34983-1749 | US Mail (1st Class) |
| 55288 | EUGENE S EGAN, 4277 VIREO AVENUE, BRONX, NY, 10470 | US Mail (1st Class) |
| 55288 | EUGENE SCHWARTZ, C/O EUGENE SCHWARTZ, 139 NANTASKET ROAD, PO BOX 254, NASSAU, NY, 12123 | US Mail (1st Class) |
| 55288 | EUGENE T SCOZZARI, 3 BAGATELLE RD, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 55288 | EUGENE V BUCALO, 91 REDWOOD LANE, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 55288 | EUGENE V DREBOT, 33 MINTON STREET, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 55288 | EUGENE V SITZMANN, 2182 EDGCUMBE RD, ST PAUL, MN, 55116-2475 | US Mail (1st Class) |
| 55288 | EUGENE W BORCHERDING, 200 1ST AVE, APT 410, SAINT PETERSBURG, FL, 33706-4302 | US Mail (1st Class) |
| 55288 | EUGENE W DAMIAN, 156 CASEY ROAD, EAST AMHERST, NY, 14051 | US Mail (1st Class) |
| 55288 | EUGENE W VOLMER, PO BOX 321272, COCOA BEACH, FL, 32932 | US Mail (1st Class) |
| 55288 | EUGENE W WYCKOFF, 155 WILDERNESS RD, TRYON, NC, 28782-2733 | US Mail (1st Class) |
| 55288 | EUGENE WAGER, 254 BRADFORD ROAD, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | EUGENE WASHBURN, 1825 BLACKWELDER RD, DE LEON SPRING, FL, 32130 | US Mail (1st Class) |
| 55288 | EUGENE WILLIAM DAVIS, PO BOX 64, TIPP CITY, OH, 45371-0064 | US Mail (1st Class) |
| 55288 | EUGENE WILLIAMS LASHWAY, PO BOX 103, 23 MORRIS ST., NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | EUGENE YOUNG JR, 213 FLUSHING ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | EUGENIA C LEW, 2416 KINGFISHER LANE, LINCOLN, CA, 95648-8753 | US Mail (1st Class) |
| 55288 | EUGENIA FRANCES BARNES-JACKSON, PO BOX 208, 509E.  ELDER, HENRYETTA, OK, 74437 | US Mail (1st Class) |
| 55288 | EULE SR, MARK, MARK EULE SR, 9803 A INDIAN RIVER DR, FORT PIERCE, FL, 34982 | US Mail (1st Class) |
| 55288 | EULER HERMES ACI, 800 RED BROOK BLVD, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 55265 | EULER HERMES ACI, LAUREN HOLZMAN, CLAIMS PROCESSOR, 800 RED BROOK BOULEVARD, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 55288 | EUNICE A WITHERS, P O.BOX 92, WOODSON, AR, 72180 | US Mail (1st Class) |
| 55288 | EUNICE F WEST, 102 PINE CONE DR, BISMARCK, AR, 71929-6194 | US Mail (1st Class) |
| 55288 | EUNICE HUBBARD CUST, GALE W HUBBARD UNIF GIFT MIN ACT FL, 1736 ST PAULS DR, CLEARWATER, FL, 33764-6462 | US Mail (1st Class) |
| 55288 | EUNICE JEAN WILLIAMS, PO BOX 704, HAYNESVILLE, LA, 71038 | US Mail (1st Class) |
| 55288 | EUNICE MARIE STEWART, P O BOX 190642, LITTLE ROCK, AR, 72219 | US Mail (1st Class) |
| 55288 | EURA L CHAMBERS, 610 ASHWOOD CIR, WEST COLUMBI, SC, 29169-4965 | US Mail (1st Class) |
| 55288 | EUREAL A GARDNER, 78-11 35TH AVE, JACKSON HTS, NY, 11372-2565 | US Mail (1st Class) |
| 55288 | EURECAT US INC, 13100 BAY PARK ROAD, PASADENA, TX, 77507 | US Mail (1st Class) |
| 55289 | EUROCONTROL, RUE DE LA FUSEE 96, B-1130, BRUSSELS,  BELGIUM | US Mail (1st Class) |
| 55289 | EUROON S.P.A., DOTT S. LEONCINI, VIA F. MARITANO, 26, S. DONATO MILANESE, MILANO, 20097 ITALY | US Mail (1st Class) |
| 55288 | EUSEY II, DON H; EUSEY, LUCIE A, DON H OR LUCIE A EUSEY, 818 W 18TH, EMPORIA, KS, 66801 | US Mail (1st Class) |
| 55288 | EUSTIS, ALBERT A, C/O DAVID A EUSTIS, EXECUTOR, 1446 RUGBY RD, CHARLOTTESVILLE, VA, 22903 | US Mail (1st Class) |
| 55290 | EUSTON E MCMILLAN, EDWIN LYNN MCMILLAN, 126 OAK HILL CT , NE, CLEVELAND, TN, 37323 | US Mail (1st Class) |
| 55290 | EUSTON E MCMILLAN, JOSEPH EARL MCMILLAN, 12244 COUNTRY ESTATE AVE, ZACHARY, LA, 70791 | US Mail (1st Class) |
| 55290 | EUSTON E MCMILLAN, LERLENE M SICARD, 10219 CARMEL DRIVE, BATON ROUGE, LA, 70818 | US Mail (1st Class) |
| 55288 | EUTHIA MAE JONES, 506 SECTION LINE STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | EVA E PIASECKI, 9900 VALE RD, VIENNA, VA, 22181-4074 | US Mail (1st Class) |
| 55288 | EVA L GARRETT, 5018 BEAUCHAMP RD, LITTLE ROCK, AR, 72210-5165 | US Mail (1st Class) |
| 55288 | EVA M WELLS, 491 SMOKE RIDGE ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | EVAMAE HARLAN, 1122 N 15TH ST APT 1011, CANON CITY, CO, 81212-4643 | US Mail (1st Class) |
| 55288 | EVAN G HAGENBUCH, 33429 N 46TH PL, CAVE CREEK, AZ, 85331-5051 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | EVAN ROBINSON, 12409 HIGHWAY 31, ENGLAND, AR, 72046-9024 | US Mail (1st Class) |
| 55288 | EVAN W DAVIE, 61 CLAREMONT STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | EVANGELICAL CHURCH, EVANGELICAL COMMUNITY CHURCH, 312 E WOOD ST, PALATINE, IL, 60067 | US Mail (1st Class) |
| 55288 | EVANGELINE D KEEFE AS CUST, FOR MARY ADELINA KEEFE UNDER THE, ARIZONA UNIFORM TRANSFERS TO MINORS ACT, 437 E BALBOA DR, TEMPE, AZ, 85282-3752 | US Mail (1st Class) |
| 55288 | EVANGELIST, THOMAS, 3717 AVENUE T, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | EVANGELOS STATHAKOS, 267 N DELAWARE AVE, MASSAPEQUA, NY, 11758-1830 | US Mail (1st Class) |
| 55288 | EVANGELOS TSAOUSSIS, 15-11 200TH STREET, BAYSIDE, NY, 11360 | US Mail (1st Class) |
| 55288 | EVANS , ARTHUR R, ARTHUR R EVANS, 150 HIGH RD, NEWBURY, MA, 01951 | US Mail (1st Class) |
| 55288 | EVANS , GARY D, GARY EVANS, 9293 UPPER HIGHWOOD CREEK RD, HIGHWOOD, MT, 59450 | US Mail (1st Class) |
| 55288 | EVANS , RICH, RICH , EVANS, 1116 6TH AVE E, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | EVANS , STEVEN R, STEVEN R, EVANS, 131 HAVERHILL RD, AMESBURY, MA, 01913 | US Mail (1st Class) |
| 55288 | EVANS O DIXON, PO BOX 301072, MEMPHIS, TN, 38130-1072 | US Mail (1st Class) |
| 55288 | EVANS TYREE DAVIS, 1923 EAST 38TH, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | EVANS, ALAN ; EVANS, DEBORAH, ALAN AND DEBORAH EVANS, 12 PORTER ST, WENHAM, MA, 01984 | US Mail (1st Class) |
| 55288 | EVANS, BARBARA J, BARBARA J EVANS, 205 LINCOLN ST S, NORTHFIELD, MN, 55057 | US Mail (1st Class) |
| 55288 | EVANS, CHERYL J, 5410 F M 222, COLDSPRING, TX, 77331 | US Mail (1st Class) |
| 55288 | EVANS, CHRISTOPHER RYAN, 3320 PLEASANT GROVE ROAD, SPRINGVILLE, TN, 38256 | US Mail (1st Class) |
| 55288 | EVANS, DOUGLAS A; EVANS, GWENDOLYN B, DOUGLAS EVANS, 61689 MAHAFFEY RD, GLENWOOD, IA, 51534 | US Mail (1st Class) |
| 55288 | EVANS, GOMER, GOMER EVANS, PO BOX 48, BLACK DIAMOND, WA, 98010 | US Mail (1st Class) |
| 55288 | EVANS, IRVIN ; EVANS, GERALDINE, IRVIN & GERALDINE EVANS, 15407 LOWER SPRING CREEK RD, HERMOSA, SD, 57744 | US Mail (1st Class) |
| 55288 | EVANS, JAMES C; EVANS, JAYNIE J, JAYNIE J, EVANS, 36403 89TH ST, TWIN LAKES, WI, 53181 | US Mail (1st Class) |
| 55288 | EVANS, JAMES E, 9963 HWY 764, WHITESVILLE, KY, 42378 | US Mail (1st Class) |
| 55288 | EVANS, JENNIE, C/O JENNIFER SAWYER, 2203 C NORWOOD AVENUE, SAVANNAH, GA, 31406 | US Mail (1st Class) |
| 55288 | EVANS, JOHN P, JP EVANS PROPERTY MANAGEMENT (JOHN & ELIZABETH , E, 791 PALO ALTO AVE, MOUNTAIN VIEW, CA, 94041-1827 | US Mail (1st Class) |
| 55288 | EVANS, JOHN, JOHN EVANS, 351 FRIEDHEIM RD, ROCK HILL, SC, 29730 | US Mail (1st Class) |
| 55288 | EVANS, MARIA A, MARIA A, EVANS, 1904 HEATON RD, LOUISVILLE, KY, 40216 | US Mail (1st Class) |
| 55288 | EVANS, MARK E, MARK E EVANS, E 1655 BISMARK AVE, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 55288 | EVANS, MARY S; EVANS, JOHN G, MARY S & JOHN G , EVANS, 786 MALTA AVE EXT, MALTA, NY, 12020 | US Mail (1st Class) |
| 55288 | EVANS, MICHAEL, 4148 HENHAWK CT, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 55288 | EVANS, RALPH W, RALPH W EVANS, 206 ASH, BOX 14, AUBURN, IA, 51433 | US Mail (1st Class) |
| 55288 | EVANS, ROGER; EVANS, JEANNE, ROGER AND JEANNE , EVANS, 213 ARMS RD, KNOXVILLE, TN, 37924 | US Mail (1st Class) |
| 55288 | EVANS, RONNIE M, 1712 JOHNSON ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 55288 | EVANS, VIRGINIA, VIRGINIA , EVANS, PO BOX 245, WARREN, IL, 61087 | US Mail (1st Class) |
| 55288 | EVANS, WILLIAMV, WM V, EVANS, 3714 W ANDERSON RD, CHENEY, WA, 99004 | US Mail (1st Class) |
| 55288 | EVANSVILLE TRUCK CENTER, 8516 BAUMGART ROAD, EVANSVILLE, IN, 47711 | US Mail (1st Class) |
| 55288 | EVASKUS, LETA, LETA , EVASKUS, 2005 SW THISTLE ST, SEATTLE, WA, 98106 | US Mail (1st Class) |
| 55288 | EVCO HOUSE OF HOSE, 2375 SOUTH 300 WEST, SALT LAKE CITY, UT, 84115 | US Mail (1st Class) |
| 55288 | EVE B CHAPPELL, 3104 N BROADWAY ST APT B14, KNOXVILLE, TN, 37917-3253 | US Mail (1st Class) |
| 55288 | EVELAND, PEGGY JANE, 1702 NORTH GLENN COURT, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | EVELEAN B COOPER, 1815 WAFER ROAD, HAUGHTON, LA, 71037 | US Mail (1st Class) |
| 55288 | EVELIO RODINO, 41 GARDEN STREET, COLD SPRING, NY, 10516 | US Mail (1st Class) |
| 55288 | EVELYN A HATT TR UA AUG 24 07 THE, EVELYN A HATT TRUST, 3416 COLONIAL AVE, LOS ANGELES, CA, 90066 | US Mail (1st Class) |
| 55288 | EVELYN A PASONSKI & GEORGE E, PASONSKI CO TR UA 12/1/95, EVELYN A PASONSKI TRUST, 2416 S SCENIC DR, MELBOURNE, FL, 32901-5204 | US Mail (1st Class) |
| 55288 | EVELYN BUCK, 428 MT. MORIAH ROAD, BONNERDALE, AR, 71933 | US Mail (1st Class) |
| 55288 | EVELYN C THRELKELD, 1153 GRANT 53, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 55288 | EVELYN C WILCOX, 746 BOWENMILL ROAD, FITZGERALD, GA, 31750 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | EVELYN DENISE MORRIS, 23 BURKWOOD DRIVE, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 55288 | EVELYN E THOMPSON, 7446 SPRING VILLAGE DR APT 202, SPRINGFIELD, VA, 22150-4455 | US Mail (1st Class) |
| 55288 | EVELYN J FINKE, BOX 227, COLUMBUS JUNCTION, IA, 52738-0227 | US Mail (1st Class) |
| 55288 | EVELYN JEAN JONES, 238 SOUTH KEITH STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | EVELYN KUSNETZ, PO BOX 800135, AVENTURA, FL, 33280 | US Mail (1st Class) |
| 55288 | EVELYN L JOHNSON, 4124 CLYDE LANE, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | EVELYN M HERZINGER, 6623 RIDGEMONT DR, DALLAS, TX, 75214-2254 | US Mail (1st Class) |
| 55288 | EVELYN M HUGHES, PO BOX 109, SCIO, OR, 97374-0109 | US Mail (1st Class) |
| 55288 | EVELYN MAE BREWER, 14207 ROYAL OAK DRIVE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | EVELYN MARY SCIBELLI, 581 FELLSWAY E, MALDEN, MA, 02148-1009 | US Mail (1st Class) |
| 55288 | EVELYN REYNOLDS, 504 PLEASANT DRIVE, LONOKE, AR, 72086 | US Mail (1st Class) |
| 55288 | EVELYN S SCHWARTZ TR UA, OCT 17 84, THE EVELYN S SCHWARTZ TR, 7500 YORK AVE S APT 437, MINNEAPOLIS, MN, 55435-5650 | US Mail (1st Class) |
| 55288 | EVELYN STAPLES, 1706 BELLEAIR FOREST DR APT.136, BELLEAIR, FL, 33756-1555 | US Mail (1st Class) |
| 55288 | EVELYN W STONE, 113 TANGELO COURT, MAITLAND, FL, 32751-5848 | US Mail (1st Class) |
| 55288 | EVELYN WOLF & MARIE WOLF JT TEN, 122 E 42ND ST FL 17, NEW YORK, NY, 10168-1799 | US Mail (1st Class) |
| 55288 | EVELYNG LIESER, 7915 BOTHWELL RD, RESEDA, CA, 91335-1627 | US Mail (1st Class) |
| 55290 | EVENIA EUGENE SMITH, LOLA LOUISE SMITH, 313 BOWERS, LINDALE, TX, 75771 | US Mail (1st Class) |
| 55288 | EVENS, LUCILLE, LUCILLE , EVENS, PO BOX 43, GAINES, MI, 48436 | US Mail (1st Class) |
| 55288 | EVENSON, GEORGE R; EVENSON, BABARA J, GEORGE R & BABARA J EVENSON, 5400 LONG CT, APPLETON, WI, 54914 | US Mail (1st Class) |
| 55288 | EVEREADY WELDING SERVICE INC, 18111 S HARLEM AVE, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 55288 | EVEREST, WILLIAM J, 217 PARKRIDGE DR, CLAYTON, NC, 27520 | US Mail (1st Class) |
| 55288 | EVERETT D DAVIS, 8 2ND ST., ANDOVER, NY, 14806 | US Mail (1st Class) |
| 55288 | EVERETT E FANCHER, 432 BEARKILL ROAD, GILBOA, NY, 12076 | US Mail (1st Class) |
| 55288 | EVERETT E SHAVER, 5509 MERRILL RD, HOLLEY, NY, 14470-9741 | US Mail (1st Class) |
| 55288 | EVERETT E SUMMERVILLE SR., 7018 DAN THOMAS ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | EVERETT E YEDDO JR, 37 WEST WOOD DR, MASSENA, NY, 13662-1611 | US Mail (1st Class) |
| 55288 | EVERETT F KIRCHER CUST FOR AMY E, KIRCHER UNIF GIFT MIN ACT MI, BOX 32, BOYNE FALLS, MI, 49713-0032 | US Mail (1st Class) |
| 55288 | EVERETT HOLTZ, 1407 MIDDLE ROAD UNIT# 148, CALVERTON, NY, 11933 | US Mail (1st Class) |
| 55288 | EVERETT JAMES MOORE, 2005 NEW BOSTON ROAD, TEXARKANA, TX, 75501 | US Mail (1st Class) |
| 55288 | EVERETT JAMES TAYLOR, 29838 HIGHWAY 84, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | EVERETT WEDGE, 300 N POLK ST APT B, CABOT, AR, 72023-2204 | US Mail (1st Class) |
| 55288 | EVERETT, PAMELA, 11320 JEFF AVE, LAKEVIEW TERR, CA, 91342 | US Mail (1st Class) |
| 55288 | EVERETTE W CLEVELAND, C/O BETTY K CLEVELAND, 113 ERNST ROAD, GANSEVOORT, NY, 12831 | US Mail (1st Class) |
| 55288 | EVERLY, JEANNIE, JEANNIE , EVERLY, 974 146TH AVE, KNOXVILLE, IA, 50138 | US Mail (1st Class) |
| 55288 | EVERSTINE, ED ; EVERSTINE, RITA, ED & RITA EVERSTINE, 607 W 14TH AVE, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 55288 | EVERT GREEN, 125 HOLLENBECK ROAD, LOCKWOOD, NY, 14859 | US Mail (1st Class) |
| 55288 | EVERTON WRIGHT, 190-39 118TH AVENUE, ST. ALBANS, NY, 11412 | US Mail (1st Class) |
| 55288 | EVIE CODY, 22708 CHICOT ROAD, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | EVIE DARLENE BREASHEARS, 2523 BABCOCK ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | EVINGER, ALICE M, ALICE M EVINGER, ALICE M EVINGER, 6260 MASEFIELD CT, ALEXANDRIA, VA, 22304-3533 | US Mail (1st Class) |
| 55288 | EVINS COGSHELL, 1800 GREEN MEADOW DR, LITTLE ROCK, AR, 72204-2882 | US Mail (1st Class) |
| 55288 | EVON JR, ARTHUR P, ARTHUR P EVON JR, 3755 WINTERGREEN LN, GRAYLING, MI, 49738 | US Mail (1st Class) |
| 55288 | EVONEK , YOLONDA, YOLONDA EVONEK, 65960 PATTERSON HILL RD, BELLAIRE, OH, 43906 | US Mail (1st Class) |
| 55288 | EVYLEEN WILSON, 409 E GUM, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 55288 | EWALD , GEORGE P, GEORGE P EWALD, 179 E WINONA ST, SAINT PAUL, MN, 55107 | US Mail (1st Class) |
| 55288 | EWALD , ROBERT B, ROBERT AND HELEN EWALD, 261 VAN KEUREN AVE, PINE BUSH, NY, 12566 | US Mail (1st Class) |
| 55288 | EWALD, ROBERT, ROBERT , EWALD, 296 BLOOMFIELD AVE, WARMINSTER, PA, 18974 | US Mail (1st Class) |
| 55288 | EWALD, RONALD F, RONALD F, EWALD, 1908 E ST FRANCIS AVE, ST FRANCIS, WI, 53235 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | EWER, HUGH J; EWER, BETTY P, BETTY P EWER, 343 LOFTON RD NW, ATLANTA, GA, 30309 | US Mail (1st Class) |
| 55288 | EWERS, GAYLORD J, GAYLORD J EWERS, 510 HUMMINGBIRD LN, MADISON, WI, 53714-3346 | US Mail (1st Class) |
| 55288 | EWING JR, CLAUDE R, CLAUDE R EWING JR, 1042 N 3RD PL, SPRINGFIELD, OR, 97477 | US Mail (1st Class) |
| 55288 | EWING, EDWIN M, EDWIN EWING, PO BOX 603, PORT ORCHARD, WA, 98366 | US Mail (1st Class) |
| 55288 | EWING, MS ANGELA, MS ANGELA , EWING, 348 OAK PARK RD, HATFIELD, PA, 19440 | US Mail (1st Class) |
| 55288 | EX & CO, C/O BANK OF NEW YORK, 1 WALL STREET, 6TH FLOOR, NEW YORK, NY, 10005-2501 | US Mail (1st Class) |
| 55288 | EXCALIBUR, 110 EAST CROWTHER AVE, PLACENTIA, CA, 92670 | US Mail (1st Class) |
| 55288 | EXECUTIVE AIRPORT SERVICE, 42 CODY ST, MANCHESTER, NH, 03109 | US Mail (1st Class) |
| 55288 | EXECUTIVE REGISTRY, 525 E. 68TH ST, BOX 114, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 55288 | EXECUTOR OF THE ESTATE OF FRANCIS W MOONEY, MOONEY, JAMES E, 225 BOUGAINVILLE CIR, DOTHAN, AL, 36301 | US Mail (1st Class) |
| 55288 | EXECUTOR OF THE ESTATE OF JOHN T TOPIAN, VIRGINIA C. TOPIAN, 2701 JOSEPH HOOKER STREET, HOPEWELL, VA, 23860 | US Mail (1st Class) |
| 55288 | EXELBY, CARL; EXELBY, JUDITH, CARL & JUDITH EXELBY, 10221 CEDAR CREST RD, WHITMORE LAKE, MI, 48189 | US Mail (1st Class) |
| 55288 | EXELON, 21425 NETWORK PLACE, CHICAGO, IL, 60673 | US Mail (1st Class) |
| 55288 | EXELON ENERGY, 21425 NETWORK PL, CHICAGO, IL, 60673-1214 | US Mail (1st Class) |
| 55288 | EXELON ENERGY INC, 21425 NETWORK PL, CHICAGO, IL, 60673-1214 | US Mail (1st Class) |
| 55288 | EXHIBIT SURVEYS INC, R K SWANDBY, 7 HENDRICKSON AVE, RED BANK, NJ, 07701 | US Mail (1st Class) |
| 55288 | EXIE LEAN CARROLL, 314 S PECAN STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | EXOPACK, LLC, 4643 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 55288 | EXTRUDER TECHNOLOGIES, PO BOX 510, LAWRENCE, PA, 15055 | US Mail (1st Class) |
| 55288 | EXXON RESEARCH AND ENGINEERING COMP, ROY J. OTT, PO BOX 2226, BATON ROUGE, LA, 70821 | US Mail (1st Class) |
| 55288 | EXXONMOBIL, 1795 BURT ST, BEAUMONT, TX, 77704 | US Mail (1st Class) |
| 55288 | EXXONMOBIL, PO BOX 1007, CHALMETTE, LA, 70044 | US Mail (1st Class) |
| 55288 | EXXONMOBIL, 3700 W. 190TH ST, TORRANCE, CA, 90509 | US Mail (1st Class) |
| 55288 | EXXONMOBIL CHEMICAL COMPANY, LAW DEPT BANKRUPTCY MATTERS, 13501 KATY FREEWAY, HOUSTON, TX, 77079 | US Mail (1st Class) |
| 55288 | EXXONMOBIL CHEMICAL COMPANY, AUDREY J. DITTMAN-HALL, 5200 BAYWAY DRIVE, PO BOX 2149, BAYTOWN, TX, 77520-2101 | US Mail (1st Class) |
| 55265 | EXXONMOBIL CHEMICAL COMPANY, DONNA J. PETRONE, ESQ., LAW DEPARTMENT – BANKRUPTCY, 13501 KATY FREEWAY, ROOM W1-562, HOUSTON, TX, 77079-1398 | US Mail (1st Class) |
| 55288 | EXXONMOBIL CORPORATION, 3700 W. 190TH ST, TORRANCE, CA, 90509-2929 | US Mail (1st Class) |
| 55288 | EXXONMOBIL CORPORATION, 1795 BURT ST, BEAUMONT, TX, 77704-3311 | US Mail (1st Class) |
| 55288 | EXXONMOBIL PROCESS RESEARCH, 1545 US HWY 22 EAST, ANNANDALE, NJ, 08801 | US Mail (1st Class) |
| 55288 | EXXONMOBIL RESEARCH & ENGINEERING, ATTN: GIRISH CHITNIS, ROOM 6A2127, 3225 GALLOWS ROAD, FAIRFAX, VA, 22037-0001 | US Mail (1st Class) |
| 55288 | EXXONMOBIL RESEARCH AND ENGINEERING, MALCOLM D. KEEN, 3225 GALLOWS ROAD, FAIRFAX, VA, 22037 | US Mail (1st Class) |
| 55288 | EYADIEL V UTHUP & ACHIAMMA E UTHUP JT TEN, 12616 BRICKSTONE COURT, OKLAHOMA CITY, OK, 73142-2229 | US Mail (1st Class) |
| 55288 | EYERS, TERRY O, TERRY O, EYERS, 858 SW 136TH ST, BURIEN, WA, 98166-1210 | US Mail (1st Class) |
| 55288 | EYNON , GEORGE F, GEORGE F EYNON, 19502 EVENING SHADE CT, HUMBLE, TX, 77346 | US Mail (1st Class) |
| 55288 | EYSTAD, LARRY O, LARRY O, EYSTAD, 2817 4TH AVE S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 55288 | EYTH , KAREN L, KAREN L EYTH, 2354 STATE ROUTE 956, VOLANT, PA, 16156 | US Mail (1st Class) |
| 55288 | EZELL, VALARIE, VALARIE , EZELL, 129 MEADOW ST, YORK, AL, 36925 | US Mail (1st Class) |
| 55288 | EZIKOVICH , BARBARA, BARBARA EZIKOVICH, PO BOX 86, EAST LYME, CT, 06333 | US Mail (1st Class) |
| 55288 | EZRA CLARK, 318 E 126TH ST. APT. 2A, NEW YORK, NY, 10035-1436 | US Mail (1st Class) |
| 55288 | EZRA N BRAHAM, 8412 N W 26TH DRIVE, CORAL SPRINGS, FL, 33065 | US Mail (1st Class) |
| 55288 | EZRA S KAZAM CUST, JONATHAN KHEDOORI KAZAM, UNIF GIFT MIN ACT NJ, 115 HELEN COURT, FRANKLIN LAKES, NJ, 07417-2015 | US Mail (1st Class) |
| 55288 | EZZOLO, BARBARA C, PO BOX 1731, DARIEN, CT, 06820-1731 | US Mail (1st Class) |
| 55288 | F CAPPY KAPLAN &, MYRA KAHAN TEN COM, 1 SHORE RD, EDGEWATER, NJ, 07020-1519 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | F EDWARD BARNETT & LILLIAN H BARNETT JT TEN, 1116 N SHADESVIEW TERR, BIRMINGHAM, AL, 35209-6638 | US Mail (1st Class) |
| 55288 | F GERALD MAPLES PA, ONE CANAL PLACE, SUITE 2650, NEW ORLEANS, LA, 70130 | US Mail (1st Class) |
| 55288 | F GLENN SHOLTE & CATHERINE F SHOLTE JT TEN, 11035 ASHLAND WAY, SHREVEPORT, LA, 71106-9349 | US Mail (1st Class) |
| 55288 | F JOSEPH MC DERMOTT, 131 N JOHANNA DR, CENTERVILLE, OH, 45459-4625 | US Mail (1st Class) |
| 55288 | F JOSEPH SULLIVAN, 58 MOUNTVIEW AVE, FREEDOM, NH, 03836-4327 | US Mail (1st Class) |
| 55288 | F L ROBINSON & L A DE LUCIA TR, UA DEC 22 1961 DEVEREAUX ROBINSON, NFBO FLORENCE DEVEREAUX &, ROBINSON DE LUCIA, 3256 E TERRA ALTA BLVD, TUCSON, AZ, 85716-4540 | US Mail (1st Class) |
| 55288 | F RAGAN LENTZ, 1311 MERIDENE DR, BALTIMORE, MD, 21239-2026 | US Mail (1st Class) |
| 55288 | F SANTIAGO, 145 W JAY ST, CARSON, CA, 90745-2909 | US Mail (1st Class) |
| 55288 | F W DODGE CO, DIV MC GRAW-HILL INC, 7625 COLLECTION CENTER DR, CHICAGO, IL, 60693-0076 | US Mail (1st Class) |
| 55288 | F.N. SHEPPARD, 1261 JAMIKE DR., PO BOX 18520, ERLANGER, KY, 41018 | US Mail (1st Class) |
| 55288 | FAAS, JOHN D, JOHN D, FAAS, 717 S 6TH ST, GOSHEN, IN, 46526 | US Mail (1st Class) |
| 55288 | FABAC, MARTIN F, 1403 WALDEN CT, CROFTON, MD, 21114 | US Mail (1st Class) |
| 55288 | FABACHER, JOHN R, 305 HOUSTON DR, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 55265 | FABELHABER LLC, DEBORAH L. THORNE, ESQ., 55 EAST MONROE STREET, 40TH FLOOR, CHICAGO, IL, 60603 | US Mail (1st Class) |
| 55288 | FABENCO INC., 2012 KARBACH, HOUSTON, TX, 77092 | US Mail (1st Class) |
| 55288 | FABER PUMP & EQUIPMENT, INC, 6027 SCHUMACHER PARK DR., WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 55288 | FABER, RUSSELL, RUSSELL FABER, 368 2ND AVE EN, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | FABIAN , GARY A; FABIAN , LYNETTE R, GARY A FABIAN, 729 MAPLE ST, MEADVILLE, PA, 16335 | US Mail (1st Class) |
| 55288 | FABICH, HENRY J; FABICH, ADRIENNE Z, HENRY & ADRIENNE FABICH, PO BOX 11, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 55288 | FABIN, F J, F J FABIN, 613 S GREENLEAF DR, EAGAN, MN, 55123 | US Mail (1st Class) |
| 55288 | FABIN, F, F FABIN, 5781 EAGLE LAKE RD, CROMWELL, MN, 55726 | US Mail (1st Class) |
| 55288 | FABOR, TONY; FABOR, PAMELA, TONY & PAMELA , FABOR, PO BOX 544, WINNEMUCCA, NV, 89446 | US Mail (1st Class) |
| 55288 | FABRICATED FILTERS INC, PO BOX 23072, 5630 POWELL ST, HARAHAN, LA, 70123 | US Mail (1st Class) |
| 55288 | FABRIZIO (DEC), DOMENIC, C/O: FABRIZIO, KENNETH, ADMINISTRATOR OF THE ESTATE OF DOMENIC FABRIZIO, 5 CHOATE LN, IPSWICH, MA, 01938 | US Mail (1st Class) |
| 55288 | FABRIZIO N TENAGLIA, 169 W 9TH ST., DEER PARK, NY, 11729 | US Mail (1st Class) |
| 55288 | FABRIZIO, DONALD L; FABRIZIO, JOAN, DONALD L & JOAN FABRIZIO, 9535 W 53RD PL, ARVADA, CO, 80002 | US Mail (1st Class) |
| 55288 | FACENDOLA, DIANE, DIANE FACENDOLA, 74 HAYDEN ROWE ST, HOPKINTON, MA, 01748 | US Mail (1st Class) |
| 55288 | FACHMAN, MARY, MARY , FACHMAN, 1211 N 24TH ST, FORT DODGE, IA, 50501 | US Mail (1st Class) |
| 55288 | FACILITY SERVICES, 518 FOREST HILLS DR, ANNAPOLIS, MD, 21403 | US Mail (1st Class) |
| 55288 | FACIUS , MRS ALICIA G, MRS ALICIA G FACIUS, 427 NEEPIER RD, BALTIMORE, MD, 21228 | US Mail (1st Class) |
| 55288 | FAGAN, ROBERT C, ROBERT C, FAGAN, 810 N 7TH ST, ROCHELLE, IL, 61068-1530 | US Mail (1st Class) |
| 55288 | FAGEN, FRED, FRED FAGEN, 11102 EXCELSIOR DR APT 9E, NORWALK, CA, 90650 | US Mail (1st Class) |
| 55288 | FAGLIO, SALVATORE, 13 ZOE STREET, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | FAHERTY, JAY M, JAY M, FAHERTY, 138 TROUT STREAM DR, VERNON, CT, 06066 | US Mail (1st Class) |
| 55288 | FAHEY, FRANK P, 34 MAIN ST, MILTON, VT, 05468 | US Mail (1st Class) |
| 55288 | FAHEY, RICHARD, 4 IVANHOE DRIVE, MANALAPAN, NJ, 07726 | US Mail (1st Class) |
| 55288 | FAHLBERG, L A; HOK, JEROME R , L A, FAHLBERG, 528 CLARKE ST, HELENA, MT, 59601 | US Mail (1st Class) |
| 55288 | FAHSELT , DAVID ; FAHSELT , INDRA, DAVID & INDRA FAHSELT, 4517 EUCLID AVE, SAN DIEGO, CA, 92115 | US Mail (1st Class) |
| 55288 | FAHY , KATHLEEN, KATHLEEN FAHY, 6 DELMAR DR, WEST BOYLSTON, MA, 01583 | US Mail (1st Class) |
| 55288 | FAIR , LEONARD P, LEONARD P, FAIR, 11556 E OAK ST, CLAREMORE, OK, 74019 | US Mail (1st Class) |
| 55288 | FAIR , RICHARD A, RICHARD A FAIR, 2795 BEACH RD, PORT HURON, MI, 48060 | US Mail (1st Class) |
| 55288 | FAIR HARBOR CAPITAL LLC, ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55265 | FAIR HARBOR CAPITAL LLC, FRED GLASS, 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 55288 | FAIR HARBOR CAPITAL, LLC, 1841 BROADWAY, STE 1007, NEW YORK, NY, 10023-7649 | US Mail (1st Class) |
| 55288 | FAIR, DONALD F, HARBOR CHASE #212, 3455 SAN PABLO ROAD SOUTH, JACKSONVILLE, FL, 32224 | US Mail (1st Class) |
| 55288 | FAIRBANKS, JAMES F, 4 STILLWATER LN, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 55288 | FAIRFIELD, THOMAS; FAIRFIELD, CHRISTINE, THOMAS , FAIRFIELD, PO BOX 143, SAINT JOSEPH, IL, 61873 | US Mail (1st Class) |
| 55288 | FAIRLEIGH , EVELYN L, EVELYN L FAIRLEIGH, 8426 34TH AVE SW, SEATTLE, WA, 98126 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | FAIRLEY , JOHN D, JOHN D FAIRLEY, PO BOX 8594, SPOKANE, WA, 99203-0594 | US Mail (1st Class) |
| 55288 | FAIRMONT SUPPLY COMPANY, 1001 CONSOL ENERGY DR, CANONSBURG, PA, 15317-6506 | US Mail (1st Class) |
| 55288 | FAIRWAY COURT EAST, WILLIAM L HARDY, 10808 N FAIRWAY CT E, SUN CITY, AZ, 85351 | US Mail (1st Class) |
| 55288 | FAISON, JOHN H, 6436 MIAMI AVE, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 55288 | FAISON, LEE VELL, 5014 NW AVENUE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | FAITH M YORK, PO BOX 466, S BOUND BROOK, NJ, 08880-0466 | US Mail (1st Class) |
| 55288 | FAITH, DOUGLAS, DOUGLAS FAITH, DOUGLAS FAITH, 6403 ROYALTY POINT, SAN ANTONIO, TX, 78238 | US Mail (1st Class) |
| 55288 | FALCONE (DEC), DANIEL, C/O: FALCONE, MICHELINA, EXECUTRIX OF THE ESTATE OF DANIEL FALCONE, 81 PIETRO DR, YONKERS, NY, 10710 | US Mail (1st Class) |
| 55288 | FALCONE, AGNES, AGNES FALCONE, 565 QUAKER LN UNIT #36, WEST WARWICK, RI, 02893 | US Mail (1st Class) |
| 55288 | FALCONE, ALFONSO, 40 WOODVALE LOOP, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | FALCONE, CARMINE, 87 PEASLEY DRIVE, MARLBORO, NJ, 07746 | US Mail (1st Class) |
| 55288 | FALCONE, CARMINE, (RE: FALCONE, CARMINE), 432 FAWNS RUN, MORGANVILLE, NJ, 07751-4400 | US Mail (1st Class) |
| 55288 | FALCONE, MR ANTHONY E; FALCONE, MRS ANTHONY E, MR & MRS ANTHONY E, FALCONE, 7 BURNS AVE, WESTERLY, RI, 02891 | US Mail (1st Class) |
| 55288 | FALCONE, PETER, 17 GIERA COURT, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 55288 | FALCONER, GLORIA B, GLORIA B FALCONER, 1917 2ND AVE SE, AUSTIN, MN, 55912 | US Mail (1st Class) |
| 55288 | FALE, VINCENT, 6 MAGNOLIA AVENUE, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 55288 | FALKOWSKI, LEON W, LEON W, FALKOWSKI, 2 HILLCREST RD, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 55288 | FALLA, BRIAN; DAVIS, KIMBERLY, BRIAN FALLA, 3 LA FRANCE DR, HUDSON, MA, 01749 | US Mail (1st Class) |
| 55288 | FALLARA, PETER, PETER FALLARA, 3802 S 59TH AVE, CICERO, IL, 60804 | US Mail (1st Class) |
| 55288 | FALLON, GEORGE, 43 SYMPHONY AVENUE, BAYVILLE, NJ, 08721 | US Mail (1st Class) |
| 55288 | FALLON, PETER D; FALLON, JENNIFER M, PETER D & JENNIFER M , FALLON, 230 W LAKE DR, VALHALLA, NY, 10595 | US Mail (1st Class) |
| 55288 | FALLOWS, ROBERT, (RE: FALLOWS, ROBERT), 1850 HEARDBRIDGE RD, WAUCHULA, FL, 33873 | US Mail (1st Class) |
| 55288 | FALLOWS, ROBERT, ROBERT , FALLOWS, 7139 COUNTY ROUTE 17, LACONA, NY, 13083 | US Mail (1st Class) |
| 55288 | FALTERMEIER, JOHN; FALTERMEIER, NANCY, JOHN & NANCY , FALTERMEIER, 13283 W UTAH CIR, LAKEWOOD, CO, 80228 | US Mail (1st Class) |
| 55288 | FALTZ, ROBERT, ROBERT , FALTZ, 4126 S PENNSYLVANIA AVE, ST FRANCIS, WI, 53235 | US Mail (1st Class) |
| 55288 | FAMILY & YOUTH COUNSELING AGENCY, 220 LOUIE ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 55288 | FAN, PAK KIN, 4632 DAPPLE CT, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 55288 | FANDOZZI, ANNA, ANNA FANDOZZI, 276 ELMWOOD ST, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 55288 | FANELLI, LOUIS A; FANELLI, DONNA J, LOUIS , FANELLI, 23 INWOOD CIR, CHATHAM, NJ, 07928 | US Mail (1st Class) |
| 55288 | FANELLI, ROBERT M, 9124 CENTRAL PARK, EVERGREEN PARK, IL, 60805 | US Mail (1st Class) |
| 55288 | FANGER , MICHAEL ; FANGER , JULIE, MICHAEL FANGER, PO BOX 666, MCMINNVILLE, OR, 97128 | US Mail (1st Class) |
| 55288 | FANGER JR, EARL M, EARL M FANGER JR, 4946 HOLLY HILLS, SAINT LOUIS, MO, 63109 | US Mail (1st Class) |
| 55288 | FANNIE ALTMAN & STEWART ALTMAN &, RONNIE BLACK JT TEN, 63 FAIRVIEW AVE, KINGSTON, NY, 12401-4203 | US Mail (1st Class) |
| 55288 | FANNIE M BELL, 605 E BALTIMORE BLVD, FLINT, MI, 48505 | US Mail (1st Class) |
| 55288 | FANNIE SUE ADCOCK, 2701 ALDERSGATE RD , APT. 321, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 55288 | FANNING, JOHN, 211 POINT BREEZE DRIVE, HEWITT, NJ, 07421 | US Mail (1st Class) |
| 55288 | FANNING, JOHN, (RE: FANNING, JOHN), 24 BELFORD DRIVE, HEWITT, NJ, 07421 | US Mail (1st Class) |
| 55288 | FANSKA, ROBERT H; FANSKA, DONALD W, ROBERT H, FANSKA, 36 CRANSTON ST, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 55288 | FANTASKE , JOSEPH J, JOSEPH J, FANTASKE, 3689 SALISBURY AVE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | FANTE, MICHAEL, MICHAEL , FANTE, 22119 SHADY LN, SAINT CLAIR SHORES, MI, 48080 | US Mail (1st Class) |
| 55288 | FANTON III, GEORGE R, 4017 BAKER LN, NOTTINGHAM, MD, 21236 | US Mail (1st Class) |
| 55288 | FANTON III, GEORGE R, 4017 BAKER LANE, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 55288 | FANTOZZI, MARCIA JO, 798 HALO DR, TROY, MT, 59935-9416 | US Mail (1st Class) |
| 55288 | FANTOZZI, TONY ALBERT, 798 HALO DR, TROY, MT, 59935-9416 | US Mail (1st Class) |
| 55288 | FARACI, RICHARD, 2051 PETERBOROUGH ROAD, PUNTA GORDA, FL, 33983 | US Mail (1st Class) |
| 55288 | FARAH , IRENE J, IRENE J FARAH, 1601 WINONA ST, FLINT, MI, 48504-2959 | US Mail (1st Class) |
| 55288 | FARCHIONE, JOHN, 4018 MAYWOOD DRIVE, SEAFORD, NY, 11783 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | FARFEL , DOUGLAS ; FARFEL , KATHRYN, DOUGLAS AND KATHRYN FARFEL, 3555 S 2900 W, CHARLEESTON, UT, 84032 | US Mail (1st Class) |
| 55288 | FARIA, LOIS, 1714 YORKTOWN BOULEVARD, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 55288 | FARID HARB, 49 MARKUS DR, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | FARINA JR, FRANK J, 117 PINE WALK DRIVE, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 55288 | FARINA, LOUIS, 924 HUGHES DRIVE, HAMILTON, NJ, 08690 | US Mail (1st Class) |
| 55288 | FARKAS, FRANK, FRANK FARKAS, 206 E MCQUISTION RD, BUTLER, PA, 16001 | US Mail (1st Class) |
| 55288 | FARLAN, JAMES L, JAMES L, FARLAN, 12 FARLAN LN, THOMPSON FALLS, MT, 59873 | US Mail (1st Class) |
| 55288 | FARLEY , JOSEPH, JOSEPH , FARLEY, N67W26231 SILVER SPRING DR, SUSSEX, WI, 53089 | US Mail (1st Class) |
| 55288 | FARLEY, STEPHEN, STEPHEN , FARLEY, 3108 W TRINITY PL, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 55288 | FARMAN, DANA, 7 HACKENSACK HEIGHTS RD, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 55288 | FARMER, DENISE L, 9134 COVERED BRIDGE RD, PARKVILLE, MD, 21234 | US Mail (1st Class) |
| 55288 | FARMER, JESSIE C, 2185 MONTROSE DR, EAST POINT, GA, 30344 | US Mail (1st Class) |
| 55288 | FARMER, JULIE, JULIE FARMER, 1825 LINDEN AVE, MISHAWAKA, IN, 46544 | US Mail (1st Class) |
| 55288 | FARMLAND INDUSTRIES, NORTH LINDEN ST, COFFEYVILLE, KS, 67337 | US Mail (1st Class) |
| 55288 | FARMLAND INDUSTRIES, INC, NORTH LINDEN ST, COFFEYVILLE, KS, 67337 | US Mail (1st Class) |
| 55288 | FARNEY, JAMES W, 9915 PINE TREE RD, WOODSBORO, MD, 21798 | US Mail (1st Class) |
| 55288 | FARNSWORTH, C D, C D FARNSWORTH, PO BOX 77, OTTER LAKE, MI, 48464 | US Mail (1st Class) |
| 55288 | FARNSWORTH, DAVID; FARNSWORTH, SUSAN, DAVID AND SUSAN FARNSWORTH, 521 LAFAYETTE ST, LONG BRANCH, NJ, 07740 | US Mail (1st Class) |
| 55288 | FARNSWORTH, LARRY, LARRY , FARNSWORTH, 72 ROSA ST, KIPTON, OH, 44049 | US Mail (1st Class) |
| 55288 | FARO P VITALE, 159 UNION AVE, ISLIP, NY, 11751 | US Mail (1st Class) |
| 55288 | FARON D WHEELER, 150 JACKSON AVE, MAYFLOWER, AR, 72106 | US Mail (1st Class) |
| 55288 | FARRAN, ROBERT, 2 BRONXVILLE ROAD, #5E, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 55288 | FARRARA, GEORGE P, 525 W 236TH ST APT G, BRONX, NY, 10463 | US Mail (1st Class) |
| 55288 | FARRAUTO, GRACE, 460 OLD COUNTRY ROAD, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 55288 | FARRELL E LOFTIS, 11205 MEWBORN RD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | FARRELL, FREDERICK G, FREDERICK G FARRELL, 208 TEMPLETON DR, GREENVILLE, NC, 27858 | US Mail (1st Class) |
| 55288 | FARRELL, JAMES, 2358 COUNTRY LANE, GILBERTSVILLE, PA, 19525 | US Mail (1st Class) |
| 55288 | FARRELL, PAUL E, PAUL , FARRELL, 399 EAST AVE, TALLMADGE, OH, 44278 | US Mail (1st Class) |
| 55288 | FARRELL, RICHARD T, 3 GAUTHIER DR, MERRIMACK, NH, 03054 | US Mail (1st Class) |
| 55288 | FARRELL, THOMAS J, THOMAS J, FARRELL, 21 CAMBRIDGE LN, LINCOLNSHIRE, IL, 60069 | US Mail (1st Class) |
| 55288 | FARRENKOPF, PETER, PETER FARRENKOPF, 274 UNION CENTER RD, ULSTER PARK, NY, 12487 | US Mail (1st Class) |
| 55288 | FARRIS, JAMES T, JAMES T FARRIS, 48 E ST SW, EPHRATA, WA, 98823 | US Mail (1st Class) |
| 55288 | FARRIS, MICHAEL J, MICHAEL J FARRIS, 1024 S CASCADE ST, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 55288 | FARROW, JAMES B, PO BOX 1424, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 55288 | FARROW, MARTHA A, PO BOX 1424, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 55288 | FARROW, MARTHA A, 163 TALL PINES RD, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 55289 | FARYNA, BASIL, 23 FALLOWFIELD RD, ETOBICOKE, ON, M9W2W3 CANADA | US Mail (1st Class) |
| 55288 | FASANO, JEAN, 147-56 HOOVER AVENUE, BRIARWOOD, NY, 11435-2140 | US Mail (1st Class) |
| 55288 | FASCHINGBAUER, ALAN, ALAN FASCHINGBAUER, 11982 147 AVE, BLOOMER, WI, 54724 | US Mail (1st Class) |
| 55288 | FASHION B BROKENBERRY, 7210 LIBERTY STREET, SHREVEPORT, LA, 71106 | US Mail (1st Class) |
| 55288 | FASO , CHARLES ; FASO , MARY ELLEN, CHARLES FASO, PO BOX 337, SODUS, NY, 14551 | US Mail (1st Class) |
| 55288 | FASO, JOHN C, 501 MORRIS DR, CUTLER, OH, 45724-5083 | US Mail (1st Class) |
| 55288 | FASSBENDER , JOHN G, JOHN G FASSBENDER, 6020 HALIFAX AVE S, EDINA, MN, 55424 | US Mail (1st Class) |
| 55288 | FASTEL INC, 34 THESDA ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 55288 | FASTENERS & METAL PRODUCTS CORPORAT, 30 THAYER ROAD, WALTHAM, MA, 02453-7095 | US Mail (1st Class) |
| 55288 | FATE, MICHAEL D; FATE, JANE S, MIKE & JANE , FATE, 1324 NW ALBANY AVE, BEND, OR, 97701 | US Mail (1st Class) |
| 55288 | FATIBENE, LEONARDO, 48 SPENCER ST, MOUNT KISCO, NY, 10549 | US Mail (1st Class) |
| 55288 | FAUCETT, FRANKLIN ; FAUCETT, CLARISSA, FRANKLIN & CLARISSA FAUCETT, N2160 SCHACHT RD, MARINETTE, WI, 54143 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | FAUCHER , BRIAN R, BRIAN R FAUCHER, 50 SUOMI ST, PAXTON, MA, 01612 | US Mail (1st Class) |
| 55288 | FAUCHER, DAVID, DAVID FAUCHER, 36 KIMBALL RD, LONDONDERRY, NH, 03053 | US Mail (1st Class) |
| 55288 | FAUGHT, LAWRENCE D, LAWRENCE D, FAUGHT, 2522 CLARK AVE, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 55288 | FAULCONER, RICHARD, RICHARD , FAULCONER, 560 WINDY PASS, BARSTOW, CA, 92311 | US Mail (1st Class) |
| 55288 | FAULDS, EUGENE; FAULDS, ALICE, EUGENE & ALICE FAULDS, 307 N HUBERT-GENERAL DELIVERY, IVANHOE, MN, 56142 | US Mail (1st Class) |
| 55288 | FAULHABER, DALE R, DALE R FAULHABER, DALE R FAULHABER, 1208 NE 22ND AVE, OCALA, FL, 34470-7703 | US Mail (1st Class) |
| 55288 | FAULK, FREDA, 90-04 196TH STREET, HOLLIS, NY, 11423 | US Mail (1st Class) |
| 55288 | FAULK, JOHN W, 2473 MARY DR, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | FAULKNER , MARLEA, MARLEA , FAULKNER, MARLEA , FAULKNER, 509 MIDDLE RD APT 102, FARMINGTON, CT, 06032-2048 | US Mail (1st Class) |
| 55288 | FAUSEY, LARRY; FAUSEY, SUSAN, LARRY & SUSAN , FAUSEY, 573 MCHENRY RD, BENTON, PA, 17814 | US Mail (1st Class) |
| 55288 | FAUST LIMITED PARTNERSHIP, FAUST LIMITED PARTNERSHIP, PO BOX 240525, CHARLOTTE, NC, 28224 | US Mail (1st Class) |
| 55288 | FAUST, CAROLYN ; FAUST, DAVID, CAROLYN AND DAVID FAUST, 1544 N 54TH ST, MILWAUKEE, WI, 53208 | US Mail (1st Class) |
| 55288 | FAUST, JAMES; FAUST, JEANETTE, JAMES & JEANETTE FAUST, PO BOX 134, DOWNINGTOWN, PA, 19335 | US Mail (1st Class) |
| 55288 | FAUST, PAUL E, PAUL E, FAUST, 510 VERNON AVE, HARRISBURG, PA, 17109 | US Mail (1st Class) |
| 55288 | FAUST, PAUL; FAUST, ELIZABETH, ELIZABETH FAUST, 26 GRANTWOOD, SAINT LOUIS, MO, 63123 | US Mail (1st Class) |
| 55288 | FAUSTIN, HUBERT, 390 COLLEGE DRIVE, EDISON, NJ, 08817 | US Mail (1st Class) |
| 55288 | FAUSTO MARINO, 2031 INDIAN CIRCLE, ST LEONARD, MD, 20685-2400 | US Mail (1st Class) |
| 55288 | FAUX, KATHY A; FAUX SR, DONALD L, DON FAUX, 3103 220TH ST, SAINT CHARLES, IA, 50240 | US Mail (1st Class) |
| 55288 | FAVALORA JR, ANTHONY, 235 LONGVIEW DR, DESTREHAN, LA, 70047 | US Mail (1st Class) |
| 55288 | FAVOR, JAMES A, JAMES A FAVOR, 28 FERNALD AVE, HAVERHILL, MA, 01830 | US Mail (1st Class) |
| 55288 | FAVORITO, O M, 61 BROOK TRAIL RD, CONCORD, MA, 01742 | US Mail (1st Class) |
| 55288 | FAVRE , JOSEPH ; FAVRE , ANGELA, JOSEPH AND ANGELA , FAVRE, 9520 NW ELVA AVE, PORTLAND, OR, 97231 | US Mail (1st Class) |
| 55289 | FAWCETT, CAROLYN DAWN, BOX 306 1021 EAST ROAD, STANDARD, AB, T0J3G0 CANADA | US Mail (1st Class) |
| 55289 | FAWCETT, CURTIS GEORGE, BOX 306 1021 EAST ROAD, STANDARD, AB, T0J3G0 CANADA | US Mail (1st Class) |
| 55288 | FAWCETT, MAUREEN, 12 HULL AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55289 | FAWCETT, ROBERT ALAN, PO BOX 234, FORESTBURG, AB, T0B1N0 CANADA | US Mail (1st Class) |
| 55288 | FAY LATIFAH SALAAM, 1615 WEST 44TH, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | FAY MARIX, 58140 CHINN ST, PLAQUEMINE, LA, 70764-3608 | US Mail (1st Class) |
| 55288 | FAY P NAGER, 2809 LYMAN LANE, MADISON, WI, 53711-5339 | US Mail (1st Class) |
| 55288 | FAY PLOOF, 356 PLOOF RD, DICKINSON CENTER, NY, 12930 | US Mail (1st Class) |
| 55288 | FAY, CARL, CARL FAY, 23 LINWOOD ST, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 55288 | FAYE B ROGERS, 2709 DONAGHEY DR, NORTH LITTLE ROCK, AR, 72116-8516 | US Mail (1st Class) |
| 55288 | FAYE DELORES ROBERTS, 155 SAN DIEGO ST, SAN PABLO, CA, 94806-5046 | US Mail (1st Class) |
| 55288 | FAYE DORIS ARINGTON, 33292 HWY 67, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 55288 | FAYE E HALL-PETERSEN, 1693 STATE ROUTE 104-A, STERLING, NY, 13156 | US Mail (1st Class) |
| 55288 | FAYE GRAHAM, 1933 ZACH RIDGE RD, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | FAYE HILL, 900 BROADWAY ST. APT 5, AUGUSTA, AR, 72006 | US Mail (1st Class) |
| 55288 | FAYE M WELLS, 11 E KNIGHT AVE, COLLINGSWOOD, NJ, 08108-1412 | US Mail (1st Class) |
| 55288 | FAYE MILLSAP, 20711 ARCH ST. PIKE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | FAYE PROVENCE, 7113 J R LANE, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 55288 | FAYE S CRAFT, 62 IRENE DRIVE, ELLISVILLE, MO, 63011-2149 | US Mail (1st Class) |
| 55288 | FAYE YVONNE ARMSTRONG, 8 VILLAGE COURT, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | FAYETTE CTY PUBLIC SCHOOLS-TAX OFFICE, TAX COLLECTION OFFICE, 701 E MAIN ST, LEXINGTON, KY, 40502-1699 | US Mail (1st Class) |
| 55288 | FAYLE III , EARLE, EARLE FAYLE, 89 WILDERNESS DR, MEDWAY, ME, 04460 | US Mail (1st Class) |
| 55288 | FAZIO, JOHN, 118 WAVERLY AVENUE, MAMARONECK, NY, 10543 | US Mail (1st Class) |
| 55288 | FAZZINO, JOHN A, JOHN A, FAZZINO, 124 HIGH ST, PORTLAND, CT, 06480 | US Mail (1st Class) |
| 55288 | FE ESTER FORD, 20945 THUNDERBIRD ROAD, APPLE VALLEY, CA, 92307-3337 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | FEAMSTER, WAYLAND N; FEAMSTER, FREDE M, WAYLAND & FREDA , FEAMSTER, 1335 HARPER RD, BECKLEY, WV, 25801 | US Mail (1st Class) |
| 55288 | FEARS, SCOTTR, SCOTT R, FEARS, 803 10TH AVE N, AMORY, MS, 38821 | US Mail (1st Class) |
| 55288 | FEASTER MOORE, 143 BABCOCK STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | FEATHER, JAMIE W, C/O JAMIE FEATHER, 177 SOUTHWOOD RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | FEAUTO, PAUL, PAUL , FEAUTO, 1509 12TH AVE N, FORT DODGE, IA, 50501 | US Mail (1st Class) |
| 55288 | FEBBO, JEANETTE, C/O DARLENE WOODS, 11 RIDGEWOOD ROAD, EASTON, PA, 18045 | US Mail (1st Class) |
| 55288 | FEBBRORIELLO, ANTONIO, ANTONIO FEBBRORIELLO, 51B GOOSE POND RD, LEE, MA, 01238 | US Mail (1st Class) |
| 55288 | FEBUS, ANGEL L, 1240 WISCONSIN AVE, BERWYN, IL, 60402-1061 | US Mail (1st Class) |
| 55288 | FEBUS, ANGEL L, H W SANTAELLA #81, COAMO, PR, 00769 | US Mail (1st Class) |
| 55288 | FEDAK, JOSEPHINE ; FEDAK, GREGORY ; &, JOSEPHINE FEDAK, FEDAK , ANDREW, 8023 THEOTA AVE, PARMA, OH, 44129 | US Mail (1st Class) |
| 55288 | FEDERAL INSURANCE CO., CHUBB GROUP OF INS. COS., 15 MOUNTAIN VIEW ROAD, WARREN, NJ, 07061 | US Mail (1st Class) |
| 55288 | FEDERICO FOCELLA, 115 MIDWOOD ST., VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 55288 | FEDERICO JR, FRANK, FRANK FEDERICO JR, 275 JORDAN SHORE DR, POLAND, ME, 04274 | US Mail (1st Class) |
| 55288 | FEDERIGO, FRANK, 1136 ELIZABETH COURT, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 55288 | FEDISH, ANNA ROSE, 184 STATESVILLE QUARRY ROAD, LAFAYETTE, NJ, 07848 | US Mail (1st Class) |
| 55288 | FEDOR, FLORENCE I; FEDOR, EDWARD F, FLORENCE & EDWARD FEDOR, 518 EAST ST, EASTHAMPTON, MA, 01027-0122 | US Mail (1st Class) |
| 55288 | FEDORA, FRANK R; FEDORA, ANITA L, FRANK R & ANITA L FEDORA, 1003 KINGSWAY AVE, ROCKFORD, IL, 61108-3856 | US Mail (1st Class) |
| 55288 | FEDOROWYCZ , JOSEPH ; FEDOROWYCZ , BARBARA, JOSEPH & BARBARA , FEDOROWYCZ, 3235 POTTER ST, PHILADELPHIA, PA, 19134 | US Mail (1st Class) |
| 55288 | FEE, PAUL M, PAUL M, FEE, 1307 W OAK ST, BURBANK, CA, 91506 | US Mail (1st Class) |
| 55288 | FEEHAN , BRIAN, BRIAN FEEHAN, 52 LAKEWOOD RD, NEW EGYPT, NJ, 08533 | US Mail (1st Class) |
| 55288 | FEEHLEY JR, WILLIAM A, C/O WILLIAM FEEHLEY, PO BOX 336, 12105 STOMEY BATTER RD, KINGSVILLE, MD, 21087 | US Mail (1st Class) |
| 55288 | FEEHLEY JR, WILLIAM A, PO BOX 336, KINGSVILLE, MD, 21087 | US Mail (1st Class) |
| 55288 | FEELEY, NORMA M, 149 WOODSWAY, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | FEELY, JAMES M, JAMES M, FEELY, 46 CRESCENT PL, SHORT HILLS, NJ, 07078 | US Mail (1st Class) |
| 55288 | FEENEY, THOMAS, 520 DAVIS STREET, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 55288 | FEERY, JOHN E, 863 SUN DISK PL, BOYNTON BEACH, FL, 33436 | US Mail (1st Class) |
| 55288 | FEGER , MARIE S, MARIE S FEGER, 5921 W 34TH ST, ST LOUIS PARK, MN, 55416 | US Mail (1st Class) |
| 55288 | FEHR, ERIC R; FEHR, KATHRYN C, ERIC R FEHR, 815 E FOSTER AVE, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 55288 | FEHRE, CARL, 62 CLIFFWOOD RD, CHESTER, NJ, 07930 | US Mail (1st Class) |
| 55288 | FEHRE, CARL, PO BOX 255, NEW ELLENTON, SC, 29809 | US Mail (1st Class) |
| 55288 | FEHRENBACH , MURIEL J, MURIEL J FEHRENBACH, PO BOX 132, ROUNDUP, MT, 59072 | US Mail (1st Class) |
| 55288 | FEICHTINGER, VERNON, VERNON , FEICHTINGER, 1620 15TH AVE S, SAINT CLOUD, MN, 56301 | US Mail (1st Class) |
| 55288 | FEICK, CARY, 920 SOUTH VIRGINIA, MASON CITY, IA, 50401 | US Mail (1st Class) |
| 55288 | FEICK, CARY, CARY FEICK, C/O MARILY WARD, 213 S TENNESSEE AVE, MASON CITY, IA, 50401 | US Mail (1st Class) |
| 55288 | FEIN, SAMUEL, SAMUEL , FEIN, 179 HAPP RD, NORTHFIELD, IL, 60093 | US Mail (1st Class) |
| 55288 | FELDER, SONIA, 1400 BERGEN STREET, APT 2F, BROOKLYN, NY, 11213 | US Mail (1st Class) |
| 55288 | FELDMAN, MR MORTON; FELDMAN, MRS MORTON, MR & MRS MORTON , FELDMAN, 1700 RUGBY RD, MERRICK, NY, 11566 | US Mail (1st Class) |
| 55288 | FELDMANN, WAYNE; FELDMANN, DARLA, WAYNE & DARLA , FELDMANN, 608 S VAN BUREN, LITCHFIELD, IL, 62056 | US Mail (1st Class) |
| 55288 | FELDSTEIN GRINBERG, PIERCE JR, ROBERT N, 428 BLVD OF THE ALLIES, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 55288 | FELICE CORTESE, 7909 EAST WILSHIRE DRIVE, SCOTTSDALE, AZ, 85257 | US Mail (1st Class) |
| 55288 | FELICE P DEVITO, 2412 FULLER ST., BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | FELICE PENNACCHIA, 79 PRINCETON AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | FELICIA SHACHTER CUST, JAY F SHACHTER, 1250 GREENWOOD AVE 104, JENKINTOWN, PA, 19046-2902 | US Mail (1st Class) |
| 55288 | FELIPE CASES, 2251 S W.38TH AVENUE, FORT LAUDERDALE, FL, 33312 | US Mail (1st Class) |
| 55288 | FELIX A NOVELLI, 5 HARRIS LANE, SOUTHAMPTON, NY, 11968 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | FELIX COLOMBO, 163 TANGLEWOOD DRIVE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | FELIX J WNUK, 239 HALSTEAD AVENUE, BUFFALO, NY, 14212-2270 | US Mail (1st Class) |
| 55288 | FELIX L MICHELI, 2431 BROCKSIDE DR, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 55288 | FELIX M SEXTON, 53 CONANICUS AVE. APT.1H, JAMESTOWN, RI, 02835-4807 | US Mail (1st Class) |
| 55288 | FELIX MEDINA, 907 WAGES WAY BOX 7, ORLANDO, FL, 32825 | US Mail (1st Class) |
| 55288 | FELIX MUNOZ, 265 ELVERTON AVE., STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | FELIX R SAMANO, 5501 BLACKTHORN DRIVE, LAS VEGAS, NV, 89142 | US Mail (1st Class) |
| 55288 | FELIX SCHNUR, 18 MURRAY HILL RD, SCARSDALE, NY, 10583-2828 | US Mail (1st Class) |
| 55288 | FELIX STANLEY, 142 GOULDING AVE, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 55288 | FELIX T GEORGE, 6000 E 56TH, KANSAS CITY, MO, 64129 | US Mail (1st Class) |
| 55288 | FELIX TAYLOR, 780 ST. MARKS AVE. APT B-5, BROOKLYN, NY, 11213 | US Mail (1st Class) |
| 55288 | FELIX TORRES, 568 GRAND STREET, APT 1407J, NEW YORK, NY, 10002 | US Mail (1st Class) |
| 55288 | FELL, PATRICK, 19 PIER LANE, ROSELAND, NJ, 07068 | US Mail (1st Class) |
| 55288 | FELL, TERRY A, TERRY A, FELL, 504 3RD ST, BLUEFIELD, WV, 24701 | US Mail (1st Class) |
| 55288 | FELLESON , PAUL ; FELLESON , SHANNON, PAUL FELLESON, 804 SCHOOL DR, FOX RIVER GROVE, IL, 60021-1220 | US Mail (1st Class) |
| 55288 | FELLMAN, CINDY, CINDY FELLMAN, PO BOX 41, LUCKEY, OH, 43443 | US Mail (1st Class) |
| 55288 | FELMAN, INA S, 1312 SE 13TH AVE, DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 55288 | FELTHAM JR, EDWARD, 3700 GRAVE RUN RD, HAMPSTEAD, MD, 21074-2401 | US Mail (1st Class) |
| 55288 | FELTMANN, JEAN; FELTMANN, JENNIFER, JEAN , FELTMANN, 893 CR 115, EUREKA SPRINGS, AR, 72631 | US Mail (1st Class) |
| 55288 | FELTON DILLARD, 97 DOC`S LANE, DAMASCUS, AR, 72039 | US Mail (1st Class) |
| 55288 | FELTON MILLER, 620 MARSH AVE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | FELTON PEARSALL, 177 WAKEFIELD ST., BUFFALO, NY, 14214 | US Mail (1st Class) |
| 55288 | FELTON, KENNETH L, KENNETH L, FELTON, 14395 SW CAMPBELL RD, HILLSBORO, OR, 97123 | US Mail (1st Class) |
| 55288 | FELTS III, JAMES R, JAMES , FELTS III, 2497 S 550 W, SHELBYVILLE, IN, 46176 | US Mail (1st Class) |
| 55288 | FELTUS , PAT, PAT , FELTUS, 23196 195 ST, ALLISON, IA, 50602 | US Mail (1st Class) |
| 55288 | FENDER, GWYNN F, GWYNN F FENDER, 3310 CLAYTON RD, JOPPA, MD, 21085 | US Mail (1st Class) |
| 55288 | FENDERS , PAUL ; FENDERS , MEGHAN, PAUL & MEGHAN , FENDERS, 158 DALTON RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 55288 | FENNELL, RICHARD, 39 LEE STREET, SOUTH AMBOY, NJ, 08879 | US Mail (1st Class) |
| 55288 | FENNEWALD, ELAINE, ELAINE FENNEWALD, 2632 MOHAUK DR, JEFFERSON CITY, MO, 65101-4434 | US Mail (1st Class) |
| 55288 | FENNIMORE, EUGENE, 130 GLENBROOK ROAD, MORRIS PLAINS, NJ, 07950 | US Mail (1st Class) |
| 55288 | FENSLER, BESSIE, BESSIE FENSLER, 2057 ERVIN RD NW, DOVER, OH, 44622 | US Mail (1st Class) |
| 55288 | FENSTER, JANICE G, JANICE G, FENSTER, 3005 14TH ST SE, AUBURN, WA, 98092 | US Mail (1st Class) |
| 55288 | FENSTERMACHER, HAROLD R, HAROLD R FENSTERMACHER, 106 SCHLOSSBURG ST, ALBURTIS, PA, 18011 | US Mail (1st Class) |
| 55288 | FENTON RIGGING CO, PO BOX 23128, CINCINNATI, OH, 45223 | US Mail (1st Class) |
| 55288 | FENTON, JOHN; FENTON, SUE, JOHN & SUE , FENTON, 1836 WESTERN AVE, JACKSON, WI, 53037 | US Mail (1st Class) |
| 55288 | FERDERER, GEORGE, GEORGE FERDERER, 3699 27 AVE, MANDAN, ND, 58554 | US Mail (1st Class) |
| 55288 | FERDINAND FROMME, 34 WICCOPEE RD, PUTNAM VALLEY, NY, 10579 | US Mail (1st Class) |
| 55288 | FERDINAND TURLA, 136 HIGHLAND CROSS, RUTHERFORD, NJ, 07070-2106 | US Mail (1st Class) |
| 55288 | FERDINANDO MASTROIANNI, 4 ANTONIA DRIVE, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 55288 | FERER, RONALD M, 521 BENJAMIN RD A, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 55288 | FERGUSON , MARY G, MARY G, FERGUSON, 8951 STATE RT 188, CIRCLEVILLE, OH, 43113-9295 | US Mail (1st Class) |
| 55288 | FERGUSON ENTERPRISES INC, C/O NICHOLAS VAN AELSTYN ESQ, HELLER EHRMAN WHITE & MCAULIFFE LLP, 333 BUSH ST 30TH FLR, SAN FRANCISCO, CA, 94104 | US Mail (1st Class) |
| 55288 | FERGUSON ENTERPRISES INC., 4501 HOLLINS FERRY RD, STE 120, HALETHORPE, MD, 21227-4621 | US Mail (1st Class) |
| 55288 | FERGUSON, ADA MAY, 17941 ARCHWOOD WAY, OLNEY, MD, 20832-2007 | US Mail (1st Class) |
| 55288 | FERGUSON, BRIAN L, BRIAN L FERGUSON, 347 21ST ST SE, CEDAR RAPIDS, IA, 52403 | US Mail (1st Class) |
| 55288 | FERGUSON, DANIEL ; FERGUSON, PAMELA, DANIEL FERGUSON, 447 E HAYDEN AVE, HAYDEN, ID, 83835 | US Mail (1st Class) |
| 55288 | FERGUSON, DAVID W, 4256 JACKS CREEK RD, MONROE, GA, 30655 | US Mail (1st Class) |
| 55288 | FERGUSON, MATTHEW, MATT , FERGUSON, 1024 PAYNE RD, RURAL HALL, NC, 27045 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | FERGUSON, PATRICIA, PATRICIA , FERGUSON, 874 RABBITTOWN RD, WINCHESTER, KY, 40391 | US Mail (1st Class) |
| 55290 | FERL TOLL, 1680 TAHOE DR, FLORISSANT, MO, 63031 | US Mail (1st Class) |
| 55288 | FERMAN MCCLURE, 41 DUNCAN ROAD, GURDON, AR, 71743 | US Mail (1st Class) |
| 55288 | FERNAND G ST. LAURENT, 2156 COUNTY RTE 4, FULTON, NY, 13069 | US Mail (1st Class) |
| 55288 | FERNANDEZ, JOHN A; FERNANDEZ, DIANE M, JOHN A, FERNANDEZ, 829 10TH AVE, LEWISTON, ID, 83501 | US Mail (1st Class) |
| 55288 | FERNANDO CATENA, 91 SEMINOLE PKWY, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 55288 | FERNANDO J BELLO, 3640 NORTH OCEAN DRIVE #828, RIVIERA BEACH, FL, 33404 | US Mail (1st Class) |
| 55288 | FERNANDO VIOLANTE, 20H HASTINGS COURT, YORKTOWN HEIGHTS, NY, 10598-1670 | US Mail (1st Class) |
| 55288 | FERNE R COOK CUST, CHARLES W COOK, UNIF GIFT MIN ACT IA, 12732 IONA RD, FT MYERS, FL, 33908-1828 | US Mail (1st Class) |
| 55288 | FERNWOOD ASSOCIATES LLC, INTERMARKET MANAGEMENT CORPORATION, 1370 AVENUE OF THE AMERICAS, 33RD FLOOR, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55288 | FERONE, JAMES, 282 ENGLISH COURT, BRIDGEWATER, NJ, 08807 | US Mail (1st Class) |
| 55288 | FERRANDO, ARNOLD J, ARNOLD J FERRANDO, 6735 GOSSER HILL RD, LEECHBURG, PA, 15656 | US Mail (1st Class) |
| 55288 | FERRANTI, KATHLEEN N, KATHLEEN N, FERRANTI, 48 WEST AVE, BROCKTON, MA, 02301 | US Mail (1st Class) |
| 55288 | FERRARA, ALFRED, 1924 SW 54TH LANE, CAPE CORAL, FL, 33914 | US Mail (1st Class) |
| 55288 | FERRARA, ANNA, 265 BRYSON AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | FERRARA, ARTHUR, 17-A STERLING STREET, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 55288 | FERRARELLA, LIBORIO, 884 RENNSELAER AVENUE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | FERRARI SR, ROBERT P, ROBERT P, FERRARI SR, 420 2ND ST SE, CROSBY, MN, 56441-1630 | US Mail (1st Class) |
| 55288 | FERRARIS (DEC), GEORGE, C/O: FERRARIS, ADELINE, EXECUTRIX OF THE ESTATE OF GEORGE FERRARIS, 9 N COURT, MAHOPAAC, NY, 10541 | US Mail (1st Class) |
| 55288 | FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 55265 | FERRARO & ASSOCIATES, P.A., DAVID JAGOLINZER, ESQ., 4000 PONCE DE LEON BLVD., SUITE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 55288 | FERRARO, JOSEPH, 1532 RYDER STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | FERRARO, NICHOLAS, 698 WYCKOFF AVENUE, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 55288 | FERRAZZI, MAUREEN, MAUREEN , FERRAZZI, 1039 RIVER RD, WASHINGTON CROSSING, PA, 18977 | US Mail (1st Class) |
| 55288 | FERRE, ANTONIO R, 3115 S OCEAN BLVD #1102, HIGHLAND BEACH, FL, 33487 | US Mail (1st Class) |
| 55288 | FERREBEE, WILLIAM, WILLIAM , FERREBEE, 38 SUNNYHILL RD, LUNENBURG, MA, 01462 | US Mail (1st Class) |
| 55288 | FERREE , CHARLES B; FERREE , SYBIL W, CHARLES B FERREE, 6475 HARRELL DR, PFAFFTOWN, NC, 27040 | US Mail (1st Class) |
| 55288 | FERREE, JOHN W, JOHN W, FERREE, 7206 JACKSON, HAMMOND, IN, 46324 | US Mail (1st Class) |
| 55288 | FERREL HAROLD WALL, 204 STONE, WHITE HALL, AR, 71602 | US Mail (1st Class) |
| 55288 | FERRELL, LINDA, PO BOX 43, LA CYGNE, KS, 66040 | US Mail (1st Class) |
| 55288 | FERRELL, MILDRED, 128 BRADLEY 27 S, WARREN, AR, 71671 | US Mail (1st Class) |
| 55288 | FERRELLGAS, 3111 NW GRAND AVE., PHOENIX, AZ, 85017 | US Mail (1st Class) |
| 55288 | FERRELLGAS, 1411 E. 41ST ST, CHATTANOOGA, TN, 37406 | US Mail (1st Class) |
| 55288 | FERRERE JR, ROGER A, 163 THEODORE DR, CORAM, NY, 11727 | US Mail (1st Class) |
| 55288 | FERRETERIA GIUSTI INC, CARR NUM 2 KM 20 HM 3 BO CANDELARIA, BOX 381, TOA BAJA, PR, 00951-0381 | US Mail (1st Class) |
| 55288 | FERRETTI, JOHN, 27 BEARDSLEY ST, OAKVILLE, CT, 06779-1630 | US Mail (1st Class) |
| 55288 | FERRETTI, RENE M; MORGAN, PATRICK S, RENE , FERRETTI, PO BOX 1471, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 55288 | FERRIE, HEATH L, HEATH L FERRIE, PO BOX 23, RUSSELL, PA, 16345 | US Mail (1st Class) |
| 55288 | FERRINI , GARY, GARY FERRINI, 115 N PROSPECT ST, WASHINGTON, NJ, 07882 | US Mail (1st Class) |
| 55288 | FERRIS, DALLAS J, DALLAS J FERRIS, 3701 S 6000 W RD, KANKAKEE, IL, 60901 | US Mail (1st Class) |
| 55288 | FERRIS, ROGER, ROGER , FERRIS, 1118 CR 4, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 55288 | FERRITER , JOHN J, JOHN J, FERRITER, 72 N WOODLAND TR, PALOS PARK, IL, 60464 | US Mail (1st Class) |
| 55288 | FERRO CORPORATION, POBOX 5381, CLEVELAND, OH, 44193 | US Mail (1st Class) |
| 55288 | FERRY, DAVID A, DAVID A FERRY, 806 JUNIOR HIGH ST, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 55288 | FERRY, GLORIA J, GLORIA J FERRY, 140 E OAK ST, KENT, OH, 44240 | US Mail (1st Class) |
| 55265 | FERRY, JOSEPH & PEARCE P.A., MICHAEL B. JOSEPH, ESQ., 824 MARKET STREET, SUITE 1000, P.O. BOX 1351, WILMINGTON, DE, 19899 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55265 | FERRY, JOSEPH & PEARCE P.A., THEODORE J. TACCONELLI, ESQ., 824 MARKET STREET, SUITE 1000, P.O. BOX 1351, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 55351 | FERRY, JOSEPH & PEARCE, P A, LISA L COGGINS, ESQUIRE, (RE: ASBESTOS PROPERTY DAMAGE CLAIMANTS), MICHAEL JOSEPH, ESQ & THEODORE TACCONELLI, ESQ, 824 MARKET ST, STE 904, PO BOX 1351, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 55351 | FERRY, JOSEPH & PEARCE, PAPA, MICHAEL B JOSEPH, ESQUIRE, (RE: COUNSL FOR PROPERTY DAMAGE CLAIMANT), THEODORE J TACCONELLI, ESQUIRE, 824 MARKET ST, STE 904, PO BOX 1351, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 55288 | FERRYMAN , PATRICK ; FERRYMAN , ANNE E, PATRICK , FERRYMAN, 1756 S 11TH W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | FERTIK, RICHARD, 8951 SUNRISE LAKE BLVD BLDG #87 #103, SUNRISE, FL, 33322 | US Mail (1st Class) |
| 55288 | FERTOLI, JOHN, 121 LUCILLE AVENUE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | FERVET SURRATT, 1007 NORTH 5TH, MORRILTON, AR, 72110 | US Mail (1st Class) |
| 55288 | FESSLER , EDITH C, EDITH C FESSLER, 69786 SUNSET BLVD, UNION, MI, 49130-9729 | US Mail (1st Class) |
| 55288 | FESSLER, ALLEN J; FESSLER, JENNIFER L, ALLEN J FESSLER, 6267 HEMLOCK ST, BONNERS FERRY, ID, 83805 | US Mail (1st Class) |
| 55288 | FESSLER, THOMAS L, THOMAS L, FESSLER, 425 ARBOR AVE, WEST CHICAGO, IL, 60185 | US Mail (1st Class) |
| 55288 | FESTA, JEANNINE C; FESTA, GUY M; &, JEANNINE C, FESTA, CAREY, CHRISTOPHER J; CAREY, MAUREEN T, 11 MUIR LN, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 55288 | FESTA, PHILIP, 65A PHEASANT LANE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | FESTIVE AFFAIRS CATERING, 7391 WASHINGTON BLVD., SUITE 103, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 55288 | FETSCH, DR TODD, DR TODD FETSCH, 121 PEARL ST, ARCADIA, WI, 54612 | US Mail (1st Class) |
| 55288 | FETTERMAN JR, ROY A, ROY A, FETTERMAN JR, 302 WHITEMARSH VLY RD, FORT WASHINGTON, PA, 19034 | US Mail (1st Class) |
| 55288 | FETVEIT, JON, ANGEL POINT CAPITAL, PO BOX 8564, KALISPELL, MT, 59904 | US Mail (1st Class) |
| 55288 | FEUKER, RALPH, 51 SILVER STREET, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 55288 | FEY , GERALD ; FEY , MARGARET, GERALD & MARGARET FEY, 2804 E 25TH, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 55288 | FEYKO, ROBERT N, ROBERT N, FEYKO, PO BOX 579, BOTHELL, WA, 98041-0579 | US Mail (1st Class) |
| 55288 | FEYT, WARREN D, WARREN D, FEYT, 14639 LAKESHORE DR, GRAND HAVEN, MI, 49417 | US Mail (1st Class) |
| 55288 | FH GASKINS CO, INC, PO BOX 1499, NORFOLK, VA, 23501 | US Mail (1st Class) |
| 55288 | FHWA/BRIAN H. CHALLAR, 6300 GEORGETOWN PIKE, MCLEAN, VA, 22101 | US Mail (1st Class) |
| 55288 | FIALA , WILLIAM C; CHRISTIE , FIONA M, WILLIAM C, FIALA, 2523 THURMONT RD, AKRON, OH, 44313-5467 | US Mail (1st Class) |
| 55288 | FIALA, JAMES D, 1034 DOVERCLIFF WAY, CRYSTAL LAKE, IL, 60014 | US Mail (1st Class) |
| 55288 | FIALA, JAMES I, 300 SAMUSET LN, SCHAUMBURG, IL, 60193 | US Mail (1st Class) |
| 55288 | FIALA, JAMES I, 300 SAMOSET LN, SCHAUMBURG, IL, 60193 | US Mail (1st Class) |
| 55288 | FIATO, JOAN, 14 SAINT MARY RD, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 55288 | FIBERLOCK TECHNOLOGIES INC, 150 DASCOMB RD, ANDOVER, MA, 01810 | US Mail (1st Class) |
| 55288 | FICARRA, JOHN, JOHN , FICARRA, 444 JERSEY AVE, ELIZABETH, NJ, 07202 | US Mail (1st Class) |
| 55288 | FICARRA, LARRY ; FICARRA, NANCY, LARRY FICARRA, 86 GRAY ST, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 55288 | FICHTENBAUM, ABRAHAM, 79 HILLSDALE COURT, HILLSDALE, NJ, 07642 | US Mail (1st Class) |
| 55288 | FICK, JEFFREY L, JEFFREY L, FICK, 22690 CASS AVE, WOODLAND HILLS, CA, 91364 | US Mail (1st Class) |
| 55288 | FICKAU , THOMAS T, THOMAS T FICKAU, 14930 W OLIVIA LN, NEW BERLIN, WI, 53151 | US Mail (1st Class) |
| 55288 | FICKEN, KENT J; MCCLOUD, VICKI K, KENT J, FICKEN, PO BOX 488, SUTHERLAND, IA, 51058 | US Mail (1st Class) |
| 55288 | FICOR , FRANK C; FICOR , WILMA J, FRANK C FICOR, 2921 GRAND AVE, GRANITE CITY, IL, 62040 | US Mail (1st Class) |
| 55288 | FICZKO, DOMINICK, RR#7, BOX 7602, ROSS LN, SAYLORSBURG, PA, 18353 | US Mail (1st Class) |
| 55288 | FIDEL, BERNARD, BERNARD FIDEL, 22 MILL POND RD, ORLEANS, MA, 02653 | US Mail (1st Class) |
| 55288 | FIDELITY ROOF COMPANY, 1075-40TH ST, OAKLAND, CA, 94608 | US Mail (1st Class) |
| 55288 | FIECHTNER, WALTER, WALTER , FIECHTNER, 1517-N-13TH ST, BISMARCK, ND, 58501 | US Mail (1st Class) |
| 55288 | FIELD , HENRY M, HENRY M FIELD, 8361 CARNEGIE AVE, WESTMINSTER, CA, 92683 | US Mail (1st Class) |
| 55288 | FIELD , MARK, MARK , FIELD, 7825 W RIVER RD, BROKLYN PARK, MN, 55444 | US Mail (1st Class) |
| 55288 | FIELD , VALERIE M, VALERIE M, FIELD, 68 PARK PL, SEA CLIFF, NY, 11579 | US Mail (1st Class) |
| 55288 | FIELD, ADELE I, ADELE I FIELD, 406 1ST ST E, PO BOX 154, MELSTONE, MT, 59054 | US Mail (1st Class) |
| 55288 | FIELDER, MR MALCOLM W, MR MALCOLM W, FIELDER, 353 COUNTY RD, MONTPELIER, VT, 05602 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | FIELDS JR, FRANCIS T; FIELDS, LINDA, FRANCIS T & LINDA FIELDS JR, 31 WINCHESTER DR, BELLEVILLE, IL, 62223 | US Mail (1st Class) |
| 55288 | FIELDS, DEANNA M, DEANNA M FIELDS, 1518 KINYON ST, SOUTH BEND, IN, 46628 | US Mail (1st Class) |
| 55288 | FIELDS, ERIK, ERIK FIELDS, 10730 AUSTIN, CHICAGO RIDGE, IL, 60415 | US Mail (1st Class) |
| 55288 | FIELDS, PRISCILLA L, PRISCILLA L, FIELDS, 92 STOWE RD, SANDWICH, MA, 02563 | US Mail (1st Class) |
| 55288 | FIELDSON, JOSEPH, JOSEPH , FIELDSON, PO BOX 384, WADDINGTON, NY, 13694 | US Mail (1st Class) |
| 55288 | FIERKE, RANDALL, 200 SUNRISE AVE, HINSDALE, IL, 60527 | US Mail (1st Class) |
| 55288 | FIERS, ALAN D, 236 INLET WAY, PALM BEACH SHORES, FL, 33404 | US Mail (1st Class) |
| 55288 | FIFTH THIRD MORTGAGE, TAMMY , GARRISON, 4369 WENGER RD, CLAYTON, OH, 45315 | US Mail (1st Class) |
| 55288 | FIFTH THIRD MORTGAGE, TAMMY , GARRISON, 4369 W WENGER RD, CLAYTON, OH, 45315 | US Mail (1st Class) |
| 55288 | FIGGE, FREDERICK C, FREDERICK C FIGGE, 800 BROOKSHER DR, ELSBERRY, MO, 63343 | US Mail (1st Class) |
| 55288 | FIGGE, ROSALYN E, 1787 OLD STAGE RD, DECORAH, IA, 52101-7302 | US Mail (1st Class) |
| 55288 | FIGONI , ANTHONY J, ANTHONY J FIGONI, 260 E BEVERLY PKY, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 55288 | FIGOR, GARY O, GARY FIGOR, 3170 PLEASANT VALLEY RD, PLACERVILLE, CA, 95667 | US Mail (1st Class) |
| 55288 | FIGUEREDO, ALBERT G; FIGUEREDO, HOLLY C, ALBERT G & HOLLY C FIGUEREDO, 1604 EVERETT ST, CALDWELL, ID, 83605 | US Mail (1st Class) |
| 55288 | FIGUEROA, JOSE J, JOSE J, FIGUEROA, 2719 SILVER AVE, EL PASO, TX, 79930 | US Mail (1st Class) |
| 55288 | FIGUEROA, JULIO M, JULIO M, FIGUEROA, W224 N8095 SUSAN PL, SUSSEX, WI, 53089 | US Mail (1st Class) |
| 55288 | FIGUEROA, RICHARD M, 3902 LINTON WAY, PORTAGE, IN, 46368 | US Mail (1st Class) |
| 55288 | FIGY , NORVAL L, NORVAL L FIGY, 2404 W COURTLAND AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | FIGY, BRUCE, BRUCE FIGY, W2428 DALTON, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | FIKE, MARK L, C/O MARK FIKE, 716 CHAMBERS CIR, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 55288 | FIKE, MARK L, C/O MARK FIKE, 716 CHAMBERS CR, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 55288 | FILAK, CHARLES, 1318 GUERRA AVENUE, THE VILLAGES, FL, 32159 | US Mail (1st Class) |
| 55288 | FILBER, WILLIAM; FILBER, JACQUELINE, WILLIAM & JACQUELINE FILBER, 211 N JACKSON, SPRING LAKE, MI, 49456 | US Mail (1st Class) |
| 55288 | FILENET CORPORATION, 3565 HARBOR BLVD., COSTA MESA, CA, 92626-1420 | US Mail (1st Class) |
| 55288 | FILETTO, GIUSEPPE, 25-73 34TH STREET, ASTORIA, NY, 11103 | US Mail (1st Class) |
| 55288 | FILIP JEAN, 100-36 221ST, QUEENS VILLAGE, NY, 11429-1675 | US Mail (1st Class) |
| 55288 | FILKINS, DAVE, DAVE FILKINS, 604 4TH AVE SW, PUYALLUP, WA, 98371 | US Mail (1st Class) |
| 55288 | FILON, ELYSE N, C/O ELYSE FILON, 15841 DOUBLE EAGLE TRL, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 55288 | FILPRO CORPORATION, PO BOX 374, WEST POINT, PA, 19486-0374 | US Mail (1st Class) |
| 55288 | FIMIA, JOHN, 190 HIGHLAND LAKES ROAD, HIGHLAND LAKES, NJ, 07422 | US Mail (1st Class) |
| 55288 | FINAFROCK, CLARENCE C; FINAFROCK, NAOMI P, CLARENCE C AND NAOMIP FINAFROCK, 333 BARNETT AVE, WAYNESBORO, PA, 17268 | US Mail (1st Class) |
| 55288 | FINBAR POWER, 10835 67TH ROAD, FORREST HILLS, NY, 11375 | US Mail (1st Class) |
| 55288 | FINCH, JAMES; FINCH, SUSAN, JAMES , FINCH, 7430 E BENSON HWY, TUCSON, AZ, 85756 | US Mail (1st Class) |
| 55288 | FINCHER FIRE PROTECTION, PO BOX 100215, BRIMINGHAM, AL, 35210 | US Mail (1st Class) |
| 55288 | FINCHER FIRE PROTECTION INC, C/O JOHN R FRAWLEY JR, PO BOX 101493, IRONDALE, AL, 35210 | US Mail (1st Class) |
| 55288 | FINCHER, JOLINE W, JOLINE W, FINCHER, 148 ELBOW LN, LANDENBERG, PA, 19350 | US Mail (1st Class) |
| 55288 | FINCHUM, DAVID L, DAVID L FINCHUM, 111 W JAMESTOWN ST, PO BOX 431, SOUTH CHARLESTON, OH, 45368 | US Mail (1st Class) |
| 55288 | FINE, RUSSELL, 14127 DAY STAR, SAN ANTONIO, TX, 78248 | US Mail (1st Class) |
| 55288 | FINGLES METALWORKS INC, 2256 REISTERSTOWN RD, BALTIMORE, MD, 21217 | US Mail (1st Class) |
| 55288 | FINIS JOLLY, 310 OLIVER ST, CONWAY, AR, 72034-6541 | US Mail (1st Class) |
| 55288 | FINK & CARNEY, 39 WEST 37TH ST SIXTH FL, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55288 | FINK JR, RICHARD C, RICHARD C, FINK JR, 521 LINCOLN AVE, HURON, OH, 44839 | US Mail (1st Class) |
| 55288 | FINK, ROBERT C, C/O ROBERT FINK, 335 LIGHT STREET AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | FINK, RUTH M, RUTH M, FINK, 205 HIGHLAND AVE, MERIDEN, CT, 06451 | US Mail (1st Class) |
| 55288 | FINKBEINER, BRIAN ; FINKBEINER, DIANA, BRIAN & DIANA FINKBEINER, 308 S ALDER, PO BOX 681, ODESSA, WA, 99159 | US Mail (1st Class) |
| 55288 | FINKE III, RICHARD, RICHARD , FINKE III, 3441 STATION RD, ERIE, PA, 16510 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | FINKE, CAROL M, 3240 EQUESTRIAN DR, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 55288 | FINKE, RICHARD C, 3240 EQUESTRIAN DR, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 55288 | FINKELSTEIN, RAYMOND, 4720 HORSESHOE TRAIL, MACUNGIE, PA, 18062 | US Mail (1st Class) |
| 55288 | FINKELSTEIN, VICKI B, 2116 WILTONWOOD RD, STEVENSON, MD, 21153 | US Mail (1st Class) |
| 55288 | FINKES, MILTON C, MILTON C, FINKES, 6040 TYLERSVILLE RD, WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 55288 | FINLAY, THOMAS E, 6084 ADCOCK LN, HANOVER, MD, 21076 | US Mail (1st Class) |
| 55288 | FINLAYSON, ANN V, ANN V FINLAYSON, 374 FAIRWAY DR, POCATELLO, ID, 83201 | US Mail (1st Class) |
| 55288 | FINLEY, CATHERINE E, PO BOX 592, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 55288 | FINLEY, ERNEST, PO BOX 1258, DULUTH, GA, 30096 | US Mail (1st Class) |
| 55288 | FINLEY, JUSTINE K, JUSTINE K, FINLEY, 4309 FOREST AVE, DES MOINES, IA, 50311 | US Mail (1st Class) |
| 55288 | FINLEY, KAREN A, KAREN , FINLEY, 202 6TH AVE, MENDOTA, IL, 61342 | US Mail (1st Class) |
| 55288 | FINN, GEORGE W, GEORGE W FINN, 14232 BELLEPOINT RD, PO BOX 3, MARYSVILLE, OH, 43040 | US Mail (1st Class) |
| 55288 | FINN, LUCILLE, 13 LLEWELLYN PLACE, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 55288 | FINN, PATRICIA A, 1111 WELDON AVE, BALTIMORE, MD, 21211 | US Mail (1st Class) |
| 55288 | FINN, THOMAS, 15 HOWLAND ST, PROVINCETOWN, MA, 02657 | US Mail (1st Class) |
| 55288 | FINNEAULT, GARY D, GARY D FINNEAULT, 1 PIPER RD, ACTON, MA, 01720 | US Mail (1st Class) |
| 55288 | FINNEGAN , KENNETH R, KENNETH R FINNEGAN, 5789 LAKECREST DR, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 55288 | FINNERIN, RENEE L, RENEE L, FINNERIN, 2506 CADILLAC AVE, WHEELING, WV, 26003 | US Mail (1st Class) |
| 55288 | FINNERTY, BARBARA, 6901 SHORE RD APT 1A, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 55288 | FINNERTY, EVELYN L, 10009 RUSHING RD APT 23, EL PASO, TX, 79924 | US Mail (1st Class) |
| 55288 | FINNEY , MARLENE K, MARLENE K FINNEY, 1421 E 1ST AVE, WINFIELD, KS, 67156 | US Mail (1st Class) |
| 55288 | FINNIE B HARRIS SR., 2624 ARCH STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | FINUOLI, JOSEPH, 6 LANARK RD, YONKERS, NY, 10705 | US Mail (1st Class) |
| 55288 | FIOK, ROBERT J, ROBERT J, FIOK, 714 WALNUT ST, LIGONIER, PA, 15658 | US Mail (1st Class) |
| 55288 | FIORE D ACOVINO, 34 VIRGINA AVENUE, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 55288 | FIORE, SALVATORE, 551 WAINWRIGHT AVENUE, STATEN ISLAND, NY, 10312-3456 | US Mail (1st Class) |
| 55288 | FIORE, THOMAS ; FIORE, SARAH L, THOMAS & SARAH L, FIORE, 77 DERWENT AVE, VERONA, NJ, 07044 | US Mail (1st Class) |
| 55288 | FIORE, VINCENT, 463 HAMPTON COURT, MORICHES, NY, 11955 | US Mail (1st Class) |
| 55288 | FIORELLA, ALISON P, 1712 ST MARYS AVE, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55288 | FIORENZA, CHARLES, 25 MONTAUK STREET, SELDEN, NY, 11784 | US Mail (1st Class) |
| 55288 | FIRE SAFE OF GA, 3823 HILLCREST DR, SE, SMYRNA, GA, 30080 | US Mail (1st Class) |
| 55288 | FIRE SAFE OF GEORGIA, 3823 HILLCREST DR SE, SMYRNA, GA, 30080 | US Mail (1st Class) |
| 55288 | FIRE SAFETY SALES & SERVICE, INC, 130 N RYAN AVE, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 55288 | FIRE SCIENCE & TECHNOLOGY INC, 9000 300TH PL SE, ISSAQUAH, WA, 98027 | US Mail (1st Class) |
| 55288 | FIRELINE CORPORATION, 4506 HOLLINS FERRY RD, BALTIMORE, MD, 21227-4671 | US Mail (1st Class) |
| 55288 | FIREMANS FUND INS. CO., 777 SAN MARIN DRIVE, NOVATO, CA, 94998-3400 | US Mail (1st Class) |
| 55288 | FIREMANS FUND INSURANCE CO, C/O LESLIE A DAVIS ESQ, CROWELL & MORING LLP, 1001 PENNSYLVANIA AVE NW, WASHINGTON, DC, 20004 | US Mail (1st Class) |
| 55288 | FIRESTINE, DOLORES, 657 C NUTLEY DRIVE, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 55288 | FIRESTOP CONTRACTORS INTERNATIONAL, ASSOCIATION, ASSOCIATION, 1257 GOLF CIRCLE, WHEATON, IL, 60187 | US Mail (1st Class) |
| 55288 | FIRST CHEMICAL TEXAS LP, PO BOX 1607, BAYTOWN, TX, 77520 | US Mail (1st Class) |
| 55288 | FIRST CITZENS MORTGAGE, FLOYD ISON, 307 E RICHARDSON CIR, HARTSVILLE, SC, 29550 | US Mail (1st Class) |
| 55288 | FIRST FRANKLIN LOAN CO, KERYL , HOOVER, KERYL , HOOVER, 217 S VALLEY PRIDE RD, HUTCHINSON, KS, 67501 | US Mail (1st Class) |
| 55288 | FIRST HORIZON HOME LOANS, STEVEN , RIBAUDO, 70 ALDER DR, NASHUA, NH, 03060 | US Mail (1st Class) |
| 55288 | FIRST INTERSTATE BANK USDA-RHS, TERRY , SCHOTT, HC 36 BOX 59, SAND COULEE, MT, 59472 | US Mail (1st Class) |
| 55288 | FIRST NATIONAL BANK OF MONTANA MORTGAGE, DAVID & NANCY TODD, PO BOX 1114, TROY, MT, 59935 | US Mail (1st Class) |
| 55288 | FIRST PRESBYTERIAN CHURCH, 2021 NORTH AURELIUS RD, HOLT, MI, 48842-1331 | US Mail (1st Class) |
| 55288 | FIRST PRESBYTERIAN CHURCH, FIRST PRESBYTERIAN CHURCH, 716 COLLEGE AVE, RACINE, WI, 53403 | US Mail (1st Class) |
| 55288 | FIRST UNION COMMERCIAL CORP., 1339 CHESTNUT STR. PA1317, PHILADELPHIA, PA, 19107 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | FIRST UNION NATIONAL BANK, 123 SOUTH BROAD ST, PHILADELPHIA, PA, 19109-1199 | US Mail (1st Class) |
| 55288 | FIRST UNION NATIONAL BANK, 1525 WEST W. T. HARRIS BLVD., CHARLOTTE, NC, 28288-1176 | US Mail (1st Class) |
| 55288 | FIRST UNION NATIONAL BANK TR IRA, FBO PAUL FURLOTTE 10 01 01, 620 MASTERS WAY, PALM BCH GDNS, FL, 33418-8492 | US Mail (1st Class) |
| 55288 | FIRST UNION RAIL CORPORATION, RICHARD SEYMOUR, ONE OHARE CENTER, 6250 RIVER ROAD, SUITE 5000, ROSEMONT, IL, 60018-4214 | US Mail (1st Class) |
| 55288 | FIRST UNION RAIL CORPORATION, RICHARD SEYMOUR, 6250 RIVER ROAD, 1 OHARE CENTRE, SUITE 5000, ROSEMONT, IL, 60018 | US Mail (1st Class) |
| 55288 | FIRTH, WILLIAM, WILLIAM FIRTH, 43 HINKLY RD, FLEMINGTON, NJ, 08822 | US Mail (1st Class) |
| 55288 | FIRTZ, MARY; FIRTZ, JOHN, MARY & JOHN , FIRTZ, 4241 HAMPTON BLVD, ROYAL OAK, MI, 48073 | US Mail (1st Class) |
| 55288 | FISCHER SR , WILLIAM J, WILLIAM J FISCHER SR, 215 SHADY LN, HUNTINGDON VALLEY, PA, 19006 | US Mail (1st Class) |
| 55288 | FISCHER, GLENN N, GLENN N FISCHER, 7595 SINGER RD, DAYTON, OH, 45424 | US Mail (1st Class) |
| 55288 | FISCHER, JAMES H, JAMES H, FISCHER, 3112 N KNOLL TER, MILWAUKEE, WI, 53222-3365 | US Mail (1st Class) |
| 55288 | FISCHER, LAURENCE C, 7307 BERKSHIRE RD, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 55288 | FISCHER, MARK L, MARK L FISCHER, 240 S 12TH ST, PO BOX 469, MONTAGUE, CA, 96064 | US Mail (1st Class) |
| 55288 | FISCHER, STANLEY, 110 EDGEHILL DRIVE, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 55288 | FISH, DOUGLAS, 116 CENTER AVENUE, LEONARDO, NJ, 07737 | US Mail (1st Class) |
| 55288 | FISH, JEFFREY M, JEFFREY M, FISH, 602 SPRING AVE, LUTHERVILLE, MD, 21093 | US Mail (1st Class) |
| 55288 | FISH, WILLARDN, WILLARD N FISH, 420 WOODROSE DR, SIOUX CITY, IA, 51104 | US Mail (1st Class) |
| 55288 | FISHBOUGH, PATRICIA, PATRICIA FISHBOUGH, 110 PANSY ST, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | FISHEL, HARRY, 907 HIGHLAND PARK DR, AIKEN, SC, 29801 | US Mail (1st Class) |
| 55288 | FISHER , JOEL, JOEL FISHER, 533 LAVINA ST, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 55288 | FISHER , JUDY ; FREEBY , MICHAEL, MICHAEL , FREEBY, 2000 SW 37TH, TOPEKA, KS, 66611 | US Mail (1st Class) |
| 55288 | FISHER II, MARVIN L; FISHER, JEAN G, MARVIN L, FISHER II, 91 MAIN ST, SPENCER, NY, 14883-0386 | US Mail (1st Class) |
| 55288 | FISHER RUSHMER WERRENRATH KEINER, WACK & DICKSON P.A., 20 N. ORANGE AVE, #1500, ORLANDO, FL, 32801 | US Mail (1st Class) |
| 55288 | FISHER SCIENTIFIC, ATTN: GARY R BARNES, 2000 PARK LANE DRIVE, PITTSBURGH, PA, 15275 | US Mail (1st Class) |
| 55288 | FISHER SCIENTIFIC INC., ATTN: JEAN SABO, 2000 PARK LANE DR, PITTSBURGH, PA, 15275-1126 | US Mail (1st Class) |
| 55288 | FISHER, CARL A, CARL A FISHER, 23 PEAR AVE, BROWNS MILLS, NJ, 08015 | US Mail (1st Class) |
| 55288 | FISHER, CHRISTINE, 6015 S ELKINS AVENUE, TAMPA, FL, 33611 | US Mail (1st Class) |
| 55288 | FISHER, CRAIG G, CRAIG G FISHER, 1007 BECK, CHARLES CITY, IA, 50616 | US Mail (1st Class) |
| 55288 | FISHER, DONALD K; FISHER, MILDRED L, DONALD K & MILDRED L FISHER, 4116 W 8TH ST, CINCINNATI, OH, 45205 | US Mail (1st Class) |
| 55288 | FISHER, GRACE, GRACE FISHER, BOX 78, MASONVILLE, NY, 13804 | US Mail (1st Class) |
| 55288 | FISHER, HUGH; FISHER, MARY JANE, HUGH AND MARY JANE FISHER, 319 MOUNT VERNON AVE, HADDONFIELD, NJ, 08033 | US Mail (1st Class) |
| 55288 | FISHER, IRENE, IRENE FISHER, 1404 BELLEFONTE RD, FLATWOODS, KY, 41139 | US Mail (1st Class) |
| 55288 | FISHER, JORDAN M, JORDAN M FISHER, 1321 12TH AVE SE, PUYALLUP, WA, 98372 | US Mail (1st Class) |
| 55288 | FISHER, MICHAEL R, MICHAEL R FISHER, 411 1ST AVE SE, GLENWOOD, MN, 56334 | US Mail (1st Class) |
| 55288 | FISHER, MICHAEL WILLIAM, 160 LIN MAR DRIVE, STANLEY, NC, 28164 | US Mail (1st Class) |
| 55288 | FISHER, MR JOSEPH W; FISHER, MRS JOSEPH W, MR & MRS JOSEPH W FISHER, 6851 S FAIRVIEW AVE, DOWNERS GROVE, IL, 60516 | US Mail (1st Class) |
| 55288 | FISHER, REBECCA; FISHER, ROBERT, REBECCA , FISHER, 22254 FLANCO RD, WOODLAND HILLS, CA, 91364 | US Mail (1st Class) |
| 55288 | FISHER, ROBERT L, ROBERT L, FISHER, PO BOX 2595, ALBANY, OR, 97321 | US Mail (1st Class) |
| 55288 | FISHER, WILLIAM S, WILLIAM S, FISHER, 235 W 12TH ST, BLOOMSBURG, PA, 17815 | US Mail (1st Class) |
| 55288 | FISHER, WILLIAM; FISHER, RENEE, WILLIAM , FISHER, 4403 MCMASTERS AVE, HANNIBAL, MO, 63401 | US Mail (1st Class) |
| 55288 | FISHER-KLOSTERMAN, INC, PO BOX 11190, LOUISVILLE, KY, 40211 | US Mail (1st Class) |
| 55288 | FISHER-ROSEMOUNT SERVICE & SUPPORT, 12001 TECHNOLOGY DR, EDEN PRAIRIE, MN, 55344 | US Mail (1st Class) |
| 55288 | FISHMAN CORPORATION, 192 SOUTH ST, HOPKINTON, MA, 01748-9937 | US Mail (1st Class) |
| 55288 | FISK (DEC), FRANKLIN E, 46 HENRY ST, SUCCASUNNA, NJ, 07876 | US Mail (1st Class) |
| 55288 | FISK, PENNY A, PENNY A, FISK, 351 THIRD ST, PO BOX 4, PATRIOT, IN, 47038 | US Mail (1st Class) |
| 55288 | FITCH , PEGGY, PEGGY FITCH, 7322 LAKE CREEK RD, WEST FRANKFORT, IL, 62896 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | FITCH, SUSAN E, SUSAN E, FITCH, 52 CORNWALL ST, ALEXANDRIA BAY, NY, 13607 | US Mail (1st Class) |
| 55288 | FITTON, ROBERT P, ROBERT P, FITTON, 18 DAY ST, BLOOMFIELD, NJ, 07003 | US Mail (1st Class) |
| 55288 | FITZELL, DAVID J, DAVID J FITZELL, 12 VERMONT ST, HOLYOKE, MA, 01040 | US Mail (1st Class) |
| 55288 | FITZGERALD, DANIEL, 36 FAIRFIELD ROAD, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | FITZGERALD, DONNA, 4 NEWLAND ROAD, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 55288 | FITZGERALD, GLENN W, 13110 MCGILL RD, SODDY DAISY, TN, 37379 | US Mail (1st Class) |
| 55288 | FITZGERALD, GLENN W, 13110 MCGILL ROAD, SODDY, TN, 37379 | US Mail (1st Class) |
| 55288 | FITZGERALD, JAMES, JAMES , FITZGERALD, 76 EDISON BLVD, SILVER BAY, MN, 55614 | US Mail (1st Class) |
| 55288 | FITZGERALD, MERIAL RAE, 1016 ST CHARLES ST PO BOX 331, FORT BENTON, MT, 59442 | US Mail (1st Class) |
| 55288 | FITZGERALD-JENKINS, TARA, TARA , FITZGERALD-JENKINS, 12 ZENITH DR, WORCESTER, MA, 01602 | US Mail (1st Class) |
| 55288 | FITZPATRICK JR, H D, H D FITZPATRICK JR, PO BOX 326, PRESTONSBURG, KY, 41653 | US Mail (1st Class) |
| 55288 | FITZPATRICK, ANTOINETTE D, ANTOINETTE D FITZPATRICK, 712 E MAINE RD, JOHNSON CITY, NY, 13790 | US Mail (1st Class) |
| 55288 | FITZPATRICK, DANIEL B; FITZPATRICK, MAUREEN A, DANIEL B FITZPATRICK, 68 MAYER DR, HOLYOKE, MA, 01040 | US Mail (1st Class) |
| 55288 | FITZPATRICK, GREGG B; FITZPATRICK, SANDRA, GREGG B & SANDRA FITZPATRICK, 9673 BONNIE BRIAR, WHITE LAKE, MI, 48386 | US Mail (1st Class) |
| 55288 | FITZPATRICK, JAMES B, 12 MACK RD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | FITZWATER, DAVID E, DAVID E FITZWATER, 203 ROBIE ST, BATH, NY, 14810 | US Mail (1st Class) |
| 55288 | FJELSTAD, LUTHER, LUTHER , FJELSTAD, LUTHER , FJELSTAD, 2707 OAK RIDGE TRL, WOODBURY, MN, 55125-7613 | US Mail (1st Class) |
| 55288 | FKIARAS, COSTA, 24 CORNELL DR, SOUTH COMMACK, NY, 11725 | US Mail (1st Class) |
| 55288 | FLAGAN, JANICE A, JANICE A FLAGAN, 1519 E SECTION ST, MOUNT VERNON, WA, 98274 | US Mail (1st Class) |
| 55288 | FLAGG , JEFFERY ; FLAGG , LORI, JEFFERY FLAGG, 106 HAMPSTEAD PL, ATHOL, MA, 01331 | US Mail (1st Class) |
| 55288 | FLAGGE, DONALD K, DONALD K FLAGGE, 28 SCHNOOR RD, KILLINGWORTH, CT, 06419 | US Mail (1st Class) |
| 55288 | FLAGIELLO, RACHEL, 44 WEST STREET, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 55288 | FLAGSTAR INC, PAUL BOWDEN, PO BOX 527, WILBUR, WA, 99185 | US Mail (1st Class) |
| 55288 | FLAHERTY , MICHAEL, MICHAEL , FLAHERTY, 1104 NARRAGANSETT BLVD, CRANSTON, RI, 02905-4011 | US Mail (1st Class) |
| 55288 | FLAHERTY, ANNA, 400-1 NORTH STEEL BRIDGE ROAD, ST JOHNS, FL, 32259 | US Mail (1st Class) |
| 55288 | FLAHERTY, HELEN M, 41 MATAWANAKEE TRL, LITTLETON, MA, 01460 | US Mail (1st Class) |
| 55288 | FLAHERTY, JOHN; FLAHERTY, TAMMY, JOHN AND TAMMY , FLAHERTY, 33 CONCORD RD, BILLERICA, MA, 01821-2501 | US Mail (1st Class) |
| 55288 | FLANAGAN , THOMAS C, THOMAS C FLANAGAN, 1105 S TIMMERS LN, GRAND CHUTE, WI, 54914 | US Mail (1st Class) |
| 55288 | FLANAGAN, AMBROSE, 5760 SENTINEL HEIGHTS ROAD, JAMESVILLE, NY, 13078 | US Mail (1st Class) |
| 55288 | FLANAGAN, JOHN, 6 ANESBURY COURT, ISLIP TERRACE, NY, 11752 | US Mail (1st Class) |
| 55288 | FLANAGAN, THOMAS, 14 CREEK ROAD, HAZLET, NJ, 07730 | US Mail (1st Class) |
| 55288 | FLANIGAN , MARIE, MARIE FLANIGAN, 6128 POPPLETON AVE, OMAHA, NE, 68106 | US Mail (1st Class) |
| 55288 | FLANSBURG, MARY KAY, 99 HILL STREET, HORNELL, NY, 14843 | US Mail (1st Class) |
| 55288 | FLASHENBURG, EDWIN C, 3906 PALLADIUM LAKE DR, BOYNTON BEACH, FL, 33436-5070 | US Mail (1st Class) |
| 55288 | FLAUDINE V WILLIS, 8118 CALLEGHAN RD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | FLAVIAN FRANCIS BECKER, 21 TOWER ST, CINCINNATI, OH, 45220-1330 | US Mail (1st Class) |
| 55288 | FLAVIN (DEC), JOHN J, C/O: FLAVIN, JOSEPHINE, C/O: FLAVIN, JOSEPHINE, ADMINISTRATRIX OF THE ESTATE OF JOHN J FLAVIN, 147 GRANT AVE, DEDHAM, MA, 02026-5016 | US Mail (1st Class) |
| 55288 | FLAVIO RAGUZIN, 11 AUTUMN DRIVE, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 55288 | FLAVORCHEM CORP ORCHIDIA DIV, 1525 BROOK DR, DOWNERS GROVE, IL, 60515 | US Mail (1st Class) |
| 55288 | FLECK, ROBERT, 525 SPRINGMILLS ROAD, MILFORD, NJ, 08848 | US Mail (1st Class) |
| 55288 | FLEECS, RONALD D, RONALD FLEECS, 1440 G ST, GENEVA, NE, 68361 | US Mail (1st Class) |
| 55288 | FLEET EQUIPTMENT CENTER INC., 555 EAST SOUTH FRONTAGE ROAD, BEDFORD PARK, IL, 60440 | US Mail (1st Class) |
| 55288 | FLEETWOOD, EDGAR A, EDGAR A FLEETWOOD, 2451 SEDLEY RD, CHARLOTTE, NC, 28211 | US Mail (1st Class) |
| 55288 | FLEGEL, RICHARD; FLEGEL, CAROL, RICHARD , FLEGEL, PO BOX 7, HAINES, AK, 99827 | US Mail (1st Class) |
| 55288 | FLEISCH, FREDERICK, 13 KISH COURT, EDISON, NJ, 08837 | US Mail (1st Class) |
| 55288 | FLEISCHER, RAY, RAY , FLEISCHER, 25 PINE ST, DERBY, CT, 06418 | US Mail (1st Class) |
| 55288 | FLEMING , LARRY ; FLEMING , JOY, LARRY & JOY FLEMING, PO BOX 1189, MIDDLETOWN, CA, 95461 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | FLEMING , MICHAEL, MICHAEL FLEMING, 424 S 6TH ST, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 55288 | FLEMING , NEIL E, NEIL E, FLEMING, PO BOX 116, PABLO, MT, 59855 | US Mail (1st Class) |
| 55288 | FLEMING , PATRICK J; FLEMING , CHARLENE, PATRICK J & CHARLENE , FLEMING, 34445 N CROW RD, RONAN, MT, 59864 | US Mail (1st Class) |
| 55288 | FLEMING, ANNE, 29 A STONYBROOK ROAD, WHITING, NJ, 08759 | US Mail (1st Class) |
| 55288 | FLEMING, DAVID F; FLEMING, SHIRLEY M, DAVID & SHIRLEY FLEMING, 38 POND ST, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 55288 | FLEMING, ROBERT W, ROBERT W, FLEMING, 701 BANK ST, BRIDGEVILLE, PA, 15017 | US Mail (1st Class) |
| 55288 | FLEMING, ROBERT, ROBERT , FLEMING, 106 PARK ST E, CAVALIER, ND, 58220 | US Mail (1st Class) |
| 55288 | FLEMING, VIVIAN B, 1818 COMSTOCK LANE, SAN JOSE, CA, 95124 | US Mail (1st Class) |
| 55288 | FLEMINGTON INSTRUMENT, PO BOX 298, RINGOES, NJ, 08551 | US Mail (1st Class) |
| 55288 | FLEMMING ZULACK & WILLIAMSON LLP, ONE LIBERTY PLAZA, NEW YORK, NY, 10006-1404 | US Mail (1st Class) |
| 55288 | FLENARD GREEN, 2502 H 355 SOUTH, FULTON, AR, 71838 | US Mail (1st Class) |
| 55288 | FLESHER, RICHARD M, PO BOX 1062, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | FLETCHER , CERLIDA, CERLIDA FLETCHER, 580 LENWOOD DR, SLIDELL, LA, 70458 | US Mail (1st Class) |
| 55288 | FLETCHER , JAMIE L, JAMIE L FLETCHER, 6215 COUNTY RD W, GREENLEAF, WI, 54126 | US Mail (1st Class) |
| 55288 | FLETCHER SR (DEC), WALTER E, C/O: FLETCHER, MARY M, EXECUTRIX OF THE ESTATE OF WALTER E FLETCHER SR, 21 MADISON ST, REVERE, MA, 02151 | US Mail (1st Class) |
| 55288 | FLETCHER, HARRY S; FLETCHER, SARA J, HARRY S FLETCHER, 9774 CHILLICOTHE RD, KIRTLAND, OH, 44094 | US Mail (1st Class) |
| 55288 | FLETCHER, LEO E, 270 AUBREY DR, QUAKERTOWN, PA, 18951 | US Mail (1st Class) |
| 55288 | FLETCHER, ROBERT R, 3711 PECAN RDG, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 55288 | FLETCHER, STEVEN; FLETCHER, MARY JO, STEVEN & MARY JO , FLETCHER, 7515 SADDLE OAKS DR, CARY, IL, 60013 | US Mail (1st Class) |
| 55288 | FLEXCON COMPANY, INC, JAMES M. CASEY, 1 FLEXCON INDUSTRIAL PARK, SPENCER, MA, 01562 | US Mail (1st Class) |
| 55288 | FLICK, WILLIAM C, 1 WRISLEY CT, ESSEX JUNCTION, VT, 05452 | US Mail (1st Class) |
| 55288 | FLICKENSCHILD, NEIL, 39 SOUTH STREET, PO BOX 130, HIGHLAND FALLS, NY, 10928-0130 | US Mail (1st Class) |
| 55288 | FLINT, GREGORY K, GREGORY K FLINT, 211 S MCKINLEY RD, FLUSHING, MI, 48433 | US Mail (1st Class) |
| 55288 | FLITTNER, ARNOLD; FLITTNER, BARBARA, ARNOLD FLITTNER, 3111 E MULBERRY ST, EVANSVILLE, IN, 47714 | US Mail (1st Class) |
| 55288 | FLODYNE INC., 1000 MUIRFIELD DR., HANOVER PARK, IL, 60103 | US Mail (1st Class) |
| 55288 | FLOMENBAUM (DEC), HYMAN S, THE ESTATE OF HYMAN S FLOMENBAUM C/O NEIL, FLOMENBAUM 200 E END AVE APT 14J, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 55288 | FLOOD TESTING LABORATORIES INC, 1945 EAST 87TH ST, CHICAOG, IL, 60617 | US Mail (1st Class) |
| 55288 | FLOOD, ALICE M, MS ALICE FLOOD, 11262 CEDAR BEACH DR NW, ORONOCO, MN, 55960 | US Mail (1st Class) |
| 55288 | FLOOD, CONSTANCEA, CONSTANCE A FLOOD, PO BOX 113, CENTERVILLE, MA, 02632-0113 | US Mail (1st Class) |
| 55288 | FLOOD, LUCINDA M, LUCINDA M, FLOOD, 304 W CLEVELAND AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | FLOOD, ROBERT, 34 RAVEN ROAD, COLTS NECK, NJ, 07722 | US Mail (1st Class) |
| 55288 | FLOOK, ROSAMOND, ROSAMOND , FLOOK, 1215 N PARK AVE, ALEXANDRIA, IN, 46001 | US Mail (1st Class) |
| 55288 | FLORA H STEPHEN TR UW, LAWRENCE R STEPHEN, C/O JOAN M CLEMENTS, 552 213 BEAN CRK RD, SCOTTS VALLEY, CA, 95066-3347 | US Mail (1st Class) |
| 55288 | FLORA M DUNLAP TR UA 05 16 86, FLORA M DUNLAP TRUST, 2516 BRADLEY RD, ROCKFORD, IL, 61107-1105 | US Mail (1st Class) |
| 55288 | FLORA POLLAK, 177 E HARTSDALE AVE APT LA, HARTSDALE, NY, 10530-3511 | US Mail (1st Class) |
| 55288 | FLORA, LOUIS, LAW OFFICES OF TESSER & COHEN, 946 MAIN STREET, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 55288 | FLORENCE ARZROUNI, 493 QUINCE CT, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 55288 | FLORENCE E PARMENTER, PO BOX 2136, BRATTLEBORO, VT, 05303-2136 | US Mail (1st Class) |
| 55288 | FLORENCE FRANCES MANTIONE, 2971 DELAWARE AVE., APT.226, KENMORE, NY, 14217-2368 | US Mail (1st Class) |
| 55288 | FLORENCE FUMIKO CLINE, 3900 EDWARDS LN, FALLON, NV, 89406-7383 | US Mail (1st Class) |
| 55288 | FLORENCE JACOBS, 34-10 94TH ST, JACKSON HEIGHTS, NY, 11372-3831 | US Mail (1st Class) |
| 55288 | FLORENCE K GOODMAN, 22 FARWELL AVE, HYDE PARK, MA, 02136 | US Mail (1st Class) |
| 55288 | FLORENCE L JENKS, 3831 W ESTES AVE, LINCOLNWOOD, IL, 60712-1031 | US Mail (1st Class) |
| 55288 | FLORENCE L LIESEGANG, 3214 BROECK POINTE CIRCLE, LOUISVILLE, KY, 40241-2549 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | FLORENCE M AXTELL, 65 AXTELL RD, MASONVILLE, NY, 13804 | US Mail (1st Class) |
| 55288 | FLORENCE MENDENHALL, 1311 BERGER STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | FLORENCE POLK, 209 DETROIT ST, HOT SPRINGS, AR, 71901-5947 | US Mail (1st Class) |
| 55288 | FLORENCE R DE LUCIA, 3256 E TERRA ALTA BLVD, TUCSON, AZ, 85716-4540 | US Mail (1st Class) |
| 55288 | FLORENCE ROEMER DAVIDSON, C/O HARRIET DAVIDSON, 8709 LOWELL STREET, BETHESDA, MD, 20817-3217 | US Mail (1st Class) |
| 55288 | FLORENCE SCHNELLING, 433 TAMARACK COURT, SOUTH BETHANY BEACH, DE, 19930 | US Mail (1st Class) |
| 55288 | FLORENCE V BILLINGS, 1417 OILWELL ROAD, TRASKWOOD, AR, 72167 | US Mail (1st Class) |
| 55288 | FLORENE CALVIN, 112 PORTLAND STREET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | FLORENTINO HERNANDEZ, 74 PROSPECT AVE., APT. #2, BUFFALO, NY, 14201 | US Mail (1st Class) |
| 55288 | FLOREON DUPREE, 3801 BASELINE RAOD #23, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | FLORES, RUDY, 3306 N TERRY, FORT WORTH, TX, 76106 | US Mail (1st Class) |
| 55288 | FLORES, SUSAN; FLORES, JORGE, SUSAN , FLORES, 730 BERWOOD AVE, VADNAIS HTS, MN, 55127 | US Mail (1st Class) |
| 55288 | FLORESVILLE ISD, C/O DAVID G AELVOET, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, 711 NAVARRO STE 300, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 55288 | FLORIAN IZOLD, 111 BEAVER RD, LAGRANGEVILLE, NY, 12540 | US Mail (1st Class) |
| 55288 | FLORIAN KORBEL, 16 S HEDLEY STREET, CHEEKTOWAGA, NY, 14206 | US Mail (1st Class) |
| 55288 | FLORIAN WALEK, 194 ARTHUR AVE, ANGOLA, NY, 14006-9024 | US Mail (1st Class) |
| 55288 | FLORIAN, DENNIS W, 4400 FORGE RD, PERRY HALL, MD, 21128 | US Mail (1st Class) |
| 55288 | FLORIDA HERCULES CORP, ATT ESTON E MULLINIX, 118 ATLANTIC ROAD, NORTH PALM BEACH, FL, 33408-4602 | US Mail (1st Class) |
| 55288 | FLORIDA MAE OSBORN, 4315 WEST 15TH STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | FLORIDA POWER CORPORATION, PO BOX 33199, SAINT PETERSBURG, FL, 33733-8199 | US Mail (1st Class) |
| 55288 | FLORIDA ROCK INDUSTRIES, INC, 155 E 21ST ST, JACKSONVILLE, FL, 32206-2104 | US Mail (1st Class) |
| 55288 | FLORIDIA, JOSEPH, 27 TAYLOR ROAD, FRANKLIN, NJ, 07416 | US Mail (1st Class) |
| 55288 | FLORIDIN, 5700 CLEVELAND ST STE 420, VIRGINIA BEACH, VA, 23462 | US Mail (1st Class) |
| 55288 | FLORIDIN - ITC, A DIVISION OF ITC INDUSTRIALS INC, A DIVISION OF ITC INDUSTRIALS INC, 5700 CLEVELAND ST SUITE 420, VIRGINIA BEACH, VA, 23462 | US Mail (1st Class) |
| 55288 | FLORINE , PHILLIP C, PHILLIP C, FLORINE, 2311 CIRCLE DR, WHITE BEAR LAKE, MN, 55110 | US Mail (1st Class) |
| 55288 | FLORIO, SILVIO G, SILVIO G, FLORIO, 40 SILANO DR, HARWINTON, CT, 06791 | US Mail (1st Class) |
| 55288 | FLORY DANISH, 14316 COMPTON VILLAGE DRIVE, CENTREVILLE, VA, 20121 | US Mail (1st Class) |
| 55288 | FLOW CONTROLS INC, 7844 BELAIR RD., BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 55288 | FLOW TECH SUPPLY INC., PO BOX 1388, ORANGE, TX, 77631-1388 | US Mail (1st Class) |
| 55288 | FLOWER, GERALD ALLEN, 1918 SIXTH STREET NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 55288 | FLOWER, GERALD; FLOWER, SUSAN, GERALD & SUSAN FLOWER, 1918 SIXTH ST NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 55288 | FLOWERS , BRIAN C, BRIAN C FLOWERS, 1701 FERGUSON AVE, GRANITE CITY, IL, 62040 | US Mail (1st Class) |
| 55288 | FLOWERS BY CHRIS INC, 1019 CATHEDRAL ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 55288 | FLOWERS, MICHAEL V, MICHAEL V, FLOWERS, 1303 DEAR ST, KIRKSVILLE, MO, 63501 | US Mail (1st Class) |
| 55288 | FLOYD , WILLIAM W, WILLIAM W FLOYD, PO BOX 91561, ANCHORAGE, AK, 99509-1561 | US Mail (1st Class) |
| 55288 | FLOYD ALLEN LOGAN, 3416 GRETCHEN, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | FLOYD ARCHIE HARBISON, 1408 BRADBURY, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | FLOYD BEEBE, 10719 SUMMIT SQUARE DR., LEESBURG, FL, 34788 | US Mail (1st Class) |
| 55288 | FLOYD C BOWDISH, 3495 LOWER GREGG ROAD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | FLOYD C PREE, 371 LAFAYETTE #11, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | FLOYD C RICHARDSON, 59 STEVENS STREET, WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 55288 | FLOYD CAMPBELL, PO BOX 454, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | FLOYD D HONEYCUT, 4958 POSSUM TROT ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | FLOYD DAVIS, 1304 W 55TH ST., N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | FLOYD E FLACK, C/O TOM FLACK, 3128 NORTHWOOD DR, AMES, IA, 50010-4769 | US Mail (1st Class) |
| 55288 | FLOYD E SCHUTT, 221 EAST SECOND STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | FLOYD ELBERT MARTIN, 84 MATHIS RD, LONOKE, AR, 72086 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | FLOYD ELLIOTT, BOX 36, CHESTER, SC, 29706-0036 | US Mail (1st Class) |
| 55288 | FLOYD F GUYETTE, P O BOX 7125, SUN CITY, FL, 33586-7125 | US Mail (1st Class) |
| 55288 | FLOYD F SHAFER III, 114 HENRY ST., SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55290 | FLOYD F THOMPSON, LINDELL MITCHELL, C/O GENE BUSH, ATTORNEY AT LAW, P O DRAWER 1617, LIVINGTON, TX, 77351 | US Mail (1st Class) |
| 55288 | FLOYD FISHBURN, 1875 EAST 166 ROAD, EL DORADO SPRINGS, MO, 64744 | US Mail (1st Class) |
| 55288 | FLOYD G ROOD, 11 NORTH WOODS ROAD, HERMON, NY, 13652 | US Mail (1st Class) |
| 55288 | FLOYD GOLTRY, 978 COUNTY RT 16, BEAVER DAMS, NY, 14812 | US Mail (1st Class) |
| 55288 | FLOYD HALL, 3202 RUCKLE STREET, SAGINAW, MI, 48601-3141 | US Mail (1st Class) |
| 55288 | FLOYD HENRY WOODS, 2600 W PERSHING BLVD APT. 3, NORTH LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 55288 | FLOYD HILBURGER, 51 DOWNING STREET, BUFFALO, NY, 14220-2616 | US Mail (1st Class) |
| 55288 | FLOYD J HEATH, 2542 MILIDDY LANE, CAMDEN, NY, 13316 | US Mail (1st Class) |
| 55288 | FLOYD JOHNSON, 97 BALTIMORE ST, BAY SHORE, NY, 11706-5807 | US Mail (1st Class) |
| 55288 | FLOYD L WYATT, 1029 PECAN STREET, TEXARKANA, AR, 71854 | US Mail (1st Class) |
| 55288 | FLOYD MAYERS SR., 3367 MAYERS HILL ROAD, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | FLOYD PONZI, 308 CHESTNUT STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | FLOYD SIMMONS, 6880 HIGHWAY 92, CHASE CITY, VA, 23924 | US Mail (1st Class) |
| 55288 | FLOYD T LEPPER, 108 YALE ST., AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | FLOYD T VENABLE, PO BOX 26, DENNARD, AR, 72629 | US Mail (1st Class) |
| 55288 | FLOYD TAYLOR, 2706 SHADY GROVE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | FLOYD TAYLOR, 507 CENTER STREET, BRYANT, AR, 72022 | US Mail (1st Class) |
| 55288 | FLOYD W JONES SR, 40 GREEN ST, SENECA FALLS, NY, 13148-2121 | US Mail (1st Class) |
| 55288 | FLOYD W WARFORD, 8909 FAIRPLAY ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | FLOYD WALTER MILLIOUS, 91 WOODLAWN DR, RAVENA, NY, 12143 | US Mail (1st Class) |
| 55288 | FLOYD WRIGHT, PO BOX 216, NORPHLET, AR, 71759 | US Mail (1st Class) |
| 55288 | FLOYD WRIGHT, 205 SOUTH TATE, NORPHLET, AR, 71759 | US Mail (1st Class) |
| 55265 | FLOYD, ISGUR, RIOS & WAHRLICH, P.C., RANDALL A. RIOS, 700 LOUISIANA, SUITE 4600, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 55288 | FLOYD, LUCILLE, 70 STURGESS RUN, SHARPSBURG, GA, 30277 | US Mail (1st Class) |
| 55288 | FLUHR, HELEN, 10901 EAST MINNESOTA AVENUE, SUN LAKES, AZ, 85248 | US Mail (1st Class) |
| 55288 | FLUID COMPONENTS INTL, 1755 LA COSTA MEADOWS DR STE A, SAN MARCOS, CA, 92078-5115 | US Mail (1st Class) |
| 55288 | FLUID FILTRATION MANUFACTURING CORP, 102 VAN WINKLE AVE, GARFIELD, NJ, 07026-2940 | US Mail (1st Class) |
| 55288 | FLUID FLOW OF TENNESSEE, INC, PO BOX 751278, CHARLOTTE, NC, 28275 | US Mail (1st Class) |
| 55288 | FLUTY, KENNETH O, KENNETH O, FLUTY, 11174 KNOXVILLE RD, MECHANICSBURG, OH, 43044 | US Mail (1st Class) |
| 55288 | FLYNN , STEVEN ; SMITH , SUZANNE, STEVEN , FLYNN, 176 FEDERAL ST, FLORENCE, MA, 01062 | US Mail (1st Class) |
| 55288 | FLYNN , SUSAN J; FLYNN , SIMON; FLYNN , GREGORY; &, SUSAN J FLYNN, FLYNN , ROBERT, 161 KINGS HWY, KENNEBUNKPORT, ME, 04046 | US Mail (1st Class) |
| 55288 | FLYNN SCALE SERVICES, 16404 SOUTH HAWTHORNE BLVD., LAWNDALE, CA, 90260 | US Mail (1st Class) |
| 55288 | FLYNN, CHARLES, 3 ROBIN ST, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 55288 | FLYNN, DANIEL J, 6603 RHODE ISLAND TRL, CRYSTAL LAKE, IL, 60012 | US Mail (1st Class) |
| 55288 | FLYNN, FRANCIS J, FRANCIS J FLYNN, 104 STRATFORD ST, WEST ROXBURY, MA, 02132 | US Mail (1st Class) |
| 55288 | FLYNN, JEANNE C; , MRS GERALD E, JEANNE C, FLYNN, 39 LAWRENCE LN, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 55288 | FLYNN, JOHN J; FLYNN, DORISANN G, JOHN J & DORISANN G , FLYNN, 221 E KEITH AVE, WAUKEGAN, IL, 60085 | US Mail (1st Class) |
| 55288 | FLYNN, JOHN M, 331 CHESTNUT ST, ASHLAND, MA, 01721 | US Mail (1st Class) |
| 55288 | FLYNN, JOHN P, JOHN P, FLYNN, 1213 ELM ST, OELWEIN, IA, 50662 | US Mail (1st Class) |
| 55288 | FLYNN, KYLE F, KYLE F, FLYNN, 620 HARRISON AVE, HELENA, MT, 59601 | US Mail (1st Class) |
| 55288 | FLYNN, PATRICIA, 227 PELLO ROAD, BRICK, NJ, 08724 | US Mail (1st Class) |
| 55288 | FLYNN, PATRICIA, 49 FREDRICK BOULEVARD, WOOLWICH TOWNSHIP, NJ, 08085 | US Mail (1st Class) |
| 55288 | FLYNN, ROBERT E, ROBERT E, FLYNN, 775 MIDDLE RD, TWIN BRIDGES, MT, 59754 | US Mail (1st Class) |
| 55288 | FM EMERGENCY GENERATOR, INC, 35 PEQUIT ST, PO BOX 136, CANTON, MA, 02021 | US Mail (1st Class) |
| 55288 | FMC CORPORATION, 1735 MARKET ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | FMC WYOMING CORPORATION, ATTN SUSAN C WAGNER, 1735 MARKET ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 55288 | FOAM ZONE INC, 945 E CALIFORNIA ST, ONTARIO, CA, 91761 | US Mail (1st Class) |
| 55288 | FODE, JASON G, JASON , FODE, PO BOX 1382, CORDOVA, AK, 99574 | US Mail (1st Class) |
| 55288 | FOERSTER , OTTO H, OTTO H, FOERSTER, 2477 ALDEN ST, SALT LAKE CITY, UT, 84106-3102 | US Mail (1st Class) |
| 55288 | FOGEL , RICHARD E, RICHARD E, FOGEL, 105 WARREN PL, DEKALB, IL, 60115 | US Mail (1st Class) |
| 55288 | FOGEL, ISADORE, ISADORE FOGEL, 210 AVE ONE, ATTICA, IN, 47918 | US Mail (1st Class) |
| 55288 | FOGELSTROM, LARRY A, LARRY A FOGELSTROM, 7010 STINES HILL RD, CASHMERE, WA, 98815-9434 | US Mail (1st Class) |
| 55288 | FOGLESONG, WILLIAM L, WILLIAM L, FOGLESONG, 11262 LAFAYETTE, NORTH GLENN, CO, 80233 | US Mail (1st Class) |
| 55288 | FOILES, STANLEYH, STANLEY H FOILES, 310 W AIRLINE DR, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 55288 | FOLDA, STANLEY, STANLEY , FOLDA, 1363 FALKE DR, RIVERSIDE, OH, 45432 | US Mail (1st Class) |
| 55288 | FOLEY (DEC), EDWARD W, C/O: FOLEY, PAM, PERSONAL REPRESENTATIVE OF THE ESTATE OF, EDWARD W FOLEY 106 ROCKBRIDGE CT, PORT SAINT LUCIE, FL, 34986-3570 | US Mail (1st Class) |
| 55288 | FOLEY HOAG LLP FKA FOLEY HOAG & ELIOT LL, C/O ADAM P KAHN ESQ, 155 SEAPORT BLVD, BOSTON, MA, 02210 | US Mail (1st Class) |
| 55351 | FOLEY HOAG LLP, ADAM P KAHN , ESQUIRE, (RE: SPCIAL LITIGTION & ENVRNMNTL COUNSL), SEAPORT WORLD TRADE CENTER WEST, 155 SEAPORT BOULEVARD, BOSTON, MA, 02210-2600 | US Mail (1st Class) |
| 55288 | FOLEY, JAMES L, JAMES L, FOLEY, 3902 N 14TH PL, PHOENIX, AZ, 85016 | US Mail (1st Class) |
| 55288 | FOLEY, JEWEL M, JEWEL M, FOLEY, 5705 NE 30 AVE, PORTLAND, OR, 97211-6809 | US Mail (1st Class) |
| 55288 | FOLEY, JOE J, JOE J, FOLEY, 312 E CLEVELAND ST, STOCKTON, CA, 95204 | US Mail (1st Class) |
| 55288 | FOLEY, MARYANNE, MARYANNE FOLEY, 5810 COTTAGE ST, PHILADELPHIA, PA, 19135 | US Mail (1st Class) |
| 55288 | FOLEY, PAUL J, PAUL J FOLEY, 4229 NE 41 AVE, PORTLAND, OR, 97211 | US Mail (1st Class) |
| 55288 | FOLKESTAD , JOHN ; GWYNN , LOIS, JOHN , FOLKESTAD, 530 RIVERSIDE DR NE, SAINT CLOUD, MN, 56304 | US Mail (1st Class) |
| 55288 | FOLLETTE, RICHARD D, 600 PETIT BERDOT, KENNER, LA, 70065 | US Mail (1st Class) |
| 55290 | FONDA BIRD, 2108 144TH AVE SE, BELLEVIEW, WA, 98007 | US Mail (1st Class) |
| 55288 | FONDACARO, VICTOR J, VICTOR J, FONDACARO, 300 MOHAWK DR, ROTTERDAM JUNCTION, NY, 12150 | US Mail (1st Class) |
| 55288 | FONE, SUZANNE K, 82 SCHRADER DR, DENMARK, ME, 04022-5435 | US Mail (1st Class) |
| 55288 | FONS, THOMAS E, TOM , FONS, 2000 E FOREST HILLS AVE, OAK CREEK, WI, 53154 | US Mail (1st Class) |
| 55288 | FONSECA, CALIXTO, 212 PROSPECT AVENUE, AVENEL, NJ, 07001 | US Mail (1st Class) |
| 55288 | FONSEMORTI, DINO, DINO FONSEMORTI, 9528 WISTARIA ST, PHILADELPHIA, PA, 19115 | US Mail (1st Class) |
| 55288 | FONTAINE, HATSUKO, 126 APPLE AVENUE, BROWNS MILLS, NJ, 08015 | US Mail (1st Class) |
| 55288 | FONTAINE, RICHARD, RICHARD , FONTAINE, 22 SPRINGFIELD ST, WATERTOWN, MA, 02472 | US Mail (1st Class) |
| 55288 | FONTANA JR, HARRY E, HARRY E FONTANA JR, 605 N 3RD ST, JEANNETTE, PA, 15644 | US Mail (1st Class) |
| 55288 | FONTENOT, JAMES K, 2410 NORBEN DR, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 55288 | FONTENOT, ROXANE, 7013 SHADOW LN, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 55288 | FONTENOT, TERRY T, 2408 CASSIE LN, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 55288 | FONZI, CARMINE, THE ESTATE OF CARMINE FONZI, 104 BRADFORD ST, EVERETT, MA, 02149 | US Mail (1st Class) |
| 55288 | FONZO, ANTHONY, A FONZO, 54 THOMPSON ST, PITTSTON, PA, 18640-1419 | US Mail (1st Class) |
| 55288 | FOOR, ROBERT L, ROBERT L FOOR, 6115 SQUIRE LN, ALEXANDRIA, VA, 22310 | US Mail (1st Class) |
| 55288 | FOOTE, WILBUR S, WILBUR S FOOTE, 1917 STATE AVE, ANOKA, MN, 55303-2102 | US Mail (1st Class) |
| 55288 | FOOTH, MRS LOLA I, MRS LOLA I, FOOTH, 8427 N 64TH ST, BROWN DEER, WI, 53223 | US Mail (1st Class) |
| 55288 | FOPPIANO JR, WILLIAM, C/O: FOPPIANO, ELEANOR, EXECUTRIX OF THE ESTATE OF WILLIAM FOPPIANO JR, 104 CHESTNUT ST, EVERETT, MA, 02149 | US Mail (1st Class) |
| 55288 | FORBES , CHRISTIE, CHRISTIE FORBES, BOX 857, NICODEMUS RD, REISTERSTOWN, MD, 21136 | US Mail (1st Class) |
| 55288 | FORBES, KEITH, 38 RIDGEVIEW AVENUE, WEST ORANGE, NJ, 07052 | US Mail (1st Class) |
| 55288 | FORBIS, JOAN, JOAN , FORBIS, 755 NE 25TH ST, GALT, MO, 64641 | US Mail (1st Class) |
| 55288 | FORCE-FLO INC, POBOX 24279, CLEVELAND, OH, 44124 | US Mail (1st Class) |
| 55288 | FORCEY , LLOYD B, LLOYD B FORCEY, 3252 STATE ROUTE 287, JERSEY SHORE, PA, 17740 | US Mail (1st Class) |
| 55288 | FORCUM, CHARLES ; FORCUM, CAROL, CHARLES & CAROL FORCUM, 17391 CORINTH RD, MARION, IL, 62959 | US Mail (1st Class) |
| 55288 | FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ, WALL STREET PLAZA 23RD FLOOR, NEW YORK, NY, 10005 | US Mail (1st Class) |
| 55288 | FORD, BACON & DAVIS, PO BOX 86810, BATON ROUGE, LA, 70879 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | FORD, BACON & DAVIS, THOMAS E. DAVIS, PO BOX 86810, BATON ROUGE, LA, 70879 | US Mail (1st Class) |
| 55288 | FORD, BRIAN E; FORD, ELAINE A, BRIAN & ELAINE FORD, 51 BURGET AVE, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 55288 | FORD, BUDDY D, (RE: RODGERS, ELI), BUDDY D FORD PA, 115 N MACDILL AVE, TAMPA, FL, 33609-1521 | US Mail (1st Class) |
| 55288 | FORD, CAROLYN G; BEHM, CHRISTOPHER, CAROLYN G FORD, 501 JEFFERSON AVE, LOUISVILLE, CO, 80027 | US Mail (1st Class) |
| 55288 | FORD, CHARLES F, CHARLES F FORD, 473 WATTERS STATION RD, EVANS CITY, PA, 16033 | US Mail (1st Class) |
| 55288 | FORD, HELEN L, HELEN L FORD, 52734 CR 7 N, ELKHART, IN, 46514 | US Mail (1st Class) |
| 55288 | FORD, ROBERT G, 897 IVY MANOR CT, HIXSON, TN, 37343 | US Mail (1st Class) |
| 55288 | FORD, RONALD J; FORD, KAAREN L; PIEPIORA, SHARON, RONALD J FORD, S 64 W 18431 TOPAZ DR, MUSKEGO, WI, 53150 | US Mail (1st Class) |
| 55288 | FORDHAM, MILTON, 807 PRETLOW STREET, FRANKLIN, VA, 23851 | US Mail (1st Class) |
| 55288 | FORE, DARLENE, 61 GREENWOOD ROAD, MORGANVILLE, NJ, 07751 | US Mail (1st Class) |
| 55288 | FOREHAND, JR, JOHNNY P., 27 LINVALE LANE, BRIDGEWATER, NJ, 08807-2351 | US Mail (1st Class) |
| 55288 | FOREMAN, FLOYD D; FOREMAN, BETTY R, FLOYD D OR BETTY R FOREMAN, 14127 WABASH AVE, COUNCIL BLUFFS, IA, 51503 | US Mail (1st Class) |
| 55288 | FORER, JUDI, 31 DEVONSHIRE PLACE, GLEN ROCK, NJ, 07452 | US Mail (1st Class) |
| 55288 | FORERO, DAVID J, 7813 KAVANAGH RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 55288 | FORERO, LUIS E, 33 WILSON AVE, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | FOREST DALE UPLINGER, 2913 RUDOLPH AVE, ERIE, PA, 16508 | US Mail (1st Class) |
| 55288 | FOREST G PAUL, 104 SPRING ST., GALETON, PA, 16922 | US Mail (1st Class) |
| 55288 | FOREST VIEW FIRE DEPTDEPART, E, 7010 W. 46TH ST, FOREST VIEW, IL, 60402 | US Mail (1st Class) |
| 55288 | FORESTIERO, IRENE, IRENE FORESTIERO, 770 NV MAINE RD, NEWARK VALLEY, NY, 13811 | US Mail (1st Class) |
| 55288 | FORESTIERO, IRENE, IRENE FORESTIERO, 770 NV MAINE RD, NEWARK VALLEY, NY, 13811-3710 | US Mail (1st Class) |
| 55288 | FOREY, DANIEL J, DANIEL J FOREY, 2190 WILLOW LN, LAKEWOOD, CO, 80215 | US Mail (1st Class) |
| 55288 | FORFAR, RICHARD, 11 REGINA DRIVE, HOWELL, NJ, 07731 | US Mail (1st Class) |
| 55288 | FORGACH, JOHN P, 960 FELL ST, UNIT 608, BALTIMORE, MD, 21231 | US Mail (1st Class) |
| 55288 | FORGE , SHELLEY ; MYERS , ADAM T, SHELLEY , FORGE, 8633 34TH AVE SW, SEATTLE, WA, 98126 | US Mail (1st Class) |
| 55351 | FORMAN PERRY WATKINS KRUTZ & TARDY LLP, MARCY BRYAN CROFT, ESQUIRE, (RE: ASBESTOS PERSONAL INJURY), 200 SOUTH LAMAR ST., SUITE 100, JACKSON, MS, 39201 | US Mail (1st Class) |
| 55288 | FORMARO, GARY L; FORMARO, VICKY L, GARY L AND VICKY L FORMARO, 21428-20TH AVE, NEW VIRGINIA, IA, 50210 | US Mail (1st Class) |
| 55288 | FORMICHELLI, JOSEPH, 53 PLYMOUTH BOULEVARD, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 55288 | FORMOSO, MARCOS, 423 76TH STREET, NORTH BERGEN, NJ, 07047 | US Mail (1st Class) |
| 55288 | FORNEY, THOMAS L, THOMAS L FORNEY, 3582 102ND AVE, GOBLES, MI, 49055-8806 | US Mail (1st Class) |
| 55288 | FORREST , JAMES M; FORREST , DOROTHY J, JAMES M & DOROTHY J FORREST, 615 N HARTWELL ST, GILMAN, IL, 60938 | US Mail (1st Class) |
| 55288 | FORREST C MUSGROVE JR, 2700 WHIPPOORWILL LANE, WHITE HALL, AR, 71602 | US Mail (1st Class) |
| 55288 | FORREST COLUMBUS TAYLOR, 403 VALLEY DRIVE, HELENA, AR, 72342 | US Mail (1st Class) |
| 55288 | FORREST HODGES, 812 ANDERS LN, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | FORREST OIL CO, PO BOX 327, TRAVELERS REST, SC, 29690 | US Mail (1st Class) |
| 55288 | FORREST R HURLEY TR UA APR 7 89, THE FORREST R HURLEY TRUST, 1452 ROSEMOOR ROAD, JAMESTOWN, OH, 45335 | US Mail (1st Class) |
| 55288 | FORREST, BRIAN S, BRIAN S FORREST, 613 EAST ST S, KEWANEE, IL, 61443 | US Mail (1st Class) |
| 55288 | FORREST, PETER L, PETER L, FORREST, 643 N MAIN ST, BETHEL, VT, 05032 | US Mail (1st Class) |
| 55288 | FORRESTER, THOMAS, 51 SAX ROAD, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 55288 | FORSAITH JR, RALPH M, C/O RALPH FORSAITH, PO BOX 176, PUTNEY, VT, 05346 | US Mail (1st Class) |
| 55288 | FORSAITH JR, RALPH M, PO BOX 176, PUTNEY, VT, 05346 | US Mail (1st Class) |
| 55288 | FORSDICK, LESLIE, LESLIE , FORSDICK, 114 MAINE AVE, PORTLAND, ME, 04103 | US Mail (1st Class) |
| 55288 | FORSHAW ESQ, MARY BETH, SIMPSON THACHER & BARTLETT, 425 LEXINGTON AVE, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 55288 | FORSHAW ESQ, MARY BETH, (RE: TRAVELERS CASUALTY AND SURETY COMPANY), SIMPSON THACHER & BARTLETT, 425 LEXINGTON AVE, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 55288 | FORSHAY, SAMUEL, 32-72 RT 52, PINE BUSH, NY, 12566 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | FORSMAN , DALE, DALE FORSMAN, 2803 KENNEDY AVE, BUTTE, MT, 59701 | US Mail (1st Class) |
| 55288 | FORST, GUNTHER, 17233 SE 84 KNIGHT AVENUE, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 55288 | FORSTER, GEORGE; FORSTER, GERALDINE, GEORGE & GERALDINE FORSTER, 3908 CIRCLE DR, BROOKFIELD, IL, 60513 | US Mail (1st Class) |
| 55288 | FORSTER, ROBERT, ROBERT FORSTER, 34 AVON RD, ELK GROVE VILLAGE, IL, 60007 | US Mail (1st Class) |
| 55288 | FORSTNER, TOM; FORSTNER, DEB, TOM & DEB , FORSTNER, 242 E 11TH ST, GIBBON, MN, 55335 | US Mail (1st Class) |
| 55288 | FORSYTH, PRISCILLA J, PRISCILLA J, FORSYTH, 210 BRENTWOOD RD, NEWINGTON, CT, 06111 | US Mail (1st Class) |
| 55288 | FORSYTHE, MARK, MARK FORSYTHE, 116 COMPASS DR, CLAYMONT, DE, 19703 | US Mail (1st Class) |
| 55288 | FORSYTHE, RICHARD L; FORSYTHE, JOANN C, R & J FORSYTHE, 68135 S GEORGE ST, BOX 292, IRON RIVER, WI, 54847 | US Mail (1st Class) |
| 55288 | FORSYTHE, RICHARD L; FORSYTHE, JOANN C, RICHARD & JOANN , FORSYTHE, PO BOX 292, IRON RIVER, WI, 54847 | US Mail (1st Class) |
| 55288 | FORT BEND SERVICES, INC, LYN LEVENS, 13303 REDFISH LANE, STAFFORD, TX, 77477 | US Mail (1st Class) |
| 55288 | FORTE, MICHAEL, 358 ELM STREET, STIRLING, NJ, 07980 | US Mail (1st Class) |
| 55288 | FORTE, PAUL J; FORTE, SALLY E, PAUL J & SALLY E FORTE, 100 WOODS AVE, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 55288 | FORTE, SALLY E, 100 WOODS AVE, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 55288 | FORTI, CORINNE A, 1246 CALLE YUCCA, THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 55288 | FORTIN JR , MARCEL, MARCEL , FORTIN JR, 61 S GROVE ST, AUGUSTA, ME, 04330-7127 | US Mail (1st Class) |
| 55288 | FORTIN, BERNARD, BERNARD FORTIN, 33 MAPLE ST, MILFORD, NH, 03055 | US Mail (1st Class) |
| 55288 | FORTIN, JOHANE, JOHANE FORTIN, 127 CLARENDON AVE, CHICOPEE, MA, 01013 | US Mail (1st Class) |
| 55288 | FORTUN , TRYG, TRYG FORTUN, 16019 INGLEWOOD RD NE, KENMORE, WA, 98028-3905 | US Mail (1st Class) |
| 55288 | FORTUNA, ROBERT P; FORTUNA, PEGGY A, ROBERT , FORTUNA, 1844 N HIGHLAND, DEARBORN, MI, 48128 | US Mail (1st Class) |
| 55288 | FORTUNATO , LOUIS ; FORTUNATO , ANN, LOUIS & ANN FORTUNATO, 1319 GRINNELL RD, WILMINGTON, DE, 19803 | US Mail (1st Class) |
| 55288 | FORTUNATO VARISCO, 1754 66TH STREET, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 55288 | FORTUNATO, MICHAEL, 175 GOWER STREET, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | FOSCO, ANTHONY, 43-57 170TH STREET, FLUSHING, NY, 11358 | US Mail (1st Class) |
| 55288 | FOSKETT, JAMES EDWARD, 8022 VAN VLEET RD, GAINES, MI, 48436 | US Mail (1st Class) |
| 55288 | FOSS, DOUGLAS A, DOUGLAS A FOSS, 1417 S MAPLE ST, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | FOSSEY, REGINALD, C/O: FOSSEY, PAUL, ADMINISTRATOR OF THE ESTATE OF REGINALD FOSSEY, 8 QUARRY HILL RD, WESTFORD, MA, 01886-1156 | US Mail (1st Class) |
| 55288 | FOSSO, DEBBIE, DEBBIE FOSSO, 13077 HWY 22, COOK, MN, 55723 | US Mail (1st Class) |
| 55265 | FOSTER & SEAR, LLP, SCOTT W. WERT, ESQ., 817 GREENVIEW DRIVE, GRAND PRAIRIE, TX, 75050 | US Mail (1st Class) |
| 55288 | FOSTER , HARRY ; FOSTER , DENISE, HARRY T FOSTER, 917 1ST ST W, ROUNDUP, MT, 59072 | US Mail (1st Class) |
| 55288 | FOSTER , STEVE ; EVANS , DWAINE, DWAINE EVANS, PO BOX 1754, MORRISTOWN, TN, 37816 | US Mail (1st Class) |
| 55288 | FOSTER , STUART ; FOSTER , CODY, STUART FOSTER, 13227 N WASHINGTON LN, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 55288 | FOSTER III, RANDOLPH N, RANDOLPH N, FOSTER III, 2013 S NINA CIR, MESA, AZ, 85210 | US Mail (1st Class) |
| 55288 | FOSTER SWIFT COLLINS & SMITH, 313 S WASHINGTON SQUARE, LANSING, MI, 48933 | US Mail (1st Class) |
| 55288 | FOSTER ULYSSES MOORE, 1415 CHERRY STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | FOSTER, ARLEN ; FOSTER, CINDY, ARLEN FOSTER, 24314 421ST AVE, FULTON, SD, 57340 | US Mail (1st Class) |
| 55288 | FOSTER, BRENDA, BRENDA FOSTER, PO BOX 40512, PASADENA, CA, 91114 | US Mail (1st Class) |
| 55288 | FOSTER, DONALD E, DONALD E FOSTER, 413 N 2ND, PO BOX 311, FAIRFIELD, WA, 99012-0311 | US Mail (1st Class) |
| 55288 | FOSTER, FRANK P, FRANK P FOSTER, PO BOX 813, HEMET, CA, 92546-0813 | US Mail (1st Class) |
| 55288 | FOSTER, GARY T; FOSTER, MILLIE K, GARY T & MILLIE K FOSTER, 141 CHATFIELD LOOP, STATESVILLE, NC, 28677 | US Mail (1st Class) |
| 55288 | FOSTER, J ANDREW; FOSTER, LEEANN, ANDY FOSTER, 5549 PROSPECT LN, LERNA, IL, 62440 | US Mail (1st Class) |
| 55288 | FOSTER, JACK D, 615 N MAPLE ST, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55288 | FOSTER, JUDY A, JUDY A, FOSTER, PO BOX 1, NAKNEK, AK, 99633 | US Mail (1st Class) |
| 55288 | FOSTER, LARRY G, LARRY , FOSTER, 15 CENTER ST, LISBON FALLS, ME, 04252-1422 | US Mail (1st Class) |
| 55288 | FOSTER, ROBG, ROB , FOSTER, 1517 BOULDER AVE, HELENA, MT, 59601 | US Mail (1st Class) |
| 55288 | FOSTER, TERRY R, 433 S FOSTER RD, SINGER, LA, 70660 | US Mail (1st Class) |
| 55288 | FOTI, FRANK, 49 MCCALL PLACE, NEWBURGH, NY, 12550 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | FOTI, ROBERT J, ROBERT J, FOTI, N85 W18290 TYLER CT, MENOMONEE FALLS, WI, 53051 | **US Mail (1st Class)** |
| 55288 | FOTOU, TONY, 308 PARK LANE, DOUGLASTON, NY, 11363 | **US Mail (1st Class)** |
| 55288 | FOUGHT, MICHAEL, MICHAEL , FOUGHT, 216 ASH ST, PORT CLINTON, OH, 43452 | **US Mail (1st Class)** |
| 55288 | FOUGNIER JR, CHARLESA, CHARLES A FOUGNIER JR, 87 SENECA AVE, ONEIDA, NY, 13421 | **US Mail (1st Class)** |
| 55288 | FOUNTAIN , FRANCIS E, FRANCIS FOUNTAIN, 5 MEMORIAL ST, EXETER, PA, 18643 | **US Mail (1st Class)** |
| 55288 | FOUNTAIN, JOSEPH W, JOSEPH W, FOUNTAIN, 2460 S KEARNEY ST, DENVER, CO, 80222 | **US Mail (1st Class)** |
| 55288 | FOUR INVESTMENT CLUB, A PARTNERSHIP, 637 FERRY ST, NEWARK, NJ, 07105-4601 | **US Mail (1st Class)** |
| 55288 | FOURNIER, WILLIAM A, WILLIAM A FOURNIER, 28 ELMER AVE, HOOKSETT, NH, 03106 | **US Mail (1st Class)** |
| 55288 | FOUST, ROBERT ; FOUST, BONNIE, ROBERT & BONNIE , FOUST, 521 PROSPECT DR, SPENCER, IA, 51301 | **US Mail (1st Class)** |
| 55288 | FOUST, TERI, TERI , FOUST, PO BOX 5446, CENTRAL POINT, OR, 97502 | **US Mail (1st Class)** |
| 55288 | FOWLER, DAWN, 4465 PHEASANT RUN COURT, BETHLEHEM, PA, 18017 | **US Mail (1st Class)** |
| 55288 | FOWLER, FAITH-MARIE, FAITH-MARIE FOWLER, 123 SQUIRES RD, ROSALIA, WA, 99170 | **US Mail (1st Class)** |
| 55288 | FOWLER, HILDA, HILDA FOWLER, RD 1 BOX 345, ALTOONA, PA, 16601 | **US Mail (1st Class)** |
| 55288 | FOWLER, JAMES, C/O: FOWLER, JAMES A, 6736 JADE POST LN, CENTREVILLE, VA, 20121-2194 | **US Mail (1st Class)** |
| 55288 | FOWLER, SARAH, 400 MONROE STREET, BROOKLYN, NY, 11221 | **US Mail (1st Class)** |
| 55288 | FOWLER, THOMAS R, 306 OVERLOOK DR, KERRVILLE, TX, 78028 | **US Mail (1st Class)** |
| 55288 | FOWLKES , CHARLES, CHARLES FOWLKES, 2300 NE BRAZEO ST, PORTLAND, OR, 97212 | **US Mail (1st Class)** |
| 55288 | FOX , CHARLES R; FOX , JAMES W, CHARLES R FOX, 6225 LOWER MILLER CREEK RD, MISSOULA, MT, 59803 | **US Mail (1st Class)** |
| 55288 | FOX , JAMES W, JAMES W, FOX, 1720 W KENT AVE, MISSOULA, MT, 59801 | **US Mail (1st Class)** |
| 55288 | FOX , RUTH V, DAVID J FOX, 1058 JENNIFER RD, WILLARD, OH, 44890 | **US Mail (1st Class)** |
| 55288 | FOX VALVE DEVELOPMENT CORP., LARRY FOX, HAMILTON BUSINESS PARK, DOVER, NJ, 07801 | **US Mail (1st Class)** |
| 55288 | FOX, BRADLEY W; FOX, PAMALA K, BRAD FOX, 1067 RUSTIC RD 4, GLENWOOD CITY, WI, 54013 | **US Mail (1st Class)** |
| 55288 | FOX, BRIAN W, BRIAN W FOX, 148 WINDSOR AVE, LANSDOWNE, PA, 19050 | **US Mail (1st Class)** |
| 55288 | FOX, BRUCE R, BRUCE R FOX, 2379 BURNSLINE RD, BROWN CITY, MI, 48416 | **US Mail (1st Class)** |
| 55288 | FOX, DR MARYE ANN, NORTH CAROLINA STATE UNIV, OFFICE OF THE CHANCELLOR, 20 WATAUGA CLUB DR, BOX 7001/A HOLLADAY HALL, RALEIGH, NC, 27695-7001 | **US Mail (1st Class)** |
| 55288 | FOX, FRED; FOX, GAYLE, FRED & GAYLE FOX, S 729 FLINT RD, SPOKANE, WA, 99224 | **US Mail (1st Class)** |
| 55288 | FOX, HARRY C, HARRY C FOX, 253 SOUTHWICK ST, FEEDING HILLS, MA, 01030 | **US Mail (1st Class)** |
| 55288 | FOX, JEFFREY, JEFFREY FOX, 315 EASTGATE ST, ALGONQUIN, IL, 60102 | **US Mail (1st Class)** |
| 55288 | FOX, JOSEPH, JOSEPH FOX, 52496 SUNSHINE AVE, BEALLSVILLE, OH, 43716 | **US Mail (1st Class)** |
| 55288 | FOX, TODD A, TODD A, FOX, 400 KOERHER DR, WILMINGTON, IL, 60481 | **US Mail (1st Class)** |
| 55288 | FOX, WENDELL E; FOX, MARY A, WENDELL E & MARY A , FOX, 1107 E CLEVELAND, WEST FRANKFORT, IL, 62896 | **US Mail (1st Class)** |
| 55288 | FOX, WIYAKA, WIYAKA FOX, 803 CEDAR ST, COULEE DAM, WA, 99116 | **US Mail (1st Class)** |
| 55288 | FOXOBORO COMPANY, 33 COMMERCIAL ST (B51-2E), FOXBORO, MA, 02035-2099 | **US Mail (1st Class)** |
| 55288 | FOYDER , KENNETH E, KENNETH E, FOYDER, 4367 GREGOR ST, GENESEE, MI, 48437 | **US Mail (1st Class)** |
| 55288 | FOYTIK , FRANKLIN D, FRANKLIN D FOYTIK, 1825 MESQUITE VALLEY RD, MESQUITE, TX, 75149 | **US Mail (1st Class)** |
| 55288 | FPL, GENERAL MAIL FACILITY, MIAMI, FL, 33188-0001 | **US Mail (1st Class)** |
| 55288 | FRABOTTA, LYDIA; FRABOTTA, JOHN, JOHN & LYDIA , FRABOTTA, 348 CAMBRIDGE DR, FAIRBORN, OH, 45324 | **US Mail (1st Class)** |
| 55351 | FRAGOMEN, DEL RAY, BERNSEN & LOEWY, LLP, ENRIQUE GONZALEZ III, ESQUIRE, (RE: SPECIAL IMMIGRATION COUNSEL), ONE ALHAMBRA PLAZA, SUITE 600, CORAL GABLES, FL, 33134 | **US Mail (1st Class)** |
| 55288 | FRAIT, JOHN; FRAIT, MARIE, JOHN OR MARIE , FRAIT, 231 MASON, ANN ARBOR, MI, 48103-2015 | **US Mail (1st Class)** |
| 55288 | FRAIZE, ERIC ; FRAIZE, SHANNON, ERIC & SHANNON FRAIZE, 550 CLARK ST, SOUTH WINDSOR, CT, 06074 | **US Mail (1st Class)** |
| 55288 | FRAMPTON , J DOUGLAS, J DOUGLAS , FRAMPTON, 1190 LINDY LN NW, CARROLLTON, OH, 44615-9364 | **US Mail (1st Class)** |
| 55288 | FRAN CROWLEY CUST, BRIAN T CROWLEY, UNDER THE NEW JERSEY, UNIFORM TRANSFERS TO MINORS ACT, 22 WILTON DR, ALLENDALE, NJ, 07401-1325 | **US Mail (1st Class)** |
| 55288 | FRAN NEWMARK CUST, REBECCA NEWMARK, UNIF GIFTS MIN ACT NY, 524 MIDVALE RD, VESTAL, NY, 13850-3818 | **US Mail (1st Class)** |
| 55288 | FRAN STRAUSS, 8 EAST 83RD STREET, NEW YORK, NY, 10028-0418 | **US Mail (1st Class)** |
| 55288 | FRANCA A RICCOBON & LUCIANA RICCOBON JT TEN, 2809 DARBY RD, ARDMORE, PA, 19003-1621 | **US Mail (1st Class)** |
| 55288 | FRANCAVILLA, SALVATORE, 285 ROBINSON AVENUE, STATEN ISLAND, NY, 10312 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | FRANCE, ALAN; FRANCE, SHEREE, ALAN FRANCE, 2527 WEYHILL DR, CENTER VALLEY, PA, 18034 | US Mail (1st Class) |
| 55288 | FRANCES A JAY, 518 E 19TH ST, OAKLAND, CA, 94606-1935 | US Mail (1st Class) |
| 55288 | FRANCES ANN GRAPEVINE, 9 ERWIN DRIVE, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | FRANCES BRANDT, 112 IVY LANE, LIDO BEACH, NY, 11561-4911 | US Mail (1st Class) |
| 55288 | FRANCES BURDICK, 9392 CAROLINE DR, LINDLEY, NY, 14858 | US Mail (1st Class) |
| 55288 | FRANCES C SHEEHY, 254-03 75TH AVE, GLEN OAKS LI, NY, 11004-1107 | US Mail (1st Class) |
| 55288 | FRANCES DE LEMOS TR UA JUL 30 96, THE FRANCES DE LEMOS REVOCABLE LIVING TRUST, 501 VENUE CT, VERO BEACH, FL, 32966-7132 | US Mail (1st Class) |
| 55288 | FRANCES E CALABRO, 11 GARFIELD AVE, WINCHESTER, MA, 01890-1208 | US Mail (1st Class) |
| 55288 | FRANCES ELLIS CASSELS, BOX 98, JACKSON, SC, 29831-0098 | US Mail (1st Class) |
| 55288 | FRANCES F PAVEY, 8650 SHAWNEE RUN RD, CINCINNATI, OH, 45243-2812 | US Mail (1st Class) |
| 55288 | FRANCES FITZGERALD, 102-00 SHORE FRONT PKWY #4A, FAR ROCKAWAY PARK, NY, 11694 | US Mail (1st Class) |
| 55288 | FRANCES FREELAND, 714 ASHTON STREET, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | FRANCES G ANTOPOL, 420 E 23RD ST, NEW YORK, NY, 10010-5033 | US Mail (1st Class) |
| 55288 | FRANCES H MCKINNEY, 4835 SUTCLIFF AVENUE, SAN JOSE, CA, 95118-2342 | US Mail (1st Class) |
| 55288 | FRANCES JANE HUGHES, 1347 HELM`S ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | FRANCES LOUISE AUTRY, 9313 VANDERBILT DR, LITTLE ROCK, AR, 72204-4393 | US Mail (1st Class) |
| 55288 | FRANCES M HEAVERLO TR, UA APR 23 80 THE JAMES S, & FRANCES M HEAVERLO TRUST, 900 UNIVERSITY STREET 16 F-G, SEATTLE, WA, 98101 | US Mail (1st Class) |
| 55288 | FRANCES M OCONNOR, 1 GEORGIA AVE APT 5H, BRONXVILLE, NY, 10708-6215 | US Mail (1st Class) |
| 55288 | FRANCES M ROD, BOX 507, COPALIS BEACH, WA, 98535-0507 | US Mail (1st Class) |
| 55288 | FRANCES MATHEWS, 4016 BRANTLEY DR, AUSTELL, GA, 30106-1559 | US Mail (1st Class) |
| 55288 | FRANCES MOORE, 512 FAIRWAY, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 55288 | FRANCES PAULINE COLLINS, 933 E BUTTERFIELD CUTOFF ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | FRANCES R DEFILIPPIS, 83 MORTON BLVD, PLAINVIEW, NY, 11803-5627 | US Mail (1st Class) |
| 55288 | FRANCES R MILLER, 1803 EUTAW PLACE, BALTIMORE, MD, 21217-3807 | US Mail (1st Class) |
| 55288 | FRANCES RANALDI, 4054 SKYCREST DR, JACKSONVILLE, FL, 32246-6554 | US Mail (1st Class) |
| 55288 | FRANCES RICHMAN & STEPHEN E RICHMAN JT TEN, 1611 W EASTBROOK COURT, MEQUON, WI, 53092-2982 | US Mail (1st Class) |
| 55288 | FRANCES SPECHTS, PO BOX 2022, OGUNQUIT, ME, 03907-2022 | US Mail (1st Class) |
| 55288 | FRANCES YARBROUGH, 341 CHRISTIAN DRIVE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | FRANCESCA PERRA, 220 HIGHLAND AVE, WINCHESTER, MA, 01890-2112 | US Mail (1st Class) |
| 55288 | FRANCESCA SANTORO, 21 VASSAR LANE, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 55288 | FRANCESCO AGUANNO, 6219 61ST STREET, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 55288 | FRANCESCO INGA, 1737 62ND STREET, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 55288 | FRANCESCO LEONE, 1917 WEST 7TH STREET, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 55288 | FRANCESCO PINELLO, 1655-66TH ST., BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 55288 | FRANCESCO RENDA, 21 RAFAILLO DRIVE, LATHAM, NY, 12110 | US Mail (1st Class) |
| 55288 | FRANCESCO S ROSELLI, 307 HOWK STREET, WATERTOWN, NY, 13601-2423 | US Mail (1st Class) |
| 55288 | FRANCESCO VALENTE, 2328 NORTH CHANTICLEER COURT, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |
| 55288 | FRANCESKI LUMBER CO, ATT MR JOSEPH FRANCESKI, PO BOX 135, FOREST CITY, PA, 18421-0135 | US Mail (1st Class) |
| 55288 | FRANCHESCA DOS REMEDIOS, 1260 N DEARBORN ST APT 1211, CHICAGO, IL, 60610-2244 | US Mail (1st Class) |
| 55288 | FRANCHI, DENISE P, 54 MORGAN RD, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 55288 | FRANCINE TAYLOR SMITH, 1644 W 107TH ST 4, LOS ANGELES, CA, 90047-4442 | US Mail (1st Class) |
| 55288 | FRANCIS , JOHN ; FRANCIS , BETTY, JOHN & BETTY FRANCIS, 24 OAKLAND AVE, SOMERSET, NJ, 08873 | US Mail (1st Class) |
| 55288 | FRANCIS , KENNETH ; FRANCIS , PAULETTE, MR & MRS KENNETH W FRANCIS, 144 FAIRFAX BLVD, WILMINGTON, DE, 19803 | US Mail (1st Class) |
| 55288 | FRANCIS A FITZPATRICK, 212 EMPORIUM AVENUE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | FRANCIS A O`BRIEN, 14443 S 8TH ST, PHOENIX, AZ, 85048-4440 | US Mail (1st Class) |
| 55288 | FRANCIS A VELLANTE, 71 BYRON STREET, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 55288 | FRANCIS A WROBLEWSKI, 37 WESTSIDE AVE, BERGENFIELD, NJ, 07621-2835 | US Mail (1st Class) |
| 55288 | FRANCIS ARMSTRONG, C/O KIM BEARDEN, 1447 BRASWELL ROAD, MAGNOLIA, AR, 71753 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | FRANCIS B SLOCUM, 3592 WEIDRICK ROAD, WELLSVILLE, NY, 14895-9403 | US Mail (1st Class) |
| 55288 | FRANCIS BADLAM, 692 COUNTY ROUTE 40, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | FRANCIS D LANE & ALICE B LANE JT TEN, 1755 SUMMIT AVE NW, SALEM, OR, 97304-2713 | US Mail (1st Class) |
| 55288 | FRANCIS DACK, 2441 SABA LANE, PORT NECHES, TX, 77651 | US Mail (1st Class) |
| 55288 | FRANCIS DALY, 1142 PEAPOND ROAD APT. PH, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 55288 | FRANCIS DE NICOLA, 18081 SE COUNTRY CLUB DR  BLDG 13 APT 125, TEQUESTA, FL, 33469 | US Mail (1st Class) |
| 55288 | FRANCIS E BOYLE, 60-19 76TH ST, ELMHURST, NY, 11373-5227 | US Mail (1st Class) |
| 55288 | FRANCIS E HARRIS, 18 WALDEN GLEN, BALLSTON LAKE, NY, 12019 | US Mail (1st Class) |
| 55288 | FRANCIS E MURPHY, 100 PONDEROSA PINE DR, DEFIANCE, OH, 43512-3577 | US Mail (1st Class) |
| 55288 | FRANCIS E THURN, 21309 FAUCET ROAD, EDGEWOOD, IA, 52042-8133 | US Mail (1st Class) |
| 55288 | FRANCIS E WADE CUST, FOR LOIS ANN WADE, UNIF GIFT MIN ACT CT, HAMPTON, CT, 06247 | US Mail (1st Class) |
| 55288 | FRANCIS EARLEY, 514 BAY DRIVE, MURRELLS INLET, SC, 29576-8772 | US Mail (1st Class) |
| 55288 | FRANCIS EBNER, 14131 WHITECAP AVENUE, HUDSON, FL, 34667-8053 | US Mail (1st Class) |
| 55288 | FRANCIS EUGENE BOURLAND, PO BOX 1073, LAMAR, AR, 72846 | US Mail (1st Class) |
| 55288 | FRANCIS F TRACEY, 98 W 4TH STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | FRANCIS FRANK, 32 W BALCOM ST, BUFFALO, NY, 14209-1408 | US Mail (1st Class) |
| 55288 | FRANCIS FROEHLICH, 56 COLUMBIA ST., FARMINGDALE, NY, 11753 | US Mail (1st Class) |
| 55288 | FRANCIS G KLOSTER, 7521 BOLIVER ROAD, CROGHAN, NY, 13327-0192 | US Mail (1st Class) |
| 55288 | FRANCIS GOES, 13 S CHAPEL HILL RD, HIGHLAND, NY, 12528 | US Mail (1st Class) |
| 55288 | FRANCIS GRIFFIN, 67 ASTER DRIVE, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 55288 | FRANCIS GUYETTE, 720 FEDERAL ST. APT.508, BURNS APARTMENTS, TROY, NY, 12180-2855 | US Mail (1st Class) |
| 55288 | FRANCIS HART, 60 VISTA DELAGUNA, FORT PIERCE, FL, 34951 | US Mail (1st Class) |
| 55288 | FRANCIS J BONCZAR, 144 FAYETTE ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | FRANCIS J BOWMAN, 385 OCEAN BLVD , APT 4T, LONG BRANCH, NJ, 07740 | US Mail (1st Class) |
| 55288 | FRANCIS J BRENNAN, 26 HOLMHILL LN, ROSELAND, NJ, 07068-1451 | US Mail (1st Class) |
| 55288 | FRANCIS J BRENNAN & REGINA M BRENNAN JT TEN, 26 HOLMEHILL LANE, ROSELAND, NJ, 07068-1451 | US Mail (1st Class) |
| 55288 | FRANCIS J BRUNNER, 4370 MARK ALLAN ROAD, KEYSTONE HEIGHTS, FL, 32656 | US Mail (1st Class) |
| 55288 | FRANCIS J DEMODNA SR., 20 PRIMROSE LANE, KINGS PARK, NY, 11754-3929 | US Mail (1st Class) |
| 55288 | FRANCIS J DUNLOP, 37-62 64TH STREET, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 55288 | FRANCIS J FETES, 117 PALMER AVE., KENMORE, NY, 14217 | US Mail (1st Class) |
| 55288 | FRANCIS J LINSKY, 3930 W SENECA TNPK., SYRACUSE, NY, 13215 | US Mail (1st Class) |
| 55288 | FRANCIS J LOUGHNANE, 98 CHAMBERLAIN DRIVE, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 55288 | FRANCIS J MAZIERSKI, 413 MCCONKEY DRIVE, BUFFALO, NY, 14223 | US Mail (1st Class) |
| 55288 | FRANCIS J MELLEN JR, WYATT TARRANT & COMBS LLP, 2800 PNC PLZ, LOUISVILLE, KY, 40202-2813 | US Mail (1st Class) |
| 55288 | FRANCIS J MULLARKEY, 261 KINDERKAMACK RD , APT. A, RIVER EDGE, NJ, 07661 | US Mail (1st Class) |
| 55288 | FRANCIS J PATTI, 95 KANE PL., N BABYLON, NY, 11703 | US Mail (1st Class) |
| 55288 | FRANCIS J SIMMS, 243 BARCREST DRIVE, ROCHESTER, NY, 14616-2225 | US Mail (1st Class) |
| 55288 | FRANCIS JAMES GARDNER, 130 JEFFERSON AVE, MASSENA, NY, 13662-1231 | US Mail (1st Class) |
| 55288 | FRANCIS JOHN POWERS JR, 3505 HERMITAGE ROAD, WARSAW, NY, 14569 | US Mail (1st Class) |
| 55288 | FRANCIS JOHN WOLFE, 32 S MAIN STREET, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | FRANCIS JOSEPH PFUHLER, 163-31 25TH DR, FLUSHING, NY, 11358-1005 | US Mail (1st Class) |
| 55288 | FRANCIS K FREY, 12144 S W EGRET CIRCLE UNIT-305, LAKE SUZY, FL, 34269 | US Mail (1st Class) |
| 55288 | FRANCIS K FREY, PO BOX 494966, PORT CHARLOTTE, FL, 33949 | US Mail (1st Class) |
| 55288 | FRANCIS KARKKAINEN, 22 RASPBERRY PARK RD, LONG EDDY, NY, 12760-5601 | US Mail (1st Class) |
| 55288 | FRANCIS KEENEY, 8339 60TH DRIVE, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 55288 | FRANCIS L COUCH, 1264 OLD MILITARY ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | FRANCIS L NELSON, 29 FIR ROAD, ROCKLAND, MA, 02370 | US Mail (1st Class) |
| 55288 | FRANCIS LADUE, 680 O`NEIL ROAD, WEST CHAZY, NY, 12992 | US Mail (1st Class) |
| 55288 | FRANCIS LOUIS AROMOLA, 1 GREENMEADOW DRIVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | FRANCIS M BOYLE JR TR UA SEP 3 96, FRANCIS M BOYLE JR, REVOCABLE TRUST, N2619 SHORE DR, MARINETTE, WI, 54143-9225 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | FRANCIS M MARZELLI, 6005 RIDGECARN AVENUE, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 55288 | FRANCIS MASTERSON, 40 WOODCREST DRIVE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | FRANCIS MC ALONEN, 8 GOODWILL LANE, HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 55288 | FRANCIS MC LOUGHLIN, 21 WESTWOOD DRIVE, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 55288 | FRANCIS MURPHY, 54 CRANBERRY COURT, RED BANK, NJ, 07701 | US Mail (1st Class) |
| 55288 | FRANCIS NICHOLAS, 31 PARMA ROAD, ISLAND PARK, NY, 11558 | US Mail (1st Class) |
| 55288 | FRANCIS P FAHEY & MARIE E FAHEY JT TEN, 34 MAIN STREET, MILTON, VT, 05468-3056 | US Mail (1st Class) |
| 55288 | FRANCIS P MC GOWAN, 317 GLEN COVE AVENUE, SEA CLIFF, NY, 11579 | US Mail (1st Class) |
| 55288 | FRANCIS P MCGOWAN, 279 CASWELL AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | FRANCIS P REAP, 7059 S ABBOTT ROAD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | FRANCIS PAIXAO, 4411 NW 69 PL., COCONUT CREEK, FL, 33073 | US Mail (1st Class) |
| 55288 | FRANCIS PATNOE, 25 HIGH RIDGE DRIVE, NEWINGTON, CT, 06111 | US Mail (1st Class) |
| 55288 | FRANCIS PATRICK O`BRIEN, 2760 PLAYER CIRCLE N, MELBOURNE, FL, 32935 | US Mail (1st Class) |
| 55288 | FRANCIS PAUL RICHARD, 575 WHISPERING PINES RD, HAMILTON, MT, 59840-8919 | US Mail (1st Class) |
| 55288 | FRANCIS RONALD STETSON, 604 EAST COLVIN, SYRACUSE, NY, 13210 | US Mail (1st Class) |
| 55288 | FRANCIS S JONES, 2136 INDIAN HILLS DR, KNOXVILLE, TN, 37919-8979 | US Mail (1st Class) |
| 55288 | FRANCIS STANLEY GRUPA JR, 350 BUCKNER STREET, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 55288 | FRANCIS T LAUB, 24 WILD AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | FRANCIS TUTTLE, PO BOX 203, MINETTO, NY, 13115 | US Mail (1st Class) |
| 55288 | FRANCIS W KELLOGG, PO BOX 344, WATERFORD, NY, 12188 | US Mail (1st Class) |
| 55288 | FRANCIS W YOUMELL, PO BOX 73, BRASHER FALLS, NY, 13613-0073 | US Mail (1st Class) |
| 55288 | FRANCIS WYNN, 1604 TUSCARORA ROAD, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | FRANCIS X SPARA, 2288 LAKE VIEW ROAD PO BOX 142, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 55288 | FRANCIS XAVIER BACHETY, 48 BAY POINT CT, WEST BABYLON, NY, 11704-8245 | US Mail (1st Class) |
| 55288 | FRANCIS XAVIER BYRNE, PO BOX 3970, SPRING HILL, FL, 34611 | US Mail (1st Class) |
| 55288 | FRANCIS, CHARLES, 1001 W HOLLAND AVE, WHITE HALL, AR, 71602-9573 | US Mail (1st Class) |
| 55288 | FRANCIS, CLARA, CLARA FRANCIS, 420 TOPAZ CIR, MOAB, UT, 84532 | US Mail (1st Class) |
| 55288 | FRANCIS, FRANCIS P, 5653 OAKLAND MILLS RD, COLUMBIA, MD, 21045-3216 | US Mail (1st Class) |
| 55288 | FRANCIS, GERTRUDE, GERTRUDE FRANCIS, 812 FREEDOM DR, WEST JEFFERSON, NC, 28694 | US Mail (1st Class) |
| 55288 | FRANCIS, KENNETH C, KEN , FRANCIS, 820 E 7TH AVE, DURANGO, CO, 81301 | US Mail (1st Class) |
| 55288 | FRANCIS, MARY, MARY , FRANCIS, 3660 S MAPLE RD, ANN ARBOR, MI, 48108 | US Mail (1st Class) |
| 55288 | FRANCIS, WILLIAM R, WILLIAM R FRANCIS, 8888 HWY 550 E, MOUSIE, KY, 41839 | US Mail (1st Class) |
| 55288 | FRANCISCO DECARVALHO, 14 ALARY ROAD, LAGRANGEVILLE, NY, 12540 | US Mail (1st Class) |
| 55288 | FRANCISCO M RODRIGUEZ SR., 105 HEDGES AVENUE, JAMESTOWN, NY, 14701-3913 | US Mail (1st Class) |
| 55288 | FRANCISCO RUIZ, 57 TENNY, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 55288 | FRANCISCO TETI, 33 LINCOLN STREET, NEW ROCHELLE, NY, 10801 | US Mail (1st Class) |
| 55288 | FRANCO DAVI, 26-42 30TH STREET, ASTORIA, NY, 11102 | US Mail (1st Class) |
| 55288 | FRANCO NATALI, 726 DAVIDSON, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 55288 | FRANCO, RICHARD, 1 PACKARD RD, PEABODY, MA, 01960 | US Mail (1st Class) |
| 55288 | FRANCO, THOMAS, 224 LIDO PARKWAY, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 55288 | FRANCO, THOMAS; FRANCO, TOMMASINA, THOMAS & TOMMASINA , FRANCO, 208 WELLINGTON DR, DAYTONA BEACH, FL, 32119-1482 | US Mail (1st Class) |
| 55288 | FRANCOIS, ROBERT, ROBERT FRANCOIS, 7330-BIGWOOD, HOUSTON, TX, 77016 | US Mail (1st Class) |
| 55288 | FRANI P KING, 14 MALLOW RD, E ROCKAWAY, NY, 11518-2222 | US Mail (1st Class) |
| 55288 | FRANK , DIANA L, DIANA L FRANK, 3009 6 AVE N, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 55288 | FRANK A DI BLASI, 4037 WOODSIDE ROAD, LAWTONS, NY, 14091 | US Mail (1st Class) |
| 55288 | FRANK A FARAGASSO, 12 HOWARD PLACE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | FRANK A LA ROSA, 140 TEAKWOOD CT, KISSIMMEE, FL, 34743 | US Mail (1st Class) |
| 55288 | FRANK A LATELLA SR., 31 HAWTHORNE RIDGE CIRCLE, TRUMBULL, CT, 06611 | US Mail (1st Class) |
| 55288 | FRANK A MESSMER, 49 SYMPHONY AVE., BAYVILLE, NJ, 08721 | US Mail (1st Class) |
| 55288 | FRANK A OKEY, 28 TOBEY WOODS, PITTSFORD, NY, 14534-1824 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | FRANK A SARAGO, 475 MAPLE VIEW RD, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | FRANK A SCHEIBE JR, 2534 N COLBY DR, MCHENRY, IL, 60050-6720 | US Mail (1st Class) |
| 55288 | FRANK A SPENSIERI, 22 ST. ROSE CT, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 55288 | FRANK A VALENTI, 1 SAND DR, EDWARDSVILLE, PA, 18704-1613 | US Mail (1st Class) |
| 55288 | FRANK A WESTGATE, 223 GENESEE ST., LOCKPORT, NY, 14094-4505 | US Mail (1st Class) |
| 55288 | FRANK A WILDE, 7956 SOUTH WESTERN, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | FRANK A ZAMPESE SR., 39 WANAQUE AVENUE, HASKELL, NJ, 07420 | US Mail (1st Class) |
| 55288 | FRANK ABBATE, 56 GREENLAWN BOULEVARD, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 55288 | FRANK ABBONDANZA, 179 THOMAS LANE, SETAUKET, NY, 11733 | US Mail (1st Class) |
| 55288 | FRANK ACETO, 2071 TENBROECK AVE, BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | FRANK ALBERGO, 411 LEONARD CT, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 55288 | FRANK ALFASI, 101 MALONE AVE., LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 55288 | FRANK AMATO, 41 DAWSON COURT, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | FRANK AMOROSO, 230 PARK PLACE, MASSAPEQUA PARK, NY, 11762-3328 | US Mail (1st Class) |
| 55288 | FRANK ANDREWS III TR UW, FRANK ANDREWS, 9 ABELARD ST, LAKE OSWEGO, OR, 97035-1201 | US Mail (1st Class) |
| 55288 | FRANK ANGELI & MAUREEN ANGELI JT TEN, PO BOX 3622, SCRANTON, PA, 18505-0622 | US Mail (1st Class) |
| 55288 | FRANK ANGEZO SGRO, 1594 YOUNGSTOWN LOCKPORT ROAD, YOUNGSTOWN, NY, 14174-9735 | US Mail (1st Class) |
| 55288 | FRANK ANTHONY ABRUNZO, 107 SO. GRASS RIVER ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | FRANK ANTHONY FITTIPALDI, 979 N GRANDVIEW, PAULDEN, AZ, 86334-4420 | US Mail (1st Class) |
| 55288 | FRANK ARCURI JR, 24 RED CREEK CIRCLE, HAMPTON BAY, NY, 11946 | US Mail (1st Class) |
| 55288 | FRANK ARNONE, 3209 MICHIGAN AVE, NIAGARA FALLS, NY, 14305-3310 | US Mail (1st Class) |
| 55288 | FRANK AUTRINO, 46 GARVEY AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | FRANK B NELSON, 1930 SOUTH SPIVEY TERRACE, INVERNESS, FL, 34450 | US Mail (1st Class) |
| 55288 | FRANK B PHILLIPS CUST, CASEY Z PHILLIPS, UNDER THE HI UNIF TRAN MIN ACT, 2621 KAAHA ST APT 6, HONOLULU, HI, 96826-0000 | US Mail (1st Class) |
| 55288 | FRANK B SGROMO, 30 FILLAT STREET, STATEN ISLAND, NY, 10314-2109 | US Mail (1st Class) |
| 55288 | FRANK BAGLIO, 9 YAPHANK RD, MASTIC BEACH, NY, 11951 | US Mail (1st Class) |
| 55288 | FRANK BARBER, 720 LENOX AVE., APT. #14 F, NEW YORK, NY, 10039-4419 | US Mail (1st Class) |
| 55288 | FRANK BARCIK JR, 48 CAMBRIDGE EAST, OXFORD, NJ, 07863-3409 | US Mail (1st Class) |
| 55288 | FRANK BARRINGER, 708 SCENIC BLUFF DR, YAKIMA, WA, 98908-1043 | US Mail (1st Class) |
| 55288 | FRANK BELLIA & FAY BELLIA JT TEN, 251-33 71ST ROAD, BELLEROSE, NY, 11426-2736 | US Mail (1st Class) |
| 55288 | FRANK BLAKLEY, 38 WILKESBARRE ST, LACKAWANNA, NY, 14218-1125 | US Mail (1st Class) |
| 55288 | FRANK BLANCIFORTE, 214 BROOKS STREET, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 55288 | FRANK BONANO, 8832 THAMES RIVER DRIVE, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 55288 | FRANK BONURA, 612 BERNICE ROAD, FRANKLIN SQUARE, NY, 11010-1802 | US Mail (1st Class) |
| 55288 | FRANK BRUNETTI, 2154 74TH STREET, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 55290 | FRANK BUBNICH, ROBERT F BUBNICH, 1845 E 135TH AVENUE, THORNTON, CO, 80241 | US Mail (1st Class) |
| 55288 | FRANK BUDANO, 147 COTTAGE BLVD, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 55288 | FRANK BURKE, 2675 E 64TH ST, BROOKLYN, NY, 11234-6815 | US Mail (1st Class) |
| 55288 | FRANK BURNETT JR, 2812 CAPEHART DRIVE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | FRANK BUSCARNERA, 21 DIERAUF STREET, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | FRANK C ADAMS & JANE A ADAMS JT TEN, 29 RING LANE, LEVITTOWN, PA, 19055-1424 | US Mail (1st Class) |
| 55288 | FRANK C ATKINSON, 8997 CRATSLEY HILL RD, SPRINGWATER, NY, 14560 | US Mail (1st Class) |
| 55288 | FRANK C BROWN, 15A WOODBINE DR, CLIFTON PARK, NY, 12065-1909 | US Mail (1st Class) |
| 55288 | FRANK C CHERRY, 405 CHEREE LOUPE, STEWART, TN, 37175 | US Mail (1st Class) |
| 55288 | FRANK C CONIGLIO SR., 1845 SPREAKLEY COURT, ORLANDO, FL, 32837 | US Mail (1st Class) |
| 55288 | FRANK C DERENZE, 147 FORGE LANE, CORAM, NY, 11727 | US Mail (1st Class) |
| 55288 | FRANK C GULLO JR, 833 BAILEY ROAD, WEST HENRIETTA, NY, 14586 | US Mail (1st Class) |
| 55288 | FRANK C PERRY, 1529 PINE AVE., BOHEMIA, NY, 11716 | US Mail (1st Class) |
| 55288 | FRANK C WINBURY, 165 ALBERTA DRIVE, SADDLE BROOK, NJ, 07663-5100 | US Mail (1st Class) |
| 55288 | FRANK CACIOPPO, 152-18 UNION TPKE #11-8, KEW GARDENS HILLS, NY, 11367 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | FRANK CAFARELLA, 81 FRENCH RD, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | FRANK CAIRA, 10 BOOTH LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | FRANK CALAMUSA, 486 NE CANOE PARK CIRCLE, PORT SAINT LUCIE, FL, 34983-3508 | US Mail (1st Class) |
| 55288 | FRANK CALDERONE, 125 MAYBROOK RD, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 55288 | FRANK CALVARESE SR., 37 WILLOW RIDGE LANE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | FRANK CAMARDELLA, 6 WILDWOOD ROAD, HARTSDALE, NY, 10530 | US Mail (1st Class) |
| 55288 | FRANK CAMP, 4900 W 18TH, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | FRANK CANALE, 246 FORT HILL RD, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 55288 | FRANK CANZANELLA, 101 MENDEL AVE, SAVANNAH, GA, 31406-8259 | US Mail (1st Class) |
| 55288 | FRANK CARAVELLA, 365 WEST 25 ST., APT. 7 A, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 55288 | FRANK CASTRONOVO, 16-07 200TH STREET, BAYSIDE, NY, 11360 | US Mail (1st Class) |
| 55288 | FRANK CHARLES CARUSO, 17 WENDA ST, READING, MA, 01867-3504 | US Mail (1st Class) |
| 55288 | FRANK CHIARAMONTE, 2376 206TH STREET, BAYSIDE, NY, 11360 | US Mail (1st Class) |
| 55288 | FRANK CHIMENTO SR., 178 GOTHIC CIRCLE, MANORVILLE, NY, 11949 | US Mail (1st Class) |
| 55288 | FRANK CHIRCOP, 1 TRADEWINDS DRIVE, BAYVILLE, NY, 11709-3013 | US Mail (1st Class) |
| 55288 | FRANK CIMINELLO, 27A SOUTH AIRMONT ROAD, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 55288 | FRANK CIMMINO, 1828 WEST 9TH STREET, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 55288 | FRANK CLEMONS, 730 14TH AVE S, CLINTON, IA, 52732-6300 | US Mail (1st Class) |
| 55288 | FRANK COCCA, C/O LINDA COCCA, 1106 S MISSOURI AVE, APT.107, CLEARWATER, FL, 33756-9143 | US Mail (1st Class) |
| 55288 | FRANK COLEMAN, 425 S 19TH STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | FRANK COMBOPIANO, 904 WEST EMBARGO ST., ROME, NY, 13440 | US Mail (1st Class) |
| 55288 | FRANK CONNOLY, 1546 KENNELWORTH PLACE PH, BRONX, NY, 10465 | US Mail (1st Class) |
| 55289 | FRANK CONTARIN, 18 ORLIT COURT EPPING, VICTORIA, 3076 AUSTRALIA | US Mail (1st Class) |
| 55288 | FRANK CORONA, 136 DRISCOLL AVENUE, ROCKVILLE CENTRE, NY, 11570 | US Mail (1st Class) |
| 55288 | FRANK COSTELLO, PO BOX 9M, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | FRANK CROCE, 7802 86TH STREET, GLENDALE, NY, 11385 | US Mail (1st Class) |
| 55288 | FRANK CURCIO, 180 LIBERTY STREET, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 55288 | FRANK D BUSH, 600 PARK AVE, LAUREL, MD, 20707-4036 | US Mail (1st Class) |
| 55288 | FRANK D FORCZEK, 8152 LAKE SHORE ROAD, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | FRANK D KEARNEY, 1670 VILDO RD, BOLIVAR, TN, 38008-9601 | US Mail (1st Class) |
| 55288 | FRANK D MIANO, 2092 PLUM STREET, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 55288 | FRANK D PIRRI, 16 VAN BUREN AVENUE, EAST GREENBUSH, NY, 12061 | US Mail (1st Class) |
| 55288 | FRANK D PORTINAUSE, 1084 BLACKWOOD CT, LAKE CHARLES, LA, 70611-6844 | US Mail (1st Class) |
| 55288 | FRANK D POWERS, 44 FAAHS DRIVE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | FRANK D SHADDON, 8469 WYNN ROAD, ROME, NY, 13440 | US Mail (1st Class) |
| 55288 | FRANK D`ANTONIO, BOX 714, HAMLIN, PA, 18427 | US Mail (1st Class) |
| 55288 | FRANK DE BISCEGLIE, 24 JOYCE ROAD, EASTCHESTER, NY, 10709 | US Mail (1st Class) |
| 55288 | FRANK DEGRATTO, 561 LAMONT AVE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | FRANK DESERTO, 381 INGRASSIA ROAD, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 55288 | FRANK DIBIASI, 130 HARRISON STREET, WEST HARRISON, NY, 10604 | US Mail (1st Class) |
| 55288 | FRANK DIGRANDE, 24 DEER TRAIL RD, CALDWELL, NJ, 07006-4140 | US Mail (1st Class) |
| 55288 | FRANK DRASBY, 158 W NICHOLAI STREET, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 55288 | FRANK DUFFY, 727A HERITAGE HILLS, SOMERS, NY, 10589 | US Mail (1st Class) |
| 55288 | FRANK E GAINER & ALICE I GAINER JT TEN, 1810 KESSLER BLVD WEST DRIVE, INDIANAPOLIS, IN, 46228-1817 | US Mail (1st Class) |
| 55288 | FRANK E KOZAK, 6601 POWERS RD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | FRANK E LECLAIR, 159 HANK WILSON RD, CADYVILLE, NY, 12918 | US Mail (1st Class) |
| 55288 | FRANK E LEE, 1900 JOHNSWOOD RD, C/O BRENDA LEE, BRYANT, AR, 72022-2718 | US Mail (1st Class) |
| 55288 | FRANK E SCHLEGEL JR, 1430 MEADS RD, NORFOLK, VA, 23505-1851 | US Mail (1st Class) |
| 55288 | FRANK E SWILLEY JR, 1808 MORNING STAR ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | FRANK E WOODS, 68 NORWAY RD, LISBON, NY, 13652 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | FRANK EARL HOOKS SR., 717 LIBERTY STREET, HELENA, AR, 72342 | US Mail (1st Class) |
| 55288 | FRANK ENTEL, 626 BEACH 8TH ST, FAR ROCKAWAY, NY, 11691-5202 | US Mail (1st Class) |
| 55288 | FRANK ESKIN AND HANNA ESKIN TR UA, OCT 19 06 THE ESKIN LIVING TRUST, 6 ROTHWELL DRIVE, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 55288 | FRANK FRANCESE, 2174 CROMPOND RD, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 55288 | FRANK FREDA, 322 W 55TH ST., APT. 4D, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55288 | FRANK FRISINA, 841 CONNIE LANE, ELMONT, NY, 11003 | US Mail (1st Class) |
| 55288 | FRANK FUJIMOTO, 1412 ST FRANCIS DR, SAN JOSE, CA, 95125-5246 | US Mail (1st Class) |
| 55288 | FRANK FUJIO HIRASHIMA & MARGIE MIDORI HIRASHIMA, TR UA AUG 1 89, THE HIRASHIMA TRUST, 1900 CORINTH AVE, LOS ANGELES, CA, 90025-5512 | US Mail (1st Class) |
| 55288 | FRANK G HENKEL, 134 LAKESIDE DRIVE, HONESDALE, PA, 18431-1232 | US Mail (1st Class) |
| 55288 | FRANK G HENKEL, 156 PORTREE DR, DUNEDIN, FL, 34698 | US Mail (1st Class) |
| 55288 | FRANK G LAWRENCE, 11560 RESEVOIR ROAD, WAYLAND, NY, 14572 | US Mail (1st Class) |
| 55288 | FRANK G MAUCH, 7321 PEACH BLOSSOM AVE., BENTON, AR, 72019-8771 | US Mail (1st Class) |
| 55288 | FRANK G MAYE, 116 WEST 238TH STREET, APT. 3I, BRONX, NY, 10463 | US Mail (1st Class) |
| 55288 | FRANK G SEMINARO, 1503 CLEMENTIAN ST., UTICA, NY, 13501 | US Mail (1st Class) |
| 55288 | FRANK GERLACH, 8810 WALTHER BLVD, APT 2402 CALVERT COURT, PARKVILLE, MD, 21234 | US Mail (1st Class) |
| 55288 | FRANK GORMAN, 7 HAMILTON PLACE, SOUTH NYACK, NY, 10960-4803 | US Mail (1st Class) |
| 55288 | FRANK GRASSO, 73 HUNTINGTON DR, JACKSON, NJ, 08527-4483 | US Mail (1st Class) |
| 55288 | FRANK GRGAS, 30-29 49TH STREET, LONGISLAND CITY, NY, 11103 | US Mail (1st Class) |
| 55288 | FRANK GRIECO, 23 CONCERTO COURT, EASTPORT, NY, 11941-1627 | US Mail (1st Class) |
| 55288 | FRANK GUCCIARDI JR, 5411 WELLFIELD ROAD, NEW PORT RICHEY, FL, 34655 | US Mail (1st Class) |
| 55288 | FRANK GUERRA, 307 ALTAMONT AVE., SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | FRANK H HARVEY, 138 KENDALL ROAD, KENDALL PARK, NJ, 08824 | US Mail (1st Class) |
| 55288 | FRANK HARRY CHAN & YUI CHAN TR, UDT MAR 24 89 FRANK HARRY CHAN &, YUI CHIU CHAN TRUST, C/O FRANK CHAN, 2654 BURLINGAME WAY, SAN JOSE, CA, 95121-1213 | US Mail (1st Class) |
| 55288 | FRANK HAYASHIDA, PO BOX 14985, LENEXA, KS, 66285-4985 | US Mail (1st Class) |
| 55288 | FRANK HERNANDEZ, 557 VAN NEST AVENUE, BRONX, NY, 10460 | US Mail (1st Class) |
| 55288 | FRANK HIGHFILL, 13527 COLONEL GLENN ROAD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | FRANK HUBBARD, 4 JUNIPER LANE, RIDGEFIELD, CT, 06877 | US Mail (1st Class) |
| 55288 | FRANK INCANTALUPO, 13700 S W 11 ST., PEMBROKE PINE, FL, 33027 | US Mail (1st Class) |
| 55288 | FRANK INGRAHAM, 305 W DICKERSON LN, MIDDLETOWN, DE, 19709-8827 | US Mail (1st Class) |
| 55288 | FRANK IOIMO, 492 WOODSCREEK CT, MORICHES, NY, 11955 | US Mail (1st Class) |
| 55288 | FRANK J ADKINS, 25 WASHBURN ST., LAKE GROVE, NY, 11755 | US Mail (1st Class) |
| 55288 | FRANK J BAILEY, 739 MOUNT WILLOW ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | FRANK J BASILE, 7205 W ATLANTIC BLVD, MARGATE, FL, 33063 | US Mail (1st Class) |
| 55288 | FRANK J BERGMAN, 9119 MERCER DR, DALLAS, TX, 75228-4137 | US Mail (1st Class) |
| 55288 | FRANK J BRATEK, 7667 SCOTLAND RD, AKRON, NY, 14001 | US Mail (1st Class) |
| 55288 | FRANK J CAIKOSKI, PO BOX 87, FAIRVIEW VILLAGE, PA, 19409-0087 | US Mail (1st Class) |
| 55288 | FRANK J CARLUCCI, 330 ANDREW AVE, EAST MEADOW, NY, 11554-3513 | US Mail (1st Class) |
| 55288 | FRANK J CASTRONOVO, 13 PINE STREET, ELMONT, NY, 11003 | US Mail (1st Class) |
| 55288 | FRANK J CHAPIN, 101 COLUMBIA ST, APT 314, CORNING, NY, 14830-2826 | US Mail (1st Class) |
| 55288 | FRANK J CUSATO, 48 SWARTSON COURT, ALBANY, NY, 12209 | US Mail (1st Class) |
| 55288 | FRANK J DALY, 1932 W CANARY WAY, CHANDLER, AZ, 85286-8047 | US Mail (1st Class) |
| 55288 | FRANK J DIVONZO, 767 REAFORD RD, WINSTON SALEM, NC, 27104 | US Mail (1st Class) |
| 55288 | FRANK J GALLAGHER, C/O KIM GALLAGHER, 891 W 5TH AVE, APACHE JUNCTION, AZ, 85220-6612 | US Mail (1st Class) |
| 55288 | FRANK J GOMBOS, 23635 READING ROAD, HOWEY IN THE HILLS, FL, 34737 | US Mail (1st Class) |
| 55288 | FRANK J GRIECO, 1307 SW 43RD LANE, CAPE CORAL, FL, 33914 | US Mail (1st Class) |
| 55288 | FRANK J GULAN, 14130 ROSEMARY LANE, APT. 4207, LARGO, FL, 33774 | US Mail (1st Class) |
| 55288 | FRANK J HARDEN, 809 DISCOVERY ST SPC 47, SAN MARCOS, CA, 92078-1129 | US Mail (1st Class) |
| 55288 | FRANK J JASINSKI, 3642B ROSEWOOD ST, SAINT AUGUSTINE, FL, 32080-9117 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | FRANK J KEEVERN, 713 23RD STREET, WATERVLIET, NY, 12189 | US Mail (1st Class) |
| 55288 | FRANK J KOHLBECK, 7200 COVENTRY CT , APT. 115, NAPLES, FL, 34104-6794 | US Mail (1st Class) |
| 55288 | FRANK J LITTERIO, 29 CENTERVIEW DRIVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | FRANK J MASSA JR, 317 KIMBALL AVE., YONKERS, NY, 10704 | US Mail (1st Class) |
| 55288 | FRANK J MCKNIGHT, PO BOX 409, NORPHLET, AR, 71759 | US Mail (1st Class) |
| 55288 | FRANK J ORSINI, 67 WYOMING ROAD, PARAMUS, NJ, 07652 | US Mail (1st Class) |
| 55288 | FRANK J PELC, 1475 SENECA CREEK ROAD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | FRANK J PELUSO, 5904 CAVALIER CIRCLE, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 55288 | FRANK J RANDAZZO, 17381SE 74TH SEABROOK COURT, LADY LAKE, FL, 32162 | US Mail (1st Class) |
| 55288 | FRANK J REGA, 211 NASSAU ROAD, HUNTINGTON, NY, 11743 | US Mail (1st Class) |
| 55288 | FRANK J SACCO SR., 23 MADISON STREET, WEST HARRISON, NY, 10604-2627 | US Mail (1st Class) |
| 55288 | FRANK J SARACINA, PO BOX 290751, PORT ORANGE, FL, 32129 | US Mail (1st Class) |
| 55288 | FRANK J STOOTHOFF, 4911 SW 63RD LOOP, OCALA, FL, 34474-5763 | US Mail (1st Class) |
| 55288 | FRANK J VASTA, 11749 PINTAIL CT, NAPLES, FL, 34119-8900 | US Mail (1st Class) |
| 55288 | FRANK J WALDMANN, 56 WESTON AVENUE, CHATHAM, NJ, 07928 | US Mail (1st Class) |
| 55288 | FRANK J ZAK, 4591 SOUTHWESTERN BLVD, HAMBURG, NY, 14075-1946 | US Mail (1st Class) |
| 55288 | FRANK JAMES LOCICERO, 307 TENNYSON TERRACE, BUFFALO, NY, 14221-5936 | US Mail (1st Class) |
| 55288 | FRANK JOHN TRAMPOSCH, 59-13 70TH AVE., RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 55288 | FRANK JOSEPH RHOADES, PO BOX 410 RADIO CITY STATION, NEW YORK, NY, 10101-0410 | US Mail (1st Class) |
| 55288 | FRANK K WHORRALL, 184 COUNTY ROUTE 12, PHOENIX, NY, 13135-3333 | US Mail (1st Class) |
| 55288 | FRANK KANIA, BOX 54, BULLVILLE, NY, 10915 | US Mail (1st Class) |
| 55288 | FRANK KEENAN, 8750 SOUTH OCEAN DRIVE # 1634, JENSEN BEACH, FL, 34957-2133 | US Mail (1st Class) |
| 55288 | FRANK KING JR, 9752 WILLEY ROAD, ARKPORT, NY, 14807 | US Mail (1st Class) |
| 55288 | FRANK KOY & KATHERINE M KOY TR UA, MAR 07 08 THE FRANK AND KATHERINE, EM KOY LIVING TRUST, 20811 MADISON, ST CLAIR SHORES, MI, 48081 | US Mail (1st Class) |
| 55288 | FRANK KUBIAK, 11 JOSEPH STREET, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | FRANK L CANFIELD, 12 HASKELL ST, MASSENA, NY, 13662-1146 | US Mail (1st Class) |
| 55288 | FRANK L MAGIONCALDA, 2549 LA MIRADA DR, SAN JOSE, CA, 95125-5818 | US Mail (1st Class) |
| 55288 | FRANK L ROSKOVICS, 437 MYRTLE AVE, ASHTABULA, OH, 44004-2651 | US Mail (1st Class) |
| 55288 | FRANK LEBRATO, 399 WESTFIELD AVE., PISCATAWAY, NJ, 08854 | US Mail (1st Class) |
| 55288 | FRANK LEO, 110 GOLD ST., BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | FRANK LEWIS, 23 ROUTE 66 EAST STREET, KERHONKSON, NY, 12446 | US Mail (1st Class) |
| 55288 | FRANK LICURGO, 159 INDEPENDENCE RD, EAST STROUDSBURG, PA, 18301-9206 | US Mail (1st Class) |
| 55288 | FRANK LONIGRO, 2281 6TH ST., EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | FRANK LORE, 120 ARTHUR AVENUE, THORNWOOD, NY, 10594 | US Mail (1st Class) |
| 55288 | FRANK LUCIANO, 143 PIGEON HILL ROAD, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 55288 | FRANK LUISI, 3 HARWICH RD, EAST ROCKAWAY, NY, 11518 | US Mail (1st Class) |
| 55288 | FRANK LUNSFORD, 3824 HORTON HILL, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | FRANK LYNCH & KATHERINE LYNCH JT TEN, 4 TERRACE PL, KEARNEY, NJ, 07032-1622 | US Mail (1st Class) |
| 55288 | FRANK M COLABELLA, 1207 ROUND POND RD, APT A, LAKE RONKONKOMA, NY, 11779-2506 | US Mail (1st Class) |
| 55288 | FRANK M DEBOTH, 1400 GEORGE URBAN BLVD, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | FRANK M FABIN, 4172 MAGNOLIA BLOSSOM DRIVE, ERIE, PA, 16510 | US Mail (1st Class) |
| 55288 | FRANK M GALCHUS, 151-43 26TH AVE., FLUSHING, NY, 11354 | US Mail (1st Class) |
| 55288 | FRANK M GIALLORETO, 152 MELODY LANE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | FRANK M GRABP, 4084 BIG TREE ROAD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | FRANK M KEARNEY, 3 BEECHNUT CIRCLE, GARNERVILLE, NY, 10923 | US Mail (1st Class) |
| 55288 | FRANK M KOZLOWSKI SR., 601 TROTTER LANE # 105, MELBOURN, FL, 32940 | US Mail (1st Class) |
| 55288 | FRANK M OAKS, 1940 LINWOOD AVENUE, ERIE, PA, 16510 | US Mail (1st Class) |
| 55288 | FRANK M POMEROY, 455 79TH WAY NE, FRIDLEY, MN, 55432-2486 | US Mail (1st Class) |
| 55288 | FRANK M RIDLON, 85 SLEEPY VALLEY ROAD, WARWICK, NY, 10990 | US Mail (1st Class) |
| 55288 | FRANK M T RUMSEY, 483 ORCHARD DR, WALLKILL, NY, 12589 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | FRANK M TAMUCCIO, 3 IROQUOIS STREET, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 55288 | FRANK M TURCK, 8815 WEST PORT AU PRINCE LANE, PEORIA, AZ, 85381-2811 | US Mail (1st Class) |
| 55288 | FRANK MACH, 25 WOOD ST, LACKAWANNA, NY, 14218-3019 | US Mail (1st Class) |
| 55288 | FRANK MACLARTY, 26 PIKE PLACE, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 55288 | FRANK MALINE, 2 SCHOOL ST, PO BOX 177, VERNON, NY, 13476 | US Mail (1st Class) |
| 55288 | FRANK MALINOSKI, PARK GARDENS, BLDG 21-D, SCRANTON, PA, 18509 | US Mail (1st Class) |
| 55288 | FRANK MANDURA, 4280 GREENFIELD PKWY, BUFFALO, NY, 14219 | US Mail (1st Class) |
| 55288 | FRANK MANISCALCO, 67 FREDERICK ST, LITTLE FERRY, NJ, 07643-1542 | US Mail (1st Class) |
| 55288 | FRANK MARRANCA, 62 LONGNECKER ST., BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | FRANK MARSIELLO, 8001 NW 72 ST, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 55288 | FRANK MAURER CO INC, PO BOX 367, CONCORD, MA, 01742-0367 | US Mail (1st Class) |
| 55288 | FRANK MAURER CO, INC, PO BOX 367, CONCORD, MA, 01742 | US Mail (1st Class) |
| 55288 | FRANK MCMAHAN, 383 ASHLEY 286, CROSSETT, AR, 71635-8661 | US Mail (1st Class) |
| 55288 | FRANK MELE, 1324 VREELAND AVE, APT.1, BRONX, NY, 10461-5813 | US Mail (1st Class) |
| 55288 | FRANK MITTIGA, 14709 STATE HIGHWAY 37, MASSENA, NY, 13662-3150 | US Mail (1st Class) |
| 55288 | FRANK MOHOS, 217 WEST RD, STEPHENTOWN, NY, 12168 | US Mail (1st Class) |
| 55288 | FRANK MONASTERO, 17 LENORE PLACE, HAUPPAUGE, NY, 11787 | US Mail (1st Class) |
| 55288 | FRANK MORABITO, 357 ELMWOOD AVENUE, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | FRANK MORINELLO, 6877 DELAMATER ROAD, DERBY, NY, 14047 | US Mail (1st Class) |
| 55288 | FRANK MORRO SR., 21 TARLETON LANE, NORTHPORT, NY, 11768 | US Mail (1st Class) |
| 55288 | FRANK MUIA, PO BOX 9092, ALBANY, NY, 12209 | US Mail (1st Class) |
| 55288 | FRANK MURATORE, 305 WICKSHIRE CIRCLE, LITITZ, PA, 17543-7652 | US Mail (1st Class) |
| 55288 | FRANK NACCARATO, 368 EAST CHESTER ST, KINGSTON, NY, 12401-2730 | US Mail (1st Class) |
| 55288 | FRANK NARDOLILLO, 17 JUNIPER LANE, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | FRANK ODELL MCJUNKINS, PO BOX 34, SARATOGA, AR, 71859 | US Mail (1st Class) |
| 55288 | FRANK P CARBONE, 1127 WINDING WILLOW DRIVE, NEW PORT RICHEY, FL, 34655 | US Mail (1st Class) |
| 55288 | FRANK P COLOGRANDE, 35 VALLEY VIEW RD, BLOOMINGBURG, NY, 12721-5212 | US Mail (1st Class) |
| 55288 | FRANK P D`ELIA, 1965 E 32ND ST, BROOKLYN, NY, 11234-4817 | US Mail (1st Class) |
| 55288 | FRANK P MALTESE, 439 FOCH BLVD, MINEOLA, NY, 11501 | US Mail (1st Class) |
| 55288 | FRANK P MILLER, 134 GLENWOOD DRIVE, WASHINGTON CROSSING, PA, 18977-1518 | US Mail (1st Class) |
| 55288 | FRANK P RODRIGUES & EMILY, RODRIGUES TR UA 7 23 80 OF, THE RODRIGUES FAMILY TR, 12625 SARATOGA AVE, SARATOGA, CA, 95070-4146 | US Mail (1st Class) |
| 55288 | FRANK PAOLELLA, 3920 BAL HARBOR BLVD D-4, PUNTA GORDA, FL, 33950 | US Mail (1st Class) |
| 55288 | FRANK PAONESSA SR., 1521 LAKE PLACID TERRACE, HENDERSON, NV, 89104 | US Mail (1st Class) |
| 55288 | FRANK PASCARELLA, 500 EAST DRIVE, NORTH MIAMI BEACH, FL, 33162 | US Mail (1st Class) |
| 55288 | FRANK PAUL SCOGGINS, PO BOX 73, WARNER, OK, 74469 | US Mail (1st Class) |
| 55288 | FRANK PEARSALL, 5649 PARKVIEW LAKE DR, ORLANDO, FL, 32821-5502 | US Mail (1st Class) |
| 55288 | FRANK PECCI, 107 GULF DRIVE, KISSIMMEE, FL, 34759 | US Mail (1st Class) |
| 55288 | FRANK PERNICE SR., 111 ARGYLE DRIVE, EAST ISLIP, NY, 11730 | US Mail (1st Class) |
| 55288 | FRANK PERRETTA, 61 STERLING HEIGHTS DRIVE, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 55288 | FRANK PERROTTA, 90 JACKSON AVENUE, POMPTON PLAINS, NJ, 07444 | US Mail (1st Class) |
| 55288 | FRANK PEZZOLLA, 1382 E 59TH ST, BROOKLYN, NY, 11234-4124 | US Mail (1st Class) |
| 55288 | FRANK POLACCO, 170 ONEIL STREET, KINGSTON, NY, 12401-3521 | US Mail (1st Class) |
| 55288 | FRANK PONESSA, PO BOX 4290, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 55288 | FRANK PROKOS, 9 PINEGROVE AVE, BILLERCIA, MA, 01821-5847 | US Mail (1st Class) |
| 55288 | FRANK R CAPECI, 302 WARDWELL AVENUE, STATEN ISLAND, NY, 10314-2825 | US Mail (1st Class) |
| 55288 | FRANK R DAMANTE & ANGELO C DAMANTE JT TEN, 12597 SIERRA ROJO RD, VALLEY CENTER, CA, 92082-5718 | US Mail (1st Class) |
| 55288 | FRANK R FISCHER, 1295 RT 16 SOUTH, OLEAN, NY, 14760 | US Mail (1st Class) |
| 55288 | FRANK R GLOVER, 76 THIRD STREET, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 55288 | FRANK R INSALACO, 59 OLDE ERIE TRAIL, ROCHESTER, NY, 14626 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | FRANK R MELECA, 18 OMEGA DR, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 55288 | FRANK R PETTUS, PO BOX 3, SCOTT, AR, 72142 | US Mail (1st Class) |
| 55288 | FRANK R POLLIFRONE, 5 SHEFFIELD LANE, EAST MORICHES, NY, 11940 | US Mail (1st Class) |
| 55288 | FRANK RAZZANO, 135-16 ROCKAWAY BEACH BLVD, FAR ROCKAWAY, NY, 11694 | US Mail (1st Class) |
| 55288 | FRANK ROBINSON JR, 250 EARL FRANKLIN RD, HAMLET, NC, 28345 | US Mail (1st Class) |
| 55288 | FRANK RODGERS, 18 MARIA COURT, HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 55288 | FRANK ROSSI, 516 POTTERS ROAD, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | FRANK RUBIK, 3858 TOWN LINE RD, LORRAINE, NY, 13659 | US Mail (1st Class) |
| 55288 | FRANK S MICHIENZI, 7 WAINWRIGHT RD 68, WINCHESTER, MA, 01890-2379 | US Mail (1st Class) |
| 55288 | FRANK S STRNAD, 4056 BOND STREET, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | FRANK S TRECO JR, 6133 ROCKSIDE ROAD STE 403, CLEVELAND, OH, 44131-2223 | US Mail (1st Class) |
| 55288 | FRANK SABATINI, 1657 PARKER BLVD, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | FRANK SAKIOKA, 1445 N SAN PEDRO ST, SAN JOSE, CA, 95110-1440 | US Mail (1st Class) |
| 55288 | FRANK SAKIOKA & SHIZUKO SAKIOKA JT TEN, 1445 N SAN PEDRO ST, SAN JOSE, CA, 95110-1440 | US Mail (1st Class) |
| 55290 | FRANK SALES AGUILAR, FRANK A AGUILAR, 1000 E RIVER ST., PUEBLO, CO, 81001 | US Mail (1st Class) |
| 55290 | FRANK SALES AGUILAR, JOSEPH AGUILAR, 1000 EAST RIVER, PUEBLO, CO, 81001 | US Mail (1st Class) |
| 55290 | FRANK SALES AGUILAR, MICHELLE AGUILAR, 2512 WYOMING, PUEBLO, CO, 81001 | US Mail (1st Class) |
| 55290 | FRANK SALES AGUILAR, ROBERT M AGUILAR, 3006 BALTIMORE AVE., PUEBLO, CO, 81001 | US Mail (1st Class) |
| 55290 | FRANK SALES AGUILAR, RONALD V AGUILAR, 3101 GEM DRIVE, PUEBLO, CO, 81001 | US Mail (1st Class) |
| 55288 | FRANK SAMMARCO, 316 PENNSYLVANIA AVENUE, TUCKAHOE, NY, 10707 | US Mail (1st Class) |
| 55288 | FRANK SANTACROCE, 174 WOODBINE AVENUE, STATEN ISLAND, NY, 10314-1834 | US Mail (1st Class) |
| 55288 | FRANK SARACENO, 430 17TH STREET, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 55288 | FRANK SARCONE, 270 PACIFIC AVE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | FRANK SCHULTE, 8199 TERRACE GARDEN DR N #404, SAINT PETERSBURG, FL, 33709-7076 | US Mail (1st Class) |
| 55288 | FRANK SCIBILIA, 420 22ND STREET, NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 55288 | FRANK SCIRIA, 191 HEALTH STREET, BUFFALO, NY, 14214 | US Mail (1st Class) |
| 55288 | FRANK SCOTTI, LEISURE PARK, 1400 RT 70 ROOM 430, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 55288 | FRANK SCUTARO, 40 EAGLE RIM RD, UPPER SADDLE RIVER, NJ, 07458-1839 | US Mail (1st Class) |
| 55288 | FRANK SEMELKA JR, 651 GRANT 43, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 55288 | FRANK SERRAVALLO, 140 ELM ST, SAUGERTIES, NY, 12477 | US Mail (1st Class) |
| 55288 | FRANK SILLETTI, 102-42 ALSTYNE AVE., CORONA, NY, 11368 | US Mail (1st Class) |
| 55288 | FRANK SORICE, 310 E MAIN ST, MIDDLETOWN, NY, 10940-3309 | US Mail (1st Class) |
| 55288 | FRANK SPAIN, 4825 HOPEDALE DRIVE, NASHVILLE, TN, 37211 | US Mail (1st Class) |
| 55288 | FRANK STANLEY KALUZNY, 3610-SO. 19ST, MILWAUKEE, WI, 53221 | US Mail (1st Class) |
| 55288 | FRANK STELLINI, C/O CHRISTEN PRESTI, 792 REGION DRIVE, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 55288 | FRANK STIO, 1 PROSPECT HEIGHTS AVE., RENSSELAER, NY, 12144 | US Mail (1st Class) |
| 55288 | FRANK STRNAD, 2916 HILLBROOK DRIVE, EDEN, NY, 14057 | US Mail (1st Class) |
| 55288 | FRANK SURACI, 16 DYCKMAN AVENUE, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 55288 | FRANK SUWALSKI, 27 HENRY STREET, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 55288 | FRANK T FITZPATRICK, 160-46 84 ST., HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 55288 | FRANK T JURANICH, 163-15 26TH AVE., FLUSHING, NY, 11358 | US Mail (1st Class) |
| 55288 | FRANK T ZWINGRAF, 295 VOGEL AVENUE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | FRANK TAMWEBER SR., 291 VISTA MARIA RD, PINE BUSH, NY, 12566 | US Mail (1st Class) |
| 55288 | FRANK TARABURELLI, 91 CREST AVE. #262, CHELSEA, MA, 02150 | US Mail (1st Class) |
| 55288 | FRANK THAYER, PO BOX 1778, PORT ANGELES, WA, 98362-0093 | US Mail (1st Class) |
| 55288 | FRANK TOTTEN, 1229 HOLLYWOOD AVE, BRONX, NY, 10461-6141 | US Mail (1st Class) |
| 55288 | FRANK TRAUTNER, 446 TOBEY RD, LINDLEY, NY, 14858 | US Mail (1st Class) |
| 55288 | FRANK TRELLE, 330 POINT OF WOODS, ALBANY, NY, 12203-1447 | US Mail (1st Class) |
| 55288 | FRANK TUOSTO, 39 SOUTH GRAND STREET, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 55288 | FRANK VALDINOTO, 7622 11TH AVE, BROOKLYN, NY, 11228-2314 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | FRANK VERTALINO, 210 HIGHVIEW CIRCLE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | FRANK VIGILANTE JR, 1612 DRUMGOOLE ROAD, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | FRANK VILLECCO JR, 3525 LOCUST AVENUE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 55288 | FRANK VITO INCONTRERA, 29 VALLEY STREAM PLACE, BARNEGAT, NJ, 08005 | US Mail (1st Class) |
| 55288 | FRANK W ARZBERGER, 2000 WEST 92ND AVE., LOT 612, FEDERAL HTS, CO, 80260-5361 | US Mail (1st Class) |
| 55288 | FRANK W FLINT, 16 WASHINGTON ST, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | FRANK W HUNGER, BOX 918, GREENVILLE, MS, 38702-0918 | US Mail (1st Class) |
| 55288 | FRANK W LA DUE, 1834 COUNTY RT 38, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | FRANK W MARCH, 42 EAGLE POINT NORTH, OSTEEN, FL, 32764-8502 | US Mail (1st Class) |
| 55288 | FRANK W SCIABARRASI, 1254 2 MILE RD, OLEAN, NY, 14760 | US Mail (1st Class) |
| 55288 | FRANK WALDRON, 103 HARRIS AVE, MECHANICVILLE, NY, 12118-2524 | US Mail (1st Class) |
| 55288 | FRANK WALTER LEVULIS, 3294 SENECA STREET, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | FRANK WASHINGTON & NORMAN A WASHINGTON JT TEN, 890 TRINITY AVENUE APT 2-F, BRONX, NY, 10456-7442 | US Mail (1st Class) |
| 55288 | FRANK WAYNE MERCIER, 223 MORELAND LANE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | FRANK WILDT, 4667 THILK DR, WILSON, NY, 14172 | US Mail (1st Class) |
| 55288 | FRANK WILLIAM ENGLE, 2109 N E GINGER TERRACE, JENSEN BEACH, FL, 34957 | US Mail (1st Class) |
| 55288 | FRANK WINEWISKI JR, 119 HASTINGS H, WEST PALM BEACH, FL, 33417 | US Mail (1st Class) |
| 55288 | FRANK ZANOTELLI, 483 HIGH ROCK RD, WEST COXSACKIE, NY, 12192 | US Mail (1st Class) |
| 55288 | FRANK ZARRELLO, 7673 TAHITI LANE, #201, LAKE WORTH, FL, 33467 | US Mail (1st Class) |
| 55288 | FRANK ZITZ, PO BOX 102, SUSSEX, NJ, 07461-0102 | US Mail (1st Class) |
| 55288 | FRANK ZUPPA, 663 CRESCENT AVE, BUFFALO, NY, 14216 | US Mail (1st Class) |
| 55288 | FRANK, CATHERINE S, 8775 INDIAN RIVER RUN, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 55288 | FRANK, JAMES, 664 PROPP AVENUE, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 55288 | FRANK, RALPH, 16 LAKEWOOD DRIVE, CONGERS, NY, 10920 | US Mail (1st Class) |
| 55288 | FRANK, RUSSELL L, RUSSELL L, FRANK, 27 MOUNTAIN BLVD #5, WARREN, NJ, 07059 | US Mail (1st Class) |
| 55288 | FRANK, VICKIE B, PO BOX 712, DURANT, OK, 74702 | US Mail (1st Class) |
| 55265 | FRANK/GECKER LLP, JOSEPH D. FRANK, ESQ., 325 NORTH LASALLE STREET, SUITE 625, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 55288 | FRANKE ANN BELL, 3122 CONNECTICUT AVE, CHARLOTTE, NC, 28205-3335 | US Mail (1st Class) |
| 55288 | FRANKE, HENRY, 31 LINDEN DRIVE, WALDEN, NY, 12586 | US Mail (1st Class) |
| 55288 | FRANKE, ROBERT, ROBERT , FRANKE, 1949 S 82 ST, WEST ALLIS, WI, 53219 | US Mail (1st Class) |
| 55288 | FRANKEL, KENNETH, 1074 WILDWOOD RD, ORADELL, NJ, 07649 | US Mail (1st Class) |
| 55288 | FRANKIE CHARLOTTE COMER, 3725 NORMAN DR, JOPLIN, MO, 64804-4049 | US Mail (1st Class) |
| 55288 | FRANKIE CHEFFEN, 5 TIMBER VALLEY COVER, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | FRANKIE LEE RANDALL, 2733 MIMOSA AVENUE, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | FRANKIE TODD, 7241 HWY 98, MAGNOLIA, AR, 71753 | US Mail (1st Class) |
| 55288 | FRANKLEN EQUIPMENT INC, 2324 E WASHINGTON ST, PO BOX 700, NEW LENOX, IL, 60451 | US Mail (1st Class) |
| 55288 | FRANKLIN , ANTHONY L; FRANKLIN , JULIE A, ANTHONY FRANKLIN, 3451 1/2 CRAIG, WICHITA, KS, 67216 | US Mail (1st Class) |
| 55288 | FRANKLIN , ANTHONY, ANTHONY FRANKLIN, 13831 MARQUETTE ST, WESTMINSTER, CA, 92683 | US Mail (1st Class) |
| 55288 | FRANKLIN ALBERT CLARK, 91 COUNTY ROUTE 43, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55290 | FRANKLIN CLAIR UGGEN, PAULETTA U SMITH, 7650 HARMONY LANE, DENHAM SPRINGS, LA, 70726 | US Mail (1st Class) |
| 55288 | FRANKLIN COVEY, PO BOX 25127, SALT LAKE CITY, UT, 84125-0127 | US Mail (1st Class) |
| 55288 | FRANKLIN D MASSEY, 340 CHRISTIAN DRIVE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | FRANKLIN D RUSSO, 28 ISLAND HEIGHTS DR, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 55288 | FRANKLIN D SNODGRASS, 8515 RENEE CIRCLE, BENTON, AR, 72019 | US Mail (1st Class) |
| 55288 | FRANKLIN E ELDRIDGE, 135 ST. HWY 37C, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | FRANKLIN E HUGHES, 1505 SOUTH LOCUST, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | FRANKLIN E MCCLENDON CUST, ELIZABETH MERCER MCCLENDON, UNIF GIFT MIN ACT TN, 3063 WETHERBY DRIVE, GERMANTOWN, TN, 38139-8079 | US Mail (1st Class) |
| 55288 | FRANKLIN FRAGALE, 100 TAUNTON PLACE, BUFFALO, NY, 14216 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | FRANKLIN G BRYANT, 26001 BRUSHY PINE TRAIL, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 55288 | FRANKLIN G SMITH, 324 PLYMOUTH AVENUE, BRIGHTWATERS, NY, 11718 | US Mail (1st Class) |
| 55288 | FRANKLIN HENDERSON, HELEN, 279 SHILOH ROAD, CAMPBELLSVILLE, KY, 42718 | US Mail (1st Class) |
| 55288 | FRANKLIN JOHNSON, 1708 N GORDON STREET, PLANT CITY, FL, 33563 | US Mail (1st Class) |
| 55288 | FRANKLIN LLOYD DOWNIE, 270 KEITH HEATHER LANE, DONALDSON, AR, 71941-8258 | US Mail (1st Class) |
| 55288 | FRANKLIN M WHITE, PO BOX 132, PRESCOTT, AR, 71857 | US Mail (1st Class) |
| 55288 | FRANKLIN POTTER, 8530 RT 415, CAMPBELL, NY, 14821 | US Mail (1st Class) |
| 55288 | FRANKLIN R HARBISON, 745 CAPRI BLVD, TREASURE ISLAND, FL, 33706 | US Mail (1st Class) |
| 55288 | FRANKLIN R SHUMATE, 3037 GARY DRIVE, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | FRANKLIN R WILCOX, 370 53RD AVENUE N LOT #294, SAINT PETERSBURG, FL, 33703-2314 | US Mail (1st Class) |
| 55288 | FRANKLIN, ADAM J, 8107 S MERRIMAC AVE, BURBANK, IL, 60459 | US Mail (1st Class) |
| 55288 | FRANKLIN, BENJAMIN, 138-42 227 STREET, LAURELTON, NY, 11413 | US Mail (1st Class) |
| 55288 | FRANKLIN, CHARLES H, CHARLES H FRANKLIN, 1902 LONGSHORE DR, ANN ARBOR, MI, 48105 | US Mail (1st Class) |
| 55288 | FRANKLIN, DIANNA S, DIANNA S FRANKLIN, 515 HALE ST, MACON, MS, 39341 | US Mail (1st Class) |
| 55288 | FRANKLIN, DONALD, DONALD FRANKLIN, 417 SPRINGFIELD ST #200, AGAWAM, MA, 01001-1513 | US Mail (1st Class) |
| 55288 | FRANKLIN, ELIZABETHJ, ELIZABETH J FRANKLIN, 1080 WESTERN AVE, WESTFIELD, MA, 01085-2582 | US Mail (1st Class) |
| 55288 | FRANKLIN, LEE W, 8107 S MERRIMAC, BURBANK, IL, 60459 | US Mail (1st Class) |
| 55288 | FRANKLIN, LEE W, 5626 HUTTON RIDGE RD, MARYVILLE, TN, 37801 | US Mail (1st Class) |
| 55288 | FRANKLIN, RUTH, RUTH , FRANKLIN, 818 MIDDLE ST, FULTON, MO, 65251 | US Mail (1st Class) |
| 55288 | FRANKLIN, WILLIAM T, 49 FIELD STONE LN, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 55288 | FRANKLIN, WILLIE J, 1811 LANGSTON RD, CLINTON, SC, 29325 | US Mail (1st Class) |
| 55288 | FRANKLYN, LORRAINE, LORRAINE , FRANKLYN, 117 CEDRIC AVE, NEDROW, NY, 13120 | US Mail (1st Class) |
| 55288 | FRANKS , MARGELENE, MS MARGELENE , FRANKS, 3117 E CHASER LN APT 281, SPOKANE, WA, 99223-7273 | US Mail (1st Class) |
| 55288 | FRANS H FRYKSDALE AS CUSTODIAN, FOR BETH GAIL FRYKSDALE UNDER, THE MARYLAND UNIFORM TRANSFERS TO MINORS ACT, 1330 JACKS DR, MONTEREY, CA, 93940 | US Mail (1st Class) |
| 55288 | FRANS KROESE, 160 CATHERINE ST., WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | FRANSIOLI , ROBERT P, ROBERT , FRANSIOLI, 11671 ASPEN RD, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 55288 | FRANSON, SARA ; FRANSON, KARL, SARA AND KARL , FRANSON, 10481 CTY T, AMHERST, WI, 54406 | US Mail (1st Class) |
| 55288 | FRANSSEN , PAUL ; FRANSSEN , KIMBERLY, PAUL & KIMBERLY , FRANSSEN, 410 E 6TH ST, YORK, NE, 68467 | US Mail (1st Class) |
| 55288 | FRANTZ , GARY J, GARY J FRANTZ, 541 EDGEWOOD RD, MANSFIELD, OH, 44907 | US Mail (1st Class) |
| 55288 | FRANTZ, DONNA A, DONNA A FRANTZ, 605 PARKER AVE, AURORA, IL, 60505 | US Mail (1st Class) |
| 55288 | FRANZ , SCOTT H, SCOTT H, FRANZ, 140 OLD LIMINGTON RD, CORNISH, ME, 04020 | US Mail (1st Class) |
| 55288 | FRANZ BARNES, 22 MC 130, TEXARKANA, AR, 71854-0705 | US Mail (1st Class) |
| 55288 | FRANZ MEIER, 122 KALLOP ROAD, KINGSTON, NY, 12401 | US Mail (1st Class) |
| 55288 | FRANZ, HEATHER, 814 SQUIRES AVENUE, ENDICOTT, NY, 13760 | US Mail (1st Class) |
| 55288 | FRANZBLAU, FRED S, FRED S FRANZBLAU, 6935 S PENROSE CT, CENTENNIAL, CO, 80122 | US Mail (1st Class) |
| 55288 | FRANZEN , RICHARD C, RICHARD C, FRANZEN, 268 CHARTER RD, ROCKY HILL, CT, 06067 | US Mail (1st Class) |
| 55288 | FRANZEN , ROBERT ; FRANZEN , CYNTHIA, ROBERT W FRANZEN, 2801 DAVIS RD, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | FRANZINI , JOSEPH A; FRANZINI , JUDITH J, JOSEPH FRANZINI, 544 IRVINGTON RD, DREXEL HILL, PA, 19026 | US Mail (1st Class) |
| 55288 | FRARACCIO, ANTONIO, 147-03 8TH AVENUE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | FRASCA, M W, 14183 N BUCKINGHAM DR, ORO VALLEY, AZ, 85737 | US Mail (1st Class) |
| 55288 | FRASCA, M W, 14183 N BUCKINGHAM DR, TUCSON, AZ, 85737 | US Mail (1st Class) |
| 55288 | FRASER , BRITTON M, BRITTON M FRASER, 7194 PENTZ RD, PARADISE, CA, 95969 | US Mail (1st Class) |
| 55288 | FRASER , ROGER A, ROGER A, FRASER, 129 S MAIN, WATERBURY, VT, 05676 | US Mail (1st Class) |
| 55288 | FRASER PAPERS, 200 NORTH FIRST AVE, PARK FALLS, WI, 54552 | US Mail (1st Class) |
| 55288 | FRASQUILLO, JOSEPH; FRASQUILLO, ILA, ILA FRASQUILLO, 2681 NORTHLAKE WAY NW, BREMERTON, WA, 98312 | US Mail (1st Class) |
| 55288 | FRASSRAND, DONNA M, 1161 PEPPERWOOD TRL, NORCROSS, GA, 30093 | US Mail (1st Class) |
| 55288 | FRASSRAND, DONNA M, 11 RED JONATHAN CT, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | FRATERNAL ORDER OF POLICE LODGE #16, OF OWENSBORO KY, PO BOX 872, OWENSBORO, KY, 42302 | US Mail (1st Class) |
| 55288 | FRATI, GARY, 636 RIDGE ROAD, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 55288 | FRAUSTO, MARIANNE, MARIANNE , FRAUSTO, 504 W NEW YORK ST, AURORA, IL, 60506 | US Mail (1st Class) |
| 55288 | FRAWLEY (DEC), DONALD, C/O: FRAWLEY, ANN, EXECUTRIX OF THE ESTATE OF DONALD FRAWLEY, 62 ROBERTA AVE, BROCKTON, MA, 02301-5869 | US Mail (1st Class) |
| 55288 | FRAYDUN ENTERPRISES/BMS MGMT, 4265 SAN FELIPE, SUITE 750, HOUSTON, TX, 77027 | US Mail (1st Class) |
| 55288 | FRAYNE, PATRICIA J, 7724 W HARLEM AVE APT 1-D, BRIDGEVIEW, IL, 60455 | US Mail (1st Class) |
| 55288 | FRAYNE, PATRICIA J, 7724 S HARLEM APT 1-D, BRIDGEVIEW, IL, 60455 | US Mail (1st Class) |
| 55288 | FRAZEE, BRUCE; FRAZEE, MELINDA, BRUCE & MELINDA FRAZEE, 247 W MAIN ST, SEARSPORT, ME, 04974 | US Mail (1st Class) |
| 55288 | FRAZER, CHARLES E, CHARLES E FRAZER, 45 GRAND AVE, FLORENCE, KY, 41042 | US Mail (1st Class) |
| 55288 | FRAZEY, RICK; FRAZEY, KAREN, RICK & KAREN , FRAZEY, 34 KIRTON-FRAZEY RD, CRAWFORDVILLE, FL, 32327 | US Mail (1st Class) |
| 55288 | FRAZIER, JAMES H; FRAZIER, PEGGY A, JAMES AND PEGGY , FRAZIER, 3962 KEMP RD, BEAVERCREEK, OH, 45431 | US Mail (1st Class) |
| 55288 | FRAZIER, JAMES P, JAMES P FRAZIER, PO BOX 568, DAVISON, MI, 48423 | US Mail (1st Class) |
| 55288 | FRAZZINI , THEODORE J, THEODORE J, FRAZZINI, 444 HOOD DR, CANFIELD, OH, 44406 | US Mail (1st Class) |
| 55288 | FRED A BRADFORD, 30069 POINTE DR, GIBRALTAR, MI, 48173-9554 | US Mail (1st Class) |
| 55288 | FRED A BRIGGS, 1813 CRAFT, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | FRED A EILENBERGER, 43 HARMONY LANE, CHEEKTOWAGA, NY, 14225-2490 | US Mail (1st Class) |
| 55288 | FRED A HOFMANN JR, 3769 ALBACETE CIRCLE, PUNTA GORDA, FL, 33950-8950 | US Mail (1st Class) |
| 55288 | FRED ALVIN PAXTON JR, PO BOX 68, POYEN, AR, 72128 | US Mail (1st Class) |
| 55288 | FRED BATCHELOR, 204 KINGDOM RD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | FRED BERNSTEIN, 11 COOLIDGE AVENUE, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 55288 | FRED BEROTTI, PO BOX 1587, MILFORD, PA, 18337-2587 | US Mail (1st Class) |
| 55288 | FRED BOYKIN, 426 NORTHAMPTON STREET, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 55288 | FRED BRADY, 750 SW WHISPER RIDGE TRAIL, PALM CITY, FL, 34990-2043 | US Mail (1st Class) |
| 55288 | FRED C JOHNSON CO, INC, MARYLAND DOOR, 7057 KIT KAT RD., ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 55288 | FRED C RUSSELL, 579 OUACHITA 43, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | FRED CLIFTON CUNNINGHAM, PO BOX 147, LAKE VILLAGE, AR, 71653 | US Mail (1st Class) |
| 55288 | FRED D BUTLER, 2012 STRINGTOWN ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | FRED D LANGDON, 84 HASTINGS DR, ORCHARD PARK, NY, 14127-1661 | US Mail (1st Class) |
| 55288 | FRED D LANGDON, 84 HASTINGS DR, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | FRED D MORRIS, PO BOX 21, TUCKER, AR, 72168 | US Mail (1st Class) |
| 55288 | FRED D ROHBACK, 2116 STUYVESANT AVE., EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | FRED DICKIE WOODS, 10540 PRINCETON PIKE, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 55288 | FRED DWAYNE ONNINK, 525 ONTARIO AVE., OOSTBURG, WI, 53070 | US Mail (1st Class) |
| 55288 | FRED E BRUNDIGE SR., 36 WEST 8TH AVENUE, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 55288 | FRED E MUSCANELL, 1125 BUTLER ST., SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | FRED E ROSS, 1331 TRANSIT ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | FRED E TURNER, 222 SOUTH TEN BROEK STREET UNIT 30, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | FRED ETTER, 2903 VICTORIA CIRCLE, POMPANO BEACH, FL, 33066 | US Mail (1st Class) |
| 55288 | FRED FREDERICK, 1638 CENTER ST NE, CEDAR RAPIDS, IA, 52402-5546 | US Mail (1st Class) |
| 55288 | FRED G CEPERLEY, 641 QUEEN ANN ST., AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | FRED G HAMMERSAND, 5980 LEEBEL RD, E PETERSBURG, PA, 17520-1512 | US Mail (1st Class) |
| 55288 | FRED G NEWMAN, 7125 S ROBERTS ROAD, BRIDGEVIEW, IL, 60455-1042 | US Mail (1st Class) |
| 55288 | FRED G WESTBY, 905 INDIAN WOOD DRIVE, STROUDSBURG, PA, 18360-8884 | US Mail (1st Class) |
| 55288 | FRED H BUEHMANN, 5311 DOUGLAS AVE, APT 204, RACINE, WI, 53402-1244 | US Mail (1st Class) |
| 55288 | FRED H KAUFMANN, 16 BONNYBILL DR, CENTEREACH, NY, 11720-3070 | US Mail (1st Class) |
| 55288 | FRED H MULLER, 13 WATERMAN STREET, BABYLON, NY, 11702 | US Mail (1st Class) |
| 55288 | FRED H STAPLES, 20 SUNSET DRIVE, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 55288 | FRED HAROLD WECK & ELEANOR H WECK JT TEN, 540 TIBERON COVE RD, LONGWOOD, FL, 32750-2951 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | FRED HOWARD, 48 DUNLOP AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | FRED J BOYLE & BETTY J BOYLE JT TEN, 3713 BRIAR RIDGE RD, LA GRANGE, KY, 40031-9672 | US Mail (1st Class) |
| 55288 | FRED J DEPPERT SR., 52 E BEDELL ST, FREEPORT, NY, 11520-5723 | US Mail (1st Class) |
| 55288 | FRED J PALILLO, 9705 NIAGARA FALLS BLVD, APT 19, NIAGARA FALLS, NY, 14304-1941 | US Mail (1st Class) |
| 55288 | FRED J RIEDER, 26 POSSUM LANE, EAST SETAUKET, NY, 11733 | US Mail (1st Class) |
| 55288 | FRED J ROBETITSCH, 4823 196TH ST, FLUSHING, NY, 11365-1316 | US Mail (1st Class) |
| 55288 | FRED J SCHUBERT & ARLENE B, SCHUBERT TR UA MAR 02 07 THE FRED, DJ SCHUBERT LIVING TRUST, 7 DEGARMO HILLS RD, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 55288 | FRED J UCCI, 173-C LONG HILL DRIVE, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 55288 | FRED KEITH, 316A EAST WASHINGTON ST., ELMIRA, NY, 14901-2828 | US Mail (1st Class) |
| 55288 | FRED KING JR, 6917 HWY 316 SOUTH ROAD, MARVELL, AR, 72366 | US Mail (1st Class) |
| 55288 | FRED KURASAKI, 3540 FOREST AVE, SAN JOSE, CA, 95117-1025 | US Mail (1st Class) |
| 55288 | FRED L BUFORD, 285 MIXON, MARIANNA, AR, 72360 | US Mail (1st Class) |
| 55288 | FRED L COLICA, 1195 CYNTHIA LANE, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |
| 55288 | FRED L CULCLAGER, 111V MULBERRY ST., WABBASEKA, AR, 72175 | US Mail (1st Class) |
| 55288 | FRED L EDWARDS, 20 FIELDCREST COURT, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | FRED L NELSON, 2523 HWY 355 SOUTH, FULTON, AR, 71838 | US Mail (1st Class) |
| 55288 | FRED L STIVES JR, 85 WELLSVILLE ST., BOLIVAR, NY, 14715 | US Mail (1st Class) |
| 55288 | FRED LEE BROWN, 1819 SIMPSON, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | FRED LEHMAN EXEC UW EST, JOHN S LEHMAN, 616 WILDWOOD RD, WEST ALLENHURST, NJ, 07711-1335 | US Mail (1st Class) |
| 55288 | FRED LEON VANCE JR, 611 MAPLE, GURDON, AR, 71743 | US Mail (1st Class) |
| 55288 | FRED LLOYD & CAROLYN LLOYD JT TEN, 1221 SPEEDWAY AVE, FAIRMONT, WV, 26554-4451 | US Mail (1st Class) |
| 55288 | FRED M CAROWICK, 362 HOMESTEAD DR, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | FRED M EARL, 1900 PATTERSON ROAD, MARIETTA, NY, 13110 | US Mail (1st Class) |
| 55288 | FRED M VETERE, 1661 MICHALICKI PLACE, MERRICK, NY, 11566 | US Mail (1st Class) |
| 55288 | FRED MACK, 4 DOURLAND ROAD, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 55288 | FRED MC CLURE, 32 THOMSON AVENUE, GLEN FALLS, NY, 12801 | US Mail (1st Class) |
| 55288 | FRED MELNICK, 85 YALE AVE., OAKDALE, NY, 11769 | US Mail (1st Class) |
| 55288 | FRED P BRANDT, 2585 QUEEN ST, LAKEWOOD, CO, 80215-1250 | US Mail (1st Class) |
| 55288 | FRED P BRANDT & CATHERINE A BRANDT JT TEN, 2585 QUEEN ST, LAKEWOOD, CO, 80215-1250 | US Mail (1st Class) |
| 55288 | FRED P JIGUERE, 559 WALLACE HILL, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 55288 | FRED P SCHETTER, 13433 RT 8, WATTSBURG, PA, 16442 | US Mail (1st Class) |
| 55288 | FRED PAOLUCCI, PO BOX 86, VERBANK, NY, 12585 | US Mail (1st Class) |
| 55288 | FRED PERLMUTTER, 177 VENETIAN BAY CIRCLE, SANFORD, FL, 32771 | US Mail (1st Class) |
| 55290 | FRED POOLE, FRED WAYNE POOLE, 1110 STERLINGTON HWY, FARMERVILLE, LA, 71241 | US Mail (1st Class) |
| 55290 | FRED POOLE, PEGGY POOLE, 326 BLOCKER CHAPEL ROAD, SAREPTA, LA, 71071-2767 | US Mail (1st Class) |
| 55290 | FRED POOLE, TAMMY POOLE, 326 BLOCKER CHAPEL ROAD, SAREPTA, LA, 71071 | US Mail (1st Class) |
| 55288 | FRED Q PULVER, PO BOX 532, ONEONTA, NY, 13820 | US Mail (1st Class) |
| 55288 | FRED R STRICKLER, PO BOX 1821, BAKERSFIELD, CA, 93303-1821 | US Mail (1st Class) |
| 55288 | FRED SCHERER, 77 FALLENSON DRIVE, ROCHESTER, NY, 14616 | US Mail (1st Class) |
| 55288 | FRED SMITH, 6218 RANEY DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | FRED THUNHORST, 182 IVY STREET, WEST HEMPSTEAD, NY, 11552 | US Mail (1st Class) |
| 55288 | FRED VASSAR, 201 SUNRISE DRIVE, TULLAHOMA, TN, 37388 | US Mail (1st Class) |
| 55288 | FRED W PETERS, 9488 TOWNLINE ROAD, MIDDLEPORT, NY, 14105 | US Mail (1st Class) |
| 55288 | FRED WASHINGTON, 1104 WALKER ST, PO BOX 184, STAMPS, AR, 71860 | US Mail (1st Class) |
| 55290 | FRED WYATT SULLINGER, CINDY SULLINGER, 490 1/2 I STREET, PENROSE, CO, 81240 | US Mail (1st Class) |
| 55290 | FRED WYATT SULLINGER, JAMES SULLINGER, 1837 MIDLOTHIAN RD, PUEBLO, CO, 81001 | US Mail (1st Class) |
| 55290 | FRED WYATT SULLINGER, NANCY JEAN SULLINGER, 490 I STREET, PENROSE, CO, 81240 | US Mail (1st Class) |
| 55290 | FRED WYATT SULLINGER, TIM SULLINGER, 3940 GRAND MESA, MONTROSE, CO, 81403 | US Mail (1st Class) |
| 55288 | FRED ZAITZEW, 4995 VOORHSIS ROAD, TRUMANSBURG, NY, 14886 | US Mail (1st Class) |
| 55288 | FRED ZALOBA, 53 WESTPORT DRIVE, WHITING, NJ, 08759 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | FREDA E STRAHL, 2021 E 22ND ST, BROOKLYN, NY, 11229-3615 | US Mail (1st Class) |
| 55288 | FREDA, FLORENCE; FREDA, ALFONSO, ALFONSO & FLORENCE FREDA, 5 LEWIS RD, BELMONT, MA, 02478 | US Mail (1st Class) |
| 55290 | FREDDIE J DEBORD, BONNIE DEBORD, 3494 OXFORD MIDDLETOWN RD, TRENTON, OH, 45067 | US Mail (1st Class) |
| 55288 | FREDDIE JAMES MCDONALD, PO BOX 14232, ATLANTA, GA, 30324 | US Mail (1st Class) |
| 55288 | FREDDIE JOE SELF, 6 COZY LANE, REDFIELD, AR, 72132 | US Mail (1st Class) |
| 55288 | FREDDIE LEE BRIGGS, 4314 W HEPBURN STREET, PINE BLUFF, AR, 71603-2328 | US Mail (1st Class) |
| 55288 | FREDDIE LEE HOLLIDAY, PO BOX 43, SNOW LAKE, AR, 72379 | US Mail (1st Class) |
| 55288 | FREDDIE LEE HUNTER, PO BOX 602, 518 BROWN STREET, LONOKE, AR, 72086 | US Mail (1st Class) |
| 55288 | FREDDIE LEWIS, 1935 LISBON ROAD, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 55288 | FREDDIE MAE ALEXANDER, 2005 SOUTH BROWN STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | FREDDIE ROBINSON, PO BOX 565, HELENA, AR, 72342 | US Mail (1st Class) |
| 55288 | FREDDIE W BURTON, 49 MCNAIR DR, HENDERSON, NC, 27537 | US Mail (1st Class) |
| 55290 | FREDDY G MOORE, LILLIAN `SAMMI` MOORE, 5020 TAFT BLVD , #302, WICHITA FALLS, TX, 76308 | US Mail (1st Class) |
| 55288 | FREDDY L PIGGEE, 310 PIGGEE LANE, TOLLETTE, AR, 71851 | US Mail (1st Class) |
| 55288 | FREDDY LEE JOHNSON, 206 HWY 365, CONWAY, AR, 72032 | US Mail (1st Class) |
| 55288 | FREDDY LOUIS BUSSY, 105 EMERALD DRIVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | FREDERIC ANTHONY SCHRAUB CUST, ERIC MAYERS UNIF GIFT MIN ACT CA, 176 COUNTRY CLUB DRIVE, SAN LUIS OBISPO, CA, 93401-8917 | US Mail (1st Class) |
| 55288 | FREDERIC C REED ATTORNEY PC, PO BOX 341, CHEYENNE, WY, 82003 | US Mail (1st Class) |
| 55288 | FREDERIC ESTELIS, 924 E 81ST STREET, BROOKLYN, NY, 11236 | US Mail (1st Class) |
| 55288 | FREDERIC H HIRD, 985 HIGHLAND AVE, BUFFALO, NY, 14223 | US Mail (1st Class) |
| 55288 | FREDERIC L FLORENDO IN TRUST FOR, MARIA LLANEL FLORENDO, 13918 ADOREE ST, LA MIRADA, CA, 90638-1702 | US Mail (1st Class) |
| 55288 | FREDERIC R WICKERT TR UA, FEB 28 90 FBO FREDERIC R WICKERT, 638 BALDWIN CT, EAST LANSING, MI, 48823-3230 | US Mail (1st Class) |
| 55288 | FREDERICK & RICHARD FORREER, D/B/A PARKLAND REALTY, 6865 SAN MARINO DRIVE, UNIT 310D, NAPLES, FL, 34108 | US Mail (1st Class) |
| 55288 | FREDERICK , THOMAS A, THOMAS A FREDERICK, N3753 CTY RD J, TIGERTON, WI, 54486 | US Mail (1st Class) |
| 55288 | FREDERICK A DENLY, 126 PICKENS STREET, LAKEVILLE, MA, 02347 | US Mail (1st Class) |
| 55288 | FREDERICK A FRANKIE, 201 ATLAS ST, NAGS HEAD, NC, 27959-9637 | US Mail (1st Class) |
| 55288 | FREDERICK A IOLI, 708 STERLING STREET, NORTH BELLMORE, NY, 11710 | US Mail (1st Class) |
| 55288 | FREDERICK A PORTA, 707A HERITAGE VILLAGE, SOUTHBURY, CT, 06488-1430 | US Mail (1st Class) |
| 55288 | FREDERICK A TOOMEY, SH 420, PO BOX 231, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | FREDERICK A TUTTLE SR., 34 RAINBOW PARK, RANSOMVILLE, NY, 14131 | US Mail (1st Class) |
| 55288 | FREDERICK ALESIO, 2580 SO. A1A HWY, MELBOURNE BEACH, FL, 32951 | US Mail (1st Class) |
| 55288 | FREDERICK B FRIES, 629 WOODLAND AVE, WADSWORTH, OH, 44281-1963 | US Mail (1st Class) |
| 55288 | FREDERICK B SHORT, R R 2 BOX 2150, BRACKNEY, PA, 18812 | US Mail (1st Class) |
| 55288 | FREDERICK BOBB, 8 FREER ST RM 423, SENIOR CARE AT LYNBROOK, LYNBROOK, NY, 11563-2816 | US Mail (1st Class) |
| 55288 | FREDERICK BREINDEL, 3721 SALISBURY AVE., BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | FREDERICK BROWN & EVELYN W BROWN JT TEN, 2640 TOKALON ST, SAN DIEGO, CA, 92110-2233 | US Mail (1st Class) |
| 55288 | FREDERICK C DIETZ, 154 BROOKFIELD, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | FREDERICK C LONG, 814 CENTRAL AVE, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 55288 | FREDERICK CLARK II, 1262 PARKWOOD BLVD, SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 55288 | FREDERICK D FOGELIN, 1216 CAROL CREST DRIVE, SLEEPY HOLLOW, IL, 60118-2603 | US Mail (1st Class) |
| 55288 | FREDERICK D LIFSHUTZ, 989 DARTMOUTH LANE, WOODMERE, NY, 11598-1009 | US Mail (1st Class) |
| 55288 | FREDERICK E JEFFERSON, 10318 INDEPENDENCE LN, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | FREDERICK E PLUMADORE, 3535 SILVER LAKE ROAD, SARANAC, NY, 12981 | US Mail (1st Class) |
| 55288 | FREDERICK E WINTER JR, PO BOX 1271, SOUTH HAMPTON, NY, 11969 | US Mail (1st Class) |
| 55288 | FREDERICK ENGLISH, 1123 ORCHARD LANE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | FREDERICK F CARLEY, 37 CARROLL ROAD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 55288 | FREDERICK F FENNELL, 1053 WASHINGTON AVENUE, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 55288 | FREDERICK G GARTTNER, 156 WILLOW STREET, GARDEN CITY, NY, 11530 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | FREDERICK G KYLE, 1035 DENNY DR, ALEXANDER, AR, 72002-9573 | US Mail (1st Class) |
| 55288 | FREDERICK G THAYER, 2212 GHENTS RD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | FREDERICK H CARPENTER, 10639 HWY YY, SUMNER, MO, 64681-9110 | US Mail (1st Class) |
| 55288 | FREDERICK H MATROS, 1661 OLD COUNTRY ROAD #302, RIVERHEAD, NY, 11901 | US Mail (1st Class) |
| 55288 | FREDERICK H THIELE, 6 DALEWOOD LANE, KINGSPARK, NY, 11754 | US Mail (1st Class) |
| 55288 | FREDERICK J ABRAMS, 755 CATSKILL AVE, COPIAGUE, NY, 11726-2613 | US Mail (1st Class) |
| 55288 | FREDERICK J ADAMS JR, 12836 JONES ST, OMAHA, NE, 68154-2939 | US Mail (1st Class) |
| 55288 | FREDERICK J BACKERT, 69 RAILROAD AVENUE, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | FREDERICK J FORSYTH, 37 LILAC STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | FREDERICK J JOHNSTON JR, 4 NALLIN COURT, WALDWICK, NJ, 07463 | US Mail (1st Class) |
| 55288 | FREDERICK J KIERL JR, 630 HILLCREST LANE, CRYSTAL LAKE, IL, 60014-8251 | US Mail (1st Class) |
| 55288 | FREDERICK J KRALL, 92 TANGLEWOOD DR, SUMMIT, NJ, 07901-3137 | US Mail (1st Class) |
| 55288 | FREDERICK J MC GRANE & KATHLEEN MC GRANE JT TEN, 1675 VALERIE LANE, NEW BRIGHTON, MN, 55112-1775 | US Mail (1st Class) |
| 55288 | FREDERICK J MC MAHON, 339 COUNTY ROUTE 89, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | FREDERICK J METHE JR, 1901 S W 73RD AVENUE, PLANTATION, FL, 33317 | US Mail (1st Class) |
| 55288 | FREDERICK J THOMS, 29 MCCOBA ST APT 20, REVERE, MA, 02151-1219 | US Mail (1st Class) |
| 55290 | FREDERICK JOHN VOELKER, AUDRA J GILLETT, 7380 S EASTERN AVE., APT. 124-261, LAS VEGAS, NV, 89123-1550 | US Mail (1st Class) |
| 55290 | FREDERICK JOHN VOELKER, FREDERICK J VOELKER, P O BOX 80, PICTURE ROCKS, PA, 17762-0080 | US Mail (1st Class) |
| 55290 | FREDERICK JOHN VOELKER, KAREN BIERMAN, 7376 QUENSHUKENY RD, COGAN STATION, PA, 17728 | US Mail (1st Class) |
| 55290 | FREDERICK JOHN VOELKER, MICHAELA VOELKER, 7380 S EASTERN AVENUE, #125-146, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 55288 | FREDERICK JOSEPH ALLEN, 8 SOBER ST. BOX 13, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | FREDERICK KELLY, 608 2ND STREET, LIVERPOOL, NY, 13088 | US Mail (1st Class) |
| 55288 | FREDERICK L WILCOX, 1535 HERMANCE RD, GALWAY, NY, 12074 | US Mail (1st Class) |
| 55288 | FREDERICK LAVERN WITHERS, 7106 CAMELOT DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | FREDERICK LEDETSCH JR, 1575 E SEATTLE SLEW CIRCLE, INVERNESS, FL, 34453-9321 | US Mail (1st Class) |
| 55288 | FREDERICK LEROY HULSE, 1197 COUNTY ROUTE 55, BRASHER FALLS, NY, 13613-3148 | US Mail (1st Class) |
| 55288 | FREDERICK MAHNKEN, 22 SUNSET AVE, GLEN COVE, NY, 11542-2959 | US Mail (1st Class) |
| 55288 | FREDERICK MORGANTI, 5201 JERSEY AVE S, SAINT PETERSBURG, FL, 33707 | US Mail (1st Class) |
| 55288 | FREDERICK MOUNT, 66 SIRRETT ST., BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | FREDERICK PFEIFFER, 90 VELTRI LANE, YONKERS, NY, 10704-2166 | US Mail (1st Class) |
| 55288 | FREDERICK R ALMY, 39 N MAIN ST., BOX 87, MAYFIELD, NY, 12117 | US Mail (1st Class) |
| 55288 | FREDERICK R FIELDS, 2023 LA SALLE AVENUE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 55288 | FREDERICK R GALLO, 195 WEST 24TH STREET, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 55288 | FREDERICK RADA, 73-07 184TH STREET, FLUSHING, NY, 11366 | US Mail (1st Class) |
| 55288 | FREDERICK REYNOLDS, 211 CAVALIER STREET, PALM BAY, FL, 32909 | US Mail (1st Class) |
| 55288 | FREDERICK RILEY, 31 AVIATION ROAD, QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 55288 | FREDERICK S POLTOWICZ, 733 FOUR ROD ROAD, ALDEN, NY, 14004 | US Mail (1st Class) |
| 55288 | FREDERICK SCHOENFELD, 56 E HUDSON AVE, ENGLEWOOD, NJ, 07631-1815 | US Mail (1st Class) |
| 55288 | FREDERICK SEEBECK, 83-11 94 ST., WOODHAVEN, NY, 11421 | US Mail (1st Class) |
| 55288 | FREDERICK STAPLETON, 878 AMERICANA BLVD NW, PALM BAY, FL, 32907-2865 | US Mail (1st Class) |
| 55288 | FREDERICK STEINBRECHER, 19 SANTAM COURT #0WW, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | FREDERICK STOCKWELL, 60 CARRIAGE DRIVE #3, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | FREDERICK T DEVERY, 11431 N W 40 PL., SUNRISE, FL, 33323 | US Mail (1st Class) |
| 55288 | FREDERICK TYSON, 16001 WEST BASELINE ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | FREDERICK ULINE, 86 SOUTH ST, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 55288 | FREDERICK VERRELL, 88 GRANT ROAD, LYNN, MA, 01904 | US Mail (1st Class) |
| 55288 | FREDERICK W GOODRICH JR, 11731 STANLEY DR, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | FREDERICK W JACOB, 19401 ARROW HEAD LANE, NORTH FORT MYERS, FL, 33903 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | FREDERICK W STORER, 109 MAGNOLIA WAY, JUPITER, FL, 33469-2113 | US Mail (1st Class) |
| 55288 | FREDERICK YOVICH, 5455 S WESTERN BLVD , LOT 49, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | FREDERICK ZERBST, PO BOX 57, DOLGEVILLE, NY, 13329 | US Mail (1st Class) |
| 55288 | FREDERICK, BRIAN ; FREDERICK, JANELLE, BRIAN FREDERICK, 109 CEDAR COVE RD, SWANSEA, MA, 02777 | US Mail (1st Class) |
| 55288 | FREDERICK, HENRIETTA, HENRIETTA FREDERICK, 1420 S KERNAN AVE, APPLETON, WI, 54915 | US Mail (1st Class) |
| 55288 | FREDERICK, JANET ; FREDERICK, JEFF, JANET & JEFF FREDERICK, 6155 RAY RD, SWARTZ CREEK, MI, 48473 | US Mail (1st Class) |
| 55288 | FREDERICK, JOHN P; FREDERICK, LINDA L, JOHN P & LINDA L , FREDERICK, 6472 VERA CRUZ RD, CENTER VALLEY, PA, 18034 | US Mail (1st Class) |
| 55288 | FREDERICK, RICHARD T, 7995 ALENE LN, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 55288 | FREDERICK, WALTER, 168 THEODORE DRIVE, CORAM, NY, 11727 | US Mail (1st Class) |
| 55288 | FREDERICKSON, LEO, LEO , FREDERICKSON, 6071 SW GRAND OAKS DR, CORVALLIS, OR, 97333 | US Mail (1st Class) |
| 55288 | FREDETTE (DEC), WILLIAM H, C/O: FREDETTE, BEATRICE, EXECTUTRIX OF THE ESTATE OF WILLIAM H FREDETTE, PO BOX 151, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 55288 | FREDMONSKI, JAMES, JAMES , FREDMONSKI, 800 THEODORE DR, MOOSIC, PA, 18507 | US Mail (1st Class) |
| 55288 | FREDRIC M SILVIS, 21 PUTMAN STREET, UNION CITY, PA, 16438 | US Mail (1st Class) |
| 55288 | FREDRIK BAI, 1055 RIVER ROAD, EDGEWATER, NJ, 07020 | US Mail (1st Class) |
| 55288 | FREDRICK BROTHERS CORPORATION, 2900 W FERDINAND ST, CHICAGO, IL, 60612 | US Mail (1st Class) |
| 55288 | FREDRICK P KELLY JR, 2470 OLD GROVES RD 102, NAPLES, FL, 34109 | US Mail (1st Class) |
| 55288 | FREDRICK S LEWIS III CUST, THERESA CATHERYN LEWIS, UNIF GIFT MIN ACT MD, PO BOX 236, OXFORD, MD, 21654-0236 | US Mail (1st Class) |
| 55288 | FREDRICK S SHEETS & MARY C SHEETS JT TEN, 378 GODFREY RD SE, PALM BAY, FL, 32909-8841 | US Mail (1st Class) |
| 55288 | FREDRICK WENNBERG, 9 KNOLLS WAY, MAHOPAC, NY, 10541-1781 | US Mail (1st Class) |
| 55288 | FREDRICKSON , JACK M; FREDRICKSON , SUSAN M, JACK M, FREDRICKSON, 230 N WASHINGTON ST, HINSDALE, IL, 60521-3422 | US Mail (1st Class) |
| 55288 | FREDRICKSON , SHERMAN E, SHERMAN E FREDRICKSON, 39 VILLAGE DR, CHICKASHA, OK, 73018 | US Mail (1st Class) |
| 55288 | FREDRIKSEN , ARNOLD L, ARNOLD L FREDRIKSEN, 2159 CENTURY HILL CT NE, ROCHESTER, MN, 55906-7642 | US Mail (1st Class) |
| 55288 | FREEBERG, HAROLD R, HAROLD R FREEBERG, 2985 N FAIRVIEW, ROSEVILLE, MN, 55113-1245 | US Mail (1st Class) |
| 55289 | FREEBORN, E MARY, 9 SOUTHGAIT CLOSE, ST ANDREWS, KY169QH UNITED KINGDOM | US Mail (1st Class) |
| 55289 | FREEBORN, E MARY, 9 SOUTHGAIT CLOSE, ST ANDREWS FIFE, SCOTLAND, KY16 9QH UNITED KINGDOM | US Mail (1st Class) |
| 55288 | FREED, DONALD RAY, 410 N ST CLAIR ST, MARTINSVILLE, IN, 46151 | US Mail (1st Class) |
| 55288 | FREED, KENNETH C; FREED, DENISE L, KENNETH C, FREED, 3210 EAST G AVE, KALAMAZOO, MI, 49004 | US Mail (1st Class) |
| 55288 | FREEDMAN, MICHAEL, 5266 FAIRWAY WOODS DR #4011, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 55288 | FREEDMAN, STEVEN ; FREEDMAN, MARY F, STEVEN FREEDMAN, 4904 ELLIOT AVE S, MINNEAPOLIS, MN, 55417 | US Mail (1st Class) |
| 55288 | FREEDMAN, WILLIAM S, 180 KENNEDY DR #412, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | FREEDOM SERVICES, INC, 1406 SHOEMAKER ROAD, BALTIMORE, MD, 21209 | US Mail (1st Class) |
| 55288 | FREE-FLOW PACKAGING INTL DBA FP INTL, 34175 ARDENWOOD BLVD, FREMONT, CA, 94555-3604 | US Mail (1st Class) |
| 55288 | FREEH, GLENN M, PO BOX 401, SPRINGTOWN, PA, 18081 | US Mail (1st Class) |
| 55288 | FREELAND HOIST & CRANE INC, 1600 S CATON AVE, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 55288 | FREELAND, JAMES T, JAMES T FREELAND, JAMES T FREELAND, 2755 BRANCH ST, SACRAMENTO, CA, 95815 | US Mail (1st Class) |
| 55288 | FREELY, WILLIAM, 86 SPRUCE AVENUE, FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 55288 | FREEMAN , ELLENA M, ELLENA M FREEMAN, 5713 CYPRESS DR, FOREST PARK, GA, 30297 | US Mail (1st Class) |
| 55288 | FREEMAN , LARRY W, LARRY W FREEMAN, 11575 JOHNSON AVE NE, ALLIANCE, OH, 44601 | US Mail (1st Class) |
| 55288 | FREEMAN EARL SWAGGARD, 19 DARTMOUTH AVE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | FREEMAN JOHNSON & BOBBIE JEAN JOHNSON JT TEN, 2917 MCNAIRY LANE, NASHVILLE, TN, 37204-3303 | US Mail (1st Class) |
| 55288 | FREEMAN, ANTHONY; FREEMAN, EVELYN, ANTHONY & EVELYN FREEMAN, 9151 S HARVARD BLVD, LOS ANGELES, CA, 90047 | US Mail (1st Class) |
| 55288 | FREEMAN, BRIAN L, 24830 BROADMORE AVE, HAYWARD, CA, 94544 | US Mail (1st Class) |
| 55288 | FREEMAN, BRIAN L, 4781 MALLARD COMMON, FREMONT, CA, 94555 | US Mail (1st Class) |
| 55288 | FREEMAN, BRUCE L, 215 CRESTVIEW DR, GREENVILLE, SC, 29609 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | FREEMAN, DALE; FREEMAN, SALLY, DALE & SALLY FREEMAN, 416 N BLAINE, MOSCOW, ID, 83843 | US Mail (1st Class) |
| 55288 | FREEMAN, FLOYD, 54B CAMBRIDGE CIRCLE, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 55288 | FREEMAN, HARRIS, HARRIS FREEMAN, 1301 CORY DR, FORT WASHINGTON, PA, 19034 | US Mail (1st Class) |
| 55288 | FREEMAN, JEROME M, JEROME M, FREEMAN, 2375 SAMPSON RD, THREE LAKES, WI, 54562 | US Mail (1st Class) |
| 55288 | FREEMAN, KAY, KAY , FREEMAN, 21 TRAILS END RD, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 55288 | FREEMAN, ROBERT L; FREEMAN, MARGARET B, ROBERT L, FREEMAN, 3154 BENNOCH RD, ALTON, ME, 04468 | US Mail (1st Class) |
| 55288 | FREEMAN, SHAWN C, 1012 PHILLIP DR, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 55288 | FREEMAN, SHAWN C, 25 MOUNTAIN ASH DR, HANOVER, PA, 17331 | US Mail (1st Class) |
| 55288 | FREEMYER , MARJORIE K; TOMLE , KAREN L, KAREN L, TOMLE, 1184 CRAVEN DR, HIGHLAND, MI, 48356 | US Mail (1st Class) |
| 55288 | FREEPORT CENTER ASSOCIATED, PO BOX 160466, CLEARFIELD, UT, 84016-0466 | US Mail (1st Class) |
| 55288 | FREER, JOE, JOE , FREER, 5602 N 44TH ST, TACOMA, WA, 98407 | US Mail (1st Class) |
| 55288 | FREES, LARRY, LARRY , FREES, 7451 SOUTHFORK RD, RED BUD, IL, 62278 | US Mail (1st Class) |
| 55288 | FREESE , KIRSTIN A, KIRSTIN , FREESE, 111 W 28TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | FREGLETTE, RALPH, 1364 65TH STREET, BROOKLYN, NY, 11219 | US Mail (1st Class) |
| 55288 | FREIBERGER JR, JOHN G, 4722 TRADE WINDS DR S, GULFPORT, FL, 33711 | US Mail (1st Class) |
| 55288 | FREID (DEC), DAVID H, C/O: FREID, PAUL, ADMINISTRATOR OF THE ESTATE OF DAVID H FREID, 46846 LACROYS POINT TER, STERLING, VA, 20165 | US Mail (1st Class) |
| 55288 | FREIDL, FRANK, 265 GAFFNEY HILL ROAD, EASTON, PA, 18042 | US Mail (1st Class) |
| 55288 | FREIRE, THOMAS, 239 W 14TH STREET, APT. 3, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 55288 | FREITAG, LESTER L, LESTER L, FREITAG, 631 S STOWE ST, VIRGINIA, IL, 62691 | US Mail (1st Class) |
| 55288 | FREIWALD, ARNOLD, ARNOLD FREIWALD, 5507 LAKESHORE N, HOLLAND, MI, 49424 | US Mail (1st Class) |
| 55288 | FRENCH , DAVID ; FRENCH , ANGELA, ANGELA FRENCH, 211 PLEASANT ST, NEVIS, MN, 56467 | US Mail (1st Class) |
| 55288 | FRENCH , DEL ; FRENCH , MELODY, DEL & MELODY FRENCH, 323 RIVER LOOP #1, EUGENE, OR, 97404 | US Mail (1st Class) |
| 55288 | FRENCH CONSTRUCTION SERVICES INC, 1210 N MACON ST, BALTIMORE, MD, 21205 | US Mail (1st Class) |
| 55288 | FRENCH, CHARLES R, CHARLES R FRENCH, 938 E ALDER, WALLA WALLA, WA, 99362 | US Mail (1st Class) |
| 55288 | FRENCH, LARRY A, LARRY A, FRENCH, 4214 E VIENNA RD, CLIO, MI, 48420-9752 | US Mail (1st Class) |
| 55288 | FRENCH, MILTON J, MILTON J, FRENCH, 3031 ROYAL LN, DALLAS, TX, 75229 | US Mail (1st Class) |
| 55288 | FRENCH, ROBERT; FRENCH, GAIL, ROBERT & GAIL , FRENCH, 685 BIRCH ST, ANCHORAGE, AK, 99501 | US Mail (1st Class) |
| 55288 | FRENCHTOWN RURAL FIRE DISTRICT, FRENCHTOWN RURAL FIRE DISTRICT, PO BOX 119, FRENCHTOWN, MT, 59834 | US Mail (1st Class) |
| 55288 | FRENDBERG, DALE W, DALE W FRENDBERG, 2350 N ROCHESTER RD, OAKLAND, MI, 48363 | US Mail (1st Class) |
| 55288 | FRENETTE, THOMAS; FRENETTE, THERESE, THOMAS & THERESE , FRENETTE, 1369 60TH ST NE, BUFFALO, MN, 55313 | US Mail (1st Class) |
| 55288 | FRENI, MATTHEW, 100 BONIFACE DRIVE, UNIT 12B, PINE BUSH, NY, 12566 | US Mail (1st Class) |
| 55288 | FRENO SR, ROBERT E, ROBERT E, FRENO SR, 70 E 4TH ST, BOX 3, BURNSIDE, PA, 15721 | US Mail (1st Class) |
| 55288 | FRESENIUS MEDICAL CARE HOLDINGS INC, DAVID S ROSENBLOOM ESQ, MCDERMOTT WILL & EMERY, 227 W MONROE ST, CHICAGO, IL, 60606-5096 | US Mail (1st Class) |
| 55288 | FRESHOUR, REYNOLD, REYNOLD , FRESHOUR, 803 MIRABEAU ST, GREENFIELD, OH, 45123 | US Mail (1st Class) |
| 55288 | FREUDENHEIM, JACK A, JACK A, FREUDENHEIM, 725 BERKELEY AVE, PLAINFIELD, NJ, 07062 | US Mail (1st Class) |
| 55288 | FREY , KENNETH A; FREY , CHARLES, KENNETH A, FREY, 7 KATHY JO ST, MISSOULA, MT, 59808 | US Mail (1st Class) |
| 55288 | FREY, BEVERLY, 9 CHARLES STREET, EDISON, NJ, 08820-2820 | US Mail (1st Class) |
| 55288 | FREY, DR. DOUGLAS, DR. DOUGLAS FREY, DEPT OF CHEMICAL &, BIOCHEMICAL ENGINEERING, UNIVERSITY OF MARYLAND, BALTIMORE, MD, 21250 | US Mail (1st Class) |
| 55288 | FREY, GEROLD J; FREY, PATRICIA H, GEROLD J & PATRICIA H FREY, 9310 HARRISON AVE, CLEVES, OH, 45002 | US Mail (1st Class) |
| 55288 | FREY, MARIE A, MARIE A, FREY, 29 DAVIS DR, SILVER BAY, MN, 55614 | US Mail (1st Class) |
| 55288 | FREY, MICHAEL ; FREY, THERESE, MICHAEL & THERESE FREY, 32511 WISCONSIN ST, LIVONIA, MI, 48150 | US Mail (1st Class) |
| 55288 | FREY, ROBERT C, ROBERT C, FREY, 332 2ND AVE, HAVRE, MT, 59501 | US Mail (1st Class) |
| 55288 | FREY, STEVE W, 524 QUARTZ RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | FREYA BLOCK CUST, NADIA RUTH BLOCK, UNIF GIFT MIN ACT IL, 336 CENTRAL PARK WEST APT 14A, NEW YORK, NY, 10025-7111 | US Mail (1st Class) |
| 55288 | FRIAL, CONSTANTINO C, 2135 SPRING LAKE DR, MARTINEZ, CA, 94553 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | FRIAL, VICTORIA M, 2135 SPRING LAKE DR, MARTINEZ, CA, 94553 | US Mail (1st Class) |
| 55288 | FRICCHIONE SR, NICHOLAS ; FRICCHIONE, ALBERTA, NICHOLAS & ALBERTA , FRICCHIONE, 142-21 26 AVE APT 2D, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 55288 | FRICCHIONE SR, NICHOLAS, NICHOLAS , FRICCHIONE SR, 142-21 26 AVE APT 2D, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 55288 | FRIDELL, GARY, GARY FRIDELL, 503 SUMMIT AVE, RED WING, MN, 55066 | US Mail (1st Class) |
| 55288 | FRIDELL, KIRSTEN, KIRSTEN , FRIDELL, 503 SUMMIT AVE, RED WING, MN, 55066 | US Mail (1st Class) |
| 55288 | FRIDERES , CHRIS W, CHRIS W FRIDERES, 3650 QUIMET CIR, BILLINGS, MT, 59106 | US Mail (1st Class) |
| 55288 | FRIEDA A NEUBARTH TR UA, MAR 31 92, FRIEDA A NEUBARTH TRUST, 814 OLD SETTLERS TRL APT 1, HOPKINS, MN, 55343-8041 | US Mail (1st Class) |
| 55288 | FRIEDA C WATSON, 4430 NICHOLS PKWY, KANSAS CITY, MO, 64111 | US Mail (1st Class) |
| 55288 | FRIEDMAN , ALBERT P, ALBERT P FRIEDMAN, 722 W SUMNER, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 55288 | FRIEDMANN , BRIAN F, BRIAN F FRIEDMANN, 45 CLARK RD, FISKDALE, MA, 01518 | US Mail (1st Class) |
| 55289 | FRIEDRICH KARL FLICK, POSTFACH 363, KARNTNER RING 11 13 7 3, WIEN, 1015 AUSTRIA | US Mail (1st Class) |
| 55288 | FRIEDRICH KARL VONDER PUETTEN, 29 NORTH POINT DR, SHEBOYGAN, WI, 53081 | US Mail (1st Class) |
| 55288 | FRIEDRICH SCHEUERMANN, 55 BLEAKLEY DRIVE, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 55288 | FRIEL, JOHN, JOHN , FRIEL, 620 NE GARFIELD ST, PULLMAN, WA, 99163 | US Mail (1st Class) |
| 55288 | FRIEND , TROY, TROY FRIEND, 267 DAYTON PL, AKRON, OH, 44310 | US Mail (1st Class) |
| 55288 | FRIEND SR, LEO C, 498 WESLEY COLEMAN RD, LONGVILLE, LA, 70652 | US Mail (1st Class) |
| 55288 | FRIES, JAMES; PIERCE, PATRICIA, JAMES , FRIES, 806 BREEZEWOOD DR, GLENSHAW, PA, 15116 | US Mail (1st Class) |
| 55288 | FRIES, WILLIAM A, WILLIAM A, FRIES, 923 EASTSIDE RD, DEER LODGE, MT, 59722 | US Mail (1st Class) |
| 55288 | FRIGEL, FRED, 23 STEEPLE ROAD, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 55288 | FRIGO-GIOVACCO, LAURA, 56 BARRETT LANE, WYCKOFF, NJ, 07481 | US Mail (1st Class) |
| 55288 | FRIIS, NILS, 3432 N OCEAN BLVD, GULF STREAM, FL, 33483 | US Mail (1st Class) |
| 55288 | FRINK, ALAN W; FRINK, CHRISTINE, ALAN W FRINK, 571 STATE HWY 26, PITCHER, NY, 13136 | US Mail (1st Class) |
| 55288 | FRISBY, LAURENCE R, LAURENCE R FRISBY, 2419 PATRICIA LN, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 55288 | FRISCH, SHIRLEY, SHIRLEY , FRISCH, 1102 DOUGLAS, WORTHINGTON, MN, 56187 | US Mail (1st Class) |
| 55288 | FRISCIA, VINCENT, 26 ROSE AVENUE, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 55288 | FRISVOLD , GARY, GARY FRISVOLD, 19168 FLAT CREEK RD, LEMMON, SD, 57638 | US Mail (1st Class) |
| 55288 | FRITEL, STEVE ; FRITEL, BARB, STEVE & BARB , FRITEL, 2851 77TH ST NE, BARTON, ND, 58384 | US Mail (1st Class) |
| 55288 | FRITZ , JAMES ; FRITZ , HEATHER, JAMES & HEATHER , FRITZ, 4749 HARGRAVE ST, ORLANDO, FL, 32803 | US Mail (1st Class) |
| 55288 | FRITZ BUHRER, 89-08 239 STREET, BELLEROSE, NY, 11426 | US Mail (1st Class) |
| 55288 | FRITZ DUVONN CAMPBELL, 201 SASSAFRAS DR, TAYLORS, SC, 29687-6432 | US Mail (1st Class) |
| 55288 | FRITZ KUNISCH, 31-90 140 STREET 3E, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 55288 | FRITZ M HOLM, 2788 LINCOLN BLVD, MERRICK, NY, 11566 | US Mail (1st Class) |
| 55289 | FRITZ RINDERSPACHER, BR CKENSTRASSE 3, LEMPERTHEIM, 68623 GERMANY | US Mail (1st Class) |
| 55288 | FRITZ T LEWIS, 6637 HAWKSMOOR DR, ORLANDO, FL, 32818-8815 | US Mail (1st Class) |
| 55288 | FRITZMAN, DANIEL, DANIEL FRITZMAN, 710 JEFFERSON AVE, MOUNDSVILLE, WV, 26041 | US Mail (1st Class) |
| 55288 | FRIZZELL, MARGARET H, 1534 SHADYSIDE RD, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 55288 | FRIZZI, ANTHONY, 788 SARATOGA ST, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 55288 | FROATS, EDWARD, 111 RIVER PARK DRIVE, LIVERPOOL, NY, 13090 | US Mail (1st Class) |
| 55288 | FROEHLICH, EDWARD, 101 CHESTNUT ST, APT G, BETHEL, CT, 06801-2660 | US Mail (1st Class) |
| 55288 | FROLOFF, DAVID, DAVID FROLOFF, 3411 ISLAND RD, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 55288 | FROMMELT, ANDREW G; FROMMELT, BERNICED, ANDREW G & BERNICE D FROMMELT, 5518 HILKEN HILL RD, DUBUQUE, IA, 52003-9425 | US Mail (1st Class) |
| 55288 | FRONGILLO, GIOVANNI, 951 PARK VILLA CIRCLE, ORLANDO, FL, 32824 | US Mail (1st Class) |
| 55288 | FRONGILLO, ROBERT, 22 JOHNSTON TER, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 55288 | FRONTIER REFINING INC., PO BOX 1588, CHEYEENE, WY, 82003-1588 | US Mail (1st Class) |
| 55288 | FRONTIER REFINING, INC, PO BOX 1588, CHEYENNE, WY, 82003 | US Mail (1st Class) |
| 55288 | FRONTLINE DATA SOLUTIONS, 10701 CORPORATE DR, STE 370, HOUSTON, TX, 77477 | US Mail (1st Class) |
| 55288 | FRONTLINE DATA SOLUTIONS, INC, 10701 CORPORATE DR, STE 370, HOUSTON, TX, 77477 | US Mail (1st Class) |
| 55288 | FROST , ANNE M, ANNE M FROST, 4 WOODLAND RD, BOXFORD, MA, 01921 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | FROST, DENNIS L, DENNIS FROST, PO BOX 1369, HARLEM, MT, 59526 | US Mail (1st Class) |
| 55288 | FROST, GREGORY J, GREGORY J FROST, 455 E CEDAR ST, STAYTON, OR, 97383 | US Mail (1st Class) |
| 55288 | FROST, NANCY C, NANCY C, FROST, 55 GRAPEVINE RD, DUNBARTON, NH, 03046 | US Mail (1st Class) |
| 55288 | FROST, SYDELL, 603 PINENEEDLE LANE, ENGLEWOOD, FL, 34223 | US Mail (1st Class) |
| 55288 | FROSTMAN, DANIEL; ODOVERO, RHONDA, DANIEL FROSTMAN, 74759 STATE HWY 77, MELLEN, WI, 54546 | US Mail (1st Class) |
| 55288 | FRUCTOSO SAN MIGUEL, BOX 10170, CORPUS CHRISTI, TX, 78460-0170 | US Mail (1st Class) |
| 55288 | FRUGE, DANIEL R, 2413 BRICKTON RD, WILMINGTON, DE, 19803 | US Mail (1st Class) |
| 55288 | FRUIK, FLOYD W; FRUIK, LOIS M, F W FRUIK, 706 HEDIN AVE, IRONWOOD, MI, 49938 | US Mail (1st Class) |
| 55288 | FRUSTAGLIO, ANTHONY, 3820 WHISPERING HILLS, CHESTER, NY, 10918 | US Mail (1st Class) |
| 55288 | FRUSTAGLIO, DORETTA, 32 CREEKSIDE RD, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 55288 | FRUSTERI, MRS ANGELA, MRS ANGELA , FRUSTERI, 7311 BERESFORD, PARMA, OH, 44130 | US Mail (1st Class) |
| 55288 | FRY , JERRY ; FRY , LINDA, JERRY OR LINDA , FRY, 2337 SYCAMORE RD, HURRICANE, WV, 25526 | US Mail (1st Class) |
| 55288 | FRY, MICHAEL E; FRY, DAWN M, MICHAEL E, FRY, 250 16TH AVE N, WISCONSIN RAPIDS, WI, 54495 | US Mail (1st Class) |
| 55288 | FRYE, EARL A, EARL A FRYE, 440 BRADDOCK DR, N HUNTINGDON, PA, 15642 | US Mail (1st Class) |
| 55288 | FRYE, LEROY ; FRYE, SHERRY A, LEROY & SHERRY A FRYE, 1518 CEDAR CRESCENT DR, MOBILE, AL, 36605 | US Mail (1st Class) |
| 55288 | FRYER, GEORGE E; FRYER, HELEN W, GEORGE FRYER, 384 ROWE AVE, PEMBROKE, NH, 03275 | US Mail (1st Class) |
| 55288 | FRYZEK , PATRICIA S; FRYZEK DECEASED , GLEN P, PATRICIA S FRYZEK, 9149 W 91ST PL, HICKORY HILLS, IL, 60457 | US Mail (1st Class) |
| 55351 | FTI CONSULTING INC., MS. LIBBY HAMILTON, (RE: OFFICIAL CTTE OF UNSECURED CREDITOR), 900 BESTGATE ROAD, SUITE 100, ANNAPOLIS, MD, 21401 | US Mail (1st Class) |
| 55351 | FTI POLICANO & MANZO, EDWIN N ORDWAY, JR , ESQUIRE, (RE: OFFICIAL CTTE OF UNSECURED CREDITOR), PARK 80 WEST, PLAZA I, SADDLE BROOK, NJ, 07663 | US Mail (1st Class) |
| 55288 | FUCHS LUBRICANTS CO, 17050 LATRHOP AVE, HARVEY, IL, 60426 | US Mail (1st Class) |
| 55288 | FUCHS, DANIEL, 1601 OSBORNE PLACE, MANASQUAN, NJ, 08736 | US Mail (1st Class) |
| 55288 | FUCHS, JANE, JANE FUCHS, 40949 275TH ST, BELGRADE, MN, 56312 | US Mail (1st Class) |
| 55288 | FUENTES, KAREN, 69-59 HILL MEYER AVENUE, FARROCKAWAY, NY, 11692 | US Mail (1st Class) |
| 55288 | FUGATE, JONATHON C, JONATHON C, FUGATE, 5653 ELMER DR, TOLEDO, OH, 43615 | US Mail (1st Class) |
| 55288 | FUGLSETH , LAURENE, LAURENE FUGLSETH, 1116 13TH ST N, MOORHEAD, MN, 56560 | US Mail (1st Class) |
| 55288 | FUHRMAN , CHARLES W, CHARLES W FUHRMAN, 544 LAUREL ST, REEDSBURG, WI, 53959 | US Mail (1st Class) |
| 55289 | FUJI SILYSIA CHEMICAL LIMITED, SEIJI TAKAHASHI, 2-1846 KOZOJI-CHO, KASUGAI-SHI, AICHI, 487-0013 JAPAN | US Mail (1st Class) |
| 55289 | FUJI-DAVISON CHEMICAL LTD., KOZOJI-CHO, KASUGAI-SHI, AICHI-KEN 487, JAPAN | US Mail (1st Class) |
| 55288 | FUKUNAGA, MATAYOSHI, HERSHEY &, CHING, 841 BISHOP ST SUITE 1200, HONOLULU, HI, 96813 | US Mail (1st Class) |
| 55265 | FULBRIGHT & JAWORSKI, LLP, GERALD G. PECHT, ESQ., 1301 MCKINNEY, SUITE 5100, HOUSTON, TX, 77010-3095 | US Mail (1st Class) |
| 55288 | FULK, WELDON, WELDON , FULK, WELDON , FULK, 140 4TH LN NE, FAIRFIELD, MT, 59436-9229 | US Mail (1st Class) |
| 55288 | FULKERSON, LORENE, LORENE , FULKERSON, 55 FULKERSON RD, BEAVER DAM, KY, 42320 | US Mail (1st Class) |
| 55288 | FULL GOSPEL TACOMA 1ST CHURCH, PASTOR DOUG , HENRY, 3119 96TH ST S, LAKEWOOD, WA, 98498 | US Mail (1st Class) |
| 55288 | FULLER , MICHAEL, MICHAEL , FULLER, 24 UNION AVE, PO BOX 342, SILVERTON, ID, 83867-0342 | US Mail (1st Class) |
| 55288 | FULLER , RUSSELL F, RUSSELL F, FULLER, 801 PRINCETON, ANN ARBOR, MI, 48103 | US Mail (1st Class) |
| 55288 | FULLER BULK HANDLING CORP, 2040 AVE C, BETHLEHEM, PA, 18017-2188 | US Mail (1st Class) |
| 55288 | FULLER, ANN, 555 RAMAPO VALLEY ROAD, OAKLAND, NJ, 07436 | US Mail (1st Class) |
| 55288 | FULLER, BONNIE S, BONNIE S FULLER, 3 CRICKET HILL RD, PO BOX 544, WOLFEBORO, NH, 03894 | US Mail (1st Class) |
| 55288 | FULLER, BRIAN, BRIAN FULLER, 137 N WINSTED ST, SPRING GREEN, WI, 53588 | US Mail (1st Class) |
| 55288 | FULLER, EDWARD, 32 NEVILLE DRIVE, LINCROFT, NJ, 07738 | US Mail (1st Class) |
| 55288 | FULLER, GERALD F, GERALD F FULLER, 419 PARK ST, GARDNER, MA, 01440-1627 | US Mail (1st Class) |
| 55288 | FULLER, IRIS O, IRIS O FULLER, 408 E MAGNOLIA ST, FITZGERALD, GA, 31750 | US Mail (1st Class) |
| 55288 | FULLER, TRACEY, TRACEY , FULLER, 10 SPRUCE ST, FOXBORO, MA, 02035 | US Mail (1st Class) |
| 55288 | FULLERTON, KENNETH R, KENNETH R FULLERTON, 25278 W COLUMBIA BAY DR, LAKE VILLA, IL, 60046 | US Mail (1st Class) |
| 55288 | FULLERTON, VINCENT, VINCENT , FULLERTON, 22045 MILITARY ST, DEARBORN, MI, 48124 | US Mail (1st Class) |
| 55288 | FULMER, ANNIE K, 4801 ARLINGTON DR, NORTH LITTLE ROCK, AR, 72116 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | FULMER, GLENN E, 11505 CROWS NEST RD, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 55288 | FULMER, STEVE H, 1709 TURTLE RIDGE WAY, RALEIGH, NC, 27614 | US Mail (1st Class) |
| 55288 | FULTON COUNTY TAX COMMISSIONER, 141 PRYOR ST SW ROOM 1113, ATTN: LINDA ADKINSON, BANKRUPTCY, ATLANTA, GA, 30303 | US Mail (1st Class) |
| 55288 | FULTON COUNTY WATER & SEWER REVENUE, FUND, INDUSTRIAL MONITORING UNIT, FUND, INDUSTRIAL MONITORING UNIT, 1030 MARIETTA HWY., ROSWELL, GA, 30075 | US Mail (1st Class) |
| 55288 | FULTON COUNTY WATER & SEWER, ATTN:  VERNON PRINGLE, 141 PRYOR ST , STE 7001, ATLANTA, GA, 30303 | US Mail (1st Class) |
| 55288 | FULTON ROGERS, 478 RILEY STREET, BUFFALO, NY, 14208-2115 | US Mail (1st Class) |
| 55288 | FULTON, LESLIE, LESLIE FULTON, 2259 RIDGE RD, LANSING, IL, 60438 | US Mail (1st Class) |
| 55288 | FUNCTIONAL COATINGS,INC, 13 MALCOLM HOYT DRIVE, NEWBURYPORT, MA, 01950 | US Mail (1st Class) |
| 55288 | FUNK , DANIEL, DANIEL FUNK, 3134 WERKRIDGE DR, CINCINNATI, OH, 45248 | US Mail (1st Class) |
| 55288 | FUNK, MAX K, MAX K, FUNK, 674 N 400 E, PRICE, UT, 84501 | US Mail (1st Class) |
| 55288 | FUNK, ROGER L, ROGER L, FUNK, 6921 RIVERSIDE DR, REDDING, CA, 96001 | US Mail (1st Class) |
| 55288 | FUNKHOUSER, JONITHAN ; FUNKHOUSER, DONNA, JONITHAN FUNKHOUSER, PO BOX 524, STEVENSVILLE, MT, 59870-0524 | US Mail (1st Class) |
| 55288 | FUNSTON, JERRY E, JERRY E, FUNSTON, 32 MT VIEW, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 55288 | FURCH, RICHARD, 25 COMMANDERS DRIVE, WASHINGTON CROSSING, PA, 18977 | US Mail (1st Class) |
| 55288 | FURLOTTE, PAUL V, 620 MASTERS WAY, PALM BEACH GARDNS, FL, 33418 | US Mail (1st Class) |
| 55288 | FURLOW, ANTHONY P, ANTHONY P FURLOW, PO BOX 55832, NORTH POLE, AK, 99705 | US Mail (1st Class) |
| 55288 | FURMAN JR, FRANK W, FRANK W FURMAN JR, 45 WEST ST, EASTHAMPTON, MA, 01027 | US Mail (1st Class) |
| 55288 | FURMANEK, MARYANN, 1680 YORK AVE APT #3C, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 55288 | FURMANITE INC, PO BOX 201511, HOUSTON, TX, 77216-1511 | US Mail (1st Class) |
| 55288 | FURNELL, DOLORES, 1700 N UNIVERSITY AVE, LITTLE ROCK, AR, 72207 | US Mail (1st Class) |
| 55288 | FURNELL, LOUISE, 102 SUNSET DR, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | FURNESS , REBECCA & E, REBECCA & E, FURNESS, 5085 PONTIAC LK RD, WATERFORD, MI, 48327 | US Mail (1st Class) |
| 55288 | FURNITURE WAREHOUSE LIQUIDATORS INC, HARVEY R WILLIAMS PRESDIENT, 144 HIDDEN CREEK LN, RINGGOLD, GA, 30736-8257 | US Mail (1st Class) |
| 55288 | FURRER, JESSIE M, 20973 S COLD SPRINGS RD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | FURROW SR, RICHARD G, 20 KELLINGTON DRIVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | FURSTENBERG, JOSEPH M; FURSTENBERG, PAMELA K, JOSEPH & PAMELA , FURSTENBERG, 867 LOUISA ST, PO BOX 271, ILLIOPOLIS, IL, 62539 | US Mail (1st Class) |
| 55288 | FURTADO, SEAN A, SEAN A, FURTADO, 115A SUMMER ST, TAUNTON, MA, 02780 | US Mail (1st Class) |
| 55288 | FUSANI, TERESA A, 343 CANTON ST, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | FUSCO, CHRISTOPHER J, 18 YOUNGS RD, WESTWOOD, MA, 02090-3003 | US Mail (1st Class) |
| 55288 | FUSCO, CHRISTOPHER J, 10 GREEN STREET #12A MEDFIELD, WESTWOOD, MA, 02052 | US Mail (1st Class) |
| 55288 | FUSCO, JOHN, 159 POUCH TERRACE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | FUSCO, RICHARD J, RICHARD J FUSCO, 300 WOODBURY RD, WATERTOWN, CT, 06795 | US Mail (1st Class) |
| 55288 | FUSELIER, DARYL W, 7797 MCCIMDY, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 55288 | FYHRIE, MR GEORGE; FYHRIE, MRS GEORGE, MR & MRS GEORGE , FYHRIE, 1427 S COOK, SPOKANE, WA, 99223-5143 | US Mail (1st Class) |
| 55288 | G C LIMITED PARTNERS I, INC., 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | G C MANAGEMENT, INC., 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | G C NOLEN, 1408 CADDO STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | G ED JEFFCOAT JR, 473 WALDEN PARK DR, FORT MILL, SC, 29715-1616 | US Mail (1st Class) |
| 55288 | G NEIL COMPANIES, PO BOX 451179, SUNRISE, FL, 33345-1179 | US Mail (1st Class) |
| 55289 | G NTER SALEWSKI, SCHULSTRASSE 5, EICH, 67575 GERMANY | US Mail (1st Class) |
| 55288 | G PATTERSON KEAHEY PC, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 55288 | G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 55288 | G PHILIP METZGER, 67 HOPPER AVE, POMPTON PLAINS, NJ, 07444-1242 | US Mail (1st Class) |
| 55288 | G R PEARCE, 13734 E OAK CREST DR, CERRITOS, CA, 90703-1451 | US Mail (1st Class) |
| 55288 | G R ZIMMERMAN, PO BOX 51 BAYCHESTER STA, BRONX, NY, 10469 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | G RONALD ALBRIGHT & BONITA L ALBRIGHT JT TEN, 877 OXFORD ROAD, NEW OXFORD, PA, 17350-8805 | US Mail (1st Class) |
| 55288 | G W YATES, 215 SUNSHINE ACRES TRAIL, ROYAL, AR, 71968 | US Mail (1st Class) |
| 55288 | G. R. INTERNATIONAL, DR. VIJAY K. MATHUR, 32918 6TH AVE, S.W., FEDERAL WAY, WA, 98023 | US Mail (1st Class) |
| 55288 | G.E. CAPITAL FLEET SERVICES, 3 CAPITOL DRIVE, EDEN PRAIRIE, MN, 55344 | US Mail (1st Class) |
| 55288 | G.R. INTERNATIONAL, 32918 6TH AVE S.W., FEDERAL WAY, WA, 98023 | US Mail (1st Class) |
| 55288 | GABEL , IRENE, JAY & DIANE , HUBER, BOX 252, SMELTERVILLE, ID, 83868 | US Mail (1st Class) |
| 55288 | GABEL, BRIAN K, BRIAN K GABEL, 1509 FULTON ST, KEOKUK, IA, 52632 | US Mail (1st Class) |
| 55288 | GABRESKI, P M, P M, GABRESKI, 1305 GRANDVIEW RD, OIL CITY, PA, 16301 | US Mail (1st Class) |
| 55288 | GABRIEL , KYLE, KYLE GABRIEL, 15517 STATE HWY 28, DELHI, NY, 13753 | US Mail (1st Class) |
| 55288 | GABRIEL ACEVEDO, 286 BRASSINGTON DRIVE, DEBARY, FL, 32713 | US Mail (1st Class) |
| 55288 | GABRIEL CINTORINO, 4596 HICKORY STONE CIRCLE, ORLANDO, FL, 32829-8239 | US Mail (1st Class) |
| 55288 | GABRIEL P ACCARDI & ELIZABETH M ACCARDI JT TEN, 23 MARRIGAN ST, ARLINGTON, MA, 02174-3812 | US Mail (1st Class) |
| 55288 | GABRIEL R GALLETTO, 139 CAMINO DEL RIO, PORT SAINT LUCIE, FL, 34952 | US Mail (1st Class) |
| 55288 | GABRIEL TESSAR, 109 NORTH QUEENS AVE., MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | GABRIEL, DALE, DALE GABRIEL, 703 MILLER AVE, TILLAMOOK, OR, 97141 | US Mail (1st Class) |
| 55288 | GABRIEL, RICHARD C; GABRIEL, MARGARET, RICHARD C GABRIEL, PO BOX 292, BEACH LAKE, PA, 18405-0292 | US Mail (1st Class) |
| 55288 | GABRIELE D`ANGELO, 160 OLD JACKSON AVENUE, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 55288 | GACKENBACK, ELEANOR, 2101 HARGILL DRIVE, ORLANDO, FL, 32806 | US Mail (1st Class) |
| 55288 | GADALETA, LUIGI, 225 HECKER STREET, STATEN ISLAND, NY, 10307 | US Mail (1st Class) |
| 55288 | GADO, JAMES E, 2 SIMON HAPGOOD LN, CONCORD, MA, 01742 | US Mail (1st Class) |
| 55288 | GADOMSKI, GENEVIEVE, 14 LAYTON AVENUE, SOUTHAMPTON, NY, 11968 | US Mail (1st Class) |
| 55288 | GADWAY , THELMA G; GADWAY , BETTY A, THELMA G/BETTY ANN , GADWAY, 663 CANNON CORNERS RD, MOOERS FORKS, NY, 12959-2930 | US Mail (1st Class) |
| 55288 | GAETA (DEC), BENNIE, C/O: GAETA, BRIDGET, THE ESTATE OF BENNIE GAETA, 18 MAGNOLIA ST, ARLINGTON, MA, 02474-8726 | US Mail (1st Class) |
| 55288 | GAETANI (DEC), ROBERT A, C/O: GAETANI, DAWN, ADMINISTRATRIX OF THE ESTATE OF ROBERT A GAETANI, 42 RUSSELL ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | GAETANO BORELLO, 656 MYRTLE AVENUE, WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 55288 | GAETANO CASARELLA, 132 LAKEVIEW AVENUE, WEST HARRISON, NY, 10604 | US Mail (1st Class) |
| 55288 | GAETANO DEFLORIO SR., 1005 MAIN STREET, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 55288 | GAETANO GUASTELLA, 2132 RTE 300, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 55288 | GAETANO TARDUGNO, 6-46 CLINTONVILLE STREET, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES, C/O JOSEPH LUBERTAZZI JR ESQ, MCCARTER & ENGLISH LLP, FOUR GATEWAY CENTER, 100 MULBERRY ST, NEWARK, NJ, 07102 | US Mail (1st Class) |
| 55288 | GAFF, JAMES L, 410 E SOUTH ST LOT 14, ALBION, IN, 46701-1275 | US Mail (1st Class) |
| 55288 | GAFF, JAMES L, 2631 MCDONALD TERR, MT DORA, FL, 32757 | US Mail (1st Class) |
| 55288 | GAFFKE, JOHN N, 21 HOLBROOK DR, NASHUA, NH, 03062-2137 | US Mail (1st Class) |
| 55288 | GAGE, CHARLES L, CHARLES L GAGE, 34023 BRITTANY DR, FARMINGTON, MI, 48335 | US Mail (1st Class) |
| 55288 | GAGE, JOHN F, JOHN F GAGE, 64 PEARL ST, MIDDLEBORO, MA, 02346 | US Mail (1st Class) |
| 55288 | GAGE, KEITHR; GAGE, WENDYL, KEITH R & WENDY L, GAGE, 53 W MAIN ST, MERRIMAC, MA, 01860 | US Mail (1st Class) |
| 55288 | GAGE, ROBERT L, ROBERT L, GAGE, 1620 GRIFFITH ST, STURGIS, MI, 49091 | US Mail (1st Class) |
| 55288 | GAGLIOTI, CARMELA, 555 HIGHLAND AVENUE, NEWARK, NJ, 07104 | US Mail (1st Class) |
| 55288 | GAGNER, CAROL L; GAGNER, PAUL S, CAROL L AND PAUL S GAGNER, 3825 OAK RD, MINNETONKA, MN, 55345 | US Mail (1st Class) |
| 55288 | GAGNER, LAWRENCE J, LAWRENCE J GAGNER, 513 29TH ST, GLADSTONE, MI, 49837-2338 | US Mail (1st Class) |
| 55288 | GAGNIER, MICHAEL L, 25561 PACIFIC CREST DR, MISSION VIEJO, CA, 92692-5050 | US Mail (1st Class) |
| 55288 | GAGNON, LUCILLE C, 145 SIXTH AVE, LOWELL, MA, 01854 | US Mail (1st Class) |
| 55288 | GAIE, FRANCINE M, 2537 ASCOT PL, SUAMICO, WI, 54173 | US Mail (1st Class) |
| 55288 | GAIGE, JESSE C; GAIGE, PETER O, JESSE C, GAIGE, 9999 PIERCE RD, HOLLAND PATENT, NY, 13354 | US Mail (1st Class) |
| 55288 | GAIL B MCNEIL, 108 ELMONTE TRAIL, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | GAIL B MCNEIL, WEITZ & LUXENBERG, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | GAIL CHARLES CLARK, 1134 COUNTY ROUTE 99, WOODHULL, NY, 14898 | US Mail (1st Class) |
| 55288 | GAIL DADDONA & JOHN M DADDONA JT TEN, 434 RIVERSIDE ST, OAKVILLE, CT, 06779-1544 | US Mail (1st Class) |
| 55288 | GAIL DAVIS, 501 FIFTH AVE STE 704, NEW YORK, NY, 10017-6102 | US Mail (1st Class) |
| 55288 | GAIL F NELSEN CUST, TRISTAN M NELSEN UNIF GIFT MIN ACT NJ, 9 BLUEBERRY LANE, LEONARDO, NJ, 07737-1804 | US Mail (1st Class) |
| 55288 | GAIL L MC CONNELL CUST, KATHERINE A MC CONNELL UNIF, GIFT MIN ACT CT, PO BOX 14, BIG INDIAN, NY, 12410-0014 | US Mail (1st Class) |
| 55288 | GAIL M MOONEY, 815 DARTMOUR ST, WESTFIELD, NJ, 07090-3446 | US Mail (1st Class) |
| 55288 | GAIL REDDING, PO BOX 564, KNOXVILLE, TN, 37901-0564 | US Mail (1st Class) |
| 55288 | GAIL YPPARILA, 4378 AVENIDA PRADO, THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 55288 | GAIL YVETTE DAVIS, 182 MIDWOOD STREET, BROOKLYN, NY, 11225-5010 | US Mail (1st Class) |
| 55288 | GAIL ZIMMERMAN, 119 DARBY RD, PAOLI, PA, 19301-2002 | US Mail (1st Class) |
| 55288 | GAINES SR, EDWARD L, EDWARD GAINES, 1419 S CLIVEDEN AVE, COMPTON, CA, 90220-4503 | US Mail (1st Class) |
| 55288 | GAINES, JUANITA, JUANITA , GAINES, PO BOX 235, FAYETTE, MS, 39069 | US Mail (1st Class) |
| 55288 | GAISER, JAMES, 57 ASHLEY ROAD, WHITING, NJ, 08759 | US Mail (1st Class) |
| 55288 | GAJEWSKI , STEPHANIE S; GAJEWSKI , ROBERT J, STEPHANIE S & ROBERTJ, GAJEWSKI, 2510 DEARBORN AVE, ROCHESTER, MI, 48309 | US Mail (1st Class) |
| 55288 | GALA, JOHN, 36 EAST 14TH STREET, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 55288 | GALACE, N R, 6701 W 63RD ST, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 55288 | GALAMB , M B, M B, GALAMB, 118 CONSTITUTION CIR, CLAIRTON, PA, 15025 | US Mail (1st Class) |
| 55288 | GALANIS, LORI, LORI , GALANIS, 27 CHESTNUT GROVE RD, WATERTOWN, CT, 06795 | US Mail (1st Class) |
| 55288 | GALANTE, JOSEPH, 18 SWEETCAKE MOUNTAIN ROAD, NEW FAIRFIELD, CT, 06812 | US Mail (1st Class) |
| 55288 | GALANTE, LOUIS; GALANTE, LINDA, LOUIS & LINDA , GALANTE, 14371 SUNBURY, LIVONIA, MI, 48154 | US Mail (1st Class) |
| 55288 | GALARDI, AMERICO, 1328 LAKE BREEZE DR, WELLINGTON, FL, 33414 | US Mail (1st Class) |
| 55288 | GALATI, RICHARD, 60 WILLOWBROOK COURT, STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 55288 | GALBRAITH, JOSEPH, 716 OAK LANE, LADY LAKE, FL, 32159 | US Mail (1st Class) |
| 55288 | GALE HATCH & DIAN HATCH JT TEN, 6651 CROWN RDG, SAN ANTONIO, TX, 78239-1511 | US Mail (1st Class) |
| 55288 | GALE JONES, 2426 HWY 7 SOUTH, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | GALE, LLOYD; GALE, LYNNE, LLOYD , GALE, 1013 G ST, RUPERT, ID, 83350 | US Mail (1st Class) |
| 55288 | GALENO, MARY, 87-12 159TH AVENUE, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 55288 | GALEX TORTORETI & TOMES P C, TORTORETI, PHILIP A, 150 B TIRES LANE, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 55288 | GALEX TORTORETI & TOMES P C, TORTORETI, PHILIP A, 151 TICES LANE, EAST BRUNSWICK, NJ, 08816-2090 | US Mail (1st Class) |
| 55288 | GALIK, KEVIN; MARTIN, JEANETTE, KEVIN , GALIK, 2605 N ELLA RD, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 55288 | GALIOTO, ANDREA, 3965 SPRING CREEK LANE, TITUSVILLE, FL, 32780 | US Mail (1st Class) |
| 55288 | GALITELLO, CYNTHIA, CYNTHIA GALITELLO, 39 MARVIN ST, TORRINGTON, CT, 06790 | US Mail (1st Class) |
| 55288 | GALL, LISA A; HANES, ANN F, LISA A, GALL, 6825 TUSCA WILLA DR, LEESBURG, FL, 34748-9112 | US Mail (1st Class) |
| 55288 | GALLAGHER, DONALD, 3904 TERRACE DRIVE, MILLERSVILLE, PA, 17551 | US Mail (1st Class) |
| 55288 | GALLAGHER, EDWARD ; GALLAGHER, MARJORIE, EDWARD GALLAGHER, 416 HOLLIS RD, HOLLIS CENTER, ME, 04042 | US Mail (1st Class) |
| 55288 | GALLAGHER, ELIZABETH, 318 THIRD AVENUE, MELBOURNE BEACH, FL, 32951-2536 | US Mail (1st Class) |
| 55288 | GALLAGHER, ELIZABETH A, 1020 NEWFIELD AVE, STAMFORD, CT, 06905 | US Mail (1st Class) |
| 55288 | GALLAGHER, ELIZABETH A, 71 MINIVALE ROAD, STAMFORD, CT, 06907 | US Mail (1st Class) |
| 55288 | GALLAGHER, LORRAINE L, 18035 CLEARBROOK CIR, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 55288 | GALLAGHER, LORRAINE M, 108 WARREN ST, ARLINGTON, MA, 02474-5240 | US Mail (1st Class) |
| 55288 | GALLAGHER, MARILYN T, MARILYN T, GALLAGHER, 54 BROOKS DR, ORMOND BEACH, FL, 32176 | US Mail (1st Class) |
| 55288 | GALLAMORE, PATRICK W, PATRICK W, GALLAMORE, 963 I ST, WASHOUGAL, WA, 98671 | US Mail (1st Class) |
| 55288 | GALLANT, JOSEPH, C/O: GALLANT, JOHN, 420 REVERE BEACH BLVD APT 336, REVERE, MA, 02151 | US Mail (1st Class) |
| 55288 | GALLARO, FRANK, FRANK GALLARO, 7071 AVE V, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | GALLEGOS , MICHAEL L, MICHAEL L GALLEGOS, 815 W PROVIDENCE AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | GALLETTA, LINDA, 56 EAST READING AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | GALLETTI, ANTONINO, 782 NORTH MONROE AVENUE, LINDENHURST, NY, 11757 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | GALLETTO, GABRIEL R, 139 CAMINO DEL RIO, PORT SAINT LUCIE, FL, 34952 | US Mail (1st Class) |
| 55288 | GALLIGAN DOYLE & REID PC, REID, TIMM W, 300 WALNUT ST STE 5, DES MOINES, IA, 50309-2233 | US Mail (1st Class) |
| 55288 | GALLIGAN, FRANK, 1601 MARINA ISLE WAY, UNIT 405, JUPITER, FL, 33477 | US Mail (1st Class) |
| 55288 | GALLIGAN, THOMAS, 122 BARON DE HIRSH RD, PO BOX 365, CROMPOUND, NY, 10517 | US Mail (1st Class) |
| 55288 | GALLIHER , TAMARA S, TAMARA S GALLIHER, 3100 W 73, PRAIRIE VILLAGE, KS, 66208 | US Mail (1st Class) |
| 55288 | GALLIMORE, ALVIN, 781 WASHINGTON ST, WHITMAN, MA, 02382 | US Mail (1st Class) |
| 55288 | GALLINI, THOMAS P, THOMAS P, GALLINI, 5 SHIRLEY ST, WILBRAHAM, MA, 01095 | US Mail (1st Class) |
| 55288 | GALLION, WILLIAM R, 4405 MACWORTH PLACE, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 55288 | GALLIS (DEC), ISIDORE, C/O: GOODMAN, CAROL A, EXECUTRIX OF THE ESTATE OF ISIDORE GALLIS, 132 E 35TH ST APT 9G, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 55288 | GALLO, JAMES, C/O MS. ROSEANN DEROMA, 24 ASH TERRACE, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 55288 | GALLO, JOSEPH, 26 ROSEWOOD LANE, WURTSBORO, NY, 12790 | US Mail (1st Class) |
| 55288 | GALLOTTO, ANN MARIE; GALLOTTO, DANIEL, ANN MARIE & DANIEL GALLOTTO, 2 HILLTOP AVE, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 55288 | GALLOWAY, WILLIAM, 14062 S HEMINGWAY CIR, PLAINFIELD, IL, 60544 | US Mail (1st Class) |
| 55288 | GALLOWAY, WILLIAM, 1124 SALISBURY DRIVE, COLUMBIA, TN, 38401 | US Mail (1st Class) |
| 55288 | GALLUPPI, GARRETT, GARRETT GALLUPPI, 49 FACHETS LN, KINTNERSVILLE, PA, 18930 | US Mail (1st Class) |
| 55288 | GALLUS MD, JOHN M, JOHN M, GALLUS MD, 2701 PHILLIPS ST, BUTTE, MT, 59701 | US Mail (1st Class) |
| 55288 | GALSON LABORATORIES, ACCOUNTING DEPT, 6601 KIRKVILLE RD BOX 369, EAST SYRACUSE, NY, 13057-0369 | US Mail (1st Class) |
| 55288 | GALT, WILLIAM R; GALT, CARMEN L, WILLIAM R & CARMEN L, GALT, 1014 HARVARD AVE, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 55288 | GALVAGNA, SAMUEL A, SAMUEL A, GALVAGNA, 664 SALEM ST, NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |
| 55288 | GALVIN SR (DEC), JAMES J, C/O: GALVIN, JOHN L, C/O: GALVIN, JEAN L, ADMINISTRATRIX OF THE ESTATE OF JAMES J GALVIN SR, 87 WARE ST, DEDHAM, MA, 02026 | US Mail (1st Class) |
| 55288 | GALVIN, EILEEN M, 11336 LITTLE BEAR WAY, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 55288 | GALVIN, WILLIAM, 30 HOME PLACE, STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 55288 | GALVIN, WILLIAM, 3 SUTTON COURT, MATAWAN, NJ, 07747 | US Mail (1st Class) |
| 55288 | GALVION L CORBIN, 509 W CLEBURNE STREET, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | GAMACHE, JOSEPH ; GAMACHE, ANNA, JOSEPH & ANNA GAMACHE, 24 NEW ST, SWANTON, VT, 05488 | US Mail (1st Class) |
| 55288 | GAMACHE, ROGER, 8 MARY WAY, AVENEL, NJ, 07001 | US Mail (1st Class) |
| 55288 | GAMAGE B CARTER SR., PO BOX 45, UTICA, NY, 13503 | US Mail (1st Class) |
| 55288 | GAMBALE, JOSEPH, 163 SHERIDEN AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | GAMBARDELLA (DEC), SALVE A, C/O: GAMBARDELLA, ANGELINA, ADMINISTRATRIX OF THE ESTATE OF SALVEA GAMBARDELLA, PO BPX, WOLFEBORO FALLS, NH, 03896 | US Mail (1st Class) |
| 55288 | GAMBARDELLA, ANDREW, 311 PRESTON AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | GAMBARDELLA, JAMES, 468 IRON HILL STREET, PLEASANT HILL, CA, 94523 | US Mail (1st Class) |
| 55288 | GAMBLE, CARLA R, CARLA R GAMBLE, 816 S JEFFERSON AVE, SYLACAUGA, AL, 35150 | US Mail (1st Class) |
| 55288 | GAMRADT , LEONARD J, LEONARD J, GAMRADT, 504-3RD ST SE, LITTLE FALLS, MN, 56345-3110 | US Mail (1st Class) |
| 55288 | GANAHL, ANDREW B, 4051 CROWN RANCH RD, CORONA, CA, 92881-4714 | US Mail (1st Class) |
| 55288 | GANAHL, ANDREW B, 940 WHITE RANCH CIRCLE, CORONA, CA, 92881 | US Mail (1st Class) |
| 55288 | GANCARZ, STANLEY, 104 ENGLEWOOD AVENUE, BARNEGAT, NJ, 08005 | US Mail (1st Class) |
| 55288 | GANDER, ROSS ; GANDER, MARYANN, ROSS & MARYANN , GANDER, 1301 MITCHELL ST, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 55288 | GANDOLFO, SALVATORE, 31 WIECZORKOWSKI AVENUE, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 55288 | GANDY , DEAN M, DEAN M GANDY, PO BOX 2045, KERRVILLE, TX, 78029 | US Mail (1st Class) |
| 55288 | GANEY, SUZANNE Q, SUZANNE Q, GANEY, 6021 LAKE AVE EXT, AUBURN, NY, 13021 | US Mail (1st Class) |
| 55288 | GANNON , GREGORY J; GANNON , JUNE M, MR MRS GREGORY J GANNON, 688 W BERWOOD AVE, VADNAIS HTS, MN, 55127 | US Mail (1st Class) |
| 55288 | GANNON, JAMES P, 817 LINCOLN DR, BROOKHAVEN, PA, 19015 | US Mail (1st Class) |
| 55288 | GANO , NORMAN H, NORMAN H GANO, 640 18TH AVE, CLARKSTON, WA, 99403 | US Mail (1st Class) |
| 55288 | GANSEN , DONALD F, DONALD F GANSEN, 704 S 12TH ST, CLEAR LAKE, IA, 50428 | US Mail (1st Class) |
| 55288 | GANSEN, DONALD, DONALD GANSEN, 704 S 12TH ST, CLEAR LAKE, IA, 50428 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | GANSIOROWSKI, KENNETH, 528 MIZZEN AVENUE, BEACHWOOD, NJ, 08722 | US Mail (1st Class) |
| 55288 | GANT, ALLAN L; GANT, NANCY R, ALLAN L & NANCY R GANT, #4 4TH ST, RICHWOOD, WV, 26261 | US Mail (1st Class) |
| 55288 | GANTT, ANTHONY RONALD, 2902 TROY PLACE, DISTRICT HEIGHTS, MD, 20747 | US Mail (1st Class) |
| 55288 | GANTT, GEORGE W, 2207 BELLOW RD, VINTON, LA, 70668 | US Mail (1st Class) |
| 55288 | GANTZ, MARY M, MARY M, GANTZ, 3538 N 82ND ST, MILWAUKEE, WI, 53222-2943 | US Mail (1st Class) |
| 55288 | GAPI - GRACE ASIA PACIFIC INC., 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | GAPINSKI, SYLVESTER, SYLVESTER , GAPINSKI, 3004 RANKIN RD, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 55288 | GARAN, GARY, 129 CHERYL ANN DRIVE, MILFORD, CT, 06461 | US Mail (1st Class) |
| 55288 | GARBACZ, GERALD G, 11 SOUTH STREET, ANNAPOLIS, MD, 21401-2631 | US Mail (1st Class) |
| 55288 | GARBER JR, BENJAMIN A, 165 PETTICOAT LN, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 55288 | GARBER, STUART, STUART , GARBER, 4471 NW 74TH AVE, FORT LAUDERDALE, FL, 33319 | US Mail (1st Class) |
| 55288 | GARCIA , SANDRA L, SANDRA , GARCIA, 7772 COUNTY RD 9, ORLAND, CA, 95963 | US Mail (1st Class) |
| 55288 | GARCIA, EMIL; GARCIA, SHARON, EMIL & SHARON GARCIA, 3420 W 40TH PL, GARY, IN, 46408-2379 | US Mail (1st Class) |
| 55288 | GARCIA, HOWARD, 14533 AGAVE WAY, ADELANTO, CA, 92301 | US Mail (1st Class) |
| 55288 | GARCIA, HOWARD, 13873 JACKSON ST., OAK HILLS, CA, 92344 | US Mail (1st Class) |
| 55288 | GARCIA, JOHN, 236 SOMERSET STREET, FREEMANSBURG, PA, 18017-7260 | US Mail (1st Class) |
| 55288 | GARCIA, JORGE A, 8015 W TURNEY AVE, PHOENIX, AZ, 85033 | US Mail (1st Class) |
| 55288 | GARCIA, JORGE A, 921 S SUSAN ST, SANTA ANA, CA, 92704 | US Mail (1st Class) |
| 55288 | GARCIA, JOSE F, 5116 W 22ND PL, CICERO, IL, 60804-2921 | US Mail (1st Class) |
| 55288 | GARCIA, JOSEPH, 12702 GLORIA ST, GARDEN GROVE, CA, 92843 | US Mail (1st Class) |
| 55288 | GARCIA, MARIA, 2001 GRAND AVENUE, APT. 3A, NORTH BERGEN, NJ, 07047 | US Mail (1st Class) |
| 55288 | GARCIA, MARIA E, MARIA E, GARCIA, 1704 6TH AVE, IMMOKALEE, FL, 34142 | US Mail (1st Class) |
| 55288 | GARCIA, MICHAEL A; GARCIA, LETIZIA A, MICHAEL A & LETIZIA A, GARCIA, 727 DARTHILL RD, VERNON, CT, 06066 | US Mail (1st Class) |
| 55288 | GARCIA, MICHAEL, MICHAEL , GARCIA, 12730 S OAK PARK AVE, PALOS HEIGHTS, IL, 60463 | US Mail (1st Class) |
| 55288 | GARCIA, NANCY K, 14586 PENDLETON ST, HESPERIA, CA, 92345 | US Mail (1st Class) |
| 55288 | GARCIA, PEDRO, 26039 BIRD POINT COURT, BONITA SPRINGS, FL, 34135 | US Mail (1st Class) |
| 55288 | GARCIA, RB, R B GARCIA, 1906 N PRIOR AVE, SAINT PAUL, MN, 55113 | US Mail (1st Class) |
| 55288 | GARCIA, RUBY, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | GARCIA, WILLIAM, 38 MARY ELLEN DRIVE, EDISON, NJ, 08820 | US Mail (1st Class) |
| 55288 | GARDIEPY, TOM, TOM , GARDIEPY, 934 E HARVEY ST, ELY, MN, 55731 | US Mail (1st Class) |
| 55288 | GARDINER, WILLIAM D, C/O W D GARDINER, 236 CRESTWOOD ST, LAKE CHARLES, LA, 70605-6668 | US Mail (1st Class) |
| 55288 | GARDNER , RICHARD ; GARDNER , JANE, RICHARD GARDNER, 49 NOTRE DAME RD, BEDFORD, MA, 01730 | US Mail (1st Class) |
| 55288 | GARDNER GIBSON COMPANY, PO BOX 5449, TAMPA, FL, 33675 | US Mail (1st Class) |
| 55288 | GARDNER SALES & SERVICE INC, 805 E HOWARD ST, PONTIAC, IL, 61764-1414 | US Mail (1st Class) |
| 55288 | GARDNER, ALAN, ALAN GARDNER, 23 ARBOR TER, ANSONIA, CT, 06401 | US Mail (1st Class) |
| 55288 | GARDNER, DAVID N, DAVID N GARDNER, 8077 MCGOWAN RD, COPENHAGEN, NY, 13626 | US Mail (1st Class) |
| 55288 | GARDNER, DEB, DEB GARDNER, PO BOX 636, FORSYTH, MT, 59327 | US Mail (1st Class) |
| 55288 | GARDNER, ERNEST G, ERNEST G GARDNER, 4402 VALLEY HWY, CHARLOTTE, MI, 48813 | US Mail (1st Class) |
| 55288 | GARDNER, GREGORY, GREGORY GARDNER, 67 THOMPSON RD, KEENE, NH, 03431 | US Mail (1st Class) |
| 55288 | GARDNER, JAMES, 288 TURKEY HILL ROAD, BLOOMSBURY, NJ, 08804 | US Mail (1st Class) |
| 55288 | GARDNER, JEREMY T, J T, GARDNER, 500 SONNY ST, BLACKFOOT, ID, 83221 | US Mail (1st Class) |
| 55288 | GARDNER, JOHN, 172 SUNNY BROOK ROAD, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 55288 | GARDNER, JOHN R, JOHN R, GARDNER, 1100-8TH AVE NW, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 55288 | GARDNER, JOSEPH, 124 DRIFTWOOD DRIVE, BAYVILLE, NJ, 08721 | US Mail (1st Class) |
| 55288 | GARDNER, JOSEPH C, 742 ARTESIA AVE, LADY LAKE, FL, 32162 | US Mail (1st Class) |
| 55288 | GARDNER, JOSEPH C, 20 GRANITE VILLAGE, HAMPSTEAD, NH, 03841 | US Mail (1st Class) |
| 55288 | GARDNER, LYNNE S, REMEDIAN GROUP INC, 6401 POPLAR AVE STE 301, MEMPHIS, TN, 38119 | US Mail (1st Class) |
| 55288 | GARDNER, LYNNE S, 1153 OAK TIMBER CIRCLE, COLLIERVILLE, TN, 38017 | US Mail (1st Class) |
| 55288 | GARDNER, PATRICIA, PATRICIA , GARDNER, 23 ARBOR TER, ANSONIA, CT, 06401 | US Mail (1st Class) |
| 55288 | GARDNER, PAUL J, 4950 RELLEUM AVE, CINCINNATI, OH, 45238 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | GARDNER, RICHARD H, RICHARD H, GARDNER, 317 DEWEY LK, BROOKLYN, MI, 49230 | US Mail (1st Class) |
| 55288 | GARDUNO, BARBARA A, BARBARA A GARDUNO, 344 STEPHENS RD, AKRON, OH, 44312 | US Mail (1st Class) |
| 55288 | GARFIELD KING, 3681 E JAGUAR ROAD, GILBERT, AZ, 85298 | US Mail (1st Class) |
| 55288 | GARGANO, NICOLETTA, 1234 EAST 57TH STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | GARIBALDI , LARRY J; SOLA , MARILYN J, LARRY J, GARIBALDI, 127 C ST, LEWISTOWN, MT, 59457 | US Mail (1st Class) |
| 55288 | GARIERI, GRAZIANO, 427 BEACH AVE, MAMARONECK, NY, 10543 | US Mail (1st Class) |
| 55288 | GARITTA, RODNEY, RODNEY , GARITTA, 148 WILLOW TREE RD, MILTON, NY, 12547 | US Mail (1st Class) |
| 55288 | GARLAND #691052, LARRY E, LARRY E, GARLAND #691052, BOSTICK STATE PRIZON, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 55288 | GARLAND E MCDANIEL, 127 DONNIE CIRCLE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | GARLAND FAISON, 333 LAFAYETTE AVE, BROOKLYN, NY, 11238-1350 | US Mail (1st Class) |
| 55288 | GARLAND WATSON, 1059 FOX PASS, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | GARLAND, WAYNE, WAYNE , GARLAND, 301 W WOODRUFF, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 55288 | GARLINGTON LOHN & ROBINSON, 350 RYMAN ST, MISSOULA, MT, 59802-4210 | US Mail (1st Class) |
| 55288 | GARMON , MICHAEL W, MICHAEL W, GARMON, E4196 HWY 22/54, WAUPACA, WI, 54981 | US Mail (1st Class) |
| 55288 | GARNER , DORA J, RICHARD P GARNER, 3295 VIEWRIDGE LN, VALLEY, WA, 99181 | US Mail (1st Class) |
| 55288 | GARNER, BRENDA, BRENDA GARNER, 1700 DECAMP AVE, ELKHART, IN, 46516 | US Mail (1st Class) |
| 55288 | GARNER, CHARLES E, PO BOX 162, SEQUATCHIE, TN, 37374 | US Mail (1st Class) |
| 55288 | GARNET B SPARKS & JULEEN E SPARKS JTWRS JT TEN, 3351 ROANOKE DR, MILFORD, MI, 48381-3377 | US Mail (1st Class) |
| 55288 | GARNETT, MICHAEL, MICHAEL , GARNETT, 5510 CURDY RD, HOWELL, MI, 48855-9775 | US Mail (1st Class) |
| 55288 | GARNISS, HOWARD F; GARNISS, JOAN B, HOWARD GARNISS, 12 STANLEY RD, WALTHAM, MA, 02452-3022 | US Mail (1st Class) |
| 55288 | GAROFALO, WILLIAM, 120 WEINMANNS BOULEVARD, WAYNE, NJ, 07470 | US Mail (1st Class) |
| 55288 | GARRAHAN, WILLIAM, WILLIAM GARRAHAN, 1404 THIRD ST, HAVRE, MT, 59501 | US Mail (1st Class) |
| 55288 | GARRETSON, LAWRENCE E, LAWRENCE E GARRETSON, 6040 S GRANT ST, CENTENNIAL, CO, 80121 | US Mail (1st Class) |
| 55288 | GARRETT , JAMES A, JAMES A, GARRETT, 261 RIVER RD, HOLLIS CENTER, ME, 04042 | US Mail (1st Class) |
| 55288 | GARRETT T TOMA, 2207-A BOOTH ROAD, HONOLULU, HI, 96813-1360 | US Mail (1st Class) |
| 55288 | GARRETT, DWIGHT L; GARRETT, DONNA L, DWIGHT L & DONNA L GARRETT, 2 LINDA LN, PLAINFIELD, CT, 06374 | US Mail (1st Class) |
| 55288 | GARRETT, EDWARD, 1133 KENTFIELD ROAD, WHITINGHAM, VT, 05361 | US Mail (1st Class) |
| 55288 | GARRETT, LARRY R, LARRY R, GARRETT, 5507 35TH AVE NE, SEATTLE, WA, 98105 | US Mail (1st Class) |
| 55288 | GARRETT, STEVEN H; GARRETT, JANET B, STEVEN & JANET , GARRETT, 8029 DAVIS DR, CLAYTON, MO, 63105 | US Mail (1st Class) |
| 55288 | GARRISON , GLENN T, GLENN T GARRISON, 4439 HWY 200, THOMPSON FALLS, MT, 59873 | US Mail (1st Class) |
| 55288 | GARRISON , RONNIE E, RONNIE E GARRISON, 6200 S HIWASSEE RD, OKLAHOMA CITY, OK, 73150 | US Mail (1st Class) |
| 55288 | GARRISON, ROY F, ROY F, GARRISON, 404 W 67TH TER, KANSAS CITY, MO, 64113 | US Mail (1st Class) |
| 55288 | GARRITY, STEPHEN C, C/O STEPHEN GARRITY, 19 WESTLAND AVE, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 55288 | GARRITY, THOMAS; GARRITY, NICOLE, THOMAS & NICOLE , GARRITY, 1267 WATSON RD, DEERFIELD, OH, 44411 | US Mail (1st Class) |
| 55288 | GARRO, JOHN, 11 DORIS LANE, TARRYTOWN, NY, 10591 | US Mail (1st Class) |
| 55288 | GARRO, SAMUEL R; GARRO, CHARLOTTE M, SAM , GARRO, 742 MURRAY AVE, RAVENNA, OH, 44266 | US Mail (1st Class) |
| 55288 | GARRY C FRIDDLE, 1412 S ROSEVILLE ST, PARIS, AR, 72855-4912 | US Mail (1st Class) |
| 55288 | GARRY G BERRY, 24495 HWY 84, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | GARRY I NICODEMUS, 31 RIGA STREET, ROCHESTER, NY, 14615 | US Mail (1st Class) |
| 55288 | GARRY MC GRAIL, 1037 SPRY LN, SCHENECTADY, NY, 12303-3688 | US Mail (1st Class) |
| 55288 | GARRY N BURNELL, 471 STATE ROUTE 122, CONSTABLE, NY, 12926 | US Mail (1st Class) |
| 55288 | GARRY RONALD THOMAS, 9428 PRINCETON PIKE, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 55288 | GARRY S DOW, 2481 CTY RT 55, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 55288 | GARST, JAMES R, C/O JAMES GARST, 223 ARDEN RD, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 55288 | GARST, JAMES R, 908 PETINOT PLACE, STEVENSVILLE, MD, 21666 | US Mail (1st Class) |
| 55289 | GARTNER, ELLIS M, C/O DR ELLIS M GARTNER, 42 RUE J-M BERNARD MONTCHAT, LYON, 69003 FRANCE | US Mail (1st Class) |
| 55288 | GARTNER, PETER C; GARTNER, NANCY L, PETER C & NANCY L GARTNER, 36 E THOMPSON ST, PRINCETON, IL, 61356 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | GARTNER, RICHARD P; GARTNER, MANITA E, RICHARD P & MANITA E , GARTNER, 322 E FIFTH ST, BERWICK, PA, 18603 | US Mail (1st Class) |
| 55288 | GARTRICE TROY THOMAS, 1020 ARK STREET, HELENA, AR, 72342 | US Mail (1st Class) |
| 55288 | GARVAN F MCDANIEL, ESQ., BIFFERATO GENTILOT, 800 N KING STREET PLAZA, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55265 | GARVAN F. MCDANIEL, ESQ., P.O. BOX 2165, 800 KING STREET, FIRST FLOOR, WILMINGTON, DE, 19899-2165 | US Mail (1st Class) |
| 55288 | GARVEY , MICHAEL F; GARVEY , JUDITH B, MICHAEL F, GARVEY, 770 GEORGIA AVE, READING, PA, 19605 | US Mail (1st Class) |
| 55288 | GARVEY, DONALD F, 12154 SHADYTREE LN S, ARLINGTON, TN, 38002 | US Mail (1st Class) |
| 55288 | GARVEY, GEMMETT, 973 EAST 106TH STREET, BROOKLYN, NY, 11236 | US Mail (1st Class) |
| 55288 | GARVIN G REID, 13588 GAILEY HOLLOW, SILOAM SPRNGS., AR, 72761 | US Mail (1st Class) |
| 55290 | GARVIN WONG, 14329 HOOVER AVE, JAMAICA, NY, 11435-2137 | US Mail (1st Class) |
| 55288 | GARVIS LEE MORRIS, 112 SUNSET BAY ROAD, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | GARWOOD CLINE, 69 KRUMVILLE ROAD, OLIVEBRIDGE, NY, 12461 | US Mail (1st Class) |
| 55288 | GARY A BRYANT, 875-25TH AVE, VERO BEACH, FL, 32960 | US Mail (1st Class) |
| 55288 | GARY A KAY, PO BOX 173, CLARKSBURG, NJ, 08510-0173 | US Mail (1st Class) |
| 55288 | GARY A MCVAY, 8417 BRATCHETT ROAD, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | GARY A SHARLAND, 92 RAYMOND STREET, MALONE, NY, 12953 | US Mail (1st Class) |
| 55288 | GARY ALAN LORING, 1134 SABRATON AVE, MORGANTOWN, WV, 26505-5829 | US Mail (1st Class) |
| 55288 | GARY ALLEN DUNCAN, PO BOX 1001, CLINTON, AR, 72031 | US Mail (1st Class) |
| 55288 | GARY AMMONS TOD BETTY AMMONS, SUBJECT TO STA TOD RULES, 7905 RIO GRANDE DR, POWELL, TN, 37849 | US Mail (1st Class) |
| 55288 | GARY ASHKIN, 770 COYOTE RIDGE RD, SANTA FE, NM, 87507-9629 | US Mail (1st Class) |
| 55288 | GARY B SAXTON, 24 BIRCH AVE, CLOVIS, CA, 93611-7205 | US Mail (1st Class) |
| 55288 | GARY B SEITZ, 9520 SOUTHWOOD DRIVE, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | GARY BENWARE, 7 LONGFELLOW CT, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | GARY BILLING, #7 WHISPERING OAKS, CONWAY, AR, 72032 | US Mail (1st Class) |
| 55288 | GARY BOOTH, 243 FOREST PARK, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 55288 | GARY C DUNN, 4 GREENHILL DR, APT 16C, FISHKILL, NY, 12524-3702 | US Mail (1st Class) |
| 55288 | GARY C TOWNSEND, 1363 HEYMANCNE RD, P O.BOX 361, GALWAY, NY, 12074 | US Mail (1st Class) |
| 55288 | GARY CLARKE, 5842 PARK ROAD, MARCY, NY, 13403 | US Mail (1st Class) |
| 55288 | GARY D FENTON, 885 N RACQUETTE RIVER RD, MASSENA, NY, 13662-3248 | US Mail (1st Class) |
| 55288 | GARY D GROFF, 12408 TAMPICO WAY, SILVER SPRING, MD, 20904-1752 | US Mail (1st Class) |
| 55288 | GARY D HENRY, 189 COOK ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | GARY D NEAL, 176 WILDFLOWER, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | GARY D PARK & JUDY S PARK JT TEN, 12231 W SHERIAC CIRCLE, WICHITA, KS, 67235-1400 | US Mail (1st Class) |
| 55288 | GARY D REED, 1800 E CHARTER OAK RD, GUTHRIE, OK, 73044-8005 | US Mail (1st Class) |
| 55288 | GARY DANIEL YONKOSKI, 154 FT COVINGTON STREET, MALONE, NY, 12953 | US Mail (1st Class) |
| 55288 | GARY DAVIS, 2963 MONTGOMERY ST, WANTAUGH, NY, 11793-2315 | US Mail (1st Class) |
| 55288 | GARY DEAN WADDLE, 1217 QUAIL RIDGE DRIVE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | GARY DOSTER, PO BOX 212, AMITY, AR, 71921-0212 | US Mail (1st Class) |
| 55288 | GARY DUNCAN, 2191 ROCKY POINT ROAD, JUDSONIA, AR, 72081 | US Mail (1st Class) |
| 55288 | GARY DWAYNE HARRIS, 7889 HIGHWAY 5, BENTON, AR, 72019-7157 | US Mail (1st Class) |
| 55288 | GARY E J ZANDER, 80 HOMEWARD PLACE, ELMA, NY, 14059 | US Mail (1st Class) |
| 55288 | GARY E KREUDER, 3593 SCHOONER LANE, SAINT JAMES CITY, FL, 33956-2224 | US Mail (1st Class) |
| 55288 | GARY E SMART SR., 19029 I-30, APT 11, BENTON, AR, 72015-2027 | US Mail (1st Class) |
| 55288 | GARY E TURNER, PO BOX 1891, PINE BLUFF, AR, 71613 | US Mail (1st Class) |
| 55288 | GARY EUGENE SPANN, 2014 LYNNWOOD DR, BENTON, AR, 72015-8573 | US Mail (1st Class) |
| 55288 | GARY F DOOLITTLE, 8729 PINON DR, JACKSONVILLE, FL, 32221-6549 | US Mail (1st Class) |
| 55288 | GARY FILTRATION, PO BOX 1825, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 55288 | GARY FORSHEE, 7922 WILDWOOD RD, JACKSONVILLE, FL, 32211-6048 | US Mail (1st Class) |
| 55288 | GARY FRED KIESSLING, 566 HAMMOCK TRAIL, HAINES CITY, FL, 33844 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | GARY FRIEDMAN, 11909 MOHAWK LANE, LEAWOOD, KS, 66209-1038 | US Mail (1st Class) |
| 55288 | GARY G GREENE, 2520 SW 22ND STREET, MIAMI, FL, 33145 | US Mail (1st Class) |
| 55288 | GARY G MASON, PO BOX 104, ALDER CREEK, NY, 13301 | US Mail (1st Class) |
| 55288 | GARY GARDNER, BOX 121, HELENA, NY, 13649 | US Mail (1st Class) |
| 55288 | GARY GLICK, 2554 LEFFERTS PL., BELLMORE, NY, 11710 | US Mail (1st Class) |
| 55290 | GARY GRIFFITH #332250, 14100 MCMULLEN HWY SW, CUMBERLAND, MD, 21502 | US Mail (1st Class) |
| 55288 | GARY H MADLIN, 9681 STATE HWY 37, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 55288 | GARY HALSTEAD, 106 BEACON COURT, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 55288 | GARY HAMMER, PO BOX 514, MAYFLOWER, AR, 72106 | US Mail (1st Class) |
| 55288 | GARY J NANKERVIS, 1219 EVEREST PKWY, CAPE CORAL, FL, 33904-5751 | US Mail (1st Class) |
| 55288 | GARY J TREAT, 4684 NORTH HIGHWAY 27, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | GARY JEANNOTT, 3229 BIRCHTON RD, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 55288 | GARY KREFTA, 3627 GARNET ST. APT. 7, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 55288 | GARY L BALTZER & CAROL P BALTZER JT TEN, 7340 PAWNEE CREEK TRAIL NE, ALBUQUERQUE, NM, 87113-1330 | US Mail (1st Class) |
| 55288 | GARY L BIVINS, 3805 HEDGECLIFF COURT, ALPHARETTA, GA, 30202-7116 | US Mail (1st Class) |
| 55288 | GARY L CAPARULO, 7540 BULLY HILL RD, ALMOND, NY, 14804-9795 | US Mail (1st Class) |
| 55288 | GARY L CROSSIN, 456 ST CHARLES ST, ELGIN, IL, 60120-7828 | US Mail (1st Class) |
| 55288 | GARY L CURTIS, 12124 DEER DRIVE, BENTONVILLE, AR, 72712 | US Mail (1st Class) |
| 55288 | GARY L DAUGHERTY, 8 HICKORY STREET, PORT ALLEGANY, PA, 16743 | US Mail (1st Class) |
| 55288 | GARY L DOAN, 2607 REDCLIFF DR, BENTON, AR, 72019-9600 | US Mail (1st Class) |
| 55288 | GARY L DOGGETT & JUDY K DOGGETT JT TEN, 15818 HILLSIDE FALLS TRAIL, HOUSTON, TX, 77062-4792 | US Mail (1st Class) |
| 55288 | GARY L FARNHAM, 209 WALRADT STREET, FULTON, NY, 13069 | US Mail (1st Class) |
| 55288 | GARY L FULKERSON, 2236 HAYDEN BRIDGE ROAD, OWENSBORO, KY, 42301-8525 | US Mail (1st Class) |
| 55288 | GARY L GLIDEWELL, 2337 SOUTHGATE DRIVE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | GARY L PARADIS, 28 DANA ST, MASSENA, NY, 13662-1150 | US Mail (1st Class) |
| 55288 | GARY L PENNER, 506 S 7TH ST, APT 320, OLA, AR, 72853-8829 | US Mail (1st Class) |
| 55288 | GARY L THOMPSON, 18 GRANT STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | GARY LEE DICKSON, 694 E BUTTERFIELD CUTOFF RD, MALVERN, AR, 72104-8022 | US Mail (1st Class) |
| 55288 | GARY LEE EPPERSON, 11316 DONNIE DRIVE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | GARY LEE HERRON, PO BOX 179, HOT SPRINGS NATIONAL PARK, AR, 71902 | US Mail (1st Class) |
| 55288 | GARY LEE ODOM & BARBARA ANN ODOM JT TEN, 5017 BANKHEAD HWY, ADAMSVILLE, AL, 35005-1246 | US Mail (1st Class) |
| 55288 | GARY LEE THORNBERRY, 2379 LOWER ETTA ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | GARY LEROY ANDERSON, 9301 LOETSCHER LANE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | GARY LEROY MITCHELL & JOANNE SMITH MITCHELL JT TEN, 5004 HUNTER TRL, CHATTANOOGA, TN, 37415-1808 | US Mail (1st Class) |
| 55288 | GARY LUTHER LOCKHART, 265 BLACK HOLLOW LANE, ERIN, TN, 37061 | US Mail (1st Class) |
| 55288 | GARY LYNN RUTLEDGE, 1201 N LEMON ST APT 15, BEEBE, AR, 72012-2772 | US Mail (1st Class) |
| 55288 | GARY LYNN RUTLEDGE, 111 SILVER ROX CT, ROMANCE, AR, 72136 | US Mail (1st Class) |
| 55288 | GARY LYNN WILLIAMS, PO BOX 824, STRONG, AR, 71765 | US Mail (1st Class) |
| 55288 | GARY M COLE, 877 COUNTY ROUTE 55, NORTH LAWRENCE, NY, 12967 | US Mail (1st Class) |
| 55288 | GARY M GREENBAUM, 3613 WOODHILL PL, FAIRFAX, VA, 22031-3331 | US Mail (1st Class) |
| 55288 | GARY M PASTIER, 206 JEWETT AVENUE APT. #45, JERSEY CITY, NJ, 07304 | US Mail (1st Class) |
| 55288 | GARY M REGAN, 1000 W 46TH ST, KANSAS CITY, MO, 64112-1220 | US Mail (1st Class) |
| 55288 | GARY M SWEET, PO BOX 96, LAWRENCEVILLE, PA, 16929 | US Mail (1st Class) |
| 55288 | GARY M VANWIE, 5481 NW 27TH PLACE, OCALA, FL, 34482 | US Mail (1st Class) |
| 55288 | GARY M WILLIAMSON, 2296 UNION RD , LOT 21, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | GARY MICHAEL BOGUSZ, 819 RIDGE RD, BROADALBIN, NY, 12025 | US Mail (1st Class) |
| 55288 | GARY MILLER, 118 MEADWOVIEW PLACE, MONTICELLO, AR, 71655-3827 | US Mail (1st Class) |
| 55288 | GARY MYERS, 13 SPARKILL AVENUE, ALBANY, NY, 12209 | US Mail (1st Class) |
| 55288 | GARY NEIL OLSON, 8436 TEA ROSE DR, GAITHERSBURG, MD, 20879-4651 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | GARY NORTON GREENE, 10658 FAULKNER RD 6 CIR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | GARY O HEBERT, 810 DUNKEFFIE ROAD, RISON, AR, 71665 | US Mail (1st Class) |
| 55288 | GARY OVERBAUGH, 2360 STATE HWY 162, ESPERANCE, NY, 12066 | US Mail (1st Class) |
| 55289 | GARY P HUNTER, 24/102 BAY ROAD, WAVERTON, NSW, 2060 AUSTRALIA | US Mail (1st Class) |
| 55288 | GARY P LACLAIR, 5688 TELLIER RD, NEWARK, NY, 14513 | US Mail (1st Class) |
| 55288 | GARY PITTEL, 1409 SYCHMORE AVE., BOHMEIA, NY, 11716 | US Mail (1st Class) |
| 55288 | GARY PLYMALE, 432 WILDWOOD CIRCLE, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55290 | GARY PURVIS, 1651 CUNNINGHAM RD, SPEEDWAY, IN, 46224 | US Mail (1st Class) |
| 55288 | GARY Q RICHARDS, 4921 BRITTANY COURT W, COLUMBUS, OH, 43229-5704 | US Mail (1st Class) |
| 55288 | GARY R BRAUER, 7118 SALT ROAD, CLARENCE CENTER, NY, 14032 | US Mail (1st Class) |
| 55288 | GARY R GROSS SR., 39 MAIN ST, DUNDEE, NY, 14837-1051 | US Mail (1st Class) |
| 55288 | GARY R LAWSON, 250 WEST ROMANY LOOP, BEVERLY HILLS, FL, 34465 | US Mail (1st Class) |
| 55288 | GARY R MARKERT, 576 BROWER ROAD, PALATINE BRIDGE, NY, 13428-2109 | US Mail (1st Class) |
| 55288 | GARY R MARRELL, 16 ALLISON DR, OLD BETHPAGE, NY, 11804-1602 | US Mail (1st Class) |
| 55288 | GARY R RANDALL, 359 GREENE RD, GREENFIELD CTR, NY, 12833 | US Mail (1st Class) |
| 55288 | GARY RALPH CHITWOOD, 142 SADDLE HORN TRAIL, ROYAL, AR, 71968 | US Mail (1st Class) |
| 55288 | GARY ROBERT SWANSON SR., 55 GREAT HILL ROAD, SOUTHAMPTON, NY, 11968 | US Mail (1st Class) |
| 55288 | GARY ROY HAMILTON, PO BOX 86 CT RT 55 2031, HELENA, NY, 13649 | US Mail (1st Class) |
| 55288 | GARY S COYKENDALL, 1384 ADDISON BACK ROAD, ADDISON, NY, 14801 | US Mail (1st Class) |
| 55288 | GARY S HATCH, RR1 BOX 311, HAVERHILL, NH, 03765-9717 | US Mail (1st Class) |
| 55288 | GARY S NORTON, 27 THORMAN LANE, HUNTINGTON, NY, 11743 | US Mail (1st Class) |
| 55288 | GARY SMITH, PO BOX 196, NIAGARA FALLS, NY, 14304-0106 | US Mail (1st Class) |
| 55288 | GARY STEWARD, 855 FAIRVIEW ROAD, SEARCY, AR, 72143 | US Mail (1st Class) |
| 55288 | GARY T BUSHY, 834 SPRINGFIELD ROAD BLDG 2, WILMINGTON, NY, 12997-2301 | US Mail (1st Class) |
| 55288 | GARY T CAMPANY, PO BOX 396, BLACK RIVER, NY, 13612 | US Mail (1st Class) |
| 55288 | GARY T CANTRELL, 337 WASHINGTON AVE, SAVANNAH, GA, 31405-2209 | US Mail (1st Class) |
| 55288 | GARY T HEMLY, 9935 DRY RUN RD, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | GARY T MYERS & MARY R MYERS JT TEN, 6833 HOLLY OAKS DR, MOUNT OLIVE, AL, 35117-3731 | US Mail (1st Class) |
| 55288 | GARY T PIZZAIA, 609B CRANBURY CROSSROAD, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 55288 | GARY T QUIBELL, 39 VALLEY VIEW CT, DANSVILLE, NY, 14437-9188 | US Mail (1st Class) |
| 55288 | GARY T SKELLY, 415 MANSION AVE., OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 55288 | GARY VAN NOSTRAND, 122 TEMPERANCE STREET, ALBION, NY, 14411-1438 | US Mail (1st Class) |
| 55288 | GARY VAN RAINES & MARILYNN DARLENE RAINES JT TEN, PO BOX 1033, GRAPELAND, TX, 75844-1033 | US Mail (1st Class) |
| 55288 | GARY VANDERWERKEN, BLDG 30 A, HOLLANDALE APTS, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 55288 | GARY W GRILL, COUNTY RTE 138 PO BOX 282, CALCIUM, NY, 13616 | US Mail (1st Class) |
| 55288 | GARY W SAUMIER, BOX 66, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 55288 | GARY W WILTON, 8801-51 EAST MOONRISE LANE, FLORAL CITY, FL, 34436 | US Mail (1st Class) |
| 55288 | GARY WAYNE GOSS, 3255 HWY 267 SOUTH, MCRAE, AR, 72102 | US Mail (1st Class) |
| 55288 | GARY WAYNE HENSLEY, PO BOX 6309, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | GARY WAYNE WALLACE, 2924 KENT DR, OKLAHOMA CITY, OK, 73120-2505 | US Mail (1st Class) |
| 55288 | GARY WEAVER, 2741 MCKENZIE, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | GARY WILSON FEENEY, 2168 EASTERN PKWY APT.A, NISKAYUNA, NY, 12309-6335 | US Mail (1st Class) |
| 55288 | GARY WOZNIAK, 540 S 14TH ST, NEW HYDE PARK, NY, 11040-5577 | US Mail (1st Class) |
| 55288 | GARZETTA, JOSEPH, 21 KINGSLEY PLACE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 55288 | GARZILLO, THERESA, 3400 PAUL AVENUE, APT. 17E, BRONX, NY, 10468 | US Mail (1st Class) |
| 55288 | GASCOYNE LABORATORIES INC, 2101 VAN DEMAN ST, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 55288 | GASH , ALISON, ALISON GASH, 5428 NE 35TH PL, PORTLAND, OR, 97211 | US Mail (1st Class) |
| 55288 | GASKILL, PHILLIP; GASKILL, IRENE, PHILLIP & IRENE , GASKILL, 117 VILLANOVA DR, LAWRENCE, NJ, 08648 | US Mail (1st Class) |
| 55288 | GASPARINI, ROSE, ROSE , GASPARINI, 50 CEDAR S AVE, CLINTON, CT, 06413 | US Mail (1st Class) |
| 55288 | GASPER F CARAVELLO & C CARAVELLO JT TEN, 25 OLIVER ST, BROOKLYN, NY, 11209-6571 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | GASPERINI, PATRICK, 12 CINDY LANE, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 55288 | GASPERINO M MISTRETTA, PO BOX 853, PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 55288 | GASPICH, FRANK, 218 VILLAGE WAY, BRICK, NJ, 08724 | US Mail (1st Class) |
| 55288 | GASQUE, MARY L, 1010 SMOKE TREE RD, PIKESVILLE, MD, 21208 | US Mail (1st Class) |
| 55288 | GASQUE, MARY L, 1010 SMOKE TREE ROAD, BALTIMORE, MD, 21208 | US Mail (1st Class) |
| 55288 | GASTON HEALTH CARE INC, GEN COUNSEL, 2525 COURT DRIVE, PO BOX 1747, GASTONIA, NC, 28053-1747 | US Mail (1st Class) |
| 55288 | GASTON, ARNOLD, 190 TIPPECANOE LN, TAYLORSVILLE, NC, 28681-6915 | US Mail (1st Class) |
| 55288 | GASTON, GRADY F, 220 SALUDA VIEW DR, EASLEY, SC, 29640 | US Mail (1st Class) |
| 55288 | GASTON, JOAN, JOAN , GASTON, 31024 HIGH ST, BOONEVILLE, IA, 50038 | US Mail (1st Class) |
| 55288 | GASVODA, DAVID S, DAVID GASVODA, 2610 SPURGIN RD, MISSOULA, MT, 59804 | US Mail (1st Class) |
| 55288 | GATES, JERRY W, 8911 GARRISON RD, GENTRYVILLE, IN, 47537 | US Mail (1st Class) |
| 55288 | GATES, RICHARD R, RICHARD R, GATES, PO BOX 612, CASCADE, MT, 59421 | US Mail (1st Class) |
| 55288 | GATINS LACIS CUST, DAINA LACIS, UNIF GIFT MIN ACT NY, 7903 BARTHOLOMEW DR, N FORT MYERS, FL, 33917-2410 | US Mail (1st Class) |
| 55288 | GAUCHER ASSOCIATES, 50 OLIVER ST, STE 212, NORTH EASTON, MA, 02356 | US Mail (1st Class) |
| 55288 | GAUCI, FRANK A, FRANK A GAUCI, 215 PACIFIC AVE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | GAUDET, J ERNEST, J ERNEST GAUDET, 47 MAYLAND ST, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 55288 | GAUDET, NORMA M, NORMA M, GAUDET, 17 SALINA AVE, JOHNSTON, RI, 02919 | US Mail (1st Class) |
| 55288 | GAUDETTE, ROGER R, 8 WATERVIEW CIR, LITCHFIELD, NH, 03052 | US Mail (1st Class) |
| 55288 | GAUDIANO, EDWARD J, EDWARD J GAUDIANO, 8 FIELD AVE, METHUEN, MA, 01844 | US Mail (1st Class) |
| 55288 | GAUDREAU, JEANNINE, JEANNINE , GAUDREAU, 156 WASHINGTON ST, GROVELAND, MA, 01834 | US Mail (1st Class) |
| 55288 | GAUER, STEVEN L, STEVE , GAUER, 116 E CENTRAL AVE, PO BOX 213, NEW LONDON, MN, 56273 | US Mail (1st Class) |
| 55288 | GAUERKE, GERALD ALVIN, PO BOX 12, TURPIN, OK, 73950 | US Mail (1st Class) |
| 55288 | GAUGER , SUSAN M, SUSAN M GAUGER, 15640 STATE HWY 70 W, LAC DU FLAMBEAU, WI, 54538-9611 | US Mail (1st Class) |
| 55288 | GAUGER, MARILYN, MARILYN , GAUGER, E1472 630TH AVE, KNAPP, WI, 54749 | US Mail (1st Class) |
| 55288 | GAUGLER, DEAN H; GAUGLER, KARIN L, DEAN H & KARIN L GAUGLER, 833 LIGHTSTREET RD, BLOOMSBURG, PA, 17815 | US Mail (1st Class) |
| 55288 | GAUL, ROSEANN, 205 SPRUCE DRIVE, SHREWSBURY, NJ, 07702 | US Mail (1st Class) |
| 55288 | GAULKE, BARBARA M, BARBARA M GAULKE, 506 S MAIN, COLBY, WI, 54421 | US Mail (1st Class) |
| 55288 | GAULRAPP (DEC), JOHN P, 1033 LAKESHORE DR, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 55288 | GAULT, JAMES R, 132 WATSON RD, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 55288 | GAULT, JENNIE ELIZABETH, 702 N MAIN ST, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 55288 | GAUSE, STANLEY R, 2890 NW 29TH AVE, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 55288 | GAUSMAN, RICHARD C, RICHARD C, GAUSMAN, 326 MARSHALL DR, ERIE, PA, 16505 | US Mail (1st Class) |
| 55288 | GAUTHIER , DAVID ; GAUTHIER , STEVE, DAVID & STEVE GAUTHIER, 28 RAYMOND DR, MERRIMACK, NH, 03054 | US Mail (1st Class) |
| 55288 | GAUTHIER , NORMAN I, NORMAN GAUTHIER, 40 VELGOUSE RD, OAKDALE, CT, 06370 | US Mail (1st Class) |
| 55288 | GAUTHIER, GREG, GREG GAUTHIER, 1501 W FOSTER AVE, MILWAUKEE, WI, 53221-2822 | US Mail (1st Class) |
| 55288 | GAUVIN , JEFFREY P, JEFFREY P GAUVIN, PO BOX 1095, PRIEST RIVER, ID, 83856 | US Mail (1st Class) |
| 55288 | GAVINSKI III, VICTOR; GAVINSKI III, ROXANNE, VICTOR A, GAVINSKI III, 540 POND CR RD, WHITE HAVEN, PA, 18661 | US Mail (1st Class) |
| 55288 | GAY, DAVID M, 7179 MOORLAND DR, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 55288 | GAYADENE JENKINS, 3401 S. CHESTER ST, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | GAYET, PAUL ; GAYET, KAY, PAUL & KAY , GAYET, 11 CHERRY ST, ESSEX JUNCTION, VT, 05452 | US Mail (1st Class) |
| 55288 | GAYLE A JONES, 4801 IRVING BLVD NW, UNIT 4803, ALBUQUERQUE, NM, 87114 | US Mail (1st Class) |
| 55288 | GAYLE GLANVILLE & A ROBIN GLANVILLE JT TEN, 2019 E BRANCH HOLLOW DR, CAROLLSTON, TX, 75007-1614 | US Mail (1st Class) |
| 55288 | GAYLE HAUG CUST, ZACHARY HAUG UNDER THE PA, UNIF TRANSFERS TO MINORS ACT, 260 HARPER ST, MORRISVILLE, PA, 19067-1115 | US Mail (1st Class) |
| 55288 | GAYLE MALATESTINIC, 260 HARPER AVE, MORRISVILLE, PA, 19067-1115 | US Mail (1st Class) |
| 55288 | GAYLE R DEAL, 144 DEAL DRIVE, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 55288 | GAYLE W MARTINSEN, 104 ELDRIDGE COURT, WYNNE, AR, 72396 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | GAYLE WHITE & CHRISTINE WHITE JT TEN, 416 S ARKANSAS ST, WEST PLAINS, MO, 65775-2544 | US Mail (1st Class) |
| 55290 | GAYLON W SHEETS, BEVERLY G HARMEN, 2859 GRAND FALLS DR, GRAND JUNCTION, CO, 81501 | US Mail (1st Class) |
| 55290 | GAYLON W SHEETS, CHESTER L SHEETS, 1608 COMANCHE RD, PUEBLO, CO, 81001 | US Mail (1st Class) |
| 55290 | GAYLON W SHEETS, WAYNE D SHEETS, 4070 ARBUTUS DR, PENSACOLA, FL, 32504 | US Mail (1st Class) |
| 55288 | GAYLORD R ALLEN, 76 LEVEL ACRES DR, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 55288 | GAYLORD, MORRIS L, MORRIS L, GAYLORD, 604 W 25TH AVE, SPOKANE, WA, 99203-1812 | US Mail (1st Class) |
| 55288 | GAZDOWICZ, CHRISTOPHER, CHRISTOPHER GAZDOWICZ, 1245 OAK, WYANDOTTE, MI, 48192 | US Mail (1st Class) |
| 55288 | GAZDOWICZ, PETERP, PETER P, GAZDOWICZ, 1452 OAK ST, WYANDOTTE, MI, 48192 | US Mail (1st Class) |
| 55288 | GBC, 300 TOWER PKWY, NATIONAL SERVICE DEPT, LINCOLNSHIRE, IL, 60069-3640 | US Mail (1st Class) |
| 55288 | GC ZARNAS & CO, INC, 850 JENNINGS ST., BETHLEHEM, PA, 18017 | US Mail (1st Class) |
| 55288 | GE CAPITAL, POBOX 642111, PITTSBURGH, PA, 15264-2111 | US Mail (1st Class) |
| 55288 | GE CAPITAL, 6010 FERN VALLEY ROAD, LOUISIVILLE, KY, 40228 | US Mail (1st Class) |
| 55288 | GE CAPITAL, 6010 FERN VALLEY ROAD, LOUISIVILLE, KY, 40228 | US Mail (1st Class) |
| 55288 | GE CAPITAL, PO BOX 740423, ATLANTA, GA, 30374-0423 | US Mail (1st Class) |
| 55288 | GE CAPITAL CORP, 1961 HIRST DR, MOBERLY, MO, 65270 | US Mail (1st Class) |
| 55288 | GE CAPITAL CORP., PO BOX 3083, CEDAR RAPIDS, IA, 52406 | US Mail (1st Class) |
| 55288 | GE CAPITAL FLEET SERVICES, 3 CAPITAL DRIVE, EDEN PRAIRIE, MN, 55344 | US Mail (1st Class) |
| 55288 | GE CAPITAL FLEET SERVICES, 3 CAPITAL DRIVE, EDEN PRAIRIE, MN, 55344 | US Mail (1st Class) |
| 55288 | GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS INC, BANKRUPTCY ADMIN, PO BOX 13708, MACON, GA, 31208-3708 | US Mail (1st Class) |
| 55288 | GEACH, JAMES H, JAMES H GEACH, 6118 NOBLE AVE N, BROOKLYN CENTER, MN, 55429 | US Mail (1st Class) |
| 55288 | GEAN, WILLIAM S, W S , GEAN, 4130 COSTA RICA RD, HOUSTON, TX, 77092-5503 | US Mail (1st Class) |
| 55288 | GEAR, JOHN T, 36 CLEAR POND DR, WALPOLE, MA, 02081 | US Mail (1st Class) |
| 55288 | GEARLDINE SADLE DILWORTH, 717 SOUTHWEST, ENGLAND, AR, 72046 | US Mail (1st Class) |
| 55288 | GEARY, ALLAN, MR ALLAN , GEARY, 225 PAGE AVE, LYNDHURST, NJ, 07071 | US Mail (1st Class) |
| 55288 | GEARY, WILLIAM J, WILLIAM J, GEARY, RR 1 BOX 368 POST HILL DR, FALLS, PA, 18615 | US Mail (1st Class) |
| 55288 | GEBEAU, THEODORE, THEODORE , GEBEAU, 3707 BARREVILLE RD, CRYSTAL LAKE, IL, 60012 | US Mail (1st Class) |
| 55288 | GEBHARD, GEORGE M; GEBHARD, PATRICIA, GEORGE M & PATRICIA GEBHARD, 117 SNOW ST, SAGINAW, MI, 48602 | US Mail (1st Class) |
| 55288 | GEBHARDT, GORDON J, GORDON J GEBHARDT, 4871 WATSON RD, ERIE, PA, 16505-1327 | US Mail (1st Class) |
| 55288 | GEC DIVESTMENT CORPORATION LTD., 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | GEC MANAGEMENT CORPORATION, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | GEDDIS, RONALD E, RONALD E GEDDIS, 168 UNION ST, PO BOX 122, HEUVELTON, NY, 13654 | US Mail (1st Class) |
| 55288 | GEDNEY, TRICIA, TRICIA GEDNEY, 4439 THOLOZAN AVE, SAINT LOUIS, MO, 63116 | US Mail (1st Class) |
| 55288 | GEE, MICHAEL D, 7 MEADOW DR, LITTLETON, MA, 01460 | US Mail (1st Class) |
| 55288 | GEHLERT CARTER & FISHER PA, 5505 RITCHIE HWY, BROOKLYN, MD, 21225-3444 | US Mail (1st Class) |
| 55288 | GEHRING MD, LAZARUS B C, LAZARUS , GEHRING, 4575 GASKILL RD, OWEGO, NY, 13827 | US Mail (1st Class) |
| 55288 | GEHRING, RONNIE E, RONNIE E, GEHRING, 3607 WATERBURY DR, DAYTON, OH, 45439 | US Mail (1st Class) |
| 55288 | GEHRKE , ALAN, ALAN GEHRKE, 6130 CLINTONVILLE RD, CLARKSTON, MI, 48348 | US Mail (1st Class) |
| 55288 | GEHRKE , CARRIE M, CARRIE M GEHRKE, 41676 US HWY 2, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | GEHRKE JR, PAUL SIDNEY, 1032 LOUISIANA AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | GEHRKE, SHARON KAY, 1032 LOUISIANA AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | GEHWERT, ARTHUR W; GEHWERT, BARBARA A, ARTHUR W & BARBARA A GEHWERT, 108 2ND COTTONWOOD GRV, GLENDIVE, MT, 59330 | US Mail (1st Class) |
| 55288 | GEICK , DAVID W; GEICK , MAURINE R, DAVID W GEICK, ON660 PRINCE CROSSING RD, WEST CHICAGO, IL, 60185 | US Mail (1st Class) |
| 55288 | GEIGER , WILLIAM S; GEIGER , ELIZABETH H, WILLIAM & ELIZABETH GEIGER, 4211 BRIARCLIFF RD, ALLENTOWN, PA, 18104 | US Mail (1st Class) |
| 55288 | GEIGER PUMP & EQUIPMENT, 8924 YELLOW BRICK RD., BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 55288 | GEIGER, ADRIAN C, ADRIAN C GEIGER, 413 MCARTHUR RD, THERESA, WI, 53091 | US Mail (1st Class) |
| 55288 | GEIGER, MARK; GEIGER, YOLANDA, MARK & YOLANDA , GEIGER, 13507 GILMORE ST, VAN NUYS, CA, 91401 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | GEIHL, AARIC, AARIC GEIHL, 612 W LYON ST, MARSHALL, MN, 56258 | US Mail (1st Class) |
| 55288 | GEISLER, WILLIAM L, 602 LUTHER ST, BROOKLYN PARK, MD, 21225 | US Mail (1st Class) |
| 55288 | GEISLER, WILLIAM L, 602 LUTHER ST., BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 55288 | GEISSLER, WAYNE, 847 POOLE AVENUE, HAZLET, NJ, 07730 | US Mail (1st Class) |
| 55288 | GEIST , MR DONALD, MR DONALD , GEIST, 225 E MAIN ST, HEGINS, PA, 17938-9052 | US Mail (1st Class) |
| 55288 | GEIST, JOHN, 858 WINE CELLAR CIR, WILMINGTON, NC, 28411-9297 | US Mail (1st Class) |
| 55288 | GELATKO, EMIL, C/O KATHIE ALTEMOSE, 2422 SINGLE TREE LANE, JEFFERSONVILLE, PA, 19403 | US Mail (1st Class) |
| 55288 | GELCO CORPORATION, THREE CAPITAL DR, PO BOX 44817, EDEN PRAIRIE, MN, 55344 | US Mail (1st Class) |
| 55288 | GELDERSMA, DOLCINA DOLLY B, DOLLY GELDERSMA, 132 LITTLE FARMS AVE, RIVER RIDGE, LA, 70123 | US Mail (1st Class) |
| 55288 | GELDIN MEAT CO INC, 2677 EAST VERNON AVENUE, LOS ANGELES, CA, 90058-1824 | US Mail (1st Class) |
| 55288 | GELEGONYA, STEVE, STEVE , GELEGONYA, 4702 77TH AVE CT W, TACOMA, WA, 98466 | US Mail (1st Class) |
| 55288 | GELHARD , JOHN C, JOHN C GELHARD, 734 W APPLE TREE RD, GLENDALE, WI, 53217 | US Mail (1st Class) |
| 55288 | GELINAS, DANIEL L, DANIEL L GELINAS, 579A NORTH END BLVD, SALISBURY, MA, 01952-1738 | US Mail (1st Class) |
| 55288 | GELLING, ROBERT M, ROBERT M GELLING, 120 E 5 ST, BROOKLYN, NY, 11218 | US Mail (1st Class) |
| 55288 | GEMMILL, WAYNE C, 18 STILLWAY CT, COCKEYSVILLE, MD, 21030 | US Mail (1st Class) |
| 55288 | GENARO, JOSEPH M, JOSEPH M GENARO, 542 BEVERLY DR, TALLMADGE, OH, 44278 | US Mail (1st Class) |
| 55288 | GENDER, EDWARD, EDWARD GENDER, 6 STRACHAN PL, GARNERVILLE, NY, 10923 | US Mail (1st Class) |
| 55288 | GENDUSO, CAROL, 5987 NORTHWEST 65 TERRACE, PARKLAND, FL, 33067 | US Mail (1st Class) |
| 55288 | GENE A DEJULIUS & JANICE J DEJULIUS JT TEN, N3522 COUNTY ROAD NN, LAKE GENEVA, WI, 53147-2768 | US Mail (1st Class) |
| 55288 | GENE A DESROCHER, PO BOX 761, 148 SAND ROAD, MORRISONVILLE, NY, 12962 | US Mail (1st Class) |
| 55288 | GENE A KELLEY, 401 ELM ST., PO BOX 81, CLIFTON, TN, 38425 | US Mail (1st Class) |
| 55288 | GENE CARAPELLA, 2648 DAVIS ROAD, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | GENE E KEDING, PO BOX #1, AUBURNDALE, WI, 54412 | US Mail (1st Class) |
| 55288 | GENE E WILSON, 2261 RIVER ROAD, WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 55288 | GENE EDWIN SLIGH, 762 HWY 291 SOUTH, PRATTSVILLE, AR, 72129 | US Mail (1st Class) |
| 55288 | GENE F HOLLENBERGER, 9801 N THORNAPPLE LN, MEQUON, WI, 53092-6265 | US Mail (1st Class) |
| 55288 | GENE F KILL SR., 3028 STATE ROUTE 4, HUDSON FALLS, NY, 12839 | US Mail (1st Class) |
| 55288 | GENE GRIFFIN, 815 S MAIN STREET, DERMOTT, AR, 71638 | US Mail (1st Class) |
| 55288 | GENE H THOMPSON & FRANCES JEAN, THOMPSON TR UA 9 19 95, 12344 REEDS ST, THOMPSON FAMILY TRUST, LEAWOOD, KS, 66209-2796 | US Mail (1st Class) |
| 55288 | GENE J BELDYGA, 14150 GASPER ROAD, CHESANING, MI, 48616 | US Mail (1st Class) |
| 55288 | GENE JAY HIMES, 51 CANDLEWOOD DRIVE, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | GENE M BREWER, 1741 KINGS RD, EDMOND, OK, 73013-4325 | US Mail (1st Class) |
| 55288 | GENE M CINGOLANI, 14668 HIGHWAY 5, BENTON, AR, 72015-7139 | US Mail (1st Class) |
| 55288 | GENE MARSH DEVINE, 1741 KINGS RD, EDMOND, OK, 73013-4325 | US Mail (1st Class) |
| 55288 | GENE O AUKLAND, 1302 KINGSTON AVENUE, RACINE, WI, 53402 | US Mail (1st Class) |
| 55288 | GENE R DAVIS, 66 MALBY AVENUE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | GENE R KING, PO BOX 592, EL DORADO, AR, 71731 | US Mail (1st Class) |
| 55288 | GENE R REED, 62 GREEN ST, SENECA FALLS, NY, 13148-2132 | US Mail (1st Class) |
| 55288 | GENE R WERNER, 128 COUNTRY MANOR WAY, APT 7, WEBSTER, NY, 14580-3302 | US Mail (1st Class) |
| 55288 | GENE STEPHEN SMITH, PO BOX 1062, MABLEVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | GENE TAYLOR, 508 WEST 3RD, JUNCTION CITY, AR, 71749 | US Mail (1st Class) |
| 55288 | GENE TAYLOR, PO BOX 6, JUNCTION CITY, AR, 71749 | US Mail (1st Class) |
| 55288 | GENE V SANTEUSANIO, 18 DONNA STREET, PEABODY, MA, 01960-1208 | US Mail (1st Class) |
| 55288 | GENE W OLIVE, 3280 FLEETWOOD AVENUE, ROANOKE, VA, 24015 | US Mail (1st Class) |
| 55288 | GENE WESLEY AUSTIN & ELIZABETH JEAN AUSTIN JT TEN, 1305 CARMEN AVE, BARTOW, FL, 33830-5904 | US Mail (1st Class) |
| 55288 | GENERAL AMERICAN TRANSPORTATION COR, 500 WEST MONROE ST, CHICAGO, IL, 60661-3677 | US Mail (1st Class) |
| 55288 | GENERAL CHEMICAL CORP, 90 E. HALSEY RD, PO BOX 393, PARSIPPANY, NJ, 07054-0393 | US Mail (1st Class) |
| 55288 | GENERAL CHEMICAL CORPORATION, 90 E. HALSEY RD, PO BOX 393, PARSIPPANY, NJ, 07054-0393 | US Mail (1st Class) |
| 55288 | GENERAL CHEMICAL CORPORATION, ATTN ROBERT V MARIN CREDIT MGR, 90 E HALSEY RD, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | GENERAL CHEMICAL CORPORATION, JAMES N. TANIS, 90 EAST HALSEY ROAD, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 55288 | GENERAL CONTAINER CORP, PO BOX 6140, SOMERSET, NJ, 08875-6140 | US Mail (1st Class) |
| 55288 | GENERAL ELECTRIC COMPANY, 1635 BROADWAY, PO BOX 2204, FT WAYNE, IN, 46801 | US Mail (1st Class) |
| 55288 | GENERAL INSURANCE CO. OF AMERICA, SAFECO PLAZA, SEATTLE, WA, 98185 | US Mail (1st Class) |
| 55288 | GENERAL MILLS RESTR GP INC, RED LOBSTER INNS OF AMERICA, C/O RED LOBSTER USA, PO BOX 593330, ORLANDO, FL, 32859-3330 | US Mail (1st Class) |
| 55265 | GENERAL MOTORS ACCEPTANCE CORP., P.O. BOX 5055, TROY, MI, 48007-5055 | US Mail (1st Class) |
| 55288 | GENERAL W PERRY, 3508 CONGRESS AVENUE, FORT WAYNE, IN, 46806 | US Mail (1st Class) |
| 55288 | GENEVA O HUNTER, 355 HILLCREST, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | GENEVA P JOHNSON, 116 UNION STREET, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | GENEVA WHITAKER, PO BOX 214, SPARKMAN, AR, 71763 | US Mail (1st Class) |
| 55288 | GENEVIEVE COLLINS, 59 KAYMAR DRIVE, AMHERST, NY, 14228 | US Mail (1st Class) |
| 55288 | GENEVIEVE D RODEWALD CUST, MARK RODEWALD, UNIF GIFT MIN ACT TENN, 4442 HWY 31 W, COTTONTOWN, TN, 37048-4850 | US Mail (1st Class) |
| 55288 | GENEVIEVE DUDA & DOROTHY D GREENE JT TEN, BOX 481001, NILES, IL, 60714-5001 | US Mail (1st Class) |
| 55288 | GENEVIEVE L LINGUA, 4100 COURT DR, SANTA CRUZ, CA, 95062-5211 | US Mail (1st Class) |
| 55288 | GENKINGER, RONALD K; GENKINGER, JUDITH A, RONALD K, GENKINGER, 1302 E SECOND ST, WASHINGTON, IA, 52353-2107 | US Mail (1st Class) |
| 55288 | GENNARO BARBATO, 22 MECHANIC STREET, NEWTON, MA, 02464 | US Mail (1st Class) |
| 55288 | GENNARO CERRATI, 3 CRANFORD AVE., STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | GENNARO L FIORE, 2040 WORLD PKWY BLVD E , APT. 48, CLEARWATER, FL, 33763 | US Mail (1st Class) |
| 55288 | GENNARO LICENZIATO, 714 WEST HENRY STREET, STAUNTON, IL, 62088-1710 | US Mail (1st Class) |
| 55288 | GENNETT, RAYLENE L, RAYLENE L, GENNETT, 3420 E CLEVELAND, SPOKANE, WA, 99217 | US Mail (1st Class) |
| 55288 | GENSCH, PATRICK, PATRICK , GENSCH, 1124 BROADWAY, SHEBOYGAN, WI, 53081 | US Mail (1st Class) |
| 55288 | GENTA , MARK, WASHINGTON PARK COMMONS LLC (MARK , GENTA), PO BOX 185715, HAMDEN, CT, 06518 | US Mail (1st Class) |
| 55288 | GENTHE, HENRY, 2225 WILSON ROAD, POINT PLEASANT, NJ, 08742 | US Mail (1st Class) |
| 55288 | GENTILE, GIOVANNI, 690 BARCLAY AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | GENTILE, JOSEPHINE F, 90 BARNES AVE, BOSTON, MA, 02128 | US Mail (1st Class) |
| 55288 | GENTILE, MICHELE A; GENTILE, DIANE M, MICHELE A & DIANE M , GENTILE, 13585 BELFAIR DR, MIDDLEBURG HTS, OH, 44130 | US Mail (1st Class) |
| 55288 | GENTILE, PETER, 91 MALONE AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | GENTLE LEE HILL, PO BOX 101, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | GENTRY, MARTHA A, 2211 VININGS N LN, SMYRNA, GA, 30080 | US Mail (1st Class) |
| 55288 | GENZLINGER, MR DEAN ; GENZLINGER, MRS ELIZABETH M, MR DEAN GENZLINGER, 6808 N OSCEOLA AVE, CHICAGO, IL, 60631 | US Mail (1st Class) |
| 55289 | GEOFF TILLING, 19 TENNYSON ROAD, THATCHAM, BERKSHIRE, RG18 3FR ENGLAND | US Mail (1st Class) |
| 55288 | GEOFFREY B GRAFTON, 14116 73RD ST NORTHE, LOXAHATCHEE, FL, 33470-4401 | US Mail (1st Class) |
| 55288 | GEOFFREY BURRILL, 233A- WEST GRAND ST., ELIZABETH, NJ, 07202 | US Mail (1st Class) |
| 55289 | GEOFFREY N WING, 307B MARLOW BOTTOM, MARLOW BUCKINGHAMSHIRE, BUCKINGHAMSHIRE, SL7 3QF ENGLAND | US Mail (1st Class) |
| 55288 | GEOMEGA INC, ATTN KATHLEEN A DAVIS, 2525 28TH ST, SUITE 200, BOULDER, CO, 80303 | US Mail (1st Class) |
| 55289 | GEORG BUNN, BAHNHOFSTR 33, DITTELSHEIM HESSLOCH, 67596 GERMANY | US Mail (1st Class) |
| 55288 | GEORGE & SIPES LLP, 151 N DELAWARE ST SUITE 1700, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 55288 | GEORGE , FRANCIS ; GEORGE , JANET, FRANCIS & JANET GEORGE, PO BOX 999, GOLDENDALE, WA, 98620 | US Mail (1st Class) |
| 55288 | GEORGE , MR GERRY ; GEORGE , MRS GERRY, MR & MRS GERRY , GEORGE, 13 WILDGEESE CIR, BROWNS MILLS, NJ, 08015 | US Mail (1st Class) |
| 55288 | GEORGE , ROY L, ROY L GEORGE, BOX 343, MARGARETVILLE, NY, 12455 | US Mail (1st Class) |
| 55288 | GEORGE , THELMA V, ANNIE R GREEN, 14101 E 14TH ST #212, SAN LEANDRO, CA, 94578 | US Mail (1st Class) |
| 55288 | GEORGE A ADAMS CUST CAROLINA F, ADAMS A MINOR UNDER, THE LAWS OF GA, 4938 FOREST GLADE CIR, STONE MOUNTAIN, GA, 30087-1302 | US Mail (1st Class) |
| 55288 | GEORGE A AMENDOLA, 532 78TH ST., NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | GEORGE A BALL, RD #1, 2744 SHAW ROAD, MIDDLEGROVE, NY, 12850 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | GEORGE A BERGER, 22498 GLEN AVENUE, PORT CHARLOTTE, FL, 33980 | US Mail (1st Class) |
| 55288 | GEORGE A BRUCE, 141 HOLLYBROOK ROAD, ROCHESTER, NY, 14623 | US Mail (1st Class) |
| 55288 | GEORGE A COLLINS SR., 4465 S HWY 29, MORELAND, GA, 30259 | US Mail (1st Class) |
| 55288 | GEORGE A D`INDIA, 4 DEMING WAY, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 55288 | GEORGE A DENISE, 4054 RUDDER WAY, NEWPORT RICHEY, FL, 34652 | US Mail (1st Class) |
| 55288 | GEORGE A FREY, 387 COLUMBIA AVENUE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | GEORGE A GALLUCCI, 58 MAGNOLIA CREST DR, SIMPSONVILLE, SC, 29681-3862 | US Mail (1st Class) |
| 55288 | GEORGE A HARTE, 408 E SAGUARD DRIVE, FLORENCE, AZ, 85232-8752 | US Mail (1st Class) |
| 55288 | GEORGE A HEERDT, 5825 18TH STREET NORTH, APT.17, SAINT PETERSBURG, FL, 33714-1580 | US Mail (1st Class) |
| 55288 | GEORGE A KREUTER, 145 CALVIN STREET, TOWNSHIP OF WASHINGTON, NJ, 07676 | US Mail (1st Class) |
| 55288 | GEORGE A LOTHROP & ROSE C LOTHROP JT TEN, 5 OAKRIDGE AVE, NATICK, MA, 01760-2909 | US Mail (1st Class) |
| 55288 | GEORGE A LOURES JR, 61 MADISON STREET, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 55288 | GEORGE A PETERSEN, 136 FALL BROOK RD, CONKLIN, NY, 13748 | US Mail (1st Class) |
| 55288 | GEORGE A ROSE, 215 VICTORY AVENUE, SCHENECTADY, NY, 12307 | US Mail (1st Class) |
| 55288 | GEORGE A RUTH, 4306 CONSAUL RD, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | GEORGE A SWEETING, PO BOX 54, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | GEORGE A SYDNEY, 945 UNDERHILL AVE, #801, BRONX, NY, 10473 | US Mail (1st Class) |
| 55290 | GEORGE A TAVAN, BRENDA A FREY, C/O SYRACUSE AND TRAVERSE, 2901 RIDGE LAKE DRIVE, SUITE 201, METAIRIE, LA, 70002 | US Mail (1st Class) |
| 55290 | GEORGE A TAVAN, CHARLENE M FREY, C/O SYRACUSE AND TRAVERSE, 2901 RIDGE LAKE DRIVE, SUITE 201, METAIRIE, LA, 70002 | US Mail (1st Class) |
| 55290 | GEORGE A TAVAN, SANDRA T FREY, C/O SYRACUSE AND TRAVERSE, 2901 RIDGE LAKE DRIVE, SUITE 201, METAIRIE, LA, 70002 | US Mail (1st Class) |
| 55288 | GEORGE A WALKER SR., 1381 MECHANIC STREET, ALDEN, NY, 14004 | US Mail (1st Class) |
| 55288 | GEORGE ADLER, 430 BIRCHWOOD PARK DRIVE, MIDDLE ISLAND, NY, 11953 | US Mail (1st Class) |
| 55288 | GEORGE ALBERT SCHOONBECK, 544 2ND AVENUE, TROY, NY, 12182 | US Mail (1st Class) |
| 55288 | GEORGE ALLEN JAMACK, 2203 THEW STREET, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | GEORGE ARVAY, 86 HENRIETTA AVE., BUFFALO, NY, 14207 | US Mail (1st Class) |
| 55288 | GEORGE B GILLEN, 2785 NW 28, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 55288 | GEORGE B HAMILTON, PO BOX 36 HAYES WAY #93, EAST NASSAU, NY, 12062 | US Mail (1st Class) |
| 55288 | GEORGE B HENRICKS, 1433 BRYD AVENUE, NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 55288 | GEORGE B JONES &, KATHLEEN N JONES TR UA APR 26 96, THE JONES FAMILY TRUST, 1609 SW CROSS CREEK PL, BLUE SPRINGS, MO, 64015-8896 | US Mail (1st Class) |
| 55288 | GEORGE B KIRSCH & SUSAN L KIRSCH JT TEN, 289 RIDGEWOOD AVE, GLEN RIDGE, NJ, 07028-1405 | US Mail (1st Class) |
| 55288 | GEORGE B YEAGER, 747 PLATEKILL RD, FREEHOLD, NY, 12431 | US Mail (1st Class) |
| 55288 | GEORGE BARBOUR, 10124 AQUA VISTA WAY, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 55288 | GEORGE BASULTO, 2732 WEKIVA MEADOWS CT, APOPKA, FL, 32712 | US Mail (1st Class) |
| 55288 | GEORGE BEMENT, 1837 SENECA ST, APT.2, BUFFALO, NY, 14210-1831 | US Mail (1st Class) |
| 55288 | GEORGE BENOIT, 42 SWAN ST., GREEN ISLAND, NY, 12183-1581 | US Mail (1st Class) |
| 55288 | GEORGE BERTOLINI, 82 BARBADOS DRIVE S, TOMS RIVER, NJ, 08757-4007 | US Mail (1st Class) |
| 55288 | GEORGE BITTLE, 6 HARVARD AVENUE, HEWLETT, NY, 11557 | US Mail (1st Class) |
| 55290 | GEORGE BOEHM, 321 S WHITEHORSE RD, PHOENIXVILLE, PA, 19460 | US Mail (1st Class) |
| 55288 | GEORGE BOHLMANN, 122 SW GREENWOOD TERRACE, FORT WHITE, FL, 32038-8849 | US Mail (1st Class) |
| 55288 | GEORGE BOOKER, 1332 CAIN ROAD, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | GEORGE BRAY, 6144 SEASHORE DR, LANTANA, FL, 33462-7215 | US Mail (1st Class) |
| 55288 | GEORGE BRERETON SR., 16 TAXTER ROAD, IRVINGTON, NY, 10533 | US Mail (1st Class) |
| 55288 | GEORGE BRUNQUELL, 4 PAUMANAKE ROAD, BLUE POINT, NY, 11715-1809 | US Mail (1st Class) |
| 55288 | GEORGE BRYANT SR., 195 BENTON AVENUE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | GEORGE C GILRAY, 45 EAST GREEN STREET, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 55288 | GEORGE C GRABAR SR., 87 ELM STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | GEORGE C GROHL, 1901 BROWNING STREET, BALDWIN, NY, 11510 | US Mail (1st Class) |
| 55288 | GEORGE C ROSE, 7847 STOVER LANE, KANSAS CITY, KS, 66109 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | GEORGE CARROLL JR, 1136 WEST BERGER STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | GEORGE CAVE, 1816 MERIKOKE AVENUE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 55288 | GEORGE CHIARAMONTE, 7 REDOAK TERRACE, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 55288 | GEORGE CHRYSOGELOS, 56 DANA AVENUE, ALBANY, NY, 12208 | US Mail (1st Class) |
| 55288 | GEORGE CIOSSEK &, KLARA CIOSSEK TEN ENT, 412 BRIGHTON PLACE, ELKINS PARK, PA, 19027-2004 | US Mail (1st Class) |
| 55288 | GEORGE CIPOLETTI, 27 ALBERT DRIVE, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 55290 | GEORGE CLARKE, 39 WILLIAM STREET E, AMPRIOR, ON, K7S 1J7 CANADA | US Mail (1st Class) |
| 55288 | GEORGE CRAWFORD JR, BOX 424, 370 PARK AVE, NEW YORK, NY, 10022-5909 | US Mail (1st Class) |
| 55288 | GEORGE CREWS, PO BOX 7, CLOVER, VA, 24534 | US Mail (1st Class) |
| 55288 | GEORGE D BALDUZY, 45 COLONY LANE, ROCHESTER, NY, 14623-5411 | US Mail (1st Class) |
| 55288 | GEORGE D EVANS, PO BOX 688, STRONG, AR, 71765 | US Mail (1st Class) |
| 55288 | GEORGE D FLANDERS, 98 BRESLIN AVENUE, COHOES, NY, 12047 | US Mail (1st Class) |
| 55288 | GEORGE D HAINSWORTH, 1544 STATE ROUTE 444, VICTOR, NY, 14564-9360 | US Mail (1st Class) |
| 55288 | GEORGE D MC CLAIN JR, 3437 NORTH HOPE STREET, PHILADELPHIA, PA, 19140 | US Mail (1st Class) |
| 55288 | GEORGE D MC CLAIN JR, 6632 REVERE ST, PHILADELPHIA, PA, 19149 | US Mail (1st Class) |
| 55288 | GEORGE D MORRIS, 15 HARRISON ST, GLOVERSVILLE, NY, 12078-4708 | US Mail (1st Class) |
| 55288 | GEORGE D PLUMLEY, PO BOX 1065, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | GEORGE D ROE, PO BOX 41, NORTH COLLINS, NY, 14111 | US Mail (1st Class) |
| 55288 | GEORGE D THOMAS, PO BOX 154, PARISH, NY, 13131 | US Mail (1st Class) |
| 55288 | GEORGE D WADE, WELBY PARK ESTATE, 1399 PHILLIP ROAD # 71, NEW BEDFORD, MA, 02745 | US Mail (1st Class) |
| 55288 | GEORGE DALE HALFPAP, 7103 ASHWOOD LANE, WIND LAKE, WI, 53185-2173 | US Mail (1st Class) |
| 55288 | GEORGE DAVID VOSS, PO BOX 642, BEARDEN, AR, 71720 | US Mail (1st Class) |
| 55288 | GEORGE DAVIS JR, 904 SHERIDAN AVE, SAGINAW, MI, 48601-2355 | US Mail (1st Class) |
| 55288 | GEORGE DIAMOND SR., BOX 1534 BRAMANS CORNERS ROAD, ESPERANCE, NY, 12066 | US Mail (1st Class) |
| 55288 | GEORGE DIGRANDE, 10 ORCHARD WAY, WARREN, NJ, 07059-5056 | US Mail (1st Class) |
| 55288 | GEORGE DONALD NELSON, 3241 KRISTEN LN, REDFIELD, AR, 72132-9585 | US Mail (1st Class) |
| 55288 | GEORGE DOSCHER, 2662 PINELAKE DR, NIAGARA FALLS, NY, 14304-4646 | US Mail (1st Class) |
| 55290 | GEORGE DROZD, ELAINE M DROZD-KUBENA, 110 OAK RIGDE DR, YOAKUM, TX, 77995 | US Mail (1st Class) |
| 55288 | GEORGE DUPONT, 80 AUBURN STREET, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 55288 | GEORGE DWIGHT WATSON, 2335 N E JARRETT STREET, PORTLAND, OR, 97211 | US Mail (1st Class) |
| 55288 | GEORGE E AMPLEMENT, 16 CARLA LANE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | GEORGE E ARMSTRONG, 673-107 SCARLET OAK CIRCLE, ALTAMONTE SPRINGS, FL, 32701 | US Mail (1st Class) |
| 55288 | GEORGE E BELCHER, 201 MILSAP ST, UNIT 34, BRISTOL, VA, 24201-2871 | US Mail (1st Class) |
| 55288 | GEORGE E BOOTH COMPANY INC, 8202 W 10TH ST, INDIANAPOLIS, IN, 46214 | US Mail (1st Class) |
| 55288 | GEORGE E FOGERTY, 3711 PIOPICO ST, SAN DIEGO, CA, 92106-3235 | US Mail (1st Class) |
| 55288 | GEORGE E GALBRAITH, 812 WEST 1ST STREET, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | GEORGE E GIBBS, 6136 GAINEY FORD RD, JAY, FL, 32565 | US Mail (1st Class) |
| 55288 | GEORGE E GIOVINAZZO, 6203 COVERTY PLACE, VERO BEACH, FL, 32966-6499 | US Mail (1st Class) |
| 55288 | GEORGE E LA CLAIRE, 398 ROW LEE RD, FULTON, NY, 13069 | US Mail (1st Class) |
| 55288 | GEORGE E MCDONALD, 2825 AVILLA VINCINTAGE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | GEORGE E MCKINLEY, 303 S FRONT ST., POYEN, AR, 72128 | US Mail (1st Class) |
| 55288 | GEORGE E MICHAEL, 157 TEAKWOOD TERR, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | GEORGE E MILLER, 16 COUNTRY LANE, HAMPTON BAYS, NY, 11946 | US Mail (1st Class) |
| 55288 | GEORGE E MOREHOUSE, PO BOX 823, BOLTON LANDING, NY, 12814 | US Mail (1st Class) |
| 55288 | GEORGE E MOUL JR, 2135 ALLEN STREET, ROOM A, ALLENTOWN, PA, 18104-4380 | US Mail (1st Class) |
| 55288 | GEORGE E PARTELOW, 15 MAIN STREET, WORCESTER, NY, 12197 | US Mail (1st Class) |
| 55288 | GEORGE E PEPE, 19 SWALLOW LANE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | GEORGE E PFEIFER, 24 LINDSEY COURT, HOLTSVILLE, NY, 11742 | US Mail (1st Class) |
| 55288 | GEORGE E ROSE, 141 COUNTY ROAD 34, NASHVILLE, AR, 71852 | US Mail (1st Class) |
| 55288 | GEORGE E SMITH, 316 BATAVIA AVENUE, FULTON, NY, 13069-1107 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | GEORGE E SPAETH, 1105 E TULIP DR, INDIANAPOLIS, IN, 46227-5058 | US Mail (1st Class) |
| 55288 | GEORGE E WEIL, 36 WILLOW STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | GEORGE E ZHOOKOFF, 1903 COLONY OAKS DR, SNELLVILLE, GA, 30078-2308 | US Mail (1st Class) |
| 55288 | GEORGE EARL KIDDER, 804 1/2 E MOLINE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | GEORGE EARL MURPHY, 1913 SOUTH MARTIN STREET, LITTLE ROCK, AR, 72204-4037 | US Mail (1st Class) |
| 55288 | GEORGE EDWARD DELANEY, 2507 PATMOS RD, HOPE, AR, 71801-9317 | US Mail (1st Class) |
| 55288 | GEORGE EDWARD PALOVICH, 3381 CREEKVIEW DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | GEORGE EDWARD ROE, 1501 SOUTH CEDAR, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | GEORGE EDWARD STANLEY, 4873 HWY 139 LOT 18, COLLINSTON, LA, 71229 | US Mail (1st Class) |
| 55288 | GEORGE EDWARD STEPHENS, 308 POST OAKS STREET, LEWISVILLE, AR, 71845-7838 | US Mail (1st Class) |
| 55288 | GEORGE EGGLESTON, 7002 REED RD, NORTH LITTLE ROCK, AR, 72118-2410 | US Mail (1st Class) |
| 55288 | GEORGE EKES, 1991 LYNDON CENTER ROAD PO BOX 102, FRANKLINVILLE, NY, 14737 | US Mail (1st Class) |
| 55288 | GEORGE ELROY SHIVERS, 1209 CHURCH STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | GEORGE ENDELMANN, 298 WALDEN COURT, EAST MORICHES, NY, 11940-1826 | US Mail (1st Class) |
| 55288 | GEORGE F BARNES, C/O MARTISHA PARHAM, 1516 CUMBERLAND ST, LITTLE ROCK, AR, 72202-5065 | US Mail (1st Class) |
| 55288 | GEORGE F ELERSON, 506 ELERSON DRIVE, EL DORADO, AR, 71730-2453 | US Mail (1st Class) |
| 55288 | GEORGE F HIGGS, 257 STATE ST, JAMESTOWN, NY, 14701-7631 | US Mail (1st Class) |
| 55288 | GEORGE F HOULE, 1477 LONG POND ROAD, ROCHESTER, NY, 14626 | US Mail (1st Class) |
| 55288 | GEORGE F KANITRA &, ANNA M KANITRA TR UA DEC 3 98, GEORGE F KANITRA REVOCABLE LIVING TRUST, 8160 ANNA, WARREN, MI, 48093-2778 | US Mail (1st Class) |
| 55288 | GEORGE F MADINE, 340 RIGGS AVENUE, MELBOURNE BEACH, FL, 32951 | US Mail (1st Class) |
| 55288 | GEORGE F MONTGOMERY, 720 BRANTLY AVE, DAYTON, OH, 45404-1432 | US Mail (1st Class) |
| 55288 | GEORGE F NOVAK, 370 WITMER ROAD, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | GEORGE F PARKIS, 7851 STATE ROUTE 298, APT 706, KIRKVILLE, NY, 13082 | US Mail (1st Class) |
| 55288 | GEORGE F SCHEER 111, 522 CASWELL ROAD, CHAPEL HILL, NC, 27514-2704 | US Mail (1st Class) |
| 55288 | GEORGE F SOUTHWORTH &, LORENE M SOUTHWORTH TEN ENT, 715 DORSET RD, ALLENTOWN, PA, 18104-3385 | US Mail (1st Class) |
| 55288 | GEORGE FANTASKE JR, S-3701 SALISBURY AVNUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | GEORGE FARRAN, 509 EIGHTH AVE, BROOKLYN, NY, 11215 | US Mail (1st Class) |
| 55288 | GEORGE FILLBRUNN, 27B ROOSEVELT CITY ROAD, WHITING, NJ, 08759 | US Mail (1st Class) |
| 55288 | GEORGE FRANCIS ANNAL, 324 WEST 3RD STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | GEORGE FRED CATALONE, 77 NIAGARA STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | GEORGE G ALDER, 14 HOLLING DRIVE, BUFFALO, NY, 14216 | US Mail (1st Class) |
| 55288 | GEORGE G BORY, 40 MAPLE AVE, FLORIDA, NY, 10921-1309 | US Mail (1st Class) |
| 55288 | GEORGE G GEKAS & PANAGIOTA M GEKAS JT TEN, BOX 947, ANTIOCH, IL, 60002-0947 | US Mail (1st Class) |
| 55288 | GEORGE GADOMSKI, 94 HOMESTEAD STREET, ALBANY, NY, 12203 | US Mail (1st Class) |
| 55288 | GEORGE GDOWSKI, 417 FIRETHORN AVE., ENGLEWOOD, FL, 34223 | US Mail (1st Class) |
| 55288 | GEORGE GERLINSKY, 412 CARNEGIE COURT, WOODBURY, NY, 11797-2937 | US Mail (1st Class) |
| 55288 | GEORGE GIANNINI, 30 SIMON DRIVE, WALDEN, NY, 12586-2112 | US Mail (1st Class) |
| 55288 | GEORGE GIORDANO JR, 15811 90TH STREET, HOWARD BEACH, NY, 11414-3113 | US Mail (1st Class) |
| 55288 | GEORGE GIVEANS, PO BOX 57, NEW HAMPTON, NY, 10958 | US Mail (1st Class) |
| 55288 | GEORGE GRAHAM, 10 E CAVALIER DRIVE, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | GEORGE GRIGALAVICH, 204 BALTIMORE AVE, HILLSIDE, NJ, 07205-2223 | US Mail (1st Class) |
| 55288 | GEORGE GUILLAUME, 13943 224TH STREET, LAURELTON, NY, 11413 | US Mail (1st Class) |
| 55288 | GEORGE GUNTHER CUST, BRADLEY GEORGE GUNTHER, UNDER THE PA UNIF TRAN MIN ACT, 957 BURDETTE DR, DOWNINGTON, PA, 19335-4135 | US Mail (1st Class) |
| 55288 | GEORGE GUNTHER CUST, MEGHAN B GUNTHER, UNDER THE PA UNIF TRAN MIN ACT, 957 BURDETTE DR, DOWNINGTON, PA, 19335-4135 | US Mail (1st Class) |
| 55288 | GEORGE GUNTHER CUST, TYLER G GUNTHER, UNDER THE PA UNIF TRAN MIN ACT, 957 BURDETTE DR, DOWNINGTON, PA, 19335-4135 | US Mail (1st Class) |
| 55288 | GEORGE GUYER YOUNG III, 402 S NEWTOWN STREET RD, NEWTOWN SQ, PA, 19073-3913 | US Mail (1st Class) |
| 55288 | GEORGE H BIRGE, 2700 S OAKLAND FOREST DR, APT 303, FORT LAUDERDALE, FL, 33309-5641 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | GEORGE H BURKS JR, 3606 SILICA HEIGHTS, BENTON, AR, 72015-5665 | US Mail (1st Class) |
| 55288 | GEORGE H FREISEM, 2905 PIEDMONT RD SUITE C, ATLANTA, GA, 30305 | US Mail (1st Class) |
| 55288 | GEORGE H GARVEY, 2991 MOUNT READ BLVD, ROCHESTER, NY, 14616-4819 | US Mail (1st Class) |
| 55288 | GEORGE H GOODLEAF JR, PO BOX 715, SOUND BEACH, NY, 11789 | US Mail (1st Class) |
| 55288 | GEORGE H GRESS, 34 WILLOW CREEK DR, HIGHLAND, IL, 62249-2611 | US Mail (1st Class) |
| 55288 | GEORGE H HELSER, 350 NW SHORELINE CIRCLE, PORT SAINT LUCIE, FL, 34986 | US Mail (1st Class) |
| 55288 | GEORGE H HERR, 163 SOUTH SHORE DR, WURTSBORO, NY, 12790 | US Mail (1st Class) |
| 55288 | GEORGE H HILLMAN, 45 ANNA MARIE TERRACE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | GEORGE H HUDSON, 7991 GREENBUSH RD, AKRON, NY, 14001 | US Mail (1st Class) |
| 55288 | GEORGE H KEVORKIAN & MALINA, KEVORKIAN TR UA MAR 17 92, KEVORKIAN TRUST, 11 BRENTWOOD RD, SUDBURY, MA, 01776-2001 | US Mail (1st Class) |
| 55288 | GEORGE H LAYNE JR, 100 WINTHROP ST. APT 6A, BROOKLYN, NY, 11225 | US Mail (1st Class) |
| 55288 | GEORGE H WAGNER, 1051 N E 27TH WAY, POMPANO BEACH, FL, 33062-4227 | US Mail (1st Class) |
| 55288 | GEORGE H WRAGGE & IRMA L WRAGGE JT TEN, 2729 S 16TH ST, OMAHA, NE, 68108-1438 | US Mail (1st Class) |
| 55288 | GEORGE HARMONAY, 147 SYLVAN LAKE ROAD #21, HOPEWELL JUNCTION, NY, 12533-7430 | US Mail (1st Class) |
| 55288 | GEORGE HEAD, 219 S VAN DORN RD, ITHACA, NY, 14850 | US Mail (1st Class) |
| 55288 | GEORGE HECKER, 138 CAPE HORN ROAD, STAMFORD, NY, 12167 | US Mail (1st Class) |
| 55288 | GEORGE HENRY DENTON, 3910 BURNETT STREET, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | GEORGE HENRY LAMBERT, 178 WEST CARIBBEAN, PORT SAINT LUCIE, FL, 34952 | US Mail (1st Class) |
| 55288 | GEORGE HENRY MACE &, KSENIA ASHLEY HART TEN COM, PO BOX 163, COMPTON, IL, 61318-0163 | US Mail (1st Class) |
| 55288 | GEORGE HOLOD, 2415 STERNLEE AVE, LONG BEACH, CA, 90815-1940 | US Mail (1st Class) |
| 55288 | GEORGE HUGHES, 61 OLIVER ST., #3E, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 55288 | GEORGE HUNTER, 5401 N W SECOND AVENUE, #316, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 55288 | GEORGE I NISHIMATSU & JANE, H NISHIMATSU TR UDT MAY 23 91, 10860 SIXTH AVE, GILROY, CA, 95020-8933 | US Mail (1st Class) |
| 55288 | GEORGE IGNATIADIS, 74 BAY 19TH STREET, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | GEORGE INTSCHERT, 19805 ORCHARD DRIVE, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 55288 | GEORGE J BARBERA, 804 GENERAL BARKSDALE DRIVE, SMYRNA, TN, 37167 | US Mail (1st Class) |
| 55288 | GEORGE J CHRISTIE, 194 LAFAYETTE ROAD TRLR 21 E, SALISBURY, MA, 01952 | US Mail (1st Class) |
| 55288 | GEORGE J CONAWAY JR, 5045 COUNTY ROUTE 17, CAMPBELL, NY, 14821-9707 | US Mail (1st Class) |
| 55288 | GEORGE J GRAF, 9 LINDEN COURT, FREDERICKSBURG, VA, 22406 | US Mail (1st Class) |
| 55288 | GEORGE J LENDWAY, 1118 NORTH FOREST ROAD, BUFFALO, NY, 14221 | US Mail (1st Class) |
| 55288 | GEORGE J MILLS JR & JENIFER L MILLS JT TEN, 10425 GOOSEBERRY CT, TRINITY, FL, 34655-5021 | US Mail (1st Class) |
| 55288 | GEORGE J ORLANDO, 396 PEEK ROAD, SPENCERPORT, NY, 14559 | US Mail (1st Class) |
| 55288 | GEORGE J REDMON, 2853 OSAGE AVE, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | GEORGE J RUSSELL & MARY C RUSSELL JT TEN, 14 TIMBER SPRINGS ROAD, NEW FAIRFIELD, CT, 06812 | US Mail (1st Class) |
| 55288 | GEORGE J SAILER, 182 BATH CLUB BLVD N, N REDINGTON BCH, FL, 33708 | US Mail (1st Class) |
| 55290 | GEORGE J SIMONEAUX, SHARON BRINDLE, 7320 FAIRMONT DR, FOLEY, AL, 36535 | US Mail (1st Class) |
| 55288 | GEORGE J SMITH JR, 34 KING ST, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | GEORGE J THOMAS, 201 REVERE DR, SAYVILLE, NY, 11782-1367 | US Mail (1st Class) |
| 55288 | GEORGE J WILLARD, S-3451 EMERLING DR, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | GEORGE J WINCHELL, C/O SEAOAKS, 8781 EAST ORCHID ISLAND CIRCLE, VERO BEACH, FL, 32963-4099 | US Mail (1st Class) |
| 55288 | GEORGE JAMES NOVAK, PO BOX 42458, LAS VEGAS, NV, 89116-0458 | US Mail (1st Class) |
| 55288 | GEORGE JANCZAK, 66 LYDIA LANE, CHEEKTOWAGA, NY, 14225-3606 | US Mail (1st Class) |
| 55288 | GEORGE JOHNSON, 6 SMITH COURT, MASTIC, NY, 11950 | US Mail (1st Class) |
| 55288 | GEORGE JOSEPH AGLIALORO, 10920 ALLENHURST BLVD E, CINCINNATI, OH, 45241-6614 | US Mail (1st Class) |
| 55288 | GEORGE JUSTI, 10 REGIMENTAL PLACE, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 55288 | GEORGE K ABRAHAM, 5385 SENECA ST., W SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | GEORGE K FITZSIMONS, TR UA JUL 21 00, GEORGE K FITZSIMONS TRUST, BOX 980, SALINA, KS, 67402-0980 | US Mail (1st Class) |
| 55288 | GEORGE K MARSHALL, 45 PARIS SNOW DR, CARIBOU, ME, 04736-2249 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | GEORGE K MCSPEDON, 22 RUSSELL ROAD, WAPPINGER FALLS, NY, 12590 | US Mail (1st Class) |
| 55288 | GEORGE KENNEDY, 1139 HAMMOND AVE, UTICA, NY, 13501-3224 | US Mail (1st Class) |
| 55288 | GEORGE KLINE, 6577 SKYLINE DR, DELANSON, NY, 12053-4508 | US Mail (1st Class) |
| 55288 | GEORGE KOSTOHRYA & JOYCE S KOSTOHRYZ JT TEN, 3812 SUMMERCREST DRIVE, FORT WORTH, TX, 76109-3420 | US Mail (1st Class) |
| 55288 | GEORGE KOZUB, 104 RELICH AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55290 | GEORGE KRUMPOTICH, JOSEPH ROBERT KRUMPOTICH, 37112 MAYFLOWER LN, SUMTER, SC, 29150 | US Mail (1st Class) |
| 55288 | GEORGE L BACH, 925 GOLDEN HAWK WAY, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 55288 | GEORGE L BAKES EX EST, LOUISE BAKES, 118 SILVERMINE AVE, NORWALK, CT, 06850-2033 | US Mail (1st Class) |
| 55288 | GEORGE L BEBOUT, 79 GRANDVIEW RD, KNOXVILLE, PA, 16928-9651 | US Mail (1st Class) |
| 55288 | GEORGE L BONTA, 47 STEVEN PL, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 55288 | GEORGE L CANNON, 133 JEFFEREY DRIVE, AMHERST, NY, 14228-1990 | US Mail (1st Class) |
| 55288 | GEORGE L COPPOLA, 45 GENERAL HEATH AVENUE, NORTH WHITE PLAINS, NY, 10603 | US Mail (1st Class) |
| 55288 | GEORGE L END, 2064 CALLAWAY DRIVE, THE VILLAGES, FL, 32162-4392 | US Mail (1st Class) |
| 55288 | GEORGE L LAUBER, 2128 SHIRLEY ROAD, NORTH COLLINS, NY, 14111 | US Mail (1st Class) |
| 55288 | GEORGE L NELSON & LA VERNE G NELSON JT TEN, PO BOX 655, EDMONDS, WA, 98020-0655 | US Mail (1st Class) |
| 55288 | GEORGE L NIMMO, 101 AHEPA DR, CHEEKTOWAGA, NY, 14227-3722 | US Mail (1st Class) |
| 55288 | GEORGE L REPPO, 109 BRIARMEADOW LANE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | GEORGE L TRAVER, 8 COTTONWOOD CT, BALLSTON LAKE, NY, 12019-1008 | US Mail (1st Class) |
| 55288 | GEORGE L VALES, 45 JAYNELLE PLACE, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | GEORGE LANCTOT, 61 E 97TH STREET APT. 23, NEW YORK, NY, 10029 | US Mail (1st Class) |
| 55288 | GEORGE LANDRIGAN, 1655 KALE COVE, LAKELAND, FL, 33803-1657 | US Mail (1st Class) |
| 55288 | GEORGE LARRY HALL, 2530 HWY 273, FORDYCE, AR, 71742 | US Mail (1st Class) |
| 55288 | GEORGE LAWRENCE JACKSON, 8019 RIDGELY OAK ROAD, PARKVILLE, MD, 21234-5226 | US Mail (1st Class) |
| 55288 | GEORGE LEE GORDON, 305 GORDON LANE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | GEORGE LEE JOHNSON, PO BOX 863, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | GEORGE LEE JOHNSON, 420 FORT STREET, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | GEORGE LEE RILES, 2909 BASSWOOD AVENUE, N LAS VEGAS, NV, 89030 | US Mail (1st Class) |
| 55288 | GEORGE LONERGAN, 27 BEACH WALK, ISLAND PARK, NY, 11558 | US Mail (1st Class) |
| 55288 | GEORGE M DELAMAR, 13 DALLAS 341, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | GEORGE M DOWNES, 9 DOVE COURT #F, CROTON ON HUDSON, NY, 10520 | US Mail (1st Class) |
| 55288 | GEORGE M GALE, 2039 QUAILWOOD LANE, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 55288 | GEORGE M GREENBERG & ILENE GREENBERG JT TEN, 137 WYNN WOOD DR, FAIRFIELD, CT, 06432-1232 | US Mail (1st Class) |
| 55288 | GEORGE M REYNOLDS TR UA, DEC 31 79 JENSEN REYNOLDS CORP, EMPLOYEE PROFIT SHARING TRUST, 3049 ANDERSON LANE, PO BOX 249, EPHRAIM, WI, 54211-0249 | US Mail (1st Class) |
| 55288 | GEORGE M ROZAK JR, BOX 364 460 W CERMAK, BRAIDWOOD, IL, 60408-1309 | US Mail (1st Class) |
| 55288 | GEORGE M STRENKOSKI, 3171 WOODLAND CT SOUTH, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | GEORGE MAGILL, 1615 SE 4TH ST, DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 55289 | GEORGE MAGOWAN EDGAR, 6 THE NEW ROAD GLEBE, HILLSBOROUGH CODOWN, NORTHERN IRELAND, BT26 6ND ENGLAND | US Mail (1st Class) |
| 55288 | GEORGE MANDIAK, 5150 OAKRIDGE DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | GEORGE MANETTA, 2014 MILL AVENUE, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | GEORGE MASHUTA, 2440 CURRY ROAD, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | GEORGE MCCARTNEY & ANN MARIE MCCARTNEY JT TEN, 181 BELLEVIEW AVENUE, CENTER MORICHES, NY, 11934-3707 | US Mail (1st Class) |
| 55288 | GEORGE MCDONALD, 2800 FALCONHILL DR, APOPKA, FL, 32712-2443 | US Mail (1st Class) |
| 55288 | GEORGE MICHAEL THOMAS &, JOSEPH VINCENT TEN COM, 1500 CEDAR DR, LORAIN, OH, 44052-2808 | US Mail (1st Class) |
| 55288 | GEORGE MITCHELL, 577 DUKE ROAD, NEW MILFORD, NJ, 07646 | US Mail (1st Class) |
| 55288 | GEORGE MONTGOMERY, 716 BRANTLEY AVE, DAYTON, OH, 45404-1432 | US Mail (1st Class) |
| 55288 | GEORGE MOORE & JUDY MOORE JT TEN, 31400 JAMES AVE, MADERA, CA, 93638-1473 | US Mail (1st Class) |
| 55288 | GEORGE N ANSELONA, 5911 NW 53RD STREET, CORAL SPRINGS, FL, 33067 | US Mail (1st Class) |
| 55288 | GEORGE N BALVIN, 121 LOST LAKE DRIVE, COCOA, FL, 32926 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | GEORGE NEIL WESSELHOFT SR., 709 HELMSMEN LANE, EDGEWATER, FL, 32141 | US Mail (1st Class) |
| 55288 | GEORGE NEWCOMB JR & CATHRINE W, NEWCOMB TEN ENT, 1107 S BARBARA DR, ALBURTIS, PA, 18011-2612 | US Mail (1st Class) |
| 55288 | GEORGE NEWMAN III, 23215 CHARWOOD PL, DIAMOND BAR, CA, 91765-3016 | US Mail (1st Class) |
| 55289 | GEORGE O EWART, 11 KILLEAVEY ROAD, NEWRY, CO DOWN, NORTHERN IRELAND, BT356EP UNITED KINGDOM | US Mail (1st Class) |
| 55288 | GEORGE O KRAFT, 51-33 65TH ST., WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 55288 | GEORGE O KUKLA, 892 MIDDLE ROAD, RUSH, NY, 14543 | US Mail (1st Class) |
| 55288 | GEORGE O MCELRATH, 4816 SHERMAN DR, N LITTLE ROCK, AR, 72118-5276 | US Mail (1st Class) |
| 55288 | GEORGE P ASSAD JR, 909 RIVERSIDE DR, METHUEN, MA, 01844-7318 | US Mail (1st Class) |
| 55288 | GEORGE P DODGE, 2121 STATE HWY 310, MADRID, NY, 13660 | US Mail (1st Class) |
| 55288 | GEORGE P FARRARA, 525 W 236TH ST., APT. G, BRONX, NY, 10463 | US Mail (1st Class) |
| 55288 | GEORGE P GAMBLIN I, 670 CARLTON ROAD, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 55288 | GEORGE P IVY, 2608 LA SOLANA WAY, LAS VEGAS, NV, 89102-6107 | US Mail (1st Class) |
| 55288 | GEORGE P RIGBY, PO BOX 86, GALLUPVILLE, NY, 12073 | US Mail (1st Class) |
| 55288 | GEORGE P ROBERTS, 23 FRANKLIN AVE, FLOURTOWN, PA, 19031-2005 | US Mail (1st Class) |
| 55288 | GEORGE P ZEZULAK & PATRICIA A ZEZULAK JT TEN, 5143 S MASSASOIT AVE, CHICAGO, IL, 60638-1505 | US Mail (1st Class) |
| 55288 | GEORGE PAYTAS JR, C/O ST VINCENT CHARITY HOSPITAL, 2351 E 22ND ST, CLEVELAND, OH, 44115-3111 | US Mail (1st Class) |
| 55288 | GEORGE PERRY, 355 SPROUT BROOK RD, GARRISON, NY, 10524 | US Mail (1st Class) |
| 55288 | GEORGE PETER MILHAVEN, RR 1 BOX 1229, UNION DALE, PA, 18470 | US Mail (1st Class) |
| 55288 | GEORGE PETRIS, 2438 ATLANTIC BLVD, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 55288 | GEORGE PETTY, 2905 LAKELAND DRIVE, NASHVILLE, TN, 37214-3503 | US Mail (1st Class) |
| 55288 | GEORGE PHILLIPS, PO BOX 223, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | GEORGE PINYUH, 14205 S E 213TH ST., KENT, WA, 98042 | US Mail (1st Class) |
| 55288 | GEORGE POLK, 3 HIRSCHKLAU LN, FAIR LAWN, NJ, 07410-3600 | US Mail (1st Class) |
| 55288 | GEORGE R BALL, 70 WEST VAN BUREN STREET, OSWEGO, NY, 13126-1032 | US Mail (1st Class) |
| 55288 | GEORGE R BORDI, RTE 2 BOX 230, LA HONDA, CA, 94020 | US Mail (1st Class) |
| 55288 | GEORGE R BOTELHO, 270 RENNIE AVE, SAN JOSE, CA, 95127-1658 | US Mail (1st Class) |
| 55288 | GEORGE R BRAGG, 106 AHEPA DRIVE, CHEEKTOWAGA, NY, 14227-3722 | US Mail (1st Class) |
| 55288 | GEORGE R BROWN, 32 VAIL AVENUE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | GEORGE R BRUNN, 11118 GULF SHORE DRIVE, NAPLES, FL, 34108 | US Mail (1st Class) |
| 55288 | GEORGE R CONKLIN SR, PO BOX 81, IRVING, NY, 14081 | US Mail (1st Class) |
| 55288 | GEORGE R GAINES, 203 W 2ND ST, STAMPS, AR, 71860-2401 | US Mail (1st Class) |
| 55288 | GEORGE R MOORE JR, PO BOX 145, MAUGANSVILLE, MD, 21767-0145 | US Mail (1st Class) |
| 55288 | GEORGE R QUENZER, 165 DOGWOOD DRIVE, WADING RIVER, NY, 11792 | US Mail (1st Class) |
| 55288 | GEORGE R SILVERNELL, PO BOX 665, UNADILLA, NY, 13849-0665 | US Mail (1st Class) |
| 55288 | GEORGE R WANGERMAN, 109 CLEVLAND AVENUE, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 55288 | GEORGE R WILCOX, 20 SWAN PLACE, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | GEORGE R YOUNG, ANGLE PARK SENIOR APTS , 2766 ANGLE ROAD, APT #108, OCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | GEORGE RAJKOVICH TR UA NOV 04 92, THE MARTIN RAJKOVICH 1992, REVOCABLE TRUST, 1448 BOLSA ROAD, HOLLISTER, CA, 95023 | US Mail (1st Class) |
| 55288 | GEORGE RECCHIO, 3858 WILD WING DRIVE, WHEATFIELD, NY, 14120 | US Mail (1st Class) |
| 55288 | GEORGE REDLER, 196 SEWARD STREET, BUCHANAN, NY, 10511 | US Mail (1st Class) |
| 55288 | GEORGE ROBINSON JR, PO BOX 441, ONEIDA, NY, 13421 | US Mail (1st Class) |
| 55288 | GEORGE RODAK, 110 HIDDEN MEADOWS DRIVE, BERGEN, NY, 14416 | US Mail (1st Class) |
| 55288 | GEORGE RUHL & SON, INC, PO BOX 250, HANOVER, MD, 21076 | US Mail (1st Class) |
| 55288 | GEORGE RUSSELL, 135 W KINGSBRIDGE RD , 1-E, BRONX, NY, 10468 | US Mail (1st Class) |
| 55288 | GEORGE S COYNE CHEMICAL COMPANY, 3015 STATE RD, CROYDON, PA, 19021-6997 | US Mail (1st Class) |
| 55288 | GEORGE S RASMUS, S-4449 STRATFORD TERRACE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | GEORGE S SMITH, 23 W 3RD ST APT 500, JAMESTOWN, NY, 14701-5118 | US Mail (1st Class) |
| 55288 | GEORGE S WASINSKY, 224 WILLOWGROVE SOUTH, TONAWANDA, NY, 14150 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | GEORGE SALZMANN, 1235 STONY BROOK ROAD, LAKE GROVE, NY, 11755 | US Mail (1st Class) |
| 55288 | GEORGE SAMBROTTO, 20 SCHULTZ ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | GEORGE SAMUEL, 189 VAN BUREN ST, BROOKLYN, NY, 11221-1911 | US Mail (1st Class) |
| 55288 | GEORGE SCHROM, 1114 CLUTE CREST DRIVE, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 55288 | GEORGE SEUFERT, 199 ALCOVE ROAD, COEYMANS HOLLOW, NY, 12046 | US Mail (1st Class) |
| 55288 | GEORGE SINCLAIR, 95 AUDUBON ROAD, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 55288 | GEORGE SMITH JR, 33 EVA AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | GEORGE SOLOMON, 2740 HUGHES ROAD, HAINES CITY, FL, 33844 | US Mail (1st Class) |
| 55288 | GEORGE SOUTHERLAND, 11223 SHANNON HILLS DR, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | GEORGE STALZER, 1308 GILLESPIE DR, PALM HARBOR, FL, 34684 | US Mail (1st Class) |
| 55288 | GEORGE STAMPS, 405 R DISON RD, FRANKLIN, KY, 42134-8220 | US Mail (1st Class) |
| 55288 | GEORGE STIPISICH, 2 DAHNERT PARK LANE, TWO FAMILY HOUSE, GARFIELD, NJ, 07026 | US Mail (1st Class) |
| 55288 | GEORGE STRUDLER CUST, HOWARD SCOTT STRUDLER, UNIF GIFT MIN ACT NY, 321 SOUTHWOOD CIRCLE, SYOSSET, NY, 11791-5715 | US Mail (1st Class) |
| 55288 | GEORGE T BALDWIN, 467 56TH ROAD, PETERSBURG, NY, 12138 | US Mail (1st Class) |
| 55288 | GEORGE T BIRNE, 65-25 160TH STREET, APT.6D, FLUSHING, NY, 11365-2543 | US Mail (1st Class) |
| 55288 | GEORGE T CHEATHEM, 65 PIERCE CT, BUFFALO, NY, 14209-2351 | US Mail (1st Class) |
| 55288 | GEORGE T CHINEN REVOCABLE LIVING TRUST, 1722 AHUULA ST, HONOLULU, HI, 96819-4001 | US Mail (1st Class) |
| 55288 | GEORGE T FISCHER CUST, KEITH S FISCHER, UNIF GIFT MIN ACT NJ, 485 RIDGEFIELD RD, WILTON, CT, 06897-1925 | US Mail (1st Class) |
| 55288 | GEORGE TERMINI, 46 SUTTON PARK RD, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 55288 | GEORGE TIMIANI, 81 SECATOGUE AVE, APT.8, FARMINGDALE, NY, 11735-1980 | US Mail (1st Class) |
| 55288 | GEORGE TROESTER, 6786 E TURKEY TRAIL DRIVE, HERNANDO, FL, 34442 | US Mail (1st Class) |
| 55288 | GEORGE URICH, 204 SUNSET AVE, ISLAND PARK, NY, 11558 | US Mail (1st Class) |
| 55288 | GEORGE V WOLFF, PO BOX 1655, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 55288 | GEORGE VICHOS, 19831 PURLINGBROOK ST, LIVONIA, MI, 48152-1838 | US Mail (1st Class) |
| 55288 | GEORGE W ADAMS, 430 BENEDICT AVENUE, TARRYTOWN, NY, 10591 | US Mail (1st Class) |
| 55288 | GEORGE W ALLEN, 250 THORNYCROFT AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | GEORGE W BECK III &, GEORGE W BECK IV &, MARIAN F BECK EDWARDS JT TEN, 515 E FRANKLIN ST, GRAPEVINE, TX, 76051-5425 | US Mail (1st Class) |
| 55288 | GEORGE W BONNER, 1102 JEROME RD, DURHAM, NC, 27713-1251 | US Mail (1st Class) |
| 55288 | GEORGE W BROWN JR, 2625 CROSSWOOD LN, SHREVEPORT, LA, 71118-5031 | US Mail (1st Class) |
| 55288 | GEORGE W CAMPBELL, PO BOX 106, COOPERS PLAINS, NY, 14827 | US Mail (1st Class) |
| 55288 | GEORGE W DAVIS, 6551 FINCHLEY RD, INDIANAPOLIS, IN, 46250-2827 | US Mail (1st Class) |
| 55288 | GEORGE W DORRIS, 1713 TEXAS STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | GEORGE W DRANCE, PO BOX 972, 91 TULIP AVENUE, FLORAL PARK, NY, 11002 | US Mail (1st Class) |
| 55288 | GEORGE W DURANT, 345 GLADSTONE BLVD, ENGLEWOOD, FL, 34223-1902 | US Mail (1st Class) |
| 55288 | GEORGE W GRAVES, 2601 WOODVALE LN, BENTON, AR, 72015-2694 | US Mail (1st Class) |
| 55288 | GEORGE W GUINAN, 35 INGRAHAM LANE, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 55288 | GEORGE W HISCHE, 36 JEFFERSON PLACE, MASSAPEQUA, NY, 11758-7844 | US Mail (1st Class) |
| 55288 | GEORGE W HOWARD III, BRENNER, DAVID, 1608 WALNUT ST, SUITE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 55288 | GEORGE W JOHNSON, 589 WILMAR LOOP, WILMAR, AR, 71675 | US Mail (1st Class) |
| 55288 | GEORGE W KERSTEN SR., 2225 PLATINUM DR, SUN CITY CENTER, FL, 33573 | US Mail (1st Class) |
| 55288 | GEORGE W KNABE CUST, DOROTHY M KNABE UNDER THE, UNIF GIFTS TO MIN LAW, 1008 7TH AVE S, VIRGINIA, MN, 55792-3151 | US Mail (1st Class) |
| 55288 | GEORGE W KRUMPELMAN, 5609 WEDINGTON DRIVE, FAYETTEVILLE, AR, 72704 | US Mail (1st Class) |
| 55288 | GEORGE W LISIKATOS SR., 80 PERKS BLVD, COLD SPRING, NY, 10516-3904 | US Mail (1st Class) |
| 55288 | GEORGE W MARTIN, 7537 FAIRWOOD LANE, FALLS CHURCH, VA, 22046-1920 | US Mail (1st Class) |
| 55288 | GEORGE W MOEHR, 5101 E TURNER, PAHRUMP, NV, 89061 | US Mail (1st Class) |
| 55288 | GEORGE W ORACH, 5230 39TH DRIVE, APT. 4V, WOODSIDE, NY, 11377-4059 | US Mail (1st Class) |
| 55288 | GEORGE W PAIGE, 14401 STATE HWY 37, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | GEORGE W RACKLEY, 2875 TURKEY HWY, CLINTON, NC, 28328-0746 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | GEORGE W RICHARDSON II & CAROL H RICHARDSON JT TEN, 10205 FREDERICK AVE, KENSINGTON, MD, 20895-3303 | US Mail (1st Class) |
| 55288 | GEORGE W ROTHMANN, 2156 COUNTY ROAD 3, OLIVE BRIDGE, NY, 12461 | US Mail (1st Class) |
| 55288 | GEORGE W SCHUMACHER SR., 371 HUNT HILL ROAD, ITHACA, NY, 14850 | US Mail (1st Class) |
| 55288 | GEORGE W SIGNORIELLO, 203 E COVERED BRIDGE BLVD, MANALAPAN, NJ, 07726 | US Mail (1st Class) |
| 55288 | GEORGE W SPALDING JR CUST, GREGORY W SPALDING, UNIF GIFT MIN ACT PA, 7550 POHOPOCO DR, KUNKLETOWN, PA, 18058-2631 | US Mail (1st Class) |
| 55288 | GEORGE W STARSMEARE, 812 MONACO DR, PUNTA GORDA, FL, 33950-8019 | US Mail (1st Class) |
| 55288 | GEORGE W STEPHENS JR, 4233 SEA BREEZE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | GEORGE W WALLACE, 1006 MONTCLAIR, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | GEORGE W WILD JR, 534 4TH STREET, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 55288 | GEORGE WALTER ALDRIDGE, 607 S ROSS MADDOX ROAD, PEARCY, AR, 71964 | US Mail (1st Class) |
| 55288 | GEORGE WARE SR., 1456 HWY 27 NORTH, LOCKESBURG, AR, 71846 | US Mail (1st Class) |
| 55288 | GEORGE WARREN HALVERSON, 5001 S MAGELLAN DRIVE, NEW BERLIN, WI, 53151 | US Mail (1st Class) |
| 55288 | GEORGE WARREN SMITH, 109 HORSESHOE ST, HOT SPRINGS, AR, 71913-6635 | US Mail (1st Class) |
| 55288 | GEORGE WASHINGTON JR, 4003 LAMSON, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | GEORGE WATSON JR, 301 NORTH PINE STREET, DUMAS, AR, 71639 | US Mail (1st Class) |
| 55290 | GEORGE WAYNE BESCH, NORMA BERGEN, P O BOX 3147, LAKE JACKSON, TX, 77566 | US Mail (1st Class) |
| 55288 | GEORGE WAYNE SMITH SR., 2624 MARSHALL STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | GEORGE WEBB, 3520 SOUTHFIELD DRIVE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | GEORGE WENDLING, 9 CHELSEA WAY, BRIDGEWATER, NJ, 08807 | US Mail (1st Class) |
| 55288 | GEORGE WHATLEY, 707 SOUTH DRIVE, BENTON, AR, 72019-8624 | US Mail (1st Class) |
| 55288 | GEORGE WILEY LAINHART, C/O NORMA JANE LAINHART, 11362 N IOWA STREET, ALEXANDRIA, IN, 46001 | US Mail (1st Class) |
| 55288 | GEORGE WILLIE THOMAS SR., 3805 HWY 167, LILLIE, LA, 71256 | US Mail (1st Class) |
| 55288 | GEORGE WISER & CINDY WISER JT TEN, 304 S LIVINGSTON ST, WHITEHALL, MI, 49461-1320 | US Mail (1st Class) |
| 55288 | GEORGE WM BEAN JR, 2016 WINDSOR PLACE, FORT WORTH, TX, 76110-1758 | US Mail (1st Class) |
| 55288 | GEORGE WOOD, 1739 RT 17B, BOX 228, WHITE LAKE, NY, 12786 | US Mail (1st Class) |
| 55288 | GEORGE XIRADAKIS, 45O6 8TH AVENUE, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 55288 | GEORGE ZERRILLO, WESTSIDE MANOR ASSIST LIVING, 4055 LONG BRANCH RD RM #12, LIVERPOOL, NY, 13090 | US Mail (1st Class) |
| 55288 | GEORGE, DANIEL, 159 EDGEWOOD AVENUE, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 55288 | GEORGE, JOHN; GEORGE, DIANE, JOHN AND DIANE , GEORGE, 566 SHREWSBURY ST, HOLDEN, MA, 01520 | US Mail (1st Class) |
| 55288 | GEORGE, MR LORAN D; GEORGE, MRS LORAN D, LORAN D, GEORGE, 7013 SW 10TH AVE, TOPEKA, KS, 66615 | US Mail (1st Class) |
| 55288 | GEORGE, PAMELA G, TWO W 120TH ST APT #2A, NEW YORK, NY, 10027 | US Mail (1st Class) |
| 55288 | GEORGE, THERON; GEORGE, JUDY, THERON & JUDY , GEORGE, 1779 RED RIVER RD, ELK CITY, ID, 83525 | US Mail (1st Class) |
| 55288 | GEORGELIS, JOANNE, 19 COLEMAN RD, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 55288 | GEORGES, PHILIP, 1902 REED HILL DRIVE, WINDERMERE, FL, 34786 | US Mail (1st Class) |
| 55288 | GEORGIA A RAY, 225 EAST 25TH STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | GEORGIA ANN GREENE, 430 FOREST ST., MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | GEORGIA ANN NICHOLON, PO BOX 20081, WHITE HALL, AR, 71612 | US Mail (1st Class) |
| 55288 | GEORGIA B GRUNDER, 75 FOREST LANE, GLASTONBURY, CT, 06033-3917 | US Mail (1st Class) |
| 55288 | GEORGIA C TOTTEN & THOMAS TIMOTHY TOTTEN JT TEN, 105 NORTH CLEVELAND BOX 281, CENTRAL, NM, 88026-0281 | US Mail (1st Class) |
| 55288 | GEORGIA LEA FLANAGAN, 12109 STAGE COACH ROAD, #709, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | GEORGIA M HULAC, 1120 NEARING RD, MOSCOW, ID, 83843-8771 | US Mail (1st Class) |
| 55288 | GEORGIA PACIFIC CORPORATION, ATTN CREDIT MANAGER, 133 PEACHTREE ST NE 30303, PO BOX 105605, ATLANTA, GA, 30348-5605 | US Mail (1st Class) |
| 55288 | GEORGIA POWER, 96 ANNEX, ATLANTA, GA, 30396-0001 | US Mail (1st Class) |
| 55288 | GEORGIA PUMP INC, 6289 BANKHEAD HWY BLDG 16, AUSTELL, GA, 30168 | US Mail (1st Class) |
| 55288 | GEORGIA REVENUE COMMISSIONER, UNCLAIMED PROPERTY SECTION, 4245 INTERNATIONAL PKWY STE A, HAPEVILLE, GA, 30354-3918 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | GEORGIA SKAGGS, 1408 EDGEWOOD AVE, ESCALON, CA, 95320-9791 | US Mail (1st Class) |
| 55288 | GEORGIA-PACIFIC GYPSUM, 133 PEACHTREE ST, NE, 7TH FL, PO BOX 105605, ATLANTA, GA, 30348-5605 | US Mail (1st Class) |
| 55288 | GEORGIE R PACK, 5603 BIG OAK LANE, LITTLE ROCK, AR, 72209-2705 | US Mail (1st Class) |
| 55288 | GEORGIS CATERING INC, 6339 S CENTRAL AVE, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 55288 | GEOTEST ENGINEERING INC, 5600 BINTLIFF DRIVE, HOUSTON, TX, 77036 | US Mail (1st Class) |
| 55288 | GERACI, RONALD; GERACI, CATHERINE, HILLTOP HOLDINGS LLC, HILLTOP HOLDINGS LLC, 166 GIBSON AVE, NARRAGANSETT, RI, 02882-3936 | US Mail (1st Class) |
| 55288 | GERAGHTY, JOHN F; GERAGHTY, SARAH P, JOHN F & SARAH P , GERAGHTY, 7809 W DEERWOOD DR, PALOS PARK, IL, 60464 | US Mail (1st Class) |
| 55288 | GERALD A BARRETT, 121 DURBAN AVE, HOPATCONG, NJ, 07843-1255 | US Mail (1st Class) |
| 55288 | GERALD A CORDA, 155 N BERETANIA ST APT 1010, HONOLULU, HI, 96817-4783 | US Mail (1st Class) |
| 55288 | GERALD A LE BARON JR, 6099 CLUB 15 RD, HECTOR, NY, 14841-9656 | US Mail (1st Class) |
| 55288 | GERALD A LE BARON JR, PO BOX 239, HECTOR, NY, 14841 | US Mail (1st Class) |
| 55288 | GERALD ARTHUR LE BARON SR., 77 COLONIAL CIR., PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | GERALD ARTHUR PIEPRZYK, 7 ASHLEY ST, NORWOOD, NY, 13668 | US Mail (1st Class) |
| 55288 | GERALD ARZIE, 7184 STATE ROUTE 3, PULASKI, NY, 13142 | US Mail (1st Class) |
| 55288 | GERALD BATY, 1108 PARKWAY DR, MOUNT PLEASANT, SC, 29464-9013 | US Mail (1st Class) |
| 55288 | GERALD BERNARD JOHNSON, R 3, BEAVER DAM, WI, 53916-9803 | US Mail (1st Class) |
| 55288 | GERALD BILLINGTON, 6710 VOLLINGER ROAD, LYONS, NY, 14489 | US Mail (1st Class) |
| 55288 | GERALD BROUGHTON, 53 N CHURCH ST., CANASERAGA, NY, 14822 | US Mail (1st Class) |
| 55288 | GERALD BRUNDAGE, 523 FORESTBROOK RD, MYRTLE BEACH, SC, 29579-7906 | US Mail (1st Class) |
| 55288 | GERALD BUCKLEY, 13 CARAPELLA CT, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | GERALD BULLINGER, 112 BILL ROAD PO BOX 382, GEORGETOWN, FL, 32139 | US Mail (1st Class) |
| 55288 | GERALD C CANNON, 30 SIDWAY STREET, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 55288 | GERALD C LANCASTER, 2722 PINEHURST DR, BENTON, AR, 72019-8858 | US Mail (1st Class) |
| 55288 | GERALD D ETCHIESON, 3201 SMYRNA ROAD, OKOLONA, AR, 71962 | US Mail (1st Class) |
| 55288 | GERALD D JOHNSON, 153 KENEFICK AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | GERALD D JONES, PO BOX 2113, WASHINGTON, MO, 63090-0913 | US Mail (1st Class) |
| 55288 | GERALD D KORLESKI, RR 1, CHEROKEE, IA, 51012-0000 | US Mail (1st Class) |
| 55288 | GERALD D MATHOT, 2490 CAVERN COVE WAY, LAS VEGAS, NV, 89156 | US Mail (1st Class) |
| 55288 | GERALD D MOLDENHAUER, 1395 SCHLEGEL RD, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 55288 | GERALD DACH, 169 AMBERLY DR APT H, ENGLISHTOWN, NJ, 07726 | US Mail (1st Class) |
| 55288 | GERALD DEWAYNE BOGAN, 1401 CRYSTAL DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | GERALD DORSEY, 29 BROWN ST, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | GERALD DRAGO, 13 MUNSEY ROAD, EMERSON, NJ, 07630 | US Mail (1st Class) |
| 55288 | GERALD E CHASE, PMD 255, 822 S HIGHWAY 393, HERMISTON, OR, 97838 | US Mail (1st Class) |
| 55288 | GERALD E CHILDS, 1774 ST. ROUTE 11-B, NORTH BANGOR, NY, 12966 | US Mail (1st Class) |
| 55290 | GERALD E DUPUY, JOSEY B DUPUY, 2730 LIVE OAK DR, BRUSLY, LA, 70719 | US Mail (1st Class) |
| 55290 | GERALD E DUPUY, JR GERALD DUPUY, 2730 LIVE OAK DRIVE, BRUSLY, LA, 70719 | US Mail (1st Class) |
| 55290 | GERALD E DUPUY, LISA DUPUY SUMRALL, 20812 WATSON DRIVE, ZACHERY, LA, 70791 | US Mail (1st Class) |
| 55288 | GERALD E GRAPEVINE, 9 ERWIN DRIVE, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | GERALD E HOBBS, PO BOX 293, DUNLAP, TN, 37327-0293 | US Mail (1st Class) |
| 55288 | GERALD E IHNKEN, 177 KEMBALL AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | GERALD E JONES, 22 BUTTERFLY LN, PUTNAM VALLEY, NY, 10579 | US Mail (1st Class) |
| 55288 | GERALD E KAMPS, 101 KAMPS CT, COMBINED LOCKS, WI, 54113-1024 | US Mail (1st Class) |
| 55288 | GERALD E KEITH SR., 13 KLAUS STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | GERALD E LANNING & SUSAN LANNING JT TEN, 301 PENN ST, STREATOR, IL, 61364-3153 | US Mail (1st Class) |
| 55288 | GERALD E LAYO, 62 ROOSEVELT STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | GERALD E MASON, PO BOX 256, OIL TROUGH, AR, 72564 | US Mail (1st Class) |
| 55288 | GERALD ELCOX, 614 LIVINGSTON AVENUE, ALBANY, NY, 12206 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | GERALD EUGENE MARSHALL & JANE, DAVIS MARSHALL JT TEN, 6965 SANTA MARIA LN, DALLAS, TX, 75214-2849 | US Mail (1st Class) |
| 55288 | GERALD F BESSETTE, 321 ELM STREET, MALONE, NY, 12953 | US Mail (1st Class) |
| 55288 | GERALD F CULKOWSKI, 212 ROGERS AVENUE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | GERALD F KELTY JR, 629 BRAY AVENUE, PORT MONMOUTH, NJ, 07758 | US Mail (1st Class) |
| 55288 | GERALD F LITTLE, 1433 EAST COLONEL GLENN, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | GERALD F MACKAY, 472 HAMPTON CT, MORICHES, NY, 11955-1721 | US Mail (1st Class) |
| 55288 | GERALD F STILES, 10 BOYNTON STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | GERALD F TYO, 24 SHALLOW RIVER LANE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | GERALD FRANCHI, 2 FRIAR LANE, MANALAPAN, NJ, 07726-2612 | US Mail (1st Class) |
| 55288 | GERALD G DORAN, 12 TARPON LANE, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 55288 | GERALD GIORDANO, 13485 HUNTERS POINT ST, SPRING HILL, FL, 34609-0755 | US Mail (1st Class) |
| 55288 | GERALD GOLDBERG, 1509 STONE CANYON ROAD, LOS ANGELES, CA, 90077-1910 | US Mail (1st Class) |
| 55288 | GERALD GOSS, 13009 PINE RIDGE ROAD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | GERALD GRIFFIN, 35 MAHLAND PLACE, APT 17, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | GERALD GRIMALDI, 1508 TUSCARORA RD, NIGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | GERALD GUTOWSKI, 172 WHITNEY PLACE, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | GERALD H ELMORE, 103 AMIGO LANE, DICKINSON, TX, 77539-5635 | US Mail (1st Class) |
| 55288 | GERALD H FITZGERALD, 40 AZALEA CIRCLE, BENTON, AR, 72019 | US Mail (1st Class) |
| 55288 | GERALD H HEIMAN, 19 CHURCH STREET, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 55288 | GERALD H WARDELL, 2305 BENNETT AVE, POINT PLEASANT, NJ, 08742-4317 | US Mail (1st Class) |
| 55288 | GERALD HAFT, 1870 PORCUPINE BAY RD, ELLISON BAY, WI, 54210-9729 | US Mail (1st Class) |
| 55288 | GERALD HARENZA, 9815 LAKE SHORE RD, ANGOLA, NY, 14006-8908 | US Mail (1st Class) |
| 55288 | GERALD HILL, 110 RUSHING PARKER HL, RISON, AR, 71665-9110 | US Mail (1st Class) |
| 55288 | GERALD HOWARD PREDDY, PO BOX 284, LESLIE, AR, 72645-0284 | US Mail (1st Class) |
| 55288 | GERALD J BRACCI, 38 ELM STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | GERALD J BUTLER, 474 W.238TH STREET APT 2H, BRONX, NY, 10463 | US Mail (1st Class) |
| 55288 | GERALD J DEINZER, 5713 APOLLO DRIVE, LAKEVIEW, NY, 14085 | US Mail (1st Class) |
| 55288 | GERALD J KRUEGER, 35 TALLWOOD ROAD, JACKSONVILLE BCH, FL, 32250 | US Mail (1st Class) |
| 55288 | GERALD J LA CHANCE, 15 BAY DRIVEWAY, MANHASSET, NY, 11030 | US Mail (1st Class) |
| 55288 | GERALD J LAFFEY, 17 BERKELEY ST, MELROSE, MA, 02176-5503 | US Mail (1st Class) |
| 55288 | GERALD J MAIULLO SR., 11 CHEEVER COURT, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 55288 | GERALD J MC CORMICK, 220 N MAIN ST, HONEOYE FALLS, NY, 14472-1055 | US Mail (1st Class) |
| 55288 | GERALD J MURPHY, 50 VICTORY AVE., LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | GERALD JONES, 37 FENTON PL, LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 55288 | GERALD JONES PERSONS, 20 FORESTVIEW DRIVE, PO BOX 151, STARE LAKE, NY, 13690 | US Mail (1st Class) |
| 55288 | GERALD JOSEPH DEBIEN, 50 WESTWOOD DRIVE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | GERALD K SHANNON, PO BOX 236, HENDERSON, NY, 13650 | US Mail (1st Class) |
| 55288 | GERALD K SHANNON, 1318 RICHARD`S DRIVE, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 55288 | GERALD KEETON, 226 LOVERING AVE, BUFFALO, NY, 14216-1846 | US Mail (1st Class) |
| 55288 | GERALD KUMIEGA, 8 CALDWELL PL., LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | GERALD L BANARK TR UA AUG 25 03, THE GERALD L BANARK AND PATRICIA, A BANARK REVOCABLE TRUST, 2925 S PECK DR, INDEPENDENCE, MO, 64055 | US Mail (1st Class) |
| 55288 | GERALD L MCMANUS, 250 8TH STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | GERALD L MIESOWICZ, 290 NORTH WILLOWLAWN PKWY, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | GERALD L STEVENS, 3225 WEST LAKE ROAD, WILSON, NY, 14172 | US Mail (1st Class) |
| 55288 | GERALD L STEWART, 105 WHITESTONE AVENUE, MAULDIN, SC, 29662-2834 | US Mail (1st Class) |
| 55288 | GERALD LA FORTUNE, 137 ELM ST., SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 55288 | GERALD LANDRETH, 1108 WEST MAIN, TRASKWOOD, AR, 72167 | US Mail (1st Class) |
| 55288 | GERALD LEE EGLE, W 241 N 6177 OAK DRIVE, SUSSEX, WI, 53089 | US Mail (1st Class) |
| 55288 | GERALD LEE LIGHTFOOT, PO BOX 7, IVAN, AR, 71748 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | GERALD LESTER, 98 CIRCLE END DRIVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | GERALD LEVAN GLIDEWELL, 3401 MALVERN ROAD, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | GERALD LEWIS DICKMAN, PO BOX 58189, OKLAHOMA CIT, OK, 73157-8189 | US Mail (1st Class) |
| 55288 | GERALD M CLARK, PO BOX 3121, OSWEGO, NY, 13126-0795 | US Mail (1st Class) |
| 55288 | GERALD M SMELTZER & LOIS C SMELTZER JT TEN, 351-19TH NE APT 15, E WANGTCHEE, WA, 98802 | US Mail (1st Class) |
| 55288 | GERALD MARINGIONE, 63 SAN LUIS OBISPO, FORT PIERCE, FL, 34951-2816 | US Mail (1st Class) |
| 55288 | GERALD MC DONOUGH, 186 VINE STREET, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 55288 | GERALD MELANSON, 1 WARD TERRACE, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 55288 | GERALD MENDRYSA, 5216 SCRANTON ROAD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | GERALD METERSKY, 7313 CRENSHAW DR, PLANO, TX, 75025-3220 | US Mail (1st Class) |
| 55288 | GERALD METERSKY, 7100 CHASE OAKS BLVD, APT 1411, PLANO, TX, 75025-3220 | US Mail (1st Class) |
| 55288 | GERALD MIRABELLA, 41 TIMBER RIDGE DR, COMMACK, NY, 11725 | US Mail (1st Class) |
| 55288 | GERALD N GRATTO, 1 MARA ROAD, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 55288 | GERALD NAUSS, 66 RICHARDSON HILL RD, JEWETT CITY, CT, 06351-9129 | US Mail (1st Class) |
| 55288 | GERALD NOVOTNY, 602 WINDLEY DRIVE, MURRELLS INLET, SC, 29576-9753 | US Mail (1st Class) |
| 55288 | GERALD P BERNER, 338 MICHIGAN ST, LOCKPORT, NY, 14094-1725 | US Mail (1st Class) |
| 55288 | GERALD P KAMITIAN, 224 OAKRIDGE RD, PLAISTOW, NH, 03865-2927 | US Mail (1st Class) |
| 55288 | GERALD P TIMONEY, 315 BOATING CLUB RD, ST AUGUSTINE, FL, 32095-1539 | US Mail (1st Class) |
| 55288 | GERALD PETER OLIVER, 2621 TORRINGTON LANE, CONCORD, NC, 28027 | US Mail (1st Class) |
| 55288 | GERALD PEUSER, 112 DIRKSEN DRIVE, DE BARY, FL, 32713 | US Mail (1st Class) |
| 55288 | GERALD R CLEMENTS, 9625 WEST OAKLAWN ROAD, BILOXI, MS, 39532 | US Mail (1st Class) |
| 55288 | GERALD R COFFMAN, 711 NW 100TH WAY, CORAL SPRINGS, FL, 33071-6847 | US Mail (1st Class) |
| 55288 | GERALD R HYSLOP, 265 ROBERT STREET, ELMIRA, NY, 14904 | US Mail (1st Class) |
| 55288 | GERALD R KOZLOWSKI, 133 NEVINS STREET, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 55288 | GERALD R PRENTICE, 752 CONVERSE RD, FT. JACKSON, NY, 12965 | US Mail (1st Class) |
| 55288 | GERALD R SAUMIER, 4286 STATE ROUTE 37, MALONE, NY, 12953 | US Mail (1st Class) |
| 55288 | GERALD R WALKER, 198 AMBER STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | GERALD RAY PERRELLA, 9420 WHISPER RIDGE TRIAL, WEEKI WACHEE SPRINGS, FL, 34613 | US Mail (1st Class) |
| 55288 | GERALD S GORNIC, 1540 WEST 41ST ST, ERIE, PA, 16509 | US Mail (1st Class) |
| 55288 | GERALD S ROCKWOOD, 326 MADISON STREET, CHITTENANGO, NY, 13037 | US Mail (1st Class) |
| 55288 | GERALD SCHMIDLI, 1058 91ST STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | GERALD SKRLIN, PO BOX 713, NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 55288 | GERALD T MC CORMICK, 75 LACKAWANNA AVE, SLOAN, NY, 14212-2109 | US Mail (1st Class) |
| 55288 | GERALD TALLO, 143 WEST LAKE DR., PO BOX 375, MONTAUK, NY, 11954 | US Mail (1st Class) |
| 55288 | GERALD TATLOW, 53 NORTH MAIN ST, FRANKLINVILLE, NY, 14737-1036 | US Mail (1st Class) |
| 55288 | GERALD THOMAS, 253 WEBSTER AVENUE, SYRACUSE, NY, 13205 | US Mail (1st Class) |
| 55288 | GERALD THOMAS LANE, 23 DILLION DRIVE, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 55288 | GERALD W BAKER, 2920 BRANNON DRIVE # 6, CABOT, AR, 72023-8602 | US Mail (1st Class) |
| 55288 | GERALD W GRIPPIN, 348 ELM AVENUE SO., DELMAR, NY, 12054 | US Mail (1st Class) |
| 55288 | GERALD W HALMO, 7344 57TH STREET CT W, UNIVERSITY PLACE, WA, 98467-2130 | US Mail (1st Class) |
| 55288 | GERALD W MACKEY, 756 NORTH FRENCH ROAD, AMHERST, NY, 14228 | US Mail (1st Class) |
| 55288 | GERALD W SANDERS, 533 SOUTH BEVERLY LANE, ARLINGTON HEIGHTS, IL, 60005-2103 | US Mail (1st Class) |
| 55288 | GERALD W WINTERS, 892 COUNTY ROUTE 39, CHASE MILLS, NY, 13621 | US Mail (1st Class) |
| 55288 | GERALD WALTER, 147 WEST 6TH STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | GERALD WEARSCH, 2351 ROXBURY RD, AVON, OH, 44011-1674 | US Mail (1st Class) |
| 55288 | GERALD WILLNER, 67-41 BURNS ST, FOREST HILLS, NY, 11375-3542 | US Mail (1st Class) |
| 55288 | GERALD Z ROLOSON, 24 PROSPECT ST, ADDISON, NY, 14801-1220 | US Mail (1st Class) |
| 55288 | GERALDINE DALIK, 22021 HACKNEY CIRCLE, LINCOLN, DE, 19960 | US Mail (1st Class) |
| 55288 | GERALDINE DYKES, 4757 HWY 9, LEOLA, AR, 72084 | US Mail (1st Class) |
| 55288 | GERALDINE E MAZUR LEE & GENE A LEE JT TEN, 1835 PARFET ESTATES DR, GOLDEN, CO, 80401-1774 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | GERALDINE EPPERSON, PO BOX 6691, SPRINGDALE, AR, 72766 | US Mail (1st Class) |
| 55288 | GERALDINE GADBERRY, 222 FOX RUN CIRCLE, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | GERALDINE GLENNON, 221 THIRD AVE, KINGSTON, NY, 12401-3245 | US Mail (1st Class) |
| 55288 | GERALDINE H CARTER, 1608 GREENBRIAR CT 1, RESTON, VA, 20190-4417 | US Mail (1st Class) |
| 55288 | GERALDINE M KACEY, 28 MOUNTAIN LAUREL PATH, MILTON, MA, 02186-3149 | US Mail (1st Class) |
| 55288 | GERALDINE M MOCCIA, 119 CARMAN AVE, E ROCKAWAY, NY, 11518-1302 | US Mail (1st Class) |
| 55288 | GERALDINE M STEELE, 12110 OASIS LANE W, RT 5, CHENEY, WA, 99004-0000 | US Mail (1st Class) |
| 55288 | GERALDINE PHILLIPS, 1820 SIMPSON ST., LITTLE ROCK, AR, 72206-3662 | US Mail (1st Class) |
| 55288 | GERALDINE R MCGEE, 709 PARKDALE STREET, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | GERALDINE S HUGHES, 706 WAGONWHEEL LN, TEMPLE, PA, 19560-1147 | US Mail (1st Class) |
| 55288 | GERALDINE SCOTT, 602 SOUTH 5TH STREET, DARDANELLE, AR, 72834-4212 | US Mail (1st Class) |
| 55288 | GERALDINE WILLIAMS, 3620 SAINT JAMES STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | GERALYN ANN ZIENTARSKI, 31 HARDING ST, NEW BRITAIN, CT, 06052-1607 | US Mail (1st Class) |
| 55288 | GERARD A RICH, 409 BERT RD, BROAD CHANNEL, NY, 11693-1025 | US Mail (1st Class) |
| 55288 | GERARD B AYOTTE, 40 COUNTY ROUTE 48 A, NORWOOD, NY, 13668-3173 | US Mail (1st Class) |
| 55288 | GERARD C SHARPE, 58 HOLLY ROAD, MARLON, MA, 02738-2034 | US Mail (1st Class) |
| 55288 | GERARD E IUPPA, 1057 WICKERTON LANE, WEBSTER, NY, 14580-8541 | US Mail (1st Class) |
| 55288 | GERARD E SCHIAVO, 2281 LANES MILL RD, BRICK, NJ, 08724-1002 | US Mail (1st Class) |
| 55288 | GERARD F LESCH, 1185 NEW YORK RT 369, CHENANGO FORKS, NY, 13746 | US Mail (1st Class) |
| 55288 | GERARD H MURTHA, 446 BROADWAY RD, SHICKSHINNY, PA, 18655-3949 | US Mail (1st Class) |
| 55288 | GERARD J ALLEN, 114 VALY ROAD, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | GERARD J MONAHAN, 2 BRYN MAWR PLACE, YONKERS, NY, 10701 | US Mail (1st Class) |
| 55288 | GERARD J SICKER SR., 26 IBSEN AVE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | GERARD JOHN STATE, 154 SATIN DRIVE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | GERARD JOSEPH SINCLAIR, 3135 JOHNSON AVE, #6-F, BRONX, NY, 10463 | US Mail (1st Class) |
| 55288 | GERARD KRANTZ, 3303 NEPTUNE AVE., OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | GERARD L BRANDENSTEIN, 742 BIRCHWOOD PARK DRIVE, MIDDLE ISLAND, NY, 11953 | US Mail (1st Class) |
| 55288 | GERARD LUONGO, 1964 66TH ST., APT. D7, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 55288 | GERARD M CLARKE, 27361 SIERRA HWY, CORDOVA ESTATES #169, CANYON COUNTRY, CA, 91351 | US Mail (1st Class) |
| 55288 | GERARD MANNING, 8 STERLING PATH, YAPHANK, NY, 11980-1200 | US Mail (1st Class) |
| 55288 | GERARD MC QUADE, 230 E 88TH STREET #13B, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 55288 | GERARD MENZEL & MARION MENZEL JT TEN, 92 NORTH SHORE DR, SUSSEX, NJ, 07461-1616 | US Mail (1st Class) |
| 55288 | GERARD O`NEILL, 29-39 166TH ST., FLUSHING, NY, 11358 | US Mail (1st Class) |
| 55288 | GERARD P BURNETT, 20 YANKEE HL, OAKLAND, CA, 94618-2332 | US Mail (1st Class) |
| 55288 | GERARD PETERSON, 108 CODY PLACE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | GERARD R ASHBY, 2176 SENECA, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 55288 | GERARD R O`BRIEN, 476 NORTH MONROE AVE, LINDENHURST, NY, 11757-3521 | US Mail (1st Class) |
| 55288 | GERARD RYAN, 52 STONY HILL PATH, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 55288 | GERARD VICTOR SPINNER, 79 WOOLEN MILL ROAD, FORT COVINGTON, NY, 12937 | US Mail (1st Class) |
| 55288 | GERARDO DI GREGORIO, 8508 248 STREET, BELLEROSE, NY, 11426 | US Mail (1st Class) |
| 55288 | GERARDO ZARRELLI, 2155 WESTERN TURNPIKE, DUANESBURG, NY, 12056-3603 | US Mail (1st Class) |
| 55288 | GERBER, JOHN R; GERBER, PAULA S, JOHN , GERBER, 20500 YALE ST, SAINT CLAIR SHORES, MI, 48081 | US Mail (1st Class) |
| 55288 | GERDA F QUIRK, 102 ROSLYN HILLS DR, RICHMOND, VA, 23229-7915 | US Mail (1st Class) |
| 55288 | GERDES, FRANK, 37 ALBRIGHT STREET, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 55288 | GERENSTEIN, BARRY, VERONA WALK, 7621 GARIBALDI COURT, NAPLES, FL, 34114 | US Mail (1st Class) |
| 55288 | GERHARD E KRESSE, 3615 LYNDALE DRIVE, ENDWELL, NY, 13760 | US Mail (1st Class) |
| 55288 | GERHARD J FOX, 4355 ABBOTT RD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | GERHOLD CONCRETE CO., 4315 CUMINGS ST, OMAHA, NE, 68131 | US Mail (1st Class) |
| 55288 | GERISCH , CAROL M, CAROL M GERISCH, 58406 HILLSIDE RD, SAINT IGNATIUS, MT, 59865 | US Mail (1st Class) |
| 55288 | GERISCH, ALFRED G, ALFRED G GERISCH, 386 COUNTY RT 11, WEST MONROE, NY, 13167 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | GERLACH , CHARLES ; GERLACH , DARLA, CHARLES & DARLA GERLACH, 4171 MAPLE LN, ALLISON PARK, PA, 15101 | US Mail (1st Class) |
| 55288 | GERMAN AMERICAN REAL ESTATE CORP, C/O JOHN W HATHAWAY, 701 5TH AVE STE 4600, SEATTLE, WA, 98104 | US Mail (1st Class) |
| 55288 | GERMAN, DONALD, DONALD GERMAN, 45650 BIA HWY 1100, PEEVER, SD, 57257 | US Mail (1st Class) |
| 55288 | GERMANN II, ALBERT F O, ALBERT F O GERMANN II, 307 W COLUMBIA ST, SOUTH WHITLEY, IN, 46787 | US Mail (1st Class) |
| 55288 | GERMER , KEITH L, KEITH L, GERMER, 7058 MITCHELL AVE, RICHMOND HEIGHTS, MO, 63117 | US Mail (1st Class) |
| 55288 | GERMERAAD, PAUL ; GERMERAAD, SUSAN, PAUL & SUSAN , GERMERAAD, 14606 HORSESHOE DR, SARATOGA, CA, 95070 | US Mail (1st Class) |
| 55288 | GERMINAL MIQUELI, 247 ROOSEVELT BLVD, HAUPPAUGE, NY, 11788-4432 | US Mail (1st Class) |
| 55288 | GERMUTH, JEROME A, JEROME A, GERMUTH, 2461 GRANGE RD, TRENTON, MI, 48183 | US Mail (1st Class) |
| 55288 | GEROLD BANETH, 88 CENTER STREET, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | GEROUX, AMANDA L, AMANDA L GEROUX, 1020 W 24TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | GERRISH , GORDON ; GERRISH , MARION, GORDON & MARION GERRISH, 56850 FISH HATCHERY RD, SAINT IGNATIUS, MT, 59865 | US Mail (1st Class) |
| 55288 | GERRITY, JOHN, 35 NIAGARA STREET, DUMONT, NJ, 07628 | US Mail (1st Class) |
| 55288 | GERRY D GALINATO & LETICIA J GALINATO JT TEN, 3492 RIVA RIDGE WAY, BOISE, ID, 83709-3809 | US Mail (1st Class) |
| 55288 | GERSHEFSKI, GEORGE W, GEORGE W GERSHEFSKI, 106 HARVEST RD, CHERRY HILL, NJ, 08002 | US Mail (1st Class) |
| 55288 | GERSHON GREENBERG, 4200 CATHEDRAL AVE NW APT 617, WASHINGTON, DC, 20016-4912 | US Mail (1st Class) |
| 55288 | GERSON, MARTIN, MARTIN , GERSON, 12241 WINTON ST, GARDEN GROVE, CA, 92845 | US Mail (1st Class) |
| 55288 | GERSTENBERG, DORIS, 2440 LAWNHERST AVENUE, EASTON, PA, 18045-2774 | US Mail (1st Class) |
| 55288 | GERSZEWSKI, BART C; GERSZEWSKI, LINDA L, BART C AND LINDA L GERSZEWSKI, 2003 4TH AVE N, GRAND FORKS, ND, 58203 | US Mail (1st Class) |
| 55288 | GERTIE L ARMSTRONG, 1015 DELAWARE AVE, APT.601, BUFFALO, NY, 14209-1625 | US Mail (1st Class) |
| 55288 | GERTLER, GERTLER, VINCENT & PLOTKIN, 127129 CARONDELET STREET, NEW ORLEANS, LA, 70130 | US Mail (1st Class) |
| 55288 | GERTRUDE C BAUER & ANTHONY M BAUER JT TEN, 87 LEDGEWOOD RD, WEST HARTFORD, CT, 06107-3733 | US Mail (1st Class) |
| 55288 | GERTRUDE C BAUER & CATHERINE D WIEDERHOLD JT TEN, 1030 DRUID RD, SAVANNAH, GA, 31410 | US Mail (1st Class) |
| 55288 | GERTRUDE C BAUER & CECILIA A TIERNEY JT TEN, 73 SOUTHBY AVE, BRIGHTWATERS, NY, 11718 | US Mail (1st Class) |
| 55288 | GERTRUDE C BAUER & JEAN A SIMENSKY JT TEN, 24 RYEFIELD RD, LOCUST VALLEY, NY, 11560-1923 | US Mail (1st Class) |
| 55288 | GERTRUDE C BAUER & MARY V MAPLESON JT TEN, 57 WILLETTS RD, GLEN COVE, NY, 11542-3203 | US Mail (1st Class) |
| 55288 | GERTRUDE FOSTER TRUST, MARLENE , HELSEL, BOX 31, DEXTER, KS, 67038 | US Mail (1st Class) |
| 55288 | GERTRUDE KARPLUS, 315 EAST 68TH STREET, NEW YORK, NY, 10021-5692 | US Mail (1st Class) |
| 55288 | GERTRUDE P HIGGINS, 9421 CANTERBURY AVE, ARLETA, CA, 91331-5425 | US Mail (1st Class) |
| 55288 | GERTRUDE S BETTENCOURT, 76 N 32ND ST, SAN JOSE, CA, 95116-1207 | US Mail (1st Class) |
| 55288 | GERTRUDE TATUM, 2706 LEOPARD DR, TEXARKANA, TX, 75501-7814 | US Mail (1st Class) |
| 55288 | GERTRUDE W STENHOUSE, 4 HIGH TIMBER DR, MAUMELLE, AR, 72113 | US Mail (1st Class) |
| 55288 | GERTRUDE WTULICH & BASHA WTULICH JT TEN, 56 FERRIS LANE, POUGHKEEPSIE, NY, 12601-5134 | US Mail (1st Class) |
| 55288 | GERTZ, JULIE ANN, 2912 DAKOTA AVE SO, ST LOUIS PARK, MN, 55416 | US Mail (1st Class) |
| 55288 | GERVAIS, ALEXANDER W, ALEXANDER W GERVAIS, 5 ARBUTUS AVE, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 55288 | GERVAIS, PHILIP W; GERVAIS, SUSAN L, PHILIP W AND SUSAN L , GERVAIS, 428 EUCLID AVE, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 55288 | GERVER, MICHAEL, 3031 SAMOSA HILL CIRCLE, CLERMONT, FL, 34711-4936 | US Mail (1st Class) |
| 55288 | GESUMARIA, JOSEPH; GESUMARIA, SUSAN, JOSEPH , GESUMARIA, 89 HILLSIDE AVE, W CALDWELL, NJ, 07006 | US Mail (1st Class) |
| 55288 | GETCHELL, FREDERICK; GETCHELL, VERONICA, FREDERICK & VERONICA GETCHELL, 32699 E DELANEY ST, EUGENE, OR, 97408 | US Mail (1st Class) |
| 55288 | GETSHALL, JOHN; GETSHALL, KARIN, JOHN F, GETSHALL, 4901 SHIRLEY ST, ALEXANDRIA, VA, 22309-1030 | US Mail (1st Class) |
| 55288 | GETTER, ANNE, 3D JOHN TYLER COURT, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 55288 | GETZ, STANLEY, 1105 BAYBERRY ROAD, PEN ARGYL, PA, 18072 | US Mail (1st Class) |
| 55288 | GEVREKIS , MR EDDIE I; GEVREKIS , MRS EDDIE I, MR AND MRS EDDIE I GEVREKIS, 5027 N NATOMA AVE, CHICAGO, IL, 60656 | US Mail (1st Class) |
| 55288 | GFS CHEMICALS INC, PO BOX 245, POWELL, OH, 43065 | US Mail (1st Class) |
| 55288 | GFS CHEMICALS, INC, J. STEEL HUTCHINSON, PO BOX 245, POWELL, OH, 43065 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | GHENT, BRYAN W, 13 OLD SOUND ROAD, JOPPA, MD, 21085 | US Mail (1st Class) |
| 55288 | GHERARDINI, RICHARD , GHERARDINI, 3019 NE 95TH ST, SEATTLE, WA, 98115 | US Mail (1st Class) |
| 55288 | GHERRY BENDER CUST, MICHAEL O BENDER, UNIF GIFT MIN ACT WASH, 4139 96TH AVE SE, MERCER ISLAND, WA, 98040-4233 | US Mail (1st Class) |
| 55288 | GHILOTTI, SUE, SUE , GHILOTTI, PO BOX 803, COLFAX, CA, 95713 | US Mail (1st Class) |
| 55288 | GIACCONE, FRANK, 3638 AUBURNDALE AVENUE, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 55288 | GIACOBBE, JOSEPH, 2114 47TH STREET, ASTORIA, NY, 11105 | US Mail (1st Class) |
| 55288 | GIACOBELLO, ANGELA, ANGELA GIACOBELLO, 1220 19TH ST S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 55288 | GIACOMO BOCCUZZI, 2140 60TH ST., BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 55288 | GIACOMO STABILE, 60-64 71ST AVENUE, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 55288 | GIACOMO VINCIGUERRA, 262 N FULTON AVENUE, MT VERNON, NY, 10552 | US Mail (1st Class) |
| 55288 | GIAMBALVO, PETER, 778 ONDERDONK AVENUE, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 55288 | GIAMMARINO, JOSEPH, PO BOX 205, GREENVILLE, NY, 12083 | US Mail (1st Class) |
| 55288 | GIAMMONA, ANN M, 9618 LIABLE RD, HIGHLAND, IN, 46322 | US Mail (1st Class) |
| 55288 | GIAMPAOLO, THOMAS S, 1521 CUSTOMS RD, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 55288 | GIAN , DENNIS, DENNIS GIAN, 639 DALTON DIVISION RD, DALTON, MA, 01226 | US Mail (1st Class) |
| 55288 | GIANATIEMPO, ANTONINA, 112 SOUTHERN PARKWAY, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 55289 | GIANFRANCO MICONI, VIA ROMA 58, BARBAIANA MILANO,  ITALY | US Mail (1st Class) |
| 55288 | GIANNI FARINA, 2604 CROPSEY AVE., BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | GIANNINI, ANTONIO, 41 RUGBY RD, YONKERS, NY, 10710 | US Mail (1st Class) |
| 55288 | GIANNONE, MARGARET, 1132 CENTRAL AVENUE, WESTFIELD, NJ, 07090 | US Mail (1st Class) |
| 55288 | GIARAMITO, MICHAEL, 19449 TIDEWATER TRAIL, TAPPAHANNOCK, VA, 22560 | US Mail (1st Class) |
| 55288 | GIARDINELLI, MICHAEL, 54 BEECHWOOD DR, ROBBINSVILLE, NJ, 08691 | US Mail (1st Class) |
| 55288 | GIARRAPUTO, PAUL, 64 AUSTIN ROAD, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 55265 | GIBBONS P.C., ELIZABETH S. KARDOS, ESQ., ONE GATEWAY CENTER, NEWARK, NJ, 07102-5310 | US Mail (1st Class) |
| 55288 | GIBBONS, JAMES, JAMES , GIBBONS, 4621 VENTURA CANYON AVE, SHERMAN OAKS, CA, 91423 | US Mail (1st Class) |
| 55288 | GIBBS , GRACIE, GRACIE GIBBS, 1234 SHEFFIELD RD, CUBA, AL, 36907 | US Mail (1st Class) |
| 55288 | GIBBS, DAVID A, 74 HOMESTEAD ST, WABAN, MA, 02468 | US Mail (1st Class) |
| 55288 | GIBBS, JOHN, 124 WATERVIEW DRIVE, SOUTH UNIT 91, HENRICO, NC, 27842 | US Mail (1st Class) |
| 55288 | GIBBS, JOSEPH H, 7124 MARIANA CT, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 55288 | GIBBS, KATHERINE G, 1302 HOLLIBEN RD, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 55288 | GIBBS, LINDA L, LINDA , GIBBS, 223 W JACKSON ST, SAINT PETER, MN, 56082 | US Mail (1st Class) |
| 55288 | GIBBS, ROBERT L; GIBBS, VALERIE A, ROBERT L & VALERIE A , GIBBS, 3624 W ROCKWELL AVE, SPOKANE, WA, 99205-1769 | US Mail (1st Class) |
| 55288 | GIBBS, TIM ; GIBBS, THERESA, TIM & THERESA GIBBS, 21852 CO RD E-34, ANAMOSA, IA, 52205 | US Mail (1st Class) |
| 55288 | GIBBS, TOM, TOM , GIBBS, 603 ELLIS BLVD, ELLIS GROVE, IL, 62241 | US Mail (1st Class) |
| 55288 | GIBIAN, THOMAS G, PO BOX 219, SANDY SPRING, MD, 20860 | US Mail (1st Class) |
| 55288 | GIBRALTAR MANAGEMENT CO INC, ATTN KEVIN M CARTER, 150 WHITE PLAINS RD, TARRYTOWN, NY, 10591-5521 | US Mail (1st Class) |
| 55288 | GIBSON (DEC), GLADYS A, C/O: SCIOTTI, MARY H, ADMINISTRATRIX OF THE ESTATE OF GLADYS A GIBSON, 75 E WASHINGTON, HORNELL, NY, 14843 | US Mail (1st Class) |
| 55288 | GIBSON , DAVID E, DAVID E GIBSON, 460 PARKER AVE, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 55288 | GIBSON , JOHN, JOHN GIBSON, 4527 S CLARKSON ST, ENGLEWOOD, CO, 80113 | US Mail (1st Class) |
| 55288 | GIBSON , LINDA, LINDA , GIBSON, 39088 W GOEDERT-WHITE RD, SUTHERLAND, NE, 69165 | US Mail (1st Class) |
| 55288 | GIBSON , STEVEN T, STEVEN T GIBSON, 435712 HWY 20, NEWPORT, WA, 99156 | US Mail (1st Class) |
| 55288 | GIBSON JR, ERVIN, 3401 GWYNNSFALLS PKWY, BALTIMORE, MD, 21216 | US Mail (1st Class) |
| 55288 | GIBSON, CHARLES L; GIBSON, JEANNINE M, CHARLES L GIBSON, 453 NORTH ST, PLYMOUTH, WI, 53073 | US Mail (1st Class) |
| 55288 | GIBSON, CHARLES; GIBSON, MARIE, MR & MRS CHARLES , GIBSON, 416 SACKETT AVE, MONROE, MI, 48162 | US Mail (1st Class) |
| 55265 | GIBSON, DUNN & CRUTCHER LLP, 200 PARK AVENUE, NEW YORK, NY, 10166 | US Mail (1st Class) |
| 55265 | GIBSON, DUNN & CRUTCHER LLP, STEVEN J. JOHNSON, ESQ., 1881 PAGE MILL ROAD, PALO ALTO, CA, 94304-1125 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | GIBSON, EDWARD, 204 CONOVER ROAD, MORGANVILLE, NJ, 07751 | US Mail (1st Class) |
| 55288 | GIBSON, GREGORY, GREGORY GIBSON, 76 LANGSFORD ST, GLOUCESTER, MA, 01930 | US Mail (1st Class) |
| 55288 | GIBSON, JOE H, JOE H, GIBSON, 4135 E PERSIMMON PT, LEAD HILL, AR, 72644 | US Mail (1st Class) |
| 55288 | GIBSON, MARY M, MARY M, GIBSON, 3 BRENTWOOD LN, WHITESBORO, NY, 13492 | US Mail (1st Class) |
| 55288 | GIBSON, MICHAEL, 703 PRYOR COVE RD, JASPER, TN, 37347 | US Mail (1st Class) |
| 55288 | GIBSON, MS JOYCE, MS JOYCE, , GIBSON, 7058 SPRUCEWOOD DR, DAVISON, MI, 48423-9547 | US Mail (1st Class) |
| 55288 | GIBSON, ROGER; GIBSON, DOLORES, ROGER & DOLORES , GIBSON, 51 LAKE DR, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 55288 | GIBSON, ROSS E, ROSS E, GIBSON, 4220 GREENWOOD AVE N, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 55288 | GIDIO DRAGONE, 29 SIXTH STREET, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 55288 | GIENIEC , DANIEL E, DANIEL E GIENIEC, 211 E FELL ST, SUMMIT HILL, PA, 18250 | US Mail (1st Class) |
| 55288 | GIESE, KEVIN ; GIESE, LAURIE, KEVIN AND LAURIE , GIESE, 379 LION AVE, HANCOCK, MN, 56244 | US Mail (1st Class) |
| 55288 | GIESER, BRYAN, BRYAN L GIESER, 703 RIVER RD, GLENDIVE, MT, 59330 | US Mail (1st Class) |
| 55288 | GIESTA, PAUL A, 52 CHARNWOOD ROAD, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 55288 | GIFFIN, JAMES, 22 BRANDIES ROAD, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 55288 | GIFFONI, CARLOS ; GIFFONI, ELIZABETH, CARLOS AND ELIZABETH GIFFONI, 45 PARK ST, HANSON, MA, 02341 | US Mail (1st Class) |
| 55288 | GIFFORD O GODFREY, 2102 OLD TILLAR HWY, MC GEHEE, AR, 71654-9760 | US Mail (1st Class) |
| 55288 | GIFFORD, MICHAEL R, MICHAEL R, GIFFORD, 3109 W TRINITY PL, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 55288 | GIFFORD, ROBERT, 17 GENA COURT, TRENTON, NJ, 08690 | US Mail (1st Class) |
| 55288 | GIGLIO (DEC), LEONARD D, C/O: GIGLIO, MICHAEL A, ADMINISTRATOR CTA THE ESTATE OF LEONARD D GIGLI0, 15 SPRING ST, CANISTEO, NY, 14823 | US Mail (1st Class) |
| 55288 | GIGLIO, LOUIS, 57 ILYSSA WAY, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | GILBERT , RONALD, RONALD , GILBERT, 211 QUEEN ST, LOOGOOTEE, IN, 47553 | US Mail (1st Class) |
| 55288 | GILBERT C PFLEGER, 1290 BUFFALO RD, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 55288 | GILBERT CHARLES TAYLOR, PO BOX 1082, MARVELL, AR, 72366 | US Mail (1st Class) |
| 55288 | GILBERT D MERE, 245 CENTER STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | GILBERT DAVIS, PO BOX 656, NAPANOCH, NY, 12458 | US Mail (1st Class) |
| 55288 | GILBERT F LEROUX, 1258 WOLLOCK RD, WATKINS GLEN, NY, 14891-9763 | US Mail (1st Class) |
| 55288 | GILBERT HERNANDEZ, 5453 CARMODY LAKE DRIVE, PORT ORANGE, FL, 32128-7480 | US Mail (1st Class) |
| 55288 | GILBERT J MURTHA, 1 SOUNDVIEW COURT, STONY BROOK, NY, 11790 | US Mail (1st Class) |
| 55288 | GILBERT J NEWTOWN, 566 S MAIN ST, APT.A-207, CENTRAL SQUARE, NY, 13036-9708 | US Mail (1st Class) |
| 55288 | GILBERT L PICKETT, 2319 S CEDAR, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | GILBERT MATHEWS, 7390 STATE ROUTE 226, SAVONA, NY, 14879 | US Mail (1st Class) |
| 55288 | GILBERT ODJICK, 1800 E GRAVES AVE, LOT # 113, ORANGE CITY, FL, 32763 | US Mail (1st Class) |
| 55288 | GILBERT R BOBBIE, 204 DENNIS LANE, PLATTSBURGH, NY, 12901-6334 | US Mail (1st Class) |
| 55288 | GILBERT R KITE, 10845 ELTON ROAD, DELEVAN, NY, 14042 | US Mail (1st Class) |
| 55288 | GILBERT THOMAS JR, PO BOX 428, MINERAL SPRINGS, AR, 71851 | US Mail (1st Class) |
| 55288 | GILBERT WILSON SR., GILBERT WILSON SR, 2639 RIVER BLUFF PKWY, #132, SARASOTA, FL, 34231 | US Mail (1st Class) |
| 55288 | GILBERT, FRANCINE K, 517 WYNGATE RD, TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 55288 | GILBERT, FRANCINE K, 2177 SAVANNAH LN, LEXINGTON, KY, 40513 | US Mail (1st Class) |
| 55288 | GILBERT, GERALD D, C/O GERALD GILBERT, 4742 EDGAR RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | GILBERT, GRANT O; GILBERT, DONNA L, GRANT O & DONNA L GILBERT, 16402 W EUCLID RD, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 55288 | GILBERT, NOEL M; GILBERT, WINIFRED B, NOEL M, GILBERT, 327 MIDWAY DR, RIVER RIDGE, LA, 70123 | US Mail (1st Class) |
| 55288 | GILBERT, PAMELA; GILBERT, GREGORY, PAM & GREG GILBERT, 4624 N HEMLOCK RD, HEMLOCK, MI, 48626 | US Mail (1st Class) |
| 55288 | GILBERT, PAUL, PAUL , GILBERT, 644 BROOKS AVE, YUBA CITY, CA, 95991 | US Mail (1st Class) |
| 55288 | GILBERT, WAYNE, WAYNE , GILBERT, 10989 RUTLEDGE RD, OTTUMWA, IA, 52501 | US Mail (1st Class) |
| 55288 | GILBERTSON , CAROL ; MUGGLI , MARK Z, CAROL GILBERTSON, 722 WASHINGTON ST, DECORAH, IA, 52101 | US Mail (1st Class) |
| 55288 | GILDEA, BRIAN, BRIAN GILDEA, 2459 LINCOLN ST, HOLLYWOOD, FL, 33020 | US Mail (1st Class) |
| 55288 | GILES , ELIZABETH, ELIZABETH GILES, 2 COLONIAL DR, SACO, ME, 04072 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | GILES CONSTRUCTION CO, INC, 2600 BROUSSARD ROAD, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | GILES III, HARVE B, 126 CTY RD 973, FLAT ROCK, AL, 35966 | US Mail (1st Class) |
| 55288 | GILES III, HARVE B, 1539 CO ROAD #141, FLAT ROCK, AL, 35966 | US Mail (1st Class) |
| 55288 | GILES, DALE J, DALE GILES, 305 W STATE ST, BELLE PLAINE, MN, 56011 | US Mail (1st Class) |
| 55288 | GILES, TOMMIE, 120 CARVER LOOP APT 6A, BRONX, NY, 10475 | US Mail (1st Class) |
| 55288 | GILFORD MYERS, 6045 TERRA MERE CIRCLE, BOYNTON BEACH, FL, 33437-4920 | US Mail (1st Class) |
| 55288 | GILL JR, WILLIAM T, WILLIAM T, GILL JR, 2504 RED OAK PL, WAYCROSS, GA, 31501 | US Mail (1st Class) |
| 55288 | GILL, JANET D, JANET D, GILL, PO BOX 144, GERMFASK, MI, 49836 | US Mail (1st Class) |
| 55288 | GILL, JOHN W, JOHN W, GILL, 300 CONTOUR DR, CHESHIRE, CT, 06410-2105 | US Mail (1st Class) |
| 55288 | GILL, LOWELL G; GILL, MARILYN E, LOWELL G & MARILYN E , GILL, 8993 CRABB RD, TEMPERANCE, MI, 48182 | US Mail (1st Class) |
| 55288 | GILLAM, LARRY; GILLAM, ALICE, LARRY & ALICE , GILLAM, 904 HOPKINS DR, BELLEVUE, NE, 68005 | US Mail (1st Class) |
| 55288 | GILLAN, JOHN; GILLAN, MARY SUE, MR & MRS JOHN , GILLAN, 2306 HARRISON ST, EVANSTON, IL, 60201 | US Mail (1st Class) |
| 55288 | GILLEN, ROBERT, 287 SPOOK ROCK ROAD, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 55290 | GILLENWATER, NICHOL & ASSOC, H DOUGLAS NICHOL, 6401 BAUM DRIVE, KNOXVILLE, TN, 37919 | US Mail (1st Class) |
| 55288 | GILLES, JOHN I, JOHN I, GILLES, 2278 LUANA LN, MONTROSE, CA, 91020 | US Mail (1st Class) |
| 55288 | GILLESPIE CO, PO BOX 675, TAZEWELL, VA, 24651-0675 | US Mail (1st Class) |
| 55288 | GILLESPIE, COLLEEN, COLLEEN GILLESPIE, COLLEEN GILLESPIE, 6275 S ROUTT ST, LITTLETON, CO, 80127-4749 | US Mail (1st Class) |
| 55288 | GILLESPIE, GREGORY S, GREGORY S GILLESPIE, 315 PARK DR, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 55288 | GILLESPIE, JAMES V; RITZ, MARY BETH, JAMES V, GILLESPIE, 151 LINCOLN AVE, WHITAKER, PA, 15120 | US Mail (1st Class) |
| 55288 | GILLESPIE, RICK; GILLESPIE, DENISE, RICK & DENISE , GILLESPIE, 2791 CO RD 42, GRAINFIELD, KS, 67737 | US Mail (1st Class) |
| 55288 | GILLETTE, DAVID; GILLETTE, JUDY, DAVID & JUDY GILLETTE, 6611 DELL LOCH WAY, FORT WAYNE, IN, 46814 | US Mail (1st Class) |
| 55288 | GILLIAM , DEARL A, DEARL A GILLIAM, 474 E NORTHERN AVE, SPRINGFIELD, OH, 45503 | US Mail (1st Class) |
| 55288 | GILLIAM, DANIEL, DANIEL GILLIAM, 505 S HASSAYAMPA DR, PRESCOTT, AZ, 86303 | US Mail (1st Class) |
| 55288 | GILLIES, BARBARA A, BARBARA A GILLIES, 3620 N TROY ST, CHICAGO, IL, 60618 | US Mail (1st Class) |
| 55288 | GILLIS MARIE GREEN, 513 BREWSTER STREET, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | GILLIS, DARLENE R, 9 BALDWIN RD, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 55288 | GILLMANN, MONTE A; GILLMANN, DORTHA J, MONTE A, GILLMANN, 2912 HIGH RIDGE DR, HIGH RIDGE, MO, 63049-2221 | US Mail (1st Class) |
| 55288 | GILMAN, DAVID ; GILMAN, CHERYL, DAVID & CHERYL GILMAN, 102 MORROW ST, ENDICOTT, WA, 99125 | US Mail (1st Class) |
| 55288 | GILMETTE, SUSAN C, SUSAN C, GILMETTE, PO BOX 362, WALLOON LAKE, MI, 49796 | US Mail (1st Class) |
| 55288 | GILMORE III, JOHN E, 4413 SARVER ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 55288 | GILMORE, JOSEPH R, 46469 ARBORETUM CIR, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 55288 | GILMORE, LOIS S, 46469 ARBORETUM CIR, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 55288 | GILMORE, PATRICK, PATRICK GILMORE, 104 W BRIDGE ST, YERINGTON, NV, 89447 | US Mail (1st Class) |
| 55288 | GILMORE, WILLIAM, 3186 ROUTE 94, CHESTER, NY, 10918 | US Mail (1st Class) |
| 55288 | GILMOUR , WILLIAM B, BILL GILMOUR, BILL GILMOUR, 1628 W LEE ST APT 4, MOSES LAKE, WA, 98837-2799 | US Mail (1st Class) |
| 55288 | GILREATH , LOWELL ; GILREATH , RHONDA, LOWELL & RHONDA , GILREATH, 361 MELMORE ST, TIFFIN, OH, 44883 | US Mail (1st Class) |
| 55288 | GILROY , LEO A, LEO A, GILROY, 23 FOREST DR, MOUNTAIN TOP, PA, 18707 | US Mail (1st Class) |
| 55288 | GILSON MEDICAL ELECTRONIC, PO BOX 620027, MIDDLETON, WI, 53562 | US Mail (1st Class) |
| 55288 | GILSON, MICHAEL; GILSON, LESLIE, MICHAEL & LESLIE , GILSON, 135 BATTLE RUN RD, MINGO JUNCTION, OH, 43938 | US Mail (1st Class) |
| 55288 | GILSOUL, ANTHONY J, ANTHONY J GILSOUL, 116 E NIXON AVE, CHELAN, WA, 98816 | US Mail (1st Class) |
| 55288 | GILTNER , ERIC T, ERIC T GILTNER, 515 17TH AVE S, GRAND FORKS, ND, 58201 | US Mail (1st Class) |
| 55288 | GILVAR , BARRY S; GILVAR , HELEN L, BARRY S & HELEN L GILVAR, PO BOX 223, WAYLAND, MA, 01778 | US Mail (1st Class) |
| 55288 | GILWORTH, ERIC G, 5712 HWY 234, CENTRAL POINT, OR, 97502 | US Mail (1st Class) |
| 55288 | GINESKY, PATRICIA A, PATRICIA A, GINESKY, PATRICIA A, GINESKY, 8944 MAGNOLIA CHASE CIRCLE, TAMPA, FL, 33647 | US Mail (1st Class) |
| 55288 | GINN II, RICHARD A, RICHARD A, GINN II, 2773 RUSH RD, BARBERTON, OH, 44203 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | GINN, GLADYS, PO BOX 442, PIEDMONT, SC, 29673 | US Mail (1st Class) |
| 55288 | GINN, LON W, PO BOX 442, PIEDMONT, SC, 29673 | US Mail (1st Class) |
| 55288 | GINO CORBELLINI, 38 BENNET AVE., YONKERS, NY, 10701 | US Mail (1st Class) |
| 55288 | GINO LIO, 4 CHRISTINA DR, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | GINO REGGIO, 481 BRUNO STREET, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | GINO ZANONI, 2252 7TH STREET, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | GINTER , RAY, RAY GINTER, 13652 100TH AVE, LITTLE FALLS, MN, 56345 | US Mail (1st Class) |
| 55288 | GINTNER, LUTE A; GINTNER, BETTY J, LUTE A & BETTY J , GINTNER, 208 S 250 ST, PITTSBURG, KS, 66762 | US Mail (1st Class) |
| 55288 | GIOACCHINO CASTELLANO, 769 MILE SQUARE ROAD, YONKERS, NY, 10704 | US Mail (1st Class) |
| 55288 | GIOBBIE, FLORENCE, 400 LOCUST STREET, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 55288 | GION, IRENE, IRENE GION, PO BOX 85, REGENT, ND, 58650 | US Mail (1st Class) |
| 55288 | GIORDANO, JOHN, 170 EAST NEW YORK AVENUE, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 55288 | GIORDANO, LUTHER; EDGINGTON, NANCY J, LUTHER , GIORDANO, 41 CHERRY ST, MONTROSE, PA, 18801 | US Mail (1st Class) |
| 55288 | GIORDANO, SALVATORE, SALVATORE , GIORDANO, 26 PARKER RD, SELKIRK, NY, 12158 | US Mail (1st Class) |
| 55288 | GIORGIO CALICCHIA, 811 MANHATTAN AVENUE, TOWNSHIP OF WASHINGTON, NJ, 07676 | US Mail (1st Class) |
| 55288 | GIORGIO CAVALLI, 25-28 TIEMANN AVENUE, BRONX, NY, 10469 | US Mail (1st Class) |
| 55288 | GIORGIO VILLANI, 2551 PEARSALL AVENUE, BRONX, NY, 10469 | US Mail (1st Class) |
| 55288 | GIOSEPPE FARINA, 256 COPELAND AVE, GENEVA, NY, 14456-2716 | US Mail (1st Class) |
| 55288 | GIOVANNA LUCENTE, 185 BROOKFIELD AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | GIOVANNI B BIN, 8 KAREN LANE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | GIOVANNI COLONNA, 196 N E WAVECREST WAY #10, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 55288 | GIOVANNI D (JOHN) CALZOLANO, 1220 NW BENTLEY CIRCLE UNIT # B, PORT SAINT LUCIE, FL, 34986 | US Mail (1st Class) |
| 55288 | GIOVANNI DI FALCO, C/O ANTHONY CORRADO, 3210 N DEERFIELD AVE, YORKTOWN HEIGHTS, NY, 10598-1910 | US Mail (1st Class) |
| 55288 | GIOVANNI DI MAGGIO, 1821 69TH ST., BROOKLYN, NY, 11204-5026 | US Mail (1st Class) |
| 55288 | GIOVANNI DI MAGGIO, 2131-74TH STREET, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 55288 | GIOVANNI DI STEFANO, 11 IRENE LANE, STATEN ISLAND, NY, 10307 | US Mail (1st Class) |
| 55288 | GIOVANNI DIMARCO, 21 TOWER PLACE, YONKERS, NY, 10703 | US Mail (1st Class) |
| 55288 | GIOVANNI DIMENTO, 5397 ROUTE 31, CICERO, NY, 13039 | US Mail (1st Class) |
| 55288 | GIOVANNI FILINGERI, 22 AVE AT PORT IMPERIAL, APT 213, WEST NEW YORK, NJ, 07093-7802 | US Mail (1st Class) |
| 55288 | GIOVANNI GRACI, 154-45 27TH AVENUE, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 55288 | GIOVANNI IACONO, 6 ROSE HILL CIRCLE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | GIOVANNI LA FERLITA, 2628 SE 18TH COURT, CAPE CORAL, FL, 33904-3219 | US Mail (1st Class) |
| 55288 | GIOVANNI LATTANZIO, 1739 NW 80TH AVE. 28-D, MARGATE, FL, 33063 | US Mail (1st Class) |
| 55288 | GIOVANNI LORENZONI & EMILIA LORENZONI JT TEN, 79-30 67TH DR, MIDDLE VILLAGE, NY, 11379-2909 | US Mail (1st Class) |
| 55288 | GIOVANNI MARIO AVELLA, 344 MARLBOROUGH ROAD, SYRACUSE, NY, 13206 | US Mail (1st Class) |
| 55288 | GIOVANNI MASTRANTUONO, 15 CLUB HOUSE DR UNIT 3 H, FISHKILL, NY, 12524-3633 | US Mail (1st Class) |
| 55288 | GIOVANNIELLO, NICOLA, 116 ALBANY BLVD, ATLANTIC BEACH, NY, 11509 | US Mail (1st Class) |
| 55288 | GIPSON SR, JOHN W, JOHN W, GIPSON SR, 979 MACEDONIA RD, TEXARKANA, TX, 75501 | US Mail (1st Class) |
| 55288 | GIPSON, JOAN C, JOAN C, GIPSON, 3931 HILLS CHURCH RD, EXPORT, PA, 15632 | US Mail (1st Class) |
| 55288 | GIPSON, KYLE, KYLE , GIPSON, PO BOX 1732, BILLINGS, MT, 59103 | US Mail (1st Class) |
| 55288 | GIRARD R GAGNON, 45 LYNDALE AVENUE, METHUEN, MA, 01844-1422 | US Mail (1st Class) |
| 55288 | GIRARD, LAURETTE N, LAURETTE GIRARD, 119 LINDSAY RD, YORK, ME, 03909 | US Mail (1st Class) |
| 55288 | GIRDWAIN, MICHAEL, MICHAEL , GIRDWAIN, 307 E VANDERKARR RD, SAINT ANNE, IL, 60964 | US Mail (1st Class) |
| 55288 | GIRE, MICHAEL ; GIRE, FALON, MICHAEL & FALON GIRE, 14626 HWY 98, DOUDS, IA, 52551 | US Mail (1st Class) |
| 55288 | GIRETA J SMITH, 607 N WATER ST, HAZEN, AR, 72064-8148 | US Mail (1st Class) |
| 55288 | GIRGENTI, SALVATORE, 8304 13TH AVENUE, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | GIROLAMO MELITO, 16 EAST 35TH ST., BAYONNE, NJ, 07002-3925 | US Mail (1st Class) |
| 55288 | GIRTHA L CRAWFORD, 10600 FACTS COURT, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | GIRTON, CLIFFORD F, CLIFFORD F GIRTON, 4761 MEREDITH AVE, OMAHA, NE, 68104 | US Mail (1st Class) |
| 55288 | GIRVIS PAGE, 656 NEVADA 8, WALDO, AR, 71770 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55289 | GISELA AREGALL, LA PAU 6BIS 08757, CORBERADE DE LIOBREGAT, BARCELONA, 08830 SPAIN | US Mail (1st Class) |
| 55288 | GISELA R SCHAFER, 444 RIDGE RD, NEWTON, NJ, 07860-5365 | US Mail (1st Class) |
| 55288 | GISSLEN, ANDERS PETER, 420 WELLESLEY AVE, CINCINNATI, OH, 45224 | US Mail (1st Class) |
| 55288 | GISSLEN, ANN-MARIE YVONNE, 420 WELLESLEY AVE, CINCINNATI, OH, 45224 | US Mail (1st Class) |
| 55288 | GISSLEN, JAN MICHAEL, 420 WELLESLEY AVE, CINCINNATI, OH, 45224 | US Mail (1st Class) |
| 55288 | GISSLEN, MR JAN MAGNUS, 420 WELLESLEY AVE, CINCINNATI, OH, 45224 | US Mail (1st Class) |
| 55288 | GISSLEN, THOMAS MAGNUS, 420 WELLESLEY AVE, CINCINNATI, OH, 45224 | US Mail (1st Class) |
| 55288 | GITA MOONEY, 1704 MONTICELLO ROAD, SAN MATEO, CA, 94402-4032 | US Mail (1st Class) |
| 55288 | GIUFFRE (DEC), ANTHONY, C/O: GIUFFRE, CONSTANCE, EXECUTRIX OF THE ESTATE OF ANTHONY GIUFFRE, 186 SALEM ST, WAKEFIELD, MA, 01880-1939 | US Mail (1st Class) |
| 55288 | GIULIANI, ILVO, PO BOX 96, BUCHANAN, NY, 10511 | US Mail (1st Class) |
| 55288 | GIULIANO BRUGNOLI, 66-32 60 PLACE, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 55288 | GIULIANO ISOPO JR, 18 PHILLIPS ST., BALLSTON LAKE, NY, 12019 | US Mail (1st Class) |
| 55288 | GIULIANO, MR PAUL, MR PAUL , GIULIANO, 157 N GRANBY RD, GRANBY, CT, 06035 | US Mail (1st Class) |
| 55288 | GIULIO J BARBERO, 408 S GLENWOOD AVE, COLUMBIA, MO, 65203-2716 | US Mail (1st Class) |
| 55288 | GIUNTOLI, GERALD X, GERALD X GIUNTOLI, 12212 SE 60TH PL, BELLEVUE, WA, 98006-4465 | US Mail (1st Class) |
| 55288 | GIUSEPPE AGOSTA, 1998 SIR LANCELOT CIRCLE, SAINT CLOUD, FL, 34772 | US Mail (1st Class) |
| 55288 | GIUSEPPE ALMAVIVA, 2029 FOSTER AVE., SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 55288 | GIUSEPPE BARBERA, 1211 RICHMOND ROAD, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 55288 | GIUSEPPE BELULOVICH, 160-52 24TH ROAD, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | GIUSEPPE BONFANTE, 2603 CORNWELL PL., OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | GIUSEPPE DI CARLO, 81 BRIDGE STREET, BELLEVILLE, NJ, 07109 | US Mail (1st Class) |
| 55288 | GIUSEPPE F ZUPO, 2132 33RD ST., ASTORIA, NY, 11105 | US Mail (1st Class) |
| 55288 | GIUSEPPE FAVALORO, 1210 39TH STREET, BROOKLYN, NY, 11218 | US Mail (1st Class) |
| 55288 | GIUSEPPE GUASTELLA, 199 ELTINGVILLE BLVD, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | GIUSEPPE LIBERATORE, 2403 E 70TH ST., BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | GIUSEPPE M CERASI, 1708 ALBERT ST, NEW CASTLE, PA, 16105 | US Mail (1st Class) |
| 55288 | GIUSEPPE PAGANO, 1938 W 6TH STREET, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 55288 | GIUSEPPE SCANDARIATO, 1450 79TH STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | GIUSEPPE SCIARA, 3595 NAOMI PLACE, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 55288 | GIUSEPPE SEIDITA, 9 JERSEY STREET, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 55288 | GIUSEPPE TANTILLO, 143 BAY 20TH STREET, 1ST FLOOR, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | GIUSEPPE TOLLI, 575 KIMBALL AVENUE, YONKERS, NY, 10704 | US Mail (1st Class) |
| 55288 | GIUSEPPE TOTINO, 22 WILLETT AVENUE, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 55288 | GIUSEPPE VIGLIONE, 1816 AVENUE A, SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 55288 | GIUSEPPI CANGIALOSI, 1819 77TH ST., BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | GIVENS, STANLEY, 89-08 104TH STREET, RICHMOND HILL, NY, 11418 | US Mail (1st Class) |
| 55288 | GIW INDUSTRIES INC, 5000 WRIGHTSBORO RD, GROVETOWN, GA, 30813 | US Mail (1st Class) |
| 55288 | GIZELLA LUX, 123 SORRENTO DR, OSPREY, FL, 34229-9625 | US Mail (1st Class) |
| 55288 | GJEFLE , STEVEN, STEVEN , GJEFLE, 4347 DUNN ST NE, MOSES LAKE, WA, 98837 | US Mail (1st Class) |
| 55288 | GJERE, MR GILBERT GIL A, MR GILBERT GIL A, GJERE, 314 N MAPLE ST, VIBORG, SD, 57070-2035 | US Mail (1st Class) |
| 55288 | GLADE, GERALD L; GLADE, JUDITH L, GERALD L GLADE, BOX 969, PLAINS, MT, 59859 | US Mail (1st Class) |
| 55288 | GLADE, WILLARD W, WILLARD W, GLADE, 308 TRAIN ST, DOWS, IA, 50071 | US Mail (1st Class) |
| 55288 | GLADNEY, JESSICA Y, JESSICA Y, GLADNEY, 15188 LAKE GROVE RD, PRAIRIE, MS, 39756 | US Mail (1st Class) |
| 55288 | GLADYS ALTMAN, 5235 N N HWY, JOPLIN, MO, 64804 | US Mail (1st Class) |
| 55288 | GLADYS BROWN JONES, 4323 PINE CONE DR, LITTLE ROCK, AR, 72209-8043 | US Mail (1st Class) |
| 55288 | GLADYS E COLEMAN, 11416 LUTHER LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | GLADYS F FORE, 208 N MAULDIN ST, LATTA, SC, 29565-1321 | US Mail (1st Class) |
| 55288 | GLADYS HARRIS TERRILL, 20852 CAREFREE DR, CLAREMORE, OK, 74019-4262 | US Mail (1st Class) |
| 55288 | GLADYS JEAN BRADFORD, 1319 CUMBERLAND ST, LITTLE ROCK, AR, 72202-5062 | US Mail (1st Class) |
| 55288 | GLADYS M BANKS, 8040 DANWOOD ROAD, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | GLADYS M MANOR, 3402 ROUTE 11, MOOERS FORKS, NY, 12959 | US Mail (1st Class) |
| 55288 | GLADYS MAXINE LAWRENCE, PO BOX 10432, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | GLADYS MILLER, 51 HAMPTON PLACE, APT.17B, FREEPORT, NY, 11520 | US Mail (1st Class) |
| 55288 | GLADYS ROSE LANGDON, 209 DUNHAM ROAD, MARTVILLE, NY, 13111-3130 | US Mail (1st Class) |
| 55288 | GLADYS S BAIN, 15161 HIGHLAND AVE, ORLAND PARK, IL, 60462-3540 | US Mail (1st Class) |
| 55288 | GLADYS SERRANO, 1722 TALON AVE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 55288 | GLADYSZ, KRYSTYNA E, 106 SANDHILL RD, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 55288 | GLAESS, GEORGE, GEORGE GLAESS, 31 BITTERSWEET RD, FAIRPORT, NY, 14450 | US Mail (1st Class) |
| 55288 | GLAS-COL, PO BOX 2128, TERRE HAUTE, IN, 47802 | US Mail (1st Class) |
| 55288 | GLASER, ROBERT D, 1452 PATHFINDER AVE, WESTLAKE VILLAGE, CA, 91362 | US Mail (1st Class) |
| 55288 | GLASER, THOMAS L, THOMAS L, GLASER, 5422 PAGE DR, PITTSBURGH, PA, 15236 | US Mail (1st Class) |
| 55288 | GLASGOW, JOSEPH, 73 NARWOOD ROAD, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | GLAWITSCH, EILEEN R, EILEEN R GLAWITSCH, EILEEN R GLAWITSCH, 161 CATALPA RD, CINCINNATI, OH, 45233-1071 | US Mail (1st Class) |
| 55288 | GLAZA, KENNETH, KENNETH , GLAZA, 28533 GREENFIELD, SOUTHFIELD, MI, 48076 | US Mail (1st Class) |
| 55288 | GLAZEWSKI, JEREMY, JEREMY , GLAZEWSKI, 18 SURREY DR, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 55288 | GLEASON, MARY E, MARY E, GLEASON, 231 W MARTIN LN, MILWAUKEE, WI, 53207 | US Mail (1st Class) |
| 55288 | GLEASON, TERRENCE K, TERRENCE K, GLEASON, 15 WELLS AVE, AMESBURY, MA, 01913 | US Mail (1st Class) |
| 55288 | GLEMZA, RIMANTAS, 2100 CHANTILLA RD, BALTIMORE, MD, 21228 | US Mail (1st Class) |
| 55288 | GLEN A BONAR & BETTY L BONAR JT TEN, 413 LYON DR, WINCHESTER, KY, 40391-1659 | US Mail (1st Class) |
| 55288 | GLEN A DOSS, 189 OUACHITA 388, CAMDEN, AR, 71701-9687 | US Mail (1st Class) |
| 55288 | GLEN A VANDEWINCKEL, 820 MAPLE DRIVE, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 55288 | GLEN ALBERT FINLEY SR., 11017 MARKS MILL CT, MABELVALE, AR, 72103-2162 | US Mail (1st Class) |
| 55288 | GLEN D HODGKISS, 1016 BALDWIN ST, CHESTER, PA, 19013-6304 | US Mail (1st Class) |
| 55288 | GLEN E LEWIS, 3892 BOYDES CORNER RD, JASPER, NY, 14855 | US Mail (1st Class) |
| 55288 | GLEN HAROLD SHORT, 442 WHIPPOORWILL ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | GLEN HARPER, PO BOX 911, 50 FOX MEADOW DR, BREWSTER, MA, 02631 | US Mail (1st Class) |
| 55288 | GLEN HOUSTON BUTLER, 917 PILGRIMS REST CHURCH ROAD, SPEARSVILLE, LA, 71277-3613 | US Mail (1st Class) |
| 55288 | GLEN K BELL, 4216 MOSS STREET, NORTH LITTLE RK, AR, 72118 | US Mail (1st Class) |
| 55288 | GLEN L BAKER, 4251 GREENWOOD DRIVE, JOPLIN, MO, 64804 | US Mail (1st Class) |
| 55288 | GLEN P RANNO, 95 CARPENTER AVE, SEA CLIFF, NY, 11579-1303 | US Mail (1st Class) |
| 55288 | GLEN R PHILLIPS, 236 NEWCASTLE ROAD, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 55288 | GLENDA G SHEPHERD, 123 BLENDEN DR, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | GLENDA J TUBERVILLE, 146 GATLING STREET, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | GLENDA NELL ANDREWS, 251 OUACHITA 305, CHIDESTER, AR, 71726 | US Mail (1st Class) |
| 55288 | GLENDA R FREEMAN, 2107 RANSOM COVE, CABOT, AR, 72023-8802 | US Mail (1st Class) |
| 55288 | GLENDA ROBERTS, 205 S ELM TER, SEARCY, AR, 72143-6610 | US Mail (1st Class) |
| 55288 | GLENDA W CLAY, 9 DELLWOOD DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | GLENDALE PACKAGE STORE, 1093 LEXINGTON ST, WALTHAM, MA, 02452 | US Mail (1st Class) |
| 55288 | GLENDON EMERY SIMMONS, 29 CAROLAN AVENUE, HAMPTON, NH, 03842 | US Mail (1st Class) |
| 55288 | GLENN ALEXANDER BAKER, 8645 POSSUM TROT ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | GLENN CHENEY, 980 BEACH ROAD, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | GLENN D ESSLER, 8119 DUTCH ST. RD, MT. MORRIS, NY, 14510 | US Mail (1st Class) |
| 55288 | GLENN D KIECKER, 13311 MORGAN AVE S, BURNSVILLE, MN, 55337-2095 | US Mail (1st Class) |
| 55288 | GLENN E BANKS, PO BOX 17068, NORTH LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | GLENN E COKELY, 226B ALLEN STREET, ELMIRA, NY, 14904 | US Mail (1st Class) |
| 55288 | GLENN E HENRY, 9 VILLAGE HOMES DR, WAUNAKEE, WI, 53597-1182 | US Mail (1st Class) |
| 55288 | GLENN E LITTLE SR., 202 WEST 16TH ST., ELMIRA, NY, 14903-1233 | US Mail (1st Class) |
| 55288 | GLENN E PARMER, 326 TANGLEWOOD, MONTICELLO, AR, 71655 | US Mail (1st Class) |
| 55288 | GLENN E SIMPSON, 11668 HWY 219 N, OZARK, AR, 72949 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | GLENN H COUGHLIN & DOROTHY A COUGHLIN JT TEN, 6553 DEARBORN DRIVE, FALLS CHURCH, VA, 22044 | US Mail (1st Class) |
| 55288 | GLENN H WINCHESTER, 2130 VAN AMTWERP RD, NISKEY UNA, NY, 12309 | US Mail (1st Class) |
| 55288 | GLENN HERNDON, 1028 WATKINS CREEK DRIVE, FRANKLIN, TN, 37067-7829 | US Mail (1st Class) |
| 55288 | GLENN INDUSTRIES, PO BOX 411, GWYNEDD VLY, PA, 19437-0411 | US Mail (1st Class) |
| 55288 | GLENN JUNIOR PATE, 1719 HWY 70 E, GLENWOOD, AR, 71943 | US Mail (1st Class) |
| 55288 | GLENN KELLY, 64 GREEN AVENUE, HEMPSTEAD, NY, 11550 | US Mail (1st Class) |
| 55288 | GLENN KOESTER, 751 WALKEN LAKE ONTARIO ROAD, HILTON, NY, 14468 | US Mail (1st Class) |
| 55288 | GLENN L BURROWS, PO BOX 694, CENTRAL SQUARE, NY, 13036 | US Mail (1st Class) |
| 55288 | GLENN LIMBURG, 923 CALKINS ROAD, ROCHESTER, NY, 14623 | US Mail (1st Class) |
| 55288 | GLENN MARTIN DANIELSON & LOIS ANN DANIELSON JT TEN, 1106 20 ST NW, PUYALLUP, WA, 98371-3950 | US Mail (1st Class) |
| 55288 | GLENN O RHODES, 7295 W 32ND AVE, WHEATRIDGE, CO, 80033-6264 | US Mail (1st Class) |
| 55288 | GLENN P LENTZ & HELEN E LENTZ JT TEN, 744 B VALLEY SQUARE DRIVE, TAYLOR MILL, KY, 41015-4454 | US Mail (1st Class) |
| 55288 | GLENN PAUL BROOKS, 3514 DIANA, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | GLENN R CARLISLE, 395 MAIN STREET, NEWFIELD, NY, 14867 | US Mail (1st Class) |
| 55288 | GLENN R KRALL, 49 GREEN ACRES COURT, LEBANON, PA, 17046 | US Mail (1st Class) |
| 55288 | GLENN R LEAKE, PO BOX 77, JUNCTION CITY, AR, 71749 | US Mail (1st Class) |
| 55288 | GLENN R REED, 112 MIDDLE LANE, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | GLENN R REED, 3534 LAKE SHORE DR E, DUNKIRD, NY, 14048 | US Mail (1st Class) |
| 55288 | GLENN T SMITH II & FERESHTEH H SMITH JT TEN, 3226 NW 46TH AVE, GAINESVILLE, FL, 32605-1156 | US Mail (1st Class) |
| 55288 | GLENN W CAWEIN, 2254 HIGHWAY 41A N, SHELBYVILLE, TN, 37160-5516 | US Mail (1st Class) |
| 55288 | GLENN W FITZGERALD, 13110 MCGILL RD, SODDY, TN, 37379-7739 | US Mail (1st Class) |
| 55288 | GLENNA D HARRELL, 41 BLEDSOE ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | GLENNA ELAINE SAFRON, 5216 WESTMOOR RD, SALT LAKE CITY, UT, 84117-6931 | US Mail (1st Class) |
| 55288 | GLENNA M MARKWITZ, 25365 BRYDEN RD, BEACHWOOD, OH, 44122 | US Mail (1st Class) |
| 55288 | GLENNA ROMANS TR, 05 13 89, ROBERTA WRIGHT REEVES TRUST, BOX 801610, DALLAS, TX, 75380-1610 | US Mail (1st Class) |
| 55288 | GLENNARD BROWN, HC 33, BOX 46A, HECTOR, AR, 72843 | US Mail (1st Class) |
| 55288 | GLENTZER, STEPHAN J; GLENTZER, LESLIE A, STEPHAN J AND LESLIEA, GLENTZER, 3601 W 47TH PL, SHAWNEE MISSION, KS, 66205 | US Mail (1st Class) |
| 55288 | GLEYSTEEN JR, RODNEY R, R , GLEYSTEEN, 2827 32ND AVE S, SEATTLE, WA, 98144 | US Mail (1st Class) |
| 55288 | GLEYSTEEN, MARY, MARY , GLEYSTEEN, 26704 LINDVOG RD, KINGSTON, WA, 98346 | US Mail (1st Class) |
| 55288 | GLI INTERNATIONAL, HACH CO KENT ROBERTS, PO BOX 389, ATTN KENT ROBERTS, LOVELAND, CO, 80539-0389 | US Mail (1st Class) |
| 55288 | GLICKMAN, STEVEN; GLICKMAN, HEIDI, GLICKMAN & GLICKMAN (STEVEN AND HEIDI , GLICKMAN), 9460 WILSHIRE BLVD STE 830, BEVERLY HILLS, CA, 90212 | US Mail (1st Class) |
| 55288 | GLINKA, ALMEDA A, MICHAEL , DRAKE, PO BOX 178, TONGANOXIE, KS, 66086 | US Mail (1st Class) |
| 55288 | GLISCI, RONALD A, 53 LAURA DR, MONSEY, NY, 10952 | US Mail (1st Class) |
| 55288 | GLISTA, JAMEST, JAMES T, GLISTA, 19 POST OFFICE RD, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 55288 | GLOBAL COMPUTER SUPPLIES, 175 AMBASSADOR DR, NAPERVILLE, IL, 60540 | US Mail (1st Class) |
| 55290 | GLOBAL CORPORATE EVENTS, WILLIAM MACKLIN, BNY MELLON ASSET SERVICING, ONE WALL STREET, 6TH FLOOR, NEW YORK, NY, 10286 | US Mail (1st Class) |
| 55288 | GLOBAL CROSSING CONFERENCING, 200 GALLERIA OFFICE CTR, STE 400, SOUTHFIELD, MI, 48034 | US Mail (1st Class) |
| 55288 | GLOBAL ENVIRONMENTAL SOLUTIONS INC, 810 FRANKLIN CT SE, STE A, MARIETTA, GA, 30067-8943 | US Mail (1st Class) |
| 55288 | GLOBAL EXPERIENCE SPECIALISTS, INC, 7000 LINDELL RD, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 55288 | GLOBAL PACKAGING, 526 CRAIG LANE, VILLANOVA, PA, 19085 | US Mail (1st Class) |
| 55288 | GLOBAL STONE CHEMSTONE CORPORATION, 11 STANWIX ST, PITTSBURGH, PA, 15222 | US Mail (1st Class) |
| 55288 | GLOBAL TRADE COMPLIANCE LLC, 1908 COVEY COURT, IRVING, TX, 75060-6744 | US Mail (1st Class) |
| 55288 | GLONET, DONALD C, DONALD C GLONET, 111 BENJAMIN RD, SHIRLEY, MA, 01464 | US Mail (1st Class) |
| 55288 | GLORIA ANN CAMPBELL, 3092 DALLAS 101 ROAD, FORDYCE, AR, 71742 | US Mail (1st Class) |
| 55288 | GLORIA ANN HEARD, PO BOX 808, CARLISLE, AR, 72024-0808 | US Mail (1st Class) |
| 55288 | GLORIA B SABANOSH, 41 THIRD ST, PEQUANNOCK, NJ, 07440-1226 | US Mail (1st Class) |
| 55288 | GLORIA B WILLIS, 509 LONG LEAF ACRES DR, WILMINGTON, NC, 28405-3907 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | GLORIA BELSCHNER, 6115 LINCOLN DR 245, EDINA, MN, 55436-1627 | US Mail (1st Class) |
| 55288 | GLORIA D SMITH, 1712 TULANE AVENUE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | GLORIA F RICHARDSON, 8936 SPRINGRIDGE S L ROAD, KEITHVILLE, LA, 71047 | US Mail (1st Class) |
| 55288 | GLORIA J THOMAS, 2915 WEST 25TH, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | GLORIA JEAN BROWN, 6125 HWY 161 SOUTH, SCOTT, AR, 72142 | US Mail (1st Class) |
| 55288 | GLORIA JEAN DORRIS, 1713 TEXAS STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | GLORIA JEAN LEDBETTER, PO BOX 102, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 55288 | GLORIA JEAN ROGERS, 5615 WINDAMERE DRIVE, LITTLE ROCK, AR, 72209-4942 | US Mail (1st Class) |
| 55288 | GLORIA L CONWAY-JONES, 6001-5 MAJORS LANE, COLUMBIA, MD, 21045-4113 | US Mail (1st Class) |
| 55288 | GLORIA L JOHNSON, PO BOX 209, HUTTIG, AR, 71747 | US Mail (1st Class) |
| 55288 | GLORIA M CAVANAUGH TR UA MAY 9 85, THE JOHN P CAVANAUGH & GLORIA M, CAVANAUGH TRUST B, C/O GLORIA CAVANAUGH, 1513 LOCUST ST, SAN MATEO, CA, 94402 | US Mail (1st Class) |
| 55288 | GLORIA M YORASITS, 4372 JAY STREET, WHITEHALL, PA, 18052-1538 | US Mail (1st Class) |
| 55288 | GLORIA MAE BECK, 2048 SALEM ROAD, BENTON, AR, 72019 | US Mail (1st Class) |
| 55288 | GLORIA P GEROULD, 306 WOODVIEW DR, SANDSTON, VA, 23150-2833 | US Mail (1st Class) |
| 55288 | GLORIA P MORLOCK, 1739 RAMAPO WAY, SCOTCH PLAINS, NJ, 07076-2319 | US Mail (1st Class) |
| 55288 | GLORIA SAPHIA, 436 BEACH 141ST STREET, BELLE HARBOR, NY, 11694-1247 | US Mail (1st Class) |
| 55288 | GLORIA WILSON, 114 OZARK STREET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | GLORIA Y BURNSIDE, 2923 WALKER STREET, LITTLE ROCK, AR, 72204-4666 | US Mail (1st Class) |
| 55288 | GLORIA YVONNE FLOYD, 1519 STEWART STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | GLOTZHOBER, RONALD, RONALD , GLOTZHOBER, 5733 N LAKESHORE RD, PORT HOPE, MI, 48468 | US Mail (1st Class) |
| 55288 | GLOVATSKY, HENRY, HENRY GLOVATSKY, RT 12 E BOX 838, FRENCHTOWN, NJ, 08825 | US Mail (1st Class) |
| 55288 | GLOVER, EMILY; GLOVER, JOHN, JOHN AND EMILY , GLOVER, 8 BECKFORD ST, GLOUCESTER, MA, 01930 | US Mail (1st Class) |
| 55288 | GLOVER, JOHANNA, 112 MELROSE CIRCLE, PORT ORANGE, FL, 32127 | US Mail (1st Class) |
| 55288 | GLOYD , ROBERT, ROBERT , GLOYD, PO BOX 163115, SACRAMENTO, CA, 95816 | US Mail (1st Class) |
| 55288 | GLUNT, RON; GLUNT, SANDRA, RON AND SANDRA GLUNT, 822 JAMES ST, ROARING SPRING, PA, 16673 | US Mail (1st Class) |
| 55288 | GLUTH, JOHN R, JOHN R, GLUTH, 620 W ROCK ST, SPRINGFIELD, MN, 56087 | US Mail (1st Class) |
| 55288 | GLYNN , MICHAEL J, MR MICHAEL J GLYNN, 139 N 86TH ST, WAUWATOSA, WI, 53226 | US Mail (1st Class) |
| 55288 | GLYNN, MAUREEN, MAUREEN , GLYNN, 3847 BAIRD RD, STOW, OH, 44224-4205 | US Mail (1st Class) |
| 55288 | GLYNNE E CRISWELL, 616 PARKDALE STREET, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55351 | GMA RESEARCH CORPORATION, DONALD J MORGAN, (RE: ASBESTOS PROPERTY DAMAGE CLAIMANTS), 11808 NORTHUP WAY, SUITE 270, BELLEVUE, WA, 98005 | US Mail (1st Class) |
| 55288 | GMAC MORTGAGE, JAMES & DANA , GRAY, JAMES & DANA , GRAY, 36 FOREST ST, WOODSVILLE, NH, 03785-1332 | US Mail (1st Class) |
| 55288 | GMAC MORTGAGE, JAMES , LEWIS, 18 S ELMWOOD DR, AURORA, IL, 60506 | US Mail (1st Class) |
| 55288 | GMAC MORTGAGE, JOANNE E, RIVARD, 22 ST MARTIN ST, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 55288 | GMAC, BARRY F BRONSON, 3394 PLYMOUTH-BROWN RD, ASHTABULA, OH, 44004 | US Mail (1st Class) |
| 55288 | GMAC, CHRIS WEYMOUTH, PO BOX 94, BRADLEY, ME, 04411 | US Mail (1st Class) |
| 55288 | GMAC, GEORGE E PRINKY, 1047 RT 31, PO BOX 8, TARRS, PA, 15688 | US Mail (1st Class) |
| 55288 | GMAC, THERESA MEIER, 2126 5TH AVE S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 55288 | GMAM INVESTMENT FUNDS TRUST II, BABSON CAPITAL MANAGEMENT LLC AS AGENT, 340 MADISON AVENUE, 18TH FLOOR, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 55288 | GMEINDER, ELEANORE G, ELEANORE G GMEINDER, 525 ASHLAND AVE, SAINT PAUL, MN, 55102 | US Mail (1st Class) |
| 55288 | GMF CONTRACTORS EQUIPMENT, 8846 W 47TH ST, BROOKFIELD, IL, 60513 | US Mail (1st Class) |
| 55288 | GMITERKO , THERESA A, THERESA A GMITERKO, 44 19TH AVE N, HOPKINS, MN, 55343 | US Mail (1st Class) |
| 55288 | GN HOLDINGS, INC., 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | GN HOLDINGS, INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | GNAZZO, WILLIAM, WILLIAM , GNAZZO, 735 PEQUEST RD, OXFORD, NJ, 07863 | US Mail (1st Class) |
| 55288 | GNM, INC, 5500 CHEMICAL ROAD, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 55288 | GNM, INC, 5500 CHEMICAL RD., BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 55288 | GNOZZIO, MICHAEL J, MICHAEL J, GNOZZIO, 176 PINE BROOK RD, LINCOLN PARK, NJ, 07035 | US Mail (1st Class) |
| 55288 | GNR ENGINEERING SERVICES, 1312 CARRIAGE RUN WEST, CONROE, TX, 77384 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | GOBER , KATHLEEN M, KATHLEEN M, GOBER, 2070 S POSEYVILLE RD, MIDLAND, MI, 48640 | US Mail (1st Class) |
| 55288 | GOBER, H FRED; GOBER, CAROLYN M, ARNALL GOLDEN GREGORY LLP (JAMES A, GOBER), 171 17TH ST NW STE 2100, ATLANTA, GA, 30363-1031 | US Mail (1st Class) |
| 55288 | GOCHEE-STATLER, GIGI, GIGI GOCHEE-STATLER, 33 W CHESTNUT AVE BOX 62, CORTLAND, IL, 60112 | US Mail (1st Class) |
| 55288 | GOCLON, RAYMOND, 310 N E 45TH STREET, POMPANO BEACH, FL, 33064 | US Mail (1st Class) |
| 55288 | GODDARD , DEREK, DEREK GODDARD, 5068 SHORELINE DR, MOUND, MN, 55364 | US Mail (1st Class) |
| 55288 | GODDARD, RONALD M, 316 W LEGION BLVD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | GODFREY, MARGARET L, 203 MARY HANNA RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 55288 | GODFREY, MARGARET LAWRENCE, 203 MARY HANNA RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 55288 | GODIN, DAVID A, 7011 182ND ST, TINLEY PARK, IL, 60477-4391 | US Mail (1st Class) |
| 55288 | GODIN, DAVID A, C/O DAVID GODIN, 7011 182ND ST, TINLEY PARK, IL, 60477-4391 | US Mail (1st Class) |
| 55288 | GODIN, THOMAS H, THOMAS H GODIN, 6 HARMONY RD, WELLINGTON, ME, 04942 | US Mail (1st Class) |
| 55288 | GODREY W JACKSON, 423 HIGHLAND AVENUE, MOUNT VERNON, NY, 10553-2108 | US Mail (1st Class) |
| 55288 | GODWIN, CHARLES B, CHARLES B GODWIN, 66 BROG RD, JEFFERSONVILLE, NY, 12748 | US Mail (1st Class) |
| 55288 | GOE, DANNY G, DANNY G GOE, 515 E HOLM, MEXICO, MO, 65265 | US Mail (1st Class) |
| 55288 | GOEBEL, ALBA, 798 HARTSDALE RD, WHITE PLAINS, NY, 10607 | US Mail (1st Class) |
| 55288 | GOEBEL, STEVE, STEVE , GOEBEL, 111 E HALE ST, NEW HAMPTON, IA, 50659 | US Mail (1st Class) |
| 55288 | GOEDECKER, ANTHONY A; GOEDECKER, GAYLE A, ANTHONY A GOEDECKER, 2604 GOLF CLUB RD, ERIE, PA, 16509 | US Mail (1st Class) |
| 55288 | GOEKE, ROBERT, 10 EUCLID AVENUE, BOX 43, KINGSTON, NJ, 08528 | US Mail (1st Class) |
| 55288 | GOELLER , GAIL A, GAIL A GOELLER, 617 W 15TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | GOEPPINGER, ALAN, 15193 W ROCKLAND RD, LIBERTYVILLE, IL, 60048-9666 | US Mail (1st Class) |
| 55288 | GOERGE J MARCUS, (RE: BENFORD, AUDREY M), MARCUS CLEGG & MISTRETTA PA, 100 MIDDLE ST - EAST TOWER, PORTLAND, ME, 04101 | US Mail (1st Class) |
| 55288 | GOERGEN, RYAN, RYAN , GOERGEN, 208 W VERNON ST, STACYVILLE, IA, 50476 | US Mail (1st Class) |
| 55288 | GOERGEN, VIOLA, VIOLA , GOERGEN, PO BOX 515, WOONSOCKET, SD, 57385 | US Mail (1st Class) |
| 55288 | GOERING, ARNOLD M, 1101 MCADOO AVE, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 55288 | GOERS, GARY FRANK, 8106 KENSINGTON LANE, HARRISBURG, NC, 28075 | US Mail (1st Class) |
| 55288 | GOETHEL, GLENN R, GLENN R GOETHEL, 1969 MAYFAIR RD, GRAFTON, WI, 53024 | US Mail (1st Class) |
| 55288 | GOETSCH, CLARENCE H, CLARENCE H GOETSCH, C/O CURTIS H GOETSCH, 9050 CORPORATE GARDENS DR, GERMANTOWN, TN, 38138 | US Mail (1st Class) |
| 55288 | GOETZ , CHRISTOPHER ; GOETZ , ANGELA, CHRISTOPHER & ANGELA GOETZ, 3128 SAINT PIERRE ST, MONROE, MI, 48162 | US Mail (1st Class) |
| 55288 | GOETZ , DAVID ; GOETZ , JUTTA, DAVID & JUTTA GOETZ, 3280 GREENBRIAR LN, BEMIDJI, MN, 56601 | US Mail (1st Class) |
| 55288 | GOETZ, ERNEST, 1761 TRENTON AVENUE, WHITING, NJ, 08759 | US Mail (1st Class) |
| 55288 | GOFF, DELPHOS C, DELPHOS C GOFF, 215 W LAKE AVE, WEST MANSFIELD, OH, 43358 | US Mail (1st Class) |
| 55288 | GOFF, RODNEY S, 1202 CENTER ST, VINTON, LA, 70668 | US Mail (1st Class) |
| 55288 | GOFFMAN, LEROY, 10 JAMES BUCHANAN DRIVE, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 55288 | GOGOL, EDWARD J, 9099 CAVATINA PL, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 55288 | GOGOL, MARGARET M, 9099 CAVATINA PL, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 55288 | GOINS UNDERKOFLER CRAWFORD & LANGDON, ATTN: JOHN J SHEEDY, 4800 RENAISSANCE TOWER, 1201 ELM ST, DALLAS, TX, 75270 | US Mail (1st Class) |
| 55288 | GOINS, TIM, TIM , GOINS, TIM , GOINS, 21007 WALTON ST, ST CLR SHORES, MI, 48081-3153 | US Mail (1st Class) |
| 55288 | GOJMERAC, CHARLES ; GOJMERAC, ROSE, CHARLES AND ROSE GOJMERAC, 902 PARK AVE, JOHNSTOWN, PA, 15902-2828 | US Mail (1st Class) |
| 55288 | GOKE, ROBBIE W, 3550 CARLYSS DR, LOT 57, SULPHUR, LA, 70665-7205 | US Mail (1st Class) |
| 55288 | GOLASZEWSKI, RONALD M, RONALD M GOLASZEWSKI, 11 SUMMIT TER, SPARTA, NJ, 07871 | US Mail (1st Class) |
| 55288 | GOLDA JACKSON & VALERIE A JACKSON JT TEN, 5609 PIPERS WAITE, SARASOTA, FL, 34235-0908 | US Mail (1st Class) |
| 55288 | GOLDAMMER, DAVID; GOLDAMMER, SHAWNA, DAVID GOLDAMMER, 4613 S TWIN RIDGE RD, SIOUX FALLS, SD, 57105 | US Mail (1st Class) |
| 55288 | GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 55288 | GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 55288 | GOLDBERG, MILLER, HELLER & ANTOGNOLI PC, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 55288 | GOLDBERG, MILLER, HELLER & ANTOGNOLI PC, GORI, RANDY L, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 55288 | GOLDBERG, MYLES, MYLES , GOLDBERG, 5 RUTGERS ST, WEST ORANGE, NJ, 07052 | US Mail (1st Class) |
| 55288 | GOLDBERG, PERSKY & WHITE PC, JOEL PERSKY, ESQ, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 55288 | GOLDBERG, WILLIAM; GOLDBERG, DIANA, WILLIAM & DIANA , GOLDBERG, 34 BRADFIELD DR, SOMERS, CT, 06071 | US Mail (1st Class) |
| 55288 | GOLDEN , SCOTT J, SCOTT J, GOLDEN, 9 CHESTNUT ST, DANVERS, MA, 01923 | US Mail (1st Class) |
| 55288 | GOLDEN FRANKLIN MOORE, 12473 AR HWY 31N, WARD, AR, 72176 | US Mail (1st Class) |
| 55288 | GOLDEN JR, MACK E, 2325 13TH ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 55288 | GOLDEN, CLIFTON, 7516 RACE RD, HANOVER, MD, 21076 | US Mail (1st Class) |
| 55288 | GOLDEN, SUSAN, SUSAN , GOLDEN, 1607 WINNETKA RD, NORTHFIELD, IL, 60093 | US Mail (1st Class) |
| 55288 | GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 55288 | GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 55288 | GOLDFARB, HAROLD, HAROLD GOLDFARB, 2837 STONER AVE, LOS ANGELES, CA, 90064 | US Mail (1st Class) |
| 55288 | GOLDIA VIRGINIA WILKINS, 35 CORNERSTONE DR, GREENBRIER, AR, 72058-9270 | US Mail (1st Class) |
| 55288 | GOLDIE GREENBERGER, 3534 BERKELEY RD, CLEVELAND, OH, 44118-1939 | US Mail (1st Class) |
| 55288 | GOLDIE HADAM CUST, RONALD TERRY HADAM, UNIF GIFT MIN ACT OHIO, 4207 59TH ST WEST, BRADENTON, FL, 34209-6663 | US Mail (1st Class) |
| 55288 | GOLDIE SMERNOFF & RICHARD SMERNOFF JT TEN, 18 ARBOR LANE APT 123, DEWITT, NY, 13214-2181 | US Mail (1st Class) |
| 55288 | GOLDIN, BARRY A, 4300 NW 28TH AVE, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 55290 | GOLDMAN SACHS & CO, JULIETTE IMHOF, SENIOR BANK DEBT, 30 HUDSON ST, 36TH FLOOR, JERSEY CITY, NJ, 07302 | US Mail (1st Class) |
| 55288 | GOLDMAN SACHS CREDIT PARTNERS LP, GOLDMAN SACHS GROUP INC, 30 HUDSON STREET, 36TH FLOOR, JERSEY CITY, NJ, 07302 | US Mail (1st Class) |
| 55288 | GOLDMAN SACHS LENDING PARTNERS LLC, GOLDMAN SACHS GROUP INC, 30 HUDSON STREET, 36TH FLOOR, JERSEY CITY, NJ, 07302 | US Mail (1st Class) |
| 55288 | GOLDMANS TRUE VALUE, 2615 COLUMBIA HWY N, AIKEN, SC, 29805 | US Mail (1st Class) |
| 55288 | GOLDRUP, RANDY I, RANDY I, GOLDRUP, 91 MARY LN, OAKLAND, ME, 04963 | US Mail (1st Class) |
| 55288 | GOLDSMITH LOZADA, SHARON, SHARON GOLDSMITH LOZADA, 755 KNOX MCRAE DR, TITUSVILLE, FL, 32780 | US Mail (1st Class) |
| 55288 | GOLDSMITH, GAIL N, 804 AVON DR, TAYLORS, SC, 29687 | US Mail (1st Class) |
| 55288 | GOLDSMITH, RICHARD B, RICHARD B GOLDSMITH, 111 E WATER ST APT 109, APPLETON, WI, 54911 | US Mail (1st Class) |
| 55288 | GOLDSNIDER , CITRIS ; GOLDSNIDER , KELLY, CITRIS & KELLY GOLDSNIDER, 226 HEBRON RD, BOLTON, CT, 06043 | US Mail (1st Class) |
| 55288 | GOLDSTEIN, MICHAEL A, MICHAEL A GOLDSTEIN, 3338 E GRANADA RD, PHOENIX, AZ, 85008 | US Mail (1st Class) |
| 55288 | GOLDSTEIN, ROBERT M, ROBERT M, GOLDSTEIN, 88 BIGTREE ST, LIVONIA, NY, 14487 | US Mail (1st Class) |
| 55288 | GOLDSTEIN, SOPHIE, 29 PROVIDENCE DRIVE, WEST WINDSOR, NJ, 08550-2155 | US Mail (1st Class) |
| 55288 | GOLEMGESKE, ALISTAIR H, ALISTAIR H GOLEMGESKE, 32115 SOUTHWOOD RD, GRAND RAPIDS, MN, 55744 | US Mail (1st Class) |
| 55288 | GOLL, DIANA S, DIANA S GOLL, 5041 SW BRENTWOOD RD, TOPEKA, KS, 66606 | US Mail (1st Class) |
| 55288 | GOLPMBIEWSKI, OLIVER D, OLIVER D, GOLPMBIEWSKI, 4825 VAN KIRK ST, PHILADELPHIA, PA, 19135 | US Mail (1st Class) |
| 55288 | GOLTER, DAREL; GOLTER, ALICE, DAREL M & ALICE L GOLTER, 1203 AVE F, GOTHENBURG, NE, 69138 | US Mail (1st Class) |
| 55288 | GOMBOTZ, DAVID J; GOMBOTZ, SHARON A, DAVID J & SHARON A GOMBOTZ, 2814 WEST BLVD, BETHLEHEM, PA, 18017 | US Mail (1st Class) |
| 55288 | GOMES, PAUL R, 126 OAKLAND ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | GOMEZ , ELDER S, ELDER S GOMEZ, 1013 CLARENCE ST W, FT WORTH, TX, 76117 | US Mail (1st Class) |
| 55288 | GOMEZ , FLORA J, JANE GOMEZ, 511 N FAIR, CHAMPAIGN, IL, 61821 | US Mail (1st Class) |
| 55288 | GOMEZ, JAMES, 15 ARCULARIUS TERRACE, MAPLEWOOD, NJ, 07040 | US Mail (1st Class) |
| 55288 | GOMEZ, JUAN, 31 DECKER AVENUE, ELIZABETH, NJ, 07208 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | GOMEZ, PATRICIA, PO BOX 134, 8955 MAIN ROAD, EAST MARION, NY, 11939 | US Mail (1st Class) |
| 55288 | GOMEZ, PETER A, PETER A, GOMEZ, 7514 W 92 LN, CROWN POINT, IN, 46307 | US Mail (1st Class) |
| 55288 | GOMEZ, VICTORIA, C/O GABY VALERIO, 301 TRENTON AVENUE, PATERSON, NJ, 07503 | US Mail (1st Class) |
| 55288 | GOMPF, HAROLD, 18840 MERIDAN AVE. N., SHORELINE, WA, 98133 | US Mail (1st Class) |
| 55288 | GONCZY, ANNE MARIE L, ANNE MARIE L GONCZY, 221 S EMERSON, MOUNT PROSPECT, IL, 60056 | US Mail (1st Class) |
| 55288 | GONSKI, ROBERT; GONSKI, MARY, ROBERT , GONSKI, 26 GREEN HILL RD, PO BOX 232, JACKSON, NH, 03846 | US Mail (1st Class) |
| 55288 | GONYO, JAMES, JAMES , GONYO, 7256 RT 22, WEST CHAZY, NY, 12992 | US Mail (1st Class) |
| 55288 | GONYO, JEFFREY; GONYO, SHARON, JEFFREY , GONYO, N8577 COUNTY RD D, WATERTOWN, WI, 53094 | US Mail (1st Class) |
| 55288 | GONZALES, JESSE J, 13523 GUNDERSON AVE, DOWNEY, CA, 90242 | US Mail (1st Class) |
| 55288 | GONZALES, JOE S, JOE S GONZALES, 1402 W MALONE AVE, SAN ANTONIO, TX, 78225 | US Mail (1st Class) |
| 55288 | GONZALES, RONALD, 804 ASHFORD STREET, APT. 5B, BROOKLYN, NY, 11207 | US Mail (1st Class) |
| 55288 | GONZALEZ, CARIDAD, 3147 NW 33RD STREET, MIAMI, FL, 33142 | US Mail (1st Class) |
| 55288 | GONZALEZ, FRANK, FRANK GONZALEZ, 1942 STEVES AVE, SAN ANTONIO, TX, 78210 | US Mail (1st Class) |
| 55288 | GONZALEZ, HERBERT, HERBERT GONZALEZ, 12070 ROSSITER AVE, SYLMAR, CA, 91342 | US Mail (1st Class) |
| 55288 | GONZALEZ, LAVONNER, LAVONNE R, GONZALEZ, 410 TAFT BLVD, SAN ANTONIO, TX, 78225 | US Mail (1st Class) |
| 55288 | GONZALEZ, MARTIN L, MARTIN L GONZALEZ, 208 E MAIN ST, MC LEANSBORO, IL, 62859 | US Mail (1st Class) |
| 55288 | GONZALEZ, NICANOR, NICANOR , GONZALEZ, 9822 PANGBORN AVE, DOWNEY, CA, 90240 | US Mail (1st Class) |
| 55288 | GONZALEZ, ROBERT, 153 AVENUE C, HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 55288 | GONZALO GONZALEZ & ASSOC. INC, AGUA DE MANATIAL, PO BOX 11850 SUITE 140, SAN JUAN, PR, 00922-1850 | US Mail (1st Class) |
| 55288 | GOOD, CONNIE M, 3291 CRATER RD, WOOSTER, OH, 44691 | US Mail (1st Class) |
| 55288 | GOODALL, BARRY, BARRY GOODALL, 19892 STATE RD 120, BRISTOL, IN, 46507 | US Mail (1st Class) |
| 55288 | GOODDING, JOHN A; GOODDING, HARRIET M, JOHN A GOODDING, 3180 W OWASSO BLVD, ROSEVILLE, MN, 55113 | US Mail (1st Class) |
| 55288 | GOODE, ALAN P, ALAN P GOODE, 96 KEARNEY ST, MANCHESTER, NH, 03104 | US Mail (1st Class) |
| 55288 | GOODELMAN, ARTHUR M, ARTHUR M GOODELMAN, 5382 SEATON DR, ATLANTA, GA, 30338 | US Mail (1st Class) |
| 55288 | GOODFELLOW, JAMES G, JAMES G, GOODFELLOW, 1336 THREAD VALLEY DR, HOLLY, MI, 48442 | US Mail (1st Class) |
| 55289 | GOODICH, MARIAN, 14 WATSON STREET, HAIFA, 34751 ISRAEL | US Mail (1st Class) |
| 55288 | GOODING RUBBER COMPANY, 10321 WERCH DR STE 200, WOODRIDGE, IL, 60517 | US Mail (1st Class) |
| 55288 | GOODMAN, BRIANS, BRIAN S GOODMAN, 1208 9TH AVE, HELENA, MT, 59601 | US Mail (1st Class) |
| 55288 | GOODMAN, HOWARD M, HOWARD M GOODMAN, 4 UNIVERSITY PL, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 55288 | GOODMAN, MASSEY B, CO ROXIE VIATOR, 2728 WESTER AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | GOODMAN, ROBERT B, 80-47 188TH ST, JAMAICA, NY, 11423 | US Mail (1st Class) |
| 55288 | GOODMAN, TODD; GOODMAN, PAM, TODD AND PAM , GOODMAN, 319 9TH ST, SANTA MONICA, CA, 90402 | US Mail (1st Class) |
| 55288 | GOODNER, ROWENA L, ROWENA L, GOODNER, 5789 GREEN ACRES DR, ANDERSON, CA, 96007 | US Mail (1st Class) |
| 55288 | GOODNESS , JOHN F, JOHN F, GOODNESS, 13 SCHOOL ST, BREWER, ME, 04412 | US Mail (1st Class) |
| 55288 | GOODNOUGH, R J, C/O JACK GOODNOUGH, PO BOX 274, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55288 | GOODSELL, ANTHONY W, ANTHONY W GOODSELL, ANTHONY W GOODSELL, 1138 CHARDONNAY LOOP NE #1, KEIZER, OR, 97303-3881 | US Mail (1st Class) |
| 55288 | GOODSON , MARY, MARY GOODSON, 18959 STATE HWY AA, POTOSI, MO, 63664 | US Mail (1st Class) |
| 55288 | GOODWILL INDUSTRIES OF GREATER NY, GENERAL COUNSEL, 4-21 27TH AVE, ASTORIA, NY, 11102 | US Mail (1st Class) |
| 55288 | GOODWIN , HARRY R, HARRY R GOODWIN, 1077 COUNTY HWY 54, RICHMOND, OH, 43944 | US Mail (1st Class) |
| 55288 | GOODWIN , ROBERT D, ROBERT D GOODWIN, 3622 E 29TH, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 55288 | GOODWIN PROCTER LLP, KEN FELTER P.C., EXCHANGE PLACE, BOSTON, MA, 02109 | US Mail (1st Class) |
| 55265 | GOODWIN PROCTER LLP, DANIEL M. GLOSBAND, P.C., EXCHANGE PLACE, BOSTON, MA, 02109 | US Mail (1st Class) |
| 55351 | GOODWIN PROCTOR LLP, DANIEL M GLOSBAND, P C, (RE: STREET BANK AND TRUST COMPANY), EXCHANGE PLACE, BOSTON, MA, 02109 | US Mail (1st Class) |
| 55288 | GOODWIN REYNOLDS, 17441 FUCHSIA RD, FORT MYERS, FL, 33967-2976 | US Mail (1st Class) |
| 55288 | GOODWIN, DOROTHY M, DOROTHY M GOODWIN, 93 W SHORE RD, ISLE LA MOTTE, VT, 05463 | US Mail (1st Class) |
| 55288 | GOODWIN, KENNETH C, KENNETH C GOODWIN, 3640 E 46 TER, KANSAS CITY, MO, 64130 | US Mail (1st Class) |
| 55288 | GOODWIN, ROBERT, 46 BIGELOW ST, LAWRENCE, MA, 01843 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | GOODWIN, ROBERT, (RE: GOODWIN, ROBERT), 168 EASTON STREET, LAWRENCE, MA, 01843 | US Mail (1st Class) |
| 55288 | GOODWIN, SAMUEL, GOODWIN, 14 PINEYWOOD RD, SOUTHWICK, MA, 01077 | US Mail (1st Class) |
| 55288 | GOODYEAR CHEMICAL, 1117 PERIMETER CENTER WEST, SUITE E400, ALTANTA, GA 30338-5417, P.O. BOX 100605, ATLANTA, GA, 30384-0605 | US Mail (1st Class) |
| 55288 | GOODYEAR TIRE & RUBBER COMPANY, 1144 EAST MARKET ST, AKRON, OH, 44316 | US Mail (1st Class) |
| 55288 | GOODYEAR TIRE & RUBBER COMPANY, REFERENCE #1550, REFERENCE #1550, POBOX 100605, ATLANTA, GA, 30384-7810 | US Mail (1st Class) |
| 55288 | GOODYEAR TIRE & RUBBER CO, P O BOX 100605, POBOX 100605, REFERENCE #1550, ATLANTA, GA, 30384-0605 | US Mail (1st Class) |
| 55288 | GOOLEY, LAURA, LAURA , GOOLEY, 615 DICKINSON ST, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 55288 | GOOLSBY, WILLIAM D, WILLIAM D, GOOLSBY, 4689 EDGEWOOD, CLARKSTON, MI, 48346 | US Mail (1st Class) |
| 55288 | GOOS, DANIEL J, DANIEL J GOOS, 314 7TH ST N, PO BOX 652, FAIRFIELD, MT, 59436 | US Mail (1st Class) |
| 55288 | GOPHER, THOMAS W, THOMAS W GOPHER, 803 16TH ST S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 55288 | GORAN ACALIN, C/O FRANCIS VROULIS, 58-03 264TH STREET, LITTLE NECK, NY, 11362 | US Mail (1st Class) |
| 55288 | GORBY, PAUL; GORBY, WENDY, PAUL & WENDY , GORBY, 418 BARTMER DR, BETHALTO, IL, 62010 | US Mail (1st Class) |
| 55288 | GORCZYCA , JON E, JON E GORCZYCA, 8901 ELSMERE DR, PARMA, OH, 44130-1607 | US Mail (1st Class) |
| 55288 | GORCZYCA, MARY; GORCZYCA, ANTHONY, MARY & ANTHONY , GORCZYCA, 53 LOTUS BAY RD, IRVING, NY, 14081 | US Mail (1st Class) |
| 55288 | GORDO, FRANK R, FRANK R GORDO, 505 FAIRLAND AVE, MODESTO, CA, 95357 | US Mail (1st Class) |
| 55288 | GORDON & REES LLP, EMBARCADERO WEST, 275 BATTERY ST #2000, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 55288 | GORDON A BROWN, PO BOX 159, NORTHVILLE, NY, 12134 | US Mail (1st Class) |
| 55288 | GORDON A HALL III, 1736 COUNTY ROUTE 38, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | GORDON A KOSZ &, PATRICIA KOSZ TR UA JUN 9 98, GORDON A & PATRICIA KOSZ, JOINT REVOCABLE TRUST, 4310 W ANTHONY DR, GREENFIELD, WI, 53219-4827 | US Mail (1st Class) |
| 55288 | GORDON B SMITH, 4291 RIVERWALK S, YOUNGSTOWN, NY, 14174-9625 | US Mail (1st Class) |
| 55288 | GORDON BEVER, 338 CAVERNS ROAD, HOWES CAVE, NY, 12092 | US Mail (1st Class) |
| 55288 | GORDON BURDICK, 5444 WOLF RUN RD, CAMPBELL, NY, 14821-9539 | US Mail (1st Class) |
| 55288 | GORDON C PIPPARD, 2411 JERAULD AVE., NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 55288 | GORDON CHARLES PRIEST, 37616 QUAIL RIDGE CIR, LEESBURG, FL, 34788-8105 | US Mail (1st Class) |
| 55288 | GORDON CRAIG SMITH, 5 FLOOD DR, FULTON, NY, 13069 | US Mail (1st Class) |
| 55288 | GORDON D LEWIS, 2466 VICTORIA DR SW, CEDAR RAPIDS, IA, 52404-3744 | US Mail (1st Class) |
| 55288 | GORDON E CHILDS, 2062 ST. RT 11, BOX, NORTH BANGOR, NY, 12966 | US Mail (1st Class) |
| 55288 | GORDON E RICE, 106 ASHLEY 421, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 55288 | GORDON E RUTZEN, 4609 FERNHAM PLACE, RALEIGH, NC, 27612-5612 | US Mail (1st Class) |
| 55288 | GORDON E TRICKLER, 1 MAPLE LANE, WATERLOO, NY, 13165-9701 | US Mail (1st Class) |
| 55288 | GORDON E WILLIAMS, 395 PERSSE RD, FONDA, NY, 12068 | US Mail (1st Class) |
| 55288 | GORDON EVERDYKE, 2642 BURWOOD STREET, ORANGE PARK, FL, 32065 | US Mail (1st Class) |
| 55288 | GORDON FRANCIS MERCIER, 6 HATHAWAY ST, ADAMS, MA, 01220-1010 | US Mail (1st Class) |
| 55288 | GORDON G FOERSTER, 9215 BEECHWOOD DR, BRECKVILLE, OH, 44141-2601 | US Mail (1st Class) |
| 55288 | GORDON G MCCARRICK, 81 STEUBEN STREET, ADDISON, NY, 14801 | US Mail (1st Class) |
| 55288 | GORDON GERALD DURANT, 1021 WAYNE RD, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | GORDON H STRATTON, 78 ELLICOTT ST., CORNING, NY, 14830 | US Mail (1st Class) |
| 55289 | GORDON J DUNCAN, 12-90 FERMAN DR, GUELPH ONTARIO, GUELPH, ON, N1H 8E4 CANADA | US Mail (1st Class) |
| 55288 | GORDON J PERRY, 381 LAKESHORE DRIVE, NORWOOD, NY, 13668 | US Mail (1st Class) |
| 55288 | GORDON J SCHLEICHER, 1054 APPLE BLOSSOM DR, NEENAH, WI, 54956-4533 | US Mail (1st Class) |
| 55288 | GORDON JAMES KIRKCONNNELL, 62 FORDSON AVE, CRANSTON, RI, 02910-5911 | US Mail (1st Class) |
| 55288 | GORDON JR, CHARLES J, CHARLES J GORDON JR, 209 N ELM ST, LITITZ, PA, 17543 | US Mail (1st Class) |
| 55288 | GORDON K OWENS, 1861 MANLEY RD, ADDISON, NY, 14801-9775 | US Mail (1st Class) |
| 55288 | GORDON K POULSEN, 1927 ILLINOIS AVENUE, ENGLEWOOD, FL, 34224-5419 | US Mail (1st Class) |
| 55288 | GORDON L ALLEN, 10 CALLA WAY, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | GORDON L COOK SR., PO BOX 382, WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 55288 | GORDON L LEONARD, 4290 NORTH TIOGA WAY, LAS VEGAS, NV, 89129 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | GORDON M SCHMITZ CUST, JAMES M SCHMITZ A MINOR, UNIF GIFTS MIN ACT-IOWA, C/O JAMES M SCHMITZ, ROUTE 3, LE MARS, IA, 51031-0000 | US Mail (1st Class) |
| 55288 | GORDON NELSON CAMERON, 258 ANDREWS ST, MASSENA, NY, 13662-3401 | US Mail (1st Class) |
| 55288 | GORDON PARK CARVILL, 758 N RACQUETTE ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | GORDON PRICE HUSTED, 1267 MAPLE AVENUE, ELMIRA, NY, 14904 | US Mail (1st Class) |
| 55288 | GORDON R FULLER, 981 CENTRAL AVE, PLAINFIELD, NJ, 07060-2343 | US Mail (1st Class) |
| 55288 | GORDON S MATHIS & MARGARET A MATHIS JT TEN, 953 SO CAPITAL AVE, SAN JOSE, CA, 95127-3916 | US Mail (1st Class) |
| 55288 | GORDON SERACH, PO BOX 2163, 6014 ROCKET POINT, HOMOSASSA SPRINGS, FL, 34447 | US Mail (1st Class) |
| 55288 | GORDON STORMS, 445 COUNTY RD 2571, LAMAR, AR, 72846 | US Mail (1st Class) |
| 55288 | GORDON WHITE, 5798 CALION HIGHWAY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | GORDON WILLIAM ROSS, 3038 UPPER MOUNTAIN RD, SANBORN, NY, 14132 | US Mail (1st Class) |
| 55288 | GORDON, JOHN, 107 HARTFORD AVENUE, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 55288 | GORDON, JOHN B; KEATS, DEBRA A, JOHN B, GORDON, 804 NORTH CAROLINA AVE SE, WASHINGTON, DC, 20003 | US Mail (1st Class) |
| 55288 | GORDON, RICHARD L, RICHARD L, GORDON, 2003 ELMWOOD ST, PORT HURON, MI, 48060 | US Mail (1st Class) |
| 55288 | GORDON, WILLIAM E, WILLIAM E, GORDON, 565 WENDEL AVE, TONAWANDA, NY, 14223 | US Mail (1st Class) |
| 55288 | GORE , FLORA, FLORA GORE, 94 RAMBLEWOOD DR, HATTIESBURG, MS, 39402 | US Mail (1st Class) |
| 55288 | GORE, PHYLLIS A, 954 KLEE MILL RD, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 55288 | GORHAN, MARY, 3629 APPLEWOOD DRIVE, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 55288 | GORI JULIAN & ASSOCIATES PC, ATTN NICOLE HUDSON, 156 N MAIN STREET, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 55288 | GORMAN JR, FRANK C, 400 MARGARET AVE, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 55289 | GORMAN, ALBAN J, 31 HOLGATE CRES, BOWMANVILLE, ON, L1C3R6 CANADA | US Mail (1st Class) |
| 55288 | GORMAN, BOBBY, 1550 OAKDALE RD, CANTON, GA, 30114 | US Mail (1st Class) |
| 55288 | GORMAN, COREY, COREY GORMAN, 314 NE NEVADA ST, CAMAS, WA, 98607 | US Mail (1st Class) |
| 55288 | GORMAN, JOSEPH, 344 EAST 241ST STREET, BRONX, NY, 10470 | US Mail (1st Class) |
| 55288 | GORMAN, NANCY, 74 WASHINGTON ROAD, SAYREVILLE, NJ, 08872 | US Mail (1st Class) |
| 55288 | GORMAN, WILLIAM, 2040 ROWLEY ROAD, MALTA, NY, 12020 | US Mail (1st Class) |
| 55288 | GORMLEY-FARRINGTON, INC, 339 HAYMAKER ROAD, #1103, MONROEVILLE, PA, 15146 | US Mail (1st Class) |
| 55288 | GOROHOVSCHI, STEFAN, STEFAN , GOROHOVSCHI, 4 MANHATTAN RD, WEST NEWTON, MA, 02465 | US Mail (1st Class) |
| 55288 | GORSUCH, EARL W, EARL W GORSUCH, 21359 NEWCASTLE RD, GAMBIER, OH, 43022 | US Mail (1st Class) |
| 55288 | GORSUCH, JOHN R, 6218 OAK HILL DR, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 55288 | GORSUCH, JOHN R, 6108 MOOREFIELD RD, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 55288 | GORTH, MICHAEL J, 2500 SW 105TH STREET, OCALA, FL, 34476 | US Mail (1st Class) |
| 55288 | GORTON , WILFRED, WILFRED , GORTON, 10 CHAPEL ST, WARWICK, RI, 02886 | US Mail (1st Class) |
| 55288 | GORTON , WILFRED, WILFRED , GORTON, 136 STAPLES AVE, WARWICK, RI, 02886 | US Mail (1st Class) |
| 55288 | GORTON, EUGENE; GORTON, BEATRICE, EUGENE & BEATRICE GORTON, 122 SILVERBROOK AVE, NILES, MI, 49120 | US Mail (1st Class) |
| 55288 | GORZALKA , MIKE ; GORZALKA , JEAN, MIKE AND JEAN GORZALKA, 420 SUMNER, SHERIDAN, WY, 82801 | US Mail (1st Class) |
| 55288 | GOSCHNICK , WILLIAM ; GOSCHNICK , MARY, WILLIAM AND MARY , GOSCHNICK, 1408 WALL ST, PORT HURON, MI, 48060 | US Mail (1st Class) |
| 55288 | GOSCINIAK, LEON J, LEON J GOSCINIAK, 4438 EDGEMONT ST, PHILADELPHIA, PA, 19137 | US Mail (1st Class) |
| 55288 | GOSS, CHARLES L, CHARLES L GOSS, C/O LANE W GOSS, 89 JOHNSON ST, NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |
| 55288 | GOSS, JIMMIE L, PO BOX 1612, POMPANO BEACH, FL, 33061 | US Mail (1st Class) |
| 55288 | GOSSE, AMY L, 3630 APPLEWOOD DR, WAUKESHA, WI, 53189 | US Mail (1st Class) |
| 55288 | GOSSE, AMY L, 1411 ERIN LANE, WAUKESHA, WI, 53188 | US Mail (1st Class) |
| 55288 | GOSSELIN, NORMAN, NORMAN , GOSSELIN, 30 ANDERSON DR, METHUEN, MA, 01844 | US Mail (1st Class) |
| 55288 | GOSSETT ELECTRICAL SERVICES, 232 GOSSETT DRIVE, BLOUNTSVILLE, AL, 35031 | US Mail (1st Class) |
| 55288 | GOSSETT, JAMES F, 109 DUMBARTON AVE, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55288 | GOSSETT, MARY S, MARY S, GOSSETT, 302 SPRINGDALE DR, UNION, SC, 29379 | US Mail (1st Class) |
| 55288 | GOSSIN, MARIAN L, 8608 WATER FALL DR, LAUREL, MD, 20723 | US Mail (1st Class) |
| 55288 | GOTHBERG, MR KEN, MR KEN , GOTHBERG, 3256 SQUAW ISLAND RD, STURGEON BAY, WI, 54235 | US Mail (1st Class) |
| 55288 | GOTT, STEVEN M, STEVEN GOTT, STEVEN GOTT, 3140 S 6TH ST RD, VINCENNES, IN, 47591-9388 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55265 | GOTTEN, WILSON & SAVORY, PLLC, RUSSELL W. SAVORY, 88 UNION AVENUE, 14TH FLOOR, MEMPHIS, TN, 38103 | US Mail (1st Class) |
| 55288 | GOTTLIEB (DEC), MORTON, C/O: GOTTLIEB, JANET, ADMINISTRATRIX CTA THE ESTATE OF MORTON GOTTLIEB, 32-13 163RD ST, FLUSHING, NY, 11358 | US Mail (1st Class) |
| 55288 | GOTTSCHALK, MRS NORMA, MRS NORMA , GOTTSCHALK, 11495 HAGGERTY RD, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 55288 | GOUDREAU (DEC), GEORGE R, C/O: GOUGREAU, HELEN, EXECUTRIX OF THE ESTATE OF GEORGE R GOUDREAU, 19 TIMBERHILL LN, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 55288 | GOUGEON, JOSEPH, 38 DANSBURY COURT, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 55288 | GOUGHENOUR, LAWREN, LAWREN , GOUGHENOUR, 142 CHURCH ST, PO BOX 248, NEWBURG, WV, 26410 | US Mail (1st Class) |
| 55288 | GOULD, BEVERLY J, BEVERLY J GOULD, 204 W ULM RD, BOX 149, ULM, MT, 59485 | US Mail (1st Class) |
| 55288 | GOULD, JOHN H, JOHN , GOULD, 25 GARRISON RD, FALMOUTH, MA, 02540 | US Mail (1st Class) |
| 55288 | GOULSTON & STORRS PC, C/O DOUGLAS B ROSNER ESQ, 400 ATLANTIC AVE, BOSTON, MA, 02110-3333 | US Mail (1st Class) |
| 55288 | GOURLEY, MARCELLA J, MARCELLA J, GOURLEY, 320 BEST ST, MARYVILLE, TN, 37803 | US Mail (1st Class) |
| 55288 | GOUVEIA, JOHN, 1748 GOLDEN LAKE CT, CHESTERFIELD, MO, 63017 | US Mail (1st Class) |
| 55288 | GOUVEIA, JOHN P, 1748 GOLDEN LAKE CT, CHESTERFIELD, MO, 63017 | US Mail (1st Class) |
| 55288 | GOVE, KATHLEEN, 19 CHRISTY DRIVE, WARREN, NJ, 07059 | US Mail (1st Class) |
| 55288 | GOVERT JR, MAURICE J, 8206 AUSTIN AVE, SCHERERVILLE, IN, 46375 | US Mail (1st Class) |
| 55288 | GOVIC, RATIMIR, 48 LYNN COURT, BOGOTA, NJ, 07603 | US Mail (1st Class) |
| 55288 | GOWDA, JAMES ; GOWDA, SHARON, JAMES & SHARON GOWDA, 6129 LEE ST, ARVADA, CO, 80004 | US Mail (1st Class) |
| 55288 | GOWDY, MILDRED L, MILDRED L GOWDY, 225 LIBERTY VALLEY RD, DANVILLE, PA, 17821 | US Mail (1st Class) |
| 55288 | GOYETTE, DAVID, DAVID GOYETTE, 16 ELECTRIC ST, WORCESTER, MA, 01610 | US Mail (1st Class) |
| 55288 | GOYTISOLO, JORGE A, 600 GRAPETREE DR APT 3DS, KEY BISCAYNE, FL, 33149 | US Mail (1st Class) |
| 55288 | GOYTISOLO, JORGE A, 600 GRAPETREE DR APT 3DS, MIAMI, FL, 33149 | US Mail (1st Class) |
| 55288 | GOYTISOLO, JORGE A, 600 GRAPETREE DR-APT 3DS, KEY BISCAYNE, FL, 33149 | US Mail (1st Class) |
| 55288 | G-P GYPSUM CORP., 133 PEACHTREE ST, N.E., ATLANTA, GA, 30303 | US Mail (1st Class) |
| 55288 | GRABAREK & ASSOCIATES, P F, 472 SEVERANSIDE DRIVE, SAVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 55288 | GRABOFSKY, DALE, DALE GRABOFSKY, PO BOX 3442, GREAT FALLS, MT, 59403 | US Mail (1st Class) |
| 55288 | GRABOSKI , STEVEN, STEVEN GRABOSKI, 30 NANCY ST, WATERTOWN, CT, 06795 | US Mail (1st Class) |
| 55288 | GRACE , TOMMY L, TOMMY L GRACE, 102 MORGAN ST, HADDAM, KS, 66944 | US Mail (1st Class) |
| 55288 | GRACE A ALTENAU, 544 78TH ST, BROOKLYN, NY, 11209-3790 | US Mail (1st Class) |
| 55288 | GRACE A GIRDWAIN, 8320 S NASHVILLE AVE, BURBANK, IL, 60459-2333 | US Mail (1st Class) |
| 55288 | GRACE A-B II INC., 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | GRACE A-B II INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | GRACE A-B INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55289 | GRACE A-B INC., BERGA ALLE, SE-254 52, HELSINGBORG,  SWEDEN | US Mail (1st Class) |
| 55288 | GRACE ALLENSWORTH, 4200 SPRING STREET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55289 | GRACE ANA RABY RAMIREZ, 11/35 VICTORIA ROAD, PARRAMATTA, SYDNEY NSW, 2150 AUSTRALIA | US Mail (1st Class) |
| 55288 | GRACE ANN CLARK, 676 MOUNTAIN RD, SUFFIELD, CT, 06078-2010 | US Mail (1st Class) |
| 55288 | GRACE ASIA PACIFIC, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | GRACE CANADA, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | GRACE CONTAINER, SA DE CV (MEXICO), 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | GRACE CORSO, 10 W 15TH STREET APT 528, NEW YORK, NY, 10011-6821 | US Mail (1st Class) |
| 55288 | GRACE CULINARY SYSTEMS, INC., 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | GRACE DAREX GMBH, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | GRACE DRILLING COMPANY, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | GRACE E SYDOW, W 152 N 6472 DIAL CT, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 55288 | GRACE ENERGY CORPORATION, 501 ELM ST, SUITE 410, DALLAS, TX, 75202-3333 | US Mail (1st Class) |
| 55288 | GRACE ENERGY CORPORATION, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | GRACE ENERGY CORPORATION, 501 ELM ST, STE 410, DALLAS, TX, 75202 | US Mail (1st Class) |
| 55288 | GRACE EUROPE, INC., 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55289 | GRACE GMBH & CO. KG, IN DER HOLLERHECKE 1, WORMS, 67547 GERMANY | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55289 | GRACE GMBH & CO. KG, IN DER HOLLERHECKE 1, WORMS, 67545 GERMANY | **US Mail (1st Class)** |
| 55289 | GRACE GMBH & CO. KG, H. DIETER STAAB, IN DER HOLLERHECKE 1, WORMS, 67547 GERMANY | **US Mail (1st Class)** |
| 55288 | GRACE H-G II INC., 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 55288 | GRACE H-G II INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 55288 | GRACE H-G INC., 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 55288 | GRACE H-G INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 55288 | GRACE HOTEL SERVICES CORPORATION, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 55288 | GRACE I FISHER, 11610 CLARKSON RD, LOS ANGELES, CA, 90064-2818 | **US Mail (1st Class)** |
| 55288 | GRACE INTERNATIONAL HOLDINGS INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 55288 | GRACE INTERNATIONAL HOLDINGS, INC., 501 ELM ST, SUITE 395, DALLAS, TX, 75202 | **US Mail (1st Class)** |
| 55288 | GRACE ISABEL LAVEY, 2917 74TH AVE S W, MERCER ISLAND, WA, 98040-2636 | **US Mail (1st Class)** |
| 55288 | GRACE JEAN MCCARTY, 1865 NE DAVIS, APT. 407, PORTLAND, OR, 97232 | **US Mail (1st Class)** |
| 55288 | GRACE JEAN MCCARTY, 2828 SE TAYLOR ST-APT 313, PORTLAND, OR, 97214 | **US Mail (1st Class)** |
| 55288 | GRACE LOGISTICS, 4750-B BLAFFER RD, HOUSTON, TX, 77026 | **US Mail (1st Class)** |
| 55288 | GRACE M KARNES, 3422 BRADLEY PL, RALEIGH, NC, 27607-6802 | **US Mail (1st Class)** |
| 55288 | GRACE MANAGEMENT SERVICES, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 55288 | GRACE MANNING, BOX 1135, CUSHING, OK, 74023-1135 | **US Mail (1st Class)** |
| 55288 | GRACE MOYNG, 357 STEARNS RD, MARLBOROUGH, MA, 01752-6047 | **US Mail (1st Class)** |
| 55288 | GRACE OFFSHORE COMPANY, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 55288 | GRACE PACLEB, C/O GRACE PACLEB DAY, 1227 N THOMPSON AVENUE, GLENDALE, CA, 91201-1441 | **US Mail (1st Class)** |
| 55288 | GRACE PAR CORPORATION, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 55288 | GRACE PARKER, 2404 NOB HILL AVE N, SEATTLE, WA, 98109-2048 | **US Mail (1st Class)** |
| 55288 | GRACE PETROLEUM LIBYA INCORPORATED, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 55288 | GRACE R HERRON, 1585 MACK ROAD, SAGINAW, MI, 48601 | **US Mail (1st Class)** |
| 55288 | GRACE ROSENZWEIG, 636 EMERSON ST, WOODMERE, NY, 11598-2830 | **US Mail (1st Class)** |
| 55288 | GRACE S SLIWA, 10621 HIGHWOOD LANE, SUN CITY, AZ, 85373-1944 | **US Mail (1st Class)** |
| 55288 | GRACE TARPON INVESTORS, INC., 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 55288 | GRACE YOUNG, 20803 COLE LANE, HENSLEY, AR, 72065 | **US Mail (1st Class)** |
| 55288 | GRACE, JAMES M, JAMES M, GRACE, 1133 SW COLLINS, TOPEKA, KS, 66604 | **US Mail (1st Class)** |
| 55288 | GRACE, LLOYD F, 611 HAYWARD MILL RD, CONCORD, MA, 01742-4610 | **US Mail (1st Class)** |
| 55288 | GRACE, MARGARET F, C/O BRESLOW & WALKER LLP, ATTN: JOEL M WALKER, 767 THIRD AVE, NEW YORK, NY, 10017 | **US Mail (1st Class)** |
| 55288 | GRACE, MARGARET F, C/O BRESLOW & WALKER LLP, ATTN JOEL M WALKER, 767 THIRD AVE, NEW YORK, NY, 10017 | **US Mail (1st Class)** |
| 55288 | GRACE, PATRICK P, C/O BRESLOW & WALKER LLP, ATTN: JOEL M WALKER, 767 THIRD AVE, NEW YORK, NY, 10017 | **US Mail (1st Class)** |
| 55288 | GRACE, PATRICK P, 1100 PARK AVE 15C, NEW YORK, NY, 10128 | **US Mail (1st Class)** |
| 55288 | GRACEY, KEVIN, KEVIN , GRACEY, 1972 AGNES ST, UBLY, MI, 48475 | **US Mail (1st Class)** |
| 55288 | GRACIE LEE SMITH, PO BOX 4685, LITTLE ROCK, AR, 72214 | **US Mail (1st Class)** |
| 55288 | GRACIE NEAL, 107 SOUTH 15TH STREET, ARKADELPHIA, AR, 71923 | **US Mail (1st Class)** |
| 55288 | GRACO INC, PO BOX 91835, CHICAGO, IL, 60693 | **US Mail (1st Class)** |
| 55288 | GRACOAL II, INC., 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 55288 | GRACOAL, INC., 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 55288 | GRADDY, KENNETH, 9239 CHRISTO CT, OWINGS MILLS, MD, 21117 | **US Mail (1st Class)** |
| 55288 | GRADY A BEAVER, ROUTE 4, BOX 137-A, CAMDEN, AR, 71701 | **US Mail (1st Class)** |
| 55288 | GRADY ARNOLD, 1786 QUACHITA 2, STEPHENS, AR, 71764 | **US Mail (1st Class)** |
| 55288 | GRADY H CUMBIE JR, 8919 OLD ARKO RD, HUNTINGTON, AR, 72940-9335 | **US Mail (1st Class)** |
| 55288 | GRADY MOORE, 1265 CUBA CIRCLE, CAMDEN, AR, 71701 | **US Mail (1st Class)** |
| 55288 | GRADY, JAMES E, JAMES E, GRADY, 3616 ORCHARD AVE N, ROBBINSDALE, MN, 55422 | **US Mail (1st Class)** |
| 55288 | GRAESE, JUDITH A, JUDITH A, GRAESE, 2055 S FRANKLIN, DENVER, CO, 80210 | **US Mail (1st Class)** |
| 55288 | GRAF, CARL N, 115 FIELD POINT CIR, GREENWICH, CT, 06830 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | GRAFCOR PACKAGING INC, 121 LOOMIS ST, ROCKFORD, IL, 61101 | US Mail (1st Class) |
| 55288 | GRAFF, GERALD J, 708 STONEGATE PASS, COLGATE, WI, 53017 | US Mail (1st Class) |
| 55288 | GRAFF, GERALD J, 13555 CITRUS CREEK CT, FORT MYERS, FL, 33905-5865 | US Mail (1st Class) |
| 55288 | GRAHAM , JAMES B; GRAHAM , RAMONA J, JAMES B AND RAMONA J , GRAHAM, 2442 HWY 2 E, KALISPELL, MT, 59901-2310 | US Mail (1st Class) |
| 55288 | GRAHAM , MICHAEL ; GRAHAM , JUDY, MICHAEL GRAHAM, PO BOX 1111, WARRENSBURG, MO, 64093 | US Mail (1st Class) |
| 55288 | GRAHAM , THOMAS J, THOMAS J GRAHAM, 36 UPPER OAK POINT RD, WINTERPORT, ME, 04496 | US Mail (1st Class) |
| 55288 | GRAHAM R MC CAW, 2373 SE BORDEAUX CT, PORT SAINT LUCIE, FL, 34952-5454 | US Mail (1st Class) |
| 55288 | GRAHAM, CARROLL A, CARROLL A GRAHAM, PO BOX 135, LODGE GRASS, MT, 59050 | US Mail (1st Class) |
| 55288 | GRAHAM, CHARLES ; GRAHAM, JOYCE, CHARLES GRAHAM, 11543 W POINT, TAYLOR, MI, 48180 | US Mail (1st Class) |
| 55288 | GRAHAM, DONALD; GRAHAM, CAROLYN, DONALD GRAHAM, 12222 N C RD 250E, CHRISNEY, IN, 47611 | US Mail (1st Class) |
| 55288 | GRAHAM, JOEL T, 1659 GILBERT DR, EVANSDALE, IA, 50707 | US Mail (1st Class) |
| 55288 | GRAHAM, JOLENE M, JOLENE M, GRAHAM, 250 MCCORMICK ST, WILLIAMSTON, MI, 48895 | US Mail (1st Class) |
| 55288 | GRAHAM, MARILYN E, MARILYN E, GRAHAM, 268 IRISH SETTLEMENT RD, COLTON, NY, 13625 | US Mail (1st Class) |
| 55288 | GRAHAM, PAULA A, PAULA A, GRAHAM, 1123 48TH ST #6, FORT MADISON, IA, 52627 | US Mail (1st Class) |
| 55288 | GRAHAM, SHARON, 512 JERSEY AVENUE, APT. 2R, JERSEY CITY, NJ, 07302 | US Mail (1st Class) |
| 55288 | GRAHAM, VICTOR L, 1920 NW 1ST AVE, POMPANO BEACH, FL, 33060 | US Mail (1st Class) |
| 55288 | GRAHEK, GREGORY L, GREG GRAHEK, 137 11TH AVE N, HOPKINS, MN, 55343 | US Mail (1st Class) |
| 55288 | GRAINGER , RICHARD A, RICHARD A GRAINGER, 270 CRESTHILL AVE, TONAWANDA, NY, 14150-7112 | US Mail (1st Class) |
| 55288 | GRAINGER CARIBE INC, DEPT 737 - 846569499, PALATINE, IL, 60038-0001 | US Mail (1st Class) |
| 55288 | GRAINGER, JOYCE A, 14 DUDLEY RD, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 55288 | GRAINGER, JOYCE A, 15211 ROYAL WINDSOR LANE # 502, FORT MYERS, FL, 33919 | US Mail (1st Class) |
| 55288 | GRAINGER, WILLIAM H, WILLIAM H, GRAINGER, 119 LINCOLN ST, BATH, ME, 04530 | US Mail (1st Class) |
| 55288 | GRALL, DONALD L, MR DONALD , GRALL, 1000 W LA SALLE AVE, MILWAUKEE, WI, 53209 | US Mail (1st Class) |
| 55288 | GRAMANN, MARY, 7552 NORTH ROSEWAY TERRACE, CITRUS SPRING, FL, 34433 | US Mail (1st Class) |
| 55288 | GRAMBO, WESLEY J, WESLEY J, GRAMBO, 904 UNIVERSITY, COLFAX, WI, 54730 | US Mail (1st Class) |
| 55288 | GRAMLEY, ROLLIE, ROLLIE GRAMLEY, 710 WASHINGTON ST, BILLINGS, MT, 59101 | US Mail (1st Class) |
| 55288 | GRAMLICH , CHARLES J, CHARLES J GRAMLICH, 2142 HUNTLEIGH RD, SPRINGFIELD, IL, 62704 | US Mail (1st Class) |
| 55288 | GRAMLICH , CHARLES J, CHARLES J GRAMLICH, 200 S 9TH, SPRINGFIELD, IL, 62701 | US Mail (1st Class) |
| 55288 | GRAMMER, CYNTHIA R, 9407 N POINT RD, FORT HOWARD, MD, 21052 | US Mail (1st Class) |
| 55288 | GRAMMER, KURT; GRAMMER, GEORGIA, KURT AND GEORGIA , GRAMMER, 104 ANAWANDA LAKE VIEW RD, ROSCOE, NY, 12776 | US Mail (1st Class) |
| 55288 | GRAMS , RANDY J, RANDY J GRAMS, 1568 LAYFIELD RD, PENNSBURG, PA, 18073 | US Mail (1st Class) |
| 55288 | GRANA, GEORGE F, GEORGE F GRANA, 22 N WOODSIDE AVE, BERGENFIELD, NJ, 07621 | US Mail (1st Class) |
| 55288 | GRANAAS, MAYO W, MAYO W, GRANAAS, 54309 213 ST, MANKATO, MN, 56001 | US Mail (1st Class) |
| 55288 | GRANATA, ANGELO, 76 CALDWELL TERRACE, MARLBORO, NJ, 07746 | US Mail (1st Class) |
| 55288 | GRANBERRY SUPPLY CORPORATION, PO BOX 90550, PHOENIX, AZ, 85066-0550 | US Mail (1st Class) |
| 55288 | GRANDA , RICHARD E, RICHARD E, GRANDA, 3856 FRENCH CT, SAINT LOUIS, MO, 63116-3010 | US Mail (1st Class) |
| 55288 | GRANDE (DEC), ANTHONY J, C/O: GRANDE, LORRAINE, EXECUTRIX OF THE ESTATE OF ANTHONY J GRANDE, 80 LUCILLE AVE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | GRANDO, MIRO, 63 SPRUCEWOOD BOULEVARD, CENTRAL ISLIP, NY, 11722 | US Mail (1st Class) |
| 55288 | GRANDY, THOMAS, MR THOMAS , GRANDY, 5 CHISHOLM TER, BOSTON, MA, 02131-4521 | US Mail (1st Class) |
| 55288 | GRANEY, MARIE, 1101 WATERBERRY COURT SOUTH, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | GRANGER, ALVIN T, 136 1ST ST, PO BOX 516, STARKS, LA, 70661 | US Mail (1st Class) |
| 55288 | GRANGER, HAL L, 3363 NIBLETTS BLUFF RD, VINTON, LA, 70668 | US Mail (1st Class) |
| 55288 | GRANGER, JACK R, PO BOX 671, VINTON, LA, 70668 | US Mail (1st Class) |
| 55288 | GRANGER, LARRY, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | GRANGER, SAMUEL C, SAMUEL C, GRANGER, 3241 DOCTORS LAKE DR, ORANGE PARK, FL, 32073 | US Mail (1st Class) |
| 55288 | GRANITEVILLE FOUNDRY CO, PO BOX 767, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 55288 | GRANROSE, LINDA; GRANROSE, DESMOND, LINDA & DESMOND , GRANROSE, 4 EDGE DR, CIRCLE PINES, MN, 55014 | US Mail (1st Class) |
| 55288 | GRANT & BARROW, GRANT, JACK A, 238 HUEY P LONG AVE, GRETNA, LA, 70054 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | GRANT , JORDAN P, 377 HIGHLAND AVENUE, NORWALK, CT, 06854 | US Mail (1st Class) |
| 55288 | GRANT , JORDAN P, JORDAN P, GRANT , 377 HIGHLAND AVE, NORWALK, CT, 06854 | US Mail (1st Class) |
| 55288 | GRANT B SCOTT, 7608 KIRKVILLE RD, KIRKVILLE, NY, 13082 | US Mail (1st Class) |
| 55288 | GRANT KELLEY JR, PO BOX 612, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 55288 | GRANT P KAESTNER, 4551 PENWITH WAY, NORTH HIGHLANDS, CA, 95660-3924 | US Mail (1st Class) |
| 55288 | GRANT, DONALD, DONALD GRANT, 1825 FREEMANUTTE DR, ATMORE, AL, 36502 | US Mail (1st Class) |
| 55288 | GRANT, FRED G, FRED G GRANT, PO BOX 2213, BRATTLEBORO, VT, 05303 | US Mail (1st Class) |
| 55288 | GRANT, IRELAND, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | GRANT, KONVALINKA & HARRISON, 633 CHESTNUT ST, 9TH FL, CHATTANOOGA, TN, 37450 | US Mail (1st Class) |
| 55288 | GRANT, ROBERT, 35-51 85TH ST APT 9K, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 55288 | GRAPE , NORMA G, NORMA G, GRAPE, 5 BURR RD, BLOOMFIELD, CT, 06002 | US Mail (1st Class) |
| 55288 | GRAPEL ELIZABETH WHALEY, 106 LEN AVE, PO BOX 74, GRIFFITHVILLE, AR, 72060 | US Mail (1st Class) |
| 55288 | GRAPHIC CONTROLS, PO BOX 1271, BUFFALO, NY, 14240 | US Mail (1st Class) |
| 55288 | GRASSELLI FENCE CO., 3144 JEFFERSON AVE SW, BIRMINGHAM, AL, 35221 | US Mail (1st Class) |
| 55288 | GRASSELLI, ROBERT L, 222 PECKHAM AVE, MIDDLETOWN, RI, 02840 | US Mail (1st Class) |
| 55288 | GRASSI (DEC), LUIGI, C/O: OBRIEN, BEATRICE, ADMINISTRATRIX OF THE ESTATE OF LUIGI GRASSI, 14 MACY AVE, WHITE PLAINS, NY, 10605 | US Mail (1st Class) |
| 55288 | GRASSI, ALDO, 1673 YORKTOWN BOULEVARD, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 55288 | GRASSI, DAVID; GRASSI, FRANCES, DAVID & FRANCES GRASSI, 33 WARREN AVE, HILLSDALE, MI, 49242 | US Mail (1st Class) |
| 55288 | GRASSO FOODS INC, GENERAL COUNSEL, BOX 11 - KINGS HWY, SWEDESBORO, NJ, 08085 | US Mail (1st Class) |
| 55288 | GRASSO, MICHAEL, MICHAEL , GRASSO, 2 GROVELAND RD, GENESCO, NY, 14454 | US Mail (1st Class) |
| 55288 | GRAU, JAMES AND ANNA, C/O RICHARD L FERRELL ESQ, 425 WALNUT ST STE 1800, CINCINNATI, OH, 45202 | US Mail (1st Class) |
| 55288 | GRAUPNER , GEORGE G; GRAUPNER , NANETTE M, GEORGE G & NANETTE M GRAUPNER, 10219 E VALLEYWAY AVE, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | GRAVANCE, ANTHONY; GRAVANCE, DIANE, ANTHONY OR DIANE GRAVANCE, 236 E TERRACE DR, HANFORD, CA, 93230 | US Mail (1st Class) |
| 55288 | GRAVATT, JAMES J, 27096 POINT RD, PRINCESS ANNE, MD, 21853 | US Mail (1st Class) |
| 55288 | GRAVATT, MILTON, 3 GRACE COURT, LONG BRANCH, NJ, 07740 | US Mail (1st Class) |
| 55288 | GRAVATT, SUE E, 27096 POINT RD, PRINCESS ANNE, MD, 21853 | US Mail (1st Class) |
| 55288 | GRAVENS, DANIEL, DANIEL GRAVENS, 28 PARKLAND AVE, SAINT LOUIS, MO, 63122 | US Mail (1st Class) |
| 55288 | GRAVES, WM. M., PO BOX 130694, BIRMINGHAM, AL, 35213 | US Mail (1st Class) |
| 55288 | GRAY , JOHN P, JOHN P, GRAY, 3588 GAILYNN DR, CINCINNATI, OH, 45211 | US Mail (1st Class) |
| 55288 | GRAY , KATHLEEN M, KATHLEEN M GRAY, 5118 N LINCOLN, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | GRAY , TOM W, TOM W GRAY, PO BOX 217, TOQUERVILLE, UT, 84774 | US Mail (1st Class) |
| 55288 | GRAY JR, SPENCER E; GRAY, ELIZABETH C, SPENCER E GRAY JR, PO BOX 503, WOOLWICH, ME, 04579 | US Mail (1st Class) |
| 55288 | GRAY, CARL, CARL GRAY, PO BOX 784, HATTIESBURG, MS, 39403 | US Mail (1st Class) |
| 55288 | GRAY, DAVID A, DAVID A GRAY, 66 FOREST RD, DUMONT, NJ, 07628 | US Mail (1st Class) |
| 55288 | GRAY, DIANE G, 26 NEW MEXICO RD, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 55288 | GRAY, FRANK M, FRANK M GRAY, 4112 22ND AVE, KENOSHA, WI, 53140 | US Mail (1st Class) |
| 55288 | GRAY, FRANK M, FRANK M GRAY, 4112 22 AVE, KENOSHA, WI, 53140 | US Mail (1st Class) |
| 55288 | GRAY, GARY W, GARY W GRAY, 700 RT 22, PAWLING, NY, 12564 | US Mail (1st Class) |
| 55288 | GRAY, GERALD E, GERALD E GRAY, 306 OVERLOOK DR, LAWRENCEBURG, IN, 47025-1114 | US Mail (1st Class) |
| 55288 | GRAY, JACK, JACK , GRAY, 501 W ALUMINUM ST, BUTTE, MT, 59701 | US Mail (1st Class) |
| 55288 | GRAY, JENNET; ROTH, PHILIP, JENNET , GRAY, 1603 N REGAL ST, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 55288 | GRAY, JEREMY P, 422 GOV WENTWORTH HWY, WOLFEBORO, NH, 03894 | US Mail (1st Class) |
| 55288 | GRAY, MARVIN, MARVIN , GRAY, 10726 DUNVEGAN WAY, HOUSTON, TX, 77013 | US Mail (1st Class) |
| 55288 | GRAY, PHYLLIS J, PHYLLIS J, GRAY, 102 E 5TH ST, HARTFORD, IL, 62048 | US Mail (1st Class) |
| 55288 | GRAY, ROSA, 130 SIMONSON AVENUE, STATEN ISLAND, NY, 10303 | US Mail (1st Class) |
| 55288 | GRAY, STANLEY F, STANLEY F, GRAY, 266 WIGHT ST, BERLIN, NH, 03570-1636 | US Mail (1st Class) |
| 55288 | GRAYBAR ELECTRIC CO INC, 1375 W 47TH AVE, DENVER, CO, 80211 | US Mail (1st Class) |
| 55288 | GRAYBAR ELECTRIC CO, INC, 1022 W 8TH ST, CINCINNATI, OH, 45203-1269 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | GRAYBAR ELECTRIC INC, 3701 E MONUMENT ST, BALTIMORE, MD, 21205 | US Mail (1st Class) |
| 55288 | GRAYSON , HENRY N; GRAYSON , MERLENE, HENRY N & MERLENE GRAYSON, 1900 PARK DR, JACKSON, MI, 49203 | US Mail (1st Class) |
| 55288 | GRAYSON M SMOOT, 5413 CYNTHIA TERRACE, BALTIMORE, MD, 21206-2928 | US Mail (1st Class) |
| 55288 | GRAYSON M SMOOT CUST, ASHLEY BLAIR SMOOT UNDER THE MD, UNIF TRANSFERS TO MINORS ACT, 5413 CYNTHIA TERR, BALTIMORE, MD, 21206-2928 | US Mail (1st Class) |
| 55288 | GRAZIANO GARIERI, 427 BEACH AVE, MAMARONECK, NY, 10543-2707 | US Mail (1st Class) |
| 55288 | GREANEY, EDMOND R, EDMOND R GREANEY, 38 ARVINE PL, MANCHESTER, CT, 06040-6630 | US Mail (1st Class) |
| 55288 | GREATER BOSTON EXECUTIVE PROGRAM, STRIDE RITE CORPORATION, 191 SPRING ST, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 55288 | GREATER CINCINNATI WATER WORKS, ATTN ANGEL TAYLOR BANKRUPTCY DESK, 4747 SPRING GROVE AVE, CINCINNATI, OH, 45232-1986 | US Mail (1st Class) |
| 55288 | GRECO (DEC), JOSEPH, C/O: GRECO, MARY, EXECUTRIS OF THE ESTATE OF JOSEPH GRECO, 19 SHERIDAN RD, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 55288 | GRECO, JOHN, 44 PETERSON`S LANE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | GRECO, JOHN, 5 CLASSIC COURT NORTH, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 55288 | GRECO, LUIGI, 75 WASHINGTON ST, PORT CHESTER, NY, 10573 | US Mail (1st Class) |
| 55288 | GRECO-BRUNO, LOREDARA, LOREDARA GRECO-BRUNO, 6 CARROLL AVE, ALBANY, NY, 12203 | US Mail (1st Class) |
| 55288 | GREEK, BROCK R, BROCK GREEK, 601 GRACE AVE, WORLAND, WY, 82401 | US Mail (1st Class) |
| 55288 | GREELEY, MICHAEL A, MICHAEL A, GREELEY, 868 W FENN WOOD CIR, MUSKEGON, MI, 49445 | US Mail (1st Class) |
| 55288 | GREEN , RICHARD W, RICHARD W GREEN, 3437 E ST RD 78, MOORE HAVEN, FL, 33471 | US Mail (1st Class) |
| 55288 | GREEN , TODD ; GREEN , LUCINDA, TODD GREEN, 31527 EAGLE LAKE RD, FRAZEE, MN, 56544 | US Mail (1st Class) |
| 55288 | GREEN READY MIX OF MISSOURI, ATT: BRAD SEAMAN, 23400 W 82ND ST, SHAWNEE MISSION, KS, 66227-9909 | US Mail (1st Class) |
| 55288 | GREEN RIVER FIREFIGHTERS ASSOCIATIO, PO BOX 700, CALHOUN, KY, 42327 | US Mail (1st Class) |
| 55288 | GREEN W JOHNSON JR, 912 W 19TH ST, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | GREEN, CARRIE, 421 FRESHWATER DRIVE, COLUMBIA, SC, 29229 | US Mail (1st Class) |
| 55288 | GREEN, DRUSCILLA, 2800 GEN MITCHELL, LAKE CHARLES, LA, 70615 | US Mail (1st Class) |
| 55288 | GREEN, EDWARD E, EDWARD E GREEN, 2 PLOVER HILL AVE, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 55288 | GREEN, EDWARD L, EDWARD L GREEN, POB 432, GLENS FALLS, NY, 12801 | US Mail (1st Class) |
| 55288 | GREEN, FRANKLIN; GREEN, CATHERINE, FRANK J GREEN, 505 N WASHINGTON ST, DIXON, CA, 95620 | US Mail (1st Class) |
| 55288 | GREEN, JAMES E, 1641 CYPRESS PT DR, CORAL SPRINGS, FL, 33071 | US Mail (1st Class) |
| 55288 | GREEN, JAMES S; GREEN, VICTORIA A, JAMES S & VICTORIA A , GREEN, 4924 CROSSWINDS DR, WILMINGTON, NC, 28409 | US Mail (1st Class) |
| 55288 | GREEN, JOAN K, MRS JOAN K, GREEN, 33 OLD DEER PARK RD, KATONAH, NY, 10536-3434 | US Mail (1st Class) |
| 55288 | GREEN, JOANNE L, C/O JOANNE GREEN, 2004 CHURCHVILLE RD, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 55288 | GREEN, JOHN H, JOHN H, GREEN, 1408 E 24TH, MUNCIE, IN, 47302 | US Mail (1st Class) |
| 55288 | GREEN, JUANITA, JUANITA , GREEN, 341 S HILLCREST AVE, KANKAKEE, IL, 60901 | US Mail (1st Class) |
| 55288 | GREEN, JULIE, JULIE , GREEN, 25 HUNTINGTON ACRES, RICHMOND, VT, 05477 | US Mail (1st Class) |
| 55288 | GREEN, KAREN M, WESTWARD ORCHARDS INC, 90 OAK HILL RD, HARVARD, MA, 01451 | US Mail (1st Class) |
| 55288 | GREEN, KEVIN E, KEVIN E, GREEN, 603 STONEHAM RD, WOLFEBORO, NH, 03894 | US Mail (1st Class) |
| 55288 | GREEN, MICHAEL, MICHAEL GREEN, 2446 DELMAR AVE, GRANITE CITY, IL, 62040 | US Mail (1st Class) |
| 55288 | GREEN, MS CHERI L, MS CHERI L GREEN, MS CHERI L GREEN, 2508 CARWIN, BENTON, AR, 72015-2677 | US Mail (1st Class) |
| 55288 | GREEN, ROSS J, ROSS J GREEN, 3455 FOUR LKS AVE, LINDEN, MI, 48451 | US Mail (1st Class) |
| 55288 | GREEN, WAYNE T, 8766 INDIAN RIVER RUN, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 55288 | GREEN, WILLIAM A, WILLIAM A, GREEN, 1077-D, SWANTON, OH, 43558 | US Mail (1st Class) |
| 55288 | GREEN, WILLIAM E, B&J TRUCK & EQUIPMENT, 601 W PATAPSCO AVE, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 55288 | GREENBERG TRAURIG LLP, ATTN: S COUSINS, W CHIPMAN, D MELORO, (RE: EXXONMOBIL CHEMICAL COMPANY), THE BRANDYWINE BLDG, 1000 WEST ST STE 1540, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55288 | GREENBERG, GLUSKER, FIELDS, CLAMAN, & MACHTINGER, & MACHTINGER, 1900 AVE OF STARS, #2000, LOS ANGELES, CA, 90067 | US Mail (1st Class) |
| 55288 | GREENBLATT, HAL; GREENBLATT, OVAL, HAL & OVAL GREENBLATT, 14 FROST ST, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 55288 | GREENE , ROBERT J, ROBERT J, GREENE, 3140 BROWNWOOD DR, PORT HURON, MI, 48060-1785 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | GREENE, CECIL W, CECIL W GREENE, 1113 EADOM PL, BIRMINGHAM, AL, 35235 | US Mail (1st Class) |
| 55288 | GREENE, DAWN, DAWN GREENE, 720 ELM ST EXT, ITHACA, NY, 14850 | US Mail (1st Class) |
| 55288 | GREENE, DAWN, GREENES SOFT WATER SEN INC (DAWN GREENE), 110 S CORN ST, ITHACA, NY, 14850 | US Mail (1st Class) |
| 55288 | GREENE, FRED, 2 OXFORD DEPOT, CHESTER, NY, 10918 | US Mail (1st Class) |
| 55288 | GREENE, JAMES A, JAMES A, GREENE, 21 WILLOWBROOK DR, PARKERSBURG, WV, 26104 | US Mail (1st Class) |
| 55288 | GREENE, KENNETH E, 623 TOWNSEND RD, MASON, NH, 03048-4806 | US Mail (1st Class) |
| 55288 | GREENE, KENNETH M, 104 GRANDVIEW CIR, TRAVELERS REST, SC, 29690 | US Mail (1st Class) |
| 55288 | GREENE, MELVA J, MELVA J, GREENE, 1403 VINEMONT DR, BRANDON, FL, 33510 | US Mail (1st Class) |
| 55288 | GREENE, MICHAEL DALE, PO BOX 337, LATTIMORE, NC, 28089 | US Mail (1st Class) |
| 55288 | GREENE, NATALIE C, NATALIE C, GREENE, 4044 BLAINE ST NE, WASHINGTON, DC, 20019 | US Mail (1st Class) |
| 55288 | GREENE, PAMELA, 153 EDINBORO ST, NEWTONVILLE, MA, 02460 | US Mail (1st Class) |
| 55288 | GREENE, PHILIP, 5 WARD DR, NEW ROCHELLE, NY, 10804 | US Mail (1st Class) |
| 55288 | GREENE, PHILIP & CAROL, 5 WARD DR, NEW ROCHELLE, NY, 10804 | US Mail (1st Class) |
| 55288 | GREENE, ROGER, 5828 CALF PEN BAY ROAD, PINELAND, SC, 29934 | US Mail (1st Class) |
| 55288 | GREENE, TIMOTHY J; GREENE, VIRGINIA L, TIMOTHY J, GREENE, 36708 BRITTANY HILL DR, FARMINGTON, MI, 48335 | US Mail (1st Class) |
| 55288 | GREENFIELD , MINNIE ; GREENFIELD , MILTON, MINNIE GREENFIELD, 1549 W TOWNSHIP LINE RD, BLUE BELL, PA, 19422 | US Mail (1st Class) |
| 55288 | GREENFIELD , PAUL A, PAUL A, GREENFIELD, 919 9TH AVE W, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 55288 | GREENFIELD, MARY, 188 PROSPECT AVENUE, ILION, NY, 13357-2405 | US Mail (1st Class) |
| 55288 | GREENING, HAROLD W, CHARLOTTE L GREENING, 54 N LYON ST, BATAVIA, NY, 14020 | US Mail (1st Class) |
| 55288 | GREENMAN, SHARON K, SHARON K, GREENMAN, 19100 67TH NE, KENMORE, WA, 98028 | US Mail (1st Class) |
| 55288 | GREENSPAN, NATHAN; GREENSPAN, VICKI, NATHAN AND VICKI , GREENSPAN, 551 ELLIS RD, MILFORD, NJ, 08848 | US Mail (1st Class) |
| 55288 | GREENWOOD, MILDRED, 87 MAJOR ROAD, MONMOUTH JUNCTION, NJ, 08852 | US Mail (1st Class) |
| 55288 | GREER SR , WILLIAM J, WILLIAM J GREER SR, 687 MARBURN DR, COLUMBUS, OH, 43214 | US Mail (1st Class) |
| 55288 | GREER, RALPH E, RALPH E GREER, 8341 SHOSHONE ST, DENVER, CO, 80221 | US Mail (1st Class) |
| 55288 | GREG D ANDREWS, ASSESSOR/COLLECTOR, PO BOX 1077, COLUMBUS, MS, 39703 | US Mail (1st Class) |
| 55288 | GREG JOSEPH YACKOWETSKY, 442 LOSCUT AVE, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | GREG N MARTIN, 892 AUGUSTA DR, HOUSTON, TX, 77057-2055 | US Mail (1st Class) |
| 55288 | GREGG , LINDA ; BLEDSOE , PENNY, LINDA GREGG, 2015 WALNUT AVE, CERES, CA, 95307 | US Mail (1st Class) |
| 55288 | GREGG CONINGSBY, 2647 NE 27TH AVE, FT LAUDERDAL, FL, 33306-1774 | US Mail (1st Class) |
| 55288 | GREGG M MC LAUGHLIN, 105 N MONTGOMERY ST # B35, WALDEN, NY, 12586-1175 | US Mail (1st Class) |
| 55288 | GREGG, BRIAN, BRIAN GREGG, 619 3RD ST SW, ROCHESTER, MN, 55902 | US Mail (1st Class) |
| 55288 | GREGG, DAVID, DAVID GREGG, 60201 CHRISTIAN HILL RD, CAMBRIDGE, OH, 43725-8838 | US Mail (1st Class) |
| 55288 | GREGG, IAN M, IAN M GREGG, 101 E RUTLEDGE, PETERSBURG, IL, 62675 | US Mail (1st Class) |
| 55288 | GREGGORY C BAIER, 3020 SO. SUPERIOR ST., MILWAUKEE, WI, 53207 | US Mail (1st Class) |
| 55288 | GREGGS, LARRY A, 715 DEEP RIDGE RD, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 55288 | GREGGS, STUART, STUART GREGGS, 24524 BECK AVE, EASTPOINTE, MI, 48021-3448 | US Mail (1st Class) |
| 55288 | GREGNOIR, BARBARA A, C/O BARBARA GREGNOIR, 533 NW 70 WAY, MARGATE, FL, 33063 | US Mail (1st Class) |
| 55288 | GREGOIRE, DON; GREGOIRE, JACKIE, DON & JACKIE GREGOIRE, 7645 60TH AVE NW, DONNYBROOK, ND, 58734 | US Mail (1st Class) |
| 55288 | GREGOR, JOHN P; GREGOR, LORI A, JOHN , GREGOR, 586 ROUTE 524, ALLENTOWN, NJ, 08501 | US Mail (1st Class) |
| 55288 | GREGORAS , ANTHONY ; GREGORAS , LEE, ANTHONY & LEE GREGORAS, 73 SPIRE VIEW RD, RIDGEFIELD, CT, 06877 | US Mail (1st Class) |
| 55288 | GREGOREK, MARK T, 3 QUAIL RIDGE CT, BALTIMORE, MD, 21234 | US Mail (1st Class) |
| 55288 | GREGORIA, JOSEPH D, JOSEPH D, GREGORIA, 9715 HILLVIEW DR, FOX RIVER GROVE, IL, 60021 | US Mail (1st Class) |
| 55288 | GREGORIO VEGA, 800 SOUNDVIEW AVENUE, APT 2 E, BRONX, NY, 10473 | US Mail (1st Class) |
| 55288 | GREGORY , W LEONARD, W LEONARD GREGORY, 409 N RUSSEL ST, MOUNT PROSPECT, IL, 60056 | US Mail (1st Class) |
| 55288 | GREGORY A FIELD, 414 HALSEY RD, ANNAPOLIS, MD, 21401-3221 | US Mail (1st Class) |
| 55288 | GREGORY DANZ, 112 HEATHER CIRCLE, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 55288 | GREGORY DAVILA, 4854 S LECLAIRE AVE, CHICAGO, IL, 60638-2137 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | GREGORY DEAN DEWITT, 8113 E STATE HIGHWAY 90, PINEVILLE, MO, 64856-9153 | US Mail (1st Class) |
| 55288 | GREGORY E NISOTIS & NITA H NISOTIS JT TEN, 1211 ALMONDWOOD DR, NEW PORT RICHEY, FL, 34655-0000 | US Mail (1st Class) |
| 55288 | GREGORY ELECTRIC COMPANY INC, PO DRAWER 1419, COLUMBIA, SC, 29202 | US Mail (1st Class) |
| 55289 | GREGORY ERIC LONGMAN, 2 JEAN STREET, ESSENDON, VICTORIA, 3040 AUSTRALIA | US Mail (1st Class) |
| 55288 | GREGORY F VELARDI, 21 DUPONT TERRACE, WAYNE, NJ, 07470 | US Mail (1st Class) |
| 55288 | GREGORY HAROLD STYLES, 2613 HURRICANE LAKE ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | GREGORY J ADAMS, 200 SHENOT RD, WEXFORD, PA, 15090-7301 | US Mail (1st Class) |
| 55288 | GREGORY KENDALL HANNAH, 214 N 22ND STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | GREGORY KORDECKI & CHRISTINE S KORDECKI JT TEN, 3239 NORTH EMBRY CIRCLE, ATLANTA, GA, 30341-4207 | US Mail (1st Class) |
| 55288 | GREGORY L PARHAM & DELILA ROBINSON PARHAM JT TEN, 12010 SHADYSTONE TER, BOWIE, MD, 20721-2593 | US Mail (1st Class) |
| 55288 | GREGORY L PUORTO, 88 SARATOGA ROAD, SCHENECTADY, NY, 12302-5130 | US Mail (1st Class) |
| 55288 | GREGORY LYNN MILLS, 106 DRIVING PARK CIR, NEWARK, NY, 14513-1120 | US Mail (1st Class) |
| 55288 | GREGORY MOORE, PO BOX 26627, LAS VEGAS, NV, 89126-0627 | US Mail (1st Class) |
| 55288 | GREGORY MORIARTY, 43 SUFFLOLK DOWN, SHOREHAM, NY, 11786 | US Mail (1st Class) |
| 55288 | GREGORY P TUCKER, 13590 C R 109 E2, LADY LAKE, FL, 32159 | US Mail (1st Class) |
| 55288 | GREGORY PETZACK ADM EST, JEFFREY A PETZACK, 788 CENTRAL AVENUE, DOVER, NH, 03820 | US Mail (1st Class) |
| 55288 | GREGORY R REEVES, 5633 VIRGINIA AVE. N E, THOMSON, GA, 30824 | US Mail (1st Class) |
| 55288 | GREGORY R ZAJAC, PO BOX 178, KERHONKSON, NY, 12446 | US Mail (1st Class) |
| 55288 | GREGORY SR (DEC), ANGELO, C/O: BUTLER, CHRISTINE, ADMINISTRATRIX OF THE ESTATE OF, ANGELO GREGORY SR 130 HILLCREST RD, EAST BRIDGEWATER, MA, 02333 | US Mail (1st Class) |
| 55288 | GREGORY T MARKELL, 351 E ORVIS ST, APT E, MASSENA, NY, 13662-3489 | US Mail (1st Class) |
| 55288 | GREGORY TRAHEY, 24-35 85TH STREET, EAST ELMHURST, NY, 11370 | US Mail (1st Class) |
| 55288 | GREGORY VANFLEET, 1464 WILD RYE LN, GRAYSON, GA, 30017-4198 | US Mail (1st Class) |
| 55288 | GREGORY W ROMANYSHYN, 244 SO SPRINGFIELD AVE, SPRINGFIELD, NJ, 07081-2625 | US Mail (1st Class) |
| 55288 | GREGORY ZELLMER, R R 2, ATLANTIC, IA, 50022-0000 | US Mail (1st Class) |
| 55288 | GREGORY, ADGER LEROY, 859 POOLE RD, CLINTON, SC, 29325 | US Mail (1st Class) |
| 55288 | GREGORY, DAVID J, DAVID J GREGORY, 408 CLARK, DEER LODGE, MT, 59722 | US Mail (1st Class) |
| 55288 | GREGORY, FRANCES, FRANCES GREGORY, 519 BUTLER RD, NEW LONDON, OH, 44851 | US Mail (1st Class) |
| 55288 | GREGORY, GEORGE, 113 EAST OAK LANE, GREENTOWN, PA, 18426 | US Mail (1st Class) |
| 55288 | GREGORY, GEORGE M, GEORGE M GREGORY, 2605 33RD ST SE, WASHINGTON, DC, 20020 | US Mail (1st Class) |
| 55288 | GREGORY, GERRETT W, GERRETT W GREGORY, GERRETT W GREGORY, 3225 FREEPORT BLVD #614, SACRAMENTO, CA, 95818 | US Mail (1st Class) |
| 55288 | GREGORY, GREGORY A, GREGORY A GREGORY, 514 JEFFERSON ST, BLOOMSBURG, PA, 17815 | US Mail (1st Class) |
| 55288 | GREGORY, RONALD M, RONALD M, GREGORY, 59 HILL AVE, YALESVILLE, CT, 06492 | US Mail (1st Class) |
| 55288 | GREIF INC, ATTN: CREDIT DEPT, 366 GREIF PKWY, DELAWARE, OH, 43015 | US Mail (1st Class) |
| 55265 | GREIF, INC., ATTN: CREDIT DEPARTMENT, 366 GREIF PARKWAY, DELAWARE, OH, 43015 | US Mail (1st Class) |
| 55288 | GREINER, GEORGE, GEORGE GREINER, 22907 AVE 340, WOODLAKE, CA, 93286-9710 | US Mail (1st Class) |
| 55288 | GREINKE JR, MR RALPH ; GREINKE JR, MRS RALPH, MR & MRS RALPH , GREINKE JR, 1108 S CRESCENT AVE, PARK RIDGE, IL, 60068 | US Mail (1st Class) |
| 55288 | GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 55288 | GREITZER & LOCKS, COHEN, MITCHELL S, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 55288 | GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 55288 | GREITZER & LOCKS, LINDHEIM, JERRY A, 1500 WALNUT ST, PHILADELPHIA, PA, 19102-3523 | US Mail (1st Class) |
| 55288 | GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 55288 | GREITZER & LOCKS, WEINGARTEN, MARC P, 1500 WALNUT ST, PHILADELPHIA, PA, 19102-3523 | US Mail (1st Class) |
| 55288 | GRELL, JEANETTE A, JEANETTE A, GRELL, 126 2ND ST, NASHWAUK, MN, 55769 | US Mail (1st Class) |
| 55288 | GRELL, ROBERT, 924 FOREST AVENUE, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 55288 | GRELLNER, JOSEPH ; GRELLNER, MABLE, JOSEPH & MABLE , GRELLNER, JOSEPH & MABLE , GRELLNER, 610 E LINCOLN, OWENSVILLE, MO, 65066 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | GREMAGER, LYLE O; GREMAGER, KIMBERLEYA, LYLE O GREMAGER, 26950 RIVER RUN RD, HUSON, MT, 59846 | US Mail (1st Class) |
| 55288 | GRENIER, RICHARD, RICHARD , GRENIER, 5607 HOOD ST, HOLLYWOOD, FL, 33021 | US Mail (1st Class) |
| 55288 | GRESEK, PETER, C/O DEAN C GRESEK ESQ, 1130 HOOPER AVENUE, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |
| 55288 | GRESHAM , RICHARD L, R L GRESHAM, 2977 W MASON RD, SIDNEY, OH, 45365-7303 | US Mail (1st Class) |
| 55288 | GRESSLAR, DAN, DAN GRESSLAR, 1318 LAKESHORE DR, MENASHA, WI, 54952 | US Mail (1st Class) |
| 55288 | GRETA ETTY POLAK, LIGHTHOUSE RD, SANDS POINT, NY, 11050 | US Mail (1st Class) |
| 55288 | GRETCHEN F ANEX, 9602 42ND AVE NE, SEATTLE, WA, 98115-2524 | US Mail (1st Class) |
| 55288 | GRETCHEN G LINDLEY, PO BOX 861, NANTUCKET, MA, 02554-0861 | US Mail (1st Class) |
| 55288 | GREY, CAROLE, CAROLE GREY, 651 NW 76TH TER #205, MARGATE, FL, 33063 | US Mail (1st Class) |
| 55288 | GREY, WILBERT, 150 HERKIMER STREET, APT. 2, BROOKLYN, NY, 11216 | US Mail (1st Class) |
| 55288 | GREYTAK, JAMES P; GREYTAK, KATHLEEN J, JAMES & KATHLEEN , GREYTAK, BOX 31, BIGFORK, MT, 59911 | US Mail (1st Class) |
| 55288 | GRGAS, NICHOLAS, 38 SUGAR TOMS LANE, EAST NORWICH, NY, 11732 | US Mail (1st Class) |
| 55288 | GRGURICH, VERNICE M, VERNICE M, GRGURICH, 208 1ST ST SE, CROSBY, MN, 56441 | US Mail (1st Class) |
| 55288 | GRIBBLE , ROBERT ; GRIBBLE , REBECCA, ROBERT & REBECCA , GRIBBLE, 2413 S SUGAR RIDGE RD, LA PLACE, LA, 70068 | US Mail (1st Class) |
| 55288 | GRIBENS, JOEL, 6839 FIJI CIR, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 55288 | GRICHECK , THOMAS E; GRICHECK , CYNTHIA A, THOMAS E AND CYNTHIAA, GRICHECK, 314 FRANKLIN CT, GREENSBURG, PA, 15601 | US Mail (1st Class) |
| 55288 | GRIDER, DALE E, 68 MONHEGON AVE, OAKLAND, NJ, 07436 | US Mail (1st Class) |
| 55288 | GRIDLEY, MICHAEL, MICHAEL , GRIDLEY, 610 DOLLAR ST, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 55288 | GRIEBEL , JANE, JANE GRIEBEL, 319 S 5TH AVE, CLARION, PA, 16214 | US Mail (1st Class) |
| 55288 | GRIEBEL, JUDY K, JUDY K, GRIEBEL, 820 STANFORD DR, MARENGO, IL, 60152-3067 | US Mail (1st Class) |
| 55288 | GRIECO, BENNY, RR 1 BOX 724, DINGMANS FERRY, PA, 18328 | US Mail (1st Class) |
| 55288 | GRIESEMER , OMER ; GRIESEMER , GAYE, OMER & GRIESEMER, 6797 E ELBOW LN, OLNEY, IL, 62450 | US Mail (1st Class) |
| 55288 | GRIESINGER, ERIC F, 502 SPRING GUIDE CT, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 55288 | GRIEVE, FRANCIS J, 21 MARTIN HTS, RAYMOND, ME, 04071 | US Mail (1st Class) |
| 55288 | GRIFFIN , KAY A, KAY A GRIFFIN, 502 RAGSDALE RD, JAMESTOWN, NC, 27282-8805 | US Mail (1st Class) |
| 55288 | GRIFFIN, CARRIE A, CARRIE A GRIFFIN, 207 AUSTIN AVE, MAQUOKETA, IA, 52060 | US Mail (1st Class) |
| 55288 | GRIFFIN, ERLENE, ERLENE GRIFFIN, 16620 PREST ST, DETROIT, MI, 48235 | US Mail (1st Class) |
| 55288 | GRIFFIN, GEORGE; GRIFFIN, ERIN, GEORGE & ERIN GRIFFIN, 2707 S MANITO BLVD, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | GRIFFIN, JACK L, JACK L, GRIFFIN, 9601 LEESBURG PIKE, VIENNA, VA, 22182 | US Mail (1st Class) |
| 55288 | GRIFFIN, JOE; VOGEL, SHERRY, JOE , GRIFFIN, 1121 W DIAMOND, BUTTE, MT, 59701 | US Mail (1st Class) |
| 55288 | GRIFFIN, THOMAS, 3 DOGWOOD ROAD, PO BOX 499, LINCOLNDALE, NY, 10540 | US Mail (1st Class) |
| 55288 | GRIFFIN, THOMAS, PO BOX 343, EAST DURHAM, NY, 12423 | US Mail (1st Class) |
| 55288 | GRIFFITH, CHARLES, CHARLES GRIFFITH, RT 1 BOX 74-A, LOCO, OK, 73442 | US Mail (1st Class) |
| 55288 | GRIFFITH, JULIE, JULIE , GRIFFITH, 4908 N MADISON ST, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | GRIFFITH, KIM M, KIM M, GRIFFITH, 43 CO RD #50, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 55288 | GRIFFITH, LORI; GRIFFITH, JOHN, LORI , GRIFFITH, 829 HUNT RD, NEWTOWN SQUARE, PA, 19073 | US Mail (1st Class) |
| 55288 | GRIFFITH, PHILIP, 5581 WEST HUNTERS RIDGE CIRCLE, LECANTO, FL, 34461 | US Mail (1st Class) |
| 55288 | GRIFFITHS, ROBERT K, MR ROBERT , GRIFFITHS, 90 E 200 S, SPANISH FORK, UT, 84660-2113 | US Mail (1st Class) |
| 55288 | GRIFFITHS, ROBERT P; GRIFFITHS, BETTY, ROBERT P & BETTY , GRIFFITHS, 3248 NW TAFT AVE, CORVALLIS, OR, 97330 | US Mail (1st Class) |
| 55288 | GRIFONETTI, IDA, 21-27 47TH STREET, ASTORIA, NY, 11105 | US Mail (1st Class) |
| 55288 | GRIGG, DOUGLAS, DOUGLAS GRIGG, 220 GREEN ST, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 55288 | GRIGG, KENNETH E; GRIGG, KIMBERLY L, KENNETH E & KIMBERLYL, GRIGG, 133 W FIRST ST, ROXANA, IL, 62084 | US Mail (1st Class) |
| 55288 | GRIGGS , CARL, CARL GRIGGS, 1113 PORTLAND, STAMFORD, TX, 79553 | US Mail (1st Class) |
| 55288 | GRIGGS SR, JOHN W; GRIGGS, KATHLEEN W, JOHN W, GRIGGS, 3610 HULL RD, HURON, OH, 44839 | US Mail (1st Class) |
| 55288 | GRIGLOCK , ELIZABETH A, ELIZABETH A GRIGLOCK, 222 MEADOW DR, YARDLEY, PA, 19067 | US Mail (1st Class) |
| 55288 | GRIGNANI, ANTHONY, ANTHONY GRIGNANI, 14221 N CENTER RD, CLIO, MI, 48420 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | GRIGSBY, WILLIAM D, WILLIAM GRIGSBY, PO BOX 521, WILBUR, WA, 99185 | US Mail (1st Class) |
| 55288 | GRILLOT, RUBY, RUBY GRILLOT, 3706 CLEVELAND AVE, DAYTON, OH, 45410 | US Mail (1st Class) |
| 55288 | GRIM, LEROY, C/O WM GRIM, 906 HIGHLAND AVE, SALEM, OH, 44460 | US Mail (1st Class) |
| 55288 | GRIMALDI, FRANK V, FRANK V GRIMALDI, 55 WORCESTER ST, BELMONT, MA, 02478 | US Mail (1st Class) |
| 55288 | GRIMALDI, JOHN A, 1462 CENTER ST, LUDLOW, MA, 01056 | US Mail (1st Class) |
| 55288 | GRIMALDI, PATRICIA, 345 E 56TH ST APT 4G, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55288 | GRIMES , GENEVIEVE, GENEVIEVE GRIMES, 12619 W 6TH AVE, CHENEY, WA, 99004 | US Mail (1st Class) |
| 55288 | GRIMES, DONNA, 11 BUXTON ROAD, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 55288 | GRIMES, HOWARD; GRIMES, KATHLEEN, HOWARD AND KATHLEEN GRIMES, 36 LAKESHORE DR, LEOMINSTER, MA, 01453 | US Mail (1st Class) |
| 55288 | GRIMES, MICHAEL D, MICHAEL D, GRIMES, 207 TALBOT ST, WHITEVILLE, NC, 28472 | US Mail (1st Class) |
| 55288 | GRIMM, DONALD E, 5953 CLUB OAKS DR, DALLAS, TX, 75248 | US Mail (1st Class) |
| 55288 | GRIMM, PATRICK THOMAS, 654 18TH AVENUE NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 55288 | GRINDCO INC., P.O. BOX 192, 84 TURNPIKE ROAD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 55288 | GRINKE, STEVEN B, STEVEN B, GRINKE, 11029 CORNELL ST, TAYLOR, MI, 48180 | US Mail (1st Class) |
| 55288 | GRINNELL FIRE PROTECTION, (AKA) SIMPLEX GRINNELL, 100 SIMPLEX DR, WESTMINSTER, MA, 01473-1467 | US Mail (1st Class) |
| 55288 | GRIOLI, MARTHA, 12 ROSALIND AVENUE, PLEASANTVILLE, NY, 10570 | US Mail (1st Class) |
| 55288 | GRISHABEN, RICHARD S, RICHARD S, GRISHABEN, 16342 S DOWNING, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 55288 | GRISKEY, PAULINE B, PAULINE B GRISKEY, 88 PINE GROVE AVE, SUMMIT, NJ, 07901 | US Mail (1st Class) |
| 55288 | GRISSOM, KEVIN ; GRISSOM, VICKI, KEVIN , GRISSOM, 4419 WASHINGTON RD, KENOSHA, WI, 53144 | US Mail (1st Class) |
| 55288 | GRISWOLD, DAVID, DAVID GRISWOLD, 5441 VT 100, HYDE PARK, VT, 05655 | US Mail (1st Class) |
| 55288 | GRISWOLD, EDWARD ; GRISWOLD, JUDITH, EDWARD R GRISWOLD, 22 GRISTMILL RD, RANDOLPH, NJ, 07869 | US Mail (1st Class) |
| 55288 | GRISWOLD, MARY K, MARY K, GRISWOLD, 2581 WINNERS CIR, KISSIMMEE, FL, 34744 | US Mail (1st Class) |
| 55289 | GRITIS, NICHOLAS WILLIAM, 40 HASLEMERE RD, TORONTO, ON, M4N1X5 CANADA | US Mail (1st Class) |
| 55288 | GRITTER, JOHN; GRITTER, JANICE, MR & MRS JOHN C, GRITTER, 1321 BRETTON DR, KALAMAZOO, MI, 49006 | US Mail (1st Class) |
| 55288 | GRIZZARD, SUE, SUE , GRIZZARD, 1677 BANBURY DR, FAYETTEVILLE, NC, 28304 | US Mail (1st Class) |
| 55288 | GRIZZLE JR, WILLIAM C, 6333 WASHINGTON ST, CHICAGO RIDGE, IL, 60415 | US Mail (1st Class) |
| 55288 | GROAT, DOROTHY S, 31-40 43RD ST, ASTORIA, NY, 11103 | US Mail (1st Class) |
| 55288 | GROBER, STEPHEN, 41 NEW AMWELL ROAD, HILLSBOROUGH, NJ, 08844 | US Mail (1st Class) |
| 55288 | GRODMAN, CRAIG, CRAIG GRODMAN, 63 CELERY AVE, PO BOX 301, NEW HAMPTON, NY, 10958 | US Mail (1st Class) |
| 55288 | GRODZINSKY, SYLVIA W, SYLVIA W, GRODZINSKY, 12 NEW ST, SWANTON, VT, 05488 | US Mail (1st Class) |
| 55288 | GROEBNER, ROBERT; GROEBNER, IRENE, R C, GROEBNER, 6423 HOFFMAN, MORTON GROVE, IL, 60053 | US Mail (1st Class) |
| 55288 | GROENENBOOM, ANDREW, ANDREW GROENENBOOM, 30 WINDING HILL DR, MECHANICSBURG, PA, 17055 | US Mail (1st Class) |
| 55288 | GROESSL, JOHN A, JOHN A, GROESSL, 1309 DIVISION ST, ALGOMA, WI, 54201 | US Mail (1st Class) |
| 55288 | GROGAN, DAVID J, DAVID J GROGAN, 14919 JARRETTSVILLE PIKE, MONKTON, MD, 21111 | US Mail (1st Class) |
| 55288 | GROGAN, G, G GROGAN, 202 4TH ST, HACKETTSTOWN, NJ, 07840 | US Mail (1st Class) |
| 55288 | GROH , SHIRLEY M, SHIRLEY M GROH, 02 S 6TH ST, BOX 292, ODESSA, WA, 99159-0292 | US Mail (1st Class) |
| 55288 | GROHS, EARL M, EARL M GROHS, 4 LONG MEADOW DR EXT, WOLCOTT, CT, 06716 | US Mail (1st Class) |
| 55288 | GRONDZIAK, MARK; GRONDZIAK, CHRISTINA, MARK & CHRISTINA , GRONDZIAK, 39682 HILLARY DR, CANTON, MI, 48187 | US Mail (1st Class) |
| 55288 | GRONSO, DAN, DAN GRONSO, 1620 DALE ST, SAINT JOSEPH, MN, 56374 | US Mail (1st Class) |
| 55288 | GROOMS, MARY CLARKE, 2721 NW 5TH PL, GAINESVILLE, FL, 32607-2613 | US Mail (1st Class) |
| 55288 | GROSE, JAMES M, JAMES M, GROSE, BOX 916, MARSTONS MILLS, MA, 02648 | US Mail (1st Class) |
| 55288 | GROSKREUTZ, ARDEN A, ARDEN GROSKREUTZ, 624 S HOWARD ST, PRINCETON, WI, 54968 | US Mail (1st Class) |
| 55288 | GROSPITZ, DAVID SIMON, 14680 TULANE ST, BROOKFIELD, WI, 53005 | US Mail (1st Class) |
| 55288 | GROSPITZ, HERBERT RALPH, 14680 TULANE ST, BROOKFIELD, WI, 53005 | US Mail (1st Class) |
| 55288 | GROSPITZ, JUDITH MARY, 14680 TULANE ST, BROOKFIELD, WI, 53005 | US Mail (1st Class) |
| 55288 | GROSS , WILLIAM M, WILLIAM M, GROSS, 2119 STEWART LN, MOUNT DORA, FL, 32757 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | GROSS JR, JAMES L, JAMES L GROSS JR, 645 CENTRAL AVE, CARLISLE, OH, 45005 | US Mail (1st Class) |
| 55288 | GROSS JR, WILLIAM F, WILLIAM F, GROSS JR, 1314 WARREN DR, BRUNSWICK, OH, 44212 | US Mail (1st Class) |
| 55288 | GROSS, EDWARD, 5508 HARDISON RD, CHARLOTTE, NC, 28226 | US Mail (1st Class) |
| 55288 | GROSS, EDWARD F, EDWARD F GROSS, 5838 N ODELL, CHICAGO, IL, 60631 | US Mail (1st Class) |
| 55288 | GROSS, LOUIS E, LOUIS E, GROSS, 26277 370TH AVE N, HILLMAN, MN, 56338 | US Mail (1st Class) |
| 55288 | GROSSMAN, DONALD; GROSSMAN, LILLIAN, DONALD OR LILLIAN GROSSMAN, 20150 HOLLANDS LN, WILLITS, CA, 95490 | US Mail (1st Class) |
| 55288 | GROSSMAN, FRANK, 48 COLUMBIA AVENUE, COLONIA, NJ, 07067 | US Mail (1st Class) |
| 55288 | GROSSO, BENEDICT, 2395 HIDDEN LAKE DRIVE, APT. #10, NAPLES, FL, 34112 | US Mail (1st Class) |
| 55288 | GROTH, STEVE ; MORTON-GROTH, INGRID, STEVE GROTH, 1155 26TH ST, MARION, IA, 52302 | US Mail (1st Class) |
| 55288 | GROVE , KATHLEEN, KATHLEEN GROVE, 102 GREENLEAF AVE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | GROVE, RICHARD, 33091 BOARDWALK DR, SPANISH FOR, AL, 36527-7013 | US Mail (1st Class) |
| 55288 | GROVE, RICHARD, 5711 LONE CEDAR DR., KINGWOOD, TX, 77345 | US Mail (1st Class) |
| 55288 | GROVE, RONALD L, RONALD L, GROVE, 39 WINCHESTER RD, MOYIE SPRINGS, ID, 83845 | US Mail (1st Class) |
| 55288 | GROVER , JACK R, JACK GROVER, 1310 SCHILLING ST, MISSOULA, MT, 59801-3214 | US Mail (1st Class) |
| 55288 | GROVER CLEGG, 1321 NORTHEAST DEKUM, PORTLAND, OR, 97211 | US Mail (1st Class) |
| 55288 | GROVER SMITH, 3306 SMACKOVER HIGHWAY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | GROVER, FAYETTE W, F W GROVER, 8192 WHELAN DR, SAN DIEGO, CA, 92119-1820 | US Mail (1st Class) |
| 55288 | GROVER, MARY T, 233 FLORENCE AVE, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 55288 | GROVES, KAREN, KAREN , GROVES, 7208 SANTA FE DR, OVERLAND PARK, KS, 66204 | US Mail (1st Class) |
| 55288 | GROVHAC INC, 4310 NORTH 126TH ST, BROOKFIELD, WI, 53005 | US Mail (1st Class) |
| 55288 | GRUBB, EUGENE, EUGENE GRUBB, 11800 WALNUT AVE NE, ALLIANCE, OH, 44601 | US Mail (1st Class) |
| 55288 | GRUBBA, DONALD C, DONALD C GRUBBA, 71 WARREN ST, WESTBOROUGH, MA, 01581 | US Mail (1st Class) |
| 55288 | GRUBBS , LYNNETTE D, LYNNETTE D, GRUBBS, 14792 SEACRIST RD, SALEM, OH, 44460 | US Mail (1st Class) |
| 55288 | GRUBBS, GREGORY S, GREGORY S GRUBBS, 3885 FEDERAL BLVD, DENVER, CO, 80211 | US Mail (1st Class) |
| 55288 | GRUBBS, KENNETH, KENNETH , GRUBBS, 14 S 16TH ST, NILES, MI, 49120 | US Mail (1st Class) |
| 55288 | GRUBER, DONALD F, DONALD F GRUBER, 265 WOODLAWN AVE, SAINT PAUL, MN, 55105 | US Mail (1st Class) |
| 55288 | GRUBER, JAMES B, JAMES B, GRUBER, 512 PINE LAND DR, ADA, MI, 49301 | US Mail (1st Class) |
| 55288 | GRUBER, LESLIE, 47 DERRENBACHER STREET, KINGSTON, NY, 12401 | US Mail (1st Class) |
| 55288 | GRUBNER, STACIE, 3621 OLD LIGHTHOUSE CIRCLE, WELLINGTON, FL, 33414 | US Mail (1st Class) |
| 55288 | GRUESSING, KEN; GIORDANO, ANITA, KEN GRUESSING, 3255 MISSION WAY, ROCKLIN, CA, 95677 | US Mail (1st Class) |
| 55288 | GRUMMONS, WILLIAM, WILLIAM , GRUMMONS, 3412 W CORA AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | GRUNDY , BRUCE J, BRUCE J GRUNDY, 111 W CIRCULAR ST, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 55288 | GRUNER , MARK T, MARK T, GRUNER, 659 W STEVENSON ST, GIBSONBURG, OH, 43431 | US Mail (1st Class) |
| 55288 | GRUNERT KILLIAN, JULIA M, 398 FRAVOR RD, MEXICO, NY, 13114 | US Mail (1st Class) |
| 55288 | GRUNERT KILLIAN, JULIA MARY, 398 FRAVOR RD, MEXICO, NY, 13114 | US Mail (1st Class) |
| 55288 | GRUNERT, CHARLES L, P.O. BOX 595 WATERTOWN N.Y. 13601 OR 5 LIBERTY ST, ADAMS, NY, 13605 | US Mail (1st Class) |
| 55288 | GRUNERT, JUNE A, JUNE A, GRUNERT, 138 PINE GROVE AVE, LYNN, MA, 01904 | US Mail (1st Class) |
| 55288 | GRUNKE, STEVEN, STEVE , GRUNKE, 213 W BURNS ST, PORTAGE, WI, 53901 | US Mail (1st Class) |
| 55288 | GRUPE, JOAN, 62 ROCKET DRIVE, ISLIP TERRACE, NY, 11752 | US Mail (1st Class) |
| 55288 | GRUZYNSKI, WILLIAM, WILLIAM , GRUZYNSKI, 6907 W KEENEY ST, NILES, IL, 60714 | US Mail (1st Class) |
| 55288 | GRYGAR, MICHAEL JOSEPH, 1556 HE AMANDA LANE, LEES SUMMIT, MO, 64086 | US Mail (1st Class) |
| 55288 | GRYGAR, RICHARD FRANK, 15830 FENWAY AVE N, HUGO, MN, 55038 | US Mail (1st Class) |
| 55288 | GRYPHIN CO, INC, NICHOLAS J NEHEZ, NICHOLAS J NEHEZ, PO BOX 5910, PHILADELPHIA, PA, 19137-0910 | US Mail (1st Class) |
| 55288 | GRYTDAL-GARDNER, LINDA ; GARDNER, JONATHAN, LINDA AND JONATHAN , GARDNER, 9015 N MOUNTAIN VIEW LN, SPOKANE, WA, 99218 | US Mail (1st Class) |
| 55288 | GRZESLO, MIKE; GRZESLO, LINDA, MIKE & LINDA , GRZESLO, 2320 POLK AVE, ASHTON, IA, 51232 | US Mail (1st Class) |
| 55288 | GTDA LLP, GTDA (BRYAN DEAN), 1985 49TH ST N, VELVA, ND, 58790 | US Mail (1st Class) |
| 55288 | GTE OPERATIONS SUPPORT INC, C/O CRAIG A SLATER ESQ, HARTER SECREST & EMERY LLP, 12 FOUNTAIN PLAZA STE 400, BUFFALO, NY, 14202-2293 | US Mail (1st Class) |
| 55288 | GTS DURATEK, RADIOLOGICAL ENGINEERING & FIELD, 628 GALLAHER ROAD, KINGSTON, TN, 37763 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | GUADAZNO, LAUREL; GUADAZNO, VINCENT, LAUREL & VINCENT , GUADAZNO, 14 MILLER HILL RD, PROVINCETOWN, MA, 02657 | US Mail (1st Class) |
| 55288 | GUALTIERI, JACK ; GUALTIERI, ELIZABETH, JACK AND ELIZABETH GUALTIERI, 4907 SE MARKET ST, PORTLAND, OR, 97215 | US Mail (1st Class) |
| 55288 | GUANCI, GEORGE M, 30 EAST ST, SUDBURY, MA, 01776 | US Mail (1st Class) |
| 55289 | GUANGJING WU, RM 3104 NORTH TOWER, WORLD TRADE CENTER COMPLEX, NO 371 375 HUANSHIDONG ROAD, GUANGZHOU, CHINA | US Mail (1st Class) |
| 55288 | GUANICA-CARIBE LAND DEVELOPMENT CORPORATION, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | GUARANTEED SUBPOENA SERVICE, I, PO BOX 2248, UNION, NJ, 07083 | US Mail (1st Class) |
| 55288 | GUARDIAN ALARM, 20800 SOUTHFIELD ROAD, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |
| 55288 | GUARDIAN ELECTRONICS, AVE RH TODD #1004, SANTURCE, PR, 00908-3966 | US Mail (1st Class) |
| 55288 | GUARINO, FRANK, 19 JEFFERSON ST, BILLERICA, MA, 01821-5073 | US Mail (1st Class) |
| 55288 | GUARINO, GERALD J, GERALD J GUARINO, 28 WETHERSFIELD RD, NASHUA, NH, 03062 | US Mail (1st Class) |
| 55288 | GUARINO, SAMUEL R, SAMUEL R, GUARINO, 241 W AIRLINE DR, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 55288 | GUARRASI-GAHAN, GABRIELLA ANN, 416 KINTNER ROAD, KITNERSVILLE, PA, 18930 | US Mail (1st Class) |
| 55288 | GUASTAFERRO, RALPH, RALPH , GUASTAFERRO, 304 CONCORD ST, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 55288 | GUASTELLA (DEC), BIAGINO, THE ESTATE OF BIAGINO GUASTELLA, 227 WATER EDGE, VALLEY COTTAGE, NY, 10989 | US Mail (1st Class) |
| 55288 | GUAY , MARK P, MARK P, GUAY, 51 HAWTHORNE AVE, BARRINGTON, RI, 02806 | US Mail (1st Class) |
| 55288 | GUBBIN, JULIE ANN, 1508 MADISON STREET NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 55288 | GUBBIN, WESLEY FRANCIS, 1508 MADISON STREET NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 55288 | GUCCIARDI, CARL, 16 ROLLING HILL GREEN, STATEN ISLAND, NY, 10312-1809 | US Mail (1st Class) |
| 55288 | GUDHEIM , SUSAN W, SUSAN GUDHEIM, 375 ASH ST, MANCHESTER, NH, 03104 | US Mail (1st Class) |
| 55288 | GUDZ, GEORGE B, 261 ROCKRIDGE RD, PRESCOTT, AZ, 86305-5066 | US Mail (1st Class) |
| 55288 | GUELLA KARION DRAGON, 539 WEBSTER STREET, NEW ORLEANS, LA, 70118-5750 | US Mail (1st Class) |
| 55288 | GUENTHER, VIRGINIA M, JOYCE , GEMANCERI, 13379 CEDAR HOLLOW RD, FLETCHER, MO, 63030 | US Mail (1st Class) |
| 55289 | GUENTHER, WOLFGANG A, CHEMIN DE FANTAISIE 3 C, PULLY, 1009 SWITZERLAND | US Mail (1st Class) |
| 55288 | GUENTHNER, FRED W, FRED W GUENTHNER, 4555 RT 32, CATSKILL, NY, 12414 | US Mail (1st Class) |
| 55288 | GUERIN, MARIAN, 12 FARRINGTON LANE, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 55288 | GUERNDT JR, ROBERT L, 2106 MARSH RD, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 55288 | GUERRA, ENRIQUE, ENRIQUE GUERRA, ENRIQUE GUERRA, PO BOX 192, MERCEDES, TX, 78570-0192 | US Mail (1st Class) |
| 55288 | GUERRA, MICHAEL, MICHAEL , GUERRA, 1540 WILLISTON RD, SOUTH BURLINGTON, VT, 05403 | US Mail (1st Class) |
| 55288 | GUEST, GREGORY A, GREGORY A GUEST, 442 CREPEAULT HILL RD, SAINT JOHNSBURY, VT, 05819 | US Mail (1st Class) |
| 55288 | GUEST-DIAZ, TRILBY, TRILBY , GUEST-DIAZ, 2016 1ST AVE, RAPID CITY, SD, 57702-3427 | US Mail (1st Class) |
| 55288 | GUEUTAL, HAL G; NELSON, MARGARET C, HAL G GUEUTAL, 998 HATLEE RD, BALLSTON LAKE, NY, 12019 | US Mail (1st Class) |
| 55288 | GUEVARA, BEN, 2109 FLECHER ST, HOUSTON, TX, 77009 | US Mail (1st Class) |
| 55288 | GUEVARA, BEN, 7647 OAK VISTA STREET, HOUSTON, TX, 77087 | US Mail (1st Class) |
| 55288 | GUEVREMONT , DONNA L, DONNA L GUEVREMONT, 170 JOHN ST, WARWICK, RI, 02889 | US Mail (1st Class) |
| 55288 | GUGLIETTA, GLENN W, C/O GLENN GUGLIETTA, 13316 FOLLY QUARTER RD, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 55288 | GUGLIOTTI, CONCETTA, CONCETTA GUGLIOTTI, 3 HESS DR, WOLCOTT, CT, 06716 | US Mail (1st Class) |
| 55288 | GUIDA, RICHARD J, RICHARD J, GUIDA, 132 MAKATOM DR, CRANFORD, NJ, 07016 | US Mail (1st Class) |
| 55288 | GUIDO ALESIO, 170 HOLIDAY PARK BLVD NE, PALM BAY, FL, 32907-2171 | US Mail (1st Class) |
| 55288 | GUIDO CIACH, 51 ALDEN AVENUE, BUFFALO, NY, 14216 | US Mail (1st Class) |
| 55288 | GUIDO SERGIO, 760 CLAWSON STREET, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | GUIDONE, GUY; GUIDONE, LORI, GUY GUIDONE, 1626 MONTER AVE, LOUISVILLE, OH, 44641 | US Mail (1st Class) |
| 55288 | GUIDRY, CLARENCE, 2301 17TH ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 55288 | GUIDRY, JAMES R, 730 URBAN ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | GUIER , ROBERT ; GUIER , JENNIFER, ROBERT & JENNIFER GUIER, 4301 N WASHINGTON, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | GUIJARRO, ROBERT E, 29 SYCAMORE DR, HAZLET, NJ, 07730 | US Mail (1st Class) |
| 55288 | GUILIANO, JAMES, PO BOX 539, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 55288 | GUILLORY FARM, 8314 OLD HECKER ROAD, IOWA, LA, 70647 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | GUILLORY, NOLTON A, 713 RIEGAL ST, LAKE CHARLES, LA, 70607-4935 | US Mail (1st Class) |
| 55288 | GUINEE, KATHLEEN ; GUINEE , PAUL, KATHLEEN & PAUL , GUINEE, 11 SURRY DR, COHASSET, MA, 02025 | US Mail (1st Class) |
| 55288 | GUINEN, JAMES R, C/O JAMES GUINEN, N 22 W 24144-B CLOISTER CIR, PEWAUKEE, WI, 53072 | US Mail (1st Class) |
| 55288 | GUINN, RICHARD, 723 SUGAR PINE CT, GREER, SC, 29651 | US Mail (1st Class) |
| 55288 | GUINNESS, MARILYN, 237 1ST AVENUE, MASSAPEQUA, NY, 11762 | US Mail (1st Class) |
| 55288 | GUIRY, MAUREEN, 61 GUYON AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | GUISEPPE S RENDA, 1538 3RD AVENUE, WATERVLIET, NY, 12189 | US Mail (1st Class) |
| 55288 | GUITTARD, MADELINE, 27 HEMLOCK DRIVE, BAYSHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | GULA, SILVIA, SILVIA , GULA, 40 PINE RIDGE CIR, NORTH SYRACUSE, NY, 13212-2042 | US Mail (1st Class) |
| 55288 | GULBRANDSEN, FRED, 23 KANSAS STREET, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 55288 | GULF CHEMICAL & METALLURGICAL CORP., 302 MIDWAY RD., PO BOX 2290, FREEPORT, TX, 77542-2290 | US Mail (1st Class) |
| 55288 | GULF COAST SCALES, INC, PO BOX 17077, LAKE CHARLES, LA, 70616 | US Mail (1st Class) |
| 55288 | GULF PACIFIC AMERICA INC., C/O MAR-GULF MANAGEMENT CO, INC, GEN COUNSEL, 15821 VENTURA BLVD, STE 635, ENCINO, CA, 91436 | US Mail (1st Class) |
| 55288 | GULF STATES ENGINEERING, 10985 N HARRELLS FERRY RD #200, BATON ROUGE, LA, 70816 | US Mail (1st Class) |
| 55288 | GULKA , JAMES B, JAMES B GULKA, 1920 NIAGARA ST, DENVER, CO, 80220-1749 | US Mail (1st Class) |
| 55288 | GULKE, ERICH W, ERICH W GULKE, 3376 PORT RD, WISCONSIN RAPIDS, WI, 54495 | US Mail (1st Class) |
| 55288 | GULLEN, ANTHONY, 3726 SNOWDROP DRIVE, BALDWINSVILLE, NY, 13027 | US Mail (1st Class) |
| 55288 | GULLETTE, JAMES H, JAMES H, GULLETTE, 3783 DIAMOND MATCH RD, SUPERIOR, MT, 59872 | US Mail (1st Class) |
| 55288 | GULSO, GEORGE R, GEORGE R GULSO, 1635 COUNTY RD 110 N, MOUND, MN, 55364 | US Mail (1st Class) |
| 55288 | GUMINA, JOSEPH J, 21250 W WINGROW CT, NEW BERLIN, WI, 53146 | US Mail (1st Class) |
| 55288 | GUMINA, JOSEPH J, 21250 W WINSTON CT, NEW BERLIN, WI, 53146 | US Mail (1st Class) |
| 55288 | GUMMESS , GLEN ; GUMMESS , MARGO, GLEN AND MARGO GUMMESS, 1115 BARTHELME AVE, JOLIET, IL, 60435 | US Mail (1st Class) |
| 55288 | GUMZ, ROGER H, ROGER H GUMZ, 4989 KNUTH RD, WISCONSIN RAPIDS, WI, 54495 | US Mail (1st Class) |
| 55288 | GUNDERSEN, LAWRENCE, 70-28 65TH PLACE, GLENDALE, NY, 11385 | US Mail (1st Class) |
| 55288 | GUNDERSON, DAVID; TOWN-GUNDERSON, JESSICA, DAVID & JESSICA GUNDERSON, 409 SECOND AVE N, SAUK RAPIDS, MN, 56379-1611 | US Mail (1st Class) |
| 55288 | GUNDERSON, JAMES O, JAMES O GUNDERSON, 3914 47TH AVE NE, SEATTLE, WA, 98105 | US Mail (1st Class) |
| 55288 | GUNICK, TIMOTHY, 30 CHANNEL ROAD, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 55288 | GUNNAR NEILSON, 28 DODGE FARM ROAD, WASHINGTON DEPOT, CT, 06794 | US Mail (1st Class) |
| 55288 | GUNNAR OLSEN, 641 79 ST., BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 55288 | GUNRUD, KENNETH E, KENNETH E GUNRUD, 358 NAVAJO ST, SALT LAKE CITY, UT, 84104 | US Mail (1st Class) |
| 55288 | GUNSOLUS, JAMES V, JAMES , GUNSOLUS, 2318 ELIZABETH ST, BELLINGHAM, WA, 98225 | US Mail (1st Class) |
| 55288 | GUNTER FAMILY TRUST, DONALD L GUNTER, 486 SAGLE RD, SAGLE, ID, 83860 | US Mail (1st Class) |
| 55288 | GUNTER, DAVID W, 320 CYPRESS ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | GUNTHER GALLERT, 53-21 82ND STREET, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 55288 | GURCIULLO, RICHARD, 4235 REDONDA LANE, NAPLES, FL, 34119 | US Mail (1st Class) |
| 55288 | GURELLO, REBECCA, 167 POTTER AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | GURNAVAGE, GEORGE J, GEORGE J GURNAVAGE, 426 E UNION ST, TAMAQUA, PA, 18252 | US Mail (1st Class) |
| 55288 | GURNICK, JOHN, 2 ELLEN LANE, MANORVILLE, NY, 11949 | US Mail (1st Class) |
| 55288 | GURRY JR, JAMES E AND MARY, C/O MARY GURRY, 421 E CLEMENT ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 55288 | GURRY JR, JAMES EDWARD, 421 EAST CLEMENT ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 55288 | GURSKY, DAVID E, 81 BEAR CREEK ROAD, LITTLE MOUNTAIN, SC, 29075 | US Mail (1st Class) |
| 55288 | GURWELL, JOHN E; FRENCH, LINDA M, JOHN E, GURWELL, 802 5TH AVE, BELLE PLAINE, IA, 52208 | US Mail (1st Class) |
| 55288 | GUS BURKS SMITH, 904 EAST 14TH STREET, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 55288 | GUS EDWARD WATKINS, PO BOX 201, FOUNTAIN HIL, AR, 71642 | US Mail (1st Class) |
| 55288 | GUS SKALIAS, 41-43 43RD STREET, APT. C4, SUNNYSIDE, NY, 11104-2543 | US Mail (1st Class) |
| 55288 | GUS STEFANADIS, 460 PALM ISLAND SE, CLEARWATER, FL, 33767-1938 | US Mail (1st Class) |
| 55288 | GUSE, CORDELL A, CORDELL A GUSE, 698 TORCHWOOD DR, NEW BRIGHTON, MN, 55112 | US Mail (1st Class) |
| 55288 | GUSINDA, MICHAEL P, MICHAEL , GUSINDA, 1906 E IVY, SAINT PAUL, MN, 55119 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | GUST , MELVIN E, MELVIN E GUST, 206 W 11TH AVE, RITZVILLE, WA, 99169 | US Mail (1st Class) |
| 55288 | GUST TSATSOS & BESSIE TSATSOS JT TEN, 3071 NEWPORT COURT, TROY, MI, 48084-1312 | US Mail (1st Class) |
| 55288 | GUSTAFSON , JAMES, MR JAMES , GUSTAFSON, 601 W FRONT ST, GRAND LEDGE, MI, 48837 | US Mail (1st Class) |
| 55288 | GUSTAFSON , STEPHEN, STEPHEN GUSTAFSON, 31 HILLTOP RD, TOLLAND, CT, 06084 | US Mail (1st Class) |
| 55288 | GUSTAFSON, ROGER, ROGER , GUSTAFSON, 1645 110TH ST SW, MILAN, MN, 56262 | US Mail (1st Class) |
| 55288 | GUSTAVE HERRMANN, C/O GEORGE A HERRMANN, 6145 55TH AVE CIRCLE E, BRADENTON, FL, 34203-9755 | US Mail (1st Class) |
| 55288 | GUSTAVE JOHANSON, 704 HUGHES ST., BELLMORE, NY, 11710 | US Mail (1st Class) |
| 55290 | GUSTAVO PEREZ, DOLORES GONZALEZ PEREZ, 208 OAK LANE, BEEVILLE, TX, 78102 | US Mail (1st Class) |
| 55288 | GUTAI, BARBARA A, 950 WILLOW VALLEY LAKES DRIVE, K503, WILLOW STREET, PA, 17584 | US Mail (1st Class) |
| 55288 | GUTENKAUF, WILLIAM C; GUTENKAUF, ADELINE I, WILLIAM , GUTENKAUF, 35075 DEER ST, AITKIN, MN, 56431 | US Mail (1st Class) |
| 55288 | GUTHRIE, CLARE, CLARE GUTHRIE, 10510 E RIVER RD, MOUNT PLEASANT, MI, 48858 | US Mail (1st Class) |
| 55288 | GUTHRIE, SCOTT J; GUTHRIE, LORI J, SCOTT J & LORI J , GUTHRIE, 31 MAPLEWOOD DR, COVENTRY, RI, 02816 | US Mail (1st Class) |
| 55288 | GUTKOWSKI, CECELIA, 702 SUMMIT STREET, LINDEN, NJ, 07036 | US Mail (1st Class) |
| 55288 | GUTMAN, ZHANNA, 2169 HOMECREST AVENUE, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 55288 | GUTMANN JR, GEORGE G, GEORGE G GUTMANN JR, 1227 MAXWELL AVE, AMES, IA, 50010-5726 | US Mail (1st Class) |
| 55288 | GUTSCHENRITTER, JEANNE V, JEANNE V, GUTSCHENRITTER, 17833 TANAGER LN, SOUTH BEND, IN, 46635 | US Mail (1st Class) |
| 55288 | GUTSCHICK, LITTLE & WEBER PA, THOMAS O`CONNOR JR., 3909 NATIONAL DRIVE, SUITE 250, BURTONSVILLE OFFICE PARK, BURTONSVILLE, MD, 20665 | US Mail (1st Class) |
| 55288 | GUTTENBERG, CHRISTOPHER, C GUTTENBERG, 207 W BANNACK, DILLON, MT, 59725 | US Mail (1st Class) |
| 55288 | GUY A HUMDY, 905 K NORTH EAST, ARDMORE, OK, 73401 | US Mail (1st Class) |
| 55288 | GUY J CANONICO, 9439 LAFAYETTE STREET, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | GUY KNAFO & ELLEN KNAFO JT TEN, 5500 FIELDSTON RD, BRONX, NY, 10471-2533 | US Mail (1st Class) |
| 55288 | GUY LECLERC, 391 NORTH MAIN ST., SOUTHAMPTON, NY, 11968 | US Mail (1st Class) |
| 55288 | GUY M BRINKERS, RT 1 BOX 252, EUFAULA, OK, 74432 | US Mail (1st Class) |
| 55288 | GUY MARKS, PO BOX 265, WAWARSING, NY, 12489 | US Mail (1st Class) |
| 55288 | GUY NAPOLI, 5 LANDERS ROAD, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 55288 | GUY R MILES JR, 424 LEE 314, MARIANNA, AR, 72360 | US Mail (1st Class) |
| 55288 | GUY S RHINEHART, 141 BELLWOOD AVENUE, BUFFALO, NY, 14224 | US Mail (1st Class) |
| 55288 | GUY VEREERSTRAETEN, 1279 LINCOLN DRIVE, ENGLEWOOD, FL, 34224 | US Mail (1st Class) |
| 55288 | GUY W WELTY SR, 3200 HACKBERRY LANE, YORK, PA, 17404-8422 | US Mail (1st Class) |
| 55288 | GUY WILLIAM JOHNSON, PO BOX 134, WARREN, AR, 71671 | US Mail (1st Class) |
| 55288 | GUY, CALVIN; GUY, MARY, CALVIN & MARY GUY, 9448 S 7TH AVE, PHOENIX, AZ, 85041 | US Mail (1st Class) |
| 55288 | GUY, KIMBERLY D, KIMBERLY D, GUY, 9448 S 7TH AVE, PHOENIX, AZ, 85041 | US Mail (1st Class) |
| 55288 | GUY, MARY A, MARY A, GUY, 9448 S 7TH AVE, PHOENIX, AZ, 85041 | US Mail (1st Class) |
| 55288 | GUY, NICOLE L, NICOLE L, GUY, 9448 S 7TH AVE, PHOENIX, AZ, 85041-8704 | US Mail (1st Class) |
| 55288 | GUY-BARNES, TIFFANI, 375 JEWETT AVENUE, STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 55288 | GUYER, JEFFREY D; GUYER, SANDRA L, JEFFREY & SANDRA , GUYER, 572 PINE RIDGE RD, BEDFORD, PA, 15522-5206 | US Mail (1st Class) |
| 55288 | GUYNN WARD, PO BOX 123, CALION, AR, 71724 | US Mail (1st Class) |
| 55288 | GUYOWEN H HOWARD JR, 289 RIVERVIEW ROAD, REXFORD, NY, 12148 | US Mail (1st Class) |
| 55288 | GUZMAN, BERNABE, 38 ALBANY AVENUE, NUTLEY, NJ, 07110 | US Mail (1st Class) |
| 55288 | GUZMAN, JOSE A; GUZMAN, CARMEN M, JOSE A & CARMEN M , GUZMAN, 1037 QUINAULT DR, EL PASO, TX, 79912 | US Mail (1st Class) |
| 55288 | GUZMAN, RUBEN, RUBEN , GUZMAN, 508 W SOUTH ST, MARSHALLTOWN, IA, 50158 | US Mail (1st Class) |
| 55288 | GUZY, JOHN; GUZY, MARY ELLEN, JOHN & MARY ELLEN , GUZY, 211 ELM DR, BAINBRIDGE, NY, 13733 | US Mail (1st Class) |
| 55288 | GUZZO, DANA F, 10305 CRISP DR, RALEIGH, NC, 27614 | US Mail (1st Class) |
| 55288 | G-W MANUFACTURING COMPANY INC, PO BOX 2838, RANCHO CUCAMONGA, CA, 91729 | US Mail (1st Class) |
| 55288 | GWEN DELENE MARGRAVE, C/O GWEN MARGRAVE SIMMONS, 2085 ROSWELL RD APT 933, MARIETTA, GA, 30062-7588 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | GWENDOLYN ANN LOVENDAHL, 3325 SAVOY CIR, EDMOND, OK, 73003-2251 | US Mail (1st Class) |
| 55288 | GWENDOLYN L KELSO & ESTELLE H KELSO JT TEN, 3731 39TH STREET NW, WASHINGTON, DC, 20016-5522 | US Mail (1st Class) |
| 55288 | GWENDOLYN L KELSO & MADALINE C KELSO JT TEN, 3731 39TH STREET NW, WASHINGTON, DC, 20016 | US Mail (1st Class) |
| 55288 | GWENDOLYN M HOOD, 2544 W PERSHING BLVD, APT.C, NORTH LITTLE ROCK, AR, 72114-3835 | US Mail (1st Class) |
| 55288 | GWIAZDOSKI, PAUL, PAUL , GWIAZDOSKI, 183 CLOUGH RD, WATERBURY, CT, 06708 | US Mail (1st Class) |
| 55288 | GWIN , SUZANNE, SUZANNE GWIN, 1129 W NORA, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | GWIRTZ, MICHAEL D, MICHAEL D, GWIRTZ, 51 STRATHAVEN DR, BROOMALL, PA, 19008 | US Mail (1st Class) |
| 55288 | GWYNDAL V FORRESTER, 2923 CHRISTOPHER ROAD, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 55288 | GYDOSH, JOSEPH, 406 TIMBERBRIDGE LN, PO BOX 189, MOUNT GRETNA, PA, 17064 | US Mail (1st Class) |
| 55288 | GYDUSKA, JOHN, JOHN , GYDUSKA, 601 ST AGNES LN, WEST MIFFLIN, PA, 15122 | US Mail (1st Class) |
| 55288 | GYIMATEY, CAROL, CAROL GYIMATEY, 7303 S PAULINA, CHICAGO, IL, 60636 | US Mail (1st Class) |
| 55288 | GYORI, IRENE T, 866 SEBRING AVE, BOUND BROOK, NJ, 08805 | US Mail (1st Class) |
| 55288 | GYOTOKU BROTHERS, 6268 W WALBROOK DR, SAN JOSE, CA, 95129-4769 | US Mail (1st Class) |
| 55288 | GYTIS ZUNDE, PO BOX 15845, AUGUSTA, GA, 30919 | US Mail (1st Class) |
| 55288 | GYULA JULIUS SERFOZO, 21705 TOWN PLACE DRIVE, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 55288 | GZA GEOENVIRONMENTAL INC, ONE EDGEWATER DR, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 55288 | H & D AUTO PARTS, 111 HIGHLAND ST, MOUNT DORA, FL, 32757 | US Mail (1st Class) |
| 55288 | H ANTHONY NESTER, 1350 MISTY PINES CIR # E104, NAPLES, FL, 34105-2545 | US Mail (1st Class) |
| 55288 | H FREDRICK AND LEORA H JOHNSON FAMILY TRUST, LEORA JOHNSON, 600 E 400 S, BURLEY, ID, 83318 | US Mail (1st Class) |
| 55288 | H G GRAHAM, 102 FOREST DR, TRAVELERS REST, SC, 29690-1602 | US Mail (1st Class) |
| 55288 | H G TAPP CUST ROBERT D TAPP, UNIF GIFT MIN ACT FL, 254 ELLINGTON RD, LONGMEADOW, MA, 01106-1510 | US Mail (1st Class) |
| 55288 | H H HOLMES TESTING LABS INC, LAW OFFICES OF MH COHON, PO BOX 636, MORTON GROVE, IL, 60053 | US Mail (1st Class) |
| 55288 | H LANNY CRAGG, 12101 HILLOWAY ROAD W, MINNETONKA, MN, 55305-2434 | US Mail (1st Class) |
| 55288 | H M ROYAL INC, PO BOX 28, TRENTON, NJ, 08601-0028 | US Mail (1st Class) |
| 55288 | H MANLY CLARK JR, PO BOX 339, ELIZABETHTOWN, NC, 28337-0339 | US Mail (1st Class) |
| 55288 | H MELVIN RICHARDSON, 6325 FIFTH ST, BELLAIRE, TX, 77401-3324 | US Mail (1st Class) |
| 55288 | H MORRISON KERSHNER, 2306 SOUTHVIEW DR, FERGUS FALLS, MN, 56537-3912 | US Mail (1st Class) |
| 55288 | H RIGEL BARBER & BONNIE A BARBER, TR UA NOV 28 94 BARBER EXTENDED TRUST, 900 N MICHIGAN AVE STE 1400, CHICAGO, IL, 60611-6522 | US Mail (1st Class) |
| 55288 | H STEVENS HAINES, 12817 CANDLEWOOD WAY, BAYONET POINY, FL, 34667 | US Mail (1st Class) |
| 55288 | H W FIORI & SON INC, 407 JACK ST, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 55288 | H WAYNE ELLIOTT & MARIAN B ELLIOTT JT TEN, 600 CARRSBROOK DR, CHARLOTTESVILLE, VA, 22901-1220 | US Mail (1st Class) |
| 55288 | H&N INSTRUMENTS, 219 NORTH WESTMOR AVE., NEWARK, OH, 43058 | US Mail (1st Class) |
| 55288 | HAACK , VOYLE L, VOYLE L HAACK, 2674 RIDGE DR, HIGH RIDGE, MO, 63049 | US Mail (1st Class) |
| 55288 | HAAG SR, ROBERT M, ROBERT M, HAAG SR, 2478 BEN FRANKLIN HWY, EDINBURG, PA, 16116 | US Mail (1st Class) |
| 55288 | HAAKENSON, TODD; HAAKENSON, KRISTLE, TODD HAAKENSON, 7610 HWY 60, WILLOW CITY, ND, 58384 | US Mail (1st Class) |
| 55288 | HAAKER, MARGARET T, MARGARET T, HAAKER, 1000 HALLSTROM DR, RED WING, MN, 55066 | US Mail (1st Class) |
| 55288 | HAAS, ANDREW K, ANDREW K HAAS, 216 ARMSTRONG AVE, APOLLO, PA, 15613 | US Mail (1st Class) |
| 55288 | HAAS, JOEL P, JOEL , HAAS, 536 WHITEWATER AVE, SAINT CHARLES, MN, 55972 | US Mail (1st Class) |
| 55288 | HAAS, SARA L, SARA L, HAAS, 7546 30TH AVE, NORWAY, IA, 52318 | US Mail (1st Class) |
| 55288 | HAAS, STEVEN J, 40 JEROLD ST, PLAINVIEW, NY, 11803-3737 | US Mail (1st Class) |
| 55288 | HABECK, ORVILLE JEROME, 72 AVE C, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | HABENSAAT, DANIEL F, DANIEL F HABENSAAT, PO BOX 231, SANTA CRUZ, CA, 95061 | US Mail (1st Class) |
| 55288 | HABERKORN , THOMAS W, THOMAS W HABERKORN, 11 SEESER ST, JOLIET, IL, 60436 | US Mail (1st Class) |
| 55288 | HABERMAN, F W, F W HABERMAN, 81531 320 AVE, BREWSTER, MN, 56119 | US Mail (1st Class) |
| 55288 | HABERMEL, THOMAS K; HABERMEL, MERRILY S; &, THOMAS K, HABERMEL, HABERMEL, HOLLY; HABERMEL, KENT, 1605 BLACKISTON MILL RD, CLARKSVILLE, IN, 47129 | US Mail (1st Class) |
| 55288 | HABERSTOCK, KEITH, KEITH , HABERSTOCK, 2178 MARSHALL WAY, SACRAMENTO, CA, 95818 | US Mail (1st Class) |
| 55288 | HABETS , KEITH, KEITH HABETS, N5126 ALAMEDA BLVD, SPOKANE, WA, 99205 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | HABIB JR, E THOMAS, 12420 BENSON BRANCH RD, ELLICOTT CITY, MD, 21042-1306 | US Mail (1st Class) |
| 55288 | HACH COMPANY, 2207 COLLECTIONS CENTER DR., CHICAGO, IL, 60693 | US Mail (1st Class) |
| 55288 | HACH COMPANY, 2207 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 55288 | HACIENDA FAMILY LLP, RANDEL , BOESEN, 16138 W COPPER POINT LN, SURPRISE, AZ, 85374 | US Mail (1st Class) |
| 55288 | HACKER , TIMOTHY C, TIM HACKER, 6715 MONTE DR, HAZELWOOD, MO, 63042 | US Mail (1st Class) |
| 55288 | HACKMAN, JAN, JAN , HACKMAN, 175 HOSMER ST, HUDSON, MA, 01749-3246 | US Mail (1st Class) |
| 55288 | HACKMAN, ROY, 416 SOUTH FIRST STREET, PHILLIPSBURG, NJ, 08865 | US Mail (1st Class) |
| 55288 | HACKNEY , WARREN, WARREN HACKNEY, 614 S REIGER ST, ROSALIA, WA, 99170 | US Mail (1st Class) |
| 55288 | HACKU , PAUL G, PAUL G HACKU, 60 NORTHFORD RD, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 55288 | HACKU, PAUL ; HACKU, LAUREN, PAUL HACKU, 60 NORTHFORD RD, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 55288 | HACKWELL , GENE ; HACKWELL , NAOMI, GENE & NAOMI HACKWELL, PO BOX 304, ANITA, IA, 50020 | US Mail (1st Class) |
| 55288 | HADALLER, BEN, BEN HADALLER, PO BOX 273, CENTRALIA, WA, 98531 | US Mail (1st Class) |
| 55288 | HADCOCK, LYLE; HADCOCK, ALECIA, LYLE , HADCOCK, 14643 LAKE ST, BX 421, FAIR HAVEN, NY, 13064 | US Mail (1st Class) |
| 55288 | HADDAD, MARJORIE, 25 JOHNSON RD, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 55288 | HADDOCK, TERRY W, PO BOX 267, CLINTON, SC, 29325 | US Mail (1st Class) |
| 55288 | HADDOCK, TERRY W, 504 N BROAD ST, CLINTON, SC, 29325 | US Mail (1st Class) |
| 55288 | HADDOCK, TERRY WILLIAM, 504 N BROAD STREET, CLINTON, SC, 29325 | US Mail (1st Class) |
| 55288 | HADDON , ROBERT D; HADDON , RUTH B, ROBERT D & RUTH B , HADDON, 45 CROSS ST, BOYLSTON, MA, 01505 | US Mail (1st Class) |
| 55288 | HADLEY, DAVID W; ADAMS, ARACELLA, DAVID W HADLEY, 130 SE 3RD ST, HERMISTON, OR, 97838-2400 | US Mail (1st Class) |
| 55288 | HADRIAN , BARBARA L, BARBARA L HADRIAN, 532 E VAN BECK AVE, MILWAUKEE, WI, 53207 | US Mail (1st Class) |
| 55288 | HAERTEL, MICHAEL W, MICHAEL W, HAERTEL, 92 MIDDLE RD, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 55288 | HAFFEY , JOHN ; HAFFEY , JENNIFER, JOHN AND JENNIFER HAFFEY, 612 EDITH ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | HAFNER, RONALD, RON HAFNER, 305 E DOUGLAS, BOX 33, CARLOCK, IL, 61725 | US Mail (1st Class) |
| 55288 | HAGBERG , JEAN A, JEAN A, HAGBERG, 5881-2ND ST NE, FRIDLEY, MN, 55432 | US Mail (1st Class) |
| 55288 | HAGEMAN, JOHN L; HAGEMAN, PATRICIA R, JOHN L, HAGEMAN, 207 DAWN AVE, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | HAGEMEIER, ROBERT, ROBERT , HAGEMEIER, 2660 N STATE RD 67, VINCENNES, IN, 47591-2627 | US Mail (1st Class) |
| 55288 | HAGEN, ARNULF P, ARNULF P HAGEN, 3908 SUNVALLEY DR, NORMAN, OK, 73026 | US Mail (1st Class) |
| 55288 | HAGEN, DWAYNE A, DWAYNE A HAGEN, 28 N 8TH ST, CLOQUET, MN, 55720 | US Mail (1st Class) |
| 55288 | HAGEN, MARC D, MARC , HAGEN, 3213 RAZORBACK RD, SAYNER, WI, 54560 | US Mail (1st Class) |
| 55288 | HAGEN, WESLEY D, WESLEY D, HAGEN, 6101 310TH ST NW, BERTHOLD, ND, 58718 | US Mail (1st Class) |
| 55265 | HAGENS BERMAN LLP, THOMAS M. SOBOL, ESQ., ONE MAIN STREET, 4TH FLOOR, CAMBRIDGE, MA, 02142 | US Mail (1st Class) |
| 55288 | HAGER , JEFFREY ; HAGER , PAULA, JEFFREY & PAULA , HAGER, 8505 E COLUMBIA PARK DR, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 55288 | HAGER, CLAUDETTEL, CLAUDETTE L HAGER, 321 A ST, DAVID CITY, NE, 68632 | US Mail (1st Class) |
| 55288 | HAGER, GARY R, 6609 RUMFIRE CT, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 55288 | HAGER, KATHERINE L, KATHERINE L, HAGER, 20237 HANNA ST, DETROIT, MI, 48203 | US Mail (1st Class) |
| 55288 | HAGER, RODNEY, RODNEY , HAGER, 92 WOODRIDGE RD, WAYLAND, MA, 01778-3612 | US Mail (1st Class) |
| 55288 | HAGGARD, FRED L, 4 N GARDEN CT, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 55288 | HAGGARTY, WILLIAM ; HAGGARTY, JACQUELINE, WILLIAM HAGGARTY, 2668 DUNHILL DR, MARYLAND HEIGHTS, MO, 63043-1215 | US Mail (1st Class) |
| 55288 | HAGGE, GEORGE K, GEORGE K HAGGE, 716 2ND AVE NE, WASECA, MN, 56093 | US Mail (1st Class) |
| 55288 | HAGGER, JAMES, 635 WAIN WRIGHT AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | HAGGETT , BENJAMIN ; CAHILL , JULIE, BENJAMIN HAGGETT, 1545 S 8TH ST W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | HAGLER II, ROBERT T; BURGARD, SONJA S, ROBERT , HAGLER, 5800 OAK ST, KANSAS CITY, MO, 64113 | US Mail (1st Class) |
| 55288 | HAGOPIAN, MIASNIG, MIASNIG HAGOPIAN, 88 SACHEM AVE, WORCESTER, MA, 01606 | US Mail (1st Class) |
| 55288 | HAGSTEN , HARRY, HARRY HAGSTEN, 122 4TH AVE, BOX 499, KEEWATIN, MN, 55753 | US Mail (1st Class) |
| 55288 | HAGUE, ROSEMARIE, 64 MARKHAM C, DEERFIELD BEACH, FL, 33442 | US Mail (1st Class) |
| 55288 | HAGWOOD, LORRI A, LORRI A HAGWOOD, 114 NORWOOD DR, BEAVER, PA, 15009 | US Mail (1st Class) |
| 55265 | HAHN & HESSEN LLP, CHRISTINA J. KANG, ESQ., 488 MADISON AVENUE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55265 | HAHN & HESSEN LLP, STEVEN J. MANDELSBERG, ESQ., 488 MADISON AVENUE, NEW YORK, NY, 10022 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | HAHN LOESER & PARKS LLP, 3300 BP TOWER 200 PUBLIC SQUARE, ATTN ROBERY J FOGERTY ESQ MICHAEL P SHUSTER ESQ, CLEVELAND, OH, 44114-2301 | US Mail (1st Class) |
| 55288 | HAHN, CYNTHIA A, CYNTHIA A HAHN, 917 S LINCOLN, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 55288 | HAHN, DANIEL, DANIEL HAHN, 59 STRATTON RD, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 55288 | HAHN, GARY E, GARY E HAHN, 2640 NORTH CRK, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 55288 | HAHN, NELLIE, NELLIE , HAHN, 14224 SPRING DR, DE SOTO, MO, 63020 | US Mail (1st Class) |
| 55288 | HAI NHU TRAN, 8304 OLD EXCHANGE DRIVE, COLORADO SPRINGS, CO, 80920-4817 | US Mail (1st Class) |
| 55288 | HAICH, FELIX, JEFF HAICH, 220 BENTON ST, DICKINSON, ND, 58601 | US Mail (1st Class) |
| 55288 | HAIG TORIGIAN, 409 KISMET RD, PHILADELPHIA, PA, 19115-1110 | US Mail (1st Class) |
| 55288 | HAIGHT , RICHARD P; HAIGHT , ELENA, RICHARD P & ELENA HAIGHT, 58 PASTORS WALK, MONROE, CT, 06468 | US Mail (1st Class) |
| 55288 | HAIN CAPITAL HOLDINGS LLC, ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |
| 55288 | HAIN CAPITAL HOLDINGS LTD, GANNA LIBERCHUK, 301 ROUTE 17 6TH FL, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |
| 55288 | HAIN JR, JOHN H, 10487 PETERSBORO RD, WOODSTOCK, MD, 21163 | US Mail (1st Class) |
| 55288 | HAIN, WILLIAM, 53 BLUE POINT ROAD, SELDEN, NY, 11784 | US Mail (1st Class) |
| 55288 | HAINER, MR PETER C; HAINER, MRS PETER C, MR & MRS PETER C, HAINER, 427 RIVER ST, NORWELL, MA, 02061 | US Mail (1st Class) |
| 55288 | HAINES , RANDOLF ; HAINES , VICTORIA, RANDOLF & VICTORIA HAINES, 2923 MONTA VISTA ST SE, OLYMPIA, WA, 98501 | US Mail (1st Class) |
| 55288 | HAINES B HOLT, 325 HOLT ST, FEDERALSBURG, MD, 21632-1404 | US Mail (1st Class) |
| 55288 | HAINES JR, RALPH H, 127 REDBUD RD, EDGEWOOD, MD, 21040-3525 | US Mail (1st Class) |
| 55288 | HAINES, KENNETH R, KENNETH R, HAINES, 763 33RD B AVE NE, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 55288 | HAINS, JOHN F, JOHN F HAINS, 26 STEVENS ST, BERNARDSVILLE, NJ, 07924-2258 | US Mail (1st Class) |
| 55288 | HAIR, ROGER D, 777 THREE WOOD LN, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 55288 | HAIRE, DANIEL H, DANIEL H HAIRE, 5410 WALLER RD, TACOMA, WA, 98443 | US Mail (1st Class) |
| 55288 | HAJEK , EDWARD A, EDWARD A HAJEK, 10909 NORTHPARK AVE N, SEATTLE, WA, 98133-8846 | US Mail (1st Class) |
| 55288 | HAJEK, JOHN, JOHN , HAJEK, 4500 CROSS ST, DOWNERS GROVE, IL, 60515 | US Mail (1st Class) |
| 55288 | HAKARU NITAHARA, 952 COYOTE RD, SAN JOSE, CA, 95111-1822 | US Mail (1st Class) |
| 55288 | HAKIM FARID BEYAH, 6819 CANNA DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | HAL J FRASER, PO BOX 47, 1720 SOUTH MAIN STREET, SAINT REGIS FALLS, NY, 12980 | US Mail (1st Class) |
| 55288 | HAL J FREIMAN, 11 MAGNOLIA RD, SCARSDALE, NY, 10583-7445 | US Mail (1st Class) |
| 55288 | HAL PITKOW ESQ, 1107 TAYLORSVILLE RD, STE 101, WASHINGTON CROSSI, PA, 18977 | US Mail (1st Class) |
| 55288 | HAL PLATZKERE, 343 CHERRY BND, MERION STATION, PA, 19066-1506 | US Mail (1st Class) |
| 55288 | HALADEY, PAUL H, PAUL H, HALADEY, 246 SLABTOWN RD, CATAWISSA, PA, 17820 | US Mail (1st Class) |
| 55288 | HALAS , LORETTA J; HALAS , ALFRED S, LORETTA J & ALFRED S , HALAS, 28 BIRCH RD, DOYLESTOWN, PA, 18901-5225 | US Mail (1st Class) |
| 55288 | HALASCSAK , LEONARD, LEONARD HALASCSAK, 1339 S WABASH ST, HOBART, IN, 46342 | US Mail (1st Class) |
| 55288 | HALB , JERRY L; HALB , JOAN M, JERRY L & JOAN M , HALB, 303 N 38TH ST, BELLEVILLE, IL, 62226 | US Mail (1st Class) |
| 55288 | HALBERT ELLIS HARDEN, 11700 HILARO SPRINGS, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | HALBERT, RONALD, 230 NORTH PARK DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 55288 | HALDEMAN, JOHN F; HALDEMAN, SHARON S, MR JOHN , HALDEMAN, 61 MAHANOY AVE, TAMAQUA, PA, 18252-4005 | US Mail (1st Class) |
| 55288 | HALE & DORR, PO BOX 4550, BOSTON, MA, 02212-4550 | US Mail (1st Class) |
| 55288 | HALE & DORR LLP, PAMELA CORAVOS ESQ., 60 STATE ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 55288 | HALE, LARRY D, 6960 LIBERTY FAIRFIELD RD, HAMILTON, OH, 45011 | US Mail (1st Class) |
| 55288 | HALE, MARIE L, MARIE L, HALE, 330 JEFFERSON ST, WAUSEON, OH, 43567 | US Mail (1st Class) |
| 55288 | HALE, PAUL F, PAUL F, HALE, 17 BABEN RD, HUDSON, MA, 01749 | US Mail (1st Class) |
| 55288 | HALE, RANDALL, RANDALL , HALE, 5525 18 1/2 MILE RD, STERLING HEIGHTS, MI, 48314 | US Mail (1st Class) |
| 55288 | HALES, KEISHA, KEISHA , HALES, 1632 N ROCHEBLARE, NEW ORLEANS, LA, 70119 | US Mail (1st Class) |
| 55288 | HALEY & ALDRICH INC, 465 MEDFORD ST SUITE 2200, BOSTON, MA, 02129-1400 | US Mail (1st Class) |
| 55288 | HALEY, JIMMY W, 1164 HALEY RD, DEQUINCY, LA, 70633-4724 | US Mail (1st Class) |
| 55288 | HALEY, JOHN T, 25733 ROYAL RD, ROYAL OAK, MD, 21662 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | HALEY, JOHN T, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | HALEY, RON ; HALEY, REBECCA, RON & REBECCA HALEY, 603 15TH ST, HAVRE, MT, 59501 | US Mail (1st Class) |
| 55288 | HALFORD , JOYCE, JOYCE HALFORD, 6346 SW 35TH AVE, PORTLAND, OR, 97221 | US Mail (1st Class) |
| 55288 | HALFORD, WILMA E, WILMA E, HALFORD, 5117 INDIE CIR SE, COVINGTON, GA, 30014 | US Mail (1st Class) |
| 55288 | HALFPENNY, JAMES, JAMES HALFPENNY, PO BOX 989, GARDINER, MT, 59030 | US Mail (1st Class) |
| 55288 | HALL , BRADLEY J, BRADLEY J HALL, 20 W VALLEY DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | HALL , BRIAN J, BRIAN J HALL, 7819 N FIVE MILE RD, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 55288 | HALL , DANIEL G, DANIEL G HALL, 1057 E CAMBRIDGE RD, KAYSVILLE, UT, 84037 | US Mail (1st Class) |
| 55288 | HALL , DEED J, DEED HALL, 307 KOOTENAI ST, PO BOX 262, KOOTENAI, ID, 83840 | US Mail (1st Class) |
| 55288 | HALL , DOLORES D, DOLORES D HALL, 13277 WICKLUND RD, BRAINERD, MN, 56401 | US Mail (1st Class) |
| 55288 | HALL , DOROTHY M, DOROTHY M HALL, 196 HIGH ST, NORWELL, MA, 02061-1847 | US Mail (1st Class) |
| 55288 | HALL , GORDON T; HALL , SALLY J, GORDON T & SALLY J HALL, 159 N BANK RD, PINEHURST, ID, 83850 | US Mail (1st Class) |
| 55288 | HALL , JOE A; HALL , LAVERNE M, JOE A & LAVERNE M , HALL, 502 TRACE ST, HOLDEN, WV, 25625 | US Mail (1st Class) |
| 55288 | HALL , LOU L, LOU L, HALL, 3206 S 1940 E, SALT LAKE CITY, UT, 84106 | US Mail (1st Class) |
| 55288 | HALL , SAM R, SAM R, HALL, PO BOX 8211, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 55288 | HALL , TABITHA J, TABITHA J, HALL, 100 BRAS RD, LONEPINE, MT, 59848 | US Mail (1st Class) |
| 55288 | HALL JR, ROBERT, PO BOX 127, CROSS ANCHOR, SC, 29331 | US Mail (1st Class) |
| 55288 | HALL, BRUCE A; HALL, JUDITH J, BRUCE A & JUDITH J HALL, 6411 THOMPSON PARK CURVE S, COTTAGE GROVE, MN, 55016 | US Mail (1st Class) |
| 55288 | HALL, CLAUDIA A, CLAUDIA A HALL, 1210 S 17TH ST, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 55288 | HALL, EDDIE G, EDDIE G HALL, 15470 COUNTRY RIDGE DR, CHESTERFIELD, MO, 63017 | US Mail (1st Class) |
| 55288 | HALL, JAMES R, JAMES R, HALL, 1011 SPENCE ST, GREEN BAY, WI, 54304 | US Mail (1st Class) |
| 55288 | HALL, JOE A; HALL, LAVERNE M, JOE A & LAVERNE M , HALL, 502 TRACE ST, BOX 221, HOLDEN, WV, 25625 | US Mail (1st Class) |
| 55288 | HALL, KENT R, KENT R, HALL, 2739 S COUNTY RD 50 E, LOGANSPORT, IN, 46947 | US Mail (1st Class) |
| 55288 | HALL, LIONEL, LIONEL , HALL, 650 LOST MINE LOOP, MISSOULA, MT, 59803 | US Mail (1st Class) |
| 55288 | HALL, LISA, LISA , HALL, 1714 1ST AVE NE, AUSTIN, MN, 55912 | US Mail (1st Class) |
| 55288 | HALL, LORNA I, LORNA I, HALL, 1607 W GRANT ST, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 55288 | HALL, MARY, 3241 FLAGSTONE COURT, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |
| 55288 | HALL, MARY E, MARY E, HALL, 6887 WILLOW-LENOXBURG RD, FOSTER, KY, 41043 | US Mail (1st Class) |
| 55288 | HALL, MICHAEL A; LOTZE, SUSAN L, M A HALL, 8615 E MAIN AVE, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 55288 | HALL, MITCHELL A, MITCHELL A, HALL, 3127 CO RD 20, INTERNATIONAL FALLS, MN, 56649 | US Mail (1st Class) |
| 55288 | HALL, NANCY A, 105 REAVIS RD, HANOVER, MD, 21076 | US Mail (1st Class) |
| 55288 | HALL, OLGA, 10811 GLENSHIRE DRIVE, GLENDALE, MD, 20769 | US Mail (1st Class) |
| 55288 | HALL, RICHARD D P, RICHARD D P , HALL, PO BOX 397, AU GRES, MI, 48703-0397 | US Mail (1st Class) |
| 55288 | HALL, ROBERT, HALL, ROBERT H JR, 55 DEAN ROAD, CARMEL, NY, 10512 | US Mail (1st Class) |
| 55288 | HALL, ROBERT, ROBERT , HALL, 47116 PHLLIPS, SHELBY TWP, MI, 48317 | US Mail (1st Class) |
| 55288 | HALL, ROBERT, ROBERT J, HALL, 1230 W HARTLEY AVE, HERMISTON, OR, 97838 | US Mail (1st Class) |
| 55288 | HALL, SANDRA ; HALL, JIMMIE, SANDRA & JIMMIE HALL, 13074 RT 34, MARTVILLE, NY, 13111 | US Mail (1st Class) |
| 55288 | HALL, SAUL, 11120 HWY 56, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | HALL, SAUL, RTE 2 1120 HWY 56, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | HALL, STEPHEN, 105 REAVIS RD, HANOVER, MD, 21076 | US Mail (1st Class) |
| 55288 | HALL, STEPHEN A, 105 REAVIS RD, HANOVER, MD, 21076 | US Mail (1st Class) |
| 55288 | HALL, TOM, TOM HALL, PO BOX 999, MOORHEAD, MN, 56561 | US Mail (1st Class) |
| 55288 | HALL, WILLIAM JOHN, 5835 SHADEWATER DRIVE, CUMMING, GA, 30041 | US Mail (1st Class) |
| 55288 | HALLAM , RAENA L, RAENA L, HALLAM, 907 N MAIN ST, COLVILLE, WA, 99114 | US Mail (1st Class) |
| 55288 | HALLIHAN, EDWARD, EDWARD HALLIHAN, 31 CRESTWOOD LN, HAMPDEN, MA, 01036 | US Mail (1st Class) |
| 55288 | HALLINGER, ARTHUR, 42 HORSESHOE BEND ROAD, FRENCHTOWN, NJ, 08825 | US Mail (1st Class) |
| 55288 | HALLMAN JR , CHARLES W, CHARLES W HALLMAN JR, 773 OLD KNIGHT RD, REMLAP, AL, 35133 | US Mail (1st Class) |
| 55288 | HALLOCK R LUCIUS & MARY W LUCIUS JT TEN, 1622 WRIGHTSON DR, MCLEAN, VA, 22101-5143 | US Mail (1st Class) |
| 55288 | HALLOCK, BARBARA, 49 HARTUNG ROAD, HIGHLAND LAKE, NY, 12743-5005 | US Mail (1st Class) |
| 55288 | HALLORAN, ANTHONY, 59 HARDING AVENUE, YONKERS, NY, 10704 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | HALOUVAS, GUS, 2591 LOCUST AVENUE, NORTH BELLMORE, NY, 11710 | US Mail (1st Class) |
| 55288 | HALPIN JR (DEC), CHARLES T, C/O: HALPIN JR, CHARLES THE ESTATE OF, 45 JONES AVE #A1, CHELSEA, MA, 02150-1353 | US Mail (1st Class) |
| 55288 | HALSTEAD , JEFF, JEFF , HALSTEAD, 1710 S ROCKWOOD BLVD, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | HALSTEAD, ROBERT E, ROBERT E, HALSTEAD, 3006 6TH, PERU, IL, 61354 | US Mail (1st Class) |
| 55288 | HALSTEN, ROLAND W, ROLAND W, HALSTEN, 10 SECOND AVE NE, BUFFALO, MN, 55313 | US Mail (1st Class) |
| 55288 | HALUSKA, GEORGE, 142 ELTON AVENUE, YARDVILLE, NJ, 08620 | US Mail (1st Class) |
| 55288 | HALVORSEN, PAULA R, PAULA R, HALVORSEN, 107 S 6TH ST, LE SUEUR, MN, 56058 | US Mail (1st Class) |
| 55288 | HALVORSON, JACQUELINE D, JACQUI , HALVORSON, 3417 S DIVISION, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | HALVORSON, WILLIAMJ, WILLIAM J HALVORSON, 8319 W BROADWAY, FOREST LAKE, MN, 55025 | US Mail (1st Class) |
| 55288 | HALWICK JR, FLOYDJ; COOK, BARBARAL, FLOYD J HALWICK JR, 1147 FOX CREEK RD, PRESTON HOLLOW, NY, 12469 | US Mail (1st Class) |
| 55288 | HAM SR, DANNY, 108 TIMBER LN, FLORENCE, MS, 39073 | US Mail (1st Class) |
| 55288 | HAM, MARIE R, MARIE R, HAM, 2136 CORTLAND ST, WAYNESBORO, VA, 22980 | US Mail (1st Class) |
| 55288 | HAMAN, GEORGE W, GEORGE W HAMAN, 231 W WILSON ST, PO BOX 104, OXFORD, IA, 52322 | US Mail (1st Class) |
| 55288 | HAMBURG RUBIN MULLIN MAXELL & LUPIN PC, 375 MORRIS ROAD, PO BOX 1479, LANSDALE, PA, 19446-0773 | US Mail (1st Class) |
| 55288 | HAMBURGER, ERNEST, ERNEST HAMBURGER, 5770 S KENTON WAY, ENGLEWOOD, CO, 80111 | US Mail (1st Class) |
| 55288 | HAMBY, JAMES F, JAMES F, HAMBY, 2254 CORNING AVE, MEMPHIS, TN, 38127 | US Mail (1st Class) |
| 55288 | HAMDAR, JAMAL N, C/O JAMAL HAMDAR, 270 HAVERHILL ST, NORTH READING, MA, 01864-1449 | US Mail (1st Class) |
| 55288 | HAMDAR, JAMAL N, C/O JAMAL HAMDAR, 7712 W 157TH ST, ORLAND PARK, IL, 60462 | US Mail (1st Class) |
| 55288 | HAMDAR, JAMAL N, 270 HAVERHILL ROAD, NORTH READING, MA, 01864 | US Mail (1st Class) |
| 55288 | HAMEL , RAY O; HAMEL , JUDITH S, RAY O & JUDITH S HAMEL, 211 W 6TH, CHENEY, WA, 99004 | US Mail (1st Class) |
| 55288 | HAMERSTON, MARLOWE, MARLOWE , HAMERSTON, 771 LARSON LN, SHOREVIEW, MN, 55126 | US Mail (1st Class) |
| 55288 | HAMET, TONYA, TONYA HAMET, 18 LANGLEY DR, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 55288 | HAMID S ALI CUST, NABEEL S ALI, UNIF GIFT MIN ACT IA, 4789 WALNUT CREEK CIRCLE, WEST BLOOMFIELD, MI, 48322-3493 | US Mail (1st Class) |
| 55288 | HAMILTON , JEAN, JEAN HAMILTON, 1627 N TULARE WAY, UPLAND, CA, 91784 | US Mail (1st Class) |
| 55288 | HAMILTON COUNTY TREASURER, C/O ROBERT A GOERING, 138 E COURT ST RM 409, CINCINNATI, OH, 45202 | US Mail (1st Class) |
| 55288 | HAMILTON, ALLAN R, ALLAN R HAMILTON, 4825 JOCKEY ST, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 55288 | HAMILTON, ALONZO, 259 SWEET ALYSSUM DRIVE, LADSON, SC, 29456 | US Mail (1st Class) |
| 55288 | HAMILTON, BROOK, SMITH, & REYNOLDS, P.C., TWO MILITIA DRIVE, LEXINGTON, MA, 02173-4799 | US Mail (1st Class) |
| 55288 | HAMILTON, BUFORD A; HAMILTON, JOYCE E, BUFORD & JOYCE HAMILTON, 4172 VIRGINIA DR, HOUSE SPRINGS, MO, 63051 | US Mail (1st Class) |
| 55288 | HAMILTON, CALVIN D; HAMILTON, JANIE L, CALVIN D HAMILTON, 372 MOULSTOWN RD, ABBOTTSTOWN, PA, 17301 | US Mail (1st Class) |
| 55288 | HAMILTON, DALE H, DALE H HAMILTON, 301 E 6TH ST, SANDWICH, IL, 60548 | US Mail (1st Class) |
| 55288 | HAMILTON, EDWARD W, 8102 DUNDALK AVE, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 55288 | HAMILTON, G CLAYTON, G CLAYTON HAMILTON, 1013 ARTHUR AVE, PO BOX 171, ROSCOE, PA, 15477 | US Mail (1st Class) |
| 55288 | HAMILTON, GORDON, 9 ABBEY ROAD, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 55288 | HAMILTON, HILDA, 824 COTTON CREEK DRIVE, CANTON, GA, 30115 | US Mail (1st Class) |
| 55288 | HAMILTON, JOHN P; HAMILTON, JUDY D, JOHN P & JUDY D , HAMILTON, 8501 GARNET DR, CENTERVILLE, OH, 45458 | US Mail (1st Class) |
| 55288 | HAMILTON, KEITH B; HAMILTON, ALICE, KEITH B AND ALICE , HAMILTON, 108 S HOWIE, HELENA, MT, 59601 | US Mail (1st Class) |
| 55351 | HAMILTON, RABINOVITZ & ALSCHULER, INC., PAUL J SILVERN, ESQUIRE, (RE: PROPERTY DAMAGE CLAIMANTS), 6033 WEST CENTURY BLVD, SUITE 890, LOS ANGELES, CA, 90045 | US Mail (1st Class) |
| 55288 | HAMILTON, WILLIAM D, 963 REID RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | HAMLING, DENNIS; HAMLING, BONNIE; &, DENNIS & BONNIE HAMLING, HAMLING, STACY; HAMLING, JARED, 47041 113TH ST, ROSHOLT, SD, 57260 | US Mail (1st Class) |
| 55288 | HAMM, HERMAN W, 285 REEVES RD, DRY RIDGE, KY, 41035 | US Mail (1st Class) |
| 55288 | HAMM, ZORONA, 2541 ADAM CLAYTON POWELL JR BLVD, APT. 25G, NEW YORK, NY, 10039 | US Mail (1st Class) |
| 55288 | HAMMEL, ROBERT, 16 CUTLAS STREET, RIVERHEAD, NY, 11901 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | HAMMER, EDWIN J, EDWIN J HAMMER, 1509 E NEBRASKA ST, ALGONA, IA, 50511 | **US Mail (1st Class)** |
| 55288 | HAMMER, ORVILLE, ORVILLE HAMMER, 1862 STEWART RD, MONROE, MI, 48162 | **US Mail (1st Class)** |
| 55288 | HAMMERSCHMIDT, ERNEST J, ERNEST J HAMMERSCHMIDT, 202 S WASHINGTON, PLAINVILLE, KS, 67663 | **US Mail (1st Class)** |
| 55288 | HAMMERSTROM , DONALD E, DONALD E HAMMERSTROM, 311 N BEVERLY LN, ARLINGTON HEIGHTS, IL, 60004-6242 | **US Mail (1st Class)** |
| 55288 | HAMMOND , DONNIE, DONNIE HAMMOND, 57539 CORTICELLI RD, RUSSELLVILLE, MO, 65074 | **US Mail (1st Class)** |
| 55288 | HAMMOND , ROBERT ; HAMMOND , LOIS, ROBERT & LOIS , HAMMOND, 27 OAKWOOD RD, LEONARDO, NJ, 07773 | **US Mail (1st Class)** |
| 55288 | HAMMOND PEST CONTROL, INC, 664 STATE ST., HAMMOND, IN, 46320 | **US Mail (1st Class)** |
| 55288 | HAMMOND, ADIE E, 6115 BELLEZA LN, BOCA RATON, FL, 33433 | **US Mail (1st Class)** |
| 55288 | HAMMOND, HEATHER, HEATHER HAMMOND, 1416 COOPER ST, MISSOULA, MT, 59802 | **US Mail (1st Class)** |
| 55288 | HAMMOND, STEVEN; HAMMOND, DEBORAH, STEVEN & DEBORAH , HAMMOND, 254 FREMONT ST, ELMORE, OH, 43416 | **US Mail (1st Class)** |
| 55288 | HAMMONDS & SILLS, SILLS, KENNETH F, QUAD ONE STE C, 1111 S FOSTER DR, BATON ROUGE, LA, 70806 | **US Mail (1st Class)** |
| 55288 | HAMPSHIRE CHEMICAL CORP, C/O ANNE MARIE P KELLEY ESQ, DILWORTH PAXSON LLP, LIBERTYVIEW - STE 700, PO BOX 2570, CHERRY HILL, NJ, 08034 | **US Mail (1st Class)** |
| 55288 | HAMPSHIRE CHEMICAL CORP, C/O DILWORTH PAXSON LLP, ANNE MARIE P KELLEY ESQ, LIBERTYVIEW- STE 700, 457 HADDONFIELD RDPO BOX 2570, CHERRY HILL, NJ, 08034 | **US Mail (1st Class)** |
| 55288 | HAMPTON , KEN ; HAMPTON , JENICE, KEN & JENICE , HAMPTON, 10261 W DESERT HILLS DR, SUN CITY, AZ, 85351 | **US Mail (1st Class)** |
| 55288 | HAMPTON ROADS REPACKAGING, STEPHEN HALLEY, 3941 HOLLAND BLVD, CHESAPEAKE, VA, 23323 | **US Mail (1st Class)** |
| 55288 | HAMPTON, JOHNNY; HAMPTON, ODELLA, JOHNNY & ODELLA , HAMPTON, 1648 W 105 PL, CHICAGO, IL, 60643 | **US Mail (1st Class)** |
| 55288 | HAMPTON, PERRY, PERRY , HAMPTON, 3003 MONOGRAM AVE, LONG BEACH, CA, 90808 | **US Mail (1st Class)** |
| 55288 | HAMPTON, WILLIAM, 2516 CLERESTORY PLACE, RALEIGH, NC, 27615 | **US Mail (1st Class)** |
| 55288 | HAMS, MITCHELL, MITCHELL , HAMS, 12601 180TH ST NE, THIEF RIVER FALLS, MN, 56701 | **US Mail (1st Class)** |
| 55288 | HAMTIL , PAUL E; HAMTIL , ALLISON L, PAUL E AND ALLISON L , HAMTIL, 5344 VINE AVE, SAINT LOUIS, MO, 63123 | **US Mail (1st Class)** |
| 55288 | HANAFIN, JOSEPH W, 44 KELLEHER ST, MARLBOROUGH, MA, 01752 | **US Mail (1st Class)** |
| 55288 | HANAMAN , RAY ; HANAMAN , ADELE, RAY AND ADELE HANAMAN, PO BOX 382, DUNNIGAN, CA, 95937 | **US Mail (1st Class)** |
| 55288 | HANCE FAMILY LLC, STEVE , HANCE, 11438 SPINNAKER LN, ANACORTES, WA, 98221 | **US Mail (1st Class)** |
| 55288 | HANCHERICK, LOUIS P, LOUIS P, HANCHERICK, 209 LITTLE CREEK RD, HARMONY, PA, 16037 | **US Mail (1st Class)** |
| 55288 | HANCOCK , JEFFREY G, JEFFREY G HANCOCK, 246 MEADOW RD, PASADENA, MD, 21122 | **US Mail (1st Class)** |
| 55288 | HANCOCK, BYRON; HANCOCK, COLENE, BYRON & COLENE HANCOCK, 4616 W 4100 S, WEST VALLEY, UT, 84120 | **US Mail (1st Class)** |
| 55288 | HANCOCK, CAROLYN S, C/O CAROLYN HANCOCK, 3848 RIVERSIDE DR, OWENSBORO, KY, 42303 | **US Mail (1st Class)** |
| 55288 | HANCOCK, GENE E, GENE E HANCOCK, 520 W CENTER ST, PAXTON, IL, 60957 | **US Mail (1st Class)** |
| 55288 | HANCOCK, LINDA S, LINDA S, HANCOCK, 2434 N POWERS DR, ORLANDO, FL, 32818 | **US Mail (1st Class)** |
| 55288 | HANCOCK, RICHARD, RICHARD , HANCOCK, 1118 INTERNATIONAL, POPLAR BLUFF, MO, 63901 | **US Mail (1st Class)** |
| 55288 | HAND, DAVID M; HAND, KAREN, DAVID AND KAREN HAND, 319 S WHITEHALL DR, PALATINE, IL, 60067-5938 | **US Mail (1st Class)** |
| 55288 | HAND, MARIA L, MARIA L, HAND, 32 BOXWOOD RD, BEDFORD, NH, 03110 | **US Mail (1st Class)** |
| 55288 | HANDFORD, JAMES HENRY, 1225 4TH AVE E, KALISPELL, MT, 59901 | **US Mail (1st Class)** |
| 55288 | HANDLEY , DALE ; HANDLEY , ANGELA, DALE & ANGELA HANDLEY, 1823-30TH ST, ROCK ISLAND, IL, 61201 | **US Mail (1st Class)** |
| 55288 | HANDS, LEEA, LEE A, HANDS, 126 BELL ST, BELLEVILLE, NJ, 07109 | **US Mail (1st Class)** |
| 55288 | HANEBERG, OLAV R; HANEBERG, CLAUDIAR, OLAV R AND CLAUDIA R , HANEBERG, 5 BOSTON POST RD, EAST LYME, CT, 06333 | **US Mail (1st Class)** |
| 55288 | HANEBRINK, THEORITA, 706 SUNNY SHORE LN, ANDERSON, SC, 29621 | **US Mail (1st Class)** |
| 55288 | HANEFELDT, JERRY ; HANEFELDT, DIXIE, JERRY , HANEFELDT, 87865 533 AVE, CENTER, NE, 68724 | **US Mail (1st Class)** |
| 55288 | HANEY , RONALD ; HANEY , JUDY, RONALD & JUDY HANEY, 143 EMERY RD, FULTON, NY, 13067 | **US Mail (1st Class)** |
| 55288 | HANGAN, FLORENCE, 20 OLD FARM ROAD, LEVITTOWN, NY, 11756 | **US Mail (1st Class)** |
| 55288 | HANGE, RICHARD, RICHARD HANGE, 45130 HWY 21, HAYTI, SD, 57241 | **US Mail (1st Class)** |
| 55288 | HANGEY, ROBERT; HANGEY, KATHLEEN, ROBERT & KATHLEEN , HANGEY, 1049 HILLSIDE AVE, LANSDALE, PA, 19446 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | HANI, HOBART E; HANI, MARY ANNE, HOBART E & MARY ANNE HANI, 3300 PENNSYLVANIA AVE, TITUSVILLE, FL, 32796-1224 | US Mail (1st Class) |
| 55288 | HANJIN SHIPPING CO, LTD, S. W. CHOI, 80 EAST ROUTE 4, SUITE 390, PARAMUS, NJ, 07652 | US Mail (1st Class) |
| 55288 | HANK J H SMITH, 1320 N PARKER-HASKELL, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | HANK, WILLIAM M, 70 WALNUT ST, READING, MA, 01867 | US Mail (1st Class) |
| 55288 | HANKIN MANAGEMENT, PO BOX 26767, ELKINS PARK, PA, 19027 | US Mail (1st Class) |
| 55288 | HANKIN MANAGEMENT COMPANY, PO BOX 26767, ELKINS PARK, PA, 19027 | US Mail (1st Class) |
| 55288 | HANKINS, JAMES G, 1524 TRASK LN, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | HANKINS, PAUL W; HANKINS, ELLA L, PAUL W & ELLA L , HANKINS, 901 E VANDALIA RD, JACKSONVILLE, IL, 62650 | US Mail (1st Class) |
| 55288 | HANKINSON, ROBERT, ROBERT , HANKINSON, 138 WEAVERVILLE RD, DOYLESTOWN, OH, 44230 | US Mail (1st Class) |
| 55288 | HANLEY (DEC), PATRICK, C/O: NEWMAN, DENNIS, EXECUTRIX OF THE ESTATE OF PATRICK H, 580 PEARL ST, READING, MA, 01867 | US Mail (1st Class) |
| 55288 | HANLEY, DORIS, 15 MORRIS ROAD, WEST ORANGE, NJ, 07052 | US Mail (1st Class) |
| 55288 | HANLEY, GERALDINE, GERALDINE HANLEY, 4875 SHERMAN RD, SAGINAW, MI, 48604-1554 | US Mail (1st Class) |
| 55288 | HANLEY, JOHN, 137 BRIELLE AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | HANLEY, JOSEPH, 54 COLON STREET, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | HANLON , KEVIN F, KEVIN F, HANLON, PO BOX 691, PROSSER, WA, 99350 | US Mail (1st Class) |
| 55288 | HANLON, CHERYL L, 51 SHERWOOD RD, READING, MA, 01867 | US Mail (1st Class) |
| 55288 | HANLON, PAUL W, 51 SHERWOOD RD, READING, MA, 01867 | US Mail (1st Class) |
| 55265 | HANMAR ASSOCIATES, M.L.P., MR. MARK HANKIN, P.O. BOX 26767, ELKINS PARK, PA, 19027 | US Mail (1st Class) |
| 55288 | HANNA, TOM, TOM , HANNA, 342 N SUNNYSIDE AVE, SEQUIM, WA, 98382 | US Mail (1st Class) |
| 55288 | HANNABERY, 629 TERRACE AVE, BETHLEHEM, PA, 18018-3647 | US Mail (1st Class) |
| 55288 | HANNAGAN, HERBERT, 4833 FOX HUNT TRAIL, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 55288 | HANNAGAN, PHYLLIS, 4833 FOX HUNT TR, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 55288 | HANNAH , MICHAEL L, MICHAEL L, HANNAH, 8267 W FRANCES RD, FLUSHING, MI, 48433 | US Mail (1st Class) |
| 55288 | HANNAH R GOLLIN, 1610 N PROSPECT AVE APT 606, MILWAUKEE, WI, 53202-2447 | US Mail (1st Class) |
| 55288 | HANNAM, THOMAS, 304 BIDWELL AVENUE, STATEN ISLAND, NY, 10314-3147 | US Mail (1st Class) |
| 55288 | HANNELORE WIMMERS, 72 LAKESIDE DRIVE, HONESDALE, PA, 18431 | US Mail (1st Class) |
| 55288 | HANNEMAN , NANCY L, NANCY L HANNEMAN, 617 W 6TH ST, CHENEY, WA, 99004 | US Mail (1st Class) |
| 55288 | HANNIGAN, ROBERT; HANNIGAN, LORI, ROBERT & LORI , HANNIGAN, 66 GARFIELD AVE, DANBURY, CT, 06810 | US Mail (1st Class) |
| 55288 | HANNS DIETER ALHUSEN, 1700 ARAPAHO AVE, SPRINGDALE, AR, 72764-6905 | US Mail (1st Class) |
| 55288 | HANNULA JR, PAUL J; HANNULA, DAVID G, DAVID G & PAUL J JR HANNULA, 25409 E ACORN ST, CALUMET, MI, 49913 | US Mail (1st Class) |
| 55288 | HANNULA, LLOYD K; HANNULA, JOYCE I, LLOYD K & JOYCE I , HANNULA, 79 EAST RD, BOX 500, WESTMINSTER, MA, 01473 | US Mail (1st Class) |
| 55288 | HANOVER SQUARE CORPORATION, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | HANS F KEDEN, 1612 OVERING STREET, BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | HANS J LACKNER, 4913 E TIBER PL, CHILLICOTHE, IL, 61523 | US Mail (1st Class) |
| 55288 | HANS K JAKOB, 752 EMBOUGHT ROAD, CATSKILL, NY, 12414 | US Mail (1st Class) |
| 55288 | HANS P JUENG, PO BOX 1171, ALBUQUERQUE, NM, 87103-1171 | US Mail (1st Class) |
| 55288 | HANS SIEWERTSEN, 53 S NASSAU ST., BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 55288 | HANS SMESTAD, 304 ADRIAN RD, EASTON, PA, 18040-7721 | US Mail (1st Class) |
| 55288 | HANSARD, FREDERICK, 16 STEEPLECHASE BOULEVARD, BURLINGTON, NJ, 08016 | US Mail (1st Class) |
| 55288 | HANSEN , ERIC G, ERIC G HANSEN, 230 SUFFOLK RD, FAIRLESS HILLS, PA, 19030 | US Mail (1st Class) |
| 55288 | HANSEN , GALEN, GALEN HANSEN, 3216 470TH ST, MC INTIRE, IA, 50455 | US Mail (1st Class) |
| 55288 | HANSEN , LARRY R, LARRY R, HANSEN, PO BOX 126, SMELTERVILLE, ID, 83868 | US Mail (1st Class) |
| 55288 | HANSEN , SANDRA E, SANDRA E, HANSEN, 484 ITASCA ST, WOOD DALE, IL, 60191 | US Mail (1st Class) |
| 55288 | HANSEN ENGINEERING, INC, 167 LAIDLEYS RUN ROAD, WEST ALEXANDER, PA, 15376 | US Mail (1st Class) |
| 55288 | HANSEN, ALLEN D, ALLEN D HANSEN, 1975 60TH AVE, BALDWIN, WI, 54002 | US Mail (1st Class) |
| 55288 | HANSEN, DON ; HANSEN, ANN, DON HANSEN, 18119 HWY 96, KLAMATH RIVER, CA, 96050 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | HANSEN, ELLEN, 831 LAUREL BOULEVARD, LANOKA HARBOR, NJ, 08734 | US Mail (1st Class) |
| 55288 | HANSEN, EVA A, 1543 WELLINGTON RD, NORTH MERRICK, NY, 11566 | US Mail (1st Class) |
| 55288 | HANSEN, J R, 17305 QUEEN ANN LN, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 55288 | HANSEN, JOHN D, JOHN D HANSEN, 232 DEARBORN AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | HANSEN, JOHN D, JOHN D HANSEN, 232 DEARBORN AVE, MISSOULA, MT, 59806 | US Mail (1st Class) |
| 55288 | HANSEN, JOHN M, JOHN M, HANSEN, 5151 ROUNDTOP DR, CHEYENNE, WY, 82009 | US Mail (1st Class) |
| 55288 | HANSEN, JULIE L, JULIE L HANSEN, 165 CAROLINE DEPOT RD, BROOKTONDALE, NY, 14817 | US Mail (1st Class) |
| 55288 | HANSEN, LELAND S, LELAND S, HANSEN, PO BOX 2489, BIG BEAR CITY, CA, 92314 | US Mail (1st Class) |
| 55288 | HANSEN, LUCY G, LUCY G HANSEN, 232 DEARBORN AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | HANSEN, MICHAEL M; HANSEN, KRISTINA L, MR AND MRS MICHAEL M HANSEN, 661 PINGSTON CREEK RD, KETTLE FALLS, WA, 99141 | US Mail (1st Class) |
| 55288 | HANSEN, ROBERT, 43777 RAYMOND WAY, ASHBURN, VA, 20147-5823 | US Mail (1st Class) |
| 55288 | HANSEN, STELLA M, STELLA M HANSEN, 232 DEARBORN AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | HANSEN, SUSAN K, SUSAN K HANSEN, PO BOX 771648, STEAMBOAT SPRINGS, CO, 80477 | US Mail (1st Class) |
| 55288 | HANSEN, TIMOTHY C; HANSEN, KIMBERLY S; &, TIMOTHY C, HANSEN, HANSEN, KATHLEEN M, 1007 SALEM ST, TOLEDO, OH, 43609 | US Mail (1st Class) |
| 55288 | HANSEN, WILLY ; HANSEN, MARY, MARY & WILLY , HANSEN, 46125 W BAYVIEW TER, LEXINGTON PARK, MD, 20653 | US Mail (1st Class) |
| 55288 | HANSEN-LEFF, ALICE M, 230 N WALNUT ST, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | HANSON (DEC), DAVID L, C/O: HANSON, DAVID L THE ESTATE OF, C/O ANN M HANSON, 2612 S MARSHALL AVE, SANFORD, FL, 32773 | US Mail (1st Class) |
| 55288 | HANSON , WARREN ; HANSON , SUSAN, WARREN & SUSAN HANSON, 137 LINDEN ST, EXETER, NH, 03833 | US Mail (1st Class) |
| 55288 | HANSON, DAVID E; HANSON, LISA B, LISA B, HANSON, 18486 CO RD 23, GREENBUSH, MN, 56726 | US Mail (1st Class) |
| 55288 | HANSON, GERALD L, GERALD L HANSON, 1051-3RD ST E, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 55288 | HANSON, JEANNE, 211 17TH AVE NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 55288 | HANSON, JEANNE MARIE, 211 17TH AVE NE, MINNEAPOLIS, MN, 55413 USA | US Mail (1st Class) |
| 55288 | HANSON, JOANNE, JOANNE , HANSON, N51 W34944 LAKE DR, PO BOX 427, OKAUCHEE, WI, 53069 | US Mail (1st Class) |
| 55288 | HANSON, JOANNE, JOANNE , HANSON, N51W34944 LAKE DR, POB 427, OKAUCHEE, WI, 53069 | US Mail (1st Class) |
| 55288 | HANSON, JOSHUA D, JOSHUA D, HANSON, 315 N SHERIDAN AVE, SHERIDAN, WY, 82801 | US Mail (1st Class) |
| 55288 | HANSON, PATRICIA A, 10825 BIRCH ST, RENO, NV, 89506 | US Mail (1st Class) |
| 55288 | HANSON, ROY C, ROY C, HANSON, 1842 LONG VALLEY RD, GLENVIEW, IL, 60025 | US Mail (1st Class) |
| 55288 | HANSON, SHIRLEY, SHIRLEY HANSON, RR1 BOX 161, HARVEYS LAKE, PA, 18618-9738 | US Mail (1st Class) |
| 55288 | HANSS, JAMES, 110 HILLARY DRIVE, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 55288 | HANTON, WILLIAM T, WILLIAM T, HANTON, 4494 ROCKY RIVER DR, CLEVELAND, OH, 44135 | US Mail (1st Class) |
| 55289 | HANWAH GROUP, 6 SHINSUNG DONG, PO BOX 25, YOUSUNG-KU, DAEJEON, 305-345 KOREA, REPUBLIC OF | US Mail (1st Class) |
| 55288 | HANWELL, JERRY W, JERRY W, HANWELL, 839 OBSERVATORY DR, SAINT ALBANS, WV, 25177 | US Mail (1st Class) |
| 55289 | HANYANG CHEMICAL CORPORATION, HYUNAM BLDG, JANGKYO 1-DONG, JOONG-KU, SEOUL,  KOREA, REPUBLIC OF | US Mail (1st Class) |
| 55288 | HAPOLI, EMANUEL F, 11 NEW HALL RD, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 55288 | HAPPY, HEIDI, HEIDI HAPPY, 443 MILL ST, WORCESTER, MA, 01602 | US Mail (1st Class) |
| 55289 | HARALD WALTHER, HAAKON VIIS GT 1, POSTBOKS 1889 VIKA, OSLO, 0124 NORWAY | US Mail (1st Class) |
| 55288 | HARALSON, MILLER, PITT & MCANALLY, PLC, HALL, PHILIP J, ONE S CHURCH AVENUE, SUITE 900, TUCSON, AZ, 85701-1620 | US Mail (1st Class) |
| 55288 | HARBAUGH, BRIAN, BRIAN HARBAUGH, 1506 HIGH ST, BRADENVILLE, PA, 15620 | US Mail (1st Class) |
| 55288 | HARBAUGH, SHANE A, SHANE A, HARBAUGH, 8031 S SR 59, CLAY CITY, IN, 47841 | US Mail (1st Class) |
| 55288 | HARBAUGH, STEPHANIE D, STEPHANIE D, HARBAUGH, 2 HALL RD, GREENVILLE, SC, 29609 | US Mail (1st Class) |
| 55288 | HARBER, MELODY, MELODY , HARBER, 6641 NORTHUMBERLAND ST, PITTSBURGH, PA, 15217 | US Mail (1st Class) |
| 55288 | HARBISON-WALKER REFRACTORIES COMPANY, 400 FAIRWAY DR, MOON TOWNSHIP, PA, 15108 | US Mail (1st Class) |
| 55288 | HARBOR HOSPITAL CENTER, PO BOX 630778, BALTIMORE, MD, 21263-0778 | US Mail (1st Class) |
| 55288 | HARCOURT BRACE & COMPANY, 6277 SEA HARBOR DRIVE, ORLANDO, FL, 32887 | US Mail (1st Class) |
| 55288 | HARD, JOHN S, JOHN S, HARD, 1289 WEBB CIR, DANDRIDGE, TN, 37725 | US Mail (1st Class) |
| 55288 | HARDEN , GENEVIEVE E, J G GAMBLE, 55 E 6TH ST, PO BOX 162, BATTLE MOUNTAIN, NV, 89820 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | HARDEN, ALBERT S, ALBERT S HARDEN, 806 RT 63, WESTMORELAND, NH, 03467 | US Mail (1st Class) |
| 55288 | HARDEN, JACK D, C/O JACK HARDEN, 57 TANGLEWOOD RD, NEWNAN, GA, 30263 | US Mail (1st Class) |
| 55288 | HARDEN, PROF JAMES L, JAMES HARDEN, WHITING SCHOOL OF ENGRG., 121 MARYLAND HALL, 3400 N. CHARLES ST, BALTIMORE, MD, 21218-2681 | US Mail (1st Class) |
| 55288 | HARDEN, SUSAN, SUSAN , HARDEN, 15071 FLAMINGO, LIVONIA, MI, 48154 | US Mail (1st Class) |
| 55288 | HARDESTY, DAVID L, 5500 CHEMICAL RD, BALTIMORE, MD, 21226-1698 | US Mail (1st Class) |
| 55288 | HARDESTY, DAVID L, 3179 BERO ROAD, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 55288 | HARDIE, CHRISTOPHER M, CHRIS HARDIE, 164 UNION ST, S WEYMOUTH, MA, 02190 | US Mail (1st Class) |
| 55288 | HARDIMAN JR (DEC), MARTIN J, C/O: HARDIMAN, ELAINE M, EXECUTRIX OF THE ESTATE OF MARTIN J HARDIMAN JR, 39 GLEN ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | HARDIMAN, CHARLES J, CHARLES J HARDIMAN, 25 EMERALD ST, QUINCY, MA, 02169 | US Mail (1st Class) |
| 55288 | HARDIN, MYRTLE ; HARDIN, LINDA, MYRTLE & LINDA , HARDIN, 9460 NE CAMPAIGN ST, MAYWOOD PARK, OR, 97220 | US Mail (1st Class) |
| 55288 | HARDIN, W S, C/O J A HARDIN, 2701 REGENEY OAKS BLVD, CLEARWATER, FL, 33759 | US Mail (1st Class) |
| 55288 | HARDIN, W S, 407 HUNTERS CIRCLE, GREENVILLE, SC, 29617 | US Mail (1st Class) |
| 55288 | HARDING JR, JOHN H; HARDING, KAREN M, JOHN H, HARDING JR, PO BOX 44, BURGESS, VA, 22432 | US Mail (1st Class) |
| 55288 | HARDING OUNANIAN JR, 46 GREENDALE AVE, NEEDHAM, MA, 02194-2129 | US Mail (1st Class) |
| 55289 | HARDING, ALLAN RICHARD, 2 IAN CR., ROTHESAY, NB, E2E5P9 CANADA | US Mail (1st Class) |
| 55288 | HARDING, MARY L, 448 W MEADOW RD, LOWELL, MA, 01854 | US Mail (1st Class) |
| 55288 | HARDING, PATRICK, 268 JACKSON AVENUE, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 55288 | HARDNER, CARL ; HARDNER, BONNIE, CARL & BONNIE HARDNER, 4154 E TEXAS RD, ALLENTOWN, PA, 18103 | US Mail (1st Class) |
| 55288 | HARDT , DEREK J, DEREK J HARDT, 13717 E RIVERSIDE AVE, SPOKANE, WA, 99216 | US Mail (1st Class) |
| 55288 | HARDT, FREDERICK A; HARDT, LOUISE, FREDERICK A & LOUISE HARDT, 196 LOCUST AVE, BABYLON, NY, 11702 | US Mail (1st Class) |
| 55288 | HARDWICK, MARY A, MARY A, HARDWICK, 2658 REED RD, LAPEER, MI, 48446 | US Mail (1st Class) |
| 55288 | HARDWICK, THEODORE F, MR THEODORE F, HARDWICK, 70 MAIN ST, ANTRIM, NH, 03440 | US Mail (1st Class) |
| 55288 | HARDY INSTRUMENTS, 3860 CALLE FORTUNADA, SAN DIEGO, CA, 92123-1825 | US Mail (1st Class) |
| 55288 | HARDY, DAVID A; HARDY, CATHY A, DAVID HARDY, 8104 LANSING RD, DURAND, MI, 48429 | US Mail (1st Class) |
| 55288 | HARDY, L H, L H , HARDY, 4561 ABILENE ST, DENVER, CO, 80239 | US Mail (1st Class) |
| 55288 | HARDY, MARTIN D, 114 PROVIDENCE LN, WELSH, LA, 70591 | US Mail (1st Class) |
| 55288 | HARDY, TERRY, TERRY HARDY, 2162 CEDAR RD, ELIZABETHTOWN, PA, 17022 | US Mail (1st Class) |
| 55288 | HARGENRADER, TIMOTHY, TIMOTHY , HARGENRADER, 2043 US 62, OIL CITY, PA, 16301 | US Mail (1st Class) |
| 55288 | HARGETT , GORDEN K; HARGETT , PATRICIA T, GORDEN K HARGETT, 2306 TENNESSEE ST, LONGVIEW, TX, 75605 | US Mail (1st Class) |
| 55288 | HARGREAVES, MARK; HARGREAVES, ROSEMARY, MARK & ROSEMARY , HARGREAVES, 25 BERRY RD, DERRY, NH, 03038 | US Mail (1st Class) |
| 55288 | HARGREAVES, ROBERT, 437 DENICE DRIVE, SEMINOLE, FL, 33772 | US Mail (1st Class) |
| 55288 | HARGROVE, MELVIN L, 1932 GREENGAGE RD, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 55288 | HARIG, ROBERT L, ROBERT L, HARIG, 18080 HILLTOP DR, CHARLEVOIX, MI, 49720 | US Mail (1st Class) |
| 55288 | HARKES, JAMES, 9 PATTERSON STREET, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 55288 | HARKINS, MARY, 500 ADAMS LANE, APT. 17L, NORTH BRUNSWICK, NJ, 08902-2564 | US Mail (1st Class) |
| 55288 | HARKINS, MARY M, 214 VIRGINIA FARM LN, CARLISLE, MA, 01741 | US Mail (1st Class) |
| 55288 | HARKINS, THOMAS; HARKINS, HELEN, THOMAS & HELEN , HARKINS, 30 NATURE LN, LEVITTOWN, PA, 19054 | US Mail (1st Class) |
| 55288 | HARKNESS G DE VOE, 580 PATTEN AVE APT 37, LONG BRANCH, NJ, 07740-7857 | US Mail (1st Class) |
| 55288 | HARKNESS, JAMES A, JAMES A, HARKNESS, 2335 DEMENT RD, TRIADELPHIA, WV, 26059 | US Mail (1st Class) |
| 55288 | HARLAN , JAMES J, JAMES J, HARLAN, 1725 HOFFMAN AVE, KIRKWOOD, MO, 63122 | US Mail (1st Class) |
| 55288 | HARLAN CLIFT, 8328 EAST CHERRY, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | HARLAN K MICKEY, 7009 SE WOODSTOCK BLVD, PORTLAND, OR, 97206-5940 | US Mail (1st Class) |
| 55288 | HARLAN W PORTSCHY, 603 N 8TH ST., OOSTBURG, WI, 53070 | US Mail (1st Class) |
| 55288 | HARLEY HENHAWK, 10971 INDIAN HILL RD, PO BOX 335, GOWANDA, NY, 14070-0335 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit A - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | HARLEY L BARGER &, DORIS M BARGER TR UA NOV 15 90, HARLEY L & DORIS M BARGER TRUST, 4414 CAMBRIDGE CT, INDEPENDENCE, MO, 64055-4917 | US Mail (1st Class) |
| 55288 | HARLEY R JOHNSON, 212 MANSION ST., W COXSACKIE, NY, 12051 | US Mail (1st Class) |
| 55288 | HARLEY WAYNE ADCOCK, 6513 CHIPPEWA, LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 55288 | HARLOW L STAHL, 9507 RTE 113 E, BELLEVUE, OH, 44811-8925 | US Mail (1st Class) |
| 55288 | HARLOW WIESE, 59 S WHISPERING LN, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | HARM WILLEM DE GROOT, 90966 HILL RD, SPRINGFIELD, OR, 97478-9794 | US Mail (1st Class) |
| 55288 | HARMAN, GARY L, GARY L HARMAN, 615 W WILDEN AVE, GOSHEN, IN, 46528 | US Mail (1st Class) |
| 55288 | HARMAN, HERBERT, HERBERT HARMAN, 1164 FERNDALE ST, PLYMOUTH, IN, 46563 | US Mail (1st Class) |
| 55288 | HARMEYER , ROSALINDA V, ROSALINDA V HARMEYER, 2579 HWY 2, FORT MADISON, IA, 52627 | US Mail (1st Class) |
| 55288 | HARMEYER , ROSALINDA, ROSALINDA HARMEYER, 2579 HWY 2, FORT MADISON, IA, 52627 | US Mail (1st Class) |
| 55288 | HARMEYER , STEVEN J, STEVEN J HARMEYER, 2579 HWY 2, FORT MADISON, IA, 52627 | US Mail (1st Class) |
| 55288 | HARMIC, STEVE; HARMIC, DENISE, STEVE , HARMIC, 206 W FRONT ST, CLEARFIELD, PA, 16830 | US Mail (1st Class) |
| 55288 | HARMON , JOSEPH P, JOSEPH P, HARMON, 531 WILLOWHURST DR, CENTERVILLE, OH, 45459 | US Mail (1st Class) |
| 55288 | HARMON, LETHA F, LETHA F, HARMON, 1257 N 24TH ST, MILWAUKEE, WI, 53205 | US Mail (1st Class) |
| 55288 | HARMON, PATRICK L; MAJESKE, NANCY, PATRICK , HARMON, 2550 NEWLYN RD, DEXTER, MI, 48130 | US Mail (1st Class) |
| 55288 | HARMON, PATSY J, PATSY J HARMON, 397 WEST RD, WATERBORO, ME, 04087-3501 | US Mail (1st Class) |
| 55288 | HARMON, WILLARD M, WILLARD M, HARMON, 7050 E RIDGE RD, PO BOX 62, SODUS, NY, 14551 | US Mail (1st Class) |
| 55288 | HARMS & ASSOCIATES, 3N967 BABSON LANE, SAINT CHARLES, IL, 60175 | US Mail (1st Class) |
| 55288 | HARMS AND ASSOCIATES INC, 3N967 BABSON LANE, SAINT CHARLES, IL, 60175 | US Mail (1st Class) |
| 55288 | HARMS, CYNTHIA; HARMS, ROGER, CYNTHIA & ROGER HARMS, 2422 SE CHESTNUT ST, MILWAUKIE, OR, 97267 | US Mail (1st Class) |
| 55288 | HARMS, ELEANOR C, FREEDOM VILLAGE, 6410 21 ST AVE. W #348, BRADENTON, FL, 34209 | US Mail (1st Class) |
| 55288 | HARNER, DARLENE M, DARLENE M HARNER, 5220 1ST ST, PO BOX 133, CYPRESS, IL, 62923 | US Mail (1st Class) |
| 55288 | HARNEY, EDWARD M, 450 N ATLANTA AVE, NORTH MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | HARNEY, JOHN, 152 CRANE ROAD, CARMEL, NY, 10512 | US Mail (1st Class) |
| 55288 | HAROLD A DAWSON, 380 FOUNTAIN LAKE DR, MEMPHIS, TN, 38120-1836 | US Mail (1st Class) |
| 55288 | HAROLD A ECKMAN, PO BOX 231, BLACKSTONE, VA, 23824-0231 | US Mail (1st Class) |
| 55288 | HAROLD A ECKMANN, PO BOX 117, BLACKSTONE, VA, 23824-0117 | US Mail (1st Class) |
| 55288 | HAROLD A GEE, 16 DOGWOOD LANE, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | HAROLD A MURPHY, 12 CONE STREET, BATAVIA, NY, 14020 | US Mail (1st Class) |
| 55288 | HAROLD A NOMER JR, 2717 P POST ROAD, WAKEFIELD, RI, 02879-7555 | US Mail (1st Class) |
| 55288 | HAROLD A THORSTENSEN, 44 OAK STREET, CENTEREACH, NY, 11720-3839 | US Mail (1st Class) |
| 55288 | HAROLD ALLEN, 1518 SOUTH MARTIN, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | HAROLD ANTHONY O`REILLY, 1300 ALHO DR, LANTANA, FL, 33462-1504 | US Mail (1st Class) |
| 55288 | HAROLD B DAWLEY, 306 POWELL STREET, PARIS, TN, 38242 | US Mail (1st Class) |
| 55288 | HAROLD B DRURY & GLADYS F DRURY JT TEN, 19 ALYSSA DR, WAKEFIELD, MA, 01880-2029 | US Mail (1st Class) |
| 55288 | HAROLD BANKS SR., 10915 MERLIN COURT, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | HAROLD BROWN, 709 PARKSIDE BLVD, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | HAROLD BRYCE RIGSBY, 4651 SHADY GROVE ROAD, MORRISON, TN, 37357 | US Mail (1st Class) |
| 55288 | HAROLD C COOKINGHAM SR., 22 PITCH PINE ROAD, ALBANY, NY, 12203 | US Mail (1st Class) |
| 55288 | HAROLD C DENNO, 955 SANDPIPER BAY DR SW, SUNSET BEACH, NC, 28468-5805 | US Mail (1st Class) |
| 55288 | HAROLD CIPOLLONE, 1564 N DIMAGGIO PATH, HERNANDO, FL, 34442 | US Mail (1st Class) |
| 55288 | HAROLD COHEN, 24161 GREENLAWN AVE, BEACHWOOD, OH, 44122-1438 | US Mail (1st Class) |
| 55288 | HAROLD COWEN, 83 MORNINGSIDE AVE, YONKERS, NY, 10703-2703 | US Mail (1st Class) |
| 55288 | HAROLD D BARNETT, 2292 OLD WARREN ROAD, WILMAR, AR, 71675 | US Mail (1st Class) |
| 55288 | HAROLD D FITCH & NANCY E FITCH JT TEN, 26 STANIFORD RD, BURLINGTON, VT, 05401-2405 | US Mail (1st Class) |
| 55288 | HAROLD D SMITH, 2145 VICTORY LANE, CONWAY, AR, 72032 | US Mail (1st Class) |
| 55288 | HAROLD DAVID JOCK, PO BOX 64, CONSTABLE, NY, 12926 | US Mail (1st Class) |
| 55288 | HAROLD DAVID MORGAN, 203A FOX RUN PLACE, LOWELL, AR, 72745-9577 | US Mail (1st Class) |
| 55288 | HAROLD DEWAYNE KITCHENS, 5126 DETONTI, BENTON, AR, 72015 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | HAROLD DONSON, 5 DIVISION STREET, BINGHAMTON, NY, 13905 | US Mail (1st Class) |
| 55290 | HAROLD DWAIN BELTON, BRENDA BELTON-MILLER, 8391 ANASTASIA AVENUE, BEAUMONT, TX, 77705 | US Mail (1st Class) |
| 55288 | HAROLD E BERGGUIST, PO BOX 8592, NORTHFIELD, IL, 60093-8592 | US Mail (1st Class) |
| 55288 | HAROLD E BOLTON, 12001 WILDWOOD ROAD, MANSFIELD, AR, 72944 | US Mail (1st Class) |
| 55288 | HAROLD E BURNHAM, 63 BALDWIN ROAD, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | HAROLD E DELL, MARIO E DELL, 10108 FLANDERS RD, RICHMOND, VA, 23228-1102 | US Mail (1st Class) |
| 55288 | HAROLD E ECKMANN, PO BOX 117, BLACKSTONE, VA, 23824-0117 | US Mail (1st Class) |
| 55288 | HAROLD E HOPKINS, 1516 PINEHURST DRIVE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | HAROLD E JOHNSON & MARY RUTH JOHNSON JT TEN, 3824 COURTOIS ST, SAINT LOUIS, MO, 63123-7715 | US Mail (1st Class) |
| 55288 | HAROLD E KINGSLAND, WILLIAM KINGSLAND POA, 66 AMBER ST, BUFFALO, NY, 14220-1819 | US Mail (1st Class) |
| 55288 | HAROLD E KORFF, 6 BRONICO DRIVE, GARNERVILLE, NY, 10923 | US Mail (1st Class) |
| 55288 | HAROLD E LIPINSKI SR., 124 LONG NECKER STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | HAROLD E MADAR, 9 SHANNON DRIVE, LACKAWANA, NY, 14218 | US Mail (1st Class) |
| 55288 | HAROLD E MILLER, 805 TAMMY STREET, SOUTHWEST DECATUR, AL, 35603 | US Mail (1st Class) |
| 55288 | HAROLD E PRINCE, 1344 ECHO ROAD, VESTAL, NY, 13850 | US Mail (1st Class) |
| 55288 | HAROLD E RICCA & KATHLEEN RICCA JT TEN, 2016 TEXAS ST, CHESTERTON, IN, 46304-3058 | US Mail (1st Class) |
| 55288 | HAROLD E WAGNER, 294 OLD ROUTE 8, TITUSVILLE, PA, 16354-7556 | US Mail (1st Class) |
| 55288 | HAROLD EDWARD JACKSON, 106 PINTER LN, MORRILTON, AR, 72110-9118 | US Mail (1st Class) |
| 55288 | HAROLD EDWARD MILLS, PO BOX 477, MOUNT IDA, AR, 71957 | US Mail (1st Class) |
| 55288 | HAROLD EDWARD WATKINS, 18491 ARCHDALE ST, DETROIT, MI, 48235-3266 | US Mail (1st Class) |
| 55288 | HAROLD EGLOFF, 28 EDGEWOOD AVE, BUFFALO, NY, 14223 | US Mail (1st Class) |
| 55288 | HAROLD EUGENE PLYLER, 5817 WEDDINGTON MONROE RD, MATTHEWS, NC, 28104-7926 | US Mail (1st Class) |
| 55288 | HAROLD F BECKSTED, 534 CO. RT 25, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | HAROLD F BELFIELD, 39 ROUTE 423, STILLWATER, NY, 12170 | US Mail (1st Class) |
| 55288 | HAROLD F LANG & LAVERNE LANG JT TEN, PO BOX 876, ORE CITY, TX, 75683-0876 | US Mail (1st Class) |
| 55288 | HAROLD F ZIMMERMAN &, HELEN M ZIMMERMAN TR UA JAN 18 01, 1ZIMMERMAN LIVING TRUST, 5053 TOSCANA TRAIL, BOYNTON BEACH, FL, 33437-2081 | US Mail (1st Class) |
| 55288 | HAROLD FALCONE, 4517 ORCHID BLVD, CAPE CORAL, FL, 33904 | US Mail (1st Class) |
| 55288 | HAROLD G LATHROP, 666 W END AVE, NEW YORK, NY, 10025-7357 | US Mail (1st Class) |
| 55288 | HAROLD G LIDDIARD & MYRLEEN A LIDDIARD JT TEN, 265 E 500 N, NEPHI, UT, 84648-1235 | US Mail (1st Class) |
| 55288 | HAROLD G PEFFLEY & JOYCE E PEFFLEY JT TEN, 1732 WESTWOOD RD, READING, PA, 19610-1134 | US Mail (1st Class) |
| 55288 | HAROLD G ROBERTS, 288 ASHLEY 304, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 55288 | HAROLD G STRADER, 315 SEYMOUR STREET LPD 804, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 55288 | HAROLD GENE CASH, HC 89 BOX 62, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | HAROLD GEORGE SCHEG, 9515 WEHRLE DRIVE, CLARENCE, NY, 14031 | US Mail (1st Class) |
| 55288 | HAROLD GLEN HIGGINS, 3572 CO. ROAD #18 RD #9, CANANDAIGUA, NY, 14424 | US Mail (1st Class) |
| 55288 | HAROLD GRAY, 20 WOOD RIDGE ROAD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | HAROLD GREEN, PO BOX 111312, ANCHORAGE, AK, 99511-1312 | US Mail (1st Class) |
| 55288 | HAROLD H JEFFERSON, 1505 JEAN STREET, HELENA, AR, 72342-3007 | US Mail (1st Class) |
| 55288 | HAROLD H RATH, 6 BOXWOOD DRIVE, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 55288 | HAROLD HIBBERT, 16203 BROOKRIDGE BLVD, BROOKSVILLE, FL, 34613 | US Mail (1st Class) |
| 55288 | HAROLD HUGGINS, 254 AMBOY STREET, BROOKLYN, NY, 11212 | US Mail (1st Class) |
| 55288 | HAROLD HUGHES THOMAS, 3237 FLINT HALL ROAD, NAPLES, NY, 14512 | US Mail (1st Class) |
| 55288 | HAROLD INGERSOLL, 3822 HARVARD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | HAROLD J BAKER, 988 BARDEN BROOK, ELDRED, PA, 16731 | US Mail (1st Class) |
| 55288 | HAROLD J BERK, PO BOX 173, DEAL, NJ, 07723-0173 | US Mail (1st Class) |
| 55288 | HAROLD J CLARK, 20 CLIFF STREET, APT. 5 D, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | HAROLD J CURRY, 658 HILLCREST BLVD, PHILLIPSBURG, NJ, 08865-1411 | US Mail (1st Class) |
| 55288 | HAROLD J DUNCHESKIE, 158 74TH STREET, NIAGARA FALLS, NY, 14304-4033 | US Mail (1st Class) |
| 55288 | HAROLD J ELLIS, 370 W FIRE TOWER ROAD, HARDY, AR, 72542 | US Mail (1st Class) |
| 55288 | HAROLD J HOYT, 153 BRANDON ROAD, MORRILTON, AR, 72110-7520 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | HAROLD J HOYT, KEITH HOYT, 1328 NW 22ND, OKLAHOMA CITY, OK, 73106 | US Mail (1st Class) |
| 55288 | HAROLD J KATZMAN &, JEANNE KATZMAN COMMUNITY PROPERTY, Y2610 MANDEVILLE CANYON RD, LOS ANGELES, CA, 90049-1004 | US Mail (1st Class) |
| 55288 | HAROLD J MAGEE, 654 MADISON AVE, ALBANY, NY, 12208-3604 | US Mail (1st Class) |
| 55288 | HAROLD J NEALLY, 1479 GLENDING CREEK, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | HAROLD J SMITH, 39 VALLEY LANE, HEBER SPRINGS, AR, 72543-8928 | US Mail (1st Class) |
| 55288 | HAROLD J WHITE, 4743 CEDARVALE ROAD, SYRACUSE, NY, 13215 | US Mail (1st Class) |
| 55288 | HAROLD J ZIEGLER, 152 BRETTON RD, HAUPPAUGE, NY, 11788-4739 | US Mail (1st Class) |
| 55288 | HAROLD JAMES WINNIE, 5018 MCNUTT RUN, CAMPBELL, NY, 14821 | US Mail (1st Class) |
| 55288 | HAROLD KASSAB, 220 PARIC ST, SUITE 200, BIRMINGHAM, MI, 48009 | US Mail (1st Class) |
| 55288 | HAROLD KASSAB, 220 PARK AVENUE SUITE 200, BIRMINGHAM, MI, 48009-3477 | US Mail (1st Class) |
| 55288 | HAROLD KESSLER, 10990 DOLPHIN PALM CT, APT A, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 55288 | HAROLD KING, 75 MILL POND LANE, BAY SHORE, NY, 11706-7447 | US Mail (1st Class) |
| 55288 | HAROLD L BARBIC, 245 SOUTH ALBANY ROAD, SELKIRK, NY, 12158 | US Mail (1st Class) |
| 55288 | HAROLD L GIGLIO, 1266 JEWETT HOLMWOOD ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | HAROLD L GREEN, 6596 CROSBY ROAD, BASOM, NY, 14013 | US Mail (1st Class) |
| 55288 | HAROLD L GROGAN & CRAWFORD S GROGAN JT TEN, 7301 IDYLBROOK COURT, FALLS CHURCH, VA, 22043-1532 | US Mail (1st Class) |
| 55288 | HAROLD L HANSON, 1303 ALLEN DRIVE, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 55288 | HAROLD L OWENS, 8683 HWY 182, AMITY, AR, 71921 | US Mail (1st Class) |
| 55288 | HAROLD L THEISS CUST, JOANNA V THEISS, UNIF GIFT MIN ACT MD, 1356 TAHITI DR, SANIBEL, FL, 33957-2614 | US Mail (1st Class) |
| 55288 | HAROLD L THEISS CUST, ELIZABETH JEAN S THEISS, UNIF GIFT MIN ACT MO, 1356 TAHITI DR, SANIBEL, FL, 33957-2614 | US Mail (1st Class) |
| 55288 | HAROLD L TRACY JR & HAROLD L TRACY SR JT TEN, 9306 SW SHAD RD, TERREBONNE, OR, 97760-7806 | US Mail (1st Class) |
| 55288 | HAROLD LACY LANDERS, 524 RIVER STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | HAROLD LEE JOHNSON, 2231 FRAZIER TRL, MALVERN, AR, 72104-8193 | US Mail (1st Class) |
| 55288 | HAROLD LEVY & GERTRUDE LEVY JT TEN, 2830 OCEAN AVE APT E-1, BROOKLYN, NY, 11235-3121 | US Mail (1st Class) |
| 55288 | HAROLD LOUIE, 123-60 83RD AVENUE, KEW GARDENS, NY, 11415 | US Mail (1st Class) |
| 55288 | HAROLD MONAHAN, 2886 FERNLEY DR EAST TH 3, WEST PALM BEACH, FL, 33415-8312 | US Mail (1st Class) |
| 55288 | HAROLD N SMITH, 1616A ROXBURY RD, COLUMBUS, OH, 43212-2724 | US Mail (1st Class) |
| 55288 | HAROLD OLEN LANSBERRY, 65 CRESCENT RD, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 55288 | HAROLD OLSMIT, 102 PANSY ST, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | HAROLD OTIS MORRIS, 10571 LAFAYETTE ST, PO BOX 137, WHITESVILLE, KY, 42378-0137 | US Mail (1st Class) |
| 55288 | HAROLD P WHITE, 2210 BENNETT ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | HAROLD PARKER, PO BOX 318, CALION, AR, 71724 | US Mail (1st Class) |
| 55288 | HAROLD R BARTLETT, 144 BEDFORD F, WEST PALM BEACH, FL, 33417-2290 | US Mail (1st Class) |
| 55288 | HAROLD R BROWN, 110 HART STREET, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | HAROLD R FISHER, 3200 APPALACHIAN WAY, PLANO, TX, 75075-1703 | US Mail (1st Class) |
| 55288 | HAROLD R HARRISON, 201 S RICHARDS, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | HAROLD R KNOX, 5744 156TH STREET, FLUSHING, NY, 11355-5514 | US Mail (1st Class) |
| 55288 | HAROLD R LAW & TINIE M LAW JT TEN, 1008 N E 4TH STREET, MULBERRY, FL, 33860-2607 | US Mail (1st Class) |
| 55288 | HAROLD R MCPHERSON, 2301 DIVISION APT 614, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 55288 | HAROLD R MERWARTH, 12 MULBERRY AVE, GARDEN CITY, NY, 11530-3028 | US Mail (1st Class) |
| 55288 | HAROLD R MILLER, 141 NORTHWOOD AVENUE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | HAROLD R STEELE, JANET EISENMAN, 47 - 12 ROBINSON STREET, FLUSHING, NY, 11355 | US Mail (1st Class) |
| 55288 | HAROLD RAY HUFF, 1926 HWY 49, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | HAROLD RAY MOORE, 49 MOORE DRIVE, GREERS FERRY, AR, 72067 | US Mail (1st Class) |
| 55288 | HAROLD ROBERT CURRY, 5864 N TORREY PINES, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 55288 | HAROLD ROBINSON, 7760 BILLS ROAD, HORNELL, NY, 14843 | US Mail (1st Class) |
| 55288 | HAROLD ROMANOWSKI, 105 SWAN STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | HAROLD S OSTRANDER, 55 CUTHBERT ST, SCOTIA, NY, 12302-2930 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | HAROLD S STANDRIDGE, 3810 VINSON ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | HAROLD SAMUELS, 5 YAPHANK AVE., BROOKHAVEN, NY, 11719 | US Mail (1st Class) |
| 55288 | HAROLD SHARE & BARBARA SHARE JT TEN, 22580 ESPLANADA CIR W, BOCA RATON, FL, 33433-5915 | US Mail (1st Class) |
| 55288 | HAROLD SINGLE, 556 WICKHAM STREET, FULTON, NY, 13069 | US Mail (1st Class) |
| 55288 | HAROLD TARABELLI, 79 BERNARD CIRCLE, CENTERVILLE, MA, 02632 | US Mail (1st Class) |
| 55288 | HAROLD V BONACKER, 1480 THIRD STREET, RENSSELAER, NY, 12144 | US Mail (1st Class) |
| 55288 | HAROLD V HERTZLER, 5422 W HOUSTON STREET, DUNNELLON, FL, 34433 | US Mail (1st Class) |
| 55288 | HAROLD V HOCKENHULL, 6615 WALKER ROAD, ALTHEIMER, AR, 72004-9745 | US Mail (1st Class) |
| 55288 | HAROLD VANWIE, TAMARA D JENKINS, PO BOX 5567, 112 HEATHERHURST PL, PINEHURST, NC, 28374 | US Mail (1st Class) |
| 55288 | HAROLD W LOVE, 63 LOVES HILL, AMITY, PA, 15311-1130 | US Mail (1st Class) |
| 55288 | HAROLD W MCCOY, 253 VERSAILLES RD, IRVING, NY, 14081 | US Mail (1st Class) |
| 55288 | HAROLD W NILES, 4971 NY 67, HOOSICK FALLS, NY, 12090 | US Mail (1st Class) |
| 55288 | HAROLD W RAPER, RT 2 BOX 295, PARIS, AR, 72855-9802 | US Mail (1st Class) |
| 55288 | HAROLD W SHURTLEFF, PO BOX 146, THORNTON, AR, 71766 | US Mail (1st Class) |
| 55288 | HAROLD WARNER, 17 LOVELL AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | HAROLD WEISSGERBER, 1561 3RD ST., W BABYLON, NY, 11704 | US Mail (1st Class) |
| 55288 | HAROLD WHITE, 28-40 214TH STREET, BAYSIDE, NY, 11360 | US Mail (1st Class) |
| 55288 | HAROLD WHITEHOUSE, 58 HUMPHREYS COURT #1 AND 2, PORTSMOUTH, NH, 03801 | US Mail (1st Class) |
| 55288 | HAROLD WILKINS, 355 MADRID BLVD, PUNTA GORDA, FL, 33950 | US Mail (1st Class) |
| 55288 | HAROLD WILLIAM CLEMENTS JR, 3190 HWY 98 EAST, MCCOMB, MS, 39648 | US Mail (1st Class) |
| 55288 | HAROLD WITTEN, 1117 SKIP GRAY ROAD, DE LANCEY, NY, 13752 | US Mail (1st Class) |
| 55288 | HAROLD WOHLERS, 844 S WALNUT ST., LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 55288 | HAROLD WOODS, 2104 BATTERY, LITTLEROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | HARP, RAY, RAY , HARP, W541 SPRING ST, BOX 744, TEKOA, WA, 99033 | US Mail (1st Class) |
| 55288 | HARPER PIPPENS, 1616 16TH ST, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 55288 | HARPER, BOB; HARPER, SUE, MR & MRS R E, HARPER, 49585 CEDAR ST, BELLEVILLE, MI, 48111-1072 | US Mail (1st Class) |
| 55288 | HARPER, CHARLES; HARPER, BETTY, CHARLES & BETTY HARPER, 1212 E COLDSPRING LN, BALTIMORE, MD, 21239 | US Mail (1st Class) |
| 55288 | HARPER, ELIZABETH A, ELIZABETH A HARPER, 4630 W NORTHWEST BLVD, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | HARPER, GLEN, PO BOX 911, BREWSTER, MA, 02631 | US Mail (1st Class) |
| 55288 | HARPER, JAMES C, JAMES C, HARPER, 14 MIDLAND CT, MIDDLETOWN, PA, 17057 | US Mail (1st Class) |
| 55288 | HARRELL JR, TOMMY H, PO BOX 166874, LITTLE ROCK, AR, 72216 | US Mail (1st Class) |
| 55288 | HARRELL, CHARLES L, CHARLES L HARRELL, 3440 COOK RD, ROOTSTOWN, OH, 44272 | US Mail (1st Class) |
| 55288 | HARRELL, WILLIAM, WILLIAM , HARRELL, 4311 N 26TH ST, TACOMA, WA, 98407 | US Mail (1st Class) |
| 55288 | HARRELSON, EDITH A, 2807 HARRIS BRIDGE RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 55288 | HARRER , ROGER T, ROGER T, HARRER, 224 APPALOOSA AVE, POCATELLO, ID, 83201 | US Mail (1st Class) |
| 55288 | HARRIET A CINQUE CUST, BARBARA L CINQUE, UNIF GIFT MIN ACT, 39 ROOSEVELT ST, ROSELAND, NJ, 07068-1258 | US Mail (1st Class) |
| 55288 | HARRIET BLOOM, 4001 HILLCREST DR APT 302, HOLLYWOOD, FL, 33021-7924 | US Mail (1st Class) |
| 55288 | HARRIET LENDBORG ESTATE, HARRIET LENDBORG ESTATE, 344 3RD ST NW, MENAHGA, MN, 56464 | US Mail (1st Class) |
| 55288 | HARRIET T WERNER, 81 WEST 34TH ST, BAYONNE, NJ, 07002-2817 | US Mail (1st Class) |
| 55288 | HARRINGTON , RICK ; HARRINGTON , NATALIA, RICK HARRINGTON, 22341 OLD HWY 169, FORT DODGE, IA, 50501 | US Mail (1st Class) |
| 55288 | HARRINGTON , TODD, TODD HARRINGTON, 134 FRAME AVE, WAUKESHA, WI, 53186 | US Mail (1st Class) |
| 55288 | HARRINGTON TOOLS INC, 6895 SPEEDWAY BLVD # Z103, LAS VEGAS, NV, 89115 | US Mail (1st Class) |
| 55288 | HARRINGTON, CHRISTOPHER, CHRISTOPHER HARRINGTON, 40 LANGWORTHY RD, WESTERLY, RI, 02891 | US Mail (1st Class) |
| 55288 | HARRINGTON, DALE, DALE HARRINGTON, 9615 STURGIS ST, NORFOLK, VA, 23503 | US Mail (1st Class) |
| 55288 | HARRINGTON, JOHN W, JOHN W HARRINGTON, 510 CHURCH HILL DR, FINDLAY, OH, 45840 | US Mail (1st Class) |
| 55288 | HARRINGTON, PAMELA G, PAMELA G HARRINGTON, 510 CHURCH HILL DR, FINDLAY, OH, 45840 | US Mail (1st Class) |
| 55288 | HARRINGTON, RAYMONDW, RAYMOND W HARRINGTON, 5 DILL AVE, GRAND COULEE, WA, 99133 | US Mail (1st Class) |
| 55288 | HARRIS , ANNE F, ANNE F HARRIS, 1169 BROAD ST, COLLINGDALE, PA, 19023-4125 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | HARRIS , BRENT, BRENT HARRIS, 44 NIAGARA, PONTIAC, MI, 48341 | US Mail (1st Class) |
| 55288 | HARRIS , JENNIFER ; HARRIS , DON, JENNIFER & DON , HARRIS, PO BOX 1835, HELENA, MT, 59624 | US Mail (1st Class) |
| 55288 | HARRIS , JOHN ; HARRIS , DARLENE, JOHN AND DARLENE , HARRIS, 8320 W SUNRISE BLVD STE 209, PLANTATION, FL, 33322 | US Mail (1st Class) |
| 55288 | HARRIS , RALPH E; HARRIS , JUDY E, RALPH E & JUDY E , HARRIS, 7220 TIKI DR, CINCINNATI, OH, 45243 | US Mail (1st Class) |
| 55288 | HARRIS , SHAWN ; HARRIS , AMANDA, SHAWN & AMANDA , HARRIS, 413 WINCHESTER ST, PO BOX 12, CUSICK, WA, 99119 | US Mail (1st Class) |
| 55288 | HARRIS A COSME, 2754 TENBROECK AVE., APT P/H, BRONX, NY, 10469 | US Mail (1st Class) |
| 55288 | HARRIS BANK, ROBERT J, FALLON SR, 17745 CLYDE, LANSING, IL, 60438 | US Mail (1st Class) |
| 55288 | HARRIS COUNTY/CITY OF HOUSTON, JOHN P DILLMAN, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, PO BOX 3064, HOUSTON, TX, 77253-3064 | US Mail (1st Class) |
| 55288 | HARRIS FREYBURGER, 8601 HUNTER CREEK, HOLLAND, NY, 14080 | US Mail (1st Class) |
| 55288 | HARRIS SR, GEORGE T, 1390 RIVER RD W, GREEN COVE SPRING, FL, 32043 | US Mail (1st Class) |
| 55288 | HARRIS TERRY HERRON, PO BOX 3333, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 55288 | HARRIS TURANO & MAZZA, 941 CHATHAM LN STE 201, COLUMBUS, OH, 43221 | US Mail (1st Class) |
| 55288 | HARRIS, BARBARA A, 101 ALLEN ST, WIOTA, IA, 50274-1001 | US Mail (1st Class) |
| 55288 | HARRIS, BETTY, 260 RIVERVIEW DR, SAINT ROSE, LA, 70087 | US Mail (1st Class) |
| 55288 | HARRIS, BETTY F, 7458 CHASE AVE, HESPERIA, CA, 92345 | US Mail (1st Class) |
| 55288 | HARRIS, CARL J, CARL J HARRIS, 207 S 8TH ST, MITCHELL, IN, 47446 | US Mail (1st Class) |
| 55288 | HARRIS, CHARLES R, CHARLES R HARRIS, 5375 WHITMORE DR, CINCINNATI, OH, 45238 | US Mail (1st Class) |
| 55288 | HARRIS, DIANE B, 16338 LAURELFIELD DR, HOUSTON, TX, 77059 | US Mail (1st Class) |
| 55288 | HARRIS, DIANEM, DIANE HARRIS, PO BOX 3196, ONTARIO, CA, 91761 | US Mail (1st Class) |
| 55288 | HARRIS, DONALD O; HARRIS, DOLORES C, DONALD O & DOLORES C HARRIS, 124 BRINKERHOFF ST, PLATTSBURGH, NY, 12901-2706 | US Mail (1st Class) |
| 55288 | HARRIS, EUGENE, 8306 CORAL CREEK LOOP, HUDSON, FL, 34667 | US Mail (1st Class) |
| 55288 | HARRIS, GARALD A, 101 ALLEN ST, WIOTA, IA, 50274-1001 | US Mail (1st Class) |
| 55288 | HARRIS, GUY R, 11 RIDGEMOOR RD, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 55288 | HARRIS, HARVEY, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | HARRIS, JAMES A, JAMES A, HARRIS, 364 ELM, LEWISVILLE, TX, 75057 | US Mail (1st Class) |
| 55288 | HARRIS, JANET M, JANET M, HARRIS, 5524 HICKORY GROVE RD, CHARLOTTE, NC, 28215-4120 | US Mail (1st Class) |
| 55288 | HARRIS, JOHN F, JOHN F, HARRIS, 1607 E WASHINGTON ST, BLOOMINGTON, IL, 61701-4234 | US Mail (1st Class) |
| 55288 | HARRIS, KENNETH D, KENNETH D, HARRIS, 1521 WELLS ST, PORT HURON, MI, 48060-4259 | US Mail (1st Class) |
| 55288 | HARRIS, LORETTA, 23 RALPH ROAD, WEST ORANGE, NJ, 07052 | US Mail (1st Class) |
| 55288 | HARRIS, MARION L, MARION L, HARRIS, 402 PENN CARTERVILLE, CARTERVILLE, IL, 62918 | US Mail (1st Class) |
| 55288 | HARRIS, MARY, ROBERT , HARRIS, 2 BORDEN RD, SCITUATE, MA, 02066 | US Mail (1st Class) |
| 55288 | HARRIS, MELINDA, 9 S TREMONT RD, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 55288 | HARRIS, MICHAEL L, 485 LOWER RIDGE RD, LOUDON, NH, 03307 | US Mail (1st Class) |
| 55288 | HARRIS, NORINE, 7723 FRAYER LANE, LIVERPOOL, NY, 13090 | US Mail (1st Class) |
| 55288 | HARRIS, PATRICK, 12 SOUTHWOOD SHORES DRIVE, REHOBOTH BEACH, DE, 19971 | US Mail (1st Class) |
| 55288 | HARRIS, PERRY A, 3163 RT 94, CHESTER, NY, 10918 | US Mail (1st Class) |
| 55288 | HARRIS, PERRY L, PERRY L, HARRIS, 111 NASHUA RD, LIBERTY, MO, 64068 | US Mail (1st Class) |
| 55288 | HARRIS, REGINA M, R M, HARRIS, 117 GRANT ST, CLARKSBURG, WV, 26301 | US Mail (1st Class) |
| 55288 | HARRIS, RICHARD W, RICHARD W HARRIS, 5869 DRAPER ST, WOLCOTT, NY, 14590 | US Mail (1st Class) |
| 55288 | HARRIS, ROOSEVELT, ROOSEVELT , HARRIS, 503 DENISE DR SW, DECATUR, AL, 35603 | US Mail (1st Class) |
| 55288 | HARRIS, SUSAN E, 22479 MARTELLA AVE, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 55288 | HARRIS, SUSIE V, 406 MULBERRY ST, WELDON, NC, 27890 | US Mail (1st Class) |
| 55288 | HARRIS, SUSIE V, 416 MULBERRY ST, WELDON, NC, 27890 | US Mail (1st Class) |
| 55288 | HARRIS, THURMAN J, THURMAN J, HARRIS, 24698 HERSHEY AVE, GLENWOOD, IA, 51534 | US Mail (1st Class) |
| 55288 | HARRIS, TOMMIE; HARRIS, ELIZABETH, TOMMIE AND ELIZABETH , HARRIS, 624 CANTERBURY AVE SW, DECATUR, AL, 35601 | US Mail (1st Class) |
| 55288 | HARRIS, VELNOR, 15701 LOWER TREES POINT LN, CHARLES CITY, VA, 23030 | US Mail (1st Class) |
| 55288 | HARRIS, WESLEY, WESLEY , HARRIS, 341 S 1 ST, BLYTHE, CA, 92225 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | HARRIS, WILLIAM A, WILLIAM A, HARRIS, 79 ROOSEVELT AVE, SOMERSET, MA, 02726 | US Mail (1st Class) |
| 55288 | HARRIS, WILLIAM L, 4801 HAYDEN BRIDGE RD, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55288 | HARRIS, WILLIAM P, THE FURTH FIRM, 5610 SKYLANE BLVD STE A, SANTA ROSA, CA, 95403-8245 | US Mail (1st Class) |
| 55288 | HARRISON , JULIA A, JULIA A, HARRISON, 10408 N IOWA, PAYETTE, ID, 83661 | US Mail (1st Class) |
| 55288 | HARRISON DIXON JR, 149 NEVADA 171, ROSSTON, AR, 71858 | US Mail (1st Class) |
| 55288 | HARRISON, BEVERLY J, 903 WENWOOD CIR, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 55288 | HARRISON, BRENDA, BRENDA HARRISON, 714 3RD AVE, SELMA, AL, 36701 | US Mail (1st Class) |
| 55288 | HARRISON, DAN; GAO, JING, DAN HARRISON, 7037 132ND AVE NE, KIRKLAND, WA, 98033 | US Mail (1st Class) |
| 55288 | HARRISON, DAVID E, DAVID E HARRISON, PO BOX 272, DYER, TN, 38330 | US Mail (1st Class) |
| 55288 | HARRISON, KERVIN, 9535 SVL BOX, VICTORVILLE, CA, 92392 | US Mail (1st Class) |
| 55288 | HARRISON, MARY C, 20 MYRICK DR, FALMOUTH, MA, 02540 | US Mail (1st Class) |
| 55288 | HARRISON, RICHARDR; HAMLIN, ROBYNZ, RICHARD R, HARRISON, 1116 55TH ST, SACRAMENTO, CA, 95819 | US Mail (1st Class) |
| 55288 | HARRISON, RODGER P, 25 SAINT ANDREWS RD, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 55288 | HARRO THAELE, 8541 VIA GARIBALDI CIRCLE UNIT 203, ESTERO, FL, 33928-8328 | US Mail (1st Class) |
| 55288 | HARROLD, KATHERINE, KATHERINE , HARROLD, 74 ELLEN ST, OSWEGO, NY, 13126-4010 | US Mail (1st Class) |
| 55288 | HARROLD, LYNDON, LYNDON HARROLD, 4220 SARATOGA AVE, DOWNERS GROVE, IL, 60515 | US Mail (1st Class) |
| 55288 | HARRY A BURTON JR, 6639 STATE RT 31, DURHAMVILLE, NY, 13054 | US Mail (1st Class) |
| 55288 | HARRY A MATTHEWS &, LILLIAN F MATTHEWS TEN ENT, C/O MARION MURPHY, 152 GLENDALE AVE, HARTFORD, CT, 06106-3004 | US Mail (1st Class) |
| 55288 | HARRY B GOOBY & EULA H GOOBY, TR UA FEB 9 96 HARRY B GOOBY &, EULA H GOOBY REVOCABLE TRUST, 7706 E PLEASANT RUN, SCOTTSDALE, AZ, 85258-3197 | US Mail (1st Class) |
| 55288 | HARRY B RONK, 92 RANDY WAY, SOUTH CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | HARRY BONDARCHUK, 2825 KERWIN BLVD, GREENPORT, NY, 11944 | US Mail (1st Class) |
| 55288 | HARRY C FLEISCHER, C/O KEEFE, 40 HARPER RIDGE ROAD, EAST HAMPSTEAD, NH, 03826 | US Mail (1st Class) |
| 55288 | HARRY C FORSON JR, 27 CAMBRIDGE ROAD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 55288 | HARRY C GATES, 10770 PFAFF HOLLOW RD, WAYLAND, NY, 14572-9562 | US Mail (1st Class) |
| 55288 | HARRY C. & ELISE GRIMMER, ATTN: HARRY GRIMMER, 8720 LAKE CHALLIS LANE, CHARLOTTE, NC, 28226 | US Mail (1st Class) |
| 55288 | HARRY CHARLES LA DUE, 45 BROTHERS ROAD, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | HARRY COYLE, 2681 WOODS AVE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | HARRY CRESSER, 2134 85TH STREET, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | HARRY D CURRIER, 30-3 NEEDLE PARK CIRCLE, QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 55288 | HARRY D FERGUSON, 1312 PARKWOOD STREET, CLEARWATER, FL, 33755 | US Mail (1st Class) |
| 55288 | HARRY D HENRY JR, PO BOX 1949, OGUNQUIT, ME, 03907 | US Mail (1st Class) |
| 55288 | HARRY D HENRY JR, 51 CAPTAIN THOMAS RD, OGUNQUIT, ME, 03907 | US Mail (1st Class) |
| 55288 | HARRY D JEFFERY CUST, BRETT D LANDOLT, UNIF GIFT MIN ACT-PA, R R 4, BLOOMSBURG, PA, 17815-9804 | US Mail (1st Class) |
| 55288 | HARRY D JEFFERY CUST, LANA J LANDOLT, UNIF GIFT MIN ACT-PA, R R 4, BLOOMSBURG, PA, 17815-9804 | US Mail (1st Class) |
| 55288 | HARRY D KROM, 6990, RT, 209 P O BOX 98, WAWARSING, NY, 12489 | US Mail (1st Class) |
| 55288 | HARRY DAVIS JR & MARGARET DAVIS JT TEN, 35 BARTLET AVE, STATEN ISLAND, NY, 10312-3843 | US Mail (1st Class) |
| 55288 | HARRY EDGAR PIERSOL & HELEN ELSIE PIERSOL JT TEN, 175 VICTORIA LANE, WYOMISSING, PA, 19610 | US Mail (1st Class) |
| 55288 | HARRY EUGENE MAXFIELD, 760 HWY 19 SOUTH, MAGNOLIA, AR, 71753 | US Mail (1st Class) |
| 55288 | HARRY EUGENE MAXFIELD, 119 B SHERWOOD DR, MAGNOLIA, AR, 71753 | US Mail (1st Class) |
| 55288 | HARRY F BISE SR, 2702 MAIN STREET PO BOX 754, GREENWOOD, NY, 14839 | US Mail (1st Class) |
| 55288 | HARRY F HETTICK, 159 LEE ANN COURT, ENOLA, PA, 17025 | US Mail (1st Class) |
| 55288 | HARRY GREENBAUM, 940 NE 172ND ST, MIAMI, FL, 33162-2127 | US Mail (1st Class) |
| 55288 | HARRY GREENE, 6413 ROYAL WOODS DRIVE, FORT MYERS, FL, 33908-6148 | US Mail (1st Class) |
| 55288 | HARRY H DAVIS, 73 EMERSON RD, CANTON, NY, 13617 | US Mail (1st Class) |
| 55288 | HARRY HETRICK, 29 LORRAINE BLVD, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 55288 | HARRY HUDSON SR., 108 EAST 8TH, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | HARRY J DOCKWEILER, 410 SOUTH LODER AVE, ENDICOTT, NY, 13760 | US Mail (1st Class) |
| 55288 | HARRY J FARRELL, 3503 WILLOW POND DRIVE, RIVERHEAD, NY, 11901 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | HARRY J IZZO, 126 BEECH STREET, MAYFIELD, NY, 12117 | US Mail (1st Class) |
| 55288 | HARRY J LOCKWOOD JR, 9490 SW 94TH COURT, OCALA, FL, 34481 | US Mail (1st Class) |
| 55288 | HARRY J MCLAUGHLIN, 33 LEO LANE, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 55288 | HARRY J TYNAN, 1140 COUNTY ROUTE 1, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | HARRY JARVIS & KENNETH E ALLEN JR JT TEN, 215 SMYTHE DR, SUMMERVILLE, SC, 29485-3418 | US Mail (1st Class) |
| 55288 | HARRY K CHRISTIE, 24 CALLAGHAN BLVD, CHARLTON, NY, 12019 | US Mail (1st Class) |
| 55288 | HARRY KALANSKY & KATHY KALANSKY JT TEN, 23 HASTINGS ST, DIX HILLS, NY, 11746-6916 | US Mail (1st Class) |
| 55288 | HARRY KIJOWSKI, 3600 NORTH OCEAN DR , APT. 122, WEST PALM BEACH, FL, 33404-3257 | US Mail (1st Class) |
| 55288 | HARRY KOCH, PO BOX 563, ALTAMONT, NY, 12009 | US Mail (1st Class) |
| 55288 | HARRY KOMPA, 6260 PEARL RD 524, CLEVELAND, OH, 44130-3039 | US Mail (1st Class) |
| 55288 | HARRY L COLINGER, 330 LANGLEY LANE, MARIANNA, AR, 72360 | US Mail (1st Class) |
| 55288 | HARRY L HAYMAN, 4223 COBB, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | HARRY L OLSEN SR., 43 SLEEPY HOLLOW CIRCLE, DENVER, PA, 17517 | US Mail (1st Class) |
| 55288 | HARRY L REED SR., C/O DOUGLAS A REED, 17 WEST HAZEL STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | HARRY LEROY HADLEY, 36 3RD STREET, GLENS FALLS, NY, 12801 | US Mail (1st Class) |
| 55288 | HARRY LEWIS CHEN, 781 NORTH WILTON RD, NEW CANAAN, CT, 06840-2421 | US Mail (1st Class) |
| 55288 | HARRY LOUIS JAMES, 5018 SILVER MAPLE TRL, NORTH LITTLE ROCK, AR, 72118-1252 | US Mail (1st Class) |
| 55288 | HARRY LOUIS PACE, 404 BRADLEY LANE, LONOKE, AR, 72086-7829 | US Mail (1st Class) |
| 55288 | HARRY LOVELACE JR, 14209 LOVELACE LANE, N LITTLE ROCK, AR, 72113 | US Mail (1st Class) |
| 55288 | HARRY M EDWARDS & ELEANOR M EDWARDS JT TEN, 505 SULLIVAN ROAD, GREENFIELD, TN, 38230-6716 | US Mail (1st Class) |
| 55288 | HARRY M PIERCE, 9725 A STEAMTOWN RD, LINDLEY, NY, 14858 | US Mail (1st Class) |
| 55288 | HARRY MORROW PIERCE III, 1604 DOGWOOD LANE, AUSTIN, AR, 72007-9206 | US Mail (1st Class) |
| 55288 | HARRY OKIN, 3485 CAREY LANE, BALDWIN, NY, 11510 | US Mail (1st Class) |
| 55288 | HARRY PAOLERCIO JR, 5 STONE STREET, NEW HAMBURG, NY, 12590-5541 | US Mail (1st Class) |
| 55288 | HARRY PETER FEDORYK, 350 THE HIDEOUT, LAKE ARIEL, PA, 18436 | US Mail (1st Class) |
| 55288 | HARRY PETSIS, 17007 LITHONIA AVE, FRESH MEADOWS, NY, 11365-1105 | US Mail (1st Class) |
| 55288 | HARRY PIKAS, 118 TRACY LANE, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 55288 | HARRY R PHILLIPS, 2 PLEASANT VIEW DRIVE, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 55288 | HARRY R WHITE CUST KRIS WHITE, UNIF GIFT MIN ACT NY, C/O KRIS WHITE, 80 TOILSOME LANE, EAST HAMPTON, NY, 11937-3225 | US Mail (1st Class) |
| 55288 | HARRY RIESS, 232 CHERRY DRIVE, SATELLITE BEACH, FL, 32937 | US Mail (1st Class) |
| 55288 | HARRY ROSENBERG, 5147 EUROPA DRIVE, APT M, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 55288 | HARRY RYDER, 17031 HIGHWAY 301, SUITE 58, DADE CITY, FL, 33523 | US Mail (1st Class) |
| 55288 | HARRY RYDER, 285 HWY RT 20, SHARON SPRINGS, NY, 13459 | US Mail (1st Class) |
| 55288 | HARRY S KAPINOS, 62 HALSTEAD AVENUE, SLOAN, NY, 14212 | US Mail (1st Class) |
| 55288 | HARRY S RINKER TR UA AUG 6 68, RODE H RINKER & KENNETH C RINKER TRUST, PO BOX 7250, NEWPORT BEACH, CA, 92658-7250 | US Mail (1st Class) |
| 55288 | HARRY S WINCA TR UA NOV 09 05 THE, HARRY S WINCA TRUST, 1620 WINDROW LANE, BROADVIEW HEIGHTS, OH, 44147 | US Mail (1st Class) |
| 55288 | HARRY SCHIEFERSTEIN, 305 ELK COURT, JACKSONVILLE, NC, 28546-8750 | US Mail (1st Class) |
| 55288 | HARRY SCHONBERGER & MICHELLE ROBIN, SCHONBERGER JT TEN, 59 TROY DR APT B, SPRINGFIELD, NJ, 07081-2031 | US Mail (1st Class) |
| 55288 | HARRY SENZER, 128 DOGWOOD ROAD, ROSLYN, NY, 11576 | US Mail (1st Class) |
| 55288 | HARRY T IMMEL, 3224 RT 52 W, PO BOX 433, WHITE SULPHUR SPRINGS, NY, 12787 | US Mail (1st Class) |
| 55288 | HARRY TUCKER, 550 FILES RD , APT. J122, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | HARRY W DERN, 69 PEACH ORCHARD ROAD, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 55288 | HARRY W FOSTER, 21 DEWEYS LANE, TIOGA, PA, 16946-8628 | US Mail (1st Class) |
| 55288 | HARRY W TRIMM, 31 MIDDLEBURY AVENUE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | HARRY WALTER PETERS, 16 ALDEN PARK, P H, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | HARSHBARGER , DEAN ; HARSHBARGER , CHRISTINA, DEAN & CHRISTINA HARSHBARGER, 419 W 24TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | HART , STEPHEN D; HART , FAITH A, STEPHEN D & FAITH A HART, 1651 N 121 ST, WAUWASTOSA, WI, 53226 | US Mail (1st Class) |
| 55288 | HART SR , KYLE Z, KYLE Z HART SR, PO BOX 842, REIDSVILLE, NC, 27323-0842 | US Mail (1st Class) |
| 55288 | HART, DONALD, 25 KIMBERLY DRIVE, BARNEGAT, NJ, 08005 | US Mail (1st Class) |
| 55288 | HART, JAMES P, JAMES P, HART, 426 CANDLEWYCK RD, CAMP HILL, PA, 17011 | US Mail (1st Class) |
| 55288 | HART, JOHN A, JOHN A, HART, 2370 E OHIO AVE, DENVER, CO, 80209 | US Mail (1st Class) |
| 55288 | HART, KATHERINE E, 6814 FORT SMALLWOOD RD, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 55288 | HART, KATHERINE E, PO BOX 2773, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 55288 | HART, MARLAN JAY, 5692 LEROY PARKWAY, WEST, TX, 76691 | US Mail (1st Class) |
| 55288 | HART, S D, S D , HART, 1300 THIRD ST, HENRY, IL, 61537 | US Mail (1st Class) |
| 55288 | HART, SUSAN M, C/O SUSAN HART, 106 HIBBERT ST, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 55288 | HART, WAYNE A, WAYNE A, HART, 424 WASHINGTON RD, WAYNESBURG, PA, 15370 | US Mail (1st Class) |
| 55288 | HARTFIEL, DAVID; HARTFIEL, LAURA, DAVID AND LAURA HARTFIEL, 1017 MAIN ST, ELK RIVER, MN, 55330 | US Mail (1st Class) |
| 55288 | HARTFORD, ANTHONY, 1745 BAY RIDGE PARKWAY, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 55288 | HARTFORD, TRESSA E, TRESSA E, HARTFORD, 327 MERRIMAN RD, WINDSOR, CT, 06095 | US Mail (1st Class) |
| 55288 | HARTIGAN (DEC), GERARD W, C/O: HARTIGAN JR, GERARD J, ADMINISTRATOR OF THE ESTATE OF GERARD W HARTIGAN, 2 PLEASANTDALE AVE, WATERVILLE, ME, 04901 | US Mail (1st Class) |
| 55288 | HARTJE, ETHEL, ROGER HARTJE POA, 19409 MILITARY RD S, SEATAC, WA, 98188 | US Mail (1st Class) |
| 55288 | HARTKE, NICHOLAS R, NICHOLAS R, HARTKE, 10195 N 1525TH ST, EFFINGHAM, IL, 62401 | US Mail (1st Class) |
| 55288 | HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 55288 | HARTLEY & OBRIEN, HARTLEY, R DEAN, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 55288 | HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 55288 | HARTLEY AND OBRIEN PLLC, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 55288 | HARTLING, WAYNE; HARTLING, CHERYL, WAYNE & CHERYL , HARTLING, 2401 S BROOKLAND RD, NEW BERLIN, WI, 53151 | US Mail (1st Class) |
| 55288 | HARTMAN , LISA F, LISA F HARTMAN, 5065 12TH AVE, SACRAMENTO, CA, 95820 | US Mail (1st Class) |
| 55288 | HARTMAN, DAVID C, 1238 PRODEHL DR, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 55288 | HARTMAN, MARK R, 17 LATIA CT, MIDDLE RIVER, MD, 21220 | US Mail (1st Class) |
| 55288 | HARTMAN, RONALD J, RONALD J, HARTMAN, 6034 S 12TH ST, SHEBOYGAN, WI, 53081 | US Mail (1st Class) |
| 55288 | HARTMAN, RONALD S, RONALD S, HARTMAN, 3411 STATE ROUTE 18, HOOKSTOWN, PA, 15050 | US Mail (1st Class) |
| 55288 | HARTMANN , UWE, UWE HARTMANN, 1810 N COUNTY RD 800 W, RICHLAND, IN, 47634 | US Mail (1st Class) |
| 55288 | HARTMUT LIEBEL, 1248 MONTEREY BLVD, ST PETERSBURG, FL, 33704-2314 | US Mail (1st Class) |
| 55288 | HARTOP, ANDREW; HARTOP, HEATHER, ANDREW & HEATHER HARTOP, 1411 E GRAND AVE, WISCONSIN RAPIDS, WI, 54494 | US Mail (1st Class) |
| 55288 | HARTSOCH , JACOB A, JACOB , HARTSOCH, 2406 HENRY ST, BELLINGHAM, WA, 98225 | US Mail (1st Class) |
| 55288 | HARTT, GLENN B, GLENN B HARTT, 12414 E DODGE RD, OTISVILLE, MI, 48463 | US Mail (1st Class) |
| 55288 | HARTWELL, WARREN W; HARTWELL, CLARA J, WARREN W & CLARA J , HARTWELL, 44 BELLEVUE RD, SWAMPSCOTT, MA, 01907-1517 | US Mail (1st Class) |
| 55288 | HARTZ MOUNTAIN CORPORATION, THE, RICHARD W. GLASS, 400 PLAZA DR, SECAUCUS, NJ, 07094 | US Mail (1st Class) |
| 55288 | HARTZ, SCOTT; HARTZ, KELLY, SCOTT & KELLY , HARTZ, PO BOX 1110, BROADALBIN, NY, 12025 | US Mail (1st Class) |
| 55288 | HARTZELL, CLAY M, CLAY HARTZELL, 313 S MILITARY RD, WINLOCK, WA, 98596 | US Mail (1st Class) |
| 55288 | HARVELL, DAISY M, DAISY M HARVELL, 14025 BLACKBURN RD, ATHENS, AL, 35611-7412 | US Mail (1st Class) |
| 55288 | HARVEST D LAMBERT, PO BOX 8411, PINE BLUFF, AR, 71611 | US Mail (1st Class) |
| 55288 | HARVESTER BAPTIST CHURCH, HARVESTER BAPTIST CHURCH, 9605 OLD ANNAPOLIS RD, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 55288 | HARVEY ABADINSKY, 23 JAFFE ST, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | HARVEY BURGESS, 8 ELLINGTON DRIVE, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 55288 | HARVEY EARLY, 359 LINWOOD STREET, BROOKLYN, NY, 11208-2117 | US Mail (1st Class) |
| 55288 | HARVEY EUGENE HARGROVE, 2401 HWY 290, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | HARVEY FIALA, 530 JERUSELEM AVE., HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 55288 | HARVEY GEARY, 72 GALLOWAY AVENUE, STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 55288 | HARVEY H CAMPBELL, PO BOX 462, SAVONA, NY, 14879 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | HARVEY H DENIS, 6 OXFORD AVE., MELVILLE, NY, 11747 | US Mail (1st Class) |
| 55288 | HARVEY HATCH, 644 HARBOR RD, BRICK, NJ, 08724-4716 | US Mail (1st Class) |
| 55288 | HARVEY J LA SHOMB, 32 CHURCH STREET SOUTH APT.3, BRASHER FALLS, NY, 13613-3202 | US Mail (1st Class) |
| 55288 | HARVEY J WOOD, 5843 NORTH 22 DRIVE, PHOENIX, AZ, 85015-2303 | US Mail (1st Class) |
| 55288 | HARVEY JR, WILLIAM G, 133 COUNTRY LN, PITTSBORO, NC, 27312 | US Mail (1st Class) |
| 55288 | HARVEY KESSLER, 30 POND ROAD, WOODBURY, NY, 11797-1615 | US Mail (1st Class) |
| 55288 | HARVEY L FINKELSTEIN, 90 PRESTON C, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 55288 | HARVEY L KEACH, 557 FOX LINKS ST, HENDERSON, NV, 89012-6123 | US Mail (1st Class) |
| 55288 | HARVEY LASKY, 1316 GARGOTTO CT, MODESTO, CA, 95355-3643 | US Mail (1st Class) |
| 55288 | HARVEY LEWIS JR, 924 MAIN ST., PO BOX 89, TROUPSBURG, NY, 14885 | US Mail (1st Class) |
| 55288 | HARVEY LOVE JR, 2201 WICHITA ST, LOT 16, PASADENA, TX, 77502-4171 | US Mail (1st Class) |
| 55288 | HARVEY M BROWN, COTTAGE PLANTATION, 10528 COTTAGE LANE, ST FRANCISVILLE, LA, 70775-4617 | US Mail (1st Class) |
| 55288 | HARVEY P JONES, 8313 ASCENSION ROAD, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | HARVEY REED, 2164 MOUNT HOLLY ROAD, ROCK HILL, SC, 29730 | US Mail (1st Class) |
| 55288 | HARVEY RINGER, 147 PINETREE WAY, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 55288 | HARVEY S ELEFSON TR, 02 23 98, HARVEY S ELEFSON TRUST, 19 GLEN DR, PEABODY, MA, 01960-1005 | US Mail (1st Class) |
| 55288 | HARVEY SALT CO., 1325 MOHRS LN., BALTIMORE, MD, 21220 | US Mail (1st Class) |
| 55288 | HARVEY, FRANCIS A; HARVEY, LOIS I, FRANCIS A & LOIS I HARVEY, 2505 W 28TH ST, SIOUX FALLS, SD, 57105 | US Mail (1st Class) |
| 55288 | HARVEY, JERRY D, 2008 FULHAM CT, HOUSTON, TX, 77063 | US Mail (1st Class) |
| 55288 | HARVEY, JERRY D, 4400 POST OAK PARKWAY, ST 900, HOUSTON, TX, 77027 | US Mail (1st Class) |
| 55288 | HARVEY, PATRICK ALLEN, 3302 PRAIRIE DRIVE, PLEASANTON, CA, 94588 | US Mail (1st Class) |
| 55288 | HARVEY, TOM ; HARVEY, SANDY, TOM OR SANDY HARVEY, 22 BLACKLER RD, OROVILLE, WA, 98844 | US Mail (1st Class) |
| 55288 | HARVILLE, CATHY L, 1678 PREAKNESS DR, GAMBRILLS, MD, 21054 | US Mail (1st Class) |
| 55288 | HARVIT & SCHWARTZ LC, OLDAKER, BRADLEY R, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 55288 | HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 55288 | HARWICK CHEMICAL CORP., 60 S. SEIBERLING ST, AKRON, OH, 44305 | US Mail (1st Class) |
| 55288 | HARWICK STANDARD DISTRIBUTION, 60 SOUTH SEIBERLING ST, PO BOX 9360, AKRON, OH, 44305-0360 | US Mail (1st Class) |
| 55288 | HARY GRAU & SONS INC, C/O RICHARD L FERRELL ESQ, TAFT STETTINIUS & HOLLISTER LLP, 425 WALNUT ST STE 1800, CINCINNATI, OH, 45202 | US Mail (1st Class) |
| 55288 | HASAN, SYED M, SYED M HASAN, 3115 W JARVIS AVE, CHICAGO, IL, 60645 | US Mail (1st Class) |
| 55288 | HASE/SCHANNEN RESEARCH ASSOCIATES, 200 AMERICAN METRO BLVD STE 122, HAMILTON, NJ, 08619-2320 | US Mail (1st Class) |
| 55288 | HASELTON, CHARLES AND ERMA, (RE: HASELTON, CHARLES E; HASELTON, E), 435 NORTH TANGERINE SQ SW, VERO BEACH, FL, 32968 | US Mail (1st Class) |
| 55288 | HASELTON, CHARLES AND ERMA, (RE: HASELTON, MR CHARLES ; HASELTON, MRS CHARLES), 435 NORTH TANGERINE SQ SW, VERO BEACH, FL, 32968 | US Mail (1st Class) |
| 55288 | HASELTON, CHARLES E; HASELTON, E, CHARLES E & E HASELTON, 1226 HASELTON ROAD, WILMINGTON, NY, 12997 | US Mail (1st Class) |
| 55288 | HASELTON, MR CHARLES ; HASELTON, MRS CHARLES, MR AND MRS CHARLES HASELTON, 1226 HASELTON ROAD, WILMINGTON, NY, 12997 | US Mail (1st Class) |
| 55288 | HASENSTAB, DAVID R; WANG, TREVINA, D HASENSTAB, PO BOX 45584, SEATTLE, WA, 98145 | US Mail (1st Class) |
| 55288 | HASKELL , JOHN R; HASKELL , MARY F, JOHN R, HASKELL, 1952 MADERA DR, NORTH FORT MYERS, FL, 33903 | US Mail (1st Class) |
| 55288 | HASKELL, RICHARD C, RICHARD C, HASKER, 8623 LIABLE RD, HIGHLAND, IN, 46322 | US Mail (1st Class) |
| 55288 | HASKINS, CHRISTINEG, CHRISTINE G HASKINS, 7027 COBBLESTONE LN, MENTOR, OH, 44060 | US Mail (1st Class) |
| 55288 | HASKINS, JUDITH L, 600 W 194TH ST, STILWELL, KS, 66085 | US Mail (1st Class) |
| 55288 | HASSE, PATRICIA M, PATRICIA M HASSE, 586-108TH AVE NW, COON RAPIDS, MN, 55448 | US Mail (1st Class) |
| 55288 | HASSELGREN, LARS; HASSELGREN, WYNNE, LARS AND WYNNE , HASSELGREN, W7411 ISLAND RD, DELAVAN, WI, 53115 | US Mail (1st Class) |
| 55288 | HASSINK, DANIEL, C/O DONALD GRIMM, 5953 CLUB OAKS DR, DALLAS, TX, 75248 | US Mail (1st Class) |
| 55288 | HASSLER, HARLAN R, HARLAN HASSLER, 4662 HWY 50 E, LINN, MO, 65051 | US Mail (1st Class) |
| 55288 | HASTAY , LAIRD W, LAIRD W HASTAY, 1631 JUNIPER ST, FOREST GROVE, OR, 97116 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | HASTEN, LINDA N, 33430 BOWIE ST, WHITE CASTLE, LA, 70788 | US Mail (1st Class) |
| 55288 | HASTIE, JAMES A, 44 RUSSELL ST, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 55288 | HASTIK & ASSOCIATES, INC, PO BOX 266657, HOUSTON, TX, 77207 | US Mail (1st Class) |
| 55288 | HASTINGS, DONALD M, DONALD M HASTINGS, 5486 STREET RD, KIRKWOOD, PA, 17536 | US Mail (1st Class) |
| 55288 | HASTLER, ROBERT G, ROBERT G, HASTLER, 5744 SHERWOOD FOREST DR, AKRON, OH, 44319-4257 | US Mail (1st Class) |
| 55288 | HATCH, DAVIDL, DAVID L HATCH, 255 S 100 E, HEBER CITY, UT, 84032 | US Mail (1st Class) |
| 55288 | HATCH, GEORGE L, GEORGE L HATCH, 27 SUGAR BEET ROW, WHITEHALL, MT, 59759 | US Mail (1st Class) |
| 55288 | HATCH, KENNETH R; HATCH, SHIRLEY G, KENNETH R & SHIRLEY , HATCH, 1212-34TH ST NW, CANTON, OH, 44709 | US Mail (1st Class) |
| 55288 | HATCH, WILLIAM; HATCH, JOYCE, WILLIAM & JOYCE , HATCH, 525 LESLIE RD, VALENCIA, PA, 16059 | US Mail (1st Class) |
| 55288 | HATCO CORPORATION, 1020 KING GEORGE ROAD, FORDS, NJ, 08863 | US Mail (1st Class) |
| 55288 | HATEM, K E, C/O KATHRYN HATEM, 14 WOODBROOK DR, RIDGE, NY, 11961 | US Mail (1st Class) |
| 55288 | HATEM, K E, 3332 N KENMORE AVE FIRST FLOOR, CHICAGO, IL, 60657 | US Mail (1st Class) |
| 55288 | HATEM, KATHRYN E, 14 WOOD BROOK DR, RIDGE, NY, 11961 | US Mail (1st Class) |
| 55288 | HATEM, KATHRYN E, 3332 N KENMORE AVE FIRST FLOOR, CHICAGO, IL, 60657 | US Mail (1st Class) |
| 55288 | HATFIELD, WILLIAM C, WILLIAM , HATFIELD, 4514 HEBERT LN, CORPUS CHRISTI, TX, 78413 | US Mail (1st Class) |
| 55288 | HATHAWAY , MARY N, MARY N, HATHAWAY, 2833 WINBURN AVE, DAYTON, OH, 45420 | US Mail (1st Class) |
| 55288 | HATHAWAY , ROBERTA, ROBERTA HATHAWAY, 401 S 5TH ST, GARFIELD, WA, 99130 | US Mail (1st Class) |
| 55288 | HATHERILL, JOHN W, JOHN W, HATHERILL, 173 HICKORY LN, WATERFORD, MI, 48327 | US Mail (1st Class) |
| 55288 | HATT, CLARENCE A, 408 MARLEY STATION RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 55288 | HATTIE BINNS LEE, PO BOX 17748, NORTH LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | HATTIE ELIZABETH MCCLANE, 1319 COLLEGE ROAD, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | HATTON, BETTY J, BETTY J HATTON, 110 CHERRY LN, WARNER ROBINS, GA, 31093 | US Mail (1st Class) |
| 55288 | HATTON, JAMES D; HATTON, DEBRA, JAMES D, HATTON, 610 ENRIGHT AVE, CINCINNATI, OH, 45205 | US Mail (1st Class) |
| 55288 | HATTON, JAMES R, JIM , HATTON, 280 TERRACE ST, ASHLAND, OR, 97520 | US Mail (1st Class) |
| 55288 | HATY LEIGH REDIC, 2370 YOUNG, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | HATZER, SCOTT; HATZER, KELLY, SCOTT , HATZER, 1817 HEATHER LN, JOLIET, IL, 60431 | US Mail (1st Class) |
| 55288 | HAU, WILLIAM, WILLIAM , HAU, W635 FUR FARM RD, NEW HOLSTEIN, WI, 53061 | US Mail (1st Class) |
| 55288 | HAUCK MFG CO, PO BOX 90, LEBANON, PA, 17042 | US Mail (1st Class) |
| 55288 | HAUCK, DAVID P, DAVID P HAUCK, 18 STORMS CT, FORT MADISON, IA, 52627 | US Mail (1st Class) |
| 55288 | HAUET, JOHN P; HAUET, MARY E, JOHN P & MARY E , HAUET, 17762 OAKWOOD DR, SPRING LAKE, MI, 49456 | US Mail (1st Class) |
| 55288 | HAUFFE, BARTON, 1841 MT. JULIANO WAY, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 55288 | HAUFSCHILDT, JOHN; HAUFSCHILDT, DIANE, JOHN OR DIANE , HAUFSCHILDT, 313 E 16TH ST, KAUKAUNA, WI, 54130 | US Mail (1st Class) |
| 55288 | HAUG , DONALD, DONALD HAUG, 115 STATE ST, BOX 76, MAPLE PARK, IL, 60151 | US Mail (1st Class) |
| 55288 | HAUG, IRMA A, IRMA A HAUG, 1451 EBERHART AVE, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 55288 | HAUGE , RICHARD M, RICHARD M , HAUGE, 45130 SD HWY 21, HAYTI, SD, 57241 | US Mail (1st Class) |
| 55288 | HAUGH, ANTHONY, 785 CORONA AVE, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 55288 | HAUGHEY, BRENT ; HAUGHEY, BRENDA, BRENDA HAUGHEY, 62 LINCOLN AVE, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |
| 55288 | HAUSWIRTH, RICHARD, RICHARD , HAUSWIRTH, 2408 130TH ST, CORWITH, IA, 50430 | US Mail (1st Class) |
| 55288 | HAUTANEN, NELSON E, N E, HAUTANEN, 3157 W 64TH, ANCHORAGE, AK, 99502 | US Mail (1st Class) |
| 55288 | HAVENER, RANDY J, RANDY J HAVENER, 531 DUWELL ST, JOHNSTOWN, PA, 15906-1621 | US Mail (1st Class) |
| 55288 | HAVENS , JENNIFER B, JENNIFER B HAVENS, 311 PARK AVE, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 55288 | HAVENS, GARY; HAVENS, MARSHA, GARY & MARSHA HAVENS, 60113 CIRCLE R LN, ELKHART, IN, 46517 | US Mail (1st Class) |
| 55288 | HAVER, GRACE A, GRACE A HAVER, 13069 ORMOND DR, BELLEVILLE, MI, 48111 | US Mail (1st Class) |
| 55288 | HAVERCROFT , GLENNA, GLENNA HAVERCROFT, 2867 OLEANDER AVE, MERCED, CA, 95340 | US Mail (1st Class) |
| 55265 | HAVINS & ASSOCIATES PC, JOHN W. HAVINS, ESQ., 1001 MCKINNEY STREET, SUITE 500, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 55288 | HAVIS BREWER SHIELDS, 1380 TYSON ROAD, RISON, AR, 71665 | US Mail (1st Class) |
| 55288 | HAVIS FARRELL RICHARDSON, 2665 BABCOCK ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | HAW, WILLIAM, WILLIAM HAW, W635 FUR FARM RD, NEW HOLSTEIN, WI, 53061 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | HAWES, CARL, 7123 SR 1389, OWENSBORO, KY, 42303 | **US Mail (1st Class)** |
| 55288 | HAWES, KATHERINE A; GAY, ROBERT T; GAY, RICHARD L, KATHERINE A, HAWES, 1442 COUNTRY LN, BELLINGHAM, WA, 98225 | **US Mail (1st Class)** |
| 55288 | HAWKALUK, ALBERT; HAWKALUK, BERNICE, ALBERT & BERNICE HAWKALUK, 38335 3RD ST E, CHARLO, MT, 59824 | **US Mail (1st Class)** |
| 55288 | HAWKE, THOMAS R, THOMAS R, HAWKE, 5440A MEMORY LN, SHINGLE SPRINGS, CA, 95682 | **US Mail (1st Class)** |
| 55288 | HAWKES , GERARD F; HAWKES , JANET E, GERARD F & JANET E HAWKES, 1554 TAUGHANNOCK BLVD, ITHACA, NY, 14850 | **US Mail (1st Class)** |
| 55288 | HAWKINS & NORRIS, NORRIS, GLENN L, 2501 GRAND AVE STE C, DES MOINES, IA, 50312 | **US Mail (1st Class)** |
| 55288 | HAWKINS , IDA L, IDA HAWKINS, 820 N 23RD, COEUR D ALENE, ID, 83814 | **US Mail (1st Class)** |
| 55288 | HAWKINS SR, KEVIN, KEVIN , HAWKINS SR, 472 N HAMMES, KANKAKEE, IL, 60901 | **US Mail (1st Class)** |
| 55288 | HAWKINS, BRYANT A, 2512 17TH ST, LAKE CHARLES, LA, 70601-8050 | **US Mail (1st Class)** |
| 55288 | HAWKINS, BRYANT A, 1905 WILLOWICK STREET, LAKE CHARLES, LA, 70607 | **US Mail (1st Class)** |
| 55288 | HAWKINS, CHESTER ; HAWKINS, ELIZABETH, CHESTER & ELIZABETH HAWKINS, 2107 LEGION RD, CLEARFIELD, PA, 16830 | **US Mail (1st Class)** |
| 55288 | HAWKINS, DAVID D, DAVID D HAWKINS, 27382 LITTLE FLOYD LAKE RD, PO BOX 955, DETROIT LAKES, MN, 56502-0955 | **US Mail (1st Class)** |
| 55288 | HAWKINS, JAMES, 3618 KING POINT RD, RANDALLSTOWN, MD, 21133 | **US Mail (1st Class)** |
| 55288 | HAWKINS, JAMES, 3618 KINGS POINT ROAD, BALTIMORE, MD, 21133 | **US Mail (1st Class)** |
| 55288 | HAWKINS, JAMES W; HAWKINS, SUSAN L, JAMES W & SUSAN L , HAWKINS, 227 3RD ST, COLONA, IL, 61241 | **US Mail (1st Class)** |
| 55288 | HAWKINS, MARY ANN, RT2 BOX 154, KIRBYVILLE, TX, 75956 | **US Mail (1st Class)** |
| 55288 | HAWKINS, MR RICHARD T; HAWKINS, MRS RICHARD T, RICHARD T & KAREN S , HAWKINS, 706 COLEMAN AVE, FAIRMONT, WV, 26554 | **US Mail (1st Class)** |
| 55288 | HAWKINS, SANDRA K, 4321 BLAIRSFERRY RD NE, CEDAR RAPIDS, IA, 52411 | **US Mail (1st Class)** |
| 55288 | HAWLEY , ROSS A, ROSS A HAWLEY, 10418 BLAISDELL AVE S, BLOOMINGTON, MN, 55420 | **US Mail (1st Class)** |
| 55288 | HAWLEY, BETTY, BETTY HAWLEY, 506 S BOWDISH RD, SPOKANE, WA, 99206 | **US Mail (1st Class)** |
| 55288 | HAWNEY, HENRY G; HAWNEY, LISA M, HENRY G & LISA M HAWNEY, 706 NEWMAN AVE, JEFFERSON, LA, 70121 | **US Mail (1st Class)** |
| 55288 | HAWORTH, DAVID; HAWORTH, FREDA, DAVID E HAWORTH, 397 TWIN HILLS DR, KINGSPORT, TN, 37660 | **US Mail (1st Class)** |
| 55288 | HAWTHORNE , DIANE, DIANE HAWTHORNE, C/O BLACKWELL HAWTHORNE, 2400 WOODLAND AVE, MISSOULA, MT, 59802 | **US Mail (1st Class)** |
| 55288 | HAY, KENNETH L, KENNETH L HAY, 1971 W JUNCTION RD, RAY, OH, 45672 | **US Mail (1st Class)** |
| 55288 | HAY, PAUL, PAUL , HAY, PO BOX 65, EXCELSIOR SPRINGS, MO, 64024 | **US Mail (1st Class)** |
| 55288 | HAYDANEK, WILLIAM, WILLIAM , HAYDANEK, 99 PENFIELD RD, ROCHESTER, NY, 14610-3125 | **US Mail (1st Class)** |
| 55288 | HAYDEN , JAMES, JAMES HAYDEN, 93 LAUREL AVE, KEARNY, NJ, 07032 | **US Mail (1st Class)** |
| 55288 | HAYDEN, JOHN B, 25 W CRESCENT AVE, WOODLAWN, NY, 41071 | **US Mail (1st Class)** |
| 55288 | HAYDEN, MATTHEW D, 23418 W WASSON RD, ELMWOOD, IL, 61529 | **US Mail (1st Class)** |
| 55288 | HAYDEN, RONALD E, 20 TONI TER, FORT THOMAS, KY, 41075-2331 | **US Mail (1st Class)** |
| 55288 | HAYDUSCKO, PAUL ; HAYDUSCKO, CLARE, PAUL & CLARE HAYDUSCKO, 626 WINDMILL AVE, NORTH BABYLON, NY, 11704 | **US Mail (1st Class)** |
| 55288 | HAYES (DEC), HILTON F, C/O: HAYES, LUZ A, ADMINISTRATRIX OF THE ESTATE OF HILTON F HAYES, 3513 12TH AVE APT 2, BROOKLYN, NY, 11218 | **US Mail (1st Class)** |
| 55288 | HAYES (DEC), ROBERT F, C/O: FINEGAN, PATRICIA T, EXECURIX OF THE ESTATE OF ROBERT F HAYES, 29 PATRICIA RD, PEABODY, MA, 01960 | **US Mail (1st Class)** |
| 55288 | HAYES (DEC), WILLIAM P, C/O: JOYCE, MARGARET, EXECUTRIX OF THE ESTATE OF WILLIAM P HAYES, 7 PHILLIP AVE, BURLINGTON, MA, 01803 | **US Mail (1st Class)** |
| 55288 | HAYES , JOHN R; HAYES , KIMBAN J, JOHN R & KIMBAN J HAYES, 5597 BLUEBELL RD, CUMBERLAND, OH, 43732 | **US Mail (1st Class)** |
| 55288 | HAYES , MATTHEW ; SASIADEK-HAYES , DEBRA, MATTHEW HAYES, 2001 E SCHODACK RD, CASTLETON, NY, 12033 | **US Mail (1st Class)** |
| 55288 | HAYES , PATRICIA ; HAYES , DEBORAH, PATRICIA AND DEBORAH , HAYES, 4808 S UNION AVE, CHICAGO, IL, 60609 | **US Mail (1st Class)** |
| 55288 | HAYES , SHANNON M, SHANNON M, HAYES, 242 KENSINGTON AVE, MISSOULA, MT, 59801 | **US Mail (1st Class)** |
| 55288 | HAYES SR (DEC), NORMAN, C/O: HAYES JR, NORMAN A, EXECUTOR OF THE ESTATET OF NORMAN HAYES SR, 11 CHANDLER AVE, WALPOLE, MA, 02081-1503 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | HAYES SR, REYNOLDJ, REYNOLD J HAYES SR, 905 DEWITT ST, SYRACUSE, NY, 13203 | US Mail (1st Class) |
| 55288 | HAYES, C D, 408 HIGH VALLEY BLVD, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 55288 | HAYES, DENNIS M, N 7380 HWY 44, PARDEEVILLE, WI, 53954 | US Mail (1st Class) |
| 55288 | HAYES, EDWARD L; HAYES, JOAN, EDWARD L & JOAN HAYES, 18210 PFLUG RD, SPRINGFIELD, NE, 68059 | US Mail (1st Class) |
| 55288 | HAYES, JAMES W, JAMES W HAYES, 25710 POWER RD, FARMINGTON, MI, 48336 | US Mail (1st Class) |
| 55288 | HAYES, JERRY A, JERRY A HAYES, N56 W37880 FORREST DR, OCONOMOWOC, WI, 53066 | US Mail (1st Class) |
| 55288 | HAYES, JODY W, 3925 N OAK LN, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | HAYES, LEROY; HAYES, KAREN, LEROY & KAREN , HAYES, 2604 LINDA DR, URBANDALE, IA, 50322 | US Mail (1st Class) |
| 55288 | HAYES, VIOLET I, VIOLET I, HAYES, 48 WOODLAND DR, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 55288 | HAYES, WILLIAM D; HAYES, C GEORGEANNE, WILLIAM , HAYES, 29313 CEDAR WAY, KIRKSVILLE, MO, 63501 | US Mail (1st Class) |
| 55288 | HAYES, WILLIAM J, WILLIAM J, HAYES, 331 BIRKDALE, LAKE BLUFF, IL, 60044 | US Mail (1st Class) |
| 55288 | HAYES, WOODIE A, C/O: WILSON JR, WM ROBERTS, C/O: WILSON JR, WM ROBERTS, PO BOX 2387, TUSCALOOSA, AL, 35403-2387 | US Mail (1st Class) |
| 55288 | HAYMAKER, JUDY, JUDY HAYMAKER, 2096 S JOHNSTONE, BARTLESVILLE, OK, 74003 | US Mail (1st Class) |
| 55288 | HAYMAN, THEODORE M, THEODORE M, HAYMAN, 613 N 13TH ST, SELAH, WA, 98942 | US Mail (1st Class) |
| 55288 | HAYNES , WILLIAM L, WILLIAM L HAYNES, 21 ERWIN ST, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | HAYNES KEITH LAYROCK, 188 FAIRVIEW ROAD, SEARCY, AR, 72143 | US Mail (1st Class) |
| 55288 | HAYNES SR, MARION G, 7651 N BISHOP DR, CHATTANOOGA, TN, 37416 | US Mail (1st Class) |
| 55288 | HAYNES SR, MICHAEL STEPHEN, 7120 RIVER DRIVE RD, SPARROWS POINT, MD, 21219 | US Mail (1st Class) |
| 55288 | HAYNES, CHRISTOPHER G, 921 12TH ST, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | HAYNES, JOHN E, 1664 GREYSTONE LN, LOGANVILLE, GA, 30052 | US Mail (1st Class) |
| 55288 | HAYNES, LORRAINE, LORRAINE HAYNES, 168 SCR 36, MOUNT OLIVE, MS, 39119 | US Mail (1st Class) |
| 55288 | HAYNES, MICHAEL D, 1515 GREEN POND RD, SODDY DAISY, TN, 37379 | US Mail (1st Class) |
| 55288 | HAYNES, MICHAEL S, 7120 RIVERDRIVE RD, SPARROWS POINT, MD, 21219 | US Mail (1st Class) |
| 55288 | HAYNES, MICHAEL S, 7120 RIVER DRIVE RD, BALTIMORE, MD, 21219 | US Mail (1st Class) |
| 55288 | HAYNES, NELSON B, NELSON B HAYNES, 104 HARRIS RD, CUMBERLAND CENTER, ME, 04021-3729 | US Mail (1st Class) |
| 55288 | HAYNES, PAMELA A, PAMELA A, HAYNES, 242 W WALL ST, WORDEN, IL, 62097 | US Mail (1st Class) |
| 55288 | HAYNES, PHIL, PHIL , HAYNES, 4022 CR #11, DACONO, CO, 80514 | US Mail (1st Class) |
| 55288 | HAYNES, SCOTT R, SCOTT R, HAYNES, 17 QUIMBY RD, NORTH READING, MA, 01864 | US Mail (1st Class) |
| 55288 | HAYNES, TIMOTHY A, 1710 FIELDSTONE CIR., HELENA, AL, 35080 | US Mail (1st Class) |
| 55288 | HAYS , ALAN E; HAYS , CATHERINE V, ALAN E HAYS, 2607 FERDON RD, KALAMAZOO, MI, 49008 | US Mail (1st Class) |
| 55288 | HAYS, KENNETH CHARLES, 1508 KANIKSU AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | HAYS, ROLAND L; HAYS, DONNA K, ROLAND L & DONNA K , HAYS, 7734 RIVER RD, DORA, AL, 35062 | US Mail (1st Class) |
| 55288 | HAYWARD INDUSTRIAL C/O PARGREE, 1224 CAPITOL DR, ADDISON, IL, 60101 | US Mail (1st Class) |
| 55288 | HAYWARD, AMANDA, 1065 UNIVERSITY AVENUE, APT. 8B, BRONX, NY, 10452 | US Mail (1st Class) |
| 55288 | HAYWARD, MICHELLE, 358 WOBURN ST, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 55288 | HAYWOOD OWENS, 105 SOLOMON GROVE RD, TWIN GROVES, AR, 72039-9200 | US Mail (1st Class) |
| 55288 | HAYWOOD, DAVID B; HAYWOOD, MARILYN K, DAVID B HAYWOOD, 7533 5 MILE RD, NORTHVILLE, MI, 48168 | US Mail (1st Class) |
| 55288 | HAZAK, AYSA, 433 EAST 56TH STREET, APT 6A, NEW YORK, NY, 10022-2432 | US Mail (1st Class) |
| 55288 | HAZEL B PATTEN LIVING TRUST, JEFF , WILEY, PO BOX 59, COGGON, IA, 52218 | US Mail (1st Class) |
| 55288 | HAZEL GILBERT, 2511 JOHNSON STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | HAZEL GORDON KAUFMAN, 10211 E CADILLAC LN, TUCSON, AZ, 85749-9619 | US Mail (1st Class) |
| 55288 | HAZEL JANICE SPARKS, 7715 PRESTON DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | HAZEL L ADAMS, 11119 MULLIGAN ST, CINCINNATI, OH, 45241-2625 | US Mail (1st Class) |
| 55288 | HAZEL L BAILEY, PO BOX 1106, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | HAZEL LEE AMOS, 1809 JOHNSON STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | HAZEL LEE WEST, 2376 HIGHWAY 82, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | HAZEL MADDOX, PO BOX 56404, LITTLE ROCK, AR, 72215 | US Mail (1st Class) |
| 55288 | HAZEL V JOLLY, PO BOX 75, REDFIELD, AR, 72132 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | HAZELET, GEORGE, 47 STRATFORD DRIVE, BRICK, NJ, 08724 | US Mail (1st Class) |
| 55288 | HAZEWINKEL, NELL M, NELLIE M, HAZEWINKEL, 13932 WINDEMERE DR, GRAND RAPIDS, MI, 49634 | US Mail (1st Class) |
| 55288 | HB FULLER LICENSING & FINANCING, JOHN RAY, 1200 WILLOW LAKE BLVD., ST. PAUL, MN, 55164 | US Mail (1st Class) |
| 55288 | HCI TRANSPORTATION TECHNOLOGIES INC, 7801 WEST 47TH STREET, 7801 WEST 47TH ST, POBOX 1507, MCCOOK, IL, 60525-1507 | US Mail (1st Class) |
| 55288 | HCI/COASTAL CHEMICAL, 5300 MEMORIAL DR STE 1100, HOUSTON, TX, 77007-8250 | US Mail (1st Class) |
| 55288 | HEADEN, ANTHONYC, ANTHONY C HEADEN, 194 CENTER RD, BEDFORD, OH, 44146 | US Mail (1st Class) |
| 55288 | HEADLEE, KATHRYN L, KATHRYN L, HEADLEE, PO BOX 204, WEST TERRE HAUTE, IN, 47885 | US Mail (1st Class) |
| 55288 | HEADLEY, MARILYN, MARILYN , HEADLEY, 817 ILLINOIS, LAWRENCE, KS, 66044 | US Mail (1st Class) |
| 55288 | HEALEY , PHILIP M, PHILIP & JERI HEALEY, 1400 S WOODLAND DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | HEALEY, FREDERICK H, FREDERICK H HEALEY, FREDERICK H HEALEY, 112 W BAKER AVE, CLAWSON, MI, 48017-1558 | US Mail (1st Class) |
| 55288 | HEALY, CHARLES D, 9 DAVID AVE, BINGHAMTON, NY, 13901 | US Mail (1st Class) |
| 55288 | HEALY, LILLIAN M, 18 PUTNAM AVE, JERICHO, NY, 11753 | US Mail (1st Class) |
| 55288 | HEAPE SR, JOEY R; HEAPE, PATRICIA, JOEY R, HEAPE SR, 379 HEAPE RD, LENOIR CITY, TN, 37771 | US Mail (1st Class) |
| 55288 | HEAPES , ROBERT, ROBERT , HEAPES, 432 S K ST, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 55288 | HEAPS , D LYNN, D LYNN HEAPS, 140 TREASURE LN, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | HEAPS, RYAN S, 21 OFFSPRING CT, PERRY HALL, MD, 21128 | US Mail (1st Class) |
| 55288 | HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 55288 | HEARIE L MANNING, 409 E HENDERSON ST, NASHVILLE, AR, 71852-2522 | US Mail (1st Class) |
| 55288 | HEART OF THE VALLEY MOTEL INC, HEART OF THE VALLEY MOTEL INC, 800 DANAN CIR, KETTERING, OH, 45429 | US Mail (1st Class) |
| 55288 | HEATH III, WILLIAM E, WILLIAM E HEATH III, PO BOX 682, BLANDON, PA, 19510 | US Mail (1st Class) |
| 55288 | HEATH, DANIEL G, DANIEL HEATH, 5628 KONYA DR, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 55288 | HEATH, MARK G, MARK , HEATH, 4677 FAIRVIEW RD, LARSEN, WI, 54947 | US Mail (1st Class) |
| 55288 | HEATH, PAUL F, PAUL F HEATH, 6402 N ALTAMONT ST, SPOKANE, WA, 99217-7607 | US Mail (1st Class) |
| 55288 | HEATHERLY, JOE, JOE HEATHERLY, 1841 OLD HWY 431-S, GREENBRIER, TN, 37073 | US Mail (1st Class) |
| 55288 | HEATLEY II, SELDEN W, SELDEN W, HEATLEY II, 203 OLD WALPOLE RD, KEENE, NH, 03431 | US Mail (1st Class) |
| 55288 | HEATLEY II, SELDEN W, SELDON W, HEATLEY II, 203 OLD WALPOLE RD, KEENE, NH, 03431 | US Mail (1st Class) |
| 55288 | HEATON , WARREN, WARREN , HEATON, 128 HEATON HILL LN, ROAN MOUNTAIN, TN, 37687 | US Mail (1st Class) |
| 55288 | HEATON, JOHN, JOHN , HEATON, 8633 BACK CREEK RD, GLOUCESTER, VA, 23061 | US Mail (1st Class) |
| 55288 | HEBERLING, JON L, (RE: WELCH, CHARLES RICHARD), MCGARVEY HEBERLING SULLIVAN, 745 SO MAIN, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 55288 | HEBERLING, JON L, (RE: ARLT, LLOYD), MCGARVEY HEBERLING SULLIVAN, 745 SO MAIN, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 55288 | HEBERT , RAYMOND ; HEBERT , MRS HUGUETTE P, MR RAYMOND J HEBERT, 1153 HEBERT RD, WILLIAMSTOWN, VT, 05679 | US Mail (1st Class) |
| 55288 | HEBERT, BRUNO, BRUNO HEBERT, 169 PLEASANT ST, KEESEVILLE, NY, 12944-3733 | US Mail (1st Class) |
| 55288 | HEBERT, ROBERT G, 15 SPEAKER ST, NORTH DARTMOUTH, MA, 02747 | US Mail (1st Class) |
| 55288 | HEBERT, STEPHEN, 3116 AVE B, NEDERLAND, TX, 77627 | US Mail (1st Class) |
| 55288 | HEBRA, SERGIO, 23 HUNT ST APT D, NASHUA, NH, 03060 | US Mail (1st Class) |
| 55288 | HEBRA, SERGIO, 27 CALDWELL LANE, MERRIMACK, NH, 03054 | US Mail (1st Class) |
| 55288 | HEBZYNSKI , JASON ; HEBZYNSKI , KELLY, JASON OR KELLY , HEBZYNSKI, 601 6TH ST E, NORTHFIELD, MN, 55057 | US Mail (1st Class) |
| 55288 | HECHT, JOHN T; SHER, VICTORIA, JOHN T, HECHT, 425 5TH ST, BROOKLYN, NY, 11215 | US Mail (1st Class) |
| 55288 | HECK, RICHARD H, 7 APPALOOSA LN, SOUTH HAMILTON, MA, 01982 | US Mail (1st Class) |
| 55288 | HECKER , CHRIST J, CHRIST J HECKER, 415 E 55 ST S, WICHITA, KS, 67216 | US Mail (1st Class) |
| 55288 | HECKLES , JOHN C; HECKLES , WENDY, JOHN C & WENDY , HECKLES, 324 S 3RD ST, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 55288 | HECKMAN , DORIS M, DORIS M HECKMAN, 1045 VINE ST, SAINT CHARLES, MO, 63301 | US Mail (1st Class) |
| 55288 | HECKMAN, HARRY E, HARRY E HECKMAN, 37 10TH ST, MC MECHEN, WV, 26040-1331 | US Mail (1st Class) |
| 55288 | HECKMAN, JAMES, 61 RUSHMORE LANE, HACKETTSTOWN, NJ, 07840 | US Mail (1st Class) |
| 55288 | HECKMANN, JOANNE, JOANNE HECKMANN, 7 HARVEST RD, FAIRPORT, NY, 14450-2848 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | HECTOR FIGUEROA, 1720 MAYFLOWER AVE., APT. 7G, BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | HECTOR GAMEZ, 509 MEDINA ST, EL PASO, TX, 79905-5419 | US Mail (1st Class) |
| 55288 | HECTOR GAMEZ, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 55288 | HECTOR J MILLS, 645 GARDNERTOWN RD, NEWBURGH, NY, 12550-1554 | US Mail (1st Class) |
| 55288 | HECTOR LOUISSAINT, 689 COLUMBUS AVE. APT. 14F, NEW YORK, NY, 10025-7067 | US Mail (1st Class) |
| 55288 | HECTOR RAMOS, 215 BEACH 131ST ST, BELLE HARBOR, NY, 11694-1629 | US Mail (1st Class) |
| 55288 | HEDEMAN, ROGER; HEDEMAN, LORETTA, ROGER & LORETTA , HEDEMAN, ROGER & LORETTA , HEDEMAN, 905 BELLEVUE AVE, HULMEVILLE, PA, 19047-5531 | US Mail (1st Class) |
| 55288 | HEDENBERG, DWIGHT, 259 EGG HARBOR RD, SEWELL, NJ, 08080 | US Mail (1st Class) |
| 55288 | HEDENBERG, DWIGHT, 16 GALAXY COURT, SEWELL, NJ, 08080 | US Mail (1st Class) |
| 55288 | HEDGE, HAROLD, HAROLD HEDGE, 429 N FRANKLIN ST, HEMET, CA, 92543 | US Mail (1st Class) |
| 55288 | HEDGES , KENNETH G, KENNETH G, HEDGES, 143 BROOKSIDE DR, FLUSHING, MI, 48433 | US Mail (1st Class) |
| 55288 | HEDRICK, PHILIP C; HEDRICK, LINDA J, PHILIP C & LINDA J , HEDRICK, 953 COOLEY LN, GLIDE, OR, 97443 | US Mail (1st Class) |
| 55288 | HEDRICKS, JERE C, JERE C, HEDRICKS, 1100 GRINNELL AVE, COLUMBIA, PA, 17512 | US Mail (1st Class) |
| 55288 | HEER, FRED F, FRED F HEER, 421 N 14 ST, BISMARCK, ND, 58501 | US Mail (1st Class) |
| 55288 | HEEREN, DAVID W; HEEREN, NORMA R, DAVID W HEEREN, 410 VIRGINIA AVE, COTTAGE HILLS, IL, 62018-1162 | US Mail (1st Class) |
| 55288 | HEESS, RICHARD M, RICHARD M, HEESS, 1899 OLD SCHUYLKILL RD, SPRING CITY, PA, 19475 | US Mail (1st Class) |
| 55288 | HEFFERNAN, JOHN, 37 OAKMONT ROAD, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 55288 | HEFFERNAN, KAREN, 930 CYPRESS WAY, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 55288 | HEFLIN, THOMAS; HEFLIN, SHARON, TOM OR SHARON , HEFLIN, RT 1 BOX 172, GUYMON, OK, 73942 | US Mail (1st Class) |
| 55288 | HEGARTY, NEUSSA, NEUSSA , HEGARTY, 78 NORTH ST, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 55288 | HEGEDUS, L LOUIS, 1104 BEECH RD, ROSEMONT, PA, 19010 | US Mail (1st Class) |
| 55288 | HEGMEGEE, PAUL E, PAUL E HEGMEGEE, N88 W16248 PARK BLVD, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 55288 | HEICK, BOB, BOB HEICK, 724 S LINCOLN, SIDNEY, MT, 59270 | US Mail (1st Class) |
| 55288 | HEIDEN, MATT; HEIDEN, CHAIRITY, MATT & CHAIRITY , HEIDEN, MATT & CHAIRITY , HEIDEN, N8977 OLD 41 ROAD N 4, STEPHENSON, MI, 49887-8531 | US Mail (1st Class) |
| 55288 | HEIDI C WALDNER, C/O HEIDI NUFER, 8990 - HAWKS COVE ROAD, GAINESVILLE, GA, 30506-5612 | US Mail (1st Class) |
| 55288 | HEIDI G BARBERIO, 11 FULLER ST, WALTHAM, MA, 02453-5014 | US Mail (1st Class) |
| 55288 | HEIDI R WADAS & EDWARD WADAS JT TEN, 2 MULVIHILL DR, NEW HARTFORD, NY, 13413-1906 | US Mail (1st Class) |
| 55288 | HEIDLEBAUGH , RANDY, RANDY HEIDLEBAUGH, 7091 37TH AVE NE, RUGBY, ND, 58368 | US Mail (1st Class) |
| 55288 | HEIDLER ROOFING SERVICE INC, 1345 SPAHN AVE, YORK, PA, 17403 | US Mail (1st Class) |
| 55288 | HEIDLER ROOFING SERVICES INC, 1345 SPAHN AVE, YORK, PA, 17403 | US Mail (1st Class) |
| 55288 | HEIDORN, FRED, FRED HEIDORN, 3033 FALL BROOK DR, SAINT LOUIS, MO, 63131 | US Mail (1st Class) |
| 55288 | HEIDT, DON; HEIDT, SHIRLEY, DON HEIDT, 14221 S HWY 3, CATALDO, ID, 83810-9761 | US Mail (1st Class) |
| 55288 | HEIER, PATRICK H, PATRICK H HEIER, 902 ARNOLD AVE S, HOSMER, SD, 57448 | US Mail (1st Class) |
| 55288 | HEIER, WILLIAM B, WILLIAM B HEIER, 107 ADRIA DR, PLEASANT HILL, CA, 94523 | US Mail (1st Class) |
| 55288 | HEIFNER, DOUGLAS; HEIFNER, EILEEN, DOUGLAS & EILEEN HEIFNER, 160 WEST ST, PO BOX 1132, BERLIN, MA, 01503 | US Mail (1st Class) |
| 55288 | HEIGHTS FLORAL SHOP INC, 401 WEST 20TH, HOUSTON, TX, 77008 | US Mail (1st Class) |
| 55288 | HEIJ, CLIFFORD C, CLIFFORD C HEIJ, 1212 S 25TH ST, LA CROSSE, WI, 54601 | US Mail (1st Class) |
| 55288 | HEIKKILA, RODNEY L, RODNEY L, HEIKKILA, 420 MAIN ST, FARMINGTON, MN, 55024 | US Mail (1st Class) |
| 55288 | HEIKKINEN , SCOTT, SCOTT HEIKKINEN, 7484 MALTA RD, EVELETH, MN, 55734 | US Mail (1st Class) |
| 55288 | HEILAND, WILLIAM J, WILLIAM J, HEILAND, 3207 HUMMEL RD, SHELBY, OH, 44875-9097 | US Mail (1st Class) |
| 55288 | HEILIGER, EDWARD; HEILIGER, ELIZABETH, EDWARD & ELIZABETH HEILIGER, 2720 MCCORMICK LN, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 55288 | HEILIG-MEYERS FURNITURE, GEN COUNSEL, 12560 WEST CREEK PKWY, RICHMOND, VA, 23238 | US Mail (1st Class) |
| 55288 | HEILMAN, BRADLEY D, BRAD HEILMAN, BOX 4131, MANKATO, MN, 56002 | US Mail (1st Class) |
| 55288 | HEILMAN, EDWIN L, EDWIN L HEILMAN, 2108 BAILEY AVE, FORD CITY, PA, 16226 | US Mail (1st Class) |
| 55288 | HEILWEIL, ENID, 3755 HENRY HUDSON PARKWAY, BRONX, NY, 10463 | US Mail (1st Class) |
| 55288 | HEIMAN , JAMES W, JAMES W HEIMAN, 121 MOTL ST, MARSHALL, WI, 53559 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | HEIMAN, THOMAS S; HEIMAN, KIMBERLY H, THOMAS S, HEIMAN, 1306 GREENWAY DR, HIGH POINT, NC, 27262 | US Mail (1st Class) |
| 55288 | HEIMKES, JOHN B, JOHN B, HEIMKES, 11617 PALMER RD, MINNEAPOLIS, MN, 55437 | US Mail (1st Class) |
| 55288 | HEIMLICH LANDSCAPING & CONSTRUCTION, CORP, 65 BURLINGTON ST, WOBURN, MA, 01801 | US Mail (1st Class) |
| 55288 | HEIN, EDWIN, EDWIN HEIN, 6365 LANSDOWNE CIR, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 55288 | HEINE , STEVE ; HEINE , ROSE, STEVE & ROSE , HEINE, 1817 NEW YORK AVE, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 55288 | HEINER, DENNIS A; HEINER, HELEN MARY, DENNIS & H MARY HEINER, 232 ORTON AVE, WAUCONDA, IL, 60084 | US Mail (1st Class) |
| 55288 | HEINER, THOMAS H, THOMAS H, HEINER, 108 EMMETT ST, GRAND HAVEN, MI, 49417 | US Mail (1st Class) |
| 55288 | HEINKS, STEVE; HEINKS, CONNIE, STEVE & CONNIE , HEINKS, 6459 110TH AVE, PRINCETON, MN, 55371 | US Mail (1st Class) |
| 55288 | HEINRICH O PIEPKE, 1722 BAILEY RD, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 55288 | HEINTZ, JAMES K; HEINTZ, JUDY A, JAMES K & JUDY A , HEINTZ, 693 PORTERS POINT RD, COLCHESTER, VT, 05446 | US Mail (1st Class) |
| 55288 | HEINY, BRIAN, BRIAN HEINY, 1104 BRENTWOOD, ROUND LAKE, IL, 60073 | US Mail (1st Class) |
| 55288 | HEINZ , WILLIAM, WILLIAM , HEINZ, 3303 E 9TH AVE, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 55288 | HEINZ A REMUS, 1505 N E 1ST TER, CAPE CORAL, FL, 33909-2662 | US Mail (1st Class) |
| 55288 | HEINZ A WOLF, 99 FLEETWOOD TERRACE, BUFFALO, NY, 14221 | US Mail (1st Class) |
| 55288 | HEINZEL, GERALD A, GERALD A HEINZEL, 375 N 7TH ST, ROGERS CITY, MI, 49779 | US Mail (1st Class) |
| 55288 | HEINZEN, RICHARD J, S 6908 FREEDOM RD, NORTH FREEDOM, WI, 53951 | US Mail (1st Class) |
| 55288 | HEIPLE, HAROLD L, HAROLD L HEIPLE, 2011 MORGAN DR, NORMAN, OK, 73069 | US Mail (1st Class) |
| 55288 | HEITMAN, KATHY L, KATHY L, HEITMAN, 8829 DANIEL BOONE RD, KANSAS CITY, MO, 64114 | US Mail (1st Class) |
| 55288 | HEITSTUMAN, WALTER C, WALTER C HEITSTUMAN, 2112 E JOSEPH AVE, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 55288 | HELANDER , RICK L, RICK HELANDER, 1355 BAREFOOT RD, KNOXVILLE, IL, 61448 | US Mail (1st Class) |
| 55288 | HELBA, GARY M, GARY M HELBA, 154 PATRICIA AVE, WEIRTON, WV, 26062 | US Mail (1st Class) |
| 55288 | HELDSTAB, RICHARD, RICHARD HELDSTAB, 520 STUART AVE, CROOKSTON, MN, 56716 | US Mail (1st Class) |
| 55288 | HELEN A KING, 532 N7TH AVE, FEQUIM, WA, 98382 | US Mail (1st Class) |
| 55288 | HELEN B BAROCO, BOX 485, DAPHNE, AL, 36526-0485 | US Mail (1st Class) |
| 55288 | HELEN B FREEMAN, 11523 MONA LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | HELEN B SMITH, PO BOX 9005, ORANGEBURG, SC, 29116-9005 | US Mail (1st Class) |
| 55288 | HELEN BATSON, 131 COLETVILLE RD W, VICTORIA, TX, 77905 | US Mail (1st Class) |
| 55288 | HELEN C HICZEWSKI, GARDEN GATES APT.122, 2244 UNION RD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | HELEN C WALSH, 6216 SCHAEFER CIR, EDINA, MN, 55436-1111 | US Mail (1st Class) |
| 55288 | HELEN COLTELLINO, 2039 BELMAR AVE, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 55288 | HELEN E BOISSELLE, 33450 SHAKER BLVD, PEPPER PIKE, OH, 44124-4940 | US Mail (1st Class) |
| 55288 | HELEN E PORDAN, C/O JAY FISCHER, PO BOX 147, SEYMOUR, IN, 47274 | US Mail (1st Class) |
| 55288 | HELEN ESBER, 4556 WHYEM DR, AKRON, OH, 44319-4441 | US Mail (1st Class) |
| 55288 | HELEN FRANCES, LEARS ROGERS, 35 MALIBU COURT, TOWSON, MD, 21204-2047 | US Mail (1st Class) |
| 55288 | HELEN GLOVER, 492 CRESCENT STREET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | HELEN GRACE FAUGHT, MASEY CIRCLE, PO BOX 21, GOULD, AR, 71643 | US Mail (1st Class) |
| 55288 | HELEN GROSSMANN, 15715 COUZENS AVE, EASTPOINTE, MI, 48021-2395 | US Mail (1st Class) |
| 55288 | HELEN H BALMER & JAMES BALMER JT TEN, 1499 ASHOVER DR, BLOOMFIELD HILLS, MI, 48304-1216 | US Mail (1st Class) |
| 55288 | HELEN H COLEMAN, 3101 WOLVERINE ST NE, CANTON, OH, 44705-4441 | US Mail (1st Class) |
| 55288 | HELEN HALL LEON, PO BOX 1545, WINDERMERE, FL, 34786-1545 | US Mail (1st Class) |
| 55290 | HELEN HICKS, 803 7 ST., CHARLESTON, WV, 25302 | US Mail (1st Class) |
| 55288 | HELEN I WEIMER, 1171 LINDEN AVENUE, GLENDALE, CA, 91201-1510 | US Mail (1st Class) |
| 55288 | HELEN J FRYER TRUST, HELEN J FRYER, 2522 SELVIG LN, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 55288 | HELEN J GOODWIN, 22 QUEENSBERRY DR, BRANSON WEST, MO, 65737-8482 | US Mail (1st Class) |
| 55288 | HELEN JOHNSON, 205 KAY STREET, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | HELEN KAWAKY, 15 WILLIAMS ST, BELLOUS FALLS, VT, 05101-1344 | US Mail (1st Class) |
| 55288 | HELEN KUBISH, 192 KUBISH RD, LITCHFIELD, CT, 06759-2017 | US Mail (1st Class) |
| 55288 | HELEN L GOLD, 8135 WOODLAWN AVE, MUNSTER, IN, 46321-1714 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | HELEN L JEFFERY, RUAL ROUTE 4, BLOOMSBURG, PA, 17815-0000 | US Mail (1st Class) |
| 55288 | HELEN LAGALY & MARY KLEI, TR UA MAY 11 94, HELEN LEGALY TRUST, 9805 REGATTA DR 302, CINCINNATI, OH, 45252-1972 | US Mail (1st Class) |
| 55288 | HELEN LILLEY NORDHOFF, 2610 FOOTHILL RD, SANTA BARBARA, CA, 93105-2151 | US Mail (1st Class) |
| 55288 | HELEN LOUISE O`KELLEY, 14610 CHILDRESS ROAD, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 55288 | HELEN M BUCHSER, 1408 SUNVIEW RD, LYNDHURST, OH, 44124-1346 | US Mail (1st Class) |
| 55288 | HELEN M HAMS, 135 OAK STREET, WEEHAWKEN, NJ, 07086 | US Mail (1st Class) |
| 55288 | HELEN M HENSON, 2204 BOB HALL ROAD, DONALDSON, AR, 71941-8097 | US Mail (1st Class) |
| 55288 | HELEN M NICHOLS, RR 1 BOX 43, BROCK, NE, 68320-9613 | US Mail (1st Class) |
| 55288 | HELEN M SHERICK, 3087 WEST NINTH STREET APT2, LOS ANGELES, CA, 90006-1515 | US Mail (1st Class) |
| 55288 | HELEN M SIMPSON & JANET F KAER JT TEN, 188 S ANDREWS ST, LAKE ORION, MI, 48362-3006 | US Mail (1st Class) |
| 55288 | HELEN M WARREN & NANCY A DUDZIAK JT TEN, 155 LOVERING ST, MANCHESTER, NH, 03109-4725 | US Mail (1st Class) |
| 55288 | HELEN MARIE BONNER, 2502 MONTGOMERY ST, SAGINAW, MI, 48601-4232 | US Mail (1st Class) |
| 55288 | HELEN MARIE COGSHELL, PO BOX 166693, LITTLE ROCK, AR, 72216 | US Mail (1st Class) |
| 55288 | HELEN MCCLINTON BRADLEY, 1507 WEST 23RD AVENUE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | HELEN MINKIN, 176 EAST 71ST ST, NEW YORK, NY, 10021-5159 | US Mail (1st Class) |
| 55288 | HELEN PLUNGIS, 18001 SE HERITAGE DR, TEQUESTA, FL, 33469-1423 | US Mail (1st Class) |
| 55288 | HELEN R EVELAND TR UA JUL 12 96, THE CLARK R EVELAND CREDIT, SHELTER TRUST, 5987 MEADOWCREEK DR APT 5, MILFORD, OH, 45150 | US Mail (1st Class) |
| 55288 | HELEN R HARRIS, PO BOX 41, MINERAL SPRINGS, AR, 71851 | US Mail (1st Class) |
| 55288 | HELEN R RICHARDSON, 14562 WEST AVE, ORLAND PARK, IL, 60462-2449 | US Mail (1st Class) |
| 55288 | HELEN ROTH, 4 MARTINE AVENUE, APT. 1408, WHITE PLAINS, NY, 10606 | US Mail (1st Class) |
| 55288 | HELEN S BENTON, 3507 E WASHINGTON AVE, LOT 51, NORTH LITTLE ROCK, AR, 72114-6455 | US Mail (1st Class) |
| 55288 | HELEN SENCHAK, 6645 N 7TH ST, PHOENIX, AZ, 85014-1209 | US Mail (1st Class) |
| 55288 | HELEN SMITH & MICHAEL PYSIEWSKI JT TEN, 220 PALM AIR DR, OSPREY, FL, 34229-9040 | US Mail (1st Class) |
| 55288 | HELEN THOMPSON & JOHN L THOMPSON JT TEN, 2 LINK STREET, FOXBOROUGH, MA, 02035-2271 | US Mail (1st Class) |
| 55288 | HELEN VIRGINIA PENNEL BROOKS, 4240 SHARPSBURG DR, BIRMINGHAM, AL, 35213-2208 | US Mail (1st Class) |
| 55288 | HELEN VISELLI, 11644 SW EGRET CIR APT 802, LAKE SUZY, FL, 34269-8785 | US Mail (1st Class) |
| 55288 | HELEN W HUNTER, 246 PICKETT LOOP, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | HELEN ZOBELEIN, 2525 SYCAMORE DR, SAN MARINO, CA, 91108-2927 | US Mail (1st Class) |
| 55288 | HELENE F CURTIS, 1209 W CASTLEWOOD AVE, FRIENDSWOOD, TX, 77546-5223 | US Mail (1st Class) |
| 55288 | HELGESON, DIANE, DIANE HELGESON, 212 W 8TH ST, BLUE EARTH, MN, 56013 | US Mail (1st Class) |
| 55288 | HELLEBUST FARMS INC, HELLEBUST FARMS INC, PO BOX 1508, HAVRE, MT, 59501 | US Mail (1st Class) |
| 55288 | HELLEN L YOUNG, 10211 SHADYWOOD DR, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | HELLEN ROSS, 423 WOODLAND STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | HELLER JR, DAVID B, 1456 W LAMPLIGHTER LN, NORTH WALES, PA, 19454 | US Mail (1st Class) |
| 55265 | HELLER, DRAPER, HAYDEN,, JAN M. HAYDEN, PATRICK & HORN, L.L.C., 650 POYDRAS STREET, SUITE 2500, NEW ORLEANS, LA, 70130-6103 | US Mail (1st Class) |
| 55265 | HELLER, DRAPER, HAYDEN,, WILLIAM H. PATRICK, PATRICK & HORN, L.L.C., 650 POYDRAS STREET, SUITE 2500, NEW ORLEANS, LA, 70130-6103 | US Mail (1st Class) |
| 55288 | HELLER, JOHN, 1821 BIANCA PLACE, EASTON, PA, 18045-5435 | US Mail (1st Class) |
| 55288 | HELLER, LORAINE, 102 CARRIAGE LA, LOGAN TWP, NJ, 08085 | US Mail (1st Class) |
| 55288 | HELLER, WILLIAM, WILLIAM , HELLER, 418 S WESTGATE AVE, LOS ANGELES, CA, 90049 | US Mail (1st Class) |
| 55265 | HELLER,DRAPER,HAYDEN,PATRICK & HORN, JAN M. HAYDEN, 650 POYDRAS STREET, SUITE 2500, NEW ORLEANS, LA, 70130-6103 | US Mail (1st Class) |
| 55288 | HELLINGER, SUSAN, 745 WESTSIDE AVENUE, JERSEY CITY, NJ, 07304 | US Mail (1st Class) |
| 55288 | HELLMAN, JULIANA, JULIANA , HELLMAN, 3725 WHITEFISH STAGE, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55265 | HELLMUTH & JOHNSON, PLLC, MICHAEL S. SANDBERG, ESQ., 10400 VIKING DRIVE, SUITE 560, EDEN PRAIRIE, MN, 55344 | US Mail (1st Class) |
| 55288 | HELLRIGEL, TODD ; HELLRIGEL, KIMBERLY, TODD & KIMBERLY , HELLRIGEL, 9107 MILE RD, NEW LEBANON, OH, 45345 | US Mail (1st Class) |
| 55288 | HELM, JOHN P, JOHN P, HELM, PO BOX 966, BAR HARBOR, ME, 04609 | US Mail (1st Class) |
| 55288 | HELME , MRS DARLEEN A, MRS DARLEEN A, HELME, 10304 CASANES AVE, DOWNEY, CA, 90241-2909 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | HELMER , MARY ELLEN, MARY ELLEN HELMER, POB 124, MOORE, MT, 59464 | **US Mail (1st Class)** |
| 55288 | HELMER JANKENS, 9 ANTLER AVENUE, LAKE GEORGE, NY, 12845-6402 | **US Mail (1st Class)** |
| 55288 | HELMICK, FREDERICKL; HELMICK, JENNIFER K, FREDERICK & JENNIFER HELMICK, 455 DRESHERTOWN RD, FORT WASHINGTON, PA, 19034 | **US Mail (1st Class)** |
| 55288 | HELMICK, TROY C; HELMICK, SHIRLEY J, TROY C AND SHIRLEY J HELMICK, PO BOX 303, TOWNSEND, MT, 59644 | **US Mail (1st Class)** |
| 55288 | HELMS, BRENDA S, 307 W EMERALD, IOWA PARK, TX, 76367 | **US Mail (1st Class)** |
| 55288 | HELMS, RAY, 10212 TREVOR CREEK DRIVE EAST, JACKSONVILLE, FL, 32257 | **US Mail (1st Class)** |
| 55288 | HELMUT F KRICKS, 6117 EAST LAKE ROAD, AUBURN, NY, 13021 | **US Mail (1st Class)** |
| 55288 | HELMUT FALLAK, 1292 VILLAGE CENTER DRIVE UNIT #1, KENOSHA, WI, 53144 | **US Mail (1st Class)** |
| 55288 | HELSING, ROBERT E, ROBERT E, HELSING, 2032 BLACKBERRY LN, WAYZATA, MN, 55391-2006 | **US Mail (1st Class)** |
| 55288 | HELSLEY, RICHARD T, RICHARD T HELSLEY, 9360 DEWEY RD, WATERFORD, PA, 16441 | **US Mail (1st Class)** |
| 55288 | HELSOM, PAT, PAT , HELSOM, PO BOX 895, GEORGETOWN, CO, 80444 | **US Mail (1st Class)** |
| 55288 | HELSTROM , BEATRICE K, BEATRICE K HELSTROM, 5082 SKYLARK DR, HUNTINGTON BEACH, CA, 92649 | **US Mail (1st Class)** |
| 55288 | HELT , DERALD, DERALD HELT, PO BOX 123, LOON LAKE, WA, 99148 | **US Mail (1st Class)** |
| 55288 | HELT, RONALD J; HELT, ANGELA M, RONALD & ANGELA , HELT, 20076 VALLEY, NORTHVILLE, MI, 48167 | **US Mail (1st Class)** |
| 55288 | HELTSEY, GEORGE B AND PHYLLIS, C/O GEORGE B HELTSLEY, 6676 BOSTON LAFFOON RD, PHILPOT, KY, 42366 | **US Mail (1st Class)** |
| 55288 | HELTSLEY, GEORGE B AND PHYLLIS, C/O GEORGE B HELTSLEY, 6676 BOSTON LAFFOON RD, PHILPOT, KY, 42366 | **US Mail (1st Class)** |
| 55288 | HEMANN, DONALD E; HEMANN, JANE M, DONALD HEMANN, 22777 WERNER RD, MOUNT OLIVE, IL, 62069-3104 | **US Mail (1st Class)** |
| 55288 | HEMANT J PATEL, 7639 N MILWAUKEE AVE, NILES, IL, 60714-3132 | **US Mail (1st Class)** |
| 55288 | HEMBREE, JOAN A, JOAN A, HEMBREE, 33889 WALDEN LN, COTTAGE GROVE, OR, 97424 | **US Mail (1st Class)** |
| 55288 | HEMCHER, GEORGE; HEMCHER, DEBRA, GEORGE & DEBRA HEMCHER, 22 BEECHWOOD AVE, FRAZER, PA, 19355 | **US Mail (1st Class)** |
| 55288 | HEMENWAY, BRAD S, 59330 SEXTON AVE, PLAQUEMINE, LA, 70764 | **US Mail (1st Class)** |
| 55288 | HEMENWAY, ROBERT; HEMENWAY, DENISE, ROBERT & DENISE , HEMENWAY, 602 W MAIN ST, OWOSSO, MI, 48867 | **US Mail (1st Class)** |
| 55288 | HEMINGWAY JR, GEORGE W, 2602 LARCHMONT DR, BALTIMORE, MD, 21207 | **US Mail (1st Class)** |
| 55288 | HEMKIN, DALE, DALE HEMKIN, 1107 7TH AVE NE, BRAINERD, MN, 56401 | **US Mail (1st Class)** |
| 55288 | HEMLIN, SHARON, SHARON , HEMLIN, 430 14TH AVE, SILVIS, IL, 61282 | **US Mail (1st Class)** |
| 55288 | HEMMERSBACH, ROBERT; HEMMERSBACH, ANGELA, ROBERT & ANGELA , HEMMERSBACH, 15358 HILLVIEW RD, TOMAH, WI, 54660 | **US Mail (1st Class)** |
| 55288 | HEMPFLING, THOMAS, THOMAS , HEMPFLING, 2152 PIONEER RD, EVANSTON, IL, 60201 | **US Mail (1st Class)** |
| 55288 | HEMPHILL, ADLEY W, 1600 MORGANTON RD, LOT X1, PINEHURST, NC, 28374-6958 | **US Mail (1st Class)** |
| 55288 | HEMPHILL, ANTHONY L, 2905 MALLVIEW RD, BALTIMORE, MD, 21230 | **US Mail (1st Class)** |
| 55288 | HEMPHILL, DAVID H, 5890 TEN ESTATES DR, WOODBINE, MD, 21797 | **US Mail (1st Class)** |
| 55288 | HEMPHILL, REBECCA C, 24 MAYFLOWER, SULPHUR, LA, 70663 | **US Mail (1st Class)** |
| 55288 | HENDERLONG, DWIGHT M; HENDERLONG, BETTY E, DWIGHT M & BETTY E HENDERLONG, 2755W 1000N, MICHIGAN CITY, IN, 46360 | **US Mail (1st Class)** |
| 55288 | HENDERSON , CARMELLA, CARMELLA HENDERSON, 2809 27TH AVE, BEAVER FALLS, PA, 15010 | **US Mail (1st Class)** |
| 55288 | HENDERSON , LUELLA, LUELLA , HENDERSON, 220 W 17TH ST, OGDEN, UT, 84404 | **US Mail (1st Class)** |
| 55288 | HENDERSON JONES, 2735 REPPUHN DRIVE, SAGINAW, MI, 48603 | **US Mail (1st Class)** |
| 55288 | HENDERSON NEVELS JR, 210 MCCURTAIN, PO BOX 27, MT. PINE, AR, 71956 | **US Mail (1st Class)** |
| 55288 | HENDERSON, A C, A C HENDERSON, PO BOX 372, MERIDIAN, MS, 39302 | **US Mail (1st Class)** |
| 55288 | HENDERSON, JANICE M, 7526 N KENTUCKY AVE, KANSAS CITY, MO, 64158-1043 | **US Mail (1st Class)** |
| 55288 | HENDERSON, JOE P, JOE P, HENDERSON, 3931 PRUNE OR RD, COLFAX, WA, 99111 | **US Mail (1st Class)** |
| 55288 | HENDERSON, JOSEPH P; HENDERSON, CAROL A, JOSEPH P & CAROL A, HENDERSON, 502 13TH AVE E, ASHLAND, WI, 54806 | **US Mail (1st Class)** |
| 55288 | HENDERSON, THOMAS ; HENDERSON, LINDA, THOMAS & LINDA HENDERSON, 1112 ROSSMAN AVE, DETROIT LAKES, MN, 56501 | **US Mail (1st Class)** |
| 55288 | HENDERSON, WILLIAM G, 36 CARROLL RD RT #14, PASADENA, MD, 21122 | **US Mail (1st Class)** |
| 55288 | HENDERSON, WILLIAM G, 36 CARROLL ROAD, PASADENA, MD, 21122 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | HENDLEY, CARL M, 6795 FOSTER RD, PHILPOT, KY, 42366 | **US Mail (1st Class)** |
| 55288 | HENDREN, STEVEN J, STEVEN , HENDREN, 50095 ARBOR AVE W, STANCHFIELD, MN, 55080 | **US Mail (1st Class)** |
| 55288 | HENDRICK (DEC), CLAUDINE, C/O: HENDRICK, ALFREDA, ADMINISTRATRIX OF THE ESTATE OF CLAUDINE HENDRICK, 3033 BRUNER AVE, BRONX, NY, 10469 | **US Mail (1st Class)** |
| 55288 | HENDRICK, KURT J, KURT J HENDRICK, 5040 DAKOTA RD SE, SALEM, OR, 97306 | **US Mail (1st Class)** |
| 55288 | HENDRICKS JR, WILLIAM, WILLIAM , HENDRICKS JR, 431 EAST AVE, LEWISTON, ME, 04240 | **US Mail (1st Class)** |
| 55288 | HENDRICKS, DAVID, 2870 PRISM COURT, LUSBY, MD, 20657 | **US Mail (1st Class)** |
| 55288 | HENDRICKS, JOHN H; HENDRICKS, PATRICIA A, JOHN H HENDRICKS, 4726 LYELL RD, SPENCERPORT, NY, 14559 | **US Mail (1st Class)** |
| 55288 | HENDRICKSON, DONALD E, DONALD E HENDRICKSON, 1419 MARSEILLE PL, DALLAS, TX, 75204 | **US Mail (1st Class)** |
| 55288 | HENDRICKSON, SANDRA; HENDRICKSON, JAMES, SANDRA & JAMES , HENDRICKSON, 1844 OTTAWA AVE, OTTAWA, IL, 61350 | **US Mail (1st Class)** |
| 55288 | HENDRIKA GEERTRUIDA HENKET & FRANS HENKET JT TEN, 11301 BIRCHHAVEN AVE, BAKERSFIELD, CA, 93312-3655 | **US Mail (1st Class)** |
| 55288 | HENDRIX, ANITA M, ANITA M HENDRIX, 2505 BENDER RD LOT 31, TEXARKANA, TX, 75501 | **US Mail (1st Class)** |
| 55288 | HENDRIX, DAVID E, KENNY , KYSER, C/O DAVID HENDRIX, 511 EIGHTY-FIVE CIR, COLLEGE PARK, GA, 30349 | **US Mail (1st Class)** |
| 55288 | HENDRIX, JOSEPH B; PERKINS-HENDRIX, HEATHER L, JOSEPH , HENDRIX, JOSEPH , HENDRIX, 616 NEVADA ST, PINEHURST, ID, 83850-9790 | **US Mail (1st Class)** |
| 55288 | HENDRIX, MARY E, MARY E, HENDRIX, 2505 BENDER RD LOT 31, TEXARKANA, TX, 75501 | **US Mail (1st Class)** |
| 55288 | HENDRIX, THOMAS B, THOMAS B, HENDRIX, 2505 BENDER RD LOT 31, TEXARKANA, TX, 75501 | **US Mail (1st Class)** |
| 55289 | HENG TEE, 22 JALAN SELASIH, OFF JALAN TELOK GADONG, 41100 KLANG, SELANGOR DARUL EHSAN, MALAYSIA | **US Mail (1st Class)** |
| 55288 | HENGEL , DENNIS J, DENNIS J HENGEL, 1615 N PEARL ST, INDEPENDENCE, MO, 64050 | **US Mail (1st Class)** |
| 55288 | HENION, MARK W, MARK , HENION, 1467 NW LEXINGTON AVE, BEND, OR, 97701 | **US Mail (1st Class)** |
| 55288 | HENKE, FRED R, C/O RUBY A HENKE, 318 ASHLAND ST, LAKE CHARLES, LA, 70605 | **US Mail (1st Class)** |
| 55288 | HENKEL SURFACE TECHNOLOGIES, 32100 STEPHENSON HWY, MADISON HEIGHTS, MI, 48071 | **US Mail (1st Class)** |
| 55288 | HENKEL SURFACE TECHNOLOGY, 3210 STEPHENSON HWY, MADISON HEIGHTS, MI, 48071 | **US Mail (1st Class)** |
| 55288 | HENKEL, CRAIG WALLACE, 600 W CENTRAL, MISSOULA, MT, 59801 | **US Mail (1st Class)** |
| 55288 | HENN, JOHN C; HENN, MICHELLE E, JOHN C & MICHELLE E , HENN, 7521 W 92ND ST, ZIONSVILLE, IN, 46077 | **US Mail (1st Class)** |
| 55289 | HENNE, DOUGLAS BRIAN, 917 SIMPSON AVENUE, WINNIPEG, MB, R2K 1S5 CANADA | **US Mail (1st Class)** |
| 55288 | HENNEL WINSELMANN, KAREN, 4236 N OCEAN DR, HOLLYWOOD, FL, 33019 | **US Mail (1st Class)** |
| 55288 | HENNESSEY, GERALD, 12 JOHN CIRCLE, NORWOOD, NJ, 07648 | **US Mail (1st Class)** |
| 55288 | HENNESSEY, ROBERT, 697 AVENUE A, BAYONNE, NJ, 07002 | **US Mail (1st Class)** |
| 55288 | HENNIGAN, MR LEO, MR LEO , HENNIGAN, 502 MINOOKA AVE, MOOSIC, PA, 18507 | **US Mail (1st Class)** |
| 55288 | HENNIGAN, OLIVER; HENNIGAN, RITA, OLIVER W, HENNIGAN SR, 323 OLD BARTLETT RD, PO BOX 4, KEARSARGE, NH, 03847 | **US Mail (1st Class)** |
| 55288 | HENNING (DEC), JOHN, C/O: HENNING, RUTH, THE ESATATE OF JOHN HENNING, 17 IROQUOIS ST, ROXBURY, MA, 02119 | **US Mail (1st Class)** |
| 55288 | HENNING, LARRY ; HENNING, KAREN, LARRY AND KAREN HENNING, 15505 MICHELE LN, EDEN PRAIRIE, MN, 55346 | **US Mail (1st Class)** |
| 55288 | HENNINGSON, JOHN J, 1 WINTER ST, NORTHBOROUGH, MA, 01532 | **US Mail (1st Class)** |
| 55288 | HENRE, GERALD W, 359 PEEPERS CORNERS RD, SILEX, MO, 63377 | **US Mail (1st Class)** |
| 55288 | HENRI CLERMONT, 34-01 75 STREET, JACKSON HEIGHTS, NY, 11372-1149 | **US Mail (1st Class)** |
| 55288 | HENRICH, STEVEN C, STEVEN C, HENRICH, BOX 92, ARNOLDS PARK, IA, 51331 | **US Mail (1st Class)** |
| 55288 | HENRICKSEN, JAMES R, JAMES R HENRICKSEN, 6005 20TH ST E, TACOMA, WA, 98424 | **US Mail (1st Class)** |
| 55288 | HENRICKSEN, PERMELIA J, JOHN F, HENRICKSEN, 105 INDIGO DR, EMERALD ISLE, NC, 28594 | **US Mail (1st Class)** |
| 55288 | HENRIETTA BACKUS, 200 WILLOWMERE DRIVE, JACKSONVILLE, AR, 72076 | **US Mail (1st Class)** |
| 55288 | HENRIETTA D ALEXANDER, 343 A LANGFIELD DRIVE, BUFFALO, NY, 14215 | **US Mail (1st Class)** |
| 55288 | HENRIETTA G ROSENSWIE, 6230 GENESSE ROAD, SPRINGVILLE, NY, 14141 | **US Mail (1st Class)** |
| 55288 | HENRIKSEN , JILL, JILL HENRIKSEN, 327 BLAINE AVE, RACINE, WI, 53405 | **US Mail (1st Class)** |
| 55288 | HENRY , WILLIAM J, WILLIAM J HENRY, 114 HENRY LN, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 55288 | HENRY A CHOWANIEC, 3300 MCKINLEY PKWY #1, BLASDELL, NY, 14219 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | HENRY A DRESSING SR, 59 CENTER ST, WATERLOO, NY, 13165-1024 | US Mail (1st Class) |
| 55288 | HENRY A DYCHA, 3663 LAKE AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | HENRY A KOONCE, #60 ARIAS WAY, HOT SPRINGS, AR, 71909 | US Mail (1st Class) |
| 55288 | HENRY A LEMBICZ, 21 CYPRESS RD, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | HENRY A SPEAKMAN, 120 CONGRESS STREET, BUFFALO, NY, 14213-1416 | US Mail (1st Class) |
| 55288 | HENRY ACH, 77 WILLETS DRIVE, SYOSSET, NY, 11791-3915 | US Mail (1st Class) |
| 55288 | HENRY ANTHONEY BAILEY, 3513 SNYDER AVENUE, BROOKLYN, NY, 11203-3907 | US Mail (1st Class) |
| 55288 | HENRY ARTHUR BROADWELL, 291 W 2ND ST., OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | HENRY BARTZ, 9718 FRANCIS RD, BATAVIA, NY, 14020 | US Mail (1st Class) |
| 55288 | HENRY BENDER, PO BOX 34, KINDERHOOK, NY, 12106-0034 | US Mail (1st Class) |
| 55288 | HENRY BRYANT, 6560 STATE ROUTE 55, LIBERTY, NY, 12754 | US Mail (1st Class) |
| 55288 | HENRY C NEUHOFF & MILDRED M NEUHOFF JT TEN, 9966 BUNKER HILL DR, SAINT LOUIS, MO, 63123-7402 | US Mail (1st Class) |
| 55288 | HENRY C STANUCH, 26 FOREST DRIVE, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 55288 | HENRY CACHEL & LILLIAN CACHEL JT TEN, 204 OAK LANE, DIXON, IL, 61021-8927 | US Mail (1st Class) |
| 55288 | HENRY CALEB BLACK, 1725 GANO RD PO BOX 801, MONTOUR FALLS, NY, 14865 | US Mail (1st Class) |
| 55288 | HENRY CARLISLE, 500 NW 33RD TERRACE, FORT LAUDERDALE, FL, 33311 | US Mail (1st Class) |
| 55288 | HENRY CLYDE LAKE, 701 PRINTICE LN, MINNEAPOLIS, MN, 55411 | US Mail (1st Class) |
| 55288 | HENRY COMPTON, 8719 MIDDLE WARREN RD, PINE BLUFF, AR, 71603-9236 | US Mail (1st Class) |
| 55288 | HENRY CROOMS, 4165 WALLER DRIVE, SHREVEPORT, LA, 71119 | US Mail (1st Class) |
| 55288 | HENRY CZERWIEC, 275 LUDEL TERRACE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | HENRY D HOLKA, 1054 90TH ST, NIAGARA FALLS, NY, 14304-2814 | US Mail (1st Class) |
| 55288 | HENRY D`AGOSTINO, 20 OAK TREE LANE, TROY, NY, 12180-6980 | US Mail (1st Class) |
| 55288 | HENRY DALLAND, 358 BRYSON AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | HENRY DAVIS JR, 175 NORTH ST, APT. 207, BUFFALO, NY, 14201-1501 | US Mail (1st Class) |
| 55288 | HENRY DAVIS JR, 47 WILLIAMSTONE CT APT 8, BUFFALO, NY, 14227-2045 | US Mail (1st Class) |
| 55288 | HENRY DORN, 6809 CANNA ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | HENRY E BEINERT JR, 270 HOSNER MOUNTAIN RD, STORMVILLE, NY, 12582-5326 | US Mail (1st Class) |
| 55288 | HENRY E CRAWFORD & GRACE A CRAWFORD JT TEN, 606 MILLERTOWN ROAD, BLOOMSBURG, PA, 17815-7120 | US Mail (1st Class) |
| 55288 | HENRY E GATES JR, 3679 E RIVER RD, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 55288 | HENRY E GOSS, PO BOX 267, SCHENEVUS, NY, 12155 | US Mail (1st Class) |
| 55288 | HENRY E REYNOLDS, 194 CORTLANDT ST, CROTON ON HUDSON, NY, 10520-1412 | US Mail (1st Class) |
| 55288 | HENRY E SCHELL, 4301 MILLER ROAD, SILVER SPRINGS, NY, 14550 | US Mail (1st Class) |
| 55288 | HENRY E TAYLOR JR, 231 COUNTY ROAD 16, PAINTED POST, NY, 14870-9432 | US Mail (1st Class) |
| 55288 | HENRY E WIETCHY, 65 W CANYON DR, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | HENRY EPPERSON, 5219 MCCLELLAN DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | HENRY EUGENE BILLING, 1824 FRED BILLING LANE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | HENRY EUGENE LOTT, 310 EAST 27TH STREET, OWENSBORO, KY, 42303-5543 | US Mail (1st Class) |
| 55288 | HENRY EVERETT BEARDEN, 4591 CONGO RD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | HENRY F LUBBEN, 1591 BROAD ST, BLOOMFIELD, NJ, 07003-3106 | US Mail (1st Class) |
| 55288 | HENRY F SCHMEISING, 933 MAGDALENA RD, PALM BEACH GARDENS, FL, 33410-2141 | US Mail (1st Class) |
| 55288 | HENRY F TEICHMANN INC, 3009 WASHINGTON RD, MC MURRAY, PA, 15317 | US Mail (1st Class) |
| 55288 | HENRY FRANK ALBERS JR, 1209 APACHE DR, BAREFOOT BAY, FL, 32976-7060 | US Mail (1st Class) |
| 55288 | HENRY G BORNSTEIN, 15912 FORSYTHIA CIRCLE, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 55288 | HENRY G BOROWSKI, 3309 HOWLETT HILL RD, CAMILLUS, NY, 13031 | US Mail (1st Class) |
| 55288 | HENRY G BRUCKMAN, 2865 COUNTRY LANE, REIDSVILLE, NC, 27320 | US Mail (1st Class) |
| 55288 | HENRY G BRUCKMAN, 87 SOUTH LINCOLN AVE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | HENRY GEE, 2678 38TH AVE, SAN FRANCISCO, CA, 94116-2856 | US Mail (1st Class) |
| 55288 | HENRY GEORGE SEGURA, 320 STEEPLE CHASE DR, NEW IBERIA, LA, 70560-1431 | US Mail (1st Class) |
| 55288 | HENRY GERBER, 73-55 210TH STREET APT 3N, BAYSIDE, NY, 11364-2803 | US Mail (1st Class) |
| 55288 | HENRY GIORDANI, 4641 NW 60 ST., OCALA, FL, 34482 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | HENRY GODZISZ, 74 SOUTH 87TH STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | HENRY GRASSI, 1130 49ST, BROOKLYN, NY, 11219 | US Mail (1st Class) |
| 55288 | HENRY H WILEY, PO BOX 65, EDGARTOWN, MA, 02539-0065 | US Mail (1st Class) |
| 55288 | HENRY H WITMER, 997 WASHINGTON AVENUE, PORTLAND, ME, 04103-2731 | US Mail (1st Class) |
| 55288 | HENRY HARASIMOWICZ, 810 SCHULTZ RD, ELMA, NY, 14059 | US Mail (1st Class) |
| 55288 | HENRY HEINLEIN, 1684 SW HARBOUR ISLES CIR., PORT ST. LUCIE, FL, 34986-3404 | US Mail (1st Class) |
| 55288 | HENRY HERRMANN, 366 WITHERBEE RD, PO BOX 245, WITHERBEE, NY, 12998 | US Mail (1st Class) |
| 55288 | HENRY ISAO YOSHIOKA & SUMIKO, YOSHIOKA TR UDT JUN 20 93, 1517 KOCH LANE, SAN JOSE, CA, 95125-4852 | US Mail (1st Class) |
| 55288 | HENRY J BORN, 9 HAWK ST., GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 55288 | HENRY J BUCKI, 2999 CLARK'S CHAPEL RD, FRANKLIN, NC, 28734 | US Mail (1st Class) |
| 55288 | HENRY J BURKHARDT III, 1012 CALIFORNIA PLACE SOUTH, ISLAND PARK, NY, 11558 | US Mail (1st Class) |
| 55288 | HENRY J CARMODY, 1822 FORD STREET, OGDENSBURG, NY, 13669-1846 | US Mail (1st Class) |
| 55288 | HENRY J COOK JR, 143 N HICKORY STREET, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | HENRY J DEYOE, 871 6TH AVE, TROY, NY, 12182-1827 | US Mail (1st Class) |
| 55288 | HENRY J FISHER JR, 144 HURLEY AVE, KINGSTON, NY, 12401 | US Mail (1st Class) |
| 55288 | HENRY J GMELIN, 136 WAYNE ST., HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 55288 | HENRY J GOSH, BOX 63C RR1, FOREST CITY, PA, 18421 | US Mail (1st Class) |
| 55288 | HENRY J JAHNA, STANTON MEADOWS 11-B, SENECA FALLS, NY, 13148 | US Mail (1st Class) |
| 55288 | HENRY J PALARDY, 120 DIXIE AVENUE, LAKE PLACID, FL, 33852 | US Mail (1st Class) |
| 55288 | HENRY J PAZINSKI, 36 CARLTON ST, EDISON, NJ, 08837-3349 | US Mail (1st Class) |
| 55288 | HENRY J SCHICHTEL, 4613 CHAPMAN PKWY, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | HENRY J SERRAPICA, 121 BROADWAY, LYNBROOK, NY, 11563-3234 | US Mail (1st Class) |
| 55288 | HENRY J VOSS, 1900 GILBERT RD, CERES, CA, 95307-9450 | US Mail (1st Class) |
| 55288 | HENRY J ZALE, 316 FRENCH ROAD, UTICA, NY, 13502-5905 | US Mail (1st Class) |
| 55288 | HENRY JANKOWSKI, PO BOX 111, NEW HAMPTON, NY, 10958 | US Mail (1st Class) |
| 55288 | HENRY JIMENEZ, NADINE TERRELL JIMENEZ TR, UA 07 23 87, JIMENEZ FAMILY TRUST, 2520 VASANTA WAY, HOLLYWOOD, CA, 90068-2234 | US Mail (1st Class) |
| 55288 | HENRY KRISHMAN, 1336 S EAST AVE, BERWYN, IL, 60402-1208 | US Mail (1st Class) |
| 55288 | HENRY L AVANCE, 701 THOMAS STREET, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | HENRY L HAGOOD SR., 309 LONG PO BOX 627, DUMAS, AR, 71639 | US Mail (1st Class) |
| 55288 | HENRY L HOISINGTON, 2359 MEZZIO ROAD, FORESTVILLE, NY, 14062 | US Mail (1st Class) |
| 55288 | HENRY L KEATHLEY, 813 NORTH SPRUCE STREET, PARIS, AR, 72855 | US Mail (1st Class) |
| 55288 | HENRY L SHAVER, 1084 AIRPORT RD LAKE, LAKE VILLAGE, AR, 71653-7600 | US Mail (1st Class) |
| 55288 | HENRY LANDAU, 35 LINCOLN AVENUE, ALBANY, NY, 12205 | US Mail (1st Class) |
| 55288 | HENRY LANTRY, 214 SCHAFFER AVENUE, SYRACUSE, NY, 13206 | US Mail (1st Class) |
| 55288 | HENRY LEWIN & EDITH LEWIN JT TEN, 2 BAY CLUB DR APT 10C, BAY SIDE, NY, 11360-2925 | US Mail (1st Class) |
| 55288 | HENRY LEWIS, 7472 W SOMERSET RD, APPLETON, NY, 14008 | US Mail (1st Class) |
| 55288 | HENRY LOUIS LAKE, 250 HWY 17 SOUTH, NEWPORT, AR, 72112 | US Mail (1st Class) |
| 55288 | HENRY M BUELL, 6954 HUGHES RD, CANISTEO, NY, 14823 | US Mail (1st Class) |
| 55288 | HENRY M SHAVER, 3261 HWY 82 EAST, MONTROSE, AR, 71658 | US Mail (1st Class) |
| 55288 | HENRY MACH, 70 MCGURK, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | HENRY MARSHALL CLAYBOURN, 7700 NW 5TH ST, OKLAHOMA CITY, OK, 73127-6016 | US Mail (1st Class) |
| 55288 | HENRY MARTIN JR, C/O PAMIAL MARTIN HARRIS, 2404 SCOTSWOOD DR, GARLAND, TX, 75041-1303 | US Mail (1st Class) |
| 55288 | HENRY MIKA, 82 BLICK ST., SLOAN, NY, 14212 | US Mail (1st Class) |
| 55288 | HENRY MILLS, 14149 DELTA DRIVE, TUSCALOOSA, AL, 35405 | US Mail (1st Class) |
| 55288 | HENRY MUSTO, PO BOX 332, MASTIC BEACH, NY, 11951 | US Mail (1st Class) |
| 55288 | HENRY P HARGIS JR, 1606 CADRON SETTLEMENT LN, CONWAY, AR, 72032 | US Mail (1st Class) |
| 55288 | HENRY P PICKRODT, 7664 CHASTA ROAD, MICCO, FL, 32976 | US Mail (1st Class) |
| 55288 | HENRY PETERS, 2744 WYNCOOP CREEK RD, ERIN, NY, 14838 | US Mail (1st Class) |
| 55288 | HENRY PIECZYNSKI, 52 SANDY LANE, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | HENRY R COUCH JR & SARAH ANN COUCH JT TEN, 2701 PENFIELD RD, FAIRPORT, NY, 14450-9134 | US Mail (1st Class) |
| 55288 | HENRY R JUDD, 22 MICHAEL DRIVE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | HENRY R KLEIN, 2770 PEARL ST RD, BATAVIA, NY, 14020 | US Mail (1st Class) |
| 55288 | HENRY R LA BARBERA, 47 OLDE WAGON ROAD, WARWICK, NY, 10990 | US Mail (1st Class) |
| 55288 | HENRY R MCMULLEN SR., PO BOX 143, SAWYER HOLLOW RD, SUMMIT, NY, 12175 | US Mail (1st Class) |
| 55288 | HENRY R NADEAU, 45 HIGHLAND AVENUE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | HENRY R NOWAK, 12 OWAHN PL, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 55288 | HENRY R OPPENHEIMER, PO BOX 588, WYOMING, RI, 02898-0588 | US Mail (1st Class) |
| 55288 | HENRY RAY PULLING JR, 115 WEST 17TH AVENUE, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 55288 | HENRY ROBERT LENZ, 200 BRICH LANE, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | HENRY S MC LOUD, 7390 STATE ROUTE 15, SPRINGWATER, NY, 14560-9700 | US Mail (1st Class) |
| 55288 | HENRY SEEDORF, 4 SAGE RD, PORT JEFFERSON STATION, NY, 11776 | US Mail (1st Class) |
| 55288 | HENRY SLOMIN, 6 CLARIDGE COURT NORTH, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 55288 | HENRY STREICH, 7263 SISSON HWY, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | HENRY STUDE, 2871 N OCEAN BLVD APT.C123, BOCA RATON, FL, 33431-7044 | US Mail (1st Class) |
| 55288 | HENRY STUDE, 403 - DOANE AVE., STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | HENRY T FARRELL, 189 VENTRY COURT UNIT B, RIDGE, NY, 11961-1260 | US Mail (1st Class) |
| 55288 | HENRY T KIYOI & MIEKO H, KIYOI TR UDT JUN 14 94, THE HENRY T KIYOI & MIEKO, H KIOYOI 1994 REVOCABLE TRUST, 700 VINE HILL WAY, MARTINEZ, CA, 94553-5806 | US Mail (1st Class) |
| 55288 | HENRY T MC LOUGHLIN, 46 MIDDLE LANE, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 55288 | HENRY THOMAS II & VICKI THOMAS JT TEN, 4804 ARABIAN CT, ARLINGTON, TX, 76017-2419 | US Mail (1st Class) |
| 55288 | HENRY V SOSNOWSKI, 286-6 STREET, BROOKLYN, NY, 11215 | US Mail (1st Class) |
| 55288 | HENRY W BERNOTH, 4522 SEAGULL DRIVE #809, NEW PORT RICHEY, FL, 34652 | US Mail (1st Class) |
| 55288 | HENRY W BREMER, 7927 STATE ROAD 52 APT 316, HUDSON, FL, 34667-6754 | US Mail (1st Class) |
| 55288 | HENRY W BRUNKE JR & HELEN E BRUNKE JT TEN, 11 S WATER ST, LIBERTY, MO, 64068-2330 | US Mail (1st Class) |
| 55288 | HENRY W CLARK JR TR UA FEB 9 94, THE HENRY W CLARK JR REVOCABLE TRUST, 5801 DEEPWATER DR, OXFORD, MD, 21654-1512 | US Mail (1st Class) |
| 55288 | HENRY W GRON & ELEANOR V GRON JT TEN, 2134 CLOVER RD, NORTHBROOK, IL, 60062-6421 | US Mail (1st Class) |
| 55288 | HENRY W MC CANN, 105 GEORGIA AVENUE, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 55288 | HENRY W MOTZ, 583 S OCEAN AVENUE, FREEPORT, NY, 11520-6120 | US Mail (1st Class) |
| 55288 | HENRY WAGNER, 47 RAIMOND STREET, YAPHANK, NY, 11980 | US Mail (1st Class) |
| 55288 | HENRY WALKER, 494 LEISURE LANE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | HENRY WILKINS JR, 45 SCHRECK AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | HENRY WILSON, 20 SYLVIA ROAD, PEABODY, MA, 01960 | US Mail (1st Class) |
| 55288 | HENRY WOLOSZYN, 5 GREENFIELD STREET, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | HENRY, CARL T; HENRY, JUDITH J, CARL T & JUDITH J HENRY, 1266E 1250S, CLEARFIELD, UT, 84015 | US Mail (1st Class) |
| 55288 | HENRY, CARL T; HENRY, JUDITH J, CARL T & JUDITH J HENRY, 1266 E 1250 SOUTH, CLEARFIELD, UT, 84015-1342 | US Mail (1st Class) |
| 55288 | HENRY, CHARLES C, CHARLES HENRY, 304 TWP RD 218, IRONDALE, OH, 43932 | US Mail (1st Class) |
| 55288 | HENRY, FRANCIS, 648 SOUTH OLDEN AVENUE, TRENTON, NJ, 08629 | US Mail (1st Class) |
| 55288 | HENRY, HELEN B, ROBERT , HENRY, 6181 LINDEN LN, LA GRANGE, IL, 60525 | US Mail (1st Class) |
| 55288 | HENRY, JOHN, 246 EMANUEL STREET, TRENTON, NJ, 08610 | US Mail (1st Class) |
| 55288 | HENRY, JUDITH J, JUDITH J, HENRY, 1266 E 1250 SOUTH, CLEARFIELD, UT, 84015-1342 | US Mail (1st Class) |
| 55288 | HENRY, ROBERT W, ROBERT W, HENRY, 606 EDITH ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | HENRY, ROLAND, ROLAND , HENRY, 363 TURNPIKE RD, SOMERS, CT, 06071 | US Mail (1st Class) |
| 55288 | HENRYETTA MARTIN, PO BOX 188, ROYAL, AR, 71968 | US Mail (1st Class) |
| 55288 | HENRYETTA MARTIN, 230 FORESTRIDGE RD, ROYAL, AR, 71968 | US Mail (1st Class) |
| 55288 | HENSEN , DAVID, DAVID HENSEN, 2529 JACKSON AVE, EVERETT, WA, 98203 | US Mail (1st Class) |
| 55288 | HENSEN, TOM C, 6602 DOWNING ST, CORPUS CHRISTI, TX, 78414 | US Mail (1st Class) |
| 55288 | HENSEY, ROBERT W, ROBERT AND DARLENE , HENSEY, 5945 SE HILL ST, PORTLAND, OR, 97222-2687 | US Mail (1st Class) |
| 55288 | HENSON, CHARLES, CHARLES HENSON, 3126 SH19, HUNTSVILLE, TX, 77320 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | HENSON, JESSICA, 10250 VERBENA LN, APPLE VALLEY, CA, 92308 | US Mail (1st Class) |
| 55288 | HENSON, LA TONIA, LA TONIA , HENSON, PO BOX 200422, ARLINGTON, TX, 76006 | US Mail (1st Class) |
| 55288 | HENSON, MARILYN, MARILYN , HENSON, 3557 ST RT 7, CHESAPEAKE, OH, 45619 | US Mail (1st Class) |
| 55288 | HENTZ, RUTH, 33 IVY LANE, BRIDGEWATER, NJ, 08807 | US Mail (1st Class) |
| 55288 | HENTZE, LISA, 967 JULIUS COURT, NORTH MERRICK, NY, 11566 | US Mail (1st Class) |
| 55288 | HENTZE, TERRY, TERRY , HENTZE, 2609 OLD CASEYVILLE RD, BELLEVILLE, IL, 62226 | US Mail (1st Class) |
| 55288 | HEPACO INCORPORATED, PO BOX 26308, CHARLOTTE, NC, 28221-6308 | US Mail (1st Class) |
| 55288 | HEPP , JOE, JOE HEPP, 235 SUN RIVER RD, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 55288 | HEPTING, GENEVA D, 175 TEAL DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | HEPTING, GENEVA D, 70 DRAKE ST. HOWICK, MANUKAU, AI, 2014 NEW ZEALAND | US Mail (1st Class) |
| 55288 | HERALD LLOYD RADICAN, 503 VIRGINIA, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | HERBERHOLT, LAWRENCE A; HERBERHOLT, JUDY M, LAWRENCE A & JUDY M , HERBERHOLT, 8747 PARDEE LN, SAINT LOUIS, MO, 63126-2227 | US Mail (1st Class) |
| 55288 | HERBERT , DAVID ; HERBERT , MARGARET, DAVID HERBERT, 1 PONCA LA, BROWNS MILLS, NJ, 08015 | US Mail (1st Class) |
| 55288 | HERBERT A MASON, 120 MOUNT AIRY ROAD, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 55288 | HERBERT A PLUNKETT, 2839 HOSMER ROAD, GASPORT, NY, 14067 | US Mail (1st Class) |
| 55288 | HERBERT A SCHMITZ JR, 548 JOHNSON AVE, RONKONKOMA, NY, 11779-6132 | US Mail (1st Class) |
| 55288 | HERBERT A SWEET, PO BOX 6, RAYMONDVILLE, NY, 13678 | US Mail (1st Class) |
| 55288 | HERBERT A TOONE, 1240 CHATHAM ROAD, HALIFAX, VA, 24558-2300 | US Mail (1st Class) |
| 55288 | HERBERT BECKSTED, 1101 COUNTY ROUTE 50, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 55288 | HERBERT C ACHTMEYER JR & DOROTHY, KEAN ACHTMEYER JT TEN, 13620 ISHNALA CIRCLE, WEST PALM BEACH, FL, 33414-7803 | US Mail (1st Class) |
| 55288 | HERBERT C WEIHRICH, C/O DONALD GRAF, 18416 EAST PASEO VERDE DRIVE, RIO VERDE, AZ, 85263 | US Mail (1st Class) |
| 55288 | HERBERT D LEWIS & RONNIE LEWIS JT TEN, 2 WINDSOR TERRACE, MONSEY, NY, 10952-4922 | US Mail (1st Class) |
| 55288 | HERBERT D PARKER, 40 MARILYN DRIVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | HERBERT DUNKLEY, 55 OAK CREEK DRIVE, FAYETTE, AL, 35555 | US Mail (1st Class) |
| 55288 | HERBERT E MACK, 12055 EAST HILL ROAD, PINE CITY, NY, 14871 | US Mail (1st Class) |
| 55288 | HERBERT E MILLER, 1165 SOUTH STATE RD, 415 LOT#45, NEW SMYRNA BEACH, FL, 32168 | US Mail (1st Class) |
| 55288 | HERBERT E MURPHY, 2186 MCGREGOR ROAD, LINCOLN, MI, 48742 | US Mail (1st Class) |
| 55288 | HERBERT EARL WILEY, 7 ELLIOTT LANE, CONWAY, AR, 72032 | US Mail (1st Class) |
| 55288 | HERBERT EDWARD SEVERANCE, 3556 LUCIA DRIVE, VERO BEACH, FL, 32967 | US Mail (1st Class) |
| 55288 | HERBERT ELLITHORPE, 111 PAYNE STREET, GOODLETSVILLE, TN, 37072 | US Mail (1st Class) |
| 55288 | HERBERT F SILVER & ADELE B SILVER JT TEN, 8600 KIMBALL AVE, SKOKIE, IL, 60076-2420 | US Mail (1st Class) |
| 55288 | HERBERT FROSCH, 4739 BOXWOOD CIRCLE, BOYNTON BEACH, FL, 33436 | US Mail (1st Class) |
| 55288 | HERBERT G BAKER, 6997 E.19TH STREET, TULSA, OK, 74112 | US Mail (1st Class) |
| 55288 | HERBERT G BELL, 435 HAZEL RIDGE RD, NORRIS CITY, IL, 62869-2204 | US Mail (1st Class) |
| 55288 | HERBERT G JENSEN JR, 507 ASPEN AVE S, LEHIGH ACRES, FL, 33936-9648 | US Mail (1st Class) |
| 55288 | HERBERT G KEENE, 6124 KEENE LAKE ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | HERBERT GLIKIN, 104 NORWICH E, WEST PALM BEACH, FL, 33417 | US Mail (1st Class) |
| 55288 | HERBERT GRANT, 210 JEFFERSON AVE., #206, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 55288 | HERBERT H BORKENHAGEN, 1361 PAKENHAM ST NW, PALM BAY, FL, 32907-8022 | US Mail (1st Class) |
| 55288 | HERBERT H WHITTEMORE III, PO BOX 204, INTERVALE, NH, 03845-0204 | US Mail (1st Class) |
| 55288 | HERBERT J HARRIS, 107 OUACHITA 533, CHIDESTER, AR, 71726 | US Mail (1st Class) |
| 55288 | HERBERT J MEISEN, 35 SCHUYLER DR, COMMACK, NY, 11725 | US Mail (1st Class) |
| 55288 | HERBERT JOHN LARSEN, 415 LEONHARDT DRIVE, SADDLE BROOK, NJ, 07663 | US Mail (1st Class) |
| 55288 | HERBERT KING, 5716 TRENTON LANE, LITTLE ROCK, AR, 72209-7936 | US Mail (1st Class) |
| 55288 | HERBERT L BULLUCK, 600 RIDGE ROAD, APARTMENT 313, BUFFALO, NY, 14218 | US Mail (1st Class) |
| 55288 | HERBERT L FRIETSCH, 70-29 64TH PLACE, GLENDALE, NY, 11385 | US Mail (1st Class) |
| 55288 | HERBERT L GREENE, 7 STRARLIGHT DRIVE, EAST ISLIP, NY, 11730 | US Mail (1st Class) |
| 55288 | HERBERT L NEWELL, PO BOX 126, 105 NORTH ST, CLEVELAND, NY, 13042 | US Mail (1st Class) |
| 55288 | HERBERT L SMITH, 1500 STATE ROUTE 52, SUITE F402, LIBERTY, NY, 12754-2357 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | HERBERT LEE JAMES, 108 YORK LANE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | HERBERT LESSER, 422 DAVIS ST APT 627, EVANSTON, IL, 60201-4620 | US Mail (1st Class) |
| 55288 | HERBERT LIEBOWITZ, 172 MINUTE MAN CIRCLE, ALLENTOWN, NJ, 08501 | US Mail (1st Class) |
| 55288 | HERBERT LIECHTUNG, 5500 COLLINS AVE APT 302, MIAMI BEACH, FL, 33140-5530 | US Mail (1st Class) |
| 55288 | HERBERT M JENKINS, 173 W 140TH ST., APT. 2B, NEW YORK, NY, 10030 | US Mail (1st Class) |
| 55288 | HERBERT MOORE, 1201 BROADWAY, APT. 510, BUFFALO, NY, 14212 | US Mail (1st Class) |
| 55288 | HERBERT MURDOCK JR, 526 MOORE STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | HERBERT N BERRY, PO BOX 12033, ALBANY, NY, 12212-2033 | US Mail (1st Class) |
| 55288 | HERBERT NESBITT, PO BOX 124, KINGSTREE, SC, 29556 | US Mail (1st Class) |
| 55288 | HERBERT PFEFFER, 148 LA VISTA DRIVE, WINTER SPRINGS, FL, 32708-3076 | US Mail (1st Class) |
| 55288 | HERBERT R TOLLIVER, PO BOX 1267, PAHRUMP, NV, 89041 | US Mail (1st Class) |
| 55288 | HERBERT R WELSH, 723 37TH AVE, SEATTLE, WA, 98122-5222 | US Mail (1st Class) |
| 55288 | HERBERT RENZ, 61 LINCOLN STREET, BABYLON, NY, 11702 | US Mail (1st Class) |
| 55288 | HERBERT SMITH, 217 PLEASANT DRIVE, BAY SHORE, NY, 11706-7124 | US Mail (1st Class) |
| 55288 | HERBERT SR, JOHN E, JOHN E HERBERT SR, 7 ROCKINGHAM RD, AUBURN, NY, 13021 | US Mail (1st Class) |
| 55288 | HERBERT T YUKI, 18311 CLIFFTOP WAY, MALIBU, CA, 90265-5627 | US Mail (1st Class) |
| 55288 | HERBERT VAN HOUTEN, 125 TENTH STREET, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | HERBERT W HAAR, 2019 ROGUE RIVER HWY SP 29, GOLD HILL, OR, 97525-9721 | US Mail (1st Class) |
| 55288 | HERBERT, THOMAS, C/O WILLIAM J FINNERTY ESQ, HUGHES & FINNERTY, 25 WEST 8TH STREET, PO BOX 65, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 55288 | HERBST, CLIFFORD, 2 MARTHA LANE, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 55288 | HERBST, JACOB, 44 HIGHVIEW ROAD, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 55288 | HERBST, MARY ANNE, MARY ANNE , HERBST, 25453 KESTREL AVE, MERRILL, IA, 51038 | US Mail (1st Class) |
| 55288 | HERCULES, THE RESINS DIVISION, 500 HERCULES RD., WILMINGTON, DE, 19808 | US Mail (1st Class) |
| 55288 | HERCULES, BETZ DEARBORN, PO BOX 846046, DALLAS, TX, 75284-6046 | US Mail (1st Class) |
| 55288 | HERCULES INCORPORATED, 1313 N MARKET ST, WILMINGTON, DE, 19894-0001 | US Mail (1st Class) |
| 55288 | HEREK, THOMAS; HEREK, CHRISTINE, THOMAS & CHRISTINE , HEREK, 1606 30TH, BAY CITY, MI, 48708 | US Mail (1st Class) |
| 55288 | HERGENRIDER, KAREN M, KAREN M, HERGENRIDER, 143 DUTCH LN, BRIDGER, MT, 59014 | US Mail (1st Class) |
| 55288 | HERHOLTZ, WILLIAM, BOX 115, 5469 KATHAN ROAD, BREWERTON, NY, 13029 | US Mail (1st Class) |
| 55288 | HERIBERT GRIESENBRAUCK, 18 SACHEM DR, MASTIC, NY, 11950-1705 | US Mail (1st Class) |
| 55288 | HERITAGE ENVIRONMENTAL SERVICES LLC, 7901 W MORRIS ST, ATTN RETA V LONG, INDIANAPOLIS, IN, 46231 | US Mail (1st Class) |
| 55288 | HERITAGE INSULATIONS, INC, PO BOX 7054, HACKETTSTOWN, NJ, 07840 | US Mail (1st Class) |
| 55288 | HERKVLOE CHEMICAL, 4636 SOMERTON ROAD, TREVOSE, PA, 19047-6783 | US Mail (1st Class) |
| 55288 | HERLIHY, ROBERT E, 4 SAN MARCO CT, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 55288 | HERMAN , FRANK ; HERMAN , SUSAN ; HOFFMAN , GLORIA, FRANK HERMAN, 174 N DUFFY RD, BUTLER, PA, 16001 | US Mail (1st Class) |
| 55288 | HERMAN A BRAZ, 2744 BEDFORD AVE. APT. 1C, BROOKLYN, NY, 11210 | US Mail (1st Class) |
| 55288 | HERMAN ASHLEY, 4121 SPRINGLAKE CUT OFF, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 55288 | HERMAN BRASSFIELD, PO BOX 250, 805 MEADOR DR, DUMAS, AR, 71639 | US Mail (1st Class) |
| 55288 | HERMAN BROWN, 310 E 102ND ST. APT 8L, NEW YORK, NY, 10029 | US Mail (1st Class) |
| 55288 | HERMAN BRYANT JR, 2622 CHESTER STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | HERMAN BUTLER, 156 DALLAS 235, SPARKMAN, AR, 71763-8863 | US Mail (1st Class) |
| 55288 | HERMAN CODY, 9427 MCKEVIN ROAD, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | HERMAN FAGEN, 903 PARK LANE, N WOODMERE, NY, 11581 | US Mail (1st Class) |
| 55288 | HERMAN GENE VAUGHN JR, 7313 N PINEWOOD DRIVE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | HERMAN HENRY LOFTIS, 40 LOFTIS LANE, RIDDLETON, TN, 37151 | US Mail (1st Class) |
| 55288 | HERMAN HOLLSTEIN, 303 OKELL STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | HERMAN J RUETER, 887 JAMES DRIVE, LEWISTON, NY, 14092 | US Mail (1st Class) |
| 55288 | HERMAN KARL MUELLER, W 1614 SOUTH SHORE DRIVE, EAST TROY, WI, 53120 | US Mail (1st Class) |
| 55288 | HERMAN L COLE, 10102 DOBBY DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | HERMAN L JACKSON, 312 CHESTNUT STREET, STAMPS, AR, 71860 | US Mail (1st Class) |
| 55288 | HERMAN L JONES, 106 SOUTH NEW BETHEL DRIVE, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | HERMAN LEE CARTER, 617 E 22ND STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | HERMAN LEE SMITH SR., P O.BOX 89, SWEET HOME, AR, 72164 | US Mail (1st Class) |
| 55288 | HERMAN LEWK SEGAL, 5042 E HEARN RD, SCOTTSDALE, AZ, 85254-2840 | US Mail (1st Class) |
| 55288 | HERMAN P KOCH, 90 ZITTEL ST., BUFFALO, NY, 14210 | US Mail (1st Class) |
| 55288 | HERMAN R LEE JR, PO BOX 701, AHOSKIE, NC, 27910 | US Mail (1st Class) |
| 55288 | HERMAN RICHARD MAROTTA, 401 HYNEY HILL ROAD, FULTONVILLE, NY, 12072 | US Mail (1st Class) |
| 55288 | HERMAN ROCK, 120-25 DEBS PLACE, BRONX, NY, 10475-2526 | US Mail (1st Class) |
| 55288 | HERMAN W ASHLEY III, 103 JOHNSON STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | HERMAN W SPARKS, 186 GROVE ST., TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | HERMAN WAYNE BUCK, 1044 SOUTH 13 STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | HERMAN, ARVIN L, ARVIN L HERMAN, 1810 SUNRISE CT, MAPLEWOOD, MN, 55117 | US Mail (1st Class) |
| 55288 | HERMAN, HOWARD; HERMAN, DARLENE, HOWARD & DARLENE HERMAN, 117 N MCDONALD, SPOKANE, WA, 99216 | US Mail (1st Class) |
| 55288 | HERMAN, JAMESA, JAMES A, HERMAN, 49 ROYAT ST, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 55288 | HERMAN, RICHARDA; HERMAN, ANNE M, RICHARD A, HERMAN, 2019 PARKVIEW BLVD, HERMITAGE, PA, 16148 | US Mail (1st Class) |
| 55288 | HERMAN, RONALD, RONALD , HERMAN, 354 WOODLAND DR, COLUMBUS, NC, 28722 | US Mail (1st Class) |
| 55288 | HERMANN, RENA L, RENA L, HERMANN, 9333 HYALITE CANYON RD, BOZEMAN, MT, 59718 | US Mail (1st Class) |
| 55288 | HERMANSKI B THIGPEN, 14 STONY RD, CASTLE HAYNE, NC, 28429-5398 | US Mail (1st Class) |
| 55288 | HERMON L DIXON, PO BOX 156, ELAINE, AR, 72333 | US Mail (1st Class) |
| 55288 | HERMON WINDELL STEPHENS, PO BOX 25634, LITTLEROCK, AR, 72221 | US Mail (1st Class) |
| 55288 | HERNANDES, EDWARD, 144 LIME RIDGE ROAD, POUGHGUAG, NY, 12570 | US Mail (1st Class) |
| 55288 | HERNANDEZ, ANGELINA, 26331 SW 134 PL, MIAMI, FL, 33032 | US Mail (1st Class) |
| 55288 | HERNANDEZ, DALE A, 2289 W DAVE DUGAS RD, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | HERNANDEZ, GILBERT, 5453 CARMODY LAKE DR, PORT ORANGE, FL, 32128-7480 | US Mail (1st Class) |
| 55288 | HERNANDEZ, HUBERT, 405 HUNT, HOUSTON, TX, 77003 | US Mail (1st Class) |
| 55288 | HERNANDEZ, IVAN F, IVAN F, HERNANDEZ, 2282 SIMPSON ST, SALEM, OR, 97301 | US Mail (1st Class) |
| 55288 | HERNANDEZ, ROBERT L, ROBERT L, HERNANDEZ, 4875 DECATUR ST, DENVER, CO, 80221-1225 | US Mail (1st Class) |
| 55288 | HERNANDO GALLEGO, 5532 CALLE SAN ROGELIO, PONCE, PR, 00730-4424 | US Mail (1st Class) |
| 55288 | HERNANDO VANDERPOOL, 541 VAN SI CLEN AVE. APT #1, BROOKLYN, NY, 11207 | US Mail (1st Class) |
| 55288 | HERNDON, LINDAL C, 1231 GEORGIA ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | HERNON, JAMES P, 133 HOWLAND AVE, BEACON, NY, 12508 | US Mail (1st Class) |
| 55288 | HEROLD, DAVID E; HEROLD, FAYE R, DAVID E & FAYE R HEROLD, 1066 VICTORIA ST N, SAINT PAUL, MN, 55103 | US Mail (1st Class) |
| 55288 | HERR, RICHARD J, RICHARD J HERR, 61 LAKEVIEW ST, RIVER EDGE, NJ, 07661 | US Mail (1st Class) |
| 55288 | HERRERA, JOSE E, 3004 NORTH RIDGE RD W201, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 55288 | HERRERA, JOSEPH J, JOSEPH J HERRERA, 4427 ADAMS ST, GARY, IN, 46408 | US Mail (1st Class) |
| 55288 | HERRICK , SAMUEL ; HERRICK , JAMI JO, SAMUEL AND JAMI JO , HERRICK, 174 HORSE HEAVEN RD, EAST NASSAU, NY, 12062 | US Mail (1st Class) |
| 55288 | HERRICK, CHARLES B, CHARLES HERRICK, 85 VINE ST, READING, MA, 01867 | US Mail (1st Class) |
| 55288 | HERRICK, DANIEL C, 131 PINE GROVE ST, NEEDHAM, MA, 02494 | US Mail (1st Class) |
| 55288 | HERRIN, RICK D, RICK D HERRIN, 1921 E MALLON, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 55288 | HERRING , HARRIET H, HARRIET H HERRING, 1810 EMERY DR, TIFTON, GA, 31794 | US Mail (1st Class) |
| 55288 | HERRING, GERALD JEROME, PO BOX 52582, SHREVEPORT, LA, 71135 | US Mail (1st Class) |
| 55288 | HERRING, JEFFERSON D, 5818 RAINBOW SPRINGS DR, CHATTANOOGA, TN, 37416 | US Mail (1st Class) |
| 55288 | HERRING, THOMAS J, THOMAS , HERRING, PO BOX 383, BLUE MOUND, IL, 62513 | US Mail (1st Class) |
| 55288 | HERRINGTON JR, IRVIN W, IRVIN W HERRINGTON JR, 2688 COMMONWEALTH AVE, JACKSONVILLE, FL, 32254 | US Mail (1st Class) |
| 55288 | HERRINGTON, MARCUS E, MARCUS E, HERRINGTON, MARCUS E, HERRINGTON, PO BOX 185, YATES CENTER, KS, 66783-0185 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | HERRINGTON, PETER S; HERRINGTON, KATHLEEN A, PETER S & KATHLEEN A , HERRINGTON, 33 KILDEE RD, BELLE MEAD, NJ, 08502 | US Mail (1st Class) |
| 55288 | HERRMANN, ANDREW, ANDREW HERRMANN, 1114 W 23RD AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | HERRMANN, CARL J, CARL J HERRMANN, 278 N FRONT ST, HOYLETON, IL, 62803 | US Mail (1st Class) |
| 55288 | HERRMANN, CHARLES ; HERRMANN, NORMA, CHARLES OR NORMA HERRMANN, 4407 MESKER PARK DR, EVANSVILLE, IN, 47720 | US Mail (1st Class) |
| 55288 | HERRON VALUE, 103 ENTERPRISE DR, ROYERSFORD, PA, 19468 | US Mail (1st Class) |
| 55288 | HERRON, PAUL; HERRON, SARAH, PAUL & SARAH , HERRON, 3438 KILMER, TROY, MI, 48083 | US Mail (1st Class) |
| 55290 | HERSCHEL L HOBSON, RANDALL D COLLINS, 2190 HARRISON, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 55288 | HERSHAL E ALFORD, 1357 HINSON RD, EL DORADO, AR, 71730-8081 | US Mail (1st Class) |
| 55290 | HERSHAL EARL DURAND, BOBBIE WAYNE DURAND, 441 DURAND ROAD, ELMER, LA, 71424 | US Mail (1st Class) |
| 55290 | HERSHAL EARL DURAND, FRANCES AMANDA DURAND-CRAWFORD, 250 SHEVERIN ROAD, BOYCE, LA, 71409 | US Mail (1st Class) |
| 55290 | HERSHAL EARL DURAND, HERSHAL DANIEL DURAND, P O BOX 100, ELMER, LA, 71424 | US Mail (1st Class) |
| 55290 | HERSHAL EARL DURAND, MARY WORD DURAND, 463 DURAND ROAD, ELMER, LA, 71424 | US Mail (1st Class) |
| 55290 | HERSHEL CARTWRIGHT, MELINDA DEAN HARLOW, 5712 DURRETT PL., AMARILLO, TX, 79109 | US Mail (1st Class) |
| 55290 | HERSHEL ELMER PARKER, BETTY ANN PARKER, 1136 LANE 30, PUEBLO, CO, 81006 | US Mail (1st Class) |
| 55290 | HERSHEL MICHAEL LANGLEY, BETTY ANN LANGLEY, 102 APPLE CT, LULING, LA, 70070 | US Mail (1st Class) |
| 55290 | HERSHEL MICHAEL LANGLEY, DAVID M LANGLEY, 484 E PARK MANOR DR, MOSS BLUFF, LA, 70611-3921 | US Mail (1st Class) |
| 55290 | HERSHEL MICHAEL LANGLEY, SHAWN L TAUNTON, 1215 WILSON AVENUE, HARRIS, IA, 51345 | US Mail (1st Class) |
| 55288 | HERSHEL YEGELWEL, 8 SHERIDAN STREET, OLD BETHPAGE, NY, 11804 | US Mail (1st Class) |
| 55288 | HERSHELL CARROLL, 2720 ARKANSAS AVENUE, LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 55288 | HERSHKOWITZ, MAGRET; HERSHKOWITZ, MARTY, MAGRET & MARTY , HERSHKOWITZ, 1719 EVERGREEN AVE, FULLERTON, CA, 92835-2122 | US Mail (1st Class) |
| 55288 | HERSHMAN, DANIEL A, 501 QUADRANT RD, NORTH PALM BEACH, FL, 33408-4335 | US Mail (1st Class) |
| 55288 | HERT SR, WALTER D, 224 OAK HILL SCHOOL RD, DALLAS, GA, 30132 | US Mail (1st Class) |
| 55288 | HERTHER, ROMAN ; HERTHER, NANCY, ROMAN & NANCY , HERTHER, 407 KINGSTON AVE, MAPLEWOOD, MN, 55117 | US Mail (1st Class) |
| 55288 | HERTWECK, SHELLY L, SHELLY L, HERTWECK, 964 S MOORE ST, NASHVILLE, IL, 62263 | US Mail (1st Class) |
| 55288 | HERTZ CORPORATION, 225 BRAE BLVD, PARK RIDGE, NJ, 07656 | US Mail (1st Class) |
| 55288 | HERTZ EQUIPMENT RENTAL CORP, PO BOX 26360, OKLAHOMA CITY, OK, 73126-0360 | US Mail (1st Class) |
| 55288 | HERTZ FURNITURE SYSTEMS INC, 95 MCKEE DR, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 55288 | HERTZ, DAVID, DAVID HERTZ, 904 NW 4TH AVE, CAMAS, WA, 98607 | US Mail (1st Class) |
| 55288 | HERZ, KEN, KEN , HERZ, 1339 SQUIRREL HILL AVE, PITTSBURGH, PA, 15217 | US Mail (1st Class) |
| 55288 | HERZOG, JOHN M, JOHN M, HERZOG, 7507 3RD AVE NW, SEATTLE, WA, 98117 | US Mail (1st Class) |
| 55288 | HERZOG, ROBERT W, ROBERT W, HERZOG, 56 MECHANIC ST, OXFORD, MI, 48371 | US Mail (1st Class) |
| 55288 | HERZOG, SUSANJ, SUSAN J, HERZOG, 29 CHERRYVALE BLVD, SLINGERLANDS, NY, 12159 | US Mail (1st Class) |
| 55288 | HESS, DEANNA, 744 MILLBROOK ROAD, BRICK, NJ, 08724 | US Mail (1st Class) |
| 55288 | HESS, DEBRA; HESS, DENNIS, DEBRA & DENNIS HESS, 1055 MT PLEASANT RD, BUNCOMBE, IL, 62912 | US Mail (1st Class) |
| 55288 | HESS, JOHN J, JOHN J, HESS, 10 ROSEMARY DR, ALBANY, NY, 12211 | US Mail (1st Class) |
| 55288 | HESS, KAREN A, KAREN A, HESS, 2711 GARLAND ST, ERIE, PA, 16506 | US Mail (1st Class) |
| 55288 | HESS, PHIL ; HESS, IRM, PHIL & IRM , HESS, PO BOX 231, WILMOT, WI, 53192 | US Mail (1st Class) |
| 55288 | HESS, STACY L, STACY L, HESS, 8343 MAPLEWOOD DR, ERIE, PA, 16510 | US Mail (1st Class) |
| 55288 | HESSELL, ERIC, ERIC HESSELL, 616 MULBERRY AVE, SANTA BARBARA, CA, 93101 | US Mail (1st Class) |
| 55288 | HESSION, JOHN J, 10 MATHIEU DR, WESTBOROUGH, MA, 01581 | US Mail (1st Class) |
| 55288 | HESSLER , CHARLENE ; MARLEY , PATRICK, CHARLENE HESSLER, 6335 570TH AVE, KIESTER, MN, 56051 | US Mail (1st Class) |
| 55288 | HESSLER, SAMUEL; HESSLER, FREDERICKA A, SAMUEL , HESSLER, 7650 RODEBAUGH RD, REYNOLDSBURG, OH, 43068-9716 | US Mail (1st Class) |
| 55288 | HESTER, MARK A, MARK A, HESTER, 6250 FLOWE STORE RD, CONCORD, NC, 28025-7016 | US Mail (1st Class) |
| 55288 | HETRICK, GARY L; HETRICK, JUDITH, E, G & J HETRICK, 409 COUNTY RD, HANSON, MA, 02341 | US Mail (1st Class) |
| 55288 | HETTINGER, MICHAEL B, MICHAEL B, HETTINGER, 132 FURLOW RD, REINHOLDS, PA, 17569-9144 | US Mail (1st Class) |
| 55288 | HETU, ARTHUR J, ARTHUR J HETU, PO BOX #357, MENDON, MA, 01756 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | HETZ, ARTHUR G, ARTHUR G HETZ, 13700 FLATTS RD, WATERFORD, PA, 16441 | US Mail (1st Class) |
| 55288 | HETZAL HARTLEY & MARY LOU HARTLEY JT TEN, 5989 SCOTFORD CT, ROANOKE, VA, 24018-3883 | US Mail (1st Class) |
| 55288 | HETZEL, EGON, 178 KILBURN ROAD SOUTH, F.F. THOMAS J. HETZEL RD, GARDEN CITY SOUTH, NY, 11530-5629 | US Mail (1st Class) |
| 55288 | HEUBNER, ROBERT, ROBERT HEUBNER, PO BOX 1383, PHILADELPHIA, PA, 19105 | US Mail (1st Class) |
| 55288 | HEUFELDER, SYLVIA, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | HEUN, ERIC, ERIC HEUN, 688 2ND ST, CRETE, IL, 60417 | US Mail (1st Class) |
| 55288 | HEURIGUES, JANE, JANE , HEURIGUES, 64 HIGH ST, BROWNVILLE, ME, 04414 | US Mail (1st Class) |
| 55288 | HEUSER, ROBERT L, 59 MILBURN CIR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | HEVERIN, CATHERINE, 11 LAKE ROAD, COURTLAND MANOR, NY, 10567 | US Mail (1st Class) |
| 55288 | HEVERLY, CHARLES; HEVERLY, PATRICIA, CHARLES & PATRICIA HEVERLY, 28 HUNTER LN, LOCK HAVEN, PA, 17745 | US Mail (1st Class) |
| 55288 | HEVEY , ROBERT ; HEVEY , KAREN, ROBERT & KAREN , HEVEY, 607 WEAVER HILL RD, COVENTRY, RI, 02816 | US Mail (1st Class) |
| 55288 | HEWARD, EDWARD G, EDWARD G HEWARD, 257 E BROADWAY RD, MESA, AZ, 85210 | US Mail (1st Class) |
| 55288 | HEWITT ASSOCIATES LLC, PO BOX 95135, CHICAGO, IL, 60694-5135 | US Mail (1st Class) |
| 55288 | HEWITT, CLAYTONF; HEWITT-BURR, MARY J, MR CLAYTON , HEWITT, 506 HUNTING HILL AVE, MIDDLETOWN, CT, 06457 | US Mail (1st Class) |
| 55288 | HEWITT, DAVID C; HEWITT, SHIRLEY A, DAVID C HEWITT, 87 GARLAND RD, VEVAY, IN, 47043 | US Mail (1st Class) |
| 55288 | HEWITT, LESTER M, LESTER M HEWITT, 591 IVY LN, MANKATO, MN, 56003 | US Mail (1st Class) |
| 55288 | HEWITT, SHIRLEY H, 6818 HOLABIRD AVE, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 55288 | HEWITT, WALTER, 392 FAIRVIEW AVENUE, DUNELLEN, NJ, 08812 | US Mail (1st Class) |
| 55288 | HEWLETT PACKARD, 8000 FOOTHILLS BLVD MS 5531, ROSEVILLE, CA, 95747-5531 | US Mail (1st Class) |
| 55288 | HEWLETT PACKARD, 3000 HANOVER ST, PALO ALTO, CA, 94304 | US Mail (1st Class) |
| 55288 | HEWLETT PACKARD CO., 8000 FOOTHILLS BLVD. MS 5531, ROSEVILLE,, CA, 95747-5531 | US Mail (1st Class) |
| 55288 | HEWLETT PACKARD CO.., 8000 FOOTHILLS BLVD. - MS 5531, ROSEVILLE,, CA, 95747-5531 | US Mail (1st Class) |
| 55288 | HEWLETT PACKARD COMPANY, ATTN: ETHAN JOHNSON, 20 PERIMETER SUMIT BLVD MS 505, ATLANTA, GA, 30319 | US Mail (1st Class) |
| 55288 | HEWLETT, RONALD, 1 CALIFORNIA AVENUE, LIBERTY, NY, 12754 | US Mail (1st Class) |
| 55288 | HEYA, LORRAINE TOSHIE, 1255 NUUANU AVENUE E - 1811, HONOLULU, HI, 96817 | US Mail (1st Class) |
| 55288 | HEYE, DONALD, DONALD HEYE, 5036 MIAMI ST, OMAHA, NE, 68104 | US Mail (1st Class) |
| 55288 | HEYING, MONTY, MONTY HEYING, 733 HWY WW, FORISTELL, MO, 63348 | US Mail (1st Class) |
| 55288 | HEYL, KENNETH, 1101 SENECA STREET, APT. 406, BETHLEHEM, PA, 18015 | US Mail (1st Class) |
| 55288 | HEYMAN, MARTHA, 879 A WINCHESTER COURT, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 55288 | HEZEL, KEVIN M, KEVIN M, HEZEL, RR5-22L, BUSHKILL, PA, 18324 | US Mail (1st Class) |
| 55288 | HFR DS RESTORATION MASTER TRUST, RESTORATION CAPITAL MANAGEMENT, 909 THIRD AVENUE, 30TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55288 | HIBBARD SR, JOHN R, JOHN , HIBBARD, 50 MANNING RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 55288 | HIBBERT, JACKSON R, JACKSON R, HIBBERT, PO BOX 468, DENNIS PORT, MA, 02639 | US Mail (1st Class) |
| 55288 | HICKEY , ROSEMARY, ROSEMARY , HICKEY, 36704 FULKERSON LN, POLSON, MT, 59860 | US Mail (1st Class) |
| 55288 | HICKEY SR, PAUL F, PAUL F, HICKEY SR, 14233 STATE RD 51, LIVE OAK, FL, 32060 | US Mail (1st Class) |
| 55288 | HICKEY, GARY; HICKEY, DEANNA, GARY & DEANNA HICKEY, 506 S 6TH, OSAGE CITY, KS, 66523 | US Mail (1st Class) |
| 55288 | HICKEY, ROY J, ROY J, HICKEY, C/O WALTER L HICKEY, 1757 N VASSAR RD, FAIRGROVE, MI, 48733 | US Mail (1st Class) |
| 55288 | HICKEY, THOMAS; HICKEY, SHARON, THOMAS P, HICKEY, 304 2ND ST NW, FORT DODGE, IA, 50501 | US Mail (1st Class) |
| 55288 | HICKMAN, ANNETTE L, ANNETTE HICKMAN, 8206 SWEENEY DR, CLINTON, MD, 20735 | US Mail (1st Class) |
| 55288 | HICKMAN, CHARLES, CHARLES HICKMAN, 112 BLAINE AVE, EAST BROOKFIELD, MA, 01515 | US Mail (1st Class) |
| 55288 | HICKMAN, DAVID; HICKMAN, LINDA, DAVID AND LINDA HICKMAN, 225 S BOUNDARY ST, EDISON, OH, 43320 | US Mail (1st Class) |
| 55288 | HICKMAN, GEORGE, 10 CLIFFORD DRIVE, PARK RIDGE, NJ, 07656 | US Mail (1st Class) |
| 55288 | HICKS, GARY F; HICKS, MARILYN I, GARY F & MARILYN I HICKS, 1819 S CEDAR ST, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | HICKS, JERRELL, JERRELL , HICKS, JERRELL , , HICKS, 13316 W CIRCLE DRIVE PKWY APT 707, CRESTWOOD, IL, 60445-4435 | US Mail (1st Class) |
| 55288 | HICKS, JIMMY T, JIMMY T, HICKS, 4300 WEDGEWOOD DR, RALEIGH, NC, 27604 | US Mail (1st Class) |
| 55288 | HICKS, LEROY, 414 JEFFERSON STREET, EATONTOWN, NJ, 07724 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | HICKS, LORRAE, LORRAE , HICKS, LORRAE , HICKS, 13316 W CIRCLE DRIVE PKWY APT 707, CRESTWOOD, IL, 60445-4435 | US Mail (1st Class) |
| 55288 | HICKS, MARGARET C, 1718 E 26TH ST, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | HIDALGO COUNTY, C/O LORI ROBERTSON, LINEBARGER GOGGAN BLAIR PENA AND SAMPSON LLP, 1949 S IH 35 PO BOX 17428, AUSTIN, TX, 78760-7428 | US Mail (1st Class) |
| 55288 | HIDALGO, JENNIFFER, JENNIFFER , HIDALGO, PO BOX 13079, LAKE CHARLES, LA, 70612 | US Mail (1st Class) |
| 55288 | HIENSCH, JOHN D, JOHN D, HIENSCH, 75 BETSY BROWN CIR, PORT CHESTER, NY, 10573 | US Mail (1st Class) |
| 55289 | HIEW KHAI MIN, BLOCK 243 BISHAN STREET 22, 18 284, 570243 SINGAPORE | US Mail (1st Class) |
| 55288 | HIGGINS, JOSEPH, 29 TROTTING DRIVE, CHESTER, NY, 10918 | US Mail (1st Class) |
| 55288 | HIGGINS, LINDA, 106 W BEACH WAY, LAVALLETTE, NJ, 08735 | US Mail (1st Class) |
| 55288 | HIGGINS, MARK, MARK , HIGGINS, 472 W KARNER ST, STEVENS POINT, WI, 54481 | US Mail (1st Class) |
| 55288 | HIGGINS, PATRICK J, PATRICK J, HIGGINS, 1424 COLUMBUS DR, SAINT LOUIS, MO, 63138 | US Mail (1st Class) |
| 55288 | HIGGS, STEVEN A, PO BOX 18218, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 55288 | HIGH, ANGELA MAZE, PO BOX 1101, GASTON, NC, 27832 | US Mail (1st Class) |
| 55288 | HIGHAM JR, JAMES J; HIGHAM, BETTY L, JAMES J & BETTY L , HIGHAM, 65 WESTMORELAND AVE, LONGMEADOW, MA, 01106 | US Mail (1st Class) |
| 55288 | HIGHAM, ERNEST, 133 RAINBOW DRIVE, APT. 3334, LIVINGSTON, TX, 77399 | US Mail (1st Class) |
| 55288 | HIGHBEN , DENNIS J, DENNIS J HIGHBEN, 922 CHERRY RD NW, MASSILLON, OH, 44647 | US Mail (1st Class) |
| 55288 | HIGHBERG, WALTER K, WALTER K HIGHBERG, 6405 E SUMMIT RD, SPOKANE, WA, 99217 | US Mail (1st Class) |
| 55288 | HIGHLANDER, NORMAN E, C/O NORMAN HIGHLANDER, 7829 ST CLAIRY LN, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 55288 | HIGHLEY, DEBRA J, DEBRA J HIGHLEY, 119 CLOVER ST, MORO, IL, 62067 | US Mail (1st Class) |
| 55288 | HIGHT JR, ROBERT A, 345 LAKE FOREST DR, SPARTANBURG, SC, 29307 | US Mail (1st Class) |
| 55288 | HIGHT, ELIZABETH, 15 DEARBORN ST, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 55288 | HIGHTOWER, ANDERSON, ANDERSON HIGHTOWER, 402 COLONIAL TER, HOPKINSVILLE, KY, 42240 | US Mail (1st Class) |
| 55288 | HIGHTOWER, DANNY L, 168 BURTON CREEKSIDE RD, WATERLOO, SC, 29384 | US Mail (1st Class) |
| 55288 | HIGHTOWER, DANNY LYNN, 168 BURTON CREEKSIDE ROAD, WATERLOO, SC, 29384 | US Mail (1st Class) |
| 55288 | HIGSON , SUSAN ; HIGSON , GERALD, SUSAN AND GERALD HIGSON, 30 MAPLE RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 55288 | HILBERT, HENRY, 16 WYGOMBE WAY, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 55288 | HILBORN, GERALD R; HILBORN, CAROLYN E, GERALD & CAROLYN HILBORN, 818 SECOND AVE, ROYERSFORD, PA, 19468 | US Mail (1st Class) |
| 55288 | HILBRAND BEKKERING JR, 417 GLEN AVE., SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | HILDA C ANDERSON, 1488 MANZANITA ST, CARPINTERIA, CA, 93013-1310 | US Mail (1st Class) |
| 55288 | HILDA MAE GREEN, PO BOX 445, BISMARK, AR, 71929-0401 | US Mail (1st Class) |
| 55288 | HILDEBRANDT, DARRELL E, C/O DARRELL HILDEBRANDT, 805 LIDA PL, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 55288 | HILDRETH , WALTRAUDE H, WALTRAUDE H HILDRETH, 324 E COURT ST, DILLON, MT, 59725 | US Mail (1st Class) |
| 55288 | HILFERS, ROBERT E, ROBERT E, HILFERS, 1503 25TH ST SE, ROCHESTER, MN, 55904 | US Mail (1st Class) |
| 55288 | HILGER, BUD, 8245 S SAYRE, BURBANK, IL, 60459 | US Mail (1st Class) |
| 55288 | HILKER, CHRISTINE E, 1111 ALEXANDRIA DR, SAN DIEGO, CA, 92107 | US Mail (1st Class) |
| 55288 | HILKER, CHRISTINE E, 560 ORPHEUS AVE, ENCINITAS, CA, 92024 | US Mail (1st Class) |
| 55288 | HILL (DEC), ALBERT J, C/O: BATTERTON, PATRICIA L, ADMINISTRATRIX OF THE ESTATE OF ALBERT J HILL, 22 GARLAND AVE, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | HILL (DEC), JAMES L, C/O: HILL, EMMA M, ADMINISTRATRIX OF THE ESTATE OF JAMES L HILL, 349 GWYNN AVE, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 55288 | HILL BROTHERS CHEMICAL CO, 1675 N MAIN ST, ORANGE, CA, 92867 | US Mail (1st Class) |
| 55288 | HILL GRIFFITH, ALCIE, ALCIE HILL GRIFFITH, 212 SECOND ST, ATLANTA, TX, 75551 | US Mail (1st Class) |
| 55288 | HILL JR, FRED L, 112 W RIDGEWAY RD, HONEA PATH, SC, 29654 | US Mail (1st Class) |
| 55288 | HILL MANUFACTURING COMPANY, 1500 JONESBORO RD SW, ATLANTA, GA, 30315 | US Mail (1st Class) |
| 55288 | HILL SR , LAVON P; HILL , MARLENE, LAVON P HILL SR, 430 S HILLTOP RD, PO BOX 658, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 55288 | HILL SR, THEODORE R, THEODORE R, HILL SR, 1318 SQUIRREL RD, WALL, NJ, 07719 | US Mail (1st Class) |
| 55288 | HILL, CHRISTIAN L, 1219 QUINCY ST, N.E., WASHINGTON, DC, 20017 | US Mail (1st Class) |
| 55288 | HILL, DANA R, DANA R HILL, 47 RAYMOND RD, NOTTINGHAM, NH, 03290 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | HILL, DEBBIE, 8029 STILLWELL RD, CINCINNATI, OH, 45237 | US Mail (1st Class) |
| 55288 | HILL, DEBRA J, DEBRA J HILL, 360 HOFFMAN DR, KILA, MT, 59920 | US Mail (1st Class) |
| 55288 | HILL, DEVIN W; HILL, TINA L, DEVIN W AND TINA L HILL, PO BOX 296, SAINT REGIS, MT, 59866 | US Mail (1st Class) |
| 55288 | HILL, DOUGLAS R, DOUGLAS R HILL, 30658 GREEN RIVER RD SE, AUBURN, WA, 98092 | US Mail (1st Class) |
| 55288 | HILL, FRED, 106 BOYD AVE, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55288 | HILL, JOHN, 31 BUTLER STREET, FRANKLIN, NJ, 07416 | US Mail (1st Class) |
| 55288 | HILL, KENNETH R, 3760 N 28TH ST, MILWAUKEE, WI, 53216 | US Mail (1st Class) |
| 55288 | HILL, LISLE, HIILL, LISLE JR, 18 IDEAL COURT, NUTLEY, NJ, 07110 | US Mail (1st Class) |
| 55288 | HILL, OFFELIA J, OFFELIA J, HILL, 614 CHESTNUT AVE, TIFTON, GA, 31794-4446 | US Mail (1st Class) |
| 55288 | HILL, PETER H; HILL, JANET G, PETER H & JANET G , HILL, 325 ECHO ACRES, NORTH CONWAY, NH, 03860 | US Mail (1st Class) |
| 55288 | HILL, REED N, REED N, HILL, 9 LILA RD, JAMAICA PLAIN, MA, 02130 | US Mail (1st Class) |
| 55288 | HILL, RHONDA K, 112 W RIDGEWAY RD, HONEA PATH, SC, 29654 | US Mail (1st Class) |
| 55288 | HILL, ROBERT, ROBERT HILL, 280 RINTIN ST, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 55288 | HILL, RUTH J, RUTH J HILL, 11081 E GRAND RIVER AVE, PORTLAND, MI, 48875 | US Mail (1st Class) |
| 55288 | HILL, STEVEN T, STEVEN T, HILL, 2303 12TH AVE N, BILLINGS, MT, 59101 | US Mail (1st Class) |
| 55288 | HILL, VICKI, VICKI , HILL, 17 MARDREW RD, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 55288 | HILL, WILLIAM, 519 WINTHORNE LANE, MURFREESBORO, TN, 37129 | US Mail (1st Class) |
| 55288 | HILL, WILLIAM, WILLIAM HILL, 6877 PARSON AVE, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 55265 | HILLARY BROWNING-JONES, ASSISTANT CITY ATTORNEY, P.O. BOX 1631, KNOXVILLE, TN, 37901 | US Mail (1st Class) |
| 55288 | HILLEBRAND , ROBERT C, ROBERT C HILLEBRAND, 4421 CAMBERWELL RD, CINCINNATI, OH, 45209 | US Mail (1st Class) |
| 55288 | HILLEGAS, FRANKLIN W, FRANKLIN W HILLEGAS, 1840 ALLEGHENY RD, MANNS CHOICE, PA, 15550-6833 | US Mail (1st Class) |
| 55288 | HILLEGAS, JOYCE; HILLEGAS, HARRY, JOYCE AND HARRY , HILLEGAS, 8431 PALM ST NW, COON RAPIDS, MN, 55433 | US Mail (1st Class) |
| 55288 | HILLIARD , CLEO M, CLEO M HILLIARD, 7334 BIGWOOD, HOUSTON, TX, 77016 | US Mail (1st Class) |
| 55288 | HILLIARD JR, KENNETH P, C/O KEN HILLIARD, 8280 BODKIN AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | HILLIARD LYONS, TR UA 06 04 03, FBO GEORGE HAMMANN, 1486 SABLEWING CIRCLE, LOUISVILLE, KY, 40223-6114 | US Mail (1st Class) |
| 55288 | HILLIARD LYONS FBO EMILY H OVERBY, 2051 ELIJAH LUDD RD, FLORENCE, SC, 29501 | US Mail (1st Class) |
| 55288 | HILLIARD, KENNETH P, 8276 BODKIN AVENUE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55289 | HILLIER, ELIZABETH, 39 CLARK RD, AJAX, ON, L1S3B8 CANADA | US Mail (1st Class) |
| 55288 | HILLIKER, JACK R, JACK R, HILLIKER, 365 A E 6000 S RD, CHEBANSE, IL, 60922 | US Mail (1st Class) |
| 55288 | HILLMANN , CHRISTOPHER ; HILLMANN , KRISTIN, CHRISTOPHER HILLMANN, 356 DEMAREST AVE, ORADELL, NJ, 07649 | US Mail (1st Class) |
| 55288 | HILLRING , TRACY M, TRACY M HILLRING, 56386 RITSCHARD AVE, SOUTH BEND, IN, 46619 | US Mail (1st Class) |
| 55288 | HILLS, ASHLEY, ASHLEY HILLS, 511 N 200 W, LEHI, UT, 84043 | US Mail (1st Class) |
| 55288 | HILLS, DAVID A, DAVID A HILLS, 36 THAXTER AVE, ABINGTON, MA, 02351-2506 | US Mail (1st Class) |
| 55288 | HILL-WARNER, JULIE, JULIE , HILL-WARNER, JULIE , HILL-WARNER, JULIE , HILL-WARNER, PO BOX 291538, PORT ORANGE, FL, 32129-1538 | US Mail (1st Class) |
| 55288 | HILMA B HYDE, 4192B BOLIVAR RD, WELLSVILLE, NY, 14895-9325 | US Mail (1st Class) |
| 55288 | HILMI AMRA, 199 LADNER AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | HILPERT , BENJAMIN J, BENJAMIN J HILPERT, 1614 12TH AVE S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 55288 | HILSEY, KEVIN ; HILSEY, KELLY, KEVIN AND KELLY , HILSEY, RR1 BOX 1306, FACTORYVILLE, PA, 18419 | US Mail (1st Class) |
| 55288 | HILSKY, RUSSELL, 113 CHERRYTREE LN, MIDDLETOWN, NJ, 07748 | US Mail (1st Class) |
| 55351 | HILSOFT NOTIFICATIONS, TODD HILSEE, (RE: ASBESTOS PROPERTY DAMAGE CLAIMANTS), DEPT. 0266, P O BOX 120266, DALLAS, TX, 75312-0266 | US Mail (1st Class) |
| 55288 | HILT, LLOYD, LLOYD , HILT, M508 COUNTY RD E, MARSHFIELD, WI, 54449 | US Mail (1st Class) |
| 55288 | HILTON, DENNIS M, 4 HARVEST LN, NASHUA, NH, 03063 | US Mail (1st Class) |
| 55288 | HILTON, DENNIS M, 3390 DANDOLO CIR, CAPE CORAL, FL, 33909-5106 | US Mail (1st Class) |
| 55288 | HILTON, JOHNNY B; HILTON, MYRA J, JOHNNY B & MYRA J , HILTON, 2425 W GLASS AVE, SPOKANE, WA, 99205-2445 | US Mail (1st Class) |
| 55288 | HILTON, THOMAS, 21 MAINE AVENUE, WHITING, NJ, 08759 | US Mail (1st Class) |
| 55288 | HIMEY, VERNA, 27 CHARLES STREET, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | HIMMELREICH, THOMAS, 47 CREST DRIVE, BASKING RIDGE, NJ, 07920 | US Mail (1st Class) |
| 55288 | HINCE JR, MR FRANK; HINCE JR, MRS FRANK, MR & MRS FRANK , HINCE JR, W6330 MAIN ST, PO BOX 63, BAY CITY, WI, 54723 | US Mail (1st Class) |
| 55288 | HINCKLEY, B ROGER; HINCKLEY, HEATHER, B ROGER & HEATHER HINCKLEY, PO BOX 1023, HAVRE, MT, 59501 | US Mail (1st Class) |
| 55288 | HINDENACH, THOMAS, THOMAS , HINDENACH, THOMAS , HINDENACH, 1009 OKEEFE RD, MARSHALL, MI, 49068-1355 | US Mail (1st Class) |
| 55288 | HINDERLIE, JOHAN, JOHAN , HINDERLIE, 4021 YORK AVE N, ROBBINSDALE, MN, 55422 | US Mail (1st Class) |
| 55288 | HINDERSTEIN , DAYNA, DAYNA HINDERSTEIN, 5315 NATICK AVE, SHERMAN OAKS, CA, 91411 | US Mail (1st Class) |
| 55288 | HINDS CO TAX COLLECTOR, C/O NCTC, PO BOX 1727, JACKSON, MS, 39215 | US Mail (1st Class) |
| 55288 | HINES , JAMES ; HINES , KIMBERLEE, JAMES AND KIMBERLEE , HINES, 1014 BELT LINE RD, COLLINSVILLE, IL, 62234 | US Mail (1st Class) |
| 55288 | HINES, JAMES, 8402 GREENE LN, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 55288 | HINES, JAMES, 8402 GREENS LN, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 55288 | HINES, JERRY J, 1421 4TH ST, LAKE ARTHUR, LA, 70549 | US Mail (1st Class) |
| 55288 | HINES, JERRY LEE, 1102 EASTVIEW, RIVERTON, WY, 82501 | US Mail (1st Class) |
| 55288 | HINES, MICHAEL DEAN, 1102 EASTVIEW DRIVE, RIVERTON, WY, 82501 | US Mail (1st Class) |
| 55288 | HINES, ROBERT F, ROBERT F, HINES, 604 RIVERSIDE AVE, ADRIAN, MI, 49221 | US Mail (1st Class) |
| 55288 | HINKER, JANET, JANET , HINKER, 40235 232ND ST, FORESTBURG, SD, 57314 | US Mail (1st Class) |
| 55288 | HINKLE HENSLEY SHANOR & MARTIN LLP, PO BOX 2068, SANTA FE, NM, 87504-2068 | US Mail (1st Class) |
| 55288 | HINKLE ROOFING PRODUCTS INC, PO BOX 110098, BIRMINGHAM, AL, 35211-0098 | US Mail (1st Class) |
| 55288 | HINKLE, JOHN R, 5733 S MOBILE, CHICAGO, IL, 60638-1429 | US Mail (1st Class) |
| 55288 | HINKS , STEPHEN J; HINKS , DEBORA C, STEPHEN HINKS, 191 OAKVILLE RD, BEAVER FALLS, PA, 15010 | US Mail (1st Class) |
| 55288 | HINNERS, FREDERICK T; HINNERS, JEAN R, FREDERICK T AND JEANR HINNERS, 35 PREBLE DR, GUILFORD, CT, 06437 | US Mail (1st Class) |
| 55288 | HINOGOSA JR, ARNOLDO, PO BOX 3021, ALICE, TX, 78332 | US Mail (1st Class) |
| 55288 | HINRICHS , MARY BETH, MARY BETH , HINRICHS, W 180 S 7914 PIONEER, MUSKEGO, WI, 53150 | US Mail (1st Class) |
| 55288 | HINTON SR, DAVID M, DAVID M HINTON SR, PO BOX 9860, VIRGINIA BEACH, VA, 23450-9860 | US Mail (1st Class) |
| 55288 | HINTON, CHARLESP; HINTON, DOLORESJ, CHARLES P & DOLORES J HINTON, 1218 W 18TH, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | HINTZ, RICHARD, RICHARD , HINTZ, 701 SHIRLEY ST, WATERLOO, IA, 50707 | US Mail (1st Class) |
| 55288 | HINTZEN, EILEEN, 59 PAUL AVENUE, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 55288 | HINZ, JAMES D, 440 WASHINGTON ST, GLENVIEW, IL, 60025 | US Mail (1st Class) |
| 55288 | HIPOLITO ROMERO, 56 EAST 31ST STREET, 2ND FL, BROOKLYN, NY, 11226 | US Mail (1st Class) |
| 55288 | HIPPS, BOBBY C, 431 BRYSON FORD RD, GRAY COURT, SC, 29645 | US Mail (1st Class) |
| 55288 | HIRAM OVERALL, 96 ASH ST, BUFFALO, NY, 14204-1451 | US Mail (1st Class) |
| 55288 | HIRAM SILVA, 926 ELDERBERRY LANE SW, SUNSET BEACH, NC, 28468-5837 | US Mail (1st Class) |
| 55288 | HIRSCH , FRANCES, FRANCES HIRSCH, 940 MARSHALL, MISSOULA, MT, 59501 | US Mail (1st Class) |
| 55288 | HIRSCH , STEPHEN, STEPHEN , HIRSCH, 79487 DR 420, CALLAWAY, NE, 68825 | US Mail (1st Class) |
| 55288 | HIRSCH, JOHN, PO BOX 157, CRESTMONT #5, EAGLES MERE, PA, 17731 | US Mail (1st Class) |
| 55288 | HIRSCHLER FLEISCHER PC, JOHN C IVINS JR ESQUIRE, PO BOX 500, RICHMOND, VA, 23218-0500 | US Mail (1st Class) |
| 55288 | HIRSCHLER, CHARLES A, CHARLES A HIRSCHLER, 410 N BROADWAY, BELGRADE, MT, 59714 | US Mail (1st Class) |
| 55288 | HIRSCHY, FRANCIS, 149 OLD ORCHARD ROAD, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |
| 55288 | HIRST , CORINNE N; HIRST , JERRY C, CORINNE HIRST, W720 MONTGOMERY, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | HIS EQUIPMENT GROUP, LLC, 12 WAKEMAN LANE, SOUTHPORT, CT, 06490 | US Mail (1st Class) |
| 55288 | HIS GEOTRANS, 1 MONARCH DR STE 101, LITTLETON, MA, 01460-1440 | US Mail (1st Class) |
| 55288 | HISER, JAMES A, JAMES A, HISER, 2211 N CO RD 198, FREMONT, OH, 43420 | US Mail (1st Class) |
| 55288 | HISPANOS UNIDOS DEL SUR, SOFTBALL LEAGUE OF CHICAGO IL, 3852 W 71ST ST, CHICAGO, IL, 60629 | US Mail (1st Class) |
| 55288 | HISS, GLEN; HISS, MARY, GLEN &/OR MARY HISS, 1015 S PEPPER TREE LN, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 55288 | HISSEY KIENTZ LLP, ATTN ANDREW MCENANEY, 9442 CAPITAL OF TEXAS HWY NORTH, SUITE 400, AUSTIN, TX, 78759 | US Mail (1st Class) |
| 55288 | HISTORIC GREEN SPRINGS INC, PO BOX 1685, LOUISA, VA, 23093-1685 | US Mail (1st Class) |
| 55288 | HITACHI INSTRUMENT, INC, 5100 FRANKLIN DR, PLEASANTON, CA, 94500-3355 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | HITACHI INSTRUMENTS, INC, 5100 FRANKLIN DR, PLEASANTON, CA, 94500-3355 | US Mail (1st Class) |
| 55288 | HITI, LEON P, LEON P, HITI, 4777 DIFFERDING PT, EVELETH, MN, 55734 | US Mail (1st Class) |
| 55288 | HITTMEIER, EDWARD, EDWARD HITTMEIER, 7086 FOXCROFT DR, SAINT LOUIS, MO, 63123 | US Mail (1st Class) |
| 55288 | HIWAY FEDERAL CREDIT UNION, DOUGLAS D PETERSON, 700-19TH ST SW, AUSTIN, MN, 55912 | US Mail (1st Class) |
| 55288 | HIXSON, AUDRA L, AUDRA L HIXSON, 1728 PUDDENTOWN RD, STATE COLLEGE, PA, 16801 | US Mail (1st Class) |
| 55288 | HIXSON, DEAN, DEAN HIXSON, 1036 REAGAN ST, SUNBURY, PA, 17801 | US Mail (1st Class) |
| 55288 | HLASNIK, MARK R; HLASNIK, RUTHANN, MARK R & RUTHANN HLASNIK, 521 CHARLOTTE DR, PITTSBURGH, PA, 15236 | US Mail (1st Class) |
| 55288 | HLISTA, JOSEPH, 5 RIVERTON ROAD, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | HLOOKOFF , MICHAEL M; HLOOKOFF , M ANNE, MICHAEL M & M ANNE HLOOKOFF, 6717 E HWY 291, NINE MILE FALLS, WA, 99026 | US Mail (1st Class) |
| 55288 | HMO ILLINOIS, PO BOX 1186, CHICAGO, IL, 60690-1186 | US Mail (1st Class) |
| 55288 | HMR, 59 TEMPLE PL SUITE 704, BOSTON, MA, 02111-1346 | US Mail (1st Class) |
| 55288 | HOADLEY, DAVID K, DAVID K HOADLEY, 3415 SLADE CT, FALLS CHURCH, VA, 22042-3918 | US Mail (1st Class) |
| 55288 | HOAHNG, DONNA, DONNA HOAHNG, 106 BARKER AVE, SHREWSBURY TWP, NJ, 07724 | US Mail (1st Class) |
| 55288 | HOBAN, JOHN, 26 CHESTNUT STREET, GLENCOVE, NY, 11542 | US Mail (1st Class) |
| 55288 | HOBAN, RICHARD A, RICHARD , HOBAN, 17523 W WIND SONG AVE, GOODYEAR, AZ, 85338 | US Mail (1st Class) |
| 55288 | HOBART, MADGE ; HOBART, DANIEL, MADGE AND DANIEL HOBART, 937 35TH AVE, ROCK ISLAND, IL, 61201 | US Mail (1st Class) |
| 55288 | HOBBS , CHRISTINE, CHRISTINE HOBBS, 3312 E JACKSON AVE, SPOKANE, WA, 99217 | US Mail (1st Class) |
| 55288 | HOBBS II, ROBERT W, ROBERT W, HOBBS II, 1739 FAIRVIEW PL, ALLIANCE, OH, 44601 | US Mail (1st Class) |
| 55288 | HOBBS, BAYLISS ; HOBBS, MARTHA, MARTHA HOBBS, 13 RAVEN ST, NASHUA, NH, 03060 | US Mail (1st Class) |
| 55288 | HOBBS, GERALD E, PO BOX 293, DUNLAP, TN, 37327 | US Mail (1st Class) |
| 55288 | HOBBS, JEFF, 1013 SCOTTS DALE LN, JOLIET, IL, 60432 | US Mail (1st Class) |
| 55288 | HOBBS, JUDITH A, JUDY , HOBBS, 6922 50TH AVE E, TACOMA, WA, 98443 | US Mail (1st Class) |
| 55288 | HOBBS, THOMAS A, 6021 MONROE AVE, ELDERSBURG, MD, 21784 | US Mail (1st Class) |
| 55288 | HOBBS, VEVITH A, VEVITH A HOBBS, 4133 W WILSHIRE DR, PHOENIX, AZ, 85009 | US Mail (1st Class) |
| 55288 | HOBBS, WILLIAM B, 7205 WILLOWDALE AVE, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 55288 | HOBERG, STEVEN R; HOBERG, MARILYN A, STEVEN R & MARILYN A , HOBERG, #18 BLACKSTONE AVE, SIOUX CITY, IA, 51104 | US Mail (1st Class) |
| 55288 | HOBGOOD ELECT & MACHINERY CO, INC, PO BOX 3073, COLUMBIA, SC, 29230 | US Mail (1st Class) |
| 55290 | HOBIN, SHINGLER & SIMON, LLP, RONALD J SHINGLER, 1011 A STREET, ANTIOCH, CA, 94509-2323 | US Mail (1st Class) |
| 55288 | HOBSON, DAVID, DAVID HOBSON, 517 DICKINSON BLVD, KINGSFORD, MI, 49802 | US Mail (1st Class) |
| 55288 | HOCHFELD, KARL H, KARL H, HOCHFELD, 3930 MEACHEM RD, RACINE, WI, 53403-3909 | US Mail (1st Class) |
| 55288 | HOCKENBERRY, GUY W; HOCKENBERRY, ROMA J, GUY W & ROMA J HOCKENBERRY, 2617 S SAINT ANTHONY ST, JACKSON, MI, 49203 | US Mail (1st Class) |
| 55288 | HOCKENBERRY, JAMES L, 23 RANDALL RD, PRINCETON, NJ, 08540 | US Mail (1st Class) |
| 55288 | HOCKER , JOHN F, JOHN , HOCKER, 5908 WOLF LAKE RD, GRASS LAKE, MI, 49240-9662 | US Mail (1st Class) |
| 55288 | HOCKMAN , PAUL L, PAUL L HOCKMAN, 414 DECKOR, JEWELL, IA, 50130 | US Mail (1st Class) |
| 55288 | HODAN, BARBARA, 115 LAWRENCE STREET, FORDS, NJ, 08863 | US Mail (1st Class) |
| 55288 | HODAPP , RANDY, RANDY HODAPP, 14283 RAYMOND LN, EDEN PRAIRIE, MN, 55347 | US Mail (1st Class) |
| 55288 | HODDICK, ROSEMARIE, ROSEMARIE , HODDICK, 1762 W MORSE AVE, CHICAGO, IL, 60626 | US Mail (1st Class) |
| 55288 | HODEL, WALTER, WALTER , HODEL, N3346 HORACE MANN RD, SHEBOYGAN FALLS, WI, 53085 | US Mail (1st Class) |
| 55288 | HODELL, JOSEPH; HODELL, DONNA, JOSEPH & DONNA , HODELL, 145 E 6740 S, MIDVALE, UT, 84047-1277 | US Mail (1st Class) |
| 55288 | HODENA, WILLIAM; HODENA, MELISSA, WILLIAM & MELISSA , HODENA, 17930 30TH PL N, PLYMOUTH, MN, 55447-1635 | US Mail (1st Class) |
| 55288 | HODGE , MALCOLM B; HODGE , JUDY A, JUDY , HODGE, 619 N MULBERRY ST, CRESTON, IA, 50801 | US Mail (1st Class) |
| 55288 | HODGES, CUSTER, 400 PARK PL DR, APT 4B, DEQUINCY, LA, 70633 | US Mail (1st Class) |
| 55288 | HODGES, RAE C, RAE C, HODGES, 56146 LOGAN RD, CHARLO, MT, 59824 | US Mail (1st Class) |
| 55288 | HODGMAN, ELAINE, ELAINE HODGMAN, 1475 CENTER ST, LUDLOW, MA, 01056 | US Mail (1st Class) |
| 55288 | HODGSON, CHARLES E, 705 MALIBU DR, SILVER SPRING, MD, 20901 | US Mail (1st Class) |
| 55288 | HODGSON, STODDARD, STODDARD HODGSON, S 1518 WALNUT, SPOKANE, WA, 99203 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | HODNETT, ALLAN; HODNETT, DEBBIE, ALLAN & DEBBIE HODNETT, 1188 W SLOAN RD, BURT, MI, 48417 | US Mail (1st Class) |
| 55288 | HODSON , ROSEANNA, ROSEANNA HODSON, 1816 BROWN ST SE, OLYMPIA, WA, 98501 | US Mail (1st Class) |
| 55289 | HOECHST AG, KUNSTSTOFFE UND FOLIEN, FRANKFURT AM MAIN, 65926 GERMANY | US Mail (1st Class) |
| 55288 | HOECHST CELANESE CHEMICAL GP, 1601 W.LBJ FREEWAY, PO BOX 819005, DALLAS, TX, 75381-9005 | US Mail (1st Class) |
| 55288 | HOEFLER, ELSBETH, 321 MILL POND LANE, OXFORD, PA, 19363 | US Mail (1st Class) |
| 55288 | HOEG FARMS INC, GRAHAM R HOEG, 3310 QUINCY AVE, LAKE VIEW, IA, 51450 | US Mail (1st Class) |
| 55288 | HOEGERMEYER, GERALD, GERALD HOEGERMEYER, 18358 CR 11, HERMAN, NE, 68029 | US Mail (1st Class) |
| 55288 | HOEHN JR, FREDERICK J, 4310 BRITTANY DR, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 55288 | HOEK, RUSSELL, 500 KNIGHT ROAD, ELLIJAY, GA, 30540 | US Mail (1st Class) |
| 55288 | HOEKSTRA, DIANNE K, DIANNE HOEKSTRA, 3383 PALMHILL LN, CINCINNATI, OH, 45239 | US Mail (1st Class) |
| 55288 | HOEKSTRA, ROBERT D, ROBERT D HOEKSTRA, 1103 FREDRICK LN, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 55288 | HOEL, TIMOTHY L, TIMOTHY L, HOEL, PO BOX 588, CAMINO, CA, 95709 | US Mail (1st Class) |
| 55288 | HOELZER, CARL J, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | HOEPPNER, ROGER, ROGER , HOEPPNER, 9508 PACKER DR, WAUSAU, WI, 54401 | US Mail (1st Class) |
| 55288 | HOEPPNER, VIRGINIA, VIRGINIA , HOEPPNER, PO BOX 575, KINGSFORD HEIGHTS, IN, 46346 | US Mail (1st Class) |
| 55288 | HOERING, OTTO, 249 HOLLYWOOD AVENUE, NEW YORK, NY, 10465 | US Mail (1st Class) |
| 55288 | HOEY, ED; HOEY, CAROLYN, ED HOEY, 1322 BIRCH AVE, RICHLAND, WA, 99354 | US Mail (1st Class) |
| 55288 | HOEY, SHERRY M; HOEY JR, THOMAS F, THOMAS & SHERRY , HOEY JR, 15 SHADY LN, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 55288 | HOFELDT, ROBERT H, 1 ORCHID DR, LITTLETON, MA, 01460-1875 | US Mail (1st Class) |
| 55288 | HOFFART , JEROME E, JEROME E, HOFFART, 3934 SW BARBUR BLVD, PORTLAND, OR, 97239 | US Mail (1st Class) |
| 55288 | HOFFER, STEFAN, STEFAN , HOFFER, 1516 WOODACRE DR, MC LEAN, VA, 22101 | US Mail (1st Class) |
| 55288 | HOFFMAN CANVAS PRODUCTS INC, ATTN CARLA R MANDLEY, 3609 SOUTHERN AVE, BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 55288 | HOFFMAN CUSTOM SIEVES INC, RR 1 BOX 45, TURBOTVILLE, PA, 17772 | US Mail (1st Class) |
| 55290 | HOFFMAN LAW FIRM, THE, SHEPARD A HOFFMAN, 4514 COLE AVE, SUITE 806, DALLAS, TX, 75202 | US Mail (1st Class) |
| 55288 | HOFFMAN, ALAN D, ALAN D HOFFMAN, 945 ELEANOR AVE, SAINT PAUL, MN, 55102 | US Mail (1st Class) |
| 55288 | HOFFMAN, CHARLES, 100 CLEARWATER AVENUE, WARETOWN, NJ, 08758 | US Mail (1st Class) |
| 55288 | HOFFMAN, CONSTANCE L, CONSTANCE L HOFFMAN, 908 6TH ST NE, MINOT, ND, 58703 | US Mail (1st Class) |
| 55288 | HOFFMAN, DIANE L, DIANE L HOFFMAN, 2102 73RD ST, KENOSHA, WI, 53143 | US Mail (1st Class) |
| 55288 | HOFFMAN, GORDON H, 1019 JAMIESON RD, LUTHERVILLE, MD, 21093 | US Mail (1st Class) |
| 55288 | HOFFMAN, JAMES ; HOFFMAN, KARRY, JAMES & KARRY , HOFFMAN, 8251 MERRITT RD, YPSILANTI, MI, 48197 | US Mail (1st Class) |
| 55288 | HOFFMAN, JOSEPH, C/O PERDENTE, 52 GAUB ROAD, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 55288 | HOFFMAN, LAWRENCE L, LAWRENCE L, HOFFMAN, 1103 N EVERGREEN ST, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 55288 | HOFFMAN, MERVIN J, MERVIN J, HOFFMAN, 400 N MAIN, LENZBURG, IL, 62255 | US Mail (1st Class) |
| 55288 | HOFFMAN, MR BERNARD; HOFFMAN, MRS BERNARD, MR & MRS BERNARD , HOFFMAN, 170 HERBST RD, CORAOPOLIS, PA, 15108 | US Mail (1st Class) |
| 55288 | HOFFMAN, NORMAN P, NORMAN P, HOFFMAN, 2013 ALAMEDA PADRE SERRA, SANTA BARBARA, CA, 93103 | US Mail (1st Class) |
| 55288 | HOFFMAN, RICHARD, 930 WEST BOULEVARD, ALPHA, NJ, 08865-4259 | US Mail (1st Class) |
| 55288 | HOFFMAN, RICHARD A, RICHARD A, HOFFMAN, W153 S6685 LAWNDALE PL, MUSKEGO, WI, 53150 | US Mail (1st Class) |
| 55288 | HOFFMAN, SANDERS, SANDERS HOFFMAN, 43 HITCHCOCK RD, SOUTHINGTON, CT, 06489 | US Mail (1st Class) |
| 55288 | HOFFMAN, STEPHEN C, STEPHEN C HOFFMAN, 2904 STRATFORD DR, GREENSBORO, NC, 27408 | US Mail (1st Class) |
| 55288 | HOFFMAN, WILLIAMR; HOFFMAN, BETTYJ, WILLIAM R & BETTY J , HOFFMAN, 2117 W 34TH ST, ERIE, PA, 16508 | US Mail (1st Class) |
| 55288 | HOFFMAN-DIBENEDETTO, JUDITH, 9 DOGWOOD HILL, WARREN, NJ, 07059 | US Mail (1st Class) |
| 55288 | HOFFMILLER, JOHN L; HOFFMILLER, MARIANNE, JOHN L & MARIANNE , HOFFMILLER, 1209 SIXTH AVE, ROCK FALLS, IL, 61071-2849 | US Mail (1st Class) |
| 55288 | HOFFNAGLE, JOHN F, 130 CARVEL BEACH RD, BALTIMORE, MD, 21226-1947 | US Mail (1st Class) |
| 55288 | HOFMAN, EDWARD, 48 SUFFOLK ROAD, ISLAND PARK, NY, 11558 | US Mail (1st Class) |
| 55288 | HOFMAN, ROBERT, 133 HOLBROOK ROAD, HOLBROOK, NY, 11756 | US Mail (1st Class) |
| 55288 | HOFT, MARYANN, 121 GRISSOM WAY, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | HOG HEAVEN CATTLE CO INC, HOG HEAVEN CC INC (R J BREWER), PO BOX 70, DAYTON, MT, 59914 | US Mail (1st Class) |
| 55265 | HOGAN & HARTON L.L.P., JAMES P. RUGGERI, 555 THIRTEENTH STREET,.N.W., WASHINGTON, DC, 20004-1109 | US Mail (1st Class) |
| 55265 | HOGAN & HARTON L.L.P., SCOTT A. SHAIL, 555 THIRTEENTH STREET,.N.W., WASHINGTON, DC, 20004-1109 | US Mail (1st Class) |
| 55265 | HOGAN & HARTSON LLP, IRA S. GREENE, ESQ., 875 THIRD AVENUE, NEW YORK, NY, 10022-6225 | US Mail (1st Class) |
| 55288 | HOGAN , MARIE F, MARIE F HOGAN, 22 MEADOWVIEW RD, HOLYOKE, MA, 01040 | US Mail (1st Class) |
| 55288 | HOGAN , MICHAEL P, MICHAEL P HOGAN, 460 PRICE RD, PINE MOUNTAIN, GA, 31822 | US Mail (1st Class) |
| 55288 | HOGAN, HELEN, 1500 PORTLAND AVENUE #206, ROCHESTER, NY, 14621-3065 | US Mail (1st Class) |
| 55288 | HOGAN, MIKE, MIKE HOGAN, 1138 W MERCURY ST, BUTTE, MT, 59701 | US Mail (1st Class) |
| 55288 | HOGAN, RAYMOND, 86 WILLIAM AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | HOGAN, WENDY, 44 PALLANT AVENUE, LINDEN, NJ, 07036 | US Mail (1st Class) |
| 55288 | HOGE, ALAN E; HOGE, SARAH M, ALAN E HOGE, ALAN E HOGE, 15 ASHWOOD CT, ALBANY, NY, 12208-1148 | US Mail (1st Class) |
| 55288 | HOGGARD, DOROTHY, 15 HILL STREET, NEW COMMUNITY, APT. 504, NEWARK, NJ, 07102 | US Mail (1st Class) |
| 55288 | HOGLUND, RICHARD T, RICHARD T HOGLUND, 6 AVON DR APT 2, SHREWSBURY, MA, 01545 | US Mail (1st Class) |
| 55288 | HOGREVE , ROGER, ROGER HOGREVE, 8 ELAINE CIRCLE W, PROSPECT HEIGHTS, IL, 60070 | US Mail (1st Class) |
| 55288 | HOGUE, H D, 31 DANIEL DR, FRANKLIN PARK, NJ, 08823 | US Mail (1st Class) |
| 55288 | HOHEN, EDWARD L, ED HOHEN, BOX 31171, PHOENIX, AZ, 85046 | US Mail (1st Class) |
| 55288 | HOHL , ROGER C; HOHL , LYNN, ROGER C, HOHL, PO BOX 333, SEWARD, AK, 99664 | US Mail (1st Class) |
| 55288 | HOHMANN, CATHERINE L; HOHMANN, FREDERICK C, CATHERINE L HOHMANN, 10 EDISON ST, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 55288 | HOHMANN, LARRY W, 1368 21ST AVE SW, CEDAR RAPIDS, IA, 52404 | US Mail (1st Class) |
| 55288 | HOHMANN, LARRY W, 1368 21 AVE SW, CEDAR RAPIDS, IA, 52404 | US Mail (1st Class) |
| 55288 | HOHN , DAVID, DAVID HOHN, 54 CHURCH RD, DRURY, MA, 01343 | US Mail (1st Class) |
| 55288 | HOHN , LORRAINE V, LORRAINE V, HOHN, 11669 SCHRAM ST, GRAND BLANC, MI, 48439 | US Mail (1st Class) |
| 55288 | HOHN, PATTY J, PATTY J, HOHN, 12602 N 28 ST, PHOENIX, AZ, 85032 | US Mail (1st Class) |
| 55288 | HOHN, RAYMOND S, RAYMOND S HOHN, 2334 CHOTEAU ST, HELENA, MT, 59601 | US Mail (1st Class) |
| 55288 | HOHOL, GEORGE, GEORGE HOHOL, 356 MAIN ST, NIAGARA, WI, 54151 | US Mail (1st Class) |
| 55288 | HOHRMAN, DUWAYNE, DUWAYNE HOHRMAN, 9689 110TH ST E, NORTHFIELD, MN, 55057 | US Mail (1st Class) |
| 55288 | HOILAND, JOE W, JOE W, HOILAND, 412 3RD ST W, ROUNDUP, MT, 59072 | US Mail (1st Class) |
| 55288 | HOLBROOK , DIANE L, DIANE L HOLBROOK, PO BOX 1512, HOBE SOUND, FL, 33475-1512 | US Mail (1st Class) |
| 55288 | HOLBROOK, JOHN A; HOLBROOK, JUDITH M, JOHN A & JUDITH M , HOLBROOK, 328 S 5TH ST W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | HOLBROOK, MARK; HOLBROOK, ELANE, M , HOLBROOK, 850 WASHINGTON ST, SOUTH EASTON, MA, 02375 | US Mail (1st Class) |
| 55288 | HOLCROFT, RONALD L, RONALD L, HOLCROFT, 2516 CUFTY DR, MADISON, IN, 47250 | US Mail (1st Class) |
| 55288 | HOLDAWAY, PHILLIP K, 924 JUNIPER ST, SUN PRAIRIE, WI, 53590 | US Mail (1st Class) |
| 55288 | HOLDAWAY, PHILLIP K, 1084 W 190 S, LEHI, UT, 84043-3834 | US Mail (1st Class) |
| 55289 | HOLDDOLLAR TRADING COMPANY, 14-1F, N 30 PEI-PING EAST ROAD, TAIPEI,  TAIWAN | US Mail (1st Class) |
| 55288 | HOLDEN THOMAS, LOTTIE R, LOTTIE R, HOLDEN THOMAS, PO BOX 2455, NATCHITOCHES, LA, 71457 | US Mail (1st Class) |
| 55288 | HOLDEN, COLIN, BROOKE HOLDEN, 9840 BERWICK, SAINT LOUIS, MO, 63123 | US Mail (1st Class) |
| 55288 | HOLDENRIED, ROBERT E, ROBERT E HOLDENRIED, 916 BROWNELL AVE, SAINT LOUIS, MO, 63122 | US Mail (1st Class) |
| 55288 | HOLDER , ROBERT W; HOLDER , JEANNE, ROBERT HOLDER, ROBERT HOLDER, 13119 NE 25TH PL, BELLEVUE, WA, 98005-1723 | US Mail (1st Class) |
| 55288 | HOLDER, DALE D; HOLDER, PATRICIA, DALE D & PATRICIA HOLDER, BOX 504, EUREKA, MT, 59917 | US Mail (1st Class) |
| 55288 | HOLDER, PETER L; HOLDER, JANA L, PETER L & JANA L , HOLDER, 12019 STANDRING CT SW, BURIEN, WA, 98146-2460 | US Mail (1st Class) |
| 55288 | HOLDRIDGE, DAVID M, DAVID M HOLDRIDGE, PO BOX 11, FAIR HAVEN, NY, 13064 | US Mail (1st Class) |
| 55288 | HOLENDA, MICHAEL J, MICHAEL J, HOLENDA, 30 DOG LEG LN, CATAWISSA, PA, 17820 | US Mail (1st Class) |
| 55288 | HOLIDAY , RENEE, RENEE HOLIDAY, 8129 WHITTING DR, MANASSAS, VA, 20112-4703 | US Mail (1st Class) |
| 55288 | HOLIK, VLADIMIR; HOLIK, ALENA, VLADIMIR OR ALENA , HOLIK, RR 7 BOX 7327, STROUDSBURG, PA, 18360 | US Mail (1st Class) |
| 55288 | HOLLAND & KNIGHT, PO BOX 32092, LAKELAND, FL, 33802-2092 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | HOLLAND (DEC), ROY P, C/O: HOLLAND, ANN S, EXECUTRIX OF THE ESTATE OF ROY P HOLLAND, 530 W BROOK DR, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 55288 | HOLLAND , WALTER ; HOLLAND , SANDRA, WALTER , HOLLAND, 99 HERITAGE AVE, EUGENE, OR, 97404 | US Mail (1st Class) |
| 55288 | HOLLAND, DONALD B, DONALD B HOLLAND, 2144 WEBBER AVE, BURTON, MI, 48529-2414 | US Mail (1st Class) |
| 55288 | HOLLAND, JAMES I, JAMES I, HOLLAND, 1109 BROADWAY, VANCOUVER, WA, 98660 | US Mail (1st Class) |
| 55288 | HOLLAND, RICHARD W, 205 COUNTRY TRL, WOODSTOCK, GA, 30188 | US Mail (1st Class) |
| 55288 | HOLLAND, WINDELL J, 3031 DUCKER HILL RD, SIGNAL MOUNTAIN, TN, 37377 | US Mail (1st Class) |
| 55288 | HOLLAND, WINDELL J, 48 DANDY ROAD, SIGNAL MTN., TN, 37377 | US Mail (1st Class) |
| 55288 | HOLLAND, WINIFRED, WINIFRED , HOLLAND, 1105 DIANA ST, IOWA CITY, IA, 52240-4672 | US Mail (1st Class) |
| 55288 | HOLLANDER , HENRY, HENRY HOLLANDER, 7682 S 650 E, FORT BRANCH, IN, 47648 | US Mail (1st Class) |
| 55288 | HOLLANDER, MICHAEL S, MIKE , HOLLANDER, 6 GLENVIEW CIR, EAST WAREHAM, MA, 02538 | US Mail (1st Class) |
| 55289 | HOLLANDSCH ADMINISTRATIEKANTOOR, B V, POSTBUS 11063, 1001 GB AMSTERDAM, AMSTERDAM, 1001 NETHERLANDS, THE | US Mail (1st Class) |
| 55288 | HOLLAR, YOLANDA, 170 FREDERICK STREET, PARAMUS, NJ, 07652 | US Mail (1st Class) |
| 55288 | HOLLEN, CLOYD W, CLOYD W HOLLEN, 349 SUGAR CREEK DR, FRANKLIN, PA, 16323 | US Mail (1st Class) |
| 55288 | HOLLENBERGER, GENE F, 9801 N THORNAPPLE LN, MEQUON, WI, 53092 | US Mail (1st Class) |
| 55288 | HOLLEY, JAMES, 4690 BRYANT CORNER ROAD, RICHBURG, SC, 29729 | US Mail (1st Class) |
| 55288 | HOLLEY, WALTER D, WALTER D, HOLLEY, PO BOX 143, SHELTON, NE, 68876 | US Mail (1st Class) |
| 55288 | HOLLEY, WINFIELD, 3631 EDMONDSON AV, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 55288 | HOLLICK , JOHN E; HOLLICK , DEBORAH D, JOHN E & DEBORAH D , HOLLICK, 276 S ELM ST, PALATINE, IL, 60067-6049 | US Mail (1st Class) |
| 55288 | HOLLIDAY, CARMEN, 899 BRUSH HOLLOW ROAD, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 55288 | HOLLIDAY, JACK E, 335 TONEY CREEK RD, BELTON, SC, 29627 | US Mail (1st Class) |
| 55288 | HOLLIE A VEST, 4602 GRAND ROCK DR, NORTH LAS VEGAS, NV, 89081-3267 | US Mail (1st Class) |
| 55288 | HOLLINGS III, CLAUDE C, CLAUDE C HOLLINGS III, PO BOX 66511, MOBILE, AL, 36606 | US Mail (1st Class) |
| 55288 | HOLLINGSHEAD, EVERETT, E HOLLINGSHEAD, 87 N CHALFANT, NEWARK, OH, 43055-1353 | US Mail (1st Class) |
| 55288 | HOLLINGSWORTH & VOSE, 112 WASHINGTON ST, E. WALPOLE, MA, 02032 | US Mail (1st Class) |
| 55288 | HOLLINGSWORTH, JESSIE, JESSIE HOLLINGSWORTH, 27993 435 AVE, AITKIN, MN, 56431 | US Mail (1st Class) |
| 55288 | HOLLINGSWORTH, RONALD; HOLLINGSWORTH, MARY, RONALD & MARY , HOLLINGSWORTH, 414 SW 3RD AVE, GALVA, IL, 61434 | US Mail (1st Class) |
| 55288 | HOLLINS, KENNETH, 241 O STREET, SEASIDE PARK, NJ, 08752 | US Mail (1st Class) |
| 55288 | HOLLIS H HOLMES, 336 WEST HIGHLAND STREE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | HOLLIS HOBSON, 721 PINEWOOD DRIVE, MIDDLETOWN, DE, 19709 | US Mail (1st Class) |
| 55288 | HOLLIS S BARNETT, 10500 HIGH ROAD EAST, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | HOLLIS, MARILYN M, MARILYN M, HOLLIS, 432 FIRST PARISH RD, SCITUATE, MA, 02066 | US Mail (1st Class) |
| 55288 | HOLLOWAY, JUROTHER, JUROTHER , HOLLOWAY, 2013 KAREN DR, MACON, GA, 31217 | US Mail (1st Class) |
| 55288 | HOLLUM, DONALD K, DONALD K HOLLUM, 1373 OIL CITY RD, FORKS, WA, 98331 | US Mail (1st Class) |
| 55288 | HOLLYWOOD, PATRICKL; HOLLYWOOD, CAROLA, PATRICK AND CAROL A , HOLLYWOOD, N5129 OAK ST, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | HOLM , CHARLES ; HOLM , NORMA J, CHARLES OR NORMA J HOLM, 1784 S 7 MILE RD, KAWKAWLIN, MI, 48631 | US Mail (1st Class) |
| 55288 | HOLMAN , JOHN, JOHN HOLMAN, 209 S 5TH ST, BLACK RIVER FALLS, WI, 54615 | US Mail (1st Class) |
| 55288 | HOLMAN PRINTING, POBOX 365, LAURENS, SC, 29360 | US Mail (1st Class) |
| 55288 | HOLMAN, ROBERT, 677 ROLLING HILLS COURT, BRICK, NJ, 08724 | US Mail (1st Class) |
| 55288 | HOLMBERG, DAVID C, DAVID C HOLMBERG, 306 E 2ND ST, MADISON, NE, 68748-6403 | US Mail (1st Class) |
| 55351 | HOLME ROBERTS & OWEN, LLP, ELIZABETH K FLAAGAN, ESQUIRE, (RE: SPECIAL ENVIRONMENTAL COUNSEL), 1700 LINCOLN STREET, SUITE 4100, DENVER, CO, 80203 | US Mail (1st Class) |
| 55288 | HOLMER, NATHANAEL ; GARDNER, THOMAS, NATHANAEL , HOLMER, 501 S KING ST, WYANET, IL, 61379 | US Mail (1st Class) |
| 55288 | HOLMES, C B, C B HOLMES, 3505 TUXEDO RD, MOUND, MN, 55364 | US Mail (1st Class) |
| 55288 | HOLMES, CAROLYN S, CAROLYN S HOLMES, 6005 N ADAMS ST, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | HOLMES, DAPHNE, 202 WHITEHOUSE OAKS ST, LUFKIN, TX, 75901-7227 | US Mail (1st Class) |
| 55288 | HOLMES, DAPHNE, 1716 N MICHAEL SQUA, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 55288 | HOLMES, DAVID W, C/O JUETTA M HOLMES, 1131 BROWNS VALLEY & RED HILL RD, UTICA, KY, 42376 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | HOLMES, DAVID W, C/O JUETTA M HOLMES, 1131 BROWN VALLEY & RED HILL RD, UTICA, KY, 42376 | US Mail (1st Class) |
| 55288 | HOLMES, GLORIA E, 274 BRIGHT ST, SAN FRANCISCO, CA, 94132 | US Mail (1st Class) |
| 55288 | HOLMES, JIMMIE, 516 MORRIS STREET, ORANGE, NJ, 07050 | US Mail (1st Class) |
| 55288 | HOLMES, KATHERINE R, KATHERINE R, HOLMES, 24 COLE ST, SOUTH PORTLAND, ME, 04106 | US Mail (1st Class) |
| 55288 | HOLMES, ROSE M, ROSE M, HOLMES, 2602 S 33 ST, OMAHA, NE, 68105-3666 | US Mail (1st Class) |
| 55288 | HOLMOE , MICHAEL, MIKE , HOLMOC, 303 N BLAUVELT AVE, SIOUX FALLS, SD, 57103-1442 | US Mail (1st Class) |
| 55288 | HOLMON JOHNSON, 200 WOOD STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | HOLMQUIST , MARC J, MARC J, HOLMQUIST, 7105 166TH AVE E, SUMNER, WA, 98390 | US Mail (1st Class) |
| 55288 | HOLMQUIST, SCOTT; HOLMQUIST, LEANN, SCOTT , HOLMQUIST, PO BOX 813, CAVALIER, ND, 58220 | US Mail (1st Class) |
| 55288 | HOLSAPFEL, WILBUR E, WILBUR E, HOLSAPFEL, 39 REIBER RD, WEST MIDDLESEX, PA, 16159 | US Mail (1st Class) |
| 55288 | HOLSAPPLE, KEITH A, KEITH A HOLSAPPLE, PO BOX 305, MEDINA, WA, 98039 | US Mail (1st Class) |
| 55288 | HOLSINGER , MARGARET C, MARGARET C HOLSINGER, 390 BRADDOCK DR, N HUNTINGDON, PA, 15642 | US Mail (1st Class) |
| 55288 | HOLT & CO INC, 323 HOLT STREET, FEDERALSBURG, MD, 21632-1404 | US Mail (1st Class) |
| 55288 | HOLT, ABBY, ABBY HOLT, 3816 IVY DR, GRAND RAPIDS, MI, 49525 | US Mail (1st Class) |
| 55288 | HOLT, ROBERT S, 39 BROOKLINE ST, NEEDHAM, MA, 02492 | US Mail (1st Class) |
| 55288 | HOLT, SCOTT J, SCOTT HOLT, 917 N BROADWAY, FARGO, ND, 58102 | US Mail (1st Class) |
| 55288 | HOLT, TOM D, TOM D, HOLT, 1373 KINGMAN DR, SAINT JOSEPH, MI, 49085-9770 | US Mail (1st Class) |
| 55288 | HOLTAN, WINSTON ; HOLTAN, SUSAN, WINSTON & SUSAN HOLTAN, PO BOX 428, LAKE ELSINORE, CA, 92531 | US Mail (1st Class) |
| 55288 | HOLTKAMP, DONALD R, DONALD R HOLTKAMP, 1810 WEST POINT RD, WEST POINT, IA, 52656 | US Mail (1st Class) |
| 55288 | HOLTMAN, GUILA, GUILA HOLTMAN, 1413 OAK ST, CHESWICK, PA, 15024 | US Mail (1st Class) |
| 55288 | HOLTON, JIM, JIM , HOLTON, 506 W BROADWAY ST, MOUNT PLEASANT, MI, 48858 | US Mail (1st Class) |
| 55288 | HOLTORF , MELVIN C; HOLTORF , LEONA M, SIDNER LAW OFFICES, C/O THOMAS B THOMSEN, 340 E MILITARY AVE, FREMONT, NE, 68025 | US Mail (1st Class) |
| 55288 | HOLTZ, ALLEN E, ALLEN E HOLTZ, 8210 KETTLE VIEW DR, KEWASKUM, WI, 53040 | US Mail (1st Class) |
| 55288 | HOLTZ, JOHN L, JOHN L, HOLTZ, 2000 W FAIR AVE, LITTLETON, CO, 80120 | US Mail (1st Class) |
| 55288 | HOLTZ, PATRICK ; HOLTZ, KAREN, PATRICK & KAREN HOLTZ, N1713 SUNSET LN, CAMPBELLSPORT, WI, 53010-2902 | US Mail (1st Class) |
| 55288 | HOLUBASCH, MARY, MARY , HOLUBASCH, 4273 GERTRUDE AVE, SAINT LOUIS, MO, 63116 | US Mail (1st Class) |
| 55288 | HOLUB-MASTERSON, SHIRLEY, SHIRLEY , HOLUB-MASTERSON, 404 S 11TH ST, OSKALOOSA, IA, 52577 | US Mail (1st Class) |
| 55288 | HOLUD , ALBERT J; HOLUD , JOYCE E, ALBERT J & JOYCE E HOLUD, 3015 LINCOLN AVE, OSKALOOSA, IA, 52577 | US Mail (1st Class) |
| 55288 | HOLWEGER, KENNETH; HOLWEGER, MARY, KENNETH & MARY , HOLWEGER, PO BOX 811, DEER PARK, WA, 99006 | US Mail (1st Class) |
| 55288 | HOLYCROSS, ROSALIND, ROSALIND , HOLYCROSS, 229 E SHASTA ST, ORLAND, CA, 95963 | US Mail (1st Class) |
| 55288 | HOLZ, EVERETTL, EVERETT L HOLZ, 621 E 8TH ST, WINONA, MN, 55987 | US Mail (1st Class) |
| 55288 | HOLZWARTH, ORLEY K, ORLEY K, HOLZWARTH, 1203 VANCE AVE, FORT WAYNE, IN, 46805-2155 | US Mail (1st Class) |
| 55288 | HOMCO INTERNATIONAL, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | HOME LOAN & INVESTMENT BANK, RICK MARISELE, 16338 NULL RD, THREE RIVERS, MI, 49093 | US Mail (1st Class) |
| 55288 | HOME SAVING TERMITE CONTROL INC, C/O PRINDLE DECKER & AMARO, 310 GOLDEN SHORE 4TH FL, LONG BEACH, CA, 90802 | US Mail (1st Class) |
| 55288 | HOME STAR BANK, PAUL , RUDOLF JR, 295 S FOREST AVE, BRADLEY, IL, 60915 | US Mail (1st Class) |
| 55288 | HOME, BRENDA D, DIANNE HOME, 3720 CLUB LAND DR, MARIETTA, GA, 30068 | US Mail (1st Class) |
| 55288 | HOMECOMINGS FINANCIAL, CHRISTOPHER & ANITA TYSON, 1012 REED AVE, AKRON, OH, 44306 | US Mail (1st Class) |
| 55288 | HOMECOMINGS FINANCIAL, KIMARA , GRAY, 1121 48TH AVE, MERIDIAN, MS, 39307 | US Mail (1st Class) |
| 55288 | HOMENICK, VINCENT J, VINCENT J HOMENICK, 20 S SUMMIT ST, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 55288 | HOMER & MARTHA GUDELSKY, FOUNDATION INC, 11900 TECH RD, MONTGOMERY INDUSTRIAL PK, SILVER SPRING, MD, 20904-1910 | US Mail (1st Class) |
| 55288 | HOMER CLAUDE MONEY SR., 7839 BATESVILLE BOULEVARD, PLEASANT PLAINS, AR, 72568 | US Mail (1st Class) |
| 55288 | HOMER DWIGHT GREEN SR., 267 A NEVADA 45, ROSSTON, AR, 71858 | US Mail (1st Class) |
| 55288 | HOMER GORDON, PO BOX 143, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | HOMER GORDON, 185 E ALBANY ST, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | HOMER H MATTHEWS, 14222 OLD RIVER DRIVE, SCOTT, AR, 72142 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | HOMER HICKS JR, 1923 CUDABACK ABENUE, NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 55288 | HOMER L WILSON, 42 STEVEN STREET, WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 55288 | HOMER LEE JACKSON, 7 SMUGGLERS LANE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | HOMER MARTIN, RT 1 BOX 183 B, MC CORMICK, SC, 29835 | US Mail (1st Class) |
| 55288 | HOMER R SELLERS, PO BOX 212, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 55288 | HOMER WHITE, 4412 W 15TH STREET, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | HOMETOWN NEWS INC, DBA THE WOODRUFF NEWS, PO BOX 5211, SPARTANBURG, SC, 29304-5211 | US Mail (1st Class) |
| 55288 | HOMME , PAULA A, PAULA A, HOMME, 246 TIE CHUTE LN, FLORENCE, MT, 59833 | US Mail (1st Class) |
| 55288 | HONERKAMP , JACK R, JACK R HONERKAMP, 114 BROKEN PLOW RD, CHADRON, NE, 69337 | US Mail (1st Class) |
| 55288 | HONEY, MICHAEL; HONEY, RENEE, MICHAEL , HONEY, PO BOX 1006, DAVENPORT, WA, 99122 | US Mail (1st Class) |
| 55288 | HONEYWELL, 514 S. LYON ST, SANTA ANA, CA, 92701 | US Mail (1st Class) |
| 55288 | HONEYWELL, 1100 VIRGINIA DR, FT. WASHINGTON, PA, 19034 | US Mail (1st Class) |
| 55288 | HONEYWELL ALARM SYSTEMS, 514 SOUTH LYON ST, SANTA ANA, CA, 92701 | US Mail (1st Class) |
| 55288 | HONEYWELL INC., CHERYL FULTON, INDUSTRIAL AUTOMATION AND CONTROL, 1100 VIRGINIA DRIVE, FT. WASHINGTON, PA, 19034 | US Mail (1st Class) |
| 55288 | HONEYWELL, INC, NEBC, 1100 VIRGINIA DRIVE, FORT WASHINGTON, PA, 19034 | US Mail (1st Class) |
| 55288 | HONEYWELL, INC, 6935 GOLDEN RING RD, BALTIMORE, MD, 21237-3033 | US Mail (1st Class) |
| 55288 | HONEYWELL, INC IIAC, 1100 VIRGINIA AVE, FT. WASHINGTON, PA, 19034 | US Mail (1st Class) |
| 55288 | HONG , THEODORE H, THEODORE H HONG, 5174 E 90TH ST, NORTHFIELD, MN, 55057 | US Mail (1st Class) |
| 55289 | HONG LAY HAN, BLK 250C COMPASSVALE ST 12 55, 543250 SINGAPORE | US Mail (1st Class) |
| 55288 | HONKOMP, CLAY A, 517 LEXINGTON AVE, NEWPORT, KY, 41071 | US Mail (1st Class) |
| 55290 | HONOR JR EDWARDS, AUTRIA MAE EDWARDS, 5918 SOUTHLARK STREET, HOUSTON, TX, 77033 | US Mail (1st Class) |
| 55290 | HONOR JR EDWARDS, HONOR M EDWARDS, 3700 BURKETT ST., APT 54B, HOUSTON, TX, 77004 | US Mail (1st Class) |
| 55290 | HONOR JR EDWARDS, LERTIA M WILLIAMS, 5918 SOUTHLARK ST., HOUSTON, TX, 77033 | US Mail (1st Class) |
| 55290 | HONOR JR EDWARDS, MARILYN J EDWARDS, 5918 SOUTH LARK ST., HOUSTON, TX, 77033 | US Mail (1st Class) |
| 55290 | HONOR JR EDWARDS, MATTIE L MENEFEE, 10210 SAGE BUD, HOUSTON, TX, 77089 | US Mail (1st Class) |
| 55290 | HONOR JR EDWARDS, WINIFORD DUNN-TUCKER, 4710 PLANTATOIN COLONY, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 55288 | HONSCHKE, MICHAEL, 2704 GREEN VIEW WAY, TOMS RIVER, NJ, 08753-7336 | US Mail (1st Class) |
| 55288 | HONZA , RUEBEN ; HONZA , BERNICE, RUEBEN AND BERNICE HONZA, 108-5TH AVE NW, NEW PRAGUE, MN, 56071 | US Mail (1st Class) |
| 55288 | HOOD, STEVE; HOOD, SALLY, STEVE & SALLY , HOOD, PO BOX 463, CALVERT CITY, KY, 42029 | US Mail (1st Class) |
| 55288 | HOOD, WILLIAM, WILLIAM , HOOD, 168 COLUMBIA LN, LODI, NJ, 07644 | US Mail (1st Class) |
| 55288 | HOOGHKIRK, DAVID; HOOGHKIRK, SYLVIA, DAVID & SYLVIA HOOGHKIRK, 9 SCHOOL LN, CHESTER, CT, 06412 | US Mail (1st Class) |
| 55288 | HOOKER, ALAN L, ALAN HOOKER, 1102 S THIRD AVE, BOZEMAN, MT, 59715-5265 | US Mail (1st Class) |
| 55288 | HOOKER, KEVIN, 21 SHERADEN AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | HOOPER , KATHERINE J; HOOPER , TIMOTHY D, KATHERINE & TIMOTHY HOOPER, 5115 SAGATOO RD, STANDISH, MI, 48658 | US Mail (1st Class) |
| 55288 | HOOPER, DENNIS R, 1979E 1630 N RD, WATSEKA, IL, 60970 | US Mail (1st Class) |
| 55288 | HOOPER, JAY, JAY , HOOPER, 861 BOLTON RD, WEST TERRE HAUTE, IN, 47885 | US Mail (1st Class) |
| 55288 | HOOPER, KENNETH B, 2531 ARMOUR CRESCENT, BURLINGTON, ON, L7M 4T5 | US Mail (1st Class) |
| 55288 | HOOPER, SCOTT, SCOTT HOOPER, 13 WEST ST, BATH, ME, 04530 | US Mail (1st Class) |
| 55288 | HOOPES, DARRELL, DARRELL HOOPES, 2309 LEMON RD NW, MALVERN, OH, 44644 | US Mail (1st Class) |
| 55288 | HOOPES, ROBERT J, 3 DEAN CIR, ANDOVER, MA, 01810-3304 | US Mail (1st Class) |
| 55288 | HOOPS , MARIE, MARIE HOOPS, 104 WELGE DR, CHESTER, IL, 62233 | US Mail (1st Class) |
| 55288 | HOOTEN, L DAVID; HOOTEN, CAROL J, L DAVID & CAROL J , HOOTEN, 2229 LARCH ST, SPRINGFIELD, OH, 45503 | US Mail (1st Class) |
| 55288 | HOOVER , FRANK ; HOOVER , NANCY, FRANK & NANCY HOOVER, 1402 W BROADWAY, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 55288 | HOOVER, DAVE; FLICK, GINA, DAVE HOOVER, 1055 ELIZABETH AVE, MANSFIELD, OH, 44903 | US Mail (1st Class) |
| 55288 | HOOVER, KIM R, K R HOOVER, 1937 BERNARDO AVE, ESCONDIDO, CA, 92025-5919 | US Mail (1st Class) |
| 55288 | HOOVER, ROBERT E, 6942 AUTUMN LAKE TRL, HIXSON, TN, 37343 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | HOOVER, SHERYL A, C/O SHERYL HOOVER, 123 N MEADOW DR, GLEN BURNIE, MD, 21120 | US Mail (1st Class) |
| 55288 | HOOVER, SHERYL A, 7812 SOUTHAMPTON DRAPT G, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 55288 | HOOVER, VICTOR E, VIC , HOOVER, 7511 E DALTON, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 55288 | HOPE, DONALD; HOPE, SUSAN, DONALD & SUSAN HOPE, 98 BAINBRIDGE RD, W HARTFORD, CT, 06119 | US Mail (1st Class) |
| 55288 | HOPFNER, EDWARD A, EDWARD A HOPFNER, 1234 E 6TH ST, PORT ANGELES, WA, 98362 | US Mail (1st Class) |
| 55288 | HOPKINS SR, KENNETH L, 7965 KAITLIN CIRCLE, LAKELAND, FL, 33810 | US Mail (1st Class) |
| 55288 | HOPKINS, DAVID LAWRENCE, 10405 SW DENNEY RD 30, BEAVERTON, OR, 97008 | US Mail (1st Class) |
| 55288 | HOPKINS, ROY A, ROY A, HOPKINS, 589 GRAVEL POND RD, S ABINGTON TWP, PA, 18411-9482 | US Mail (1st Class) |
| 55288 | HOPKINS, SUSAN J, SUSAN J, HOPKINS, 49 JOSEPH RD, SALEM, NH, 03079 | US Mail (1st Class) |
| 55288 | HOPKINS, TEDDYW, TEDDY W, HOPKINS, PO BOX 121, READSBORO, VT, 05350-0121 | US Mail (1st Class) |
| 55288 | HOPPE, ALBERT L, 501 SHANNON DR, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 55288 | HOPPE, MIKE; HOPPE, DEANNE, MIKE AND DEANNE , HOPPE, PO BOX 643, COTTAGE GROVE, OR, 97424 | US Mail (1st Class) |
| 55288 | HOPPE, VIVIAN B, 501 SHANNON DR, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 55288 | HOPPER, MRS VIRGINIA D, MRS VIRGINIA D, HOPPER, 2633 COUNTY RD U, GEM, KS, 67734 | US Mail (1st Class) |
| 55288 | HOPSON, JAMES, JAMES , HOPSON, 14302 BEECH DALY, REDFORD, MI, 48239 | US Mail (1st Class) |
| 55288 | HORACE B MOSLEY, 908 ELM STREET, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 55288 | HORACE D GENTRY, 2 PINAL TRACE, CHEROKEE VILLAGE, AR, 72529-3410 | US Mail (1st Class) |
| 55288 | HORACE D NESBITT, 16 PALOS PLACE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | HORACE E ROWE, 215 WEST JEFFERSON, FULTON, AR, 71838 | US Mail (1st Class) |
| 55288 | HORACE GUY BELL, 600 MOUNT ZION ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | HORACE HUEY JR, 1418 E AVENUNE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | HORACE JUNIOR, 1190 LACY NEWHOPE ROAD, MONTICELLO, AR, 71655 | US Mail (1st Class) |
| 55290 | HORACE OCIN SHAVERS, JOHNNIE MAE SHAVERS, 4227 MADDEN LANE, HOUSTON, TX, 77047 | US Mail (1st Class) |
| 55288 | HORACE P CURRY JR, 2410 CROSS STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | HORACE PATTERSON, 2477 HWY 79 S, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55289 | HORACIO RAFAEL DIAZ, MANUEL ARCE DE LA OLIVA 760, MIRAFLORES, LIMA, 18 PERU | US Mail (1st Class) |
| 55288 | HORAI, JOSEPH, 75 ALBERTA AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | HORIBA INSTRUMENTS, INC, 17671 ARMSTRONG AVE, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | HORIZON PACKAGING, INC, 6224 RINGGOLD ROAD, CHATTANOOGA, TN, 37412 | US Mail (1st Class) |
| 55288 | HORIZON TRUCK WASH, POBOX 222186, EL PASO, TX, 79913 | US Mail (1st Class) |
| 55288 | HORN SHOPA , KATHY, KATHY HORN SHOPA, 5745 OLD HWY 61, PROCTOR, MN, 55810 | US Mail (1st Class) |
| 55288 | HORN, CHRISTIAN F, PO BOX 7123, CARMEL, CA, 93921 | US Mail (1st Class) |
| 55288 | HORNBERGER BROS. PROPERTIES INC., PO BOX 542178, HOUSTON, TX, 77254-2178 | US Mail (1st Class) |
| 55288 | HORNE (DEC), RICHARD, C/O: HORNE, DORETHA, ADMINISTRATRIX OF THE ESTATE OF RICHARD HORNE, 91 MAXWELL ST APT #2, DORCHESTER, MA, 02124 | US Mail (1st Class) |
| 55288 | HORNE, ARTHUR J, ARTHUR J HORNE, 22 EUGENE RD, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 55288 | HORNE, TERRY M, 103 THOMASON VIEW RD, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 55288 | HORNE, ZACKARY B, ZACKARY B, HORNE, 926 COLORADO, BUTTE, MT, 59701 | US Mail (1st Class) |
| 55288 | HORNER , JERRY A, JERRY AND KIM HORNER, 921 OAK, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 55288 | HORNER, BARBARA, 13 VALLEYBROOK COURT, BLACKWOOD, NJ, 08012 | US Mail (1st Class) |
| 55288 | HORNER, TOM, 210 TIMBERWAKE DR, BRONSTON, KY, 42518 | US Mail (1st Class) |
| 55288 | HORNER, VINCENT C, VINCENT C, HORNER, 9395 40TH AVE NW, MOHALL, ND, 58761 | US Mail (1st Class) |
| 55288 | HORNING, JOHN E; HORNING, CAROL A, JOHN E & CAROL A , HORNING, 2201 N BERKSHIRE DR, SAGINAW, MI, 48603 | US Mail (1st Class) |
| 55288 | HORNSTROM , ROGER, ROGER HORNSTROM, 831 RIDGEVIEW DR, MEDINA, OH, 44256 | US Mail (1st Class) |
| 55288 | HORROCKS, ALBERT E, A E HORROCKS, 219-1ST SE, CLARKS GROVE, MN, 56016 | US Mail (1st Class) |
| 55288 | HORROCKS, WAYNE S, WAYNE , HORROCKS, 13210 E BLACK RD, CHATTAROY, WA, 99003 | US Mail (1st Class) |
| 55288 | HORST KOPPEN, 715 CRYSTAL BAY DR, DENTON, NC, 27239-7093 | US Mail (1st Class) |
| 55288 | HORST LANGE, 9249 215TH ST, QUEENS VILLAGE, NY, 11428-1227 | US Mail (1st Class) |
| 55288 | HORST STEGEMANN, 3864 GREEN PLACE, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 55288 | HORSTMANN , LAVERNE, LAVERNE HORSTMANN, 18566 MELROSE, WILDWOOD, MO, 63038 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | HORTENSTINE, JOEL C, 5164 WALDEN MILL DR, NORCROSS, GA, 30092 | US Mail (1st Class) |
| 55288 | HORTON, DEAN, DEAN HORTON, 31 CROMESETT RD, WAREHAM, MA, 02571 | US Mail (1st Class) |
| 55288 | HORTON, HOSEY R, HOSEY R HORTON, 3311 N SHERIDAN CT, SPOKANE, WA, 99205-3959 | US Mail (1st Class) |
| 55288 | HORTON, JAMES EDWARD, 1159 STEEL BRIDGE ROAD, MOORESBORO, NC, 28114 | US Mail (1st Class) |
| 55288 | HORTON, JOAN, JOAN , HORTON, 43 BUCK HILL RD, RIDGEFIELD, CT, 06877 | US Mail (1st Class) |
| 55288 | HORTON, MARILYN, 246 VINEYARD ROAD, ATCO, NJ, 08004-2371 | US Mail (1st Class) |
| 55288 | HORTON, MARVIN L, MARVIN L, HORTON, 1720 S COMMERCE, WALLED LAKE, MI, 48390 | US Mail (1st Class) |
| 55288 | HORTON, MILAS J, MILAS J HORTON, PO BOX 667, WATERVILLE, WA, 98858-0667 | US Mail (1st Class) |
| 55288 | HORTON, RALPH, RALPH , HORTON, 40964 FLAGSTAFF DR, STERLING HEIGHTS, MI, 48313 | US Mail (1st Class) |
| 55288 | HORTON, ROBERT L, ROBERT , HORTON, 315 KIPLING BLVD, LANSING, MI, 48912 | US Mail (1st Class) |
| 55288 | HORWOOD, MARCUS & BERK, CHARTERED, CHARTERED, CHARTERED, 500 W MADISON ST STE 3700, CHICAGO, IL, 60661-4591 | US Mail (1st Class) |
| 55288 | HOSCHEID, JOHN, JOHN , HOSCHEID, 2017 8TH ST S, MOORHEAD, MN, 56560 | US Mail (1st Class) |
| 55288 | HOSEA ANDERSON, 1523 ADAMS ST, LITTLE ROCK, AR, 72204-2984 | US Mail (1st Class) |
| 55288 | HOSIE MAYS JR, 307 LION AVENUE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | HOSKING SR , ROBERT H; HOSKING , ROSE MARIE, ROBERT H HOSKING SR, 1501 JOHNSON ST, EASTON, PA, 18040-1246 | US Mail (1st Class) |
| 55288 | HOSKINS, KIMBERLY D, KIMBERLY D, HOSKINS, 6105 48TH ST NE, MARYSVILLE, WA, 98270 | US Mail (1st Class) |
| 55288 | HOSKINS, ROBERT H, DINSMORE & SHOHL LLP (ROBERT H, HOSKINS), 255 E 5TH ST #1900, CINCINNATI, OH, 45202 | US Mail (1st Class) |
| 55288 | HOSMER, MAYNARD C, MAYNARD C, HOSMER, 12799 WOODLAND LAKE RD, MC CALLA, AL, 35111 | US Mail (1st Class) |
| 55288 | HOSMON, STEVE, STEVE , HOSMON, 832 STATE HWY 37, WEST FRANKFORT, IL, 62896 | US Mail (1st Class) |
| 55288 | HOSTETLER, JOHN D, JOHN D, HOSTETLER, 269 N CHURCH ST, PO BOX 239, DALTON, OH, 44618-0239 | US Mail (1st Class) |
| 55288 | HOTCHKIES, BARRY, 7 WOOD CT, OAKLAND, CA, 94611 | US Mail (1st Class) |
| 55288 | HOTELING, GLEN M, GLEN M HOTELING, 327 N MAPLE ST, COLVILLE, WA, 99114 | US Mail (1st Class) |
| 55288 | HOUCK JR, JAMES W, JAMES W, HOUCK JR, 1205 OAK CROFT DR, LUTHERVILLE TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 55288 | HOUDE , THERESA, THERESA , HOUDE, PO BOX 12, GILMAN, VT, 05904 | US Mail (1st Class) |
| 55288 | HOUG, MARC; HOUG, JANECE, MARC & JANECE , HOUG, 5 ANDRE LN, PHILIPSBURG, MT, 59858 | US Mail (1st Class) |
| 55288 | HOUGH , NANCY J, NANCY J HOUGH, 174 HELEN DR, MARLBOROUGH, MA, 01752 | US Mail (1st Class) |
| 55288 | HOUGHTALING, CREIG; HOUGHTALING, KAY, CREIG & KAY HOUGHTALING, 36 COPPER MOUNTAIN CT, FENTON, MO, 63026 | US Mail (1st Class) |
| 55288 | HOUGHTON , NANCY, MRS NANCY , HOUGHTON, 218 N CALISPEL AVE, NEWPORT, WA, 99156 | US Mail (1st Class) |
| 55288 | HOUGHTON COUNTY ROAD COMMISSION, HOUGHTON COUNTY ROAD COMMISSION, 20140 GAGNON CIR, PO BOX 269, HANCOCK, MI, 49930 | US Mail (1st Class) |
| 55288 | HOULE, DAVIDL, DAVID L HOULE, 1214 SW 10TH ST, WADENA, MN, 56482 | US Mail (1st Class) |
| 55288 | HOUMES, CLEDA L, CLEDA L HOUMES, 57 SAN CARLOS DR, SALINAS, CA, 93901 | US Mail (1st Class) |
| 55288 | HOUNSRELL, THOMAS, 357 W LOSEY RD, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 55288 | HOUNSRELL, THOMAS, 741 LOSEY RD, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 55288 | HOUSE , BESS, BESS HOUSE, 712 E 6TH ST, CENTRALIA, IL, 62801 | US Mail (1st Class) |
| 55288 | HOUSE OF BALANCE INC, 6340 HOWARD LN, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 55288 | HOUSE OF PIZZA, 7008 INDIANAPOLIS BLVD., HAMMOND, IN, 46324 | US Mail (1st Class) |
| 55288 | HOUSE, CHERYL KAY, 995 EDGEWATER AVENUE, SHOREVIEW, MN, 55126 | US Mail (1st Class) |
| 55288 | HOUSE, RICHARD; HOUSE, LINDA, RICHARD AND LINDA , HOUSE, 10215 WINDSOR LAKE LN, MINNETONKA, MN, 55305 | US Mail (1st Class) |
| 55288 | HOUSER , MARTIN K; HOUSER , SUSAN W, MARTIN K AND SUSAN W HOUSER, 222 T ST SW, TUMWATER, WA, 98501 | US Mail (1st Class) |
| 55288 | HOUSTON , REBECCA A, R A HOUSTON, 27 OAK GLEN DR, OAKMONT, PA, 15139 | US Mail (1st Class) |
| 55288 | HOUSTON CALDWELL, 211 PHILLIPS 254 ROAD, LEXA, AR, 72355 | US Mail (1st Class) |
| 55288 | HOUSTON ISD, JOHN P DILLMAN, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, PO BOX 3064, HOUSTON, TX, 77253-3064 | US Mail (1st Class) |
| 55288 | HOUSTON ISD TAX OFFICE, PO BOX 3547, HOUSTON, TX, 77253-3547 | US Mail (1st Class) |
| 55288 | HOUSTON JOW & ROSETTA JOW JT TEN, 14827 BELLFLORA CT, HOUSTON, TX, 77083-6755 | US Mail (1st Class) |
| 55288 | HOUSTON PROCESS SYSTEMS INC, 11950 E HARDY, HOUSTON, TX, 77039 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | HOUSTON, PATRICK W, PATRICK W, HOUSTON, 7913 LOWELL AVE, OVERLAND PARK, KS, 66204-3426 | US Mail (1st Class) |
| 55288 | HOUTCHEN, JAMES W, 2637 W MIDDLEGROUND DR, OWENSBORO, KY, 42301-4111 | US Mail (1st Class) |
| 55290 | HOUTEN JOHN VAN, HOUTEN DONNA VAN, 1210 WEST GOLDEN LANE, PHOENIX, AZ, 85021 | US Mail (1st Class) |
| 55288 | HOUTHOOFD, CORNELIUS, CORNELIUS HOUTHOOFD, 17989 FRAZHO RD, ROSEVILLE, MI, 48066 | US Mail (1st Class) |
| 55288 | HOVENSA LLC, 1 ESTATE HOPE, CHRISTIANSTED, VI, 00820-5652 | US Mail (1st Class) |
| 55288 | HOVENSA, LL C, GARY MILLER, 1 ESTATE HOPE, CHRISTIANSTED, ST. CROIX, VI, 00820-5652 | US Mail (1st Class) |
| 55288 | HOVERSON, JEFF, JEFF , HOVERSON, 3800 38TH ST SE, MINOT, ND, 58701 | US Mail (1st Class) |
| 55288 | HOVISH, MR LEON; HOVISH, MRS LEON, MR & MRS LEON HOVISH, 7 JEFFREY LN, LOUDONVILLE, NY, 12211 | US Mail (1st Class) |
| 55288 | HOWARD , CHARLES ; HOWARD , MARSHA, CHARLES HOWARD, 417 CARL SENTER ST, BOX 584, FORNEY, TX, 75126 | US Mail (1st Class) |
| 55288 | HOWARD , ELAINE C, ELAINE C HOWARD, 637 PARKSIDE DR, LEXINGTON, KY, 40505-1740 | US Mail (1st Class) |
| 55288 | HOWARD , GARY J, GARY J HOWARD, 1711 RIVER RD, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | HOWARD , SETH N, SETH N HOWARD, 7112 MIDDLEMOOR LN, MIDDLETOWN, OH, 45042-9232 | US Mail (1st Class) |
| 55288 | HOWARD A DURGAN, 238 COUNTY ROUTE 49, NICHOLVILLE, NY, 12965-9621 | US Mail (1st Class) |
| 55288 | HOWARD A GARRETT, 10354 TURNPIKE RD, CLYDE, NY, 14433 | US Mail (1st Class) |
| 55288 | HOWARD A JOHNSON, 200 PICKLE ST, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 55288 | HOWARD A OWENS, 13100 DREHER ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | HOWARD A SEGER JR, 104 ROOSEVELT RD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | HOWARD B LOOMIS, 116 W MAIN ST, BOX 458, TERRE HILL, PA, 17581-0458 | US Mail (1st Class) |
| 55288 | HOWARD BARBER, 12 ORANGE TREE COURT, MANORVILLE, NY, 11949 | US Mail (1st Class) |
| 55288 | HOWARD BRENNER & NASS, 1608 WALNUT STREET 17TH FLOOR, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 55288 | HOWARD BRENNER & NASS, BRENNER, DAVID, BRENNER, DAVID, 1608 WALNUT ST, STE 700, PHILADELPHIA, PA, 19103-5447 | US Mail (1st Class) |
| 55288 | HOWARD BRUCE MEYERS, 8445 E DIXIE RD, SIERRA VISTA, AZ, 85650-8414 | US Mail (1st Class) |
| 55288 | HOWARD CLAIR ANDERSON, 8261 MOREHOUSE RD, ERIE, PA, 16509 | US Mail (1st Class) |
| 55288 | HOWARD CLARK, 7 ELLIS ST., RD 4 BOX 8, WELLSBORO, PA, 16901 | US Mail (1st Class) |
| 55288 | HOWARD COHEN, 296 CASS STREET, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 55288 | HOWARD COUNTY, C/O BARBARA M COOK/KATHERINE L TAYLOR, HOWARD COUNTY OFFICE OF LAW, 3430 COURTHOUSE DRIVE, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 55288 | HOWARD COUNTY MARYLAND, C/O BARBARA M COOK/KATHERINE L TAYLOR, HOWARD COUNTY OFFICE OF LAW, 3430 COURTHOUSE DRIVE, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 55265 | HOWARD COUNTY OFFICE OF LAW, MARGARET ANN NOLAN,COUNTY SOLICITOR, CAMELA CHAPMAN, SR ASST CNTY SLCTR, G HOWARD BLDG,3430 COURTHOUSE,3RD F, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 55288 | HOWARD D MC GIRT, 811 CLEARWATER LN, KELLER, TX, 76248-2852 | US Mail (1st Class) |
| 55288 | HOWARD DAVID JOHNSON, 206 WEST EMBARGO ST., APT 2, ROME, NY, 13440 | US Mail (1st Class) |
| 55288 | HOWARD DEAN BLAKE, 679 HWY 76, ROSSTON, AR, 71858 | US Mail (1st Class) |
| 55288 | HOWARD DILWORTH, 2503 PINE HILL DRIVE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | HOWARD DONALD JOHNSTON, 30 EAST PARKWAY, VICTOR, NY, 14564 | US Mail (1st Class) |
| 55288 | HOWARD E CAMPBELL, 2944 LINDALE STREET, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 55288 | HOWARD E PREUSS, 27 WEATHER OAK HILL, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 55288 | HOWARD E STRESING, 672 RAINBOW BLVD, LADY LAKE, FL, 32159-2459 | US Mail (1st Class) |
| 55288 | HOWARD ELLEFSEN, 5 CARPENTER ROAD, CHESTER, NY, 10918 | US Mail (1st Class) |
| 55288 | HOWARD ENRIGHT, 335 OLD ROUTE 22, PAWLING, NY, 12564 | US Mail (1st Class) |
| 55288 | HOWARD F DAVID, PO BOX 92, ROOSEVELTOWN, NY, 13683 | US Mail (1st Class) |
| 55288 | HOWARD F KIDDER, 1000 WAKEFIELD AVE, ST PAUL, MN, 55106-5626 | US Mail (1st Class) |
| 55288 | HOWARD F SHIPPEY, PO BOX 295, KING FERRY, NY, 13081 | US Mail (1st Class) |
| 55288 | HOWARD FEIN, 1122 CUMMINGS DRIVE, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 55288 | HOWARD FINEGAN, 431 MORRIS AVE, ROCKVILLE CENTRE, NY, 11570 | US Mail (1st Class) |
| 55288 | HOWARD G GLENN, 1794 MCKINLEY AVE., EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | HOWARD GENE COOPER, 209 MISER RD, ROUTE 2 BOX 87B, NOEL, MO, 64854-7260 | US Mail (1st Class) |
| 55288 | HOWARD H BRUCE JR, 114 MANG AVE, KENMORE, NY, 14217 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | HOWARD H CARRON, 65 PARK AVE., PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 55288 | HOWARD HEFFLER, 5 NEWPORT DRIVE, NANUET, NY, 10954-3111 | US Mail (1st Class) |
| 55288 | HOWARD HEUBERT FARMER, 7 WILSON AVENUE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | HOWARD I GREEN, 11407 S LACKAWANNA STREET, WAYLAND, NY, 14572 | US Mail (1st Class) |
| 55288 | HOWARD I SCHENKMAN, 7590 NW 87TH WAY, TAMARAC, FL, 33321-2449 | US Mail (1st Class) |
| 55288 | HOWARD INDUSTRIES, INC, NICK HULSE, 1840 PROGRESS AVE, COLUMBIA, OH, 43207 | US Mail (1st Class) |
| 55288 | HOWARD INSCHO, 2922 STATE ROUTE 21, WAYLAND, NY, 14572-9709 | US Mail (1st Class) |
| 55288 | HOWARD J BARTZ, 107 FRANCHOT BLVD, OLEAN, NY, 14760 | US Mail (1st Class) |
| 55288 | HOWARD J BORST, 572 SUNNYSIDE RD, PO BOX 441, SCHOHARIE, NY, 12157-2600 | US Mail (1st Class) |
| 55288 | HOWARD JAMES MIMS, 166 H G BLACK ROAD, LAKE VIILLAGE, AR, 71653 | US Mail (1st Class) |
| 55288 | HOWARD JAY PENNY, 1101 ROWAN CT, BALTIMORE, MD, 21234-5925 | US Mail (1st Class) |
| 55288 | HOWARD JAY SILVERMAN, 51 TIFFANY CIRCLE, MANHASSET, NY, 11030-3915 | US Mail (1st Class) |
| 55288 | HOWARD JR, WILLIAM E, 6509 EIDERDOWN CT, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 55288 | HOWARD KITCHENS, 4817 KITCHEN ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | HOWARD L CRIPPEN, 1150 JOHNSON RD, ULYSSES, PA, 16948 | US Mail (1st Class) |
| 55288 | HOWARD L GOTTLIEB, 4691 YARDARM LANE, BOYNTON BEACH, FL, 33436-1991 | US Mail (1st Class) |
| 55288 | HOWARD L LICKERS JR, 203 LINWOOD AVE, TONAWANDA, NY, 14150-4044 | US Mail (1st Class) |
| 55288 | HOWARD LEVON TAYLOR, 1402 JACKSON #301, BRADFORD, AR, 72020 | US Mail (1st Class) |
| 55288 | HOWARD LEVY, 56 17TH ST. APT A4, JERICHO, NY, 11753 | US Mail (1st Class) |
| 55288 | HOWARD LOMAZOW, 270 GRAND CENTRAL PARKWAY, #16N, FLORAL PARK, NY, 11005 | US Mail (1st Class) |
| 55288 | HOWARD M GERDES, 2632 LAMPLIGHTER DRIVE, NEW PORT RICHEY, FL, 34655 | US Mail (1st Class) |
| 55288 | HOWARD M HAYES, 2930 ELLICOTT DR, BALITMORE, MD, 21216-4234 | US Mail (1st Class) |
| 55288 | HOWARD M SKINNER, 1000 STATE RTE 443, SCHOHARIE, NY, 12157 | US Mail (1st Class) |
| 55288 | HOWARD MILLS, 4111 DAVENTRY LANE, PALM HARBOR, FL, 34685 | US Mail (1st Class) |
| 55288 | HOWARD P BAKER, PO BOX 190, CARROLLTOWN, PA, 15722 | US Mail (1st Class) |
| 55288 | HOWARD P BOYKIN, 13175 EAGLE HAWK DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | HOWARD R LORISH, 6090 CROSBY RD, LOCKPORT, NY, 14094-9508 | US Mail (1st Class) |
| 55288 | HOWARD R PETTYS, 29 PATRICIA DRIVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | HOWARD RESEARCH AND DEVELOPMENT COR, ALTON J. SCAVIO, 10275 LITTLE PATUXENT PKW, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | HOWARD ROTHMAN, 2 EAST MILL DRIVE, GREAT NECK, NY, 11021 | US Mail (1st Class) |
| 55288 | HOWARD S SCHNEIDER, 25 FRANCES BLVD, HOLTSVILLE, NY, 11742 | US Mail (1st Class) |
| 55288 | HOWARD SCOTT, 139-78 86TH AVENUE, JAMAICA, NY, 11435 | US Mail (1st Class) |
| 55288 | HOWARD SNOW, S-3319 COX DRIVE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | HOWARD SPRAGGINS, 1406 S CLOVERLEAF CIRCLE, MOBILE, AL, 36605-1629 | US Mail (1st Class) |
| 55288 | HOWARD STEVEN SCHEINES, 15 ELYAR TERRACE, MIDDLETOWN, NJ, 07748-1711 | US Mail (1st Class) |
| 55288 | HOWARD TOOLE LAW OFFICES, HEBERLING, JON L, 211 NORTH HIGGS SUITE 350, MISSOULA, MT, 59802-4537 | US Mail (1st Class) |
| 55288 | HOWARD TRAVIS, 87 WEST LAMOKA AVENUE, SAVONA, NY, 14879 | US Mail (1st Class) |
| 55288 | HOWARD V CASLIN, 14702 34TH AVENUE, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 55288 | HOWARD W EVANS, C/O DEBRA M SATTERFIELD, 10255 CARTER COVE RD, PLAINVIEW, AR, 72857-8900 | US Mail (1st Class) |
| 55288 | HOWARD W GOODROW, 1029 STATE RTE 458, SAINT REGIS FALLS, NY, 12980-9728 | US Mail (1st Class) |
| 55288 | HOWARD WEENER & NOREEN WEENER JT TEN, 10814 RAJAH DR, ZEELAND, MI, 49464-9114 | US Mail (1st Class) |
| 55288 | HOWARD WEISS CUST, MINDY FAYE WEISS, UNIF GIFT MIN ACT NC, 403 TURKEY POINTE CIR, COLUMBIA, SC, 29223-8142 | US Mail (1st Class) |
| 55288 | HOWARD WILLARD, 226 77TH STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | HOWARD ZAGORIA, 370 WATERSIDE BLVD, MONROE TOWNSHIP, NJ, 08831-5702 | US Mail (1st Class) |
| 55288 | HOWARD, JAMES JUNIOR, 156 GLENN DRIVE, MOUNT HOLLY, NC, 28120 | US Mail (1st Class) |
| 55288 | HOWARD, JAMES R, JAMES R, HOWARD, 2334 SOMERSET RD, JACKSONVILLE, FL, 32210 | US Mail (1st Class) |
| 55288 | HOWARD, JANE C, JANE C, HOWARD, 713 4TH AVE E, SUPERIOR, WI, 54880 | US Mail (1st Class) |
| 55288 | HOWARD, JERRY L, 970-SHIELD SHINKLE RD, WILLIAMSTOWN, KY, 41097 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | HOWARD, LEDORA, LEDORA , HOWARD, PO BOX 822721, VICKSBURG, MS, 39182 | US Mail (1st Class) |
| 55288 | HOWARD, PETER; HOWARD, ELLEN; &, DONALD HUMPHREYS, DONALD HUMPHREYS, HUMPHREYS, DONALD; HUMPHREYS, BARBARA, 18 NINTH RD, MARSHFIELD, MA, 02050 | US Mail (1st Class) |
| 55288 | HOWARD, RUSSELL, 330 SHORE DRIVE, APT. G6, HIGHLANDS, NJ, 07732 | US Mail (1st Class) |
| 55288 | HOWARD, SUSAN, SUSAN , HOWARD, 2310 9TH ST, SILVIS, IL, 61282 | US Mail (1st Class) |
| 55288 | HOWARD, THOMAS M, 502 TOLAR RD, TRAVELERS REST, SC, 29690 | US Mail (1st Class) |
| 55288 | HOWARD, WILLIAM J, 3851 BOWLDS CT, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55288 | HOWARD, WILLIAM L, 412 EAST 20TH STREET, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | HOWARD, ZELMA, 1020 GRAND CONCOURSE, #8-J, BRONX, NY, 10451 | US Mail (1st Class) |
| 55288 | HOWD, ANNA R, ANNA R HOWD, 865 CARPENTER RD, LOVELAND, OH, 45140 | US Mail (1st Class) |
| 55288 | HOWDEN, RICH, RICH , HOWDEN, 465 MEADOW RD APT 9204, PRINCETON, NJ, 08540 | US Mail (1st Class) |
| 55288 | HOWE, DONALD R; HOWE, RUBY E, DONALD R & RUBY E HOWE, 624 JOYCE ST, BILLINGS, MT, 59105 | US Mail (1st Class) |
| 55288 | HOWE, DOUGLAS, 12050 RT 144, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 55288 | HOWE, JOYCE, 107 WESSEX WAY, FOLSOM, CA, 95630-8658 | US Mail (1st Class) |
| 55288 | HOWE, LANGDON L, LANGDON L, HOWE, 6337 AARONS WAY, FLOWERY BRANCH, GA, 30542 | US Mail (1st Class) |
| 55288 | HOWE, TERRY; HOWE, SUSAN, TERRY & SUSAN , HOWE, 6335 MCCALL ST, BONNERS FERRY, ID, 83805 | US Mail (1st Class) |
| 55288 | HOWELL INDUSTRIES, INC, 1650 SWISCO RD., SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | HOWELL TRACTOR & EQUIPMENT CO, 480 BLAINE ST, GARY, IN, 46406 | US Mail (1st Class) |
| 55288 | HOWELL, GEORGE; HOWELL, JUNE, GEORGE & JUNE HOWELL, 14940 N HADCOCK DR, STERLING, NY, 13156 | US Mail (1st Class) |
| 55288 | HOWELL, MARLENE E, 103 BODAN RD, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 55288 | HOWELL, TED R, TED R, HOWELL, 900 S 2ND ST, DE SOTO, MO, 63020 | US Mail (1st Class) |
| 55288 | HOWELL, WILLIAM M, 103 BODAN RD, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 55288 | HOWERTER, NANCY L, NANCY , HOWERTER, 13602 BLUESTONE CT, CLIFTON, VA, 20124 | US Mail (1st Class) |
| 55288 | HOWIE , CHRISTINE, CHRISTINE HOWIE, 415 S 8TH AVE, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 55288 | HOWLAND , GERILYN K, GERILYN K HOWLAND, 31882 N MIDDLE AVE, SPIRIT LAKE, ID, 83869 | US Mail (1st Class) |
| 55288 | HOWLEY, JANET L, 4 WESTGATE DR APT #207, WOBURN, MA, 01801 | US Mail (1st Class) |
| 55288 | HOWLEY, JANET L, 47 ARBORWOOD DR, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 55288 | HOWREN JR, DOLAN W, DOLAN W HOWREN JR, 6104 HENWICK LN, JEFFERSON CITY, MO, 65109 | US Mail (1st Class) |
| 55288 | HOWSER, MARK C, MARK HOWSER, PO BOX 471, EAST GLACIER PARK, MT, 59434 | US Mail (1st Class) |
| 55288 | HOYER , MICHAEL J; HOYER , ANDREA L, MICHAEL AND ANDREA HOYER, 272 MCDONALD DR, FORT JOHNSON, NY, 12070 | US Mail (1st Class) |
| 55288 | HOYLE , JAMES ; HOYLE , JACQUELINE, JAMES & JACQUELINE , HOYLE, 53 CREST RD, WOONSOCKET, RI, 02895 | US Mail (1st Class) |
| 55288 | HOYT, MARK J, MARK J, HOYT, 925 WHITE BEAR RD, BIRDSBORO, PA, 19508 | US Mail (1st Class) |
| 55288 | HOYT, RODNEY; HOYT, DONA, RODNEY , HOYT, 1942 S CROSWELL RD, ITHACA, MI, 48847 | US Mail (1st Class) |
| 55288 | HOYTE LARUE SINGLETON, 120 VALLEY DRIVE, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | HRACH, CHARLES, CHARLES HRACH, 1072 STATE ROUTE 981, SMITHTON, PA, 15479 | US Mail (1st Class) |
| 55288 | HRANEK, JAMES P, JAMES P HRANEK, 403 LANSING STA RD, LANSING, NY, 14882 | US Mail (1st Class) |
| 55288 | HRON, TERRY, TERRY , HRON, 57 GARDEN DR, SILVER BAY, MN, 55614 | US Mail (1st Class) |
| 55288 | HRUSKA , JOHN N; HRUSKA , ANDREA S, JOHN N AND ANDREA S , HRUSKA, 8540 HOHMAN AVE, MUNSTER, IN, 46321 | US Mail (1st Class) |
| 55288 | HRYCKEWICZ, SUSAN L, SUSAN , HRYCKEWICZ, 486 W 1ST ST, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | HRYNEWYCH , GEORGE W, GEORGE W HRYNEWYCH, 1178 MCLEAN AVE, SAINT PAUL, MN, 55106-6415 | US Mail (1st Class) |
| 55288 | HSBC, SEAN M, MURPHY, 120 WEST AVE, FAIRPORT, NY, 14450 | US Mail (1st Class) |
| 55288 | HSU, MARY L, MARY L, HSU, 7016-49TH NE, SEATTLE, WA, 98115 | US Mail (1st Class) |
| 55288 | HTS, C/O SIERRA CAPITAL, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | HU, RUIZHONG, 10410 POPKINS CT, WOODSTOCK, MD, 21163 | US Mail (1st Class) |
| 55288 | HU, RUIZHONG, 1758 OAKDALE DRIVE, COOKSVILLE, MD, 21723 | US Mail (1st Class) |
| 55289 | HUA ZHONG, 6 ON CHUEN STREET, ON LOK TSUEN, FANLING HONG,  HONG KONG | US Mail (1st Class) |
| 55288 | HUANG, EDMUND T, 541 BASALT STRING WAY, NACHES, WA, 98937 | US Mail (1st Class) |
| 55288 | HUBBARD, ELLEN O, ELLEN O HUBBARD, PO BOX 212, WEST CORNWALL, CT, 06796 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | HUBBARD, MICKEY L, MICKEY L, HUBBARD, 13350 MOUNTAINVIEW RD S, WINONA, TX, 75792 | US Mail (1st Class) |
| 55288 | HUBBARD, MIRIAM N, 2701 REGENCY OAKS BLVD, APT A408, CLEARWATER, FL, 33759 | US Mail (1st Class) |
| 55288 | HUBBARD, MIRIAM N, 3076 EASTLAND BLVD, APT 208, CLEARWATER, FL, 33761 | US Mail (1st Class) |
| 55288 | HUBBARTT , DENNIS D, DENNIS D HUBBARTT, 9125 GOTTS CT, WILLIS, MI, 48191 | US Mail (1st Class) |
| 55288 | HUBBELL, RICHARD C, RICHARD C, HUBBELL, 1532 SE ETON LN, PORTLAND, OR, 97222 | US Mail (1st Class) |
| 55288 | HUBBLE, JEFFREY L, JEFFREY L, HUBBLE, 8838 ASH RD, INDIANAPOLIS, IN, 46234 | US Mail (1st Class) |
| 55288 | HUBER, FREDERIC R, 8 RIVERGATE RD, MERRIMACK, NH, 03054 | US Mail (1st Class) |
| 55288 | HUBER, JAY L; HUBER, DIANE, JAY L & DIANE , HUBER, PO BOX 252, SMELTERVILLE, ID, 83868 | US Mail (1st Class) |
| 55288 | HUBER, KENNETH B, KENNETH B, HUBER, 310 WILSON AVE, READING, PA, 19606 | US Mail (1st Class) |
| 55288 | HUBER, PHILIP, 214 SENECA STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | HUBER, PHILIP, PHILIP , HUBER, 35610 MALIBU, STERLING HEIGHTS, MI, 48312 | US Mail (1st Class) |
| 55288 | HUBER, STEPHEN A, 165 SETTLEMYRE RD, OREGONIA, OH, 45054 | US Mail (1st Class) |
| 55288 | HUBER, WILLIAM, 96 FAWN LANE EAST, SOUTH SETAUKETT, NY, 11720 | US Mail (1st Class) |
| 55288 | HUBERT A BRYANT, 10522 EAGLE FORK CT, LA PORTE, TX, 77571-4281 | US Mail (1st Class) |
| 55288 | HUBERT A SWANSON & DELLA M SWANSON JT TEN, 1514 S W 44TH ST, PENDLETON, OR, 97801-3714 | US Mail (1st Class) |
| 55288 | HUBERT ARDELL BRYANT & BRENDA GAYE BRYANT JT TEN, 10522 EAGLE FORK CT, LAPORTE, TX, 77571-4281 | US Mail (1st Class) |
| 55288 | HUBERT C MCGEE, 120 EMILY, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | HUBERT C MOORE, PO BOX 125, CLINTON, AR, 72031 | US Mail (1st Class) |
| 55288 | HUBERT C NEWBERRY, PO BOX 1412, TONOPAH, NV, 89049 | US Mail (1st Class) |
| 55288 | HUBERT COX, 614 GREENBRIER CT APT H, FREDERICKSBURG, VA, 22401-5540 | US Mail (1st Class) |
| 55288 | HUBERT EUGENE LARISCY, 2237 ROCKY FORD ROAD, SYLVANIA, GA, 30467-6305 | US Mail (1st Class) |
| 55288 | HUBERT G JOLLEY, 1692 PLEASANT HILL ROAD, JUNCTION CITY, AR, 71749 | US Mail (1st Class) |
| 55288 | HUBERT IRELAND, PO BOX 1243, BUFFALO, NY, 14213 | US Mail (1st Class) |
| 55288 | HUBERT J CRUELL, 1200 FAIRVIEW AVE, LIMA, OH, 45804 | US Mail (1st Class) |
| 55290 | HUBERT MYRF DYKES, BOBBY M DYKES, 236 DYKES ROAD, HUNTINGTON, TX, 75949 | US Mail (1st Class) |
| 55290 | HUBERT MYRF DYKES, CAROLYN SUE DYKES, 237 DYKES ROAD, HUNTINGTON, TX, 75949 | US Mail (1st Class) |
| 55290 | HUBERT MYRF DYKES, GAY ANN DYKES, 222 DYKES ROAD, HUNTINGTON, TX, 75949 | US Mail (1st Class) |
| 55290 | HUBERT MYRF DYKES, NAOMI ELIZABETH DYKES, 236 DYKES ROAD, HUNTINGTON, TX, 75949 | US Mail (1st Class) |
| 55288 | HUBERT NORFLEET, 1454 POMONA ROAD, DICKSON, TN, 37055 | US Mail (1st Class) |
| 55288 | HUBERT T DUDLEY, 10 PRANCING RD, CHELMSFORD, MA, 01824-1922 | US Mail (1st Class) |
| 55288 | HUBERT, ALFRED ; HUBERT, CATHERINE, ALFRED & CATHERINE HUBERT, 7 CENTER ST, OLD ORCHARD BEACH, ME, 04064 | US Mail (1st Class) |
| 55288 | HUBNER, LOREN C, LOREN C, HUBNER, 336 121 ST, PIPESTONE, MN, 56164 | US Mail (1st Class) |
| 55288 | HUBSCHMITT, WILLIAM E; HUBSCHMITT, QING T, WILLIAM E, HUBSCHMITT, 819 JACKSON AVE, CHARLESTON, IL, 61920 | US Mail (1st Class) |
| 55288 | HUCKER, AUSTIN, 958 WYNDFALL DRIVE S W, SUNSET BEACH, NC, 28468 | US Mail (1st Class) |
| 55288 | HUCKER, DJ; HUCKER, PATRICIA, DJ & PATRICIA HUCKER, PO BOX 283, HOPKINTON, IA, 52237-0283 | US Mail (1st Class) |
| 55288 | HUCKINS, R DENNIS, R DENNIS , HUCKINS, 1015 MEMORIAL DR, MANITOWOC, WI, 54220 | US Mail (1st Class) |
| 55288 | HUDAK, MICHAEL R, 2046 AUTUMN LEAVES CIR, GREEN BAY, WI, 54313 | US Mail (1st Class) |
| 55288 | HUDAKS ASBESTOS REMOVAL, INC, PO BOX 72430, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 55288 | HUDAKS CONSTRUCTION, INC, 8229 PULASKI HWY, BALIMRE, MD, 21237 | US Mail (1st Class) |
| 55288 | HUDAKS INSULATION, INC, PO BOX 72430, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 55288 | HUDDLESTON & CO. INC., 1221 MCKINNEY SUITE 3700, HOUSTON, TX, 77010 | US Mail (1st Class) |
| 55288 | HUDDLESTON JR, ALLEN C, 10401 WOODSBORO RD, WOODSBORO, MD, 21798-7801 | US Mail (1st Class) |
| 55288 | HUDDLESTON, STANLEY R, 225 CANNON BALL WAY, ODENTON, MD, 21113 | US Mail (1st Class) |
| 55288 | HUDSON , MICHAEL T; HUDSON , JENNIFER B, MICHAEL T & JENNIFERB, HUDSON, 936 S 6TH ST W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | HUDSON , ROBERT C, ROBERT C, HUDSON, 2061 BLUE JAY LN, BLACKSBURG, VA, 24060 | US Mail (1st Class) |
| 55288 | HUDSON A WALLER & NANCY M WALLER JT TEN, 210 CYNTHIA LANE, CHARLESTON, SC, 29407-7607 | US Mail (1st Class) |
| 55288 | HUDSON MFG. & MACHINE SHOP INC., PO BOX 21665, OWENSBORO, KY, 42304-1665 | US Mail (1st Class) |
| 55290 | HUDSON WALLER, 210 CYNTHIA LN, CHARLESTON, SC, 29407 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | HUDSON, EULA B, EULA B HUDSON, 1036 E MORTON RD, JACKSONVILLE, IL, 62650 | US Mail (1st Class) |
| 55288 | HUDSON, JAMES H; HUDSON, ROSEANN F, JAMES , HUDSON, 3139 GREG DR, PRESCOTT VALLEY, AZ, 86314 | US Mail (1st Class) |
| 55288 | HUDSON, KIT, KIT , HUDSON, 604 OXBOW RD, PITTSFORD, VT, 05763 | US Mail (1st Class) |
| 55288 | HUDSON, ROBERT L, ROBERT L, HUDSON, PO BOX 362, FAIRGROVE, MI, 48733 | US Mail (1st Class) |
| 55288 | HUDSON, SHIRLEY C, SHIRLEY C, HUDSON, 6438 MEADOWBROOK LN, NEW PORT RICHIE, FL, 34653 | US Mail (1st Class) |
| 55288 | HUDSON, SYLVESTER D, 254 PERTCH RD, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 55288 | HUDSPETH , DORALEA V, DORALEA V HUDSPETH, 821 S LAKE ST, MOUNTAIN GROVE, MO, 65711 | US Mail (1st Class) |
| 55288 | HUECKEL, WILLIAM J, WILLIAM J, HUECKEL, 6425 RED COACH LN, REYNOLDSBURG, OH, 43068 | US Mail (1st Class) |
| 55288 | HUEMMER, ANN, 6 CROFTSTONE CT, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 55288 | HUENEKE, RUDOLPH A, RUDOLPH A, HUENEKE, 363 4TH AVE EAST NORTH, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | HUENKE, GILBERT E, GILBERT E HUENKE, #7 WOODSTONE CT, SAINT CHARLES, MO, 63304 | US Mail (1st Class) |
| 55288 | HUERTA, RAMIRO, RAMIRO , HUERTA, 1033 FERN ST, ESCONDIDO, CA, 92027 | US Mail (1st Class) |
| 55288 | HUESKE, JAMES; HUESKE, GLORIA, JAMES & GLORIA , HUESKE, 320 ELK DR, COTTAGE GROVE, OR, 97424 | US Mail (1st Class) |
| 55288 | HUEY P LONG, PO BOX 13555 STATE HWY 60, PLAINVIEW, AR, 72857 | US Mail (1st Class) |
| 55288 | HUEY W MORGAN, 14419 LONE PINE TRAIL, SHANNON HILLS, AR, 72103 | US Mail (1st Class) |
| 55288 | HUEY, WAYNE, 2023 E 31 ST, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 55288 | HUEY, WAYNE L, 2023 E 31 ST, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 55288 | HUFANA, JOHN, JOHN , HUFANA, 11848 SE RHONE ST, PORTLAND, OR, 97266 | US Mail (1st Class) |
| 55288 | HUFF, AMY, 24005 PENNOCK ROAD, CARTHAGE, NY, 13619 | US Mail (1st Class) |
| 55288 | HUFF, KATHRYN M; HUFF, DENNIS A, KATHRYN M & DENNIS A , HUFF, 2846 W GENTILE ST, LAYTON, UT, 84041 | US Mail (1st Class) |
| 55288 | HUFF, PATRICIA, PATRICIA , HUFF, PO BOX 1068, CHESHIRE, CT, 06410 | US Mail (1st Class) |
| 55288 | HUFFMAN LABORATORIES INC, 4630 INDIANA ST, GOLDEN, CO, 80403 | US Mail (1st Class) |
| 55288 | HUFFMAN, CLYDE A, CLYDE A HUFFMAN, 5238 N LISTER AVE, KANSAS CITY, MO, 64119 | US Mail (1st Class) |
| 55288 | HUFFMAN, JASON, JASON , HUFFMAN, 710 DENMARK HILLTOP, FORT MADISON, IA, 52627 | US Mail (1st Class) |
| 55288 | HUFFMAN, WAYNE D, WAYNE D, HUFFMAN, PO BOX 297, REARDAN, WA, 99029 | US Mail (1st Class) |
| 55288 | HUG, DAVID ; HUG, SUZANN, MR & MRS , HUG, 5210 COUNTY RD S, LITTLE SUAMICO, WI, 54141 | US Mail (1st Class) |
| 55288 | HUGGI, OMAR-NEDAL R, OMAR-NEDAL R, HUGGI, 2410 AIKEN DR, RICHMOND, VA, 23294 | US Mail (1st Class) |
| 55288 | HUGH A STARK, 287 COUNTY RT 24, MALONE, NY, 12953 | US Mail (1st Class) |
| 55288 | HUGH BARTLETT, 132 WOEHRLE AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | HUGH BOYLE, 51-40 30TH AVE., APT. H4A, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 55288 | HUGH C SOLOMON, P O BOX 902-2483, SAN JUAN, PR, 00902-2483 | US Mail (1st Class) |
| 55288 | HUGH C TAYLOR, 25 WILLIAMSTOWNE CT, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | HUGH CARROLL, 301 MAIN STREET #2A, CHARLESTOWN, MA, 02129 | US Mail (1st Class) |
| 55288 | HUGH D ERSKINE & DIANNE E ERSKINE JTWRS JT TEN, 2408 DAPPLEGRAY LANE, WALNUT CREEK, CA, 94596-6626 | US Mail (1st Class) |
| 55288 | HUGH DAY WELCH, 14312 HWY 9, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | HUGH F QUINLAN JR, 4 CURTIS COURT, MASTIC, NY, 11950-1902 | US Mail (1st Class) |
| 55288 | HUGH FLYNN, 59 SPRING STREET, MALDEN, MA, 02148-4039 | US Mail (1st Class) |
| 55288 | HUGH J BENDER, 5801 CORAL LAKE DRIVE, MARGATE, FL, 33063 | US Mail (1st Class) |
| 55288 | HUGH J FLYNN, 10485 LIGHTWOOD STREET, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 55288 | HUGH J REILLY, 6020 SEA BLUFF DR, APT 204, PLAYA VISTA, CA, 90094-2258 | US Mail (1st Class) |
| 55288 | HUGH JACKSON, 560 CAROL DR NE, PALM BAY, FL, 32907-1139 | US Mail (1st Class) |
| 55288 | HUGH JOHN GRIBBEN JR, 4111 TAUNTON DR, BELTSVILLE, MD, 20705-2873 | US Mail (1st Class) |
| 55288 | HUGH KIRKSEY, 5060 BIGELOW RD, WEST VALLEY, NY, 14171 | US Mail (1st Class) |
| 55288 | HUGH L ROSE & VALDA C ROSE JT TEN, 7400 SOUTH WEST 11TH ST, PLANTATION, FL, 33317-4141 | US Mail (1st Class) |
| 55288 | HUGH M PALMER, 1 WALNUT ST, NORWOOD, NY, 13668 | US Mail (1st Class) |
| 55288 | HUGH MILLER, PO BOX 213, KINGSLAND, AR, 71652 | US Mail (1st Class) |
| 55288 | HUGH O PEETS JR, 193 KINGSLEY RD, MASSENA, NY, 13662-3126 | US Mail (1st Class) |
| 55288 | HUGH PAUL MILLER, 399 PORTER LYNCH RD, NORWOOD, NY, 13668-3197 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | HUGH R MORROW, 33 ALLIGER DRIVE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | HUGH RICHARD MCKINNON, 1422 GLENMARE CIRCLE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | HUGH T HAWKINS, 2833 CHEYENNE DR, OWENSBORO, KY, 42301-5202 | US Mail (1st Class) |
| 55288 | HUGHES , ERIC S, ERIC HUGHES, PO BOX 1972, ELMA, WA, 98541 | US Mail (1st Class) |
| 55288 | HUGHES ASSOCIATES INC, 3610 COMMERCE DR #817, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 55265 | HUGHES HUBBARD & REED LLP, ANDREA L. HAZZARD, ESQ., ONE BATTERY PARK PLAZA, NEW YORK, NY, 10004-1482 | US Mail (1st Class) |
| 55265 | HUGHES HUBBARD & REED LLP, DANIEL H. SLATE, ESQ., 350 SOUTH GRAND AVENUE, LOS ANGELES, CA, 90071-3442 | US Mail (1st Class) |
| 55288 | HUGHES SUPPLY INC, C/O LUIS D HERNANDEZ LEGAL DEPARTMEN, 1 HUGHES WAY #100, ORLANDO, FL, 32805-2232 | US Mail (1st Class) |
| 55288 | HUGHES, BRUCE W, BRUCE W HUGHES, BRUCE C HUGHES, 1611 W 10TH AVE, SPOKANE, WA, 99204-4103 | US Mail (1st Class) |
| 55288 | HUGHES, DANIEL, DANIEL HUGHES, 6297 US HWY 50 E, AURORA, IN, 47001 | US Mail (1st Class) |
| 55288 | HUGHES, DENNIS A, DENNIS A HUGHES, 2025 ALEXANDER ST, MURPHYSBORO, IL, 62966 | US Mail (1st Class) |
| 55288 | HUGHES, DENNIS D, DENNIS D HUGHES, 37410 N GROVE RD, DEER PARK, WA, 99006 | US Mail (1st Class) |
| 55288 | HUGHES, EILEEN, EILEEN HUGHES, 102 BEECHTREE DR, CINNAMINSON, NJ, 08077 | US Mail (1st Class) |
| 55288 | HUGHES, HASKELL, 174 LIONBROOK DR, GRAY COURT, SC, 29645 | US Mail (1st Class) |
| 55288 | HUGHES, HAZEL T, HAZEL T HUGHES, 157 TWIGGS FERRY RD, DUTTON, VA, 23050 | US Mail (1st Class) |
| 55288 | HUGHES, JAY W, 357 ROBINSON RD, BOXBOROUGH, MA, 01719-1824 | US Mail (1st Class) |
| 55288 | HUGHES, JAY W, 357 ROBINSON ROAD, BOXBOROUGH, MA, 01719 | US Mail (1st Class) |
| 55288 | HUGHES, JOHN, 132 JAY STREET, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 55288 | HUGHES, JOHN, 27 PERSHING AVENUE, CRANFORD, NJ, 07016 | US Mail (1st Class) |
| 55288 | HUGHES, JOSEPH J, 2102 BRONX PARK E APT 6D, BRONX, NY, 10462 | US Mail (1st Class) |
| 55288 | HUGHES, KIMBERLY R, 2319 WALNUT GROVE RD, ROEBUCK, SC, 29376 | US Mail (1st Class) |
| 55288 | HUGHES, LATANYA R, LATANYA R HUGHES, 503 FORSYTHE, CALUMET CITY, IL, 60409 | US Mail (1st Class) |
| 55288 | HUGHES, STEPHEN R, 2319 WALNUT GROVE RD, ROEBUCK, SC, 29376 | US Mail (1st Class) |
| 55288 | HUGHES, STEPHEN RAY, 2319 WALNUT GROVE ROAD, ROEBUCK, SC, 29376 | US Mail (1st Class) |
| 55288 | HUGHEY, DENNIS; HUGHEY, HELEN, DENNIS & HELEN HUGHEY, 5307 SONNET CT, FAYETTEVILLE, NC, 28303 | US Mail (1st Class) |
| 55288 | HUGHEY, KENNETH M, KENNETH M, HUGHEY, 2420 W COURTLAND AVE, SPOKANE, WA, 99205-2420 | US Mail (1st Class) |
| 55288 | HUGO D MORAS, 11557 SW 75 CIRCLE, OCALA, FL, 34476 | US Mail (1st Class) |
| 55288 | HUGO, ELSIE, ELSIE HUGO, 9 VAN BUREN LN, SCOTIA, NY, 12302-9473 | US Mail (1st Class) |
| 55288 | HUGONIOT, DONALD M, 1038 ARBORWOOD PL, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 55288 | HUIE LOUIS DIXON, 1155 HELMS ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | HUIZENGA, MARTHA J, MARTHA & DONALD , DAUEN SR, 1414 S 10TH ST, CLINTON, IA, 52732 | US Mail (1st Class) |
| 55288 | HULBERT, LAWRENCE W, LAWRENCE W, HULBERT, 291 ROSCOE RD, ELIZABETHTOWN, NY, 12932 | US Mail (1st Class) |
| 55288 | HULICK, ALBERT, PO BOX 361, GREENVILLE, NY, 12083 | US Mail (1st Class) |
| 55288 | HULIN, ALVIN C, 101 CORDOBA CIR, ROYAL PALM BEACH, FL, 33411 | US Mail (1st Class) |
| 55288 | HULIN, JOSH, 101 CORDOBA CIR, ROYAL PALM BEACH, FL, 33411-1320 | US Mail (1st Class) |
| 55288 | HULIN, JOSH, 129 PUFFIN COURT, ROYAL PALM BEACH, FL, 33411-1711 | US Mail (1st Class) |
| 55288 | HULKE, MR BRENT; HULKE, MRS BRENT, BRENT HULKE, 10 N 861 RIPPBURGER RD, ELGIN, IL, 60124-8248 | US Mail (1st Class) |
| 55288 | HULL , MARK P; HULL , DOROTHY A, MARK , HULL, 505 CLEVELAND ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | HULL SCHULER, IRENE A, IRENE A HULL SCHULER, 1718 S 13 ST, BURLINGTON, IA, 52601 | US Mail (1st Class) |
| 55288 | HULL, BEAUDREAU B P, BEAUDREAU B P HULL, 2024 W 9TH AVE, SPOKANE, WA, 99204-4349 | US Mail (1st Class) |
| 55288 | HULL, CORY L, CORY L HULL, 748 L ST, LOUP CITY, NE, 68853 | US Mail (1st Class) |
| 55288 | HULL, JEFFREY, JEFFREY , HULL, 2739 LEICESTER-WHITING RD, WHITING, VT, 05778 | US Mail (1st Class) |
| 55288 | HULL, RONALD E; HULL, KAREN P, RONALD & KAREN , HULL, PO BOX 538, MARGARETVILLE, NY, 12455 | US Mail (1st Class) |
| 55288 | HULL, SCOTT C; HULL, CHERYL A, SCOTT C & CHERYL A , HULL, 57 PINE ST, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | HULLINGER , JULIE K, JULIE K, HULLINGER, 3116 N WALES RD, NORRISTOWN, PA, 19403 | US Mail (1st Class) |
| 55288 | HULTMAN, DEAN M, DEAN M HULTMAN, 38818 N SHORT RD, DEER PARK, WA, 99006 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | HUMBERGER, WALTER; HUMBERGER, JEANETTE, WALTER & JEANETTE , HUMBERGER, 24875 W RES LINE RD, CURTICE, OH, 43412 | US Mail (1st Class) |
| 55288 | HUMBLETON INDUSTRIAL SALES INC, SUNNY INDUSTRIAL PARK, 49 DUNCAN CIRCLE, HIRAM, GA, 30141 | US Mail (1st Class) |
| 55288 | HUME , FRANCES L, FRANCES L HUME, 2840 DUFFY LN, RIVERWOODS, IL, 60015 | US Mail (1st Class) |
| 55288 | HUME, ROBERT, ROBERT , HUME, 10600 S RD V, MANTER, KS, 67862 | US Mail (1st Class) |
| 55288 | HUMMEL, ALBERT A, 11409 FAIROAK DR, SILVER SPRING, MD, 20902 | US Mail (1st Class) |
| 55288 | HUMMEL, JERRY G; HUMMEL, META R, JERRY , HUMMEL, 1815 COOLIDGE DR, DAYTON, OH, 45419 | US Mail (1st Class) |
| 55288 | HUMMEL, SHIRLEY, SHIRLEY , HUMMEL, 1244 COAN ST, BURNS HARBOR, IN, 46304 | US Mail (1st Class) |
| 55288 | HUMMEL, SHIRLEY, SHIRLEY , HUMMEL, 1244 COAN ST, CHESTERTON, IN, 46304 | US Mail (1st Class) |
| 55288 | HUMMELDORF, PHILLIP ; HUMMELDORF, MARY, PHILLIP L HUMMELDORF, 1805 WALTHAM AVE, CINCINNATI, OH, 45239 | US Mail (1st Class) |
| 55288 | HUMPERT, KENNETH R, KENNETH R, HUMPERT, 400 SW SADDLEWOOD CT, LEES SUMMIT, MO, 64081 | US Mail (1st Class) |
| 55288 | HUMPHREY, DAVID L, DAVID L HUMPHREY, 2612 BAUR DR, INDIANAPOLIS, IN, 46220 | US Mail (1st Class) |
| 55288 | HUMPHREY, FARRINGTON & MCCLAIN, P C, 221 WEST LEXINGTON, SUITE 400, PO BOX 900, INDEPENDENCE, MO, 64051 | US Mail (1st Class) |
| 55288 | HUMPHREY, FARRINGTON & MCCLAIN, P C, BRITTON-MEHLISCH, SCOTT A, 221 WEST LEXINGTON, SUITE 400, PO BOX 900, INDEPENDENCE, MO, 64051 | US Mail (1st Class) |
| 55288 | HUMPHREY, FARRINGTON & MCCLAIN, P C, CRICK, STEVEN E, 221 WEST LEXINGTON, SUITE 400, PO BOX 900, INDEPENDENCE, MO, 64051 | US Mail (1st Class) |
| 55288 | HUMPHREYS, 500 VIRGINIA ST E STE 800, CHARLESTON, WV, 25301 | US Mail (1st Class) |
| 55288 | HUMPHREYS, IRENE, 412 HAMILTON STREET, HARRISON, NJ, 07029 | US Mail (1st Class) |
| 55288 | HUNCLES MEANS, 253 LANDON STREET, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 55288 | HUNGARIAN REFORMED CHURCH CARTERET, GENERAL COUNSEL, 175 PERSHING AVE., CARTERET, NJ, 07008 | US Mail (1st Class) |
| 55288 | HUNKER, JAMES, 1581 HOLLYWOOD AVENUE, BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | HUNN, ROBERT, ROBERT , HUNN, 16009 MANCHESTER RD, ELLISVILLE, MO, 63011 | US Mail (1st Class) |
| 55288 | HUNNICUTT JR , WILLIAM, WILLIAM HUNNICUTT JR, PO BOX 368, WADENA, MN, 56482 | US Mail (1st Class) |
| 55288 | HUNSAKER, ALISA, ALISA HUNSAKER, 764 KILBOURNE CT, SALT LAKE CITY, UT, 84102 | US Mail (1st Class) |
| 55288 | HUNSINGER, CHARLES W, CHARLES W HUNSINGER, 107 HEMLOCK LN, BLOOMSBURG, PA, 17815 | US Mail (1st Class) |
| 55288 | HUNSINGER, DONALD, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | HUNSINGER, GLADYS J, GLADYS J HUNSINGER, RR 4 BOX 4171, DUSHORE, PA, 18614-9465 | US Mail (1st Class) |
| 55288 | HUNT , DAVID R, DAVID R HUNT, 1729 BRODHEAD RD, MONACA, PA, 15061 | US Mail (1st Class) |
| 55288 | HUNT , ETTA MAE, ETTA MAE HUNT, 2715 W WALTON, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | HUNT JR , KENNETH P, MR KENNETH P, HUNT JR, 32 ANDOVER ST, GEORGETOWN, MA, 01833 | US Mail (1st Class) |
| 55288 | HUNT JR , RODERICK S, RODERICK S, HUNT JR, 17234 SW GREEN HERON DR, SHERWOOD, OR, 97140 | US Mail (1st Class) |
| 55288 | HUNT JR, JAY, JAY , HUNT JR, 1108N-8TH AVE E, NEWTON, IA, 50208 | US Mail (1st Class) |
| 55288 | HUNT SR, CURTIS D, 3413 WASHINGTON AVE, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 55288 | HUNT, ALICE M, 10025 MASON ROAD, BERLIN, MD, 21811 | US Mail (1st Class) |
| 55288 | HUNT, BERNARD T, BERNARD T HUNT, 15714 N FAIRVIEW, MEAD, WA, 99021 | US Mail (1st Class) |
| 55288 | HUNT, BERNICE E, BERNICE E HUNT, 200 W RIDGE RD, VILLA PARK, IL, 60181 | US Mail (1st Class) |
| 55288 | HUNT, CAROLYN, 110 LYNN LN, SULPHUR, LA, 70663-4031 | US Mail (1st Class) |
| 55288 | HUNT, CARRIE A, 181 CLAY BAKER RD, CLEVELAND, TN, 37311 | US Mail (1st Class) |
| 55288 | HUNT, DAVID A, 2320 TIMBERCREEK TRL, KINGWOOD, TX, 77345-2128 | US Mail (1st Class) |
| 55288 | HUNT, HASSLER & LORENZ LLP, 100 CHERRY ST, PO BOX 1527, TERRE HAUTE, IN, 47808 | US Mail (1st Class) |
| 55288 | HUNT, JAMES L, 4202 POND APPLE DRIVE N, NAPLES, FL, 34119-8542 | US Mail (1st Class) |
| 55288 | HUNT, JAMES L, 4202 POND APPLE DR N, NAPLES, FL, 34119-8542 | US Mail (1st Class) |
| 55288 | HUNT, LAWRENCE J, 170 RIVERVIEW TRL, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 55288 | HUNT, LAWRENCE J, 170 RIVERVIEW TRL, ELDERSBURG, MD, 21784 | US Mail (1st Class) |
| 55288 | HUNT, MICHAEL; HUNT, LORETTA, MICHAEL & LORETTA , HUNT, 2968 KENCO AVE, REDDING, CA, 96002 | US Mail (1st Class) |
| 55288 | HUNT, RALPH ; HUNT, EDNA, RALPH & EDNA HUNT, 206 EAST ST, FOXBORO, MA, 02035 | US Mail (1st Class) |
| 55288 | HUNT, RUBY, RUBY HUNT, 5712 BROOKSHADOW DR, RALEIGH, NC, 27610 | US Mail (1st Class) |
| 55288 | HUNT, SAM, SAM , HUNT, 1114 N 15TH ST, GLADSTONE, MI, 49837 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | HUNT, SHELTON R, 106 ROBERTA AVE, JENNINGS, LA, 70546 | US Mail (1st Class) |
| 55288 | HUNT, THOMAS J, 922 PHILADELPHIA ST, COVINGTON, KY, 41011 | US Mail (1st Class) |
| 55288 | HUNT, TIMOTHY, TIMOTHY , HUNT, PO BOX 1021, ALEXANDRIA, MN, 56308 | US Mail (1st Class) |
| 55288 | HUNT, TRACY J, TRACY J HUNT, 219 S MONTEREY AVE, ELMHURST, IL, 60126 | US Mail (1st Class) |
| 55288 | HUNTER , TERRY ; HUNTER , BEVERLY, TERRY & BEVERLY HUNTER, 4710 MASSIE ST, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | HUNTER MANN III, 606 ROBERT ST, MECHANICSBURG, PA, 17055-3458 | US Mail (1st Class) |
| 55288 | HUNTER, BARBARA, BARBARA HUNTER, 528 N DALLAS ST, RIVER FALLS, WI, 54022 | US Mail (1st Class) |
| 55288 | HUNTER, DAVID; HUNTER, MARILYN, MARILYN , HUNTER, 2537 W WILDER RD, MIDLAND, MI, 48642 | US Mail (1st Class) |
| 55288 | HUNTER, JAMES, 40 WILLOW DR APT #8-P, NEW ROCHELLE, NY, 10805 | US Mail (1st Class) |
| 55288 | HUNTER, MARTIN, 5321 DUNTEACHIN DR, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 55288 | HUNTER, WILLIAM; HUNTER, LORRIE, WILLIAM AND LORRIE , HUNTER, 134 SHERMAN PL, SOUTH ORANGE, NJ, 07079 | US Mail (1st Class) |
| 55288 | HUNTINGTON FOAM, 1306 GEORGE ALBERT LAKE, ANDERSON, SC, 29621 | US Mail (1st Class) |
| 55288 | HUNTLEY III, EDMUND M, EDMUND M HUNTLEY III, 4 COLONIAL DR, SALEM, NH, 03079 | US Mail (1st Class) |
| 55288 | HUNTON & WILLIAMS, C/O BENJAMIN C ACKERLY ESQ, RIVERFRONT PLAZA EAST TOWER, 951 EAST BYRD ST, RICHMOND, VA, 23219-4074 | US Mail (1st Class) |
| 55288 | HUNTON & WILLIAMS LLP, C/O M. CHRISTINE KLEIN, 951 EAST BYRD ST, RICHMOND, VA, 23219-4074 | US Mail (1st Class) |
| 55288 | HUNT-OSBURN , JULEANN M, JULEANN M HUNT-OSBURN, 16408 E BOWMAN RD, CHATTAROY, WA, 99003 | US Mail (1st Class) |
| 55288 | HURAYT, EDWARD, EDWARD HURAYT, 8072 THOMPSON SHARPS RD, MASURY, OH, 44438 | US Mail (1st Class) |
| 55288 | HURD, HOLLY L, HOLLY L HURD, 31700 BELMONT, FARMINGTON, MI, 48336-1802 | US Mail (1st Class) |
| 55288 | HURD, ROBERT, 21 OPAL COURT, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 55288 | HURLBERT, KIRK D, 12313 RICHARD, PALOS HEIGHTS, IL, 60463 | US Mail (1st Class) |
| 55288 | HURLEY, EDWARD R, EDWARD R HURLEY, 120 WELLMAN ST, LEWISTON, ME, 04240 | US Mail (1st Class) |
| 55288 | HURLEY, FRANK, 231 OLD SQUAN ROAD, BRICK, NJ, 08724 | US Mail (1st Class) |
| 55288 | HURLEY, JOHN E, JOHN E HURLEY, 100 NONOTUCK ST, HOLYOKE, MA, 01040 | US Mail (1st Class) |
| 55288 | HURLEY, ROBERT E; HURLEY, DOROTHY M, ROBERT E, HURLEY, 809 N DETROIT ST, XENIA, OH, 45385 | US Mail (1st Class) |
| 55288 | HURM, NORMA J, 3168 KENTUCKY 142, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 55288 | HURMAN, JOHN C, 7900 ELIZABETH RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | HURON, ROBERT, 3 FLEETWOOD DRIVE, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 55288 | HURST , ARTIST W, ARTIST W HURST, 620 THOMAS RD, LISBON, OH, 44432 | US Mail (1st Class) |
| 55288 | HURST, RALPH H, 550 COOTS LK RD, ROCKMART, GA, 30153 | US Mail (1st Class) |
| 55288 | HURST, ROSETTA, C/O MR. WALLACE HURST III, 139 A METLARS LANE, PISCATAWAY, NJ, 08854 | US Mail (1st Class) |
| 55288 | HURTIS L GODFREY, PO BOX 352, JUNCTION CITY, AR, 71749 | US Mail (1st Class) |
| 55288 | HURTUK, ROBERT J, 5319 S MEADE, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 55288 | HURWITZ, JOEL, JOEL , HURWITZ, 83 ELM ST, LEOMINSTER, MA, 01453 | US Mail (1st Class) |
| 55288 | HUSBY, JOHN T, JOHN T HUSBY, 322 W SPOFFORD AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | HUSKIN FURLOUGH, 1311 SO. SCHILLER, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | HUSLIN, STANLEY C; HUSLIN, BETTE W, STANLEY C, HUSLIN, 109 HILLTOP DR, CHURCHVILLE, PA, 18966-1383 | US Mail (1st Class) |
| 55288 | HUSS, ALBIN, JR OF PETROTECH CONSU, ALBIN HUSS, JR., 2294 WIGNER ROAD, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 55288 | HUSTED, CLAIR, CLAIR HUSTED, 2596 OLD ERIE PIKE, WEST DECATUR, PA, 16878 | US Mail (1st Class) |
| 55288 | HUSTON , NORMAN P, NORMAN P, HUSTON, 304 BROADWAY ST E, OSSEO, MN, 55369 | US Mail (1st Class) |
| 55288 | HUSTON BLEVINS, PO BOX 3738, CHESTER, VA, 23831 | US Mail (1st Class) |
| 55288 | HUTCHENS , MYRTLE K, MYRTLE K HUTCHENS, 76 HUTCHENS LN, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 55288 | HUTCHESON , SANDRALEE, SANDRALEE , HUTCHESON, 3170 N 84 ST, MILWAUKEE, WI, 53222 | US Mail (1st Class) |
| 55288 | HUTCHESON JASPERSON , HOLLY, HOLLY JASPERSON, 837 COOLEY ST, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 55288 | HUTCHIN, DONALD M, DONALD HUTCHIN, 8625 E GREGORY, KANSAS CITY, MO, 64133 | US Mail (1st Class) |
| 55288 | HUTCHINGS, ELORA F, ELORA HUTCHINGS, 1015 S DAVIS BLVD, BOUNTIFUL, UT, 84010 | US Mail (1st Class) |
| 55288 | HUTCHINS , PERRY J, PERRY , HUTCHINS, 94-11 215TH PL, QUEENS VILLAGE, NY, 11428 | US Mail (1st Class) |
| 55288 | HUTCHINS, ISAAC, 535 STOAKLEY ROAD, PRINCE FREDERICK, MD, 20678 | US Mail (1st Class) |
| 55288 | HUTCHINSON, CHARLES, CHARLES HUTCHINSON, 604 W SUPERIOR ST, MUNISING, MI, 49862 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | HUTCHINSON, DONALD E; HUTCHINSON, HELEN L, DONALD E & HELEN L HUTCHINSON, 19 WEST ST, GREENFIELD, MA, 01301-2811 | US Mail (1st Class) |
| 55288 | HUTCHINSON, ELDON T; HUTCHINSON, CLARA M, ELDON T HUTCHINSON, 2440 ADRIAN ST, NAPA, CA, 94558 | US Mail (1st Class) |
| 55288 | HUTCHINSON, HARVEY L; HUTCHINSON, VARO C, HARVEY L AND VARO C HUTCHINSON, 194 E PARADISE LN, ALPINE, UT, 84004 | US Mail (1st Class) |
| 55288 | HUTCHISON, PAUL, PAUL , HUTCHISON, 1534 HUTCHISON VALLEY DR, WOODLAND, CA, 95776 | US Mail (1st Class) |
| 55288 | HUTNICH, PHYLLIS C, PHYLLIS C, HUTNICH, 2 CLIVEDEN AVE, SOMERS POINT, NJ, 08244 | US Mail (1st Class) |
| 55288 | HUTTER, ERVIN; HUTTER, DOROTHY, ERVIN & DOROTHY HUTTER, 2031 CASS AVE RD, BAY CITY, MI, 48708-9119 | US Mail (1st Class) |
| 55288 | HUTTER, JACOB, 347 15TH STREET, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 55288 | HUTTIG, 421 CREBLE ROAD, SELKIRK, NY, 12158 | US Mail (1st Class) |
| 55288 | HUTTON , AUSTIN, AUSTIN HUTTON, 243 PINEWOOD DR, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | HUTTON , DANIEL J, DANIEL J HUTTON, 2146 TOWER AVE, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | HUTTON, JEFFREY L, JEFFREY L, HUTTON, 143 CEMETERY ST, MARION, VA, 24354 | US Mail (1st Class) |
| 55288 | HUTTON, ROBERT R; HUTTON, VIRGINIA A, ROBERT R & VIRGINIA A, HUTTON, 3216 CALIFORNIA ST, OMAHA, NE, 68131 | US Mail (1st Class) |
| 55288 | HVIDSTEN, GEORGE A, 33 HALL RD, CHATHAM, NJ, 07928 | US Mail (1st Class) |
| 55288 | HY LEVIN & MARTHA LEVIN JT TEN, 1530 E WINGED FOOT RD, PHOENIX, AZ, 85022-4437 | US Mail (1st Class) |
| 55288 | HYATT, LARRY A, C/O LARRY HYATT, 8977 N 700 W, FOUNTAINTOWN, IN, 46130 | US Mail (1st Class) |
| 55288 | HYATT, LARRY A, 8977 N 700 W, FOUNTAINTOWN, IN, 46130 | US Mail (1st Class) |
| 55288 | HYDE, JAMES R, 8202 BURNLEY RD, TOWSON, MD, 21204 | US Mail (1st Class) |
| 55288 | HYDE, JANICE, 35 LILLIAN ROAD, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 55288 | HYDRITE CHEMICAL CO., DRAWER 9048, 300 N. PATRICK BLVD. (53045), BROOKFIELD, WI, 53008-9048 | US Mail (1st Class) |
| 55288 | HYDRO THERMAL CORPORATION, 400 PILOT CT, WAUKESHA, WI, 53188 | US Mail (1st Class) |
| 55288 | HYER , HOWARD J, HOWARD J HYER, 4500 HWY 281 N, QUINCY, WA, 98848 | US Mail (1st Class) |
| 55288 | HYGRADE PRECISION TECHNOLOGIES, 329 COOKE ST, PLAINVILLE, CT, 06062 | US Mail (1st Class) |
| 55288 | HYMAN DE BRUIN, 7B ASTOR RIDGE DRIVE, AMHERST, NY, 14228 | US Mail (1st Class) |
| 55288 | HYMAN EUGENE WILLIAMS, 1905 GAINES STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | HYMAN HENDLER & SONS, 67 WEST 38TH ST, NEW YORK, NY, 10018-5512 | US Mail (1st Class) |
| 55288 | HYMAN LEVY & PEARL LEVY JT TEN, 205 HERITAGE HLS # A, SOMERS, NY, 10589-1000 | US Mail (1st Class) |
| 55288 | HYNES, JOLENE L, JOLENE L, HYNES, 1224 20TH ST, AMES, IA, 50010 | US Mail (1st Class) |
| 55288 | HYTREK, JACK D, JACK HYTREK, 31512 190TH ST, HONEY CREEK, IA, 51542 | US Mail (1st Class) |
| 55288 | I B SCOTT, 1984 MONTCLAIR CIRCLE, WALNUT CREEK, CA, 94596-3024 | US Mail (1st Class) |
| 55288 | I FRED ANDERSON CUST DAVID FRED, ANDERSON UNIF GIFT MIN ACT WV, 10101 E BAY HARBOR DR APT 706, BAY HARBOR ISLANDS, FL, 33154-1202 | US Mail (1st Class) |
| 55288 | I L LYONS, 6371 BERYL ST, ALTA LOMA, CA, 91701-3304 | US Mail (1st Class) |
| 55288 | IACONA, PASQUALE, 111 BAY 11TH STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | IACONO, HARRY, HARRY IACONO, 539 ARLINGTON AVE, MILMONT PARK, PA, 19033-3107 | US Mail (1st Class) |
| 55288 | IACOVIELLO, LUCREZIA, 3 EAST WAVERLY DRIVE, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 55288 | IAFFALDANO, NICOLA, 509 MAIN STREET, FOREST CITY, PA, 18421 | US Mail (1st Class) |
| 55288 | IAFORNARO, DEAN A, CERTIFIED CHIMNEY & FIREPLACE, 1901 DUNCAN AVE, CHATTANOOGA, TN, 37404 | US Mail (1st Class) |
| 55288 | IAFORNARO, DEAN A, DEAN A IAFORNARO, PO BOX 781801, ORLANDO, FL, 32878 | US Mail (1st Class) |
| 55288 | IAGATTA, JOHN E, JOHN E, IAGATTA, 48 OLD POST RD, EAST WALPOLE, MA, 02032 | US Mail (1st Class) |
| 55289 | IAIN BONFIELD, 6 ST PAULS CLOSE, EVESHAM WORS, WORS, WR11 6EY ENGLAND | US Mail (1st Class) |
| 55265 | IAN CONNOR BIFFERATO, ESQ., P.O. BOX 2165, 800 KING STREET, FIRST FLOOR, WILMINGTON, DE, 19899-2165 | US Mail (1st Class) |
| 55288 | IAN WRIGHT, 2155 SALISBURY PARK DRIVE, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 55288 | IANNACONE (DEC), GERALD A, C/O: IANNACONE, JACQUELINE, ADMINISTRATRIX OF THE ESTATE OF GERALD A IANNACONE, 7525 NIANTIC AVE, MICCO, FL, 32976 | US Mail (1st Class) |
| 55288 | IANNELLI, TONY, TONY IANNELLI, 1140 PAMELA DR, CINCINNATI, OH, 45255 | US Mail (1st Class) |
| 55288 | IANNO, FRANK, 54 CONSTABLE LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | IANTHA LOUISE BAKER, 100 BAKERS LANE, PASADENA, MD, 21122-4548 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | IASIELLO JR, JOHN J, JOHN J, IASIELLO JR, 56 GIBSON AVE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | IBC ADVANCED TECHNOLOGIES, INC, STEVEN R. IZATT, 856 EAST UTAH VALLEY DR, PO BOX 98, AMERICAN FORK, UT, 84003 | US Mail (1st Class) |
| 55288 | IBIEBELE , LORI, LORI , IBIEBELE, 744 S 26TH ST, MANITOWOC, WI, 54220 | US Mail (1st Class) |
| 55288 | IBM, 100 EAST PRATT ST, BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 55288 | IBM, ATTN: ASHLEY HALLIBURTON, 100 E. PRATT ST, BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 55289 | IBM CORPORATION, ATTN MARIE-JOSEE DUBE, 275 VIGER EAST, MONTREAL, QC, H2X 3R7 CANADA | US Mail (1st Class) |
| 55288 | IBRAHIM BAGCI CUST JANELLE, S BAGCI UNDER CALIFORNIA UNIFORM, TRANSFERS TO MINORS ACT CT, 20658 LAUREL LOCK DR, KATY, TX, 77450-4914 | US Mail (1st Class) |
| 55288 | IBRHAIM KHAMIS, 42-15 43RD AVE., APT. E-27, SUNNYSIDE, NY, 11104 | US Mail (1st Class) |
| 55288 | ICAHN ENTERPRISES LP, 445 HAMILTON AVENUE, WHITE PLAINS PLAZA SUITE 1210, ATTN FELICIA P BUEBEL ESQ, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55288 | ICAN INC, 135 BROTHERS ROAD, EASLEY, SC, 29640 | US Mail (1st Class) |
| 55288 | ICBO EVALUATION SERVICE INC, 5360 WORKMAN MILL ROAD, WHITTIER, CA, 90601-2298 | US Mail (1st Class) |
| 55288 | ICEMAKERS, INC, 6132 AIRWAYS BLVD, CHATTANOOGA, TN, 37421-2969 | US Mail (1st Class) |
| 55288 | ICI AMERICAS INC, C/O W STEVE BRYANT, LOCKE LIDDELL & SAPP LLP, 600 TRAVIS ST STE 2600, HOUSTON, TX, 77002-3095 | US Mail (1st Class) |
| 55288 | ICI AMERICAS INC & INDOPCO, C/O W STEVEN BRYANT, LOCKE LIDDELL & SAPP LLP, 600 TRAVIS ST STE 2600, HOUSTON, TX, 77002-3095 | US Mail (1st Class) |
| 55289 | ICI CHEMICAL & POLYMERS LTD., THE HEATH, RUNCORN, CHESHIRE, WA7 4QF ENGLAND | US Mail (1st Class) |
| 55288 | IDA B BRUNSON, 1915 WEST 13 STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | IDA BELLEZZA, BOX 1206, GILROY, CA, 95021-1206 | US Mail (1st Class) |
| 55288 | IDA CAPUTO, 22 ABBEY RD, BRICK, NJ, 08723 | US Mail (1st Class) |
| 55288 | IDA E ROSENTHAL, PO BOX 772, CARTHAGE, MO, 64836-0772 | US Mail (1st Class) |
| 55288 | IDA GIFFIS, 278 PALM DR, ARCADIA, CA, 91007-8237 | US Mail (1st Class) |
| 55288 | IDA JEWELL SUTTON, 3015 MALLOY STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | IDA L ROGERS, 478 RICHFIELD ROAD, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | IDA LEE DUPLISSEY, 1015 KENWOOD ROAD, BENTON, AR, 72019 | US Mail (1st Class) |
| 55288 | IDA LUCILLE MCMAHAN, 1034 MCMAHAN ROAD, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 55288 | IDA MARY JONES, 304 PLEASANT DRIVE, LONOKE, AR, 72086-3736 | US Mail (1st Class) |
| 55288 | IDA N LANDIS, C/O IDA L NEWMAN, 32086 AUBURN DR, BIRMINGHAM, MI, 48025-4229 | US Mail (1st Class) |
| 55288 | IDA PEREZ, 198 DOVER RD, MANHASSET, NY, 11030-3710 | US Mail (1st Class) |
| 55288 | IDA ROSE BROWN, PO BOX 166225, LITTLE ROCK, AR, 72216 | US Mail (1st Class) |
| 55288 | IDA T CARUSONE, 39 INGRAM DRIVE, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 55288 | IDDINS, LAWRENCE A, 7730 SIERRA DR, GRANITE BAY, CA, 95746-6962 | US Mail (1st Class) |
| 55289 | IDEMITSU PETROCHEMICAL CO, LTD, KAZUMASA MATSUSHIMA, 6-1, YOKOAMI 1-CHOME, SUMIDA-KU, TOKYO,  JAPAN | US Mail (1st Class) |
| 55289 | IDEMITSU PETROCHEMICAL CO, LTD, SHUICHI OMIYA, 6-1, YOKOAMI 1-CHOME, SUMIDA-KU, TOKYO, 108-0014 JAPAN | US Mail (1st Class) |
| 55288 | IDOLO B PERFETTO, 1001 SCHUYLER AVENUE, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | IDS SCHEER, INC, 1205 WESTLAKES DR.STE 270, BERWYN, PA, 19312 | US Mail (1st Class) |
| 55288 | IEHLE, DOROTHY, 8186 LAKE SAN CARLOS CIR., SE, FT MEYERS, FL, 33912-2811 | US Mail (1st Class) |
| 55288 | IESCO, INC, 5235 B, W. 65TH ST., BEDFORD PARK, IL, 60638 | US Mail (1st Class) |
| 55288 | IFCO INDUSTRIAL CONT SYSTEMS, IFCO ICS- MICHIGAN, 4336 HANSEN SW, GRAND RAPIDS, MI, 49548 | US Mail (1st Class) |
| 55288 | IGINO DI BLASI, 57-49 79TH STREET, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 55288 | IGLTHALER, CARL R, 33 ADAMS RUSH RD, CORTLANDT MANOR, NY, 10566 | US Mail (1st Class) |
| 55288 | IGNACIO CENDAGORTA, 400 3RD STREET, BROOKLYN, NY, 11215 | US Mail (1st Class) |
| 55288 | IGNACIO TORNAMBE, 27 STONEHOUSE ROAD, SOMERS, NY, 10589-2511 | US Mail (1st Class) |
| 55288 | IGNATIUS A TERRANOVA, 129 POTOMAC AVENUE, BUFFALO, NY, 14213 | US Mail (1st Class) |
| 55288 | IGNATIUS COLOMBO, 169 WYNSUM AVENUE, MERRICK, NY, 11566 | US Mail (1st Class) |
| 55288 | IGNATIUS MULE, 250 MOORE AVENUE, BUFFALO, NY, 14223 | US Mail (1st Class) |
| 55288 | IGNATIUS NOTARO, 319 GARFIELD AVE, WEST HEMPSTEAD, NY, 11552 | US Mail (1st Class) |
| 55288 | IGNAZIO MANFRE, 8406 MOSS OAK TRAIL, LIVERPOOL, NY, 13090 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | IGOE, MARK, 2621 N 73RD CT, ELMWOOD PARK, IL, 60707 | US Mail (1st Class) |
| 55288 | IGOR UMANSKY, 21 CANISTEAR RD, STOCKHOLM, NJ, 07460 | US Mail (1st Class) |
| 55288 | IGOR UMANSKY & MILDRED UMANSKY JT TEN, 414 CANISTEAR RD, CLIFFWOOD LAKE, STOCKHOLM, NJ, 07460-1832 | US Mail (1st Class) |
| 55288 | IGOU , ELIZABETH A, ELIZABETH A IGOU, RR1 BOX 359, BESSEMER, MI, 49911 | US Mail (1st Class) |
| 55288 | IGRAS, J ANDREW, J ANDREW , IGRAS, 4383 N RIDGE RD, LOCKPORT, NY, 14094-9774 | US Mail (1st Class) |
| 55288 | IKEDA, DANIEL H, DANIEL H & SUSAN S IKEDA, 3128 S HANSEN CIR, TEMPE, AZ, 85282 | US Mail (1st Class) |
| 55288 | IKERD , MARCELLE, MARCELLE IKERD, 1350 E MAPLE ST, KANKAKEE, IL, 60901 | US Mail (1st Class) |
| 55288 | IKON OFFICE SOLUTION MID ATLANTIC, C/O IOS CAPITAL, BANKRUPTCY ADM, PO BOX 13708, MACON, GA, 31208-3708 | US Mail (1st Class) |
| 55288 | IKON OFFICE SOLUTIONS, FLORIDA DISTRICT, P.O. BOX 532521, ATLANTA, GA, 30353-2521 | US Mail (1st Class) |
| 55288 | ILA B THOMAS TR UA NOV 3 88 THOMAS TRUST, 10844 SIERRA NEVADA DR, PORT RICKEY, FL, 34668-0000 | US Mail (1st Class) |
| 55288 | ILIC, WILLIAM, WILLIAM , ILIC, 624 PERSIMMON PKWY, HEBRON, IN, 46341 | US Mail (1st Class) |
| 55288 | ILIOFF, DOUGLAS M, 1087 BUCKHORN RD, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 55288 | ILLINOIS BLOWER INC, 750 INDUSTRIAL DRIVE, CARY, IL, 60013 | US Mail (1st Class) |
| 55288 | ILLINOIS CEMENT CO., PO BOX 442, LA SALLE, IL, 61301 | US Mail (1st Class) |
| 55288 | ILLINOIS DEPT OF REVENUE, STATE OF ILLINOIS CENTER, BANKRUPTCY BULK SALES PROBATE DIV, 100 W RANDOLPH LEVEL 7-425, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 55288 | ILLINOIS PROCESS EQUIPMENT INC, PO BOX 390, LISLE, IL, 60532 | US Mail (1st Class) |
| 55288 | ILLUMINATO SCHILIRO, 707 CLARENCE AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | ILVO GIULIANI, PO BOX 96, BUCHANAN, NY, 10511 | US Mail (1st Class) |
| 55288 | IMAGE INK PUBLIC RELATIONS, 2 BEARS DEN WAY, COLUMBIA, CT, 06237 | US Mail (1st Class) |
| 55288 | IMAGEMAX, 3000 DESOTO ST, MONROE, LA, 71201 | US Mail (1st Class) |
| 55288 | IMAGEWAVE CORP., POB 4504, LARGO VISTA, TX, 78645 | US Mail (1st Class) |
| 55288 | IMER LITA, 46 MADISON AVENUE, ROCHELLE PARK, NJ, 07662-4315 | US Mail (1st Class) |
| 55288 | IMERYS, 100 MANSELL CT E, SUITE 300, ROSWELL, GA, 30076 | US Mail (1st Class) |
| 55288 | IMGRUND, THOMAS A; IMGRUND, DONNA A, THOMAS & DONNA , IMGRUND, 275 UPPER SNAKE SPRING RD, EVERETT, PA, 15537 | US Mail (1st Class) |
| 55288 | IMHOF, JOHN S, 200 CROSSVINE WAY, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 55288 | IMHOF, JOHN S, 110 VILLAGE PK DR #88, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55288 | IMHOFF, BARBARA, BARBARA IMHOFF, 332 CHURCHILL RD, WEST PALM BEACH, FL, 33405 | US Mail (1st Class) |
| 55288 | IMMEL, CARLTON, CARLTON IMMEL, 21 N RESERVE AVE, FOND DU LAC, WI, 54935 | US Mail (1st Class) |
| 55288 | IMMER, STEPHEN ; IMMER, REBECCA, STEPHEN AND REBECCA , IMMER, 7465 TEASDALE AVE, SAINT LOUIS, MO, 63130 | US Mail (1st Class) |
| 55288 | IMMETHUN, CHARLES; IMMETHUN, JOAN, CHARLES & JOAN IMMETHUN, 10221 SCHUESSLER RD, SAINT LOUIS, MO, 63128 | US Mail (1st Class) |
| 55290 | IMOGENE SAIZON, BILLY JOE SAIZON, PO BOX 192, WASKOM, TX, 75692-0192 | US Mail (1st Class) |
| 55288 | IMOND WASHINGTON, 1934 LAFAYETTE 25, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55289 | IMP, EJE CENTRAL LAZARO CARDENAS N 152, COL. SAN BARTOLO ATEPEHUACAN, DELEGATION GUSTAVO A., MADERO, C.P. 077300,  MEXICO | US Mail (1st Class) |
| 55288 | IMPAGLIAZZO, FRANCES, 2170 WEST 8TH STREET, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 55288 | IMPALLI, JOSEPH, 219 WORDSWORTH ROAD, BRICK, NJ, 08724-0730 | US Mail (1st Class) |
| 55288 | IMPELLIZZIERI, LOUIS, 573 CAMERON STREET, ELMONT, NY, 11003 | US Mail (1st Class) |
| 55288 | IMPERIAL COFFEE & FOOD SERVICE INC, ACCTS REC, PO BOX 20317, ATLANTA, GA, 30325 | US Mail (1st Class) |
| 55289 | IMPERIAL OIL, PTNRSHP IMPERIAL OIL, 111 ST. CLAIR AVE, W TORONTO, ON, M5W 1K3 CANADA | US Mail (1st Class) |
| 55288 | IMTIAZ AHMED, 112-37 15TH AVE., COLLEGE POINT, NY, 11356 | US Mail (1st Class) |
| 55288 | INA SMITH, 8049 FROLIC DR, CINCINNATI, OH, 45236-2742 | US Mail (1st Class) |
| 55288 | INCHARDI, NINA, 34 MOUNTAIN ST, PLAINFIELD, MA, 01070 | US Mail (1st Class) |
| 55288 | INDELCO PLASTICS CORP, 6530 CAMBRIDGE ST, MINNEAPOLIS, MN, 55426-4484 | US Mail (1st Class) |
| 55288 | INDEPENDENT BANK, MICHAEL S & WENDY S VOSS, 1507 N DEWITT ST, BAY CITY, MI, 48706 | US Mail (1st Class) |
| 55288 | INDEPENDENT PACKAGING INC, 71 HAMPDEN RD, MANSFIELD, MA, 02048-1807 | US Mail (1st Class) |
| 55288 | INDEST, THOMAS M, 12336 WARWICK AVE, BATON ROUGE, LA, 70815 | US Mail (1st Class) |
| 55288 | INDGE, DONALD S, 52 FARNHAM ST, BELMONT, MA, 02478 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | INDIANA DEPT OF REVENUE, 100 N SENATE AVE, BANKRUPTCY SECTION ROOM N-203, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 55288 | INDIANA DEPT OF REVENUE, COMPLIANCE DIVISION ROOM N203 BANKRUPTCY SECTION, 100 N SENATE AVE, INDIANAPOLIS, IN, 46204-2253 | US Mail (1st Class) |
| 55288 | INDIANA DEPT OF REVENUE, BANKRUPTCY SECTION N-240, 100 N SENATE AVE, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 55288 | INDMAR PROPERTIES LLC, (RE: ROWE, RICHARD C), ATTN RICHARD C ROWE JR, 5400 OLD MILLINGTON RD, MILLINGTON, TN, 38053 | US Mail (1st Class) |
| 55288 | INDOVINO, SALVATORE, 285 PARK TERRACE NORTH, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | INDUBHAI S PATEL, 89-75 VANDERVEER STREET, QUEENS VILLAGE, NY, 11427-2411 | US Mail (1st Class) |
| 55289 | INDUSTRIAL CHEMISTRY RES. INSTITUTE, RYDYGIERA 8, 01-793, WARSZAWA,  POLAND | US Mail (1st Class) |
| 55288 | INDUSTRIAL COMPONENTS INC, 99 E CENTRE ST, NUTLEY, NJ, 07110 | US Mail (1st Class) |
| 55288 | INDUSTRIAL HOSE & HYDRAULICS, INC., 2450 N. POWERLINE ROAD, POMPANO BEACH, FL, 33069 | US Mail (1st Class) |
| 55288 | INDUSTRIAL INSTRUMENT SERVICE, CORPORATION, CORPORATION, 5643 WEST 63RD PLACE, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 55288 | INDUSTRIAL MAGNETICS, INC, PO BOX 80, BOYNE CITY, MI, 48712-0080 | US Mail (1st Class) |
| 55288 | INDUSTRIAL PRODUCTS CO., PO BOX 100216, BIRMINGHAM, AL, 35210 | US Mail (1st Class) |
| 55288 | INDUSTRIAL SCALES & SYSTEMS, INC, 4295 CROMWELL RD., SUITE 615, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 55288 | INDUSTRIAL SCIENCE & TECHNOLOGY NET, DR. ARTHUR YANG, CYBER CENTER, 2101 PENNSYLVANIA AVE, YORK, PA, 17404 | US Mail (1st Class) |
| 55288 | INDUSTRIAL TECTONICS INC, 7222 W HURON RIVER DR, DEXTER, MI, 48130 | US Mail (1st Class) |
| 55288 | INDUSTRIAL TOWEL SUPPLY, PO BOX 8, LAUREL, MD, 20725-0008 | US Mail (1st Class) |
| 55288 | INDUSTRO EQUIPMENT & SUPPLY CO., 1701 CHICKAMAUGA LOOP, PO BOX 8414, CHATTANOOGA, TN, 37411-0414 | US Mail (1st Class) |
| 55288 | INDYK , JOHN W; INDYK , LINDA A, JOHN W, INDYK, 122 FINLEY AVE, HAMILTON, NJ, 08610 | US Mail (1st Class) |
| 55288 | INELLA K TARKINGTON, 17200 CHENAL PKWY, STE 300, LITTLE ROCK, AR, 72223-5965 | US Mail (1st Class) |
| 55288 | INES CUCCI - THOMPSON, 3060 29TH ST, APT.F10, ASTORIA, NY, 11102-2540 | US Mail (1st Class) |
| 55288 | INES SCUTARO, 2 LUNDY LANE, LARCHMONT, NY, 10538-2528 | US Mail (1st Class) |
| 55288 | INEZ C MCRAE, PO BOX 164, ATMORE, AL, 36504-0164 | US Mail (1st Class) |
| 55288 | INEZ HEYWARD, 108 ODELL STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | INFANTINO, MICHAEL; INFANTINO, JANE, MICHAEL & JANE , INFANTINO, 8 SOMERVILLE RD, LAKE GEORGE, NY, 12845 | US Mail (1st Class) |
| 55288 | INFORMATION EXPRESS, 565 MIDDLEFIELD RD, MENLO PARK, CA, 94025-3443 | US Mail (1st Class) |
| 55288 | INFORMATIONS SYSTEMS, DEVELOPMENT, C/O B H ROBINSON, P O DRAWER X, MUSKOGEE, OK, 74402-7028 | US Mail (1st Class) |
| 55288 | INGALLS, PATRICK, PATRICK , INGALLS, 64958 M 43, BANGOR, MI, 49013 | US Mail (1st Class) |
| 55288 | INGARRA, FRANK, 550 MT. BEULAH AVENUE, SOUTHOLD, NY, 11971 | US Mail (1st Class) |
| 55288 | INGER S MEHRING, 2103 HILLSIDE DR, LARAMIE, WY, 82070-4837 | US Mail (1st Class) |
| 55265 | INGERSOLL-RAND FLUID PRODUCTS, CINDY SCHULTZ, ONE ARO CENTER, P.O. BOX 151, BRYAN, OH, 43506 | US Mail (1st Class) |
| 55288 | INGERSON, GRACE O, KERRY L INGERSON, 89 LINCOLN ST, KENSINGTON, CT, 06037-1115 | US Mail (1st Class) |
| 55288 | INGERTO, JOHN A, JOHN A INGERTO, 115 GRAY RD, SOUTH WINDSOR, CT, 06074 | US Mail (1st Class) |
| 55288 | INGERTO, PATRICIA A, PATRICIA A INGERTO, 115 GRAY RD, SOUTH WINDSOR, CT, 06074 | US Mail (1st Class) |
| 55288 | INGLESBY, JR, MR ALLEN J, PO BOX 8775, GREENVILLE, SC, 29604 | US Mail (1st Class) |
| 55288 | INGOLD, EARL, 163 OGDEN ROAD, GLEN SPEY, NY, 12737 | US Mail (1st Class) |
| 55288 | INGRAM PLAZA COMPANY, MS MGMT ASSOC INC GEN COUNSEL, PO BOX 7033, INDIANAPOLIS, IN, 46207 | US Mail (1st Class) |
| 55288 | INGRAM, BOBBY J; INGRAM, BARBARA J, BOBBY J & BARBARA J INGRAM, 828 E LIBERTY AVE, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 55288 | INGRAM, GEOFFREY J, GEOFFREY J INGRAM, 3300-COTTAGE GROVE AVE, DES MOINES, IA, 50311-3710 | US Mail (1st Class) |
| 55288 | INGRAM, LOUIS E, 2321 ASCOTT PL, CORDOVA, TN, 38016 | US Mail (1st Class) |
| 55288 | INGRAM, RAYMOND; INGRAM, BETTY, RAYMOND & BETTY , INGRAM, 656 16TH TER NW, BIRMINGHAM, AL, 35215 | US Mail (1st Class) |
| 55288 | INGVER A NELSON, 2 LINDA LANE, HAMPTON BAYS, NY, 11946 | US Mail (1st Class) |
| 55288 | INIESTRA, BERTHA, BERTHA INIESTRA, 932 E NAVAJO ST, BARSTOW, CA, 92311-4045 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55289 | ININTEVEP, SA, URB. SANTA ROSA, SECTOR EL TAMBOR, LOS TEQUES, EDO. MIRANDA, CARACAS 1070-A,  VENEZUELA | US Mail (1st Class) |
| 55288 | INITIAL SECURITY, ATTN SHERRY YOUNGMAN, 3355 CHERRY RDG STE 200, SAN ANTONIO, TX, 78230 | US Mail (1st Class) |
| 55288 | INKJET INC, 11111 INKJET WAY, WILLIS, TX, 77378 | US Mail (1st Class) |
| 55288 | INLANDER BROTHERS, INC, 7701 SOUTH CLAREMONT AVE., CHICAGO, IL, 60620-5889 | US Mail (1st Class) |
| 55288 | INMAN , LELAND W, LELAND W, INMAN, 1199 KALE AVE, BRIDGEWATER, IA, 50837-7502 | US Mail (1st Class) |
| 55288 | INMAN, RICHARD E; INMAN, MARY J, RICHARD E, INMAN, 4744 TOWNE CENTRE DR, SAINT LOUIS, MO, 63128-2815 | US Mail (1st Class) |
| 55288 | INS. CO. OF NORTH AMERICA AND OTHER, MAJOR CLAIMS DEPT., CIGNA PROPERTY & CASUALTY INS. COS., 1601 CHESTNUT ST, PO BOX 7716, PHILADELPHIA, PA, 19192-2195 | US Mail (1st Class) |
| 55288 | INSINNIA, DONNA A, DONNA A INSINNIA, 48 BRENTWOOD DR, VERONA, NJ, 07044 | US Mail (1st Class) |
| 55288 | INSTALLATION DESIGN & SERVICES INC, PO BOX 296, CONYERS, GA, 30012 | US Mail (1st Class) |
| 55289 | INSTITUTO MEXICANO DEL PETROLEO, EJE CENTRAL LAZARO CARDENAS, MEXICO D.F., 07730 MEXICO | US Mail (1st Class) |
| 55289 | INSTITUTO MEXICANO DEL PETROLEO, EJE CENTRAL LAZARO CARDENAS, MEXICO D.F.,  MEXICO | US Mail (1st Class) |
| 55289 | INSTITUTO MEXICANO DEL PETROLEO, ING. OSCAR BERMUDEZ MENDIZABAL, SUBDIRECCION DE TRANSFORMACION IND., EJE CENTRAL LAZARO CARDENAS N 152, MADERO, DELEGACION GUSTAVO A., 07730 MEXICO | US Mail (1st Class) |
| 55288 | INSTRUMENT ASSOCIATES INC, C/O THE CONTINENTAL INSURANCE COMPANY, PO BOX 905, MONMOUTH JUNCTION, NJ, 08852-0905 | US Mail (1st Class) |
| 55288 | INSTRUMENTS SA, JOBIN YVON EMISSION, 3880 PARK AVE, EDISON, NJ, 08820-3012 | US Mail (1st Class) |
| 55288 | INTEGRATED TRADE SYSTEMS INC., 2500 CITYWEST BLVD, HOUSTON, TX, 77042-3000 | US Mail (1st Class) |
| 55288 | INTEL CORPORATION, 2200 MISSION COLLEGE BLVD., SANTA CLARA, CA, 95052-8119 | US Mail (1st Class) |
| 55265 | INTERCAT, INC., JAMES A. SYLVESTER, ESQ., 2399 HIGHWAY 34 #C1, MANASQUAN, NJ, 08736-1500 | US Mail (1st Class) |
| 55288 | INTERCON CARTAGE, PO BOX 24, BEDFORD PARK, IL, 60499-0024 | US Mail (1st Class) |
| 55265 | INTERNAL REVENUE SERVICE, ATTN: INSOLVENCY, 31 HOPKINS PLAZA, ROOM 1150, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 55288 | INTERNATIONAL CONCRESS ON POLYMERS, IN CONCRETE, DAVID FOWLER, PH.D, 1 UNIVERSITY STATION C1755, AUSTIN, TX, 78712-0277 | US Mail (1st Class) |
| 55288 | INTERNATIONAL FIBER CO, 50 BRIDGE ST, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | INTERNATIONAL MAINTENANCE CO LLC, C/O KIRK A PATRICK III, PO BOX 3656, BATON ROUGE, LA, 70821 | US Mail (1st Class) |
| 55288 | INTERNATIONAL MAINTENANCE CORP, DIV OF TURNER INDUSTRIES, PO BOX 2599, SULPHUR, LA, 70664-2599 | US Mail (1st Class) |
| 55288 | INTERNATIONAL MAINTENANCE CORP, PO BOX 2599, SULPHUR,, LA, 70664-2599 | US Mail (1st Class) |
| 55288 | INTERNATIONAL PAPER COMPANY, 206 GARFIELD AVE, MENASHA, WI, 54952 | US Mail (1st Class) |
| 55288 | INTERNATIONAL PAPER-HANFORD, 10801IONIA LANE, HANFORD, CA, 93230 | US Mail (1st Class) |
| 55288 | INTERNATIONAL PROTECTIVE COATING CO, HANKIN MANAGEMENT COMPANY, PO BOX 26767, ELKINS PARK, PA, 19027 | US Mail (1st Class) |
| 55288 | INTEX PLASTICS CORP, C/O CHRISTOPHER MADDUX, JAMES W O`MARA, PHELPS DUNBAR LLP, PO BOX 16114, JACKSON, MS, 39236-6114 | US Mail (1st Class) |
| 55288 | INTL BROTHERHOOD OF BOILERMAKERS, FORGERS AND HELPERS, LOCAL 727, ATTN: GLEN DAVIS, PRES, 5525 US 60 E, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | INTRANSCO INC, PO BOX 239, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 55288 | INTRIERI, JOHN, 5 SAMSONDALE AVENUE, WEST HAVERSTRAW, NY, 10993 | US Mail (1st Class) |
| 55289 | INVESTEC TAIWAN LTD., 13/14 FL., 147 CHIEN KUO N. ROAD, TAIPEI,  TAIWAN | US Mail (1st Class) |
| 55288 | INWOOD INVESTMENT CLUB, C/O WILLIAM LENIHAN- PRESIDENT, 861 BEDFORD RD, GOLDSTEIN BLDG, PLEASANTVILLE, NY, 10570-2700 | US Mail (1st Class) |
| 55288 | INZUNZA, ALEX P; INZUNZA, CAROLINE A, ALEX P OR CAROLINE A INZUNZA, 7237 EL VERANO DR, BUENA PARK, CA, 90620-1739 | US Mail (1st Class) |
| 55288 | IOLA MARTIN, DOROTHY MCCULLOUGH, 821 PORTER ST, VALLEJO, CA, 94590 | US Mail (1st Class) |
| 55288 | ION, HAZEL, 5291 COLLINS ROAD # 34, JACKSONVILLE, FL, 32244 | US Mail (1st Class) |
| 55288 | IORIO, BENJAMIN, 54 NOTUS AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | IORIO, LUCIA, C/O JOSEPH IORIO, 295 JOSEPH CHADDERDON ROAD, ACRA, NY, 12405 | US Mail (1st Class) |
| 55288 | IOS CAPITAL, PO BOX 740540, ATLANTA, GA, 30374-0540 | US Mail (1st Class) |
| 55288 | IOS CAPITAL, PO BOX 740540, ATLANTA, GA, 30374 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55265 | IOS CAPITAL, INC., ROSA DOMINY, BANKRUPTCY ADMINISTRATION, 1738 BASS ROAD, P.O. BOX 13708, MACON, GA, 31208-3708 | US Mail (1st Class) |
| 55288 | IOVINO, ANTHONY JOSEPH, 5501 SNOWSHOE MINE RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | IOVINO, JANE, 5501 SNOWSHOE MINE RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | IOVINO, JOSEPH LOUIS, 5501 SNOWSHOE MINE RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | IOVINO, NICHOLAS C, 7639 VIENNA LN, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 55265 | IOWA DEPARTMENT OF REVENUE, JOHN WATERS, ESQ., COLLECTIONS SECTION, P.O. BOX 10457, DES MOINES, IA, 50306 | US Mail (1st Class) |
| 55288 | IOWA DEPT OF REVENUE, STATE OF IOWA, ACCOUNTS RECEIVABLE, DES MOINES, IA, 50319 | US Mail (1st Class) |
| 55288 | IRA ANTIN, 21 STATE ROUTE 10 E # 23, SUCCASUNNA, NJ, 07876-1723 | US Mail (1st Class) |
| 55288 | IRA DWIGHT FORD, 609 LONGBEACH LANE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | IRA EUGENE WILLETT, 16 BIRDIE LOOP, MAUMELLE, AR, 72113-6498 | US Mail (1st Class) |
| 55288 | IRA GRAY, 2710 MORRIS AVENUE APT.2B, BRONX, NY, 10468-3592 | US Mail (1st Class) |
| 55288 | IRA H HARBAUGH SR., 13 FAIRELM LANE, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | IRA HOROWITZ & ANN HOROWITZ JT TEN, 2815 NW 21 AVENUE, GAINESVILLE, FL, 32605-3735 | US Mail (1st Class) |
| 55288 | IRA J SHAFFER, 3373 HAMILTON ROAD, ANGELICA, NY, 14709-8778 | US Mail (1st Class) |
| 55288 | IRA N KEELEY, 18118 SOUTH ALEXANDER RD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | IRA SPEARS, PO BOX 92, WABBASEKA, AR, 72175 | US Mail (1st Class) |
| 55288 | IRBY, ALVIN, 262 LANDFORD RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | IRENE B RIDDLING, 11304 RIDDLING ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | IRENE BADER, 1143 BLACKWELL DR, FAIRFIELD, OH, 45014-2918 | US Mail (1st Class) |
| 55288 | IRENE BROWNE, 9348 MORNINGSIDE CT, BAKERSFIELD, CA, 93306-9798 | US Mail (1st Class) |
| 55288 | IRENE CHANZES, 129 DYER AVE, SWANWYCK ESTATES, NEW CASTLE, DE, 19720-2052 | US Mail (1st Class) |
| 55288 | IRENE DAVIS BALL, C/O F FENWICK, 4910 MASS AVE NW 215, WASHINGTON, DC, 20016-0000 | US Mail (1st Class) |
| 55288 | IRENE E HANSON CUST, GARY W HANSON, UNIF GIFT MIN ACT OR, 131 MURREY LOOP, TOLEDO, OR, 97391-9607 | US Mail (1st Class) |
| 55290 | IRENE GOSIESKI, 4305 NE 75TH ST, SEATTLE, WA, 98115-5100 | US Mail (1st Class) |
| 55288 | IRENE M ALKIM, 8001 SO GREEN ST, CHICAGO, IL, 60620-2546 | US Mail (1st Class) |
| 55288 | IRENE M LIND & KAREN M LIND JT TEN, 1505 HOSMER ST, JOLIET, IL, 60435-4045 | US Mail (1st Class) |
| 55288 | IRENE M LIND & KENNETH K LIND JT TEN, 1505 HOSMER ST, JOLIET, IL, 60435-4045 | US Mail (1st Class) |
| 55288 | IRENE M SLAPKE & ROBERT J SLAPKE, TR UA JUL 1 93, IRENE M SLAPKE FAMILY LIVING TR, 7008 W WINDSOR AVE, NORRIDGE, IL, 60706-4734 | US Mail (1st Class) |
| 55288 | IRENE N WILLIAMS, 302 EBENEEZER ROAD, STRONG, AR, 71765 | US Mail (1st Class) |
| 55288 | IRENE P JENSEN, 23 MILL ST, WOBURN, MA, 01801-3312 | US Mail (1st Class) |
| 55288 | IRENE STANKIEWICZ, 333 OAK AVE, SHARON HILL, PA, 19079-1213 | US Mail (1st Class) |
| 55288 | IRENE TIRONE, 2458 LEIGHTON ST, FORT LEE, NJ, 07024-3929 | US Mail (1st Class) |
| 55288 | IRENE UHRYNOWYCZ, 9512 WIGGINS PLACE, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 55288 | IRIS A CARDEN, 649 COUCHWOOD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | IRIS B AILIN-PYZIK & ALBERT J PYZIK JT TEN, 3673 GOOSE LANE, GRANVILLE, OH, 43023-9668 | US Mail (1st Class) |
| 55288 | IRIS L TAGGART, 871 BRECKENRIDGE DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | IRISH M SANDERS, 3722 NORTH 15TH STREET, MILWAUKEE, WI, 53206 | US Mail (1st Class) |
| 55288 | IRISH, SCOTT, SCOTT , IRISH, 921 W COLLINS ST, MIDLAND, MI, 48640 | US Mail (1st Class) |
| 55288 | IRMA GONZALEZ, 60 GILL LN APT 2G, ISELIN, NJ, 08830-2822 | US Mail (1st Class) |
| 55288 | IRMA JANOVICS, 4827 W BALMORAL AVE, CHICAGO, IL, 60630-1503 | US Mail (1st Class) |
| 55288 | IRON MOUNTAIN INC, C/O D&B/RMS BANKRUPTCY SERVICES, WENDY FINNEGAN, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 55288 | IRON MOUNTAIN RECORDS MANAGEMENT, C/O D&B BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 55288 | IRONPEDDLERS PARTS DIV INC., 3504 ROCKY RIVER ROAD N, MONROE, NC, 28110 | US Mail (1st Class) |
| 55288 | IRONS, THOMAS M; IRONS, TERI C, THOMAS M IRONS, 8332 CHURCH RD, ESPYVILLE, PA, 16424 | US Mail (1st Class) |
| 55288 | IRVIN , ZANE E, ZANE E, IRVIN, 391 WHITE ST, PO BOX 63, IRVONA, PA, 16656 | US Mail (1st Class) |
| 55288 | IRVIN, ROBERT A, 197 LAKE SOMERSET DR, MARIETTA, GA, 30064 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55290 | IRVINE JAMES MAY, PAUL LOUIS MAY, 920 W 17TH ST., PORT ARTHUR, TX, 77640-3155 | US Mail (1st Class) |
| 55288 | IRVINE, BRUCE CHAMBERLI, 2099 CONNOR PARK CV, SALT LAKE CITY, UT, 84109-2468 | US Mail (1st Class) |
| 55288 | IRVINE, ROBERT L (INTERNATIONAL EN, ROBERT L. IRVINE, ROBERT L. IRVINE, 420 CREEKSIDE DR, CLEVELAND, OH, 44143-3691 | US Mail (1st Class) |
| 55288 | IRVING ANDERSON, 189 WINDOM AVENUE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | IRVING B COOPER JR, PO BOX 416 E, EAST FALMOUTH, MA, 02536-0416 | US Mail (1st Class) |
| 55288 | IRVING B EMPLE, PO BOX 1748, BANGOR, ME, 04402-1748 | US Mail (1st Class) |
| 55288 | IRVING BERGSOHN, 41 ROXTON RD, PLAINVIEW, NY, 11803-1109 | US Mail (1st Class) |
| 55288 | IRVING FEINBERG, 2186 COUNTY ROUTE 8, ELIZAVILLE, NY, 12523-1116 | US Mail (1st Class) |
| 55288 | IRVING FISHMAN & MADELINE FISHMAN JT TEN, 28 HICKORY RD, NEW HYDE PARK, NY, 11040-2326 | US Mail (1st Class) |
| 55288 | IRVING H KLINE, 5775 PARKWALK DR, BOYNTON BEACH, FL, 33472-2309 | US Mail (1st Class) |
| 55288 | IRVING H KLINE, 190A LONG HILL DRIVE, YORKSTOWN, NY, 10598 | US Mail (1st Class) |
| 55288 | IRVING I HELD JR, 4716 MONUMENT AVE, RICHMOND, VA, 23230-3727 | US Mail (1st Class) |
| 55289 | IRVING I SPIVAK & MICHELE SPIVAK JT TEN, HASHACHAR ST 39/13, HOD HASHARON, 45325 ISRAEL | US Mail (1st Class) |
| 55288 | IRVING KAPLAN, 15626 BOSWELL BLVD, SUN CITY, AZ, 85351 | US Mail (1st Class) |
| 55288 | IRVING LEFTOFF TR UA OCT 23 80, THE HELENE S BROTMAN LIVING TRUST, T901 FULTON AVE, MONTEREY PARK, CA, 91755-4005 | US Mail (1st Class) |
| 55288 | IRVING LEVY, 1301 E HILLSBORO BLVD APT. 403, DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 55288 | IRVING MACK, 19 SMITH LANE, MIDDLE ISLAND, NY, 11953 | US Mail (1st Class) |
| 55288 | IRVING NEWHOUSE CUST, ROBERT D NEWHOUSE, UNIF GIFT MIN ACT NY, 75 WEST END AVENUE, APT R10B, NEW YORK, NY, 10023-7885 | US Mail (1st Class) |
| 55289 | IRVING OIL LIMITED, REFINING DIVISI, ANNE M. SOPER, PO BOX 1260, ST. JOHN, N.B., NB, E2L 4H6 CANADA | US Mail (1st Class) |
| 55288 | IRVING SCHIFFMAN CUST JORDAN, SCHIFFMAN UNIF GIFT MIN ACT NY, 388 ELM DR, SEARINGTOWN, NY, 11576-3013 | US Mail (1st Class) |
| 55288 | IRVING SHAFFER AS TRUSTEE SHAFFER REALTY NOMINEE, TRUST & OF THE BIM INVESTMENT, C/O VICTOR BASS ESQ, BURNS & LEVINSON LLP, 125 SUMMER ST, BOSTON, MA, 02110 | US Mail (1st Class) |
| 55288 | IRVING SONNENFELD, 60 COVINGTON DRIVE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | IRVING T SCHWARTZ, 430 CAMINO REAL AVE, EL PASO, TX, 79922-2045 | US Mail (1st Class) |
| 55288 | IRVING TENNEY, 2330 2ND AVENUE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | IRVING W GLATER & PHYLLIS A GLATER JT TEN, 277 NORTH QUAKER LANE, WEST HARTFORD, CT, 06119-1036 | US Mail (1st Class) |
| 55288 | IRVING, RALPH E, 500 E CONESVILLE RD, GILBOA, NY, 12076 | US Mail (1st Class) |
| 55288 | IRWIN AVERACK, 6124 PETUNIA ROAD, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 55288 | IRWIN CUTLER, 27010 GRAND CENTRAL PKWY, APT.2L, FLORAL PARK, NY, 11005-1102 | US Mail (1st Class) |
| 55288 | IRWIN GOODMAN, 1420 KEW AVE, HEWLETT, NY, 11557-1413 | US Mail (1st Class) |
| 55288 | IRWIN JACK SHIFFER, 407 WATERVILLE STREET, RALEIGH, NC, 27603-2081 | US Mail (1st Class) |
| 55288 | IRWIN JAFFEE, 11640 COUNTY VIEW LANE, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 55288 | IRWIN LANCE THORNTON, 11441 S STELLING RD, CUPERTINO, CA, 95014-5024 | US Mail (1st Class) |
| 55288 | IRWIN PALMERI, 12640 CORAL LAKES DR, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 55288 | IRWIN ROSE AS CUSTODIAN FOR, RYAN JASON ROSE UNDER THE NEW, JERSEY UNIFORM TRANSFERS TO MINORS ACT, 241 PINE BLVD, MEDFORD, NJ, 08055-3410 | US Mail (1st Class) |
| 55288 | IRWIN SILVERMAN, 11433 KANAPALI LANE, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 55288 | IRWIN, PAUL, PAUL , IRWIN, 2195 SYCAMORE RD, YORK, PA, 17408 | US Mail (1st Class) |
| 55288 | ISAAC DE WISPELAERE, 3800 CORY CORNERS ROAD, MARION, NY, 14505-9722 | US Mail (1st Class) |
| 55288 | ISAAC L WHIMPER SR., 3404 JONQUIL STREET, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | ISAAC LEVINE, 8901 SUNRISE LAKES BLDG 82, SUNRISE, FL, 33322 | US Mail (1st Class) |
| 55288 | ISAAC MILLS SR., 10 CHRISTOPHER CIR, WEST HELENA, AR, 72390-1834 | US Mail (1st Class) |
| 55288 | ISAAC NEWTON MITCHELL, 12 MELROSE COURT, JACKSONVILLE, IL, 62650-2617 | US Mail (1st Class) |
| 55288 | ISAACS, JAMES, JAMES ISAACS, 20325 N HAZELCREST RD, PALATINE, IL, 60074 | US Mail (1st Class) |
| 55288 | ISAACSON, PAUL A, PAUL A ISAACSON, PO BOX 28, MOHAWK, MI, 49950 | US Mail (1st Class) |
| 55288 | ISAACSON, TODD D, TODD , ISAACSON, 1201 HOVEY AVE, NORMAL, IL, 61761 | US Mail (1st Class) |
| 55288 | ISABELLA J DE GEORGE, 16 HALE CT, METUCHEN, NJ, 08840-1631 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | ISABELLE A SMITH, 6220 CHRIS ROAD, BASTROP, LA, 71220-7713 | US Mail (1st Class) |
| 55288 | ISABELLE O WILLIAMS, 209 TWO WILLIAMS 16G, ST CROIX, VI, 00840-0209 | US Mail (1st Class) |
| 55288 | ISAKSON, HANS R, HANS R ISAKSON, 212 DAMASCUS DR, CEDAR FALLS, IA, 50613 | US Mail (1st Class) |
| 55288 | ISAKSON, RONDA K, RONDA K, ISAKSON, 7502 ILLSLEY AVE NW, MAPLE LAKE, MN, 55358 | US Mail (1st Class) |
| 55288 | ISBM-PENN STATE UNIVERSITY, 402 BUSINESS ADMINISTATION BLDG, UNIVERSITY PARK, PA, 16802-3004 | US Mail (1st Class) |
| 55288 | ISCO INC, ATTN: VICKI BENNE, 4700 SUPERIOR ST, LINCOLN, NE, 68504 | US Mail (1st Class) |
| 55288 | ISENBEK, BRADLEY S, BRADLEY S ISENBEK, 75 PAUMANAKE RD, BLUE POINT, NY, 11715 | US Mail (1st Class) |
| 55288 | ISHITANI , JACK, JACK ISHITANI, 359 E FIFTH AVE, SPOKANE, WA, 99202-1310 | US Mail (1st Class) |
| 55288 | ISHMAEL SOTO, 71 COLUMBIA STREET, APT. 4E, NEW YORK, NY, 10002 | US Mail (1st Class) |
| 55288 | ISIDOR L GORDON, 175 E 74 STREET APT 19B, NEW YORK, NY, 10021-3210 | US Mail (1st Class) |
| 55288 | ISIDORE GOTTLIEB, 2200 LEXINGTON DR, MANSFIELD, TX, 76063-3788 | US Mail (1st Class) |
| 55288 | ISIDORE KLEIN, 3975 CARAMBOLA CR. N, COCONUT CREEK, FL, 33066 | US Mail (1st Class) |
| 55288 | ISIDRO T GUTIERREZ & LUPE GUTIERREZ JT TEN, 1633 CRESTVIEW CIRCLE, SAN LUIS OBISPO, CA, 93401-6015 | US Mail (1st Class) |
| 55288 | ISKE, JANICE K; SWIM, SANDRA R, JANICE , ISKE, 1315 S SHERMAN ST, DENVER, CO, 80210 | US Mail (1st Class) |
| 55288 | ISMAEL ORTIZ, 1337 MIDLINE ROAD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | ISMAEL RIVERA, 562 W KEATS AVENUE, MESA, AZ, 85210 | US Mail (1st Class) |
| 55288 | ISO CAPITAL, PO BOX 740540, ATLANTA, GA, 30374-0540 | US Mail (1st Class) |
| 55288 | ISP TECHNOLOGIES INC, 1361 ALPS RD BLDG 8 3RD FL, ATTN DOUGLAS WATHNE, WAYNE, NJ, 07470 | US Mail (1st Class) |
| 55288 | ISRAEL SIMON, C/O ROBERT SIMON, 7833 CLOVERDALE BLVD, OAKLAND GARDENS, NY, 11364-3123 | US Mail (1st Class) |
| 55288 | ISRAEL, JOY; ISRAEL, JEFF, JOY & JEFF , ISRAEL, 17 COUNTRY OAKS LN, BARRINGTON, IL, 60010-9620 | US Mail (1st Class) |
| 55288 | ISSAC WILLIAMS SR., 1705 GLENDA DRIVE, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 55288 | ISTRE, FRED B, 410 FRED ISTRE RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | ISTVAN NAGY, 100 REPPIEN PLACE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | ITC INC., 6 NORTH PARK DRIVE, SUITE 105, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 55288 | ITEN, CHARLES, CHARLES ITEN, 8709 27TH AVE, SEATTLE, WA, 98115 | US Mail (1st Class) |
| 55289 | ITMA T CIA, LTD, PO BOX 17-11-4929, AV. 6 DE DICIEMBRE 5330 Y PORTETE, QUITO,  ECUADOR | US Mail (1st Class) |
| 55289 | ITMA T CIA, LTD, MATHIAS T. AMACHER, PO BOX 17-11-4929, AV 6 DE DICIEMBRE, 5330Y PORTETE, QUITO,  ECUADOR | US Mail (1st Class) |
| 55288 | ITS / CALEB BRETT, C/O SUSAN HINDS-BRENNER, 1114 SEACO AVE, DEAR PARK, TX, 77536 | US Mail (1st Class) |
| 55288 | ITS OAK RIDGE, PO BOX 6018, OAK RIDGE, TN, 37830 | US Mail (1st Class) |
| 55288 | ITT INDUSTRIES, SHARED SERVICES, 2881 E BAYARD ST, SENECA FALLS, NY, 13148 | US Mail (1st Class) |
| 55288 | IUPUI SCHOOL OF DENTISTRY ORAL HEALTH RE, 415 LANSING ST, INDIANAPOLIS, IN, 46202 | US Mail (1st Class) |
| 55288 | IUSSIG , MARTIN, MARTIN , IUSSIG, 836 INCHELIUM HWY, KETTLE FALLS, WA, 99141 | US Mail (1st Class) |
| 55288 | IVA G NIX, 5624 PERKINS STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | IVA MAE DUNN, 3118 MAPLE PARK, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | IVAN C MILLER, 28 CLARENDON COURT NORTH, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 55288 | IVAN DIKLIC, 24-34 27TH STREET #1-A, LONG ISLAND CITY, NY, 11102 | US Mail (1st Class) |
| 55288 | IVAN E BEEN, 69-35 218 STREET, OAKLAND GARDENS, NY, 11364 | US Mail (1st Class) |
| 55288 | IVAN ILOVAR, 2568 CROPSEY AVENUE, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | IVAN J MOORE, 68 BALEN DRIVE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | IVAN JACOBS, 20 SCOTT AVE, N BABYLON, NY, 11703-5107 | US Mail (1st Class) |
| 55288 | IVAN RAYNOR, 11173 MIXER RD, FORESTVILLE, NY, 14062 | US Mail (1st Class) |
| 55288 | IVAN S STERMER, 14961 EAGLE DRIVE, CALDWELL, ID, 83607 | US Mail (1st Class) |
| 55288 | IVAN SWEBERG, 1805 ECHO PL., MERRICK, NY, 11566 | US Mail (1st Class) |
| 55288 | IVANOV , ART ; IVANOV , PHILOMENA, ART & PHILOMENA IVANOV, 8218 WASHINGTON ST #2, DENVER, CO, 80229 | US Mail (1st Class) |
| 55288 | IVC INDUSTRIAL COATINGS, INC, MARK A. HEWITT, PO BOX 18163, INDIANAPOLIS, IN, 46218 | US Mail (1st Class) |
| 55288 | IVE WILLIAMS, 3701 WILLIAMS ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | IVES EQUIPMENT CORP, 601 CROTON RD, KING OF PRUSSIA, PA, 19406 | US Mail (1st Class) |
| 55288 | IVEX PACKAGING CORPORATION, RICHARD KAROWE, 421 SOUTH UNION ST, TROY, OH, 45373 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | IVEY RATCLIFF, 300 IDLE PINES DR, PERRY, GA, 31069-2336 | US Mail (1st Class) |
| 55288 | IVEY, ALMA T, 7309 MCCORMACK DR, HIXSON, TN, 37343 | US Mail (1st Class) |
| 55288 | IVEY, RUTH; IVEY, MARISSA, RUTH & MARISSA , IVEY, 14917 ROSSINI, DETROIT, MI, 48205 | US Mail (1st Class) |
| 55288 | IVO J PERAICA, 24-36 43RD STREET APT. 2F, ASTORIA, NY, 11103 | US Mail (1st Class) |
| 55288 | IVO P GRGAS, 15142 19TH AVE, WHITESTONE, NY, 11357-3104 | US Mail (1st Class) |
| 55288 | IVORY , JAMES M, JAMES M IVORY, 3459 COUPON-GALLITZIN RD, ASHVILLE, PA, 16613-8527 | US Mail (1st Class) |
| 55288 | IVORY JOE MURRAY, PO BOX 1597, PINE BLUFF, AR, 71613-1597 | US Mail (1st Class) |
| 55288 | IVORY, JOSEPH, JOSEPH IVORY, 1112 5TH AVE, ALTOONA, PA, 16602 | US Mail (1st Class) |
| 55288 | IWATSUKI, DAVID A, DAVID A IWATSUKI, 29 WALTER ST, NEWTON CENTER, MA, 02459-2509 | US Mail (1st Class) |
| 55288 | IWEN, DOUGLAS H, DOUGLAS H IWEN, N1718 MAPLE RD, MERRILL, WI, 54452 | US Mail (1st Class) |
| 55288 | IWEN, RUSSELL; IWEN, KATHLEEN, RUSSELL & KATHLEEN , IWEN, 404 TYLER ST, MERRILL, WI, 54452 | US Mail (1st Class) |
| 55288 | IZETTIE ALLEN, 48 CEDAR STREET, GREENBRIER, AR, 72058 | US Mail (1st Class) |
| 55288 | IZISHILL BOLDON, 1112 PULASKI STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | IZQUIERDO, EDWARD T, 8104 SILVER FOX CIR, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 55288 | IZZO, JOSEPH; IZZO, LUCY, JOSEPH & LUCY , IZZO, 1588 W 6 ST, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 55288 | IZZY SHAIN, 17 PRINCE RD, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 55288 | IZZY SHAIN, 32 SUFFOLKWAY, MARLBORO, NJ, 07746 | US Mail (1st Class) |
| 55288 | J & A SALES INC, 20W267 101ST ST UNIT D, LEMONT, IL, 60439 | US Mail (1st Class) |
| 55288 | J & F ENTERPRISES INC., MR. JERRY PEARLMAN, 838 WOODACRES ROAD, SANTA MONICA, CA, 90402 | US Mail (1st Class) |
| 55288 | J & J INDUSTRIAL SUPPLY INC, P O BOX 110174, PO BOX 110174, 113 E CENTRE ST, NUTLEY, NJ, 07110 | US Mail (1st Class) |
| 55288 | J A BELANGER, 1567 MADRID DR, VISTA, CA, 92083-5010 | US Mail (1st Class) |
| 55290 | J B GOODSON, CAROLYN KAY GOODSON, PO BOX 12661, DALLAS, TX, 75225 | US Mail (1st Class) |
| 55290 | J B GOODSON, MONTY JAY GOODSON, 211 ALTO LANE #3, SANTA FE, NM, 87501 | US Mail (1st Class) |
| 55288 | J B HARRIS, 114 WALKER ROAD, CONWAY, AR, 72032 | US Mail (1st Class) |
| 55288 | J B HUTCHISON, 1821 SORRELL ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | J B INDUSTRIES INC, C/O ALEX L DIXON, 304 CHURCH ST, PO BOX 1027, LAGRANGE, GA, 30241 | US Mail (1st Class) |
| 55288 | J C O NEAL JR & GLORIA L O NEAL JT TEN, 2341 N CRYSTAL LAKE DR, LAKELAND, FL, 33801-6571 | US Mail (1st Class) |
| 55288 | J C PHILLIPS, 358 MERRIVALE LN, SPARTANBURG, SC, 29301-5363 | US Mail (1st Class) |
| 55288 | J C STAYTON, 431 DEVILLA STREET, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | J C UNDERWOOD, 17908 FLICKER LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | J CHANDLER SMITH JR, 8508 WESTFORD RD, LUTHVLE TIMO, MD, 21093-3931 | US Mail (1st Class) |
| 55288 | J D BROCK, PO BOX 190691, LITTLE ROCK, AR, 72219 | US Mail (1st Class) |
| 55288 | J D BROTHERS JR, 4117 NORTHSHORE DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | J D MCLAIN, 8415 BANDRIDGE RD, LA PORTE, TX, 77571-3624 | US Mail (1st Class) |
| 55290 | J D PITTS, BEVERLEY GAY VANN, 1605 DEWITT HENSON ROAD, POLLOCK, TX, 75963 | US Mail (1st Class) |
| 55290 | J D PITTS, CRYSTAL ANN GHOLSON, 2914 CANTERBURY CT, MURFREESBORO, TN, 37129 | US Mail (1st Class) |
| 55288 | J D THOMPSON, 1807 COPELAND RIDGE ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | J D WACASTER, 707 MT MORIAH ROAD, BONNERDALE, AR, 71933 | US Mail (1st Class) |
| 55288 | J D WOODALL, 4419 HIGHWAY 70 WEST, KIRBY, AR, 71950-9038 | US Mail (1st Class) |
| 55288 | J DEAN MOONEY, 20970 HIGHWAY 51, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | J DONALD CARONA JR ATTORNEY PC, 1009 W GREEN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | J DONALD HENYON, 12528 WOODRIDGE LANE, HIGHLAND, MD, 20777-9564 | US Mail (1st Class) |
| 55288 | J DOUGLAS DODDS & DOROTHY P DODDS JT TEN, 23 MT VIEW DR, WILLLSBORO, NY, 12996-3707 | US Mail (1st Class) |
| 55288 | J F DURAN, 16 HIGHLAND ST, WOBURN, MA, 01801 | US Mail (1st Class) |
| 55288 | J FRANK DALEY, 26 ATLANTIC AVENUE, WYNANTSKILL, NY, 12198 | US Mail (1st Class) |
| 55288 | J GREGORY BURG, 1603 MASSACHUSETTS ST, LAWRENCE, KS, 66044-4255 | US Mail (1st Class) |
| 55288 | J J KELLER & ASSOCIATES INC, PO BOX 548, NEENAH, WI, 54957 | US Mail (1st Class) |
| 55288 | J J KELLER & ASSOCIATES, INC, 3003 W BREEZEWOOD LANE, NEENAH, WI, 54957 | US Mail (1st Class) |
| 55288 | J L ROGERS & CALLCOTT ENGINEER, PO BOX 5655, GREENVILLE, SC, 29606 | US Mail (1st Class) |
| 55288 | J LESTICIAN WAREHOUSE, INC, ATTN: JACK LESTICIAN, 500 BREUNIG AVE, TRENTON, NJ, 08638 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | J LYNN MEEKS DETHLEFSEN, 6738 EASTRIDGE DR 106, DALLAS, TX, 75231-7014 | US Mail (1st Class) |
| 55288 | J M ATHERTON, 8410 SPRINGHILL ROAD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | J MARTIN NORRIS, 16608 CHICKEN DINNER RD, CALWELL, ID, 83607-9332 | US Mail (1st Class) |
| 55288 | J N GHIA CUST, GREGORY GHIA, UNIF GIFT MIN ACT NC, 805 CHURCHILL DR, CHAPEL HILL, NC, 27514-3006 | US Mail (1st Class) |
| 55288 | J OWEN FLYNN & LORETTO FLYNN JT TEN, 722 HIGH HAMPTON RD, SAINT LOUIS, MO, 63124-1018 | US Mail (1st Class) |
| 55288 | J P PARKER, 206 TALBOT ST, PINE BLUFF, AR, 71601-6645 | US Mail (1st Class) |
| 55288 | J PEYTON DOUB, PO BOX 449, KEEDYSVILLE, MD, 21756-0449 | US Mail (1st Class) |
| 55288 | J R HARDAGE JR, 13282 HIGHWAY 67, MALVERN, AR, 72104-7430 | US Mail (1st Class) |
| 55288 | J R MARSHALL, 5540 TRAIL SIDE DR, YORBA LINDA, CA, 92687-2460 | US Mail (1st Class) |
| 55288 | J ROBERT CURTIS, 104 W SLIFER ST, PORTAGE, WI, 53901-1127 | US Mail (1st Class) |
| 55288 | J ROBERT SEGUR, 180 SPRINGBROOK DR, CORNELIA, GA, 30531 | US Mail (1st Class) |
| 55288 | J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 55288 | J RONALD PARRISH, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 55288 | J RONALD PARRISH, SAKALARIOS, ANTHONY, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 55288 | J SMITH HARRISON JR, 704 E SPRINGS RD, COLUMBIA, SC, 29223-7030 | US Mail (1st Class) |
| 55288 | J T HOLUB, 598 POLK 28, HATFIELD, AR, 71945 | US Mail (1st Class) |
| 55288 | J THOMAS COLEMAN JR, 726 EAST 46TH ST, SAVANNAH, GA, 31405-2442 | US Mail (1st Class) |
| 55288 | J W JOHNSON JR, PO BOX 341, DUMAS, AR, 71639 | US Mail (1st Class) |
| 55288 | J W VENABLE, 409 DIVISION, NORTH LITTLE RK, AR, 72114 | US Mail (1st Class) |
| 55288 | J W WHITWORTH, PO BOX 82, FRIENDSHIP, AR, 71942 | US Mail (1st Class) |
| 55288 | J WALLACE TUCKERMAN TR UA, APR 13 04 THE J WALLACE, TUCKERMAN REVOCABLE TRUST, 928 THE RIALTO, VENICE, FL, 34285 | US Mail (1st Class) |
| 55288 | J WILSON STOUT III & BARBARA B STOUT JT TEN, 3521 RIDGEWOOD DR, PITTSBURGH, PA, 15235-5231 | US Mail (1st Class) |
| 55288 | J&J BODIES TRIALERS, SOMERSET WELDING & STEEL, PO BOX 107, SOMERSET, PA, 15501 | US Mail (1st Class) |
| 55288 | J&L FASTENERS, 6944 PARRISH AVE., HAMMOND, IN, 46323 | US Mail (1st Class) |
| 55288 | J. LESTICIAN WAREHOUSE INC., 500 BREUNIG AVE, TRENTON, NJ, 08638 | US Mail (1st Class) |
| 55288 | J. LESTICIAN WHSE, 500 BREUNIG AVE, TRENTON, NJ, 08638 | US Mail (1st Class) |
| 55288 | J. MARK AHLSTROM, MARK , AHLSTROM, PO BOX 542, JACKSON, NH, 03846-0542 | US Mail (1st Class) |
| 55288 | J.C. SUMMERS & ASSOCIATES, 1750 HUBER ROAD, CHARLESTON, WV, 25314-2220 | US Mail (1st Class) |
| 55288 | JA HARDIN BENEFICIARY OF DEC CREDITOR, 2701 REGENCY OAKS BLVD APT 206, CLEARWATER, FL, 33759 | US Mail (1st Class) |
| 55288 | JA HARDIN BENEFICIARY OF DEC CREDITOR, C/O J A HARDIN, 2701 REGENCY OAKS BLVD APT 206, CLEARWATER, FL, 33759 | US Mail (1st Class) |
| 55288 | JABEZ D SMITH, PO BOX 21, FRIENDSHIP, AR, 71942 | US Mail (1st Class) |
| 55288 | JABLONSKI, JOYCE, 218 WASHINGTON ST, NORTHVALE, NJ, 07647 | US Mail (1st Class) |
| 55288 | JABLONSKI, NEAL T, 4265 S 90TH ST, GREENFIELD, WI, 53228 | US Mail (1st Class) |
| 55288 | JACHIMOWICZ, FELEK, 36 CYPRESS ST, BROOKLINE, MA, 02445 | US Mail (1st Class) |
| 55288 | JACINTO QUINONES, 235 CALLE SAN RAFAEL, APT.2A, MAYAGUEZ, PR, 00680 | US Mail (1st Class) |
| 55288 | JACK A BELLER, 9A RAINER ST., MELVILLE, NY, 11747 | US Mail (1st Class) |
| 55288 | JACK A BROWN, 53 BROOKSIDE EAST, JAMESTOWN, NY, 14701 | US Mail (1st Class) |
| 55288 | JACK A MANNA, 3259 COUNTRY CLUB ROAD, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | JACK ALBANO, 7 SUNRISE TRAIL, HAWLEY, PA, 18428 | US Mail (1st Class) |
| 55288 | JACK ALLEN JUUL, 994 PROSSER HILL ROAD, JAMESTOWN, NY, 14701 | US Mail (1st Class) |
| 55290 | JACK ANDREW BENNETT, JACK A BENNETT, C/O SYLVIA SLAUGHTER, 33330 MIKE SLAUGHTER ROAD, PEARL RIVER, LA, 70452 | US Mail (1st Class) |
| 55290 | JACK ANDREW BENNETT, JOANN BICE, 39086 SUSAN STREET, PEARL RIVER, LA, 70452 | US Mail (1st Class) |
| 55290 | JACK ANDREW BENNETT, JUANITA MARIE BENNETT, P O BOX 1201, PEARL RIVER, LA, 70452 | US Mail (1st Class) |
| 55290 | JACK ANDREW BENNETT, MARGARET FLETCHER, 4596 HIGHWAY 10, MONTEVALLO, AL, 35115 | US Mail (1st Class) |
| 55290 | JACK ANDREW BENNETT, SYLVIA SLAUGHTER, 33330 MIKE SLAUGHTER ROAD, PEARL RIVER, LA, 70452 | US Mail (1st Class) |
| 55288 | JACK B BRYAN JR, 28 STEVER DR, BINGHAMTON, NY, 13901-1249 | US Mail (1st Class) |
| 55288 | JACK B HEINRICH, 1078 NORTH WOOD DRIVE, DERBY, NY, 14047 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | JACK B VAN NESS, 75 BUTTER NUT DRIVE, PAINTED POST, NY, 14870-9099 | US Mail (1st Class) |
| 55288 | JACK BACHMAN, 127 PEARL ST, CINCINNATI, OH, 45215-3217 | US Mail (1st Class) |
| 55288 | JACK BALZANO, 229 COUNTY RT 403, GREENVILLE, NY, 12083 | US Mail (1st Class) |
| 55288 | JACK BULSON, 121 CENTRAL HWY, PO BOX 167, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 55288 | JACK C LYON, 1093 CO RT 53, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 55288 | JACK C MC CLEARY, 1707 NE WOODRIDGE LANE, BEND, OR, 97701-5847 | US Mail (1st Class) |
| 55288 | JACK CHARLES REITH, 3135 WATERBURY AVENUE, BRONX, NY, 10465-1432 | US Mail (1st Class) |
| 55288 | JACK CHORN, PO BOX 124, OLD FIELD, MO, 65720 | US Mail (1st Class) |
| 55288 | JACK COLAVITO, 62 OAKS AVENUE, RIVERHEAD, NY, 11901 | US Mail (1st Class) |
| 55288 | JACK CRIFASI, 74-07 PENELOPE AVENUE, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 55288 | JACK D HEFLEY, 9920 EAST 28TH PLACE, TULSA, OK, 74129-4423 | US Mail (1st Class) |
| 55288 | JACK D USELTON, 101 COLONIAL COURT, HENDERSONVILLE, TN, 37075 | US Mail (1st Class) |
| 55288 | JACK DADIAN, 176 WATERS EDGE, VALLEY COTTAGE, NY, 10989 | US Mail (1st Class) |
| 55288 | JACK DAVIS, 148 SALISBERY LANE, FLIPPIN, AR, 72634-8444 | US Mail (1st Class) |
| 55288 | JACK DI GESARE, 5709 N W 66TH AVENUE, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 55288 | JACK E MCGEE & LAURA J MCGEE JT TEN, 53 THOMPSON ST, MAYNARD, MA, 01754-1723 | US Mail (1st Class) |
| 55288 | JACK EARL JORDAN JR, 281 HWY 172, MONTICELLO, AR, 71655 | US Mail (1st Class) |
| 55288 | JACK ELDON GILL, 12297 ENMORE PARK, FISHERS, IN, 46037 | US Mail (1st Class) |
| 55288 | JACK EMERSON, 2320 COUNTY LINE RD, WAYLAND, NY, 14572 | US Mail (1st Class) |
| 55288 | JACK EMERSON PELKEY, 11591 S E 59TH PLACE, MORRISTON, FL, 32668 | US Mail (1st Class) |
| 55288 | JACK ERICKSON, 967 NEILL AVE, BRONX, NY, 10462-3024 | US Mail (1st Class) |
| 55288 | JACK F RUDD, 214 HIER AVENUE, SYRACUSE, NY, 13203 | US Mail (1st Class) |
| 55288 | JACK FOGEL CUST, JOEL BEN ZION FOGEL, UNIF GIFT MIN ACT NY, 6 ORCHARD HILL DRIVE, MONSEY, NY, 10952-1503 | US Mail (1st Class) |
| 55288 | JACK FRANK CUST, SHARON FRANK, UNIF GIFT MIN ACT NY, C/O FRNAK PAINTING CO, 14 BERGEN ST, BROOKLYN, NY, 11201-6302 | US Mail (1st Class) |
| 55288 | JACK GITTLE & GUSSIE GITTLE JT TEN, 37 JOHN ST, EAST HANOVER, NJ, 07936-1311 | US Mail (1st Class) |
| 55288 | JACK GLASS, 124 GOVERNORS RD, PONTE VEDRA, FL, 32082-3948 | US Mail (1st Class) |
| 55288 | JACK GOLDMAN, 701 GERALD CT, BROOKLYN, NY, 11235-5164 | US Mail (1st Class) |
| 55288 | JACK GORDON SMITH, 54 CENTRAL AVE, APT 39, BROCTON, NY, 14716 | US Mail (1st Class) |
| 55288 | JACK GRIFFIN, 1320 W 13TH ST, NORTH LITTLE ROCK, AR, 72114-4014 | US Mail (1st Class) |
| 55288 | JACK GROVER, 9644 TANNERY CREEK RD, CORNING, NY, 14830-9586 | US Mail (1st Class) |
| 55288 | JACK HANCOSKY, 9590 COOK RD, AVOCA, NY, 14809 | US Mail (1st Class) |
| 55288 | JACK ISON, 7604 GIBSON ROAD, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | JACK J BUKOWSKI, 691 CHESTNUT STREET, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 55288 | JACK JACOBY, 850 SW 133RD TERRACE, APT 207, HOLLYWOOD, FL, 33027-7006 | US Mail (1st Class) |
| 55288 | JACK L FREEMAN, 13724 IRONTON ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | JACK L HARTER, 246 E MILLER ST, ELMIRA, NY, 14904-1808 | US Mail (1st Class) |
| 55288 | JACK L HENNESSEE, 285 SHADY VALLEY ROAD, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | JACK L KNIOLA & JANET M KNIOLA JT TEN, 4775 N 1100 W, MICHIGAN CITY, IN, 46360-9439 | US Mail (1st Class) |
| 55288 | JACK L SWAIM, 241 SOUTH CRYSTAL SPRINGS, ROYAL, AR, 71968 | US Mail (1st Class) |
| 55288 | JACK LEVINE, 7440 N W 18TH STREET, APT 106, MARGATE, FL, 33063 | US Mail (1st Class) |
| 55288 | JACK LEWIS LOVELL, 204 SUNSET DRIVE, MANCHESTER, TN, 37355 | US Mail (1st Class) |
| 55288 | JACK LOFTON SMITH, 3215 EDGEWOOD ROAD, EL DORODO, AR, 71730 | US Mail (1st Class) |
| 55288 | JACK M HAAS TR UA MAR 14 89, THE JACK M HAAS FAMILY TRUST, 19872 WATERVIEW LANE, HUNTINGTON BEACH, CA, 92648-3050 | US Mail (1st Class) |
| 55288 | JACK M RISHEL, 6527 WAGNER ROAD, SPRINGVILLE, NY, 14141 | US Mail (1st Class) |
| 55288 | JACK M SULTON, 9336 HWY 222, MARLVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JACK MARTIN JR, 324 MCFADYEN DR, FAYETTEVILLE, NC, 28314-0938 | US Mail (1st Class) |
| 55288 | JACK MCGEE, 53 THOMPSON ST, MAYNARD, MA, 01754-1723 | US Mail (1st Class) |
| 55288 | JACK NACHT, C/O LOIS N ROSEN, ESQ, 10 WHIPPOORWILL CLOSE, CHAPPAQUA, NY, 10514-2330 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JACK NIELSEN, 136 MARINERS WAY, COPIAGUE, NY, 11726 | US Mail (1st Class) |
| 55288 | JACK NOVAK, 531 HILLCREST AVENUE, RIDGEFIELD, NJ, 07657 | US Mail (1st Class) |
| 55288 | JACK P BRICKMAN &, BENJAMIN GOLDBERG TEN COM, PO BOX 952, CHARLESTON, SC, 29402-0952 | US Mail (1st Class) |
| 55288 | JACK POLLOCK, 1965 S OCEAN DR, APT 11F, HALLANDALE, FL, 33009-5923 | US Mail (1st Class) |
| 55288 | JACK R HUNT, 3694 DARTMOUTH STREET, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | JACK R NARDUZZI SR., 14040 BROOKFIELD ST, LIVONIA, MI, 48154-4114 | US Mail (1st Class) |
| 55288 | JACK ROSSMAN, H-14 AVON DRIVE, EAST WINDSOR, NJ, 08520 | US Mail (1st Class) |
| 55288 | JACK S FEDERAN, 634 TURNEY RD APT 407, BEDFORD, OH, 44146-3337 | US Mail (1st Class) |
| 55288 | JACK S RICHARDS, PO BOX 1417, BENTON, AR, 72018 | US Mail (1st Class) |
| 55288 | JACK S SPERO, 10009 WALNUT DR, KANSAS CITY, MO, 64114-4400 | US Mail (1st Class) |
| 55288 | JACK S ZELANKO, 5423 QUEEN VICTORIA DRIVE, LEESBURG, FL, 34748 | US Mail (1st Class) |
| 55288 | JACK STEWART, 654 NORFOLK AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | JACK TOLOMEO, 39 LAWTON AVENUE, CLIFFSIDE PARK, NJ, 07010 | US Mail (1st Class) |
| 55288 | JACK V MORRIS, 392 W OAKLAND AVE, DOYLESTOWN, PA, 18901-4022 | US Mail (1st Class) |
| 55288 | JACK VAN CREVELD & ELLEN L, VAN CREVELD TR UA 7 26 95, VAN CREVELD REVOC TRUST, 2304 CORONET BLVE, BELMONT, CA, 94002-1623 | US Mail (1st Class) |
| 55288 | JACK W RAY JR, 383 F G JONES ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JACK W RAY SR., 7020 MILITARY ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JACK W SUTTON, PO BOX 62, OSSINING, NY, 10562 | US Mail (1st Class) |
| 55288 | JACK W SUTTON, 26 SNOWDEN AVE, OSSINING, NY, 10562 | US Mail (1st Class) |
| 55288 | JACK W VAN SICKLE & BONNIE A VAN SICKLE JT TEN, 1133 W 35TH STREET NORTH, WICKITA, KS, 67204-3907 | US Mail (1st Class) |
| 55288 | JACK W WOLTER, 49-883 CANYON VIEW DRIVE, PALM DESERT, CA, 92260 | US Mail (1st Class) |
| 55288 | JACK WAINWRIGHT, 246 EAST PIPER LANE, BENTON, PA, 17814-8122 | US Mail (1st Class) |
| 55288 | JACK WELT, 9550 MARINERS COVE LANE, FORT MEYERS, FL, 33919 | US Mail (1st Class) |
| 55288 | JACK WILEY MARLIN, 2440 RIVER ROAD, ASHLAND CITY, TN, 37015 | US Mail (1st Class) |
| 55288 | JACK WINSLOW, 24 WALNUT STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | JACK ZICCARELLI, 681 TRANSIT ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | JACKA, DENNIS W, DENNIS W JACKA, 756 ANNEX AVE, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 55288 | JACKIE ALAN CLOUD, 13218 STYLES ROAD, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 55288 | JACKIE ANN TODD, PO BOX 52, STEPHANS, AR, 71764 | US Mail (1st Class) |
| 55288 | JACKIE CLINTON DESHAZO, 1648 HOBSON, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | JACKIE ETHRIDGE, 478 HIGHWAY 208 WEST, DERMOTT, AR, 71638-9587 | US Mail (1st Class) |
| 55288 | JACKIE H SHOEMAKER, 15810 PRUCE DR PO BOX 372, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | JACKIE RANDOLPH, 9500 SUNSET LN APT 2, LITTLE ROCK, AR, 72209-6539 | US Mail (1st Class) |
| 55288 | JACKIE RAY ROSS, 2902 BOWIE ROAD, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | JACKIE ROMINE, 5415 E SARDIS ROAD, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 55288 | JACKIE ROY HORTON, PO BOX 362, HOPE, AR, 71802 | US Mail (1st Class) |
| 55288 | JACKIE SUE CASSADY, 2320 N 16TH AVE, PENSACOLA, FL, 32503-4708 | US Mail (1st Class) |
| 55288 | JACKLIN RACHEAL RANDALL, 36 WHITMORE CIRCLE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | JACKLIN, THOMAS, THOMAS , JACKLIN, 306 E UNIVERSITY AVE, ROYAL OAK, MI, 48067-1811 | US Mail (1st Class) |
| 55288 | JACKLING, WILLIAM T; JACKLING, MARTHA A, WILLIAM & MARTHA , JACKLING, 11 OLD BROOK TRL, HONEOYE FALLS, NY, 14472 | US Mail (1st Class) |
| 55288 | JACKS, MARSHALL T, MARSHALL T, JACKS, 2467 RED BANKS RD, BYHALIA, MS, 38611 | US Mail (1st Class) |
| 55288 | JACKSON , EDWARD D; JACKSON , PHYLLIS E, EDWARD D & PHYLLIS E JACKSON, 11696 CONCORD-HAMBDEN RD, CONCORD, OH, 44077 | US Mail (1st Class) |
| 55288 | JACKSON , JAMES A, JAMES A, JACKSON, 901 SHERWOOD ST, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 55288 | JACKSON , JAMES H; JACKSON , JULIE T, JAMES H & JULIE T , JACKSON, 7112 RIVER RD, OLMSTED FALLS, OH, 44138 | US Mail (1st Class) |
| 55288 | JACKSON , WILLIAM D, WILLIAM D, JACKSON, 2955 TANNERVILLE RD, ORRVILLE, OH, 44667 | US Mail (1st Class) |
| 55288 | JACKSON JR, JOHN R, 8312 STREAMWOOD DR, BALTIMORE, MD, 21208 | US Mail (1st Class) |
| 55288 | JACKSON KNOX, GAIL, GAIL JACKSON KNOX, 3224 N TULSA AVE, OKLAHOMA CITY, OK, 73112-3150 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | JACKSON NATIONAL LIFE, TR IRA 03 31 03, FBO GLADYS ANN DANIELS, 3300 RESIDENTIAL DRIVE, EDEN, MD, 21822-2233 | US Mail (1st Class) |
| 55288 | JACKSON, BETTY J, 6034 M CORBELLO RD, LAKE CHARLES, LA, 70615 | US Mail (1st Class) |
| 55288 | JACKSON, BILLY W, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | JACKSON, CHARLES R; JACKSON, MYRA M, CHARLES R & MYRA M JACKSON, 1102 DALE DR, HUNTSVILLE, AL, 35801 | US Mail (1st Class) |
| 55288 | JACKSON, CHIQUITA, 5813 WAYCROSS RD, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 55288 | JACKSON, CONNIE, 45 BEER STREET, APT. 12, KEYPORT, NJ, 07735 | US Mail (1st Class) |
| 55288 | JACKSON, CRAIG; JACKSON, TERRI, CRAIG & TERRI JACKSON, 922 S 60TH ST, PHILADELPHIA, PA, 19145 | US Mail (1st Class) |
| 55288 | JACKSON, DON W, DON W JACKSON, PO BOX 474, PANOLA, TX, 75685 | US Mail (1st Class) |
| 55288 | JACKSON, ELBERT; JACKSON, JORDAN, ELBERT JACKSON, 317 WEST AVE, ROCHESTER, NY, 14611 | US Mail (1st Class) |
| 55288 | JACKSON, ELIZABETH S, ELIZABETH S JACKSON, 53 BROADWAY ST, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 55288 | JACKSON, ELMER T, ELMER T JACKSON, 506 GARDEN HILL LN, LANCASTER, PA, 17603 | US Mail (1st Class) |
| 55288 | JACKSON, EUGENE, 106-20 SHOREFRONT PARKWAY, APT. 3P, ROCKAWAY BEACH, NY, 11694 | US Mail (1st Class) |
| 55288 | JACKSON, EUGENE, 337 GREEN LEAF DRIVE, BIRMINGHAM, AL, 35214 | US Mail (1st Class) |
| 55288 | JACKSON, GAYNELL S, GAYNELL S JACKSON, 110 ROGERS ST, BERNICE, LA, 71222 | US Mail (1st Class) |
| 55288 | JACKSON, GERALDINE; JACKSON, RONNIE S, GERALDINE & RONNIE S JACKSON, 14133 ELWELL RD, BELLEVILLE, MI, 48111 | US Mail (1st Class) |
| 55288 | JACKSON, JOEL E, JOEL E, JACKSON, 15006 ALBRIGHT DR, TAMPA, FL, 33613-1114 | US Mail (1st Class) |
| 55288 | JACKSON, JOHN B, 1844 SEVENHILLS DR, CINCINNATI, OH, 45240 | US Mail (1st Class) |
| 55288 | JACKSON, MARGIT A, MARGIT A, JACKSON, 22 OLD BROOK LN, GROSSE POINTE, MI, 48236 | US Mail (1st Class) |
| 55288 | JACKSON, MARIE, MARIE , JACKSON, 5550 BUTLER-WARREN RD, MASON, OH, 45040 | US Mail (1st Class) |
| 55288 | JACKSON, PATRICIA, PATRICIA , JACKSON, 9358 E 68 ST, RAYTOWN, MO, 64133 | US Mail (1st Class) |
| 55288 | JACKSON, PHILLIPS; JACKSON, CLAIRE, PHILLIP S & CLAIRE , JACKSON, 2 RITA LN, LAWRENCE, MA, 01843 | US Mail (1st Class) |
| 55288 | JACKSON, RALPH C; JACKSON, DEBORAH, RALPH C & DEBORAH , JACKSON, 145 WALTON GULFVIEW DR, PANAMA CITY BEACH, FL, 32413 | US Mail (1st Class) |
| 55288 | JACKSON, ROBERT E, ROBERT E JACKSON, 1215 3 MILE CREEK RD, STEVENSVILLE, MT, 59870-6146 | US Mail (1st Class) |
| 55288 | JACKSON, RODNEY K, RODNEY K, JACKSON, 2427 WATERS RUN, DECATUR, GA, 30035 | US Mail (1st Class) |
| 55288 | JACKSON, SHIRLEY I, SHIRLEY I, JACKSON, 11701 WHITCOMB, DETROIT, MI, 48227 | US Mail (1st Class) |
| 55288 | JACKSON, TERRY L, 715 ORIOLE ST., AIKEN, SC, 29803 | US Mail (1st Class) |
| 55288 | JACKSON, WILLIAM, 65 WILLIAMS DRIVE, PALM COAST, FL, 32164 | US Mail (1st Class) |
| 55288 | JACKY BEARDEN, 3907 GATLIN RD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | JACOB A IOVINO, PO BOX 1525, LAKE CITY, FL, 32056-1525 | US Mail (1st Class) |
| 55288 | JACOB A PROFIT, 9807 REGENT CIRCLE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | JACOB F WEBER & KATHERINE S WEBER JT TEN, 209 KINGSLAND TERR, S ORANGE, NJ, 07079-1456 | US Mail (1st Class) |
| 55288 | JACOB G ZEITLER, 6396 26TH AVE N, SAINT PETERSBURG, FL, 33710-4165 | US Mail (1st Class) |
| 55288 | JACOB H BROWN, 1367 W CALLE PAISANO, NOGALES, AZ, 85621-2402 | US Mail (1st Class) |
| 55290 | JACOB J SAWINSKI, SCOTT SAWINSKI, 30 PARKER AVENUE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55290 | JACOB J SAWINSKI, STEVEN G SAWINSKI, 2286 ST. HWY 420, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | JACOB JOSEPH PRZYBYLO, PO BOX 323, MACHIAS, NY, 14101 | US Mail (1st Class) |
| 55288 | JACOB O CADDY, 306 WINDMILL LANE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JACOB TUREK, 20 NUTMEG LANE, NEWINGTON, CT, 06111 | US Mail (1st Class) |
| 55288 | JACOB WUNDERLICH, 243 KUHL DR, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JACOB, JAMES N; JACOB, LINDA A, JAMES N AND LINDA A , JACOB, 354 MAPLE AVE, SOUTHAMPTON, PA, 18966 | US Mail (1st Class) |
| 55288 | JACOBBERGER MICALLEY & ASSOCIATES LLC, PO BOX 202093, MINNEAPOLIS, MN, 55420-7093 | US Mail (1st Class) |
| 55288 | JACOBS & CRUMPLAR PA, (RE: SLAUGHTER, DAVID), ATTN ROBERT JACOBS ESQ, 2 E 7TH ST PO BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 55288 | JACOBS & CRUMPLAR, P A, 2 EAST 7TH STREET, PO BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 55265 | JACOBS & CRUMPLAR, P.A., MARIA ROSOFF ESKIN, 2 EAST 7TH STREET, P.O. BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55265 | JACOBS & CRUMPLAR, P.A., ROBERT JACOBS, ESQ., 2 EAST 7TH STREET, P.O. BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 55288 | JACOBS, CHARLES S, CHARLES S JACOBS, PO BOX 316, BROWNS SUMMIT, NC, 27214 | US Mail (1st Class) |
| 55288 | JACOBS, PATRICIA A, PATRICIA A, JACOBS, N 619 ADAMS RD, SPOKANE, WA, 99216-2005 | US Mail (1st Class) |
| 55288 | JACOBS, PETER, PETER JACOBS, 1226 SOMERSET LN, FORT WAYNE, IN, 46805 | US Mail (1st Class) |
| 55288 | JACOBS, RAYMOND M, RAYMOND M, JACOBS, 942 ELMONT LN, SAINT LOUIS, MO, 63126 | US Mail (1st Class) |
| 55288 | JACOBS, RUSSEL, RUSSEL , JACOBS, 2208 CTY RD #16, BRECKENRIDGE, MN, 56520 | US Mail (1st Class) |
| 55288 | JACOBSEN, JAMES E, JAMES E, JACOBSEN, 4537 ROAD 1010, FROID, MT, 59226 | US Mail (1st Class) |
| 55288 | JACOBSON, BRYAN; JACOBSON, DEANNA, BRYAN & DEANNA JACOBSON, 902 4TH AVE SE, JAMESTOWN, ND, 58401 | US Mail (1st Class) |
| 55288 | JACOBSON, JAY, 121 HIGHLAND RD, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 55288 | JACOBSON, JULIE R, JULIE R JACOBSON, 31469 E SHORE DR, PENGILLY, MN, 55775 | US Mail (1st Class) |
| 55288 | JACOBY, HOWARD; JACOBY, SUSAN, HOWARD JACOBY, 2306 FAIRMEADOWS RD, STILLWATER, MN, 55082 | US Mail (1st Class) |
| 55288 | JACOBY, RICHARD W, 4840 VRANA LN, RACINE, WI, 53405 | US Mail (1st Class) |
| 55265 | JACQUELINE DAIS-VISCA, SR. COUNSEL, BUSINESS LAW SECTION, THE EXCHANGE TOWER, KING STREET WEST 3400, C.P. 36, TORONTO, ON, M5X 1K6 | US Mail (1st Class) |
| 55265 | JACQUELINE DAIS-VISCA,SENIORCOUNSEL, BUSINESS LAW SECTION, THE EXCHANGE TOWER, KING STREET WEST 3400, C.P. 36, TORONTO, ON, M5X 1K6 | US Mail (1st Class) |
| 55288 | JACQUELINE DOWLING, 327 WOOD STREET, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | JACQUELINE I MORROW, 7325 HIGHWAY 70, NORTH LITTLE ROCK, AR, 72117-9456 | US Mail (1st Class) |
| 55288 | JACQUELINE INEZ HARRINGTON, 7554 N BURLINGTON AVE, PORTLAND, OR, 97203-3747 | US Mail (1st Class) |
| 55288 | JACQUELINE KAHN, C/O JACQUELINE MAST, 94 RACKLEFF ST, PORTLAND, ME, 04103-3054 | US Mail (1st Class) |
| 55288 | JACQUELINE L PALMER, 83 FAIRVIEW AVE, VERONA, NJ, 07044-1317 | US Mail (1st Class) |
| 55288 | JACQUELINE MIKES, 2129 ELM ST 203, DUNEDIN, FL, 34698-5658 | US Mail (1st Class) |
| 55288 | JACQUELINE QUINN SMITH, TR UA JAN 2 97, JACQUELINE QUINN SMITH TRUST, 7608 19TH AVE NW, BRADENTON, FL, 34209-9525 | US Mail (1st Class) |
| 55288 | JACQUELINE ROSS, 3811 KIRBY DR, GREENSBORO, NC, 27403-1025 | US Mail (1st Class) |
| 55288 | JACQUELINE RUZICH, 11 CARLSON ST, LITTLE FERRY, NJ, 07643-1701 | US Mail (1st Class) |
| 55288 | JACQUELYN A FELTON & JAMES R FELTON JT TEN, 6801 S LA GRANGE RD UNIT E19, HODGKINS, IL, 60525-4841 | US Mail (1st Class) |
| 55288 | JACQUELYN BRASSELL, 410 FIELDSTONE TER, WYCKOFF, NJ, 07481-3504 | US Mail (1st Class) |
| 55288 | JACQUELYN DIANNE BRUCE, 4913 W 18TH, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | JACQUELYN E ETLING, 9106 SADDLEBROOK DR, SAINT LOUIS, MO, 63126-2919 | US Mail (1st Class) |
| 55288 | JACQUELYN J SOUTHWICK & WILLIAM A SOUTHWICK JT TEN, 2288 WILEY ST, PORT CHARLOTTE, FL, 33952 | US Mail (1st Class) |
| 55288 | JACQUELYN M JACOB, 401 LIBBY LANE, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | JACQUELYN SMITH, 6809 GUINEVERE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | JACQUELYNN A GREEN EX UW GEORGE H PIKE, 939 STATE ROUTE 303, STREETSBORO, OH, 44241-5261 | US Mail (1st Class) |
| 55288 | JACQUES E CHARLEBOIS, PO BOX 367 DULLEA ROAD, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 55288 | JACQUES, RICHARD R, RICHARD R, JACQUES, 3203 N 20TH PL, PHOENIX, AZ, 85016 | US Mail (1st Class) |
| 55289 | JACQUI HAMER, 8 ROMSEY CLOSE, LANGLEY SLOUGH BERKS, SL3 8PE, BERKS, SL3 8PE ENGLAND | US Mail (1st Class) |
| 55288 | JAEGER, ALBERT, 2017 KINGS VIEW LOOP, SEYMOUR, TN, 37865 | US Mail (1st Class) |
| 55288 | JAEGER, EDITHC, EDITH JAEGER, 1418 A S 38TH ST, MILWAUKEE, WI, 53215 | US Mail (1st Class) |
| 55288 | JAEGER, MARIE, MARIE , JAEGER, 13 LINDEN ST, MANHASSET, NY, 11030 | US Mail (1st Class) |
| 55288 | JAEGER, RICHARD J, W9095 SAWMILL RD, BLANCHARDVILLE, WI, 53516 | US Mail (1st Class) |
| 55288 | JAEHNING, RICHARD, RICHARD , JAEHNING, 5522 E ENROSE, MESA, AZ, 85205 | US Mail (1st Class) |
| 55288 | JAENKE, PAUL, 12771 DEODAR AVE, DESERT HOT SPRING, CA, 92240 | US Mail (1st Class) |
| 55288 | JAENKE, PAUL ALEX, 12771 DEODAR AVE, DESERT HOT SPRINGS, CA, 92240 | US Mail (1st Class) |
| 55288 | JAETZOLD, CALVIN J, 1524 LINDA LN, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | JAFFE, JON, JON , JAFFE, 911 YAKIMA AVE S, SEATTLE, WA, 98144 | US Mail (1st Class) |
| 55288 | JAFFE, WILLIAM, WILLIAM , JAFFE, 23345 SHAKE RAG RD, DANVILLE, IL, 61834 | US Mail (1st Class) |
| 55288 | JAGER , DONALD C, DONALD C JAGER, 3249 N NATCHEZ AVE, CHICAGO, IL, 60634-3914 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JAGERS , WILLIAM H, WILLIAM , JAGERS, 11121 CENTER RD, GARRETTSVILLE, OH, 44231 | US Mail (1st Class) |
| 55288 | JAGNEAUX SR, LAWRENCE A, 7530 CHOUPIQUE RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | JAGODA, PETER; JAGODA, KATHLEEN, KATHLEEN & PETER , JAGODA, 11511 W GARFIELD RD, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 55288 | JAHANT, CHARLES T, 1620 BLUE FOREST DR, PROSPER, TX, 75078 | US Mail (1st Class) |
| 55288 | JAHNKE, DAVE, DAVE JAHNKE, 338 NORTH AVE, ANTIGO, WI, 54409 | US Mail (1st Class) |
| 55288 | JAIME A ERNST CUST, JAIME F ERNST, UNIF GIFT MIN ACT ILL, 826 14TH ST, PERU, IL, 61354-1810 | US Mail (1st Class) |
| 55288 | JAIME HERNANDEZ, 438 52 ST., APT. B1, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 55288 | JAIME O CHUA, 72 11 51 ST DRIVE, WOODSIDE, NY, 11377-7613 | US Mail (1st Class) |
| 55288 | JAIME R PENEYRA & LILIA PENEYRA JT TEN, 2055 S SAVIERS RD, OXNARD, CA, 93033-3652 | US Mail (1st Class) |
| 55288 | JAKE LEE TURNER JR, DECEASED, DAUGHTER EVE HOLMES, 3936 RACEWAY PARK ROAD, MOUNT OLIVE, AL, 35117 | US Mail (1st Class) |
| 55288 | JAKE W LAFRANCE, PO BOX 728, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 55288 | JAKOB KOPRAK, 1629 E 33RD ST., BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | JAKOB SZKLARZ, 1480 EAST 9TH STREET, BROOKLYN, NY, 11230 | US Mail (1st Class) |
| 55288 | JAKOBUS H FROS, 57 A VAN DYKE ROAD, DELMAR, NY, 12054 | US Mail (1st Class) |
| 55288 | JAKSINA (DEC), JOHN, C/O: JAKSINA, VERONICA, EXECUTRIX OF THE ESTATE OF JOHN JAKSINA, 5104 ANCHORAGE AVE, EL PASO, TX, 79924-3343 | US Mail (1st Class) |
| 55288 | JAKUBOWSKI, DARLENE, DARLENE JAKUBOWSKI, W180 N8607 TOWN HALL RD, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 55288 | JAKUBOWSKI, STANLEY C, STANLEY C, JAKUBOWSKI, 820 WILLIS AVE, SYRACUSE, NY, 13204 | US Mail (1st Class) |
| 55288 | JALOSZYNSKI , MARK C, MARK C JALOSZYNSKI, 723 S MICHIGAN AVE, VILLA PARK, IL, 60181 | US Mail (1st Class) |
| 55288 | JAMAL HAMDAR, 7712 W 157TH ST, ORLAND PARK, IL, 60462-5058 | US Mail (1st Class) |
| 55288 | JAMES , DONALD R, DONALD R JAMES, 3227 E 30TH, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 55288 | JAMES , RUSSELL, RUSSELL JAMES, 301 NORTHERN BLVD, CLARKS SUMMIT, PA, 18411 | US Mail (1st Class) |
| 55288 | JAMES A ALBRIGHT, PO BOX 279, BRISTOL, ME, 04539-0279 | US Mail (1st Class) |
| 55288 | JAMES A BRADLEY, 319 PC 254 ROAD, LEXA, AR, 72355 | US Mail (1st Class) |
| 55288 | JAMES A BROUGHTON, 19 PENN STREET, FISHKILL, NY, 12524-1025 | US Mail (1st Class) |
| 55288 | JAMES A BRYANT SR., 101 MAGNOLIA CIRCLE, LONOKE, AR, 72086 | US Mail (1st Class) |
| 55288 | JAMES A BURKE, 15 SPRAIN ROAD, HARTSDALE, NY, 10530 | US Mail (1st Class) |
| 55288 | JAMES A CLARK, PO BOX 276, 1508 E COUSINS LN, HOLDER, FL, 34445 | US Mail (1st Class) |
| 55288 | JAMES A COLLINS, 13218 GANNAWAY DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | JAMES A COSTA SR., 180 BROEZEL AVE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | JAMES A CRAMER & MARGARET A CRAMER JT TEN, 12463 DOUGLAS WAY, MARYSVILLE, CA, 95901-9538 | US Mail (1st Class) |
| 55288 | JAMES A CUDIHY, 38 WALNUT RD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | JAMES A DARMSTEDTER, 210 RICE ROAD, ELMA, NY, 14059 | US Mail (1st Class) |
| 55288 | JAMES A FREE & DORITA L FREE JT TEN, 508 SPUR RD, GREENSBORO, NC, 27406-8918 | US Mail (1st Class) |
| 55288 | JAMES A FRETTO, 1107 PEACEABLE ST., BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 55288 | JAMES A GEORGE, 2362 CRITTENDEN RD, ALDEN, NY, 14004 | US Mail (1st Class) |
| 55288 | JAMES A GRACE, 795 BOURLAND RD, ELDORADO, IL, 62930-3358 | US Mail (1st Class) |
| 55290 | JAMES A GUILLORY, CYNTHIA M SMITH, 10127 SAGE GLOW, HOUSTON, TX, 77089 | US Mail (1st Class) |
| 55290 | JAMES A GUILLORY, GERALD WAYNE GUILLORY, 9937 ELMO WEDDON RD, BRYAN, TX, 77808 | US Mail (1st Class) |
| 55290 | JAMES A GUILLORY, JACKIE R ROBINSON, 10418 SAGE BURROW, HOUSTON, TX, 77089 | US Mail (1st Class) |
| 55288 | JAMES A HARRELL, 431 S 4TH AVENUE, MOUNT VERNON, NY, 10550-4401 | US Mail (1st Class) |
| 55288 | JAMES A HEMLOCK, PO BOX 923, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 55288 | JAMES A HILL, 404 SANDERS AVE., SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | JAMES A HONE, 6781 LAKE MCGREGOR CIRCLE, FORT MEYERS, FL, 33919 | US Mail (1st Class) |
| 55288 | JAMES A KEEGAN, 1285 HOBART AVENUE, BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | JAMES A KENNEDY, 345 CROMMIE RD, COBLESKILL, NY, 12043 | US Mail (1st Class) |
| 55288 | JAMES A KOEHLER, 126 BROOKSIDE AVENUE, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 55288 | JAMES A LA ROCCA, 118 ADAMS WAY, SAYVILLE, NY, 11782 | US Mail (1st Class) |
| 55288 | JAMES A LEE, 10 KILSYTH RD 1, BROOKLINE, MA, 02146 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JAMES A LOCKWOOD, 100 HAWK RD, WINDSOR, NY, 13865 | US Mail (1st Class) |
| 55288 | JAMES A LOOZE, 3942 SCHINTZIUS RD, EDEN, NY, 14057 | US Mail (1st Class) |
| 55288 | JAMES A MAKOVEC, 1321 SO 120TH STREET, WEST ALLIS, WI, 53214 | US Mail (1st Class) |
| 55288 | JAMES A MCGINNIS, 11 PURGATORY RD, CAMPBELL HALL, NY, 10916 | US Mail (1st Class) |
| 55288 | JAMES A MELTON, 1253 HIGHWAY 9, LEOLA, AR, 72084 | US Mail (1st Class) |
| 55288 | JAMES A NORRIS, RT 1 BOX 159, NEW EDINBURG, AR, 71660 | US Mail (1st Class) |
| 55288 | JAMES A PETRY SR., 47 GLEN DRIVE, RIDGE, NY, 11961 | US Mail (1st Class) |
| 55288 | JAMES A PROUDMAN, 20 SPRUCE STREET, LACKAWANNA, NY, 14218-3330 | US Mail (1st Class) |
| 55288 | JAMES A QUILTY III, 46 BROADWAY, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 55288 | JAMES A REED, PO BOX 3499, TEXARKANA, TX, 75504 | US Mail (1st Class) |
| 55288 | JAMES A RELYEA, 2224 PEAK PLACE, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 55288 | JAMES A RENDER, 8364 AZIMUTH DRIVE, BALDWINSVILLE, NY, 13027 | US Mail (1st Class) |
| 55288 | JAMES A ROBINETT, 310 RICHBELL RD , APT. B4, MAMARONECK, NY, 10543 | US Mail (1st Class) |
| 55288 | JAMES A ROYCE, 162 CHESTNUT STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | JAMES A SCHMITZ, PO BOX 122, ARKPORT, NY, 14807 | US Mail (1st Class) |
| 55288 | JAMES A SCHMITZ, 9 HIDDEN LANE, ARKPORT, NY, 14807 | US Mail (1st Class) |
| 55288 | JAMES A SCOTT, 10197 LACKAWANNA ROAD, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 55288 | JAMES A SHAFER, 1083 BULLSHEAD ROAD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | JAMES A STARKE, 80 BROADVIEW AVENUE, KINGS PARK, NY, 11754-1002 | US Mail (1st Class) |
| 55288 | JAMES A STEWART & MERCEDES R STEWART JT TEN, 404 PANTHER TRAIL, MONONA, WI, 53716-3142 | US Mail (1st Class) |
| 55288 | JAMES A THARRETT JR, 2 RIVER STREET, NICHOLVILLE, NY, 12965 | US Mail (1st Class) |
| 55288 | JAMES A TWOCROW, 500 N EMERSON AVE, APT.603, WENATCHEE, WA, 98801-6639 | US Mail (1st Class) |
| 55288 | JAMES A WALSH, 197 EMBERGLOW, ROCHESTER, NY, 14612 | US Mail (1st Class) |
| 55288 | JAMES A WARD, 302 JOEL AUSTIN RD, CAIRO, NY, 12413 | US Mail (1st Class) |
| 55288 | JAMES A WELCH, 11734 SAMPLES ROAD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | JAMES A WEST, PO BOX 63, IDA, AR, 72546 | US Mail (1st Class) |
| 55288 | JAMES A WHITE, 1400 W CEDAR, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | JAMES A WILLIAMS, 2858 WEST 22ND STREET, BROOKLYN, NY, 11224 | US Mail (1st Class) |
| 55288 | JAMES ACOSTA, 208 SOUTH JOHNS, DUMAS, AR, 71639 | US Mail (1st Class) |
| 55288 | JAMES ADAMS, 9 SIEGFRIED PLACE, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 55288 | JAMES ALATIS, 145 BARRETT CIRCLE, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 55288 | JAMES ALBERT GARNER, 264 SERGEANT LANE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JAMES ALFRED NICHOLS JR, PO BOX 67, OMAHA, AR, 72662 | US Mail (1st Class) |
| 55288 | JAMES ALLEN MCCAMMON, HC 80 BOX 71, FRANKLIN, AR, 72536 | US Mail (1st Class) |
| 55288 | JAMES ALLEN MCCLENDON, 5600 SALT CREEK ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | JAMES ALLEN STURMAN, PO BOX 128, DELIGHT, AR, 71940-0128 | US Mail (1st Class) |
| 55288 | JAMES ALTON PIERCE, 804 MARIGOLD STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JAMES AMMANN, 94 BARNEY LANE, ROCHESTER, NY, 14606 | US Mail (1st Class) |
| 55288 | JAMES AMUNDSEN, 1103 W NASSAU DR, PEORIA, IL, 61615-1380 | US Mail (1st Class) |
| 55288 | JAMES ANDREW, 340 OLYMPIC AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | JAMES ANGLE, 88 LOWELL RD, PEPPERELL, MA, 01463-1710 | US Mail (1st Class) |
| 55288 | JAMES ANTHONY FULLER, 226 W 150TH STREET #5H, NEW YORK, NY, 10039 | US Mail (1st Class) |
| 55288 | JAMES ANTHONY GUGINO, 1706 CAIN ROAD, NORTH COLLINS, NY, 14111 | US Mail (1st Class) |
| 55288 | JAMES ANTHONY STELMACH, 4866 N JEFFERSON STREET, PULASKI, NY, 13142 | US Mail (1st Class) |
| 55288 | JAMES ANTHONY TAYLOR, 17 SOUTHERN PINES DRIVE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | JAMES APPLEGATE, 3430 SCRIMSHAW DR, JACKSONVILLE, FL, 32257-6323 | US Mail (1st Class) |
| 55288 | JAMES ARNOLD LAUDONE & BARBARA B LAUDONE JT TEN, 3308 SHERWOOD RD, EASTON, PA, 18045-2022 | US Mail (1st Class) |
| 55288 | JAMES ARTHUR MONTAGUE, 2808 DEER LANE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | JAMES ARTHUR NODURFT, PO BOX 156, JESSIEVILLE, AR, 71949 | US Mail (1st Class) |
| 55288 | JAMES ARTHUR NODURFT, 5933 HIGHWAY 7 NORTH, JESSIEVILLE, AR, 71949 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JAMES AUGUSTA MCGEE, 4337 RIVERSIDE DR, PUNTA GORDA, FL, 33982 | US Mail (1st Class) |
| 55288 | JAMES B ELLSWORTH II, 1909 N AIRLINE HWY OFC, GONZALES, LA, 70737-2159 | US Mail (1st Class) |
| 55288 | JAMES B FITZPATRICK, 12 MACK ROAD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | JAMES B GUNTER, 1402 CHESTNUT, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 55288 | JAMES B REID III, PO BOX 8437, CHICAGO, IL, 60680-8437 | US Mail (1st Class) |
| 55288 | JAMES B RUDNICK, 711 SUMNER ROAD, CORFU, NY, 14036-9569 | US Mail (1st Class) |
| 55288 | JAMES B SPILLANE, 118 AMPEL AVENUE, NORTH BELLMORE, NY, 11710 | US Mail (1st Class) |
| 55288 | JAMES B STRADTNER, 1219 BOYCE AVE, RUXTON, MD, 21204-3604 | US Mail (1st Class) |
| 55288 | JAMES BALDWIN, PO BOX 121, STEPHENTOWN, NY, 12168 | US Mail (1st Class) |
| 55288 | JAMES BALDWIN, 1507 GARFIELD RD, STEPHENTOWN, NY, 12168 | US Mail (1st Class) |
| 55288 | JAMES BAXLEY, 4156 SALT CREEK RD, BENTON, AR, 72019 | US Mail (1st Class) |
| 55288 | JAMES BEARDEN, 3103 SOUTH IRIS STREET, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | JAMES BENSON MOSLEY & HELEN GRAY MOSLEY JT TEN, RR 2 BOX 2302, COLUMBUS, NC, 28722-9538 | US Mail (1st Class) |
| 55288 | JAMES BITTNER, 19 YALE STREET, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | JAMES BLAZEK, 105 SUNNYDALE WAY, REISTERSTOWN, MD, 21136-6121 | US Mail (1st Class) |
| 55288 | JAMES BOBO JR, PO BOX 399, MARVELL, AR, 72366 | US Mail (1st Class) |
| 55288 | JAMES BOBROWICZ, 1314 EAST 7, ERIE, PA, 16503 | US Mail (1st Class) |
| 55288 | JAMES BOCCUZZI, 7313 CLEARMEADOW DR, SPRING HILL, FL, 34606-7231 | US Mail (1st Class) |
| 55288 | JAMES BONILLA, 295 MICHIGAN AVENUE, MASSAPEQUA PARK, NY, 11762-2514 | US Mail (1st Class) |
| 55288 | JAMES BOROSKI, 16 ORCHARD STREET, CANAJOHARIE, NY, 13317 | US Mail (1st Class) |
| 55288 | JAMES BOSLEY ZIEGLER, 707 DUNCAN PLACE SE, LEESBURG, VA, 20175 | US Mail (1st Class) |
| 55288 | JAMES BRADFORD WATSON, 2787 IRON MOUNTAIN RD, EL DORADO, AR, 71730-9019 | US Mail (1st Class) |
| 55288 | JAMES BRADY, 88 ELLEN AVENUE, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 55288 | JAMES BRAUN, 1445 SHORE DR, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | JAMES BROOKLYN JENKINS SR., 1701 RIDGE ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | JAMES BROWN, PO BOX 730, POCOLA, OK, 74902-0730 | US Mail (1st Class) |
| 55288 | JAMES BROWN, PO BOX 21, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | JAMES BRUNETT, 148 COLONY LANE, ROCHESTER, NY, 14623 | US Mail (1st Class) |
| 55288 | JAMES BUDNEY, 158 MARTESIA WAY, INDIAN HARBOR BEACH, FL, 32937-3569 | US Mail (1st Class) |
| 55288 | JAMES BURKE, 7 BATH ST., ALPLAUS, NY, 12008 | US Mail (1st Class) |
| 55288 | JAMES BURNS, 937 HANCOCK AVE, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 55288 | JAMES BUTTON, 665 COUNTY ROAD 16, PAINTED POST, NY, 14870-9413 | US Mail (1st Class) |
| 55288 | JAMES C BRANCACCIO, 6140 MEGHAN DRIVE, MELBOURNE, FL, 32940 | US Mail (1st Class) |
| 55288 | JAMES C CAVENESS CUST, JENNIFER LYNN CAVENESS, UNIF GIFT MIN ACT TX, BOX 93, GRAPELAND, TX, 75844-0093 | US Mail (1st Class) |
| 55288 | JAMES C GRACE, PO BOX 215, CONSTABLE, NY, 12926 | US Mail (1st Class) |
| 55290 | JAMES C GRUMLEY, PATRICIA GRUMLEY, 235 MILL STREET, JOHNSONBURG, PA, 15845 | US Mail (1st Class) |
| 55288 | JAMES C HAMILTON, 42 GROVE ST. #14, NEW YORK, NY, 10014 | US Mail (1st Class) |
| 55288 | JAMES C HAYES, 7860 HUNTERS CREEK RD, HOLLAND, NY, 14080-9752 | US Mail (1st Class) |
| 55288 | JAMES C HUNTER, 1159 NORTH HIGHWAY 7, SPARKMAN, AR, 71763 | US Mail (1st Class) |
| 55288 | JAMES C JONES, 7115 68TH ST, GLENDALE, NY, 11385-7061 | US Mail (1st Class) |
| 55288 | JAMES C KARNES, 229 PULASKI STREET, LAWRENCEBURG, TN, 38464 | US Mail (1st Class) |
| 55288 | JAMES C KNIGHT, 5801 LAURA LANE, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 55288 | JAMES C LIPFORD, 8971 NC 700, RUFFIN, NC, 27326 | US Mail (1st Class) |
| 55288 | JAMES C LYNN, 6570 CENTRAL AVENUE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | JAMES C M CUNNINGHAM, 30 GRIFFEN ST., POUGHQUAG, NY, 12570 | US Mail (1st Class) |
| 55288 | JAMES C MAHAN SR., 82037 FIFTH AVENUE, PINELLAS PARK, FL, 33781 | US Mail (1st Class) |
| 55288 | JAMES C MC COLLOM & JEAN B MC COLLOM JT TEN, 10418 GATEWOOD TERR, SILVER SPRING, MD, 20903-1508 | US Mail (1st Class) |
| 55288 | JAMES C MISHOOK, 257 KUNZ ROAD, BROADALBIN, NY, 12025 | US Mail (1st Class) |
| 55288 | JAMES C PATTERSON, HC 80 BOX 217, MARSHALL, AR, 72650 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JAMES C PATTERSON, 8250 N HIGHWAY 27, MARSHALL, AR, 72650-7900 | US Mail (1st Class) |
| 55288 | JAMES C POWERS, 12204 ROCKAWAY BEACH BLVD, ROCKAWAY PARK, NY, 11694-1836 | US Mail (1st Class) |
| 55288 | JAMES C RIVERS, 1595 COLONY RD, ROCK HILL, SC, 29730-3805 | US Mail (1st Class) |
| 55288 | JAMES C STEPHENS, 4197 CHAMPAGNOLLE ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | JAMES C TALLARIDA, 1140 OUTRIGGER CIR, BRENTWOOD, CA, 94513-5443 | US Mail (1st Class) |
| 55288 | JAMES C TIEL, 100 CRESTMONT DR, HONESDALE, PA, 18431 | US Mail (1st Class) |
| 55288 | JAMES C TOMASELLO, 5377 VILLAGE STATION CIRCLE, BUFFALO, NY, 14221-2887 | US Mail (1st Class) |
| 55288 | JAMES C WALTER JR, 13608 MELROSE DR, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | JAMES C WELLS, 208 HIGHWAY 65 N, MC GEHEE, AR, 71654-8501 | US Mail (1st Class) |
| 55290 | JAMES CALVIN ROBICHAUX, WANDA ROBICHAUX, 1049 CHACE RD, WINNIE, TX, 77655 | US Mail (1st Class) |
| 55288 | JAMES CAPODANNO SR., 62 SEACREST AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | JAMES CARR NICHOLS, 227 WAKE ROBIN ST, MONTICELLO, AR, 71655-9266 | US Mail (1st Class) |
| 55288 | JAMES CARROLL, 107 ARLO RD, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 55288 | JAMES CARROLL MCCUTCHEON, 2926 GOLDEN DRIVE, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 55288 | JAMES CHANDLER, C/O JAMES CHANDLER, SR., 435 KOONS AVENUE, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | JAMES CHARLES BEECHAM, 13382 MARINE ROAD, MONTROSE, CO, 81403 | US Mail (1st Class) |
| 55288 | JAMES CHARLES WATKINS, 1936 PASADENA BLVD, LAS VEGAS, NV, 89156 | US Mail (1st Class) |
| 55288 | JAMES CHARLES WINKLE, 204 RAYBURN ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JAMES CHASE, 12 BROWN AVENUE, WAPPINGERS FALL, NY, 12590 | US Mail (1st Class) |
| 55288 | JAMES CINELLI, 547 GREENBUSH RD, BLAUVELT, NY, 10913 | US Mail (1st Class) |
| 55288 | JAMES CLARE, 8680 STAHLEY ROAD, EAST AMHERST, NY, 14051-1573 | US Mail (1st Class) |
| 55288 | JAMES CLARKE, 379 WOODROW ROAD, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | JAMES CLENON DONALD, 511 ATHENS STREET, SAGINAW, MI, 48601-1412 | US Mail (1st Class) |
| 55288 | JAMES CLYDE MERRIOTT, 356 KAUFMAN RD, HOT SPRINGS, AR, 71913-8010 | US Mail (1st Class) |
| 55288 | JAMES CODIROLI, 60 MADISON ST, PEQUANNOCK, NJ, 07440-1436 | US Mail (1st Class) |
| 55288 | JAMES CONFER, 1538 MARSH CREEK RD, WELLSBORO, PA, 16901 | US Mail (1st Class) |
| 55288 | JAMES CONMY, 2244 UNION RD, APT.206, WEST SENECA, NY, 14224-1481 | US Mail (1st Class) |
| 55288 | JAMES CONNORS, 750 SPANISH RIVER BLVD #310, BOCA RATON, FL, 33431 | US Mail (1st Class) |
| 55288 | JAMES CONROY, 2239 ASHBURY DR, CLEARWATER, FL, 33764-6711 | US Mail (1st Class) |
| 55288 | JAMES CONROY, 1 NORTON AVE., GARDEN CITY PK, NY, 11040 | US Mail (1st Class) |
| 55288 | JAMES COOPER JR, 41 JASPER DR, AMHERST, NY, 14226-4133 | US Mail (1st Class) |
| 55288 | JAMES COSTIGLIO SR., WANTAGH SENIOR CENTER #8C, 1150 SEAMANS NECK RD, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 55288 | JAMES COTTER, 600 CANTON AVE., # 3-304, MILTON, MA, 02186-3161 | US Mail (1st Class) |
| 55288 | JAMES COZELL MANLEY, 796 SCALES, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | JAMES CRAWFORD, 3800 FORD LEIGH ROAD APT. B, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 55288 | JAMES CRAWFORD JR, 10600 FACTS COURT, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | JAMES CUNNINGHAM, 56 MCGEE DRIVE, PO BOX 9, WHITEFIELD, NH, 03598 | US Mail (1st Class) |
| 55288 | JAMES CURTIS, 102 CULBREATH POINT, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | JAMES CURTIS SULLIVAN, 22620 N SPRINGLAKE RD, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 55288 | JAMES D APOLDO, 327 PALMER TERRACE APT. 1D, MAMARONECK, NY, 10543 | US Mail (1st Class) |
| 55288 | JAMES D BOND SR, 5454 PINECLIFF DRIVE, WEST VALLEY, NY, 14171 | US Mail (1st Class) |
| 55288 | JAMES D BURNS, P S, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | US Mail (1st Class) |
| 55288 | JAMES D BURNS, P S, BURNS, JAMES, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | US Mail (1st Class) |
| 55288 | JAMES D ELLIS, PO BOX 31, NEWPORT, IN, 47966 | US Mail (1st Class) |
| 55288 | JAMES D FIALA, 1034 DOVERCLIFF WAY, CRYSTAL LAKE, IL, 60014-1832 | US Mail (1st Class) |
| 55288 | JAMES D HEFFERNAN & CATHERINE A HEFFERNAN JT TEN, 8 ASHTON STREET, CARLISE, PA, 17015-6916 | US Mail (1st Class) |
| 55288 | JAMES D HERWEG, 305 N TRAIL ST, CROWLEY, TX, 76036-2321 | US Mail (1st Class) |
| 55288 | JAMES D JOYCE, 3328 ASHLEY DRIVE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | JAMES D KIRTLAND CUST, JAMES D KIRTLAND II, UNIF GIFT MIN ACT IL, 17807 N 27TH WAY, PHOENIX, AZ, 85032-1652 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JAMES D KIRTLAND II CUST, JAMES D KIRTLAND III, UNIF GIFT MIN ACT IL, 17807 N 27TH WAY, PHOENIX, AZ, 85032-1652 | US Mail (1st Class) |
| 55288 | JAMES D KUYKENDALL, 624 EAST WALNUT, PARIS, AR, 72855 | US Mail (1st Class) |
| 55288 | JAMES D MALONEY, 1587 BELL ST, CHARGIN FALLS, OH, 44022-4242 | US Mail (1st Class) |
| 55288 | JAMES D OSGOOD, 711 OSGOOD RD, ADDISON, NY, 14801 | US Mail (1st Class) |
| 55288 | JAMES D PHILLIPS, 13525 SARDIS ROAD, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | JAMES D RIEDY, 3 KNOERL AVENUE, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 55288 | JAMES D SADA, 2114 GRANT BLVD, SYRACUSE, NY, 13208 | US Mail (1st Class) |
| 55288 | JAMES D SILLER, 185 STONY ROAD, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | JAMES D SMITH, POST OFFICE BOX 1003, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | JAMES D TRAVERS, 2911 VALENTINE AVE APT 2, BRONX, NY, 10458-2777 | US Mail (1st Class) |
| 55288 | JAMES D WHEELER, 369 CHANDLER STREET, ROMEO, MI, 48065 | US Mail (1st Class) |
| 55288 | JAMES DACUS, 2525 MILLS PARK ROAD, BRYANT, AR, 72022 | US Mail (1st Class) |
| 55288 | JAMES DARRELL CAMPBELL &, KATHERINE MAE ELLIS CAMPBELL JT TEN, 3510 BELFONT DR, ELLICOTT CITY, MD, 21043-4318 | US Mail (1st Class) |
| 55288 | JAMES DAVID ARNOW, 1445 ITHACA DR, BOULDER, CO, 80303-6927 | US Mail (1st Class) |
| 55288 | JAMES DAVID GARNER, 24623 N SARDIS ROAD, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | JAMES DAVID GOODFELLOW, 10 MERRITT STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | JAMES DAVID PORTER, 16203 ROWE ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | JAMES DE ANGELIS, 15 MADISON AVE, KINGSTON, NY, 12401-2105 | US Mail (1st Class) |
| 55288 | JAMES DEGEORGIA, 1440 PARKWOOD BLVD, SCHENECTADY, NY, 12308-2526 | US Mail (1st Class) |
| 55288 | JAMES DELANEY, PO BOX 25, COLUMBUS, AR, 71831 | US Mail (1st Class) |
| 55288 | JAMES DELTON CASADA, 2194 HWY 270, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JAMES DETTLING, 401 W OAKBROOK AVE., APT. 131, ANN ARBOR, MI, 48103 | US Mail (1st Class) |
| 55288 | JAMES DEVINE, 2746 STATE ROUTE 7, VALLEY FALLS, NY, 12185-2516 | US Mail (1st Class) |
| 55288 | JAMES DEVITT, 4 MANSION AVE., YONKERS, NY, 10704 | US Mail (1st Class) |
| 55288 | JAMES DIGRANDE, 166 BIRCHWOOD DR, ELMWOOD PARK, NJ, 07407-1304 | US Mail (1st Class) |
| 55288 | JAMES DILLON PISTOLE, 832 SHANGRI LA LANE, MC MINNVILLE, TN, 37110 | US Mail (1st Class) |
| 55288 | JAMES DONALD HAYNES, 1172 GENESEE ROAD, ARCADE, NY, 14009 | US Mail (1st Class) |
| 55288 | JAMES DOUGLAS REED, 1099 MOUNT HOLLY ROAD, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 55288 | JAMES DOYLE HENDERSON, 516 MILITARY ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JAMES DYER & CECILY DYER JT TEN, 3700 N 10TH ST STE 105, MCALLEN, TX, 78501-1774 | US Mail (1st Class) |
| 55288 | JAMES E AND ANNE R WAITE FAMILY THRUST, JAMES E AND ANNE R WAITE FAMILY THRUST, 454 E 7TH PL, MESA, AZ, 85203 | US Mail (1st Class) |
| 55288 | JAMES E ANDREAS, 81-19 263 ST, FLORAL PARK, NY, 11004-1518 | US Mail (1st Class) |
| 55288 | JAMES E ANDREWS, 2166 BARKADA ROAD, MONTICELLO, AR, 71655 | US Mail (1st Class) |
| 55288 | JAMES E BADEN, 2801 BALDWIN ST, WINCHESTER, VA, 22601-4209 | US Mail (1st Class) |
| 55288 | JAMES E BADURA, 3 BRAUNSTON DR, FAIRPORT, NY, 14450 | US Mail (1st Class) |
| 55288 | JAMES E BISHOP, 1 DOGWOOD AVE., PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 55288 | JAMES E BLOOR, 3204 WILLOW CK. RD, COLGATE, WI, 53017 | US Mail (1st Class) |
| 55288 | JAMES E BROMLEY, 5128 N 69TH AVE, GLENDALE, AZ, 85303-6320 | US Mail (1st Class) |
| 55288 | JAMES E BROWN & SUSAN W BROWN JT TEN, 62 FAIR OAKS EST, FLETCHER, NC, 28732-9418 | US Mail (1st Class) |
| 55288 | JAMES E CASEY, 28 BARCLAY STREET, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 55288 | JAMES E CASEY & BETTY L CASEY JT TEN, 2050 N COUNTY ROAD 700 W, NORTH VERNON, IN, 47265-7504 | US Mail (1st Class) |
| 55288 | JAMES E CHILTON, 15 HIGH ST, UNION, MO, 63084-4712 | US Mail (1st Class) |
| 55288 | JAMES E CIALLELA, 4089 RICHCREST DR, APT 7, HAMBURG, NY, 14075-1271 | US Mail (1st Class) |
| 55288 | JAMES E COOGAN, 39 HANES ST., ALBANY, NY, 12203 | US Mail (1st Class) |
| 55288 | JAMES E CRAWFORD, RD 2, BOX 242B3, NEW ALBANY, PA, 18833 | US Mail (1st Class) |
| 55288 | JAMES E DUCHARME, 343 MEGUZEE PT, ELK RAPIDS, MI, 49629-9597 | US Mail (1st Class) |
| 55288 | JAMES E DUDDY, 5209 74TH STREET, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 55288 | JAMES E DUSEK &, EMME SUE DUSEK TEN COM, 25260 HWY 405, PALQUEMINE, LA, 70764-7506 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JAMES E EPPLER JR, 1623 EDGEWOOD CIRCLE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JAMES E FOLTZ, 14318 GOOSENECK LAKE 00 DRIVE, MANISTIQUE, MI, 48954 | US Mail (1st Class) |
| 55288 | JAMES E FORESTER, 5 JACKSON STREET, CANISTEO, NY, 14823 | US Mail (1st Class) |
| 55288 | JAMES E HAMILTON, 6483 DERBY HILL RD, ADDISON, NY, 14801 | US Mail (1st Class) |
| 55288 | JAMES E HAYLEY, 8118 STANTON ROAD, #15, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | JAMES E HENDRY, 100 BIGNER ROAD, MANDEVILLE, LA, 70471 | US Mail (1st Class) |
| 55288 | JAMES E HICKS & ANNIE PERKINS HICKS JT TEN, 3289 FRAYSERVIEW DRIVE, MEMPHIS, TN, 38127-6535 | US Mail (1st Class) |
| 55288 | JAMES E HOGAN, 507 E SWAN, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JAMES E JAMERSON, PO BOX 328, FARMINGTON, AR, 72730 | US Mail (1st Class) |
| 55288 | JAMES E KEAHON, 30 WALT WHITMAN WAY, TRENTON, NJ, 08690 | US Mail (1st Class) |
| 55288 | JAMES E KUNO, 243 WEST 7TH STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | JAMES E LAWRENCE, 210 PURDY STREET, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 55288 | JAMES E LEARY TR UA NOV 26 91, FBO JAMES E LEARY, 5363 HAYNE CIRCLE N, MEMPHIS, TN, 38119-5917 | US Mail (1st Class) |
| 55288 | JAMES E LEWIS, 4604 KENNISON PKWY, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | JAMES E LOFTIS, 3205 GILMAN STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | JAMES E LOWTHERS & JEANNETTE V LOWTHERS JT TEN, 174 WILLIAM ST, STONEHAM, MA, 02180-3517 | US Mail (1st Class) |
| 55288 | JAMES E LUDLOW, 118 KIMBERLY LANE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | JAMES E MAGNER JR CUST, MAUREEN MONICA MAGNER, UNIF GIFT MIN ACT-PENNA, 3307 CHADBOWME RD, SHAKER HGTS, OH, 44120-3375 | US Mail (1st Class) |
| 55288 | JAMES E MAYBEE, 5564 RTE 96A, RONULUS, NY, 14541 | US Mail (1st Class) |
| 55288 | JAMES E MC FARLAND, 7 STUYVESANT OVAL APT 7A, NEW YORK, NY, 10009 | US Mail (1st Class) |
| 55288 | JAMES E MONTERVILLE, 220 GENESEE STREET, OLEAN, NY, 14760 | US Mail (1st Class) |
| 55288 | JAMES E MOSES, 164 WEST 141ST STREET, APT# 4M, NEW YORK, NY, 10030-1876 | US Mail (1st Class) |
| 55288 | JAMES E NEATHERY, 5830 MORGAN ROAD, BASTROP, LA, 71220 | US Mail (1st Class) |
| 55288 | JAMES E O DRISCOLL, 410 RIVERSIDE DR, NEW YORK, NY, 10025-7974 | US Mail (1st Class) |
| 55288 | JAMES E PENROD, 3754 STATE HIGHWAY 310, NORFOLK, NY, 13667-3178 | US Mail (1st Class) |
| 55288 | JAMES E PICKARD, 5 HOLLY LANE, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | JAMES E POINTS, 1673 PERSHING HWY, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 55288 | JAMES E REED, 1010 N 1ST ST, APT C24, JACKSONVILLE, AR, 72076-3270 | US Mail (1st Class) |
| 55288 | JAMES E RICHARDSON, 192 MANHATTAN SQUARE, #6, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | JAMES E RUMSEY, 6930 LONGLANE COVE, MEMPHIS, TN, 38133-7052 | US Mail (1st Class) |
| 55288 | JAMES E SCHNEIDER TR UA JAN 16 95, JAMES E SCHNEIDER & LINDA P, SCHNEIDER TRUST, N77W31907 NORTHWOOD DRIVE, HARTLAND, WI, 53029-9758 | US Mail (1st Class) |
| 55288 | JAMES E SHUGH JR, 4123 KINGS HILL CIRCLE, NAPERVILLE, IL, 60564-9718 | US Mail (1st Class) |
| 55288 | JAMES E SYRELL, 824 MIDDLE RD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | JAMES E TYLER, 3683 SHERRY AVE., WANTAGH, NY, 11793-1643 | US Mail (1st Class) |
| 55288 | JAMES E VAN EPPS, 29 HAWTHORNE STREET, MASTIC, NY, 11950-3407 | US Mail (1st Class) |
| 55288 | JAMES E WADE SR., 4109 SOUTH MAIN ST. ROAD, BATAVIA, NY, 14020 | US Mail (1st Class) |
| 55288 | JAMES E WALKER, 213 CHERYL ST, N LITTLE ROCK, AR, 72114-6401 | US Mail (1st Class) |
| 55288 | JAMES E WALKER, 13A JORDAN GARDEN, NIAGARA FALLS, NY, 14305-1989 | US Mail (1st Class) |
| 55288 | JAMES E WHITE, 116-31 195TH STREET, SAINT ALBANS, NY, 11412 | US Mail (1st Class) |
| 55288 | JAMES E WILLSON, 2369 ROUTE 78, NORTH JAVA, NY, 14113 | US Mail (1st Class) |
| 55288 | JAMES E WILSON, 63 METROPOLITAN OVAL, APT. MB, BRONX, NY, 10462 | US Mail (1st Class) |
| 55288 | JAMES E WISE, 116 MAGNOLIA CIR., LONOKE, AR, 72086-3808 | US Mail (1st Class) |
| 55288 | JAMES E WORTHAM, 913 JAMES AVE, CINNAMINSON, NJ, 08077-1931 | US Mail (1st Class) |
| 55288 | JAMES E WURST & NANCY R WURST JT TEN, 2406 EASTWOOD DR, FT COLLINS, CO, 80525-2010 | US Mail (1st Class) |
| 55288 | JAMES EARL HENDERSON, 2507 SPEARS ST., PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 55288 | JAMES EARL O`KEEFE, 1861 BAYSHORE DR, ENGLEWOOD, FL, 34223-1531 | US Mail (1st Class) |
| 55288 | JAMES EARL PRATHER, 821 PIPELINE ROAD, JEFFERSON, AR, 72079 | US Mail (1st Class) |
| 55288 | JAMES EDWARD BLAYLOCK, P O BOX 7, PARON, AR, 72122-9107 | US Mail (1st Class) |
| 55288 | JAMES EDWARD BROWN, 333 SOUTH 13TH STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JAMES EDWARD CARTER, 504 PAULA DRIVE, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | JAMES EDWARD DORRIS, 1804 S MARTIN STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | JAMES EDWARD HOPKINS, 359 HAPPY VALLEY RD, GREENBRIER, AR, 72058-9730 | US Mail (1st Class) |
| 55288 | JAMES EDWARD HORVATH, 6100 BRAY DR, BENTON, AR, 72019 | US Mail (1st Class) |
| 55288 | JAMES EDWARD HUNTER, P O.BOX 334, WILMAR, AR, 71675 | US Mail (1st Class) |
| 55288 | JAMES EDWARD JOHNSON, 1560 HWY 200, ROSSTON, AR, 71858 | US Mail (1st Class) |
| 55288 | JAMES EDWARD JONES, 2288 HWY 1 SOUTH, MARIANNA, AR, 72360 | US Mail (1st Class) |
| 55288 | JAMES EDWARD JONES, PO BOX 17, 201 MALVEN ST, MOUNTAIN PINE, AR, 71956 | US Mail (1st Class) |
| 55288 | JAMES EDWARD JUMPER, 10 ARMAND PLACE, VALHALLA, NY, 10595 | US Mail (1st Class) |
| 55288 | JAMES EDWARD MEADOWS, 5312 OLD HIGDON ROAD, JOELTON, TN, 37080 | US Mail (1st Class) |
| 55288 | JAMES EDWARD PENN, 1738 GRAHAM RD, BENTON, AR, 72015-8908 | US Mail (1st Class) |
| 55288 | JAMES EDWARD RICHARDS, 92 W WILLIAM STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | JAMES EDWARD SMITH SR., 6220 CHRIS ROAD, BASTROP, LA, 71220-7713 | US Mail (1st Class) |
| 55288 | JAMES EDWARD STARKEY, 227 HEAD LANE, BEEBE, AR, 72012 | US Mail (1st Class) |
| 55288 | JAMES EDWARD SULLIVAN, 4111 HIGHWAY 54, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | JAMES EDWARD TALLEY, 4409 NW AVENUE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | JAMES EDWARD WILLIAMS, PO BOX 355, SWEET HOME, AR, 72164 | US Mail (1st Class) |
| 55288 | JAMES ELI BARKLEY, 3809 E LAKE DRIVE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | JAMES ELLIOT HINDY & CAROLANN HINDY JT TEN, 1694 DURRETT WAY, DUNWOODY, GA, 30338-2912 | US Mail (1st Class) |
| 55288 | JAMES ERNEST HAMBLETON, 3658 NORCROSS LANE, DALLAS, TX, 75229-5125 | US Mail (1st Class) |
| 55288 | JAMES ERNEST PAYNTER, W7740 ST RD 39, BLANCHARDVILLE, WI, 53516-9801 | US Mail (1st Class) |
| 55288 | JAMES ERWIN, 3012 DOUGLAS ST., SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | JAMES ETHRADGE SMITH, 913 RIVER RIDGE ROAD, BENTON, AR, 72019 | US Mail (1st Class) |
| 55288 | JAMES ETHRIDGE JR, 482 HWY 208 WEST, DERMOTT, AR, 71638 | US Mail (1st Class) |
| 55288 | JAMES EVANS, 635 EVENEZER ROAD, STRONG, AR, 71765 | US Mail (1st Class) |
| 55288 | JAMES F BAKER, 516 STATE RTE 11B, DICKINSON CENTER, NY, 12930 | US Mail (1st Class) |
| 55288 | JAMES F BLAIR, 3222 EAST 34TH STREET, INDIANAPOLIS, IN, 46218 | US Mail (1st Class) |
| 55288 | JAMES F BULMAN, 80 HARRISON AVE, SOUTH GLENS FALLS, NY, 12803-4912 | US Mail (1st Class) |
| 55288 | JAMES F CARVILL, 34 GROVE STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | JAMES F CONLON, 5246 VILLA MAJORCA COURT, SARASOTA, FL, 34235 | US Mail (1st Class) |
| 55288 | JAMES F COOK JR, 260 CAMERON RIDGE DR, SANDY SPRINGS, GA, 30328-4709 | US Mail (1st Class) |
| 55288 | JAMES F DARNELL & MACEL B DARNELL JT TEN, 3110 PARKER ANNEX DR, JONESBORO, AR, 72404-8410 | US Mail (1st Class) |
| 55288 | JAMES F DRISKELL & VERA M DRISKELL JT TEN, BOX 356, JUPITER, FL, 33468-0356 | US Mail (1st Class) |
| 55288 | JAMES F ELLIS, 633 NE 20TH STREET, WILTON MANORS, FL, 33305-2164 | US Mail (1st Class) |
| 55288 | JAMES F FAIRBANKS, 4 STILLWATER LANE, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 55288 | JAMES F FARNAN III, RR1 BOX 1175, CRESO, PA, 18326 | US Mail (1st Class) |
| 55288 | JAMES F FROIO, 1109 W HIGH TERRACE, SYRACUSE, NY, 13219 | US Mail (1st Class) |
| 55288 | JAMES F HELMER, 2600 ALCOTT DRIVE, LAKE WALES, FL, 33898-6773 | US Mail (1st Class) |
| 55288 | JAMES F HILLEY, PO BOX 40162, BATON ROUGE, LA, 70805 | US Mail (1st Class) |
| 55288 | JAMES F HUEGEL & ROXANNE R HUEGEL JTWRS JT TEN, 14406 HOMAN AVE, MIDLOTHIAN, IL, 60445-3008 | US Mail (1st Class) |
| 55288 | JAMES F HUMPHREYS & ASSOCIATES, LC, HUMPHREYS, JAMES F, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 55288 | JAMES F KEARNS III, 65 CORCHAUG TRAIL, RIDGE, NY, 11961 | US Mail (1st Class) |
| 55288 | JAMES F MC KENTY, 224 STOCKHOLM KNAPP STATION RD, WEST STOCKHOLM, NY, 13696 | US Mail (1st Class) |
| 55288 | JAMES F MC PARTLAND, 1035 GILLESPIE DR, PALM HARBOR, FL, 34684 | US Mail (1st Class) |
| 55288 | JAMES F MCGOVERN, 32 MARA LN, GROTON, MA, 01450-1871 | US Mail (1st Class) |
| 55288 | JAMES F O CONNOR, 141 WEST BAYARD ST, SENECA FALLS, NY, 13148-1711 | US Mail (1st Class) |
| 55288 | JAMES F OATHOUT, 165 BELLEN RD, BROADALBIN, NY, 12025-2101 | US Mail (1st Class) |
| 55288 | JAMES F ORR, 2568 HWY 7, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 55288 | JAMES F PARKER, 90 MEYER RD, APT.503, BUFFALO, NY, 14226-1005 | US Mail (1st Class) |
| 55288 | JAMES F RATH, 174 BERKSHIRE AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JAMES F SCACCIA, 9035 86TH PL, VERO BEACH, FL, 32967-3508 | US Mail (1st Class) |
| 55288 | JAMES F SHEA, 10 RENEE DRIVE, OAKDALE, NY, 11769 | US Mail (1st Class) |
| 55288 | JAMES F SMITH, 341 CANAL RD, PORT JEFFERSON STATION, NY, 11776-3039 | US Mail (1st Class) |
| 55288 | JAMES F SMITH, 119 RULAND ROAD, SELDEN, NY, 11784 | US Mail (1st Class) |
| 55288 | JAMES F WALSH, 77 PUDDING ST., PUTNAM VALLEY, NY, 10579 | US Mail (1st Class) |
| 55288 | JAMES F WOLCOTT & LINDA C WOLCOTT JT TEN, 6420 CAMINO DEL ARREBOL NW, ALBUQUERQUE, NM, 87120-2731 | US Mail (1st Class) |
| 55288 | JAMES F WRIGHT, 2476 CO. RT 176, FULTON, NY, 13069 | US Mail (1st Class) |
| 55288 | JAMES F WRIGHT SR., C/O GAIL CRINITI, 104 FREDERICK ST, CORTLANDT MANOR, NY, 10567-1627 | US Mail (1st Class) |
| 55288 | JAMES F WRIGHT SR., 10 RICHMOND PLACE, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 55288 | JAMES F. & MARION R. DOERRMANN, 404 WOODSTOWN RD, SWEDESBORO, NJ, 08085-3164 | US Mail (1st Class) |
| 55288 | JAMES FARRELL TIPTON, 130 DEER VIEW CIRCLE, HOT SPRINGS, AR, 71913-8990 | US Mail (1st Class) |
| 55288 | JAMES FERGUSON, 6303 23RD STREET, ZEPHYRHILLS, FL, 33542-6423 | US Mail (1st Class) |
| 55288 | JAMES FILOSOFOS SR., 629 ELMWOOD AVENUE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 55288 | JAMES FITZ-GERALD 111 & CAROLYN ANNE, FITZ-GERALD JT TEN, PO BOX 3425, MIDLAND, TX, 79702-3425 | US Mail (1st Class) |
| 55288 | JAMES FITZPATRICK, 128 E CHESTER ST., KINGSTON, NY, 12401 | US Mail (1st Class) |
| 55288 | JAMES FLOWERS, 1158 NEVADA 8, WALDO, AR, 71770 | US Mail (1st Class) |
| 55288 | JAMES FORD, 2083 N RAIL ROAD AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | JAMES FOX, 100 GARFIELD STREET, DUMONT, NJ, 07628 | US Mail (1st Class) |
| 55288 | JAMES FRANCIS DOOLEY, 45 EAST THIRD STREET, FLORENCE, NJ, 08518-2001 | US Mail (1st Class) |
| 55288 | JAMES FRANCIS LUCAS SR & MARJORIE, ELAINE LUCAS JT TEN, 1436 PATAPSCO ST, BALTIMORE, MD, 21230-4523 | US Mail (1st Class) |
| 55288 | JAMES FRANCIS NORFUL, 3620 WEST BURNETT ST, PINE BLUFF, AR, 71603-1926 | US Mail (1st Class) |
| 55288 | JAMES FRANCIS SCHLEE, 35 EBLING, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | JAMES FRANCIS SHEEHY & JUDITH, JACQUELINE SHEEHY JT TEN, 18 SUNNYKNOLL TERRACE, LEXINGTON, MA, 02173-4342 | US Mail (1st Class) |
| 55288 | JAMES FRANCIS YANNI, 16 REDWOOD COURT, RENSSELAER, NY, 12144 | US Mail (1st Class) |
| 55288 | JAMES FRANK NOEL & RITA FORD NOEL JT TEN, 4006 OAKSHIRE CV, MEMPHIS, TN, 38109-4226 | US Mail (1st Class) |
| 55288 | JAMES FRANKLIN KEMP, 655 THOMAHAWK LANE, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 55288 | JAMES FRED STANTON, 176 BREAM ROAD, ASHDOWN, AR, 71822 | US Mail (1st Class) |
| 55288 | JAMES FREDERICKSON, PO BOX 343, SILVER CREEK, NY, 14136 | US Mail (1st Class) |
| 55288 | JAMES G BALLARD TR UA MAR 15 96, JAMES G BALLARD REVOCABLE TRUST, 4491 WOLFF ST, DENVER, CO, 80212-2419 | US Mail (1st Class) |
| 55288 | JAMES G BENNETT, 18 RYSAM STREET, SAG HARBOR, NY, 11963 | US Mail (1st Class) |
| 55288 | JAMES G CUMMINGS, 524 WILLAMETTE ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JAMES G ENSER, 87 FOURTH AVENUE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | JAMES G FOREMAN JR, PO BOX 3781, KILL DEVIL HILLS, NC, 27948-3781 | US Mail (1st Class) |
| 55288 | JAMES G HAVENS, #13 RIDGEWOOD DRIVE, CONWAY, AR, 72032 | US Mail (1st Class) |
| 55288 | JAMES G LEWIS, 13228 BROADWAY ST, ALDEN, NY, 14004-1313 | US Mail (1st Class) |
| 55288 | JAMES G MCENEANEY, 2458 BUTTONWOOD CT, CLEARWATER, FL, 33763 | US Mail (1st Class) |
| 55288 | JAMES G OLSEN, 1 MARJORIE STREET, NEWBURYPORT, MA, 01950-3720 | US Mail (1st Class) |
| 55288 | JAMES G PERRINI, 2303 FOREST DRIVE, CLEAR WATER, FL, 33763 | US Mail (1st Class) |
| 55288 | JAMES G SCHAEFER, 26 TIFFANY CIRCLE, BARRINGTON, RI, 02806-2935 | US Mail (1st Class) |
| 55288 | JAMES G SCHAEFER JR, 142 ALGONQUIN TRAIL, MEDFORD LAKES, NJ, 08055 | US Mail (1st Class) |
| 55288 | JAMES G STEPHENSON, 1005 EAST 46TH STREET, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | JAMES G STEPHENSON, 585 COUNTY ROUTE 37, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | JAMES G STIER, 9 HATHAWAY LANE, VERONA, NJ, 07044-2306 | US Mail (1st Class) |
| 55288 | JAMES G STIER &, VIRGINIA N STIER TEN COM, 9 HATHAWAY LANE, VERONA, NJ, 07044-2306 | US Mail (1st Class) |
| 55288 | JAMES G TIBBATTS SR., 19B EDGEWATER PARK, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | JAMES GADWAY, 84E COUNTY ROUTE 42, MASSENA, NY, 13662-4249 | US Mail (1st Class) |
| 55288 | JAMES GADWAY, 1368 ALTOONA AVE, SPRING HILL, FL, 34609 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JAMES GAJDA, 30 153 WALNUT CT, FAMINGTON HILLS, MI, 48331-2284 | **US Mail (1st Class)** |
| 55288 | JAMES GALLO, 29 WORDSWORTH STREET, SMITHVILLE, NJ, 08205 | **US Mail (1st Class)** |
| 55288 | JAMES GARY MCDANIEL, 108 GLENMORE COURT, BEL AIR, MD, 21014-5669 | **US Mail (1st Class)** |
| 55288 | JAMES GAVIN, PO BOX 20932, WHITE HALL, AR, 71612 | **US Mail (1st Class)** |
| 55288 | JAMES GEORGE BEYER & ANITA S BEYER JT TEN, 5708 HAYLOFT CIRCLE, RALEIGH, NC, 27606-2240 | **US Mail (1st Class)** |
| 55288 | JAMES GILBERT ROACH, 1116 MARION ANDERSON RD, HOT SPRINGS, AR, 71913-8983 | **US Mail (1st Class)** |
| 55288 | JAMES GLEASON JR, PO BOX 988, LEWISVILLE, AR, 71845 | **US Mail (1st Class)** |
| 55288 | JAMES GLEN GRINDER, HC 76 BOX 392, MARSHALL, AR, 72650 | **US Mail (1st Class)** |
| 55288 | JAMES GRAVINA & LAURA J GRAVINA JT TEN, 129 PALMER STREET, BRENTWOOD, NY, 11717-7015 | **US Mail (1st Class)** |
| 55288 | JAMES GREEN, 52 HAWTHORNE DR, JIM THORPE, PA, 18229-9502 | **US Mail (1st Class)** |
| 55288 | JAMES GREENWOOD, 123-27 MERRICK BLVD , APT. 55, ST. ALBANS, NY, 11434-2756 | **US Mail (1st Class)** |
| 55288 | JAMES GREGORY, 4190 STEWARTS FERRY PIKE, MT. JULIET, TN, 37122 | **US Mail (1st Class)** |
| 55288 | JAMES GRIER LITTLE, 36230 COUNTY ROAD 29, WOODLAND, CA, 95695-9386 | **US Mail (1st Class)** |
| 55288 | JAMES H ALEXANDER, 1389 BALSAM RD, WELLSBORO, PA, 16901 | **US Mail (1st Class)** |
| 55288 | JAMES H ATTAWAY & JENNY ATTAWAY JT TEN, 808 SOUTH SILVER LEAF DR, MOORE, OK, 73160-7245 | **US Mail (1st Class)** |
| 55288 | JAMES H BEACHUM, 2315 PENNSYLVANIA, FORT WAYNE, IN, 46803 | **US Mail (1st Class)** |
| 55288 | JAMES H BELLINGER JR, 741 JAKE DRIVE, BAUXITE, AR, 72011-9298 | **US Mail (1st Class)** |
| 55288 | JAMES H BIVENS, 93 PHILLIPS 231 ROAD, WEST HELENA, AR, 72390 | **US Mail (1st Class)** |
| 55288 | JAMES H BLAKE, 505 ABBOTT ROAD #214, BUFFALO, NY, 14220 | **US Mail (1st Class)** |
| 55288 | JAMES H BRUMBELOW, 2380 OLD WIRE ROAD, CAMDEN, AR, 71701 | **US Mail (1st Class)** |
| 55288 | JAMES H BURRESS JR & JEANETTE D, BURRESS TR UA JUL 21 00, THE JAMES H BURRESS JR & JEANETT, D BURRESS FAMILY REVOCABLE TRUST, 3692 ANGELES RD, SANTA MARIA, CA, 93455-2950 | **US Mail (1st Class)** |
| 55290 | JAMES H COLE, HERMAN D COLE, P O BOX 217, VANDERBILT, TX, 77991 | **US Mail (1st Class)** |
| 55290 | JAMES H COLE, LAVERNE WILLIAMS, 111 PECAN DRIVE, VICTORIA, TX, 77905-0685 | **US Mail (1st Class)** |
| 55290 | JAMES H COLE, WANDA PACKWOOD, 25493 NORTH U S HWY 281, STEPHENVILLE, TX, 76401 | **US Mail (1st Class)** |
| 55288 | JAMES H CONTO, 24 NIGHTENGALE AVENUE, MASSENA, NY, 13662-3222 | **US Mail (1st Class)** |
| 55288 | JAMES H CORKER, JAMES H CORKER, 89-93  216TH ST, QUEENS VILLAGE, NEW YORK, NY, 11427 | **US Mail (1st Class)** |
| 55288 | JAMES H FANNING, 8802 MAYFLOWER ROAD, LITTLE ROCK, AR, 72205 | **US Mail (1st Class)** |
| 55288 | JAMES H FANNING, 1100 N PALM, LITTLE ROCK, AR, 72205 | **US Mail (1st Class)** |
| 55288 | JAMES H FARRIS, PO BOX 611, STRONG, AR, 71765 | **US Mail (1st Class)** |
| 55288 | JAMES H FRANCE, 333 WINDERMERE BLVD, BUFFALO, NY, 14226-3044 | **US Mail (1st Class)** |
| 55288 | JAMES H FRANCE, 120 MOORMAN DR, APT 115, CHEEKATAWA, NY, 14225 | **US Mail (1st Class)** |
| 55288 | JAMES H FULTON, 1536 WEST MAIN, AUSTIN, AR, 72007 | **US Mail (1st Class)** |
| 55288 | JAMES H GILBERT, 107 HUNTER COURT, CROSSETT, AR, 71635 | **US Mail (1st Class)** |
| 55288 | JAMES H GORDON & LOIS ZAPERNICK, TR UA JAN 15 85 FBO WIJU LTD, PROFIT SHARING PLAN, 920 ENCANTO DR SW, PHOENIX, AZ, 85007-1524 | **US Mail (1st Class)** |
| 55288 | JAMES H GREER, 611 HARRELL, EL DORADO, AR, 71730 | **US Mail (1st Class)** |
| 55288 | JAMES H HALL, 54 PRINCE LANE, WESTBURY, NY, 11590 | **US Mail (1st Class)** |
| 55288 | JAMES H HARBOUR, 413 ROBIN ROAD, EL DORADO, AR, 71730 | **US Mail (1st Class)** |
| 55288 | JAMES H HARVEY, 21 SHADY LANE DRIVE, NEWFOUNDLAND, PA, 18445 | **US Mail (1st Class)** |
| 55288 | JAMES H HEATH, 71 WOOD HAVEN ROAD, ORCHARD PARK, NY, 14127 | **US Mail (1st Class)** |
| 55288 | JAMES H HEMPHILL SR., 5125 LONG BRANCH DRIVE, MEMPHIS, TN, 38109 | **US Mail (1st Class)** |
| 55288 | JAMES H JONES, 8012 SW 62ND AVE, OCALA, FL, 34476-8587 | **US Mail (1st Class)** |
| 55288 | JAMES H LAWTON, 9 DEER RUN, PLATTSBURGH, NY, 12901 | **US Mail (1st Class)** |
| 55288 | JAMES H LEE, 86-31 231ST, QUEENS VILLAGE, NY, 11427 | **US Mail (1st Class)** |
| 55288 | JAMES H MALINAK, 297 ROGERS AVENUE, TONAWANDA, NY, 14150-5240 | **US Mail (1st Class)** |
| 55288 | JAMES H MALLORY, 522 RIVER STREET, BENTON, AR, 72015-4254 | **US Mail (1st Class)** |
| 55288 | JAMES H MAY, 281 ORCHARD PLACE, LACKAWANNA, NY, 14218 | **US Mail (1st Class)** |
| 55288 | JAMES H MAY JR, 67 ORCHARD PL., LACKAWANNA, NY, 14218 | **US Mail (1st Class)** |
| 55288 | JAMES H MYERS, 15 PELLICAN LANE, EDGEWATER, FL, 32141 | **US Mail (1st Class)** |
| 55288 | JAMES H NOONAN, 124 EAST AVE, LOCKPORT, NY, 14094-3835 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JAMES H NORRIS, 106 N NOLTON AVE, WILLOW SPRINGS, IL, 60480-1438 | US Mail (1st Class) |
| 55288 | JAMES H O`NEAL, PO BOX 1294, CABOT, AR, 72023 | US Mail (1st Class) |
| 55288 | JAMES H PARSONS & JANET M PARSONS JT TEN, 6044 ELECTRA LANE, PENSACOLA, FL, 32507-8136 | US Mail (1st Class) |
| 55288 | JAMES H PHILLIPS, 8883 ROUTE 256, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 55288 | JAMES H SPRUELL, 6 MALLORY ST, GREENVILLE, SC, 29609-4016 | US Mail (1st Class) |
| 55288 | JAMES H STRICKLAND SR., 3701 CATHEDRAL BELL DR, RALEIGH, NC, 27614-8440 | US Mail (1st Class) |
| 55288 | JAMES H VAUGHN, 1003 CHAPEL HILL STREET, SARATOGA, AR, 71859 | US Mail (1st Class) |
| 55288 | JAMES H WYLIE, 19 GOLF STREAM, PENFIELD, NY, 14526 | US Mail (1st Class) |
| 55288 | JAMES HAGGERTY, 5 BUTTERNUT LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | JAMES HAMPTON, 1623 WOODLAND PARK ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | JAMES HARDEN, 120 ALBANY AVE., WESTBURY, NY, 11590 | US Mail (1st Class) |
| 55288 | JAMES HAROLD CASON, 183 ROBERTA DR, HENDERSONVILLE, TN, 37075 | US Mail (1st Class) |
| 55288 | JAMES HAROLD MCGHEE, 2698 PINE VALLEY ROAD, BENTON, AR, 72019 | US Mail (1st Class) |
| 55288 | JAMES HAROLD WRIGHT JR, 11084 LIPPOLD ROAD, DARIEN CENTER, NY, 14040 | US Mail (1st Class) |
| 55288 | JAMES HARPER, PO BOX 642, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | JAMES HARTIGAN, 12 JOHNSON ROAD, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 55288 | JAMES HEIMAN, 43 WILLIAMS ST., DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 55288 | JAMES HENNARD, 2888 SHERIDAN AVE., WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 55288 | JAMES HENRY JACKSON JR, 327 GRINSTEAD STREET, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | JAMES HENRY SCOTT, C/O JAMES BILLY SCOTT, 620 SUNSET PARKWAY, NOVATO, CA, 94947-4812 | US Mail (1st Class) |
| 55288 | JAMES HENRY WALLACE, 3103 LILAC, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55290 | JAMES HERBERT LAZA, PO BOX 233, BLOOMINGTON, TX, 77951 | US Mail (1st Class) |
| 55288 | JAMES HERBERT WARREN, PO BOX 895, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | JAMES HERMAN BROWN, 525 ST. JEAN, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | JAMES HERMAN NUTT, 381 DALLAS #267, SPARKMAN, AR, 71763 | US Mail (1st Class) |
| 55288 | JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 55288 | JAMES HEYWARD, 3916 WALWORTH DRIVE, RICHMOND, VA, 23237 | US Mail (1st Class) |
| 55288 | JAMES HORACE DAVENPORT, 176 DUKE PARK ROAD, SUMMERTOWN, TN, 38483 | US Mail (1st Class) |
| 55288 | JAMES HOROS, 4 PAUL AVENUE, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 55288 | JAMES HOWARD MILSTEAD, 386 COUNTY ROAD 3771, ENTERPRISE, MS, 39330-9629 | US Mail (1st Class) |
| 55288 | JAMES HOWARD ROBERT, 76 FALLING ROCK DRIVE, STUARTS DRAFT, VA, 24477 | US Mail (1st Class) |
| 55288 | JAMES HUEY ROBBECKE, 115 MARY ELLEN LANE, ROYAL, AR, 71968 | US Mail (1st Class) |
| 55288 | JAMES HUGH GORDON CUST, JUSTIN ALEXANDER GORDON, UNDER THE ARIZONA UNIFORM TRANSFERS TO MINORS ACT, 920 ENCANTO DRIVE SW, PHOENIX, AZ, 85007-1524 | US Mail (1st Class) |
| 55288 | JAMES HUGH GORDON CUST, WILLIAM ANDREW GORDON, UNDER THE ARIZONA UNIFORM TRANSFERS TO MINORS ACT, 1310 W PORTLAND ST, PHOENIX, AZ, 85007-2103 | US Mail (1st Class) |
| 55288 | JAMES HUNTER, 40 WILLOW DR, APT 8P, NEW ROCHELLE, NY, 10805-2332 | US Mail (1st Class) |
| 55288 | JAMES I BRECKENFELD, 32206 CROSS BOW ST, BEVERLY HILLS, MI, 48025-3405 | US Mail (1st Class) |
| 55288 | JAMES I TAYLOR JR, 2230 GREENPOINT AVENUE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | JAMES IRA BRETH, 3315 DAYBROOK RD, FALCOMER, NY, 14733 | US Mail (1st Class) |
| 55288 | JAMES ISENHART, 111 REGENCY DRIVE, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 55288 | JAMES J ALSTON, 131 SANFORD STREET, ROCHESTER, NY, 14620 | US Mail (1st Class) |
| 55288 | JAMES J ARQUETTE, 14 ANDREW JOHNSON RD, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 55288 | JAMES J BLACK, 12 STONEWOOD LANE, HAMPTON BAYS, NY, 11946 | US Mail (1st Class) |
| 55288 | JAMES J BRANSFIELD JR & PAULA C BRANSFIELD JT TEN, 19 FERNWOOD AVE, BRADFORD, MA, 01835-7705 | US Mail (1st Class) |
| 55288 | JAMES J CAROLLO, 100 TOAD PASTURE ROAD, WESTTOWN, NY, 10998 | US Mail (1st Class) |
| 55288 | JAMES J CLEAR, 4528 DAVENPORT ST NW, WASHINGTON, DC, 20016-4416 | US Mail (1st Class) |
| 55288 | JAMES J COSSARO, 4012 JEAN AVENUE, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 55288 | JAMES J COUGHLIN, 300 OAKRIDGE Q, DEERFIELD BEACH, FL, 33442 | US Mail (1st Class) |
| 55288 | JAMES J CREIGHTON & DOROTHY CREIGHTON JT TEN, 306 HAMPTON HILL DR SOUTH, WILLIAMSVILLE, NY, 14221-5845 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | JAMES J CRINKLAW, 14393 STATE HWY 37, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | JAMES J CUMMINGS, 44 HIGHLAND DOWN, PO BOX 432, SHOREHAM, NY, 11786 | US Mail (1st Class) |
| 55288 | JAMES J DAVIS JR, 129 LOCKWOOD AVENUE, NEW ROCHELLE, NY, 10801 | US Mail (1st Class) |
| 55288 | JAMES J DEVINE, 4410 CAYUGA AVENUE, BRONX, NY, 10471 | US Mail (1st Class) |
| 55288 | JAMES J DRUMM, 6901 22ND AVE W, BRADENTON, FL, 34209-5443 | US Mail (1st Class) |
| 55288 | JAMES J FALCONER, 78 WINDOM AVENUE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | JAMES J GALLAGHER, 242 MAPLE AVE, APT 303, WESTBURY, NY, 11590-3265 | US Mail (1st Class) |
| 55288 | JAMES J GALU, 26 MEARNS AVENUE, HIGHLAND FALLS, NY, 10928 | US Mail (1st Class) |
| 55288 | JAMES J GEHL, 50 EDEN DR, FRUITLAND PARK, FL, 34731-6334 | US Mail (1st Class) |
| 55288 | JAMES J GEHL, 4145 WANETA LAKE RD, DUNDEE, NY, 14837 | US Mail (1st Class) |
| 55288 | JAMES J GREIS, 2337 TIMBERLANE DRIVE, ROYAL, AR, 71968 | US Mail (1st Class) |
| 55288 | JAMES J GUNDERSON, 6415 62ND AVENUE, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 55288 | JAMES J GURROLA, COUNTY ROAD 52, 200, NORTH LAWRENCE, NY, 12967 | US Mail (1st Class) |
| 55288 | JAMES J HASSETT, 231 CENTRAL AVENUE, FREDONIA, NY, 14063 | US Mail (1st Class) |
| 55288 | JAMES J HENNESSY, 10 NEWBURG STREET, ROSLINDALE, MA, 02131 | US Mail (1st Class) |
| 55288 | JAMES J HICKS, 64 TEDDIE BLVD, CASTLETON ON HUDSON, NY, 12033-3324 | US Mail (1st Class) |
| 55288 | JAMES J HIGGINS, 47 EDGEWOOD AVE., BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | JAMES J JASEWICZ, 244 SMITH RD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | JAMES J KEEGAN, 2160 HERMANY AVENUE, BRONX, NY, 10473 | US Mail (1st Class) |
| 55288 | JAMES J KENNEDY, 13698 S E 91ST AVENUE, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 55288 | JAMES J KIUBER, 40 SECOND ST, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | JAMES J LYON, 5 RANSOM AVENUE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | JAMES J MANAHER, 57 CRYSTAL AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | JAMES J MC CULLOUGH, 190 ROBERT GARDENS #7, QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 55288 | JAMES J MCGOVERN, 195 CINDY DRIVE, AMHERST, NY, 14221 | US Mail (1st Class) |
| 55288 | JAMES J MCGOVERN, 1150 HILLSBORO MILE, APT# 406, HILLSBORO BEACH, FL, 33062 | US Mail (1st Class) |
| 55288 | JAMES J MCKEOWN, 160 HOLIDAY ST, HAMBURG, NY, 14075-4204 | US Mail (1st Class) |
| 55288 | JAMES J MCNULTY, 187 WILSON AVE., QUINCY, MA, 02170 | US Mail (1st Class) |
| 55288 | JAMES J MULLIN & BRIDIE M MULLIN JT TEN, 321 HAYWARD ST, YONKERS, NY, 10704-2056 | US Mail (1st Class) |
| 55288 | JAMES J MURPHY, 1173 STAGECOACH CIRCLE, LUSBY, MD, 20656 | US Mail (1st Class) |
| 55288 | JAMES J O`MALLEY, 151 ADAMS WAY, #1, SAYVILLE, NY, 11782 | US Mail (1st Class) |
| 55288 | JAMES J O`NEILL, 211 BEACH 146TH ST., NEPONSIT, NY, 11694 | US Mail (1st Class) |
| 55290 | JAMES J OLIVER, DELISA OLIVER, 1717 S WHITE ST., NEW ORLEANS, LA, 70125 | US Mail (1st Class) |
| 55290 | JAMES J OLIVER, JAMES OLIVER, 4921 METROPOLITAN DR, GENTILLY, LA, 70126 | US Mail (1st Class) |
| 55290 | JAMES J OLIVER, KENNETH C OLIVER, 801 ST. ANDREWS BLVD, LAPLACE, LA, 70068 | US Mail (1st Class) |
| 55290 | JAMES J OLIVER, TYRONE OLIVER, 310 JOYCE STREET, NEW ROADS, LA, 70760 | US Mail (1st Class) |
| 55288 | JAMES J POTTS, 84 CHRISTOPHER DRIVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | JAMES J PRIMIANO SR., 56 PENWOOD DR, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | JAMES J ROCHE, 12 SUGAR MILLS CIRCLE, FAIRPORT, NY, 14450-8701 | US Mail (1st Class) |
| 55288 | JAMES J RYNN, 170 W CLINTON AVE., BERGENFIELD, NJ, 07621 | US Mail (1st Class) |
| 55288 | JAMES J SEBASTIANI, 2002 VERMONT ST, NORTH COLLINS, NY, 14111-9441 | US Mail (1st Class) |
| 55288 | JAMES J SMART, 1439 RIDGE RD, PENNYAN, NY, 14527 | US Mail (1st Class) |
| 55288 | JAMES J SODARO JR, 107 THURSTON AVE, KENMORE, NY, 14217-1321 | US Mail (1st Class) |
| 55288 | JAMES J SOKALSKI, 1377 MIDLINE RD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | JAMES J TAYLOR, RR 3 BOX 329 H, MONTROSE, PA, 18801 | US Mail (1st Class) |
| 55288 | JAMES J TOMASELLO, 117 SCHOOL STREET, BUFFALO, NY, 14213 | US Mail (1st Class) |
| 55288 | JAMES J VASCETTI, 207 MISSION MEADE, NEW CASTLE, PA, 16105 | US Mail (1st Class) |
| 55288 | JAMES J WARUNEK, 407 WATAUGA AVENUE EXT, CORNING, NY, 14830 | US Mail (1st Class) |
| 55290 | JAMES JAIMES, ROSA ISELA JAIMES, 6101 LACKLAND ST., EL PASO, TX, 79904 | US Mail (1st Class) |
| 55288 | JAMES JOHN MADY JR, 3516 W FOREST LAKE DR, FLORENCE, SC, 29501-8270 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | JAMES JOHNSON, PO BOX 555892, ORLANDO, FL, 32855 | US Mail (1st Class) |
| 55288 | JAMES JOHNSON, 928 BETHUNE DR, ORLANDO, FL, 32805 | US Mail (1st Class) |
| 55288 | JAMES JOSEPH BALOG, 9015 TEAL DRIVE, MURRELLS INLET, SC, 29576 | US Mail (1st Class) |
| 55288 | JAMES JOSEPH DILLABOUGH, 49 E CAYUGA STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | JAMES JOSEPH DUPLESSIS, 8313 WOODS TRL, MICCO, FL, 32976-2679 | US Mail (1st Class) |
| 55288 | JAMES JOSEPH FAULKNER, 763 DENSFIELD ROAD, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 55288 | JAMES JOSEPH GERAGHTY, 103-00 SHORE FONT PKWY #3H, ROCKAWAY PARK, NY, 11694 | US Mail (1st Class) |
| 55288 | JAMES JOSEPH GLASS, 27525 HWY 36, PO BOX 345, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 55288 | JAMES JOSEPH KARMELS, 4 WEST DELAWARE PARKWAY BOULEVARD, VILLAS, NJ, 08251 | US Mail (1st Class) |
| 55288 | JAMES JOSEPH KEHOE, 700 BLVD EAST, WEEHAWKEN, NJ, 07086 | US Mail (1st Class) |
| 55288 | JAMES JOSEPH MARSALA, 101 GRASSY POND DR, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 55288 | JAMES JR , WILLIAM I , WILLIAM I , JAMES JR, 63 GUM ST, NAZARETH, PA, 18064 | US Mail (1st Class) |
| 55288 | JAMES K BRIGGS, PO BOX 129, WATERLOO, SC, 29384 | US Mail (1st Class) |
| 55288 | JAMES K COSTON, 129 OUACHITA 82, STEPHENS, AR, 71764 | US Mail (1st Class) |
| 55288 | JAMES K COWAN, 102 SOUTH ROAD, SOMERS, CT, 06071 | US Mail (1st Class) |
| 55288 | JAMES K CUMMINGS, 59 NOTRE DAME DR, ROCHESTER, NY, 14623 | US Mail (1st Class) |
| 55288 | JAMES K DILLING, 4410 SHARPSHOOTER, NORTH LAS VEGAS, NV, 89031 | US Mail (1st Class) |
| 55288 | JAMES K DONALDSON, 329 STOCK PORT LANE, SCHAUMBURG, IL, 60193-1720 | US Mail (1st Class) |
| 55288 | JAMES K GILSON, 1783 SUN GAZER DRIVE, ROCKLEDGE, FL, 32955 | US Mail (1st Class) |
| 55288 | JAMES K GILSON, 110 ISLAND AVE, PEAKS ISLAND, ME, 04108 | US Mail (1st Class) |
| 55288 | JAMES K HAMBLIN, 10007 COUNTY ROUTE 119, ADDISON, NY, 14801 | US Mail (1st Class) |
| 55288 | JAMES K JESSE & JEANETTE M JESSE JT TEN, 3611 LITTLE GLENDORA RD, BUCHANAN, MI, 49107-9141 | US Mail (1st Class) |
| 55288 | JAMES K LEMMINGER, 12561 N TOWN HALL RD, HAYWARD, WI, 54843 | US Mail (1st Class) |
| 55288 | JAMES K LEONARD, 7627 MALLOW ROAD, WILMINGTON, NC, 28411-7316 | US Mail (1st Class) |
| 55288 | JAMES K MC CARROLL, 86 ASH ROAD, MANAHAWKIN, NJ, 08050 | US Mail (1st Class) |
| 55288 | JAMES K MIDDLETON III & COLLEEN C MIDDLETON JT TEN, 108 GLENRAE DR, BALTIMORE, MD, 21228-5238 | US Mail (1st Class) |
| 55288 | JAMES K PITTS, 3316 BRUNDLE CT, SHERWOOD, AR, 72120-4382 | US Mail (1st Class) |
| 55288 | JAMES K SAY & M KATHRYN SAY JT TEN, 608 WEST 10TH STREET, STERLING, IL, 61081-2256 | US Mail (1st Class) |
| 55288 | JAMES K URTEL, 5620 E MAIN STREET RD, LOT #9, BATAVIA, NY, 14020-9623 | US Mail (1st Class) |
| 55288 | JAMES K WILLIAMS, 521 HEWITT AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | JAMES KEARNS, EARL TOWERS, HUDSON FALLS, NY, 12839 | US Mail (1st Class) |
| 55288 | JAMES KENNETH ALLEN, 884 MT. RIANTE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | JAMES KENNETH BARRETT, 129 HONEYPACKLE LANE, HAMBURG, AR, 71646 | US Mail (1st Class) |
| 55288 | JAMES KENNETH COLLIE, 4218 ANTIOCH CEMETERY RD, DONALDSON, AR, 71941-8913 | US Mail (1st Class) |
| 55288 | JAMES KENNETH GOSS, 7519 HENDERSON ROAD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | JAMES KIRRANE, 52 SOUTHAMPTON ROAD, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | JAMES KORMAN, 10823 S W DARDANELLE DRIVE, PORT SAINT LUCIE, FL, 34987 | US Mail (1st Class) |
| 55288 | JAMES L ANDERSON, 3700 S TOMAHAWK RD LOT 102, APACHE JUNCTION, AZ, 85219-9243 | US Mail (1st Class) |
| 55288 | JAMES L BOSHEARS, 575 W COUNTY LINE RD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JAMES L CASSIDY, 6 SHORE TERRACE, BARNEGAT, NJ, 08005-5557 | US Mail (1st Class) |
| 55288 | JAMES L COLLINS, 1421 TIJERAS RD, BENTON, AR, 72019-9568 | US Mail (1st Class) |
| 55288 | JAMES L COOLEY, 314 LOUDEN RD #13, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 55288 | JAMES L D`AMORE, 103 E 4TH AVE., JOHNSTOWN, NY, 12095 | US Mail (1st Class) |
| 55288 | JAMES L DILLION, 1505 S E FOURTH ST., ATKINS, AR, 72823 | US Mail (1st Class) |
| 55288 | JAMES L FULLER, 5949 WEISS RD, APT.T-8, SAGINAW, MI, 48603-2721 | US Mail (1st Class) |
| 55288 | JAMES L GOURLEY, 1703 S CHOLLA AVE, MESA, AZ, 85202-5707 | US Mail (1st Class) |
| 55288 | JAMES L GRACE & JOYCE F GRACE JT TEN, 18001 PEARLANDSITE RD, PEARLAND, TX, 77584-0000 | US Mail (1st Class) |
| 55288 | JAMES L HACKETT I/T/F, SHEILA W HACKETT, 6 CREST RD, MERRICK, NY, 11566 | US Mail (1st Class) |
| 55288 | JAMES L HEALY, 5 MASHPEE CIRCLE, NORTHBORO, MA, 01532 | US Mail (1st Class) |
| 55288 | JAMES L HUBBARD, 1247 DOGWOOD DRIVE, CHESTERTON, IN, 46304 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JAMES L HUDGINS, 6016 BALTIC DRIVE, HERMITAGE, TN, 37076 | US Mail (1st Class) |
| 55288 | JAMES L JOHNSON, 661 NORFOLK AVE, BUFFALO, NY, 14215-2763 | US Mail (1st Class) |
| 55288 | JAMES L KING, 1255 HILLCROFT WAY, TELFORD, PA, 18969-1046 | US Mail (1st Class) |
| 55288 | JAMES L KOOMS JR, 5769 MAGNOLIA HIGHWAY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | JAMES L LAMBERT, 614 EAST 33RD AVENUE, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 55288 | JAMES L MARTIN, 3005 ROMARIC COURT, BALTIMORE, MD, 21209 | US Mail (1st Class) |
| 55288 | JAMES L MINTER JR, 21 HUNTLEY ROAD, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | JAMES L NORWOOD, PO BOX 209, ROLAND, AR, 72135 | US Mail (1st Class) |
| 55288 | JAMES L NUENDORF, 161 LAW RD, BRIARCLIFF MANOR, NY, 10510 | US Mail (1st Class) |
| 55288 | JAMES L PALMER, PO BOX 472, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | JAMES L PERRY, PO BOX 76738, ATLANTA, GA, 30358-1738 | US Mail (1st Class) |
| 55288 | JAMES L PICKERING, C/O CHARMAINE OSBORNE, 46 PENDLEWOOD DR, BUFFALO, NY, 14225-2626 | US Mail (1st Class) |
| 55288 | JAMES L REILLY, 8 REED LANE, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 55288 | JAMES L RHODES, 7 SPRUCE PLACE, LINDENHURST, NY, 11757-6325 | US Mail (1st Class) |
| 55288 | JAMES L RUSSELL, 14062 DRURY COURT, GRANDVIEW, MO, 64030-3944 | US Mail (1st Class) |
| 55288 | JAMES L SCOTT, 796 BEAR ROAD, COWLESVILLE, NY, 14037 | US Mail (1st Class) |
| 55288 | JAMES L SENESE, 107 BERTRAND ROAD, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 55288 | JAMES L SINCLAIR, 123 SHELLMORE TRAIL, SUMMERVILLE, SC, 29483 | US Mail (1st Class) |
| 55288 | JAMES L STEELE, 2695 W 500 N, VERNAL, UT, 84078-9702 | US Mail (1st Class) |
| 55288 | JAMES L TAYLOR, 938 SMITH STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | JAMES L THREEHOUSE, 901 WASHINGTON ST, OLEAN, NY, 14760-2224 | US Mail (1st Class) |
| 55288 | JAMES L VAN HEUSEN, 64 BURNELL DRIVE, PALM COAST, FL, 32137-9495 | US Mail (1st Class) |
| 55288 | JAMES L WATSON, 19 MAYFLOWER LANE, HOLTSVILLE, NY, 11742 | US Mail (1st Class) |
| 55288 | JAMES LA DELIA, 17 LE MANZ DRIVE, ROCHESTER, NY, 14606-5825 | US Mail (1st Class) |
| 55288 | JAMES LABBY, 253 VELORE AVENUE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | JAMES LANG, 222 SYCAMORE ST, BUFFALO, NY, 14204-1534 | US Mail (1st Class) |
| 55288 | JAMES LARRY MOORE, 2060 ARLIE MOORE RD, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 55288 | JAMES LARRY MORPHIS, 1864 HWY 35 SOUTH, MONTICELLO, AR, 71655 | US Mail (1st Class) |
| 55288 | JAMES LARRY SMITH, 8318 CALLEGHAN RD, LITTLE ROCK, AR, 72210-4040 | US Mail (1st Class) |
| 55288 | JAMES LAWRENCE SMITH JR, 102 TULIP CIRCLE, HELENA, AR, 72342 | US Mail (1st Class) |
| 55288 | JAMES LAWRENCE STEWART, 2021 BATTERY, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | JAMES LEE HILBORN, 370 SHADY HEIGHTS ROAD, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | JAMES LEE OWENS, 1819 HOWARD DRIVE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | JAMES LEE RAINS, 5740 W. LITTLE YORK #329, HOUSTON, TX, 77091 | US Mail (1st Class) |
| 55288 | JAMES LEE RUSS, WALKER TERRACE EAST 15TH STREET, APT #19, CARUTHERSVILLE, MO, 63830 | US Mail (1st Class) |
| 55288 | JAMES LEE TERRY, 401 VALLEY DRIVE, WHITE HALL, AR, 71602 | US Mail (1st Class) |
| 55288 | JAMES LEE WEVER, 711 5TH STREET, BOULDER CITY, NV, 89005-2937 | US Mail (1st Class) |
| 55288 | JAMES LEE WOODARD, 225 S E 14TH PLACE, GAINESVILLE, FL, 32601 | US Mail (1st Class) |
| 55290 | JAMES LEICHTI, 1100 E INDIANTOWN RD, UNIT 412, JUPITER, FL, 33477 | US Mail (1st Class) |
| 55288 | JAMES LEVERETTE GUTHRIE & MAYOLA POHLMEYER, GUTHRIE JT TEN, 1318 PATUXENT DR, ASHTON, MD, 20861-9759 | US Mail (1st Class) |
| 55288 | JAMES LLOYD CHAPMAN, 5416 JERNIGAN LANE, MURFREESBORO, TN, 37129-7000 | US Mail (1st Class) |
| 55288 | JAMES LOCKHART, 483 FILLMORE AVENUE, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | JAMES LOCKWOOD, 6168 PRESTWICK STREET, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 55288 | JAMES LOUIS NIZICK CUST, JEFFREY SCOTT NIZICK / NIZICK JIM L, 5075 CLAYRIDGE DR APT 305, UNIF GIFT MIN ACT- PA, SAINT LOUIS, MO, 63129-1288 | US Mail (1st Class) |
| 55288 | JAMES LOUIS NIZICK CUST, KENNETH LOUIS NIZICK / NIZICK JIM L, 5075 CLAYRIDGE DR APT 305, UNIF GIFT MIN ACT-PA, SAINT LOUIS, MO, 63129-1288 | US Mail (1st Class) |
| 55288 | JAMES LOZINSKY, 5 SABRE PARK, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | JAMES LUTHER NELSON, 2525 WILLOWBROOK ST, ARKADELPHIA, AR, 71923-6665 | US Mail (1st Class) |
| 55288 | JAMES LYNCH, 225 BEACH 118TH ST., ROCKAWAY PARK, NY, 11694 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | JAMES LYONS, 1124 ST. JUDE DRIVE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | JAMES LYONS CUST, JAMES KELLY LYONS, UNIF GIFT MIN ACT ILL, 201 E OSPREY LN, SHELTON, WA, 98584-6302 | US Mail (1st Class) |
| 55288 | JAMES M ARNOTT, 21 ELLIOT PLACE, ISLIP, NY, 11751 | US Mail (1st Class) |
| 55288 | JAMES M BARBER CUST, RACHAEL DELLA BARBER, UNIF GIFT MIN ACT OH, 408 EAST AUGLAIZE ST, WAPAKONETA, OH, 45895-1603 | US Mail (1st Class) |
| 55288 | JAMES M BARBER CUST, SARAH LOUISE BARBER, UNIF GIFT MIN ACT OH, 408 EAST AUGLAIZE ST, WAPAKONETA, OH, 45895-1603 | US Mail (1st Class) |
| 55288 | JAMES M BARBER CUST, STELLA LAURA BARBER, UNIF GIFT MIN ACT OH, 408 EAST AUGLAIZE ST, WAPAKONETA, OH, 45895-1603 | US Mail (1st Class) |
| 55288 | JAMES M BARBER CUST, MARK JAMES BARBER, UNIF GIFT MIN ACT OH, 408 EAST AUGLAIZE ST, WAPAKONETA, OH, 45895-1603 | US Mail (1st Class) |
| 55288 | JAMES M BLEDSOE, PO BOX 41, OVERTON, NV, 89040 | US Mail (1st Class) |
| 55288 | JAMES M BRENNAN, 3497 GALWAY RD, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 55288 | JAMES M BURGESS, 123 CHENEY ST, SYRACUSE, NY, 13207-1401 | US Mail (1st Class) |
| 55288 | JAMES M COFFMAN CUST KIMBERLY, ANN COFFMAN UNIF GIFT MIN ACT OK, 9424 NORTH 81ST STREET, SCOTTSDALE, AZ, 85258-1714 | US Mail (1st Class) |
| 55288 | JAMES M DEAN, PO BOX 734, 901 OAK ST, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 55288 | JAMES M DEWIRE, 2 HOLDEN ST, CAMBRIDGE, MA, 02138-2022 | US Mail (1st Class) |
| 55288 | JAMES M DI NOVO SR., 6 LESTER STREET, ALBANY, NY, 12205 | US Mail (1st Class) |
| 55288 | JAMES M ECKERT, 242 E 10TH STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | JAMES M GEISEY JR, 4504 SIMMS AVE, BALTIMORE, MD, 21206-5526 | US Mail (1st Class) |
| 55288 | JAMES M GLEASON JR, 4351 GULLANE DR, LAKE WALES, FL, 33859-5727 | US Mail (1st Class) |
| 55288 | JAMES M GREEN, 472 FOUNTAIN VALLEY LANE, KISSIMMEE, FL, 34759 | US Mail (1st Class) |
| 55288 | JAMES M HARRISON, 44 POINTS OF VIEW, WARWICK, NY, 10990 | US Mail (1st Class) |
| 55288 | JAMES M JOYCE, 4871 AUBORN AVENUE, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 55288 | JAMES M KENNEDY, 21 LAURITA GATE, PORT JEFFERSON, NY, 11777 | US Mail (1st Class) |
| 55288 | JAMES M KESSLER, 253 29TH AVE, SAN FRANCISCO, CA, 94121-1003 | US Mail (1st Class) |
| 55288 | JAMES M LATTIN, 100 OAK HOLLOW WAY, MENLO PARK, CA, 94025 | US Mail (1st Class) |
| 55288 | JAMES M MARTIN, 7 CAMERON RD, BREWSTER, NY, 10509-5844 | US Mail (1st Class) |
| 55288 | JAMES M MARTIN, 11279 S GLENWOOD AVE #11045, YUMA, AZ, 85367 | US Mail (1st Class) |
| 55288 | JAMES M MULDROW, 114 MCNAB LOOP, FULTON, AR, 71838 | US Mail (1st Class) |
| 55288 | JAMES M MULVENNA, 40 LOUIS AVENUE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | JAMES M PATTERSON, 2627 MILLS PARK ROAD, BRYANT, AR, 72022 | US Mail (1st Class) |
| 55288 | JAMES M RANKIN JR, 22527 94TH STREET EAST, BUCKLEY, WA, 98321 | US Mail (1st Class) |
| 55288 | JAMES M ROGERS, 7845 ROBERTSON RUN NE, ROCKFORD, MI, 49341-8757 | US Mail (1st Class) |
| 55288 | JAMES M SHANNON, 1502 67TH AVENUE, PHILADELPHIA, PA, 19126 | US Mail (1st Class) |
| 55288 | JAMES M SMITH, 4790 RT 474 PO BOX 143, ASHVILLE, NY, 14710 | US Mail (1st Class) |
| 55288 | JAMES M WEBSTER, 6650 OLEAN RD, LOT 39, SOUTH WALES, NY, 14139-9783 | US Mail (1st Class) |
| 55288 | JAMES MACK, 13628 S DOONAREE CIR, LOCKPORT, IL, 60441-9125 | US Mail (1st Class) |
| 55288 | JAMES MADISON, PO BOX 176, WALDO, AR, 71770-0176 | US Mail (1st Class) |
| 55288 | JAMES MAKRINIKOLAS, 30 WATERWAY DR, MONTROSS, VA, 22520 | US Mail (1st Class) |
| 55288 | JAMES MALONE, 3 HIGHLAND AVE, STONEHAM, MA, 02180-1869 | US Mail (1st Class) |
| 55288 | JAMES MARINCELL & HELEN MARINCELL JT TEN, 1605 REDROCK DRIVE, GALLUP, NM, 87301-5651 | US Mail (1st Class) |
| 55288 | JAMES MARRA, 359 HARRIS HILL ROAD, HANNIBAL, NY, 13074 | US Mail (1st Class) |
| 55288 | JAMES MARSHALL, 140 GLENN AVENUE, NORWOOD, NJ, 07648 | US Mail (1st Class) |
| 55288 | JAMES MARSHALL CLARK, 480 WHEELER SPRINGS ROAD, NEW EDINBURG, AR, 71660-8140 | US Mail (1st Class) |
| 55288 | JAMES MARTELLI, 88 B EARLE STREET, BROCKTON, MA, 02301-2017 | US Mail (1st Class) |
| 55288 | JAMES MATTHEWS, 3200 TENNESSEE STREET, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 55288 | JAMES MAYNE CUST, ERIN MAYNE, 22779 CEDAR SHORES DR, AITKIN, MN, 56431 | US Mail (1st Class) |
| 55288 | JAMES MC COY, 159 WOODBINE AVENUE, ROCHESTER, NY, 14619 | US Mail (1st Class) |
| 55288 | JAMES MCCABE, PO BOX 571, MAHOPAC, NY, 10541-0571 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JAMES MCCARTHY, 325 GRANTWOOD BLVD, APT# 4A, PALISADES PARK, NJ, 07650 | US Mail (1st Class) |
| 55288 | JAMES MCCUSKER, PO BOX 574, NORTH READING, MA, 01864 | US Mail (1st Class) |
| 55288 | JAMES MCDERMOTT, 436 3RD STREET, ORADELL, NJ, 07649 | US Mail (1st Class) |
| 55288 | JAMES MCELROY, 924 WEST TAYLOR, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | JAMES MCGEE, 4 FOREST CT, RONKONKOMA, NY, 11779-3152 | US Mail (1st Class) |
| 55288 | JAMES MCKEOWN, 9127 JOLIET AVENUE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | JAMES MCWILLIAM & SHIRLEY MCWILLIAM JT TEN, 10620 EASTBORNE AVE 202, LOS ANGELES, CA, 90024-5985 | US Mail (1st Class) |
| 55288 | JAMES MEEHAN, 86 WOLCOTT RD, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | JAMES MELE, HC 89 BOX 773, SUMMIT AVE, POCONO SUMMIT, PA, 18346-9736 | US Mail (1st Class) |
| 55290 | JAMES MELVIN SHAW, AMANDA MAYBIT, 2938 RAINTREE VILLAGE DRIVE, KATY, TX, 77449 | US Mail (1st Class) |
| 55290 | JAMES MELVIN SHAW, MICHAEL SHAW, 2977 JACKIE ST., ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | JAMES METCALF, 3040 S EDSEL ST, DETROIT, MI, 48217-2401 | US Mail (1st Class) |
| 55288 | JAMES MICHAEL CONNEELY, 8 HARLAN DRIVE, DUMONT, NJ, 07628 | US Mail (1st Class) |
| 55288 | JAMES MICHAEL ELY, 345 1/2 PARK AVENUE, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | JAMES MICHAEL KREBS, 5317 HWY 229, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | JAMES MICHAEL MORRISSEY, 16220 99TH STREET, HOWARD BEACH, NY, 11414-4024 | US Mail (1st Class) |
| 55288 | JAMES MICHAEL VAN ETTA & CYNTHIA SUE, VAN ETTA JT TEN, PO BOX 703, LIBERTY, TX, 77575 | US Mail (1st Class) |
| 55288 | JAMES MILLER, 87 E CEDAR STREET, POUGHKEEPSIE, NY, 12601 | US Mail (1st Class) |
| 55288 | JAMES MILTON MARTIN, 355 OUACHITA 380, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | JAMES MINCH, 36 EVELYN AVE, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | JAMES MITCHELL ORRELL, 5153 HIGHWAY 5, BENTON, AR, 72019-8114 | US Mail (1st Class) |
| 55288 | JAMES MOLNER, 2496 ARON DRIVE, SEAFORD, NY, 11783-3516 | US Mail (1st Class) |
| 55288 | JAMES MONARCHIO, 4909 S W 8TH PLACE, CAPE CORAL, FL, 33914-7328 | US Mail (1st Class) |
| 55288 | JAMES MORAN, 2330 WILLET ST, BRUNSWICK, GA, 31520-4751 | US Mail (1st Class) |
| 55288 | JAMES MORGAN, 5622 OLD RANCH RD, PARK CITY, UT, 84098-6158 | US Mail (1st Class) |
| 55288 | JAMES MOSLEY, 8318 PLANTATION POINT, SCOTT, AR, 72142 | US Mail (1st Class) |
| 55288 | JAMES MURO, 92 BROTHERS RD, STORMVILLE, NY, 12533 | US Mail (1st Class) |
| 55288 | JAMES MURRAY, 1371 ROGER AVENUE, BRIDGEWATER, NJ, 08807 | US Mail (1st Class) |
| 55288 | JAMES MURTAGH, 3000 EAGEL BEND ROAD, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 55288 | JAMES MURTAGH SR., PO BOX 336, PORT EWEN, NY, 12466 | US Mail (1st Class) |
| 55288 | JAMES MURTHA, 3729 WEST BROOK DRIVE, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 55288 | JAMES N BICE, 4270 BICE ROAD, LORRAINE, NY, 13659 | US Mail (1st Class) |
| 55288 | JAMES N DAVIS, 2326 STRONG HWY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | JAMES N PRYOR, 3253 DANMARK DRIVE, W FRIENDSHIP, MD, 21794-9711 | US Mail (1st Class) |
| 55288 | JAMES N TATRO, 15023 STATE RT 30 (CONSTABLE ST. RD ), MALONE, NY, 12953 | US Mail (1st Class) |
| 55288 | JAMES N WALTERS, 406 SAFE HARBOR CIRCLE, SALEM, SC, 29676 | US Mail (1st Class) |
| 55288 | JAMES NASH, 51 MUTTON HILL ROAD, NEVERSINK, NY, 12765 | US Mail (1st Class) |
| 55288 | JAMES NEAL COOK, PO BOX 127, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 55288 | JAMES NEIL SOUVA, 3529 COUNTY RTE 57, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | JAMES NELSON CAVANAGH, 370 RESERVE RD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | JAMES NELSON MOORE, 1103 CALDWELL STREET, MAGNOLIA, AR, 71753 | US Mail (1st Class) |
| 55288 | JAMES NEWTON, 111 MARRIOTT AVE., SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | JAMES NICHOLS, 1422 EAST 38TH STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | JAMES NICHOLS, 83 BRUNETT LANE, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 55288 | JAMES NIZICK CUST, THOMAS MICHAEL NIZICK / NIZICK JIM L, 5075 CLAYRIDGE DR APT 305, UNDER THE MISSOURI UNIFORM TRANSFERS TO MINORS ACT, SAINT LOUIS, MO, 63129-1288 | US Mail (1st Class) |
| 55288 | JAMES NORMANLY, 417 E 237TH STREET, BRONX, NY, 10470 | US Mail (1st Class) |
| 55288 | JAMES O BLAKESLEE, 6951 WYNFIELD DRIVE, BLACKLICK, OH, 43004-8552 | US Mail (1st Class) |
| 55288 | JAMES O HUGHES, 315 EAST 3RD STREET, MERIDEN, IA, 51037 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | JAMES O JOHNSON JR & ANNA P JOHNSON JT TEN, 8910 BLUFFWOOD LN, FORT WASHINGTON, MD, 20744-6764 | US Mail (1st Class) |
| 55288 | JAMES O MILLSAP, 61 OVERCUP LAKE ROAD, MORRILTON, AR, 72110 | US Mail (1st Class) |
| 55288 | JAMES O REDDING, #9 S DOGWOOD DR, MAYFLOWER, AR, 72106 | US Mail (1st Class) |
| 55288 | JAMES O SUTTON, 1501 SALEM ROAD, BENTON, AR, 72019-8346 | US Mail (1st Class) |
| 55288 | JAMES O WEEKS, 822 DOROTHY ST, CHULA VISTA, CA, 91911-3909 | US Mail (1st Class) |
| 55288 | JAMES O'SULLIVAN, 44 HARDING STREET, BLAUVELT, NY, 10913 | US Mail (1st Class) |
| 55288 | JAMES ODELL NEW, 17723 BRADSHAW ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | JAMES OSCAR MAXWELL, 1130 GRANDVIEW HTS, CONWAY, AR, 72032-8887 | US Mail (1st Class) |
| 55288 | JAMES P ARMSTRONG, 28 WHITE BIRCH CIRCLE, MILLER PLACE, NY, 11764 | US Mail (1st Class) |
| 55288 | JAMES P BRENNAN, 15 JULIA COURT, TAPPAN, NY, 10983 | US Mail (1st Class) |
| 55288 | JAMES P CHRISTENSEN, 27410 EAGLE PASS, ROCKY MOUNT, MO, 65072-2010 | US Mail (1st Class) |
| 55288 | JAMES P CHRZANOWSKI, 1708 PENNSYLVANIA AVE., PALM HARBOR, FL, 34683 | US Mail (1st Class) |
| 55288 | JAMES P CORCORAN, 213 EAST 3RD STREET, BROOKLYN, NY, 11218 | US Mail (1st Class) |
| 55288 | JAMES P CRAWFORD, PO BOX 431, TURNES FALLS, MA, 01376 | US Mail (1st Class) |
| 55288 | JAMES P HUGHES, 22 CUMMINGS ST, IRVINGTON, NJ, 07111-2511 | US Mail (1st Class) |
| 55288 | JAMES P KOZIARA, 12 GEORGE STREET, NEWPORT, RI, 02840-4382 | US Mail (1st Class) |
| 55288 | JAMES P KULL, 5066 ROSEVIEW AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | JAMES P KYLE, PO BOX 1117, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | JAMES P LEONARD, 170 HILLTOP RD RT 2, SUTTONS BAY, MI, 49682-9802 | US Mail (1st Class) |
| 55288 | JAMES P MCCARTHY, 1615 COUNTY ROUTE 49, WINTHROP, NY, 13697 | US Mail (1st Class) |
| 55288 | JAMES P MCDONNELL, 9 GRAVES STREET, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | JAMES P MCGUIRE, 7213 AMANDA DR, JACKSONVILLE, AR, 72076-9368 | US Mail (1st Class) |
| 55288 | JAMES P MCNAIR & CATHERINE W MCNAIR JT TEN, 3522 VISTA AVE, CINCINNATI, OH, 45208-1016 | US Mail (1st Class) |
| 55288 | JAMES P MEYERHOEFER, 6490 HAMILTON DRIVE, DERBY, NY, 14047-9693 | US Mail (1st Class) |
| 55288 | JAMES P MURPHY & MARY C MURPHY JT TEN, 8372 ST FRANCIS COURT, CENTERVILLE, OH, 45458-2762 | US Mail (1st Class) |
| 55288 | JAMES P NEEVES & CYNTHIA S NEEVES JT TEN, 11 N HIDDEN HARBOUR DR, GULF STREAM, FL, 33483-7244 | US Mail (1st Class) |
| 55288 | JAMES P O'HARE, 102 ROXBORO CIR, APT 10, SYRACUSE, NY, 13211-1102 | US Mail (1st Class) |
| 55288 | JAMES P O'KEEFE, 100 CLINTON AVE, MINEOLA, NY, 11501-2844 | US Mail (1st Class) |
| 55288 | JAMES P OEFELEIN, PO BOX 104, 544 HURD ROAD, BETHEL, NY, 12720 | US Mail (1st Class) |
| 55288 | JAMES P REILLY, 28 ROXBORO DRIVE, PALM COAST, FL, 32164 | US Mail (1st Class) |
| 55288 | JAMES P SANDQUIST, 1 BENGEYFIELD DR #2C, EAST WILLISTON, NY, 11596 | US Mail (1st Class) |
| 55288 | JAMES P SCHMIDT, 140 LORD STREET, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 55288 | JAMES P SEERY, 39 BOLAN DRIVE, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 55288 | JAMES P SIRIDAKIS & TINA M SIRODAKIS JT TEN, 6677 SNUG HARBOR LANE, GIG HARBOR, WA, 98335-1973 | US Mail (1st Class) |
| 55288 | JAMES P STELFOX, 21 BAYVIEW AVENUE, BABYLON, NY, 11702 | US Mail (1st Class) |
| 55288 | JAMES P STONE, 13 RACCOON PATH, CORAM, NY, 11727 | US Mail (1st Class) |
| 55288 | JAMES PALMER, 817 NE MARANTA TERRADO, JENSON BEACH, FL, 34957 | US Mail (1st Class) |
| 55288 | JAMES PARHAM, 25 SALEM BRANCH DR, COVINGTON, GA, 30016 | US Mail (1st Class) |
| 55288 | JAMES PASANELLO, 65 WASHINGTON AVENUE, HASTINGS ON HUDSON, NY, 10706 | US Mail (1st Class) |
| 55288 | JAMES PATRICK BELL, 7541 CASHEW DR, ORLAND PARK, IL, 60462-5001 | US Mail (1st Class) |
| 55288 | JAMES PATRICK WALSH, 59 CANVASS STREET, COHOES, NY, 12047 | US Mail (1st Class) |
| 55288 | JAMES PATTON, 7001 HOLLY LANE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | JAMES PAUL MADIGAN, 3704 COLUMBIA STREET, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | JAMES PELLEGRINO, PO BOX 186, CLINTON CORNERS, NY, 12514 | US Mail (1st Class) |
| 55288 | JAMES PEPICELLI, 1 NASON DR , APT. 901, MELROSE, MA, 02176 | US Mail (1st Class) |
| 55288 | JAMES PERKINS JR, 971 JEROME ST., APT. 2D, BROOKLYN, NY, 11207 | US Mail (1st Class) |
| 55288 | JAMES PHILIP FRANCIS, 42 ROOSEVELT STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | JAMES PHILIPPS, 47 OXFORD STREET, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | JAMES PIETROCARLO, 12100 SEMINOLE BLVD LOT 331, LARGO, FL, 33778-2830 | US Mail (1st Class) |
| 55288 | JAMES PODGORNY, 157 SHEFFIELD AVE., BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | JAMES R ALVERSON, 34847 FIRST AVENUE, LEESBURG, FL, 34788 | US Mail (1st Class) |
| 55288 | JAMES R ANDERSON & BEVERLY F ANDERSON JT TEN, 398 LIND ROAD, CRYSTAL FALLS, MI, 49920-9694 | US Mail (1st Class) |
| 55288 | JAMES R BRASWELL, 55 BRANDON DRIVE, MAYFLOWER, AR, 72106 | US Mail (1st Class) |
| 55288 | JAMES R BROCK & JOANNE Z BROCK JT TEN, 300 N COLLEGE ST, CEDARTOWN, GA, 30125-2606 | US Mail (1st Class) |
| 55288 | JAMES R BROWN, 599 LOCKPORT ST, YOUNGSTOWN, NY, 14174 | US Mail (1st Class) |
| 55288 | JAMES R CALL, 35109 HIGHWAY 79 SPC 255, WARNER SPRINGS, CA, 92086-9732 | US Mail (1st Class) |
| 55288 | JAMES R CARAVELLA, C/O JAMES R CARAVELLA, 1943 COLE DRIVE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | JAMES R CARROLL & KATHY A CARROLL JT TEN, 9416 NORWOOD LN N, MAPLE GROVE, MN, 55369-7147 | US Mail (1st Class) |
| 55288 | JAMES R CHASE, 313 COUNTY RT 59, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 55288 | JAMES R FABIAN, 8176 WILD FIRE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 55288 | JAMES R FERENCZ, 130 DEVON LOOP, APT. 2, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | JAMES R GARCIA & VIKKI B GARCIA JT TEN, 25 N 3750 W, VERNAL, UT, 84078-8932 | US Mail (1st Class) |
| 55288 | JAMES R GOTSHALL, 12 COOPER AVE., ADDISON, NY, 14801 | US Mail (1st Class) |
| 55288 | JAMES R GRAY, 1753 HWY 355 SOUTH, SARATOGA, AR, 71859 | US Mail (1st Class) |
| 55288 | JAMES R HANSEN, 17305 QUEEN ANN LN, TINLEY PARK, IL, 60477-7878 | US Mail (1st Class) |
| 55288 | JAMES R HARRELL, 21 WILSON AVENUE, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | JAMES R HASTINGS, 14021 W SARDIS ROAD, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 55288 | JAMES R HOLLEY, 621 W WATERMAN, DUMAS, AR, 71639 | US Mail (1st Class) |
| 55288 | JAMES R HOPKINS, 51 BLOCK GUM ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | JAMES R HOWELL SR., 352 DECKER AVENUE, STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 55288 | JAMES R KLUNDT, 9721 HIPKINS RD SW, TACOMA, WA, 98498-4430 | US Mail (1st Class) |
| 55288 | JAMES R MAHON, 184 PEEKSKILL HOLLOW RD, PUTNAM VALLEY, NY, 10579-3216 | US Mail (1st Class) |
| 55288 | JAMES R MARX, 45 ALBION ST., SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | JAMES R MCCARTY, 2001 LAURI AVE, EL DORADO, AR, 71730-3287 | US Mail (1st Class) |
| 55288 | JAMES R MCLAUGHLIN, 903 ASHLAND STREET, VALLEY COTTAGE, NY, 10989 | US Mail (1st Class) |
| 55288 | JAMES R O´SULLIVAN, 11640 SKIPWITH ROAD, CHASE CITY, VA, 23924 | US Mail (1st Class) |
| 55288 | JAMES R OLIVAS & JANET M OLIVAS JT TEN, BOX 563, SOQUEL, CA, 95073-0563 | US Mail (1st Class) |
| 55288 | JAMES R PHILLIPS, 133 PHILLIPS ROAD, SUMRALL, MS, 39482 | US Mail (1st Class) |
| 55288 | JAMES R PURSELL, 1401 S 17TH STREET, HERRIN, IL, 62948-2556 | US Mail (1st Class) |
| 55288 | JAMES R QUINN, 6564 BEACHTREE RD, AUBURN, NY, 13021 | US Mail (1st Class) |
| 55288 | JAMES R REYNOLDS, 164 DUFFY STREET, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 55288 | JAMES R ROGERS, 155 ENGELWOOD AVENUE, BUFFALO, NY, 14214 | US Mail (1st Class) |
| 55288 | JAMES R RUFF, 3236 WARREN CREEK DR, HIRAM, GA, 30141-3343 | US Mail (1st Class) |
| 55288 | JAMES R RULE & PEGGY M RULE JT TEN, 790 CHERRY AVE, WAYNESBORO, VA, 22980-4407 | US Mail (1st Class) |
| 55288 | JAMES R RUVIO, C/O JAMES RUVIO JR, 24 PINEWOOD KNOLL, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 55288 | JAMES R SANETICK, 1518 CENTER ROAD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | JAMES R SCHIFFER, 912 PROSPECT ST, WESTFIELD, NJ, 07090-3932 | US Mail (1st Class) |
| 55288 | JAMES R SCHUNK, 121 HOLIDAY LANE/APT. B2, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | JAMES R SCHWARTZ, PO BOX 418, TWO RIVERS, WI, 54241-0418 | US Mail (1st Class) |
| 55288 | JAMES R SCOTT, 3501 W HEPBURN ST., PINE BLUFF, AR, 71603-2535 | US Mail (1st Class) |
| 55288 | JAMES R SHOEMAKER, 9412 FULLER RD PO BOX 712, NUNDA, NY, 14517 | US Mail (1st Class) |
| 55288 | JAMES R SWANSON, 106 E OHIO ST, OLEAN, NY, 14760-3906 | US Mail (1st Class) |
| 55288 | JAMES R TIPPING, 301 HOLSAPPLE RD, DOVER PLAINS, NY, 12522 | US Mail (1st Class) |
| 55288 | JAMES R WALCZAK, 134 BALSA DRIVE, LONGS, SC, 29568 | US Mail (1st Class) |
| 55288 | JAMES R WASSAM, 2103 URBANDALE, SHREVEPORT, LA, 71118 | US Mail (1st Class) |
| 55288 | JAMES R WEAVER, 415 MCKNIGHT LOOP, MASON, TN, 38049-6325 | US Mail (1st Class) |
| 55288 | JAMES R WHITEFIELD, RT 7 BOX 3382, TEXARKANA, AR, 71854 | US Mail (1st Class) |
| 55288 | JAMES R WRIGHT, 22 WALNUT AVENUE, JOHNSTOWN, NY, 12095 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | JAMES RANDALL SIMPSON SR., 8235 DIVIDER AND NATCHEZ TRACE RD, CAMDEN, TN, 38320-6956 | US Mail (1st Class) |
| 55288 | JAMES RANDY BOWEN, 1208 CURTIS LANE, BENTON, AR, 72019 | US Mail (1st Class) |
| 55288 | JAMES REILLY, 9 CLIFF DRIVE, BAYVILLE, NY, 11709-1202 | US Mail (1st Class) |
| 55288 | JAMES REILLY, 51 CEDAR STREET, RONKONKOMA, NY, 11779-2301 | US Mail (1st Class) |
| 55288 | JAMES RICHARD CRANFORD, 31542 HWY 84, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JAMES RICHARD LYTLE, 4960 LIMEHILL DRIVE, SYRACUSE, NY, 13215 | US Mail (1st Class) |
| 55288 | JAMES RICHARD MCCOY, 9518 BRITTANY POINT, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | JAMES ROBERT BLANCHARD, 10806 LORI LANE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | JAMES ROBERT DOUGLAS JR, 1723 SOUTH BOARDWAY, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | JAMES ROBERT MCINTYRE, 205 E RICHARDSON PLACE, BRYANT, AR, 72022 | US Mail (1st Class) |
| 55288 | JAMES ROBERT REESE, 39 DALLAS 266, SPARKMAN, AR, 71763 | US Mail (1st Class) |
| 55288 | JAMES ROBINSON, 3312 WEST 17TH STREET, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | JAMES ROBINSON, 930 HALSEY ST., APT. #2G, BROOKLYN, NY, 11233 | US Mail (1st Class) |
| 55288 | JAMES RONALD ALBEY, 1208 DIVISON STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JAMES RONALD COLE SR., 807 MAIN ST, APT.A2, HOPE VALLEY, RI, 02832-1933 | US Mail (1st Class) |
| 55288 | JAMES ROSCOW GLICO JR, 19835 N 30TH ST, PHOENIX, AZ, 85050-3505 | US Mail (1st Class) |
| 55288 | JAMES ROSENSTIHL, 1111 N MERIDIAN ST, LEBANON, IN, 46052-1811 | US Mail (1st Class) |
| 55288 | JAMES ROY MADEJ, 181 CHELSEA RD, PASADENA, MD, 21122-3014 | US Mail (1st Class) |
| 55288 | JAMES ROY MARTIN, 21708 HWY 51, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JAMES RUSSELL HOLTER, PO BOX 158, SCOTT, AR, 72142 | US Mail (1st Class) |
| 55288 | JAMES RUZICKA, 43 TRUXTON ROAD, ISLAND PARK, NY, 11558 | US Mail (1st Class) |
| 55288 | JAMES S BROWDER, 8610 CALLIE AVE, MORTON GROVE, IL, 60053-2803 | US Mail (1st Class) |
| 55288 | JAMES S CHENAULT, 302 HIGH ST, RICHMOND, KY, 40475-1344 | US Mail (1st Class) |
| 55288 | JAMES S GILLOTT CUST, BLAKE HAROLD GILLOTT, UNIF GIFT MIN ACT NY, 15 W 18 STREET, HUNTINGTON, NY, 11746-2331 | US Mail (1st Class) |
| 55288 | JAMES S LAURIA, 1888 MICAELA CT, LAKE VIEW, NY, 14085-9204 | US Mail (1st Class) |
| 55288 | JAMES S LEIGH & JOAN E LEIGH JT TEN, 4647 SW 37TH AVE, PORTLAND, OR, 97221-3909 | US Mail (1st Class) |
| 55288 | JAMES S MALINOWSKI, 3439 CREEK ROAD, YOUNGSTOWN, NY, 14174 | US Mail (1st Class) |
| 55288 | JAMES S RAYL, 7701 MIAMI RD, MENTOR, OH, 44060-3228 | US Mail (1st Class) |
| 55288 | JAMES S SKOBJAK, 222 FRANKLIN STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | JAMES S TREADWAY, 8 BROOK STREET, PORT HENRY, NY, 12974-1007 | US Mail (1st Class) |
| 55288 | JAMES SALISBURY, 125 PARKER PLACE APT.338, LAGRANGE, GA, 30240-6491 | US Mail (1st Class) |
| 55288 | JAMES SANTACROCE SR., 903 PORT ROYAL COURT, NEW BERN, NC, 28560-1800 | US Mail (1st Class) |
| 55288 | JAMES SANTANGELO, 106 SPRUCE STREET, YONKERS, NY, 10701 | US Mail (1st Class) |
| 55288 | JAMES SARNOWICZ, 1609 PERTH ROAD, HAGAMAN, NY, 12086 | US Mail (1st Class) |
| 55288 | JAMES SCOTT, PO BOX 668, MAYFLOWER, AR, 72106 | US Mail (1st Class) |
| 55288 | JAMES SCRANTON, 159 FISHBACK ROAD, MIDDLE GROVE, NY, 12850 | US Mail (1st Class) |
| 55288 | JAMES SEETAL, 16 TAFT AVE, HEMPSTEAD, NY, 11550 | US Mail (1st Class) |
| 55288 | JAMES SINGLETERY, 11 CLARK STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | JAMES SMITH, 127 AMORY AVE., PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 55288 | JAMES SODA, 4667 LAKE SHORE ROAD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | JAMES SOLOMON, 304 SOUTH FIFTH AVENUE, MOUNT VERNON, NY, 10550 | US Mail (1st Class) |
| 55288 | JAMES SR, HAROLD F, HAROLD F JAMES SR, PO BOX 673, BURLINGTON, NJ, 08016-0673 | US Mail (1st Class) |
| 55288 | JAMES STOERNELL, 510 JUDITH DR, PITTSBURGH, PA, 15236-2410 | US Mail (1st Class) |
| 55288 | JAMES T BRUNSON SR., 118 BISSELL AVENUE, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | JAMES T BURNS, 6796 GASPARILLA PINES BLVD, UNIT 12, ENGLEWOOD, FL, 34224-6706 | US Mail (1st Class) |
| 55288 | JAMES T DONAHUE, 1480 THIERIOT AVENUE, APT. 6H, BRONX, NY, 10460 | US Mail (1st Class) |
| 55288 | JAMES T FOLEY, 523 SHARP DRIVE, MICKLETON, NJ, 08056-1441 | US Mail (1st Class) |
| 55288 | JAMES T FOLEY CUST, JENNIFER K FOLEY UNDER THE NJ, UNIF TRANSFERS TO MINORS ACT, 523 SHARPE DR, MICKLETOWN, NJ, 08056-1441 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | JAMES T FOLEY CUST, JESSICA A FOLEY UNDER THE NJ, UNIF TRANSFERS TO MINORS ACT, 523 SHARPE DR, MICKLETOWN, NJ, 08056-1441 | US Mail (1st Class) |
| 55288 | JAMES T GORHAM, 83 RALPH RD, LAKE LUZERNE, NY, 12846 | US Mail (1st Class) |
| 55288 | JAMES T ISERI & IRENE ISERI JT TEN, 3316 VALLEY FORGE WAY, SAN JOSE, CA, 95117-3664 | US Mail (1st Class) |
| 55288 | JAMES T KEOUGH, 1025 MANAS DRIVE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | JAMES T MC GOVERN SR., 5431 NE 35TH STREET LOT 13, SILVER SPRINGS, FL, 34488 | US Mail (1st Class) |
| 55288 | JAMES T MURPHY, 241 ANDOVER STREET, GEORGETOWN, MA, 01833 | US Mail (1st Class) |
| 55288 | JAMES T PIAZZA SR., 1377 CAIN ROAD, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | JAMES T SANDERS, 3722 NORTH 15TH STREET, MILWAUKEE, WI, 53206 | US Mail (1st Class) |
| 55288 | JAMES T SCOTT, 106 OUACHITA #125, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | JAMES T WARRING SONS INC, ATTN: VINCENT WARRING, 4545 S STREET, CAPITOL HEIGHTS, MD, 20743 | US Mail (1st Class) |
| 55288 | JAMES THIELMANN, 6183 RANCH VIEW DRIVE, EAST AMHERST, NY, 14051 | US Mail (1st Class) |
| 55288 | JAMES THOMAS DUNHAM, 820 CALVERT STREET, ROME, NY, 13440 | US Mail (1st Class) |
| 55288 | JAMES THOMAS HAMMOND, 176 KRATZ RD, MALVERN, AR, 72104-7163 | US Mail (1st Class) |
| 55288 | JAMES THOMAS MELIKIAN, 108 ANN AVE., SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 55288 | JAMES THOMAS ZIMMERMAN, 503-1 GOFORTH ROAD, KING MOUNTAIN, NC, 28086 | US Mail (1st Class) |
| 55288 | JAMES TOLONE, 5959 W 55TH ST, CHICAGO, IL, 60638-2721 | US Mail (1st Class) |
| 55288 | JAMES TRAVIS AKERS, 9210 SUNRISE CIRCLE, MABLEVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | JAMES TROY GOINS, 581 BRADLEY 24, WARREN, AR, 71671 | US Mail (1st Class) |
| 55288 | JAMES V CANCELLARO, 25 RITTER ROAD, STORMVILLE, NY, 12582-5312 | US Mail (1st Class) |
| 55288 | JAMES V CAVALLO, 545 NEWBURY CT, GALLOWAY, NJ, 08205 | US Mail (1st Class) |
| 55288 | JAMES V DI LAURA, 6 GOADE PARK, BATAVIA, NY, 14020 | US Mail (1st Class) |
| 55288 | JAMES V GANGI, 508 PULASKI ROAD, GREENLAWN, NY, 11740 | US Mail (1st Class) |
| 55288 | JAMES V LYNCH, 28 VAN ETHEL DR, MATAWAN, NJ, 07747 | US Mail (1st Class) |
| 55288 | JAMES V STERBA & VIVIAN L STERBA JT TEN, 5833 S KRAMER RD, LANGLEY, WA, 98260-9730 | US Mail (1st Class) |
| 55288 | JAMES V TREACY, 274 MAINE AVE, STATEN ISLAND, NY, 10314-2264 | US Mail (1st Class) |
| 55288 | JAMES V ZIMMER, 200 TAMPA DRIVE #1, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | JAMES W ALLAN, PO BOX 105, HARRISVILLE, NH, 03450-0105 | US Mail (1st Class) |
| 55288 | JAMES W ARCHAMBAULT, 2163 PARKER BLVD, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | JAMES W CALLINAN, 271 EDWARD AVE., MEDFORD, NY, 11763 | US Mail (1st Class) |
| 55288 | JAMES W CARROLL, 100 BLUEWATER DRIVE, HENDERSONVILLE, TN, 37075 | US Mail (1st Class) |
| 55288 | JAMES W CLARK, 1788 THUNDER BIRD LOOP, TRASKWOOD, AR, 72167 | US Mail (1st Class) |
| 55288 | JAMES W CLEGG & FRANCES B CLEGG, TR UA MAR 8 94, THE CLEGG LIVING TRUST, 1 S140 SCHOOL ST, LOMBARD, IL, 60148-4738 | US Mail (1st Class) |
| 55288 | JAMES W CLEGG & FRANCES B CLEGG JT TEN, C/O YORK CENTER COM CO-OP, 1 S 140 SCHOOL ST, LOMBARD, IL, 60148-4738 | US Mail (1st Class) |
| 55288 | JAMES W FIELDS, 1798 DEERFIELD RD, LOUISA, VA, 23093-8714 | US Mail (1st Class) |
| 55288 | JAMES W HIGHFILL, 13515 COLONEL GLENN ROAD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | JAMES W HOLECEK, 743 SILVER CLOUD CIR, APT 107, LAKE MARY, FL, 32746-1518 | US Mail (1st Class) |
| 55288 | JAMES W HOLLANDS, 5360 FREDERICK AVE, WEST MELBOURNE, FL, 32904-7414 | US Mail (1st Class) |
| 55288 | JAMES W LARKIN & ALLISON LARKIN JT TEN, 15 CENTRAL PKWY, MOUNT VERNON, NY, 10552-2233 | US Mail (1st Class) |
| 55288 | JAMES W LEICHTI & ALICE M LEICHTI TRUSTEES, THE JAMES W LEICHTI TRUST, 6673 GARDEN CT, DOWNERS GROVE, IL, 60516-3042 | US Mail (1st Class) |
| 55288 | JAMES W LUCERO, 6515 PACIFIC OVERLOOK DRIVE, NESKOWIN, OR, 97149-2200 | US Mail (1st Class) |
| 55288 | JAMES W MAHAN, 354 HWY 124, DAMASCUS, AR, 72039 | US Mail (1st Class) |
| 55288 | JAMES W MC DONALD JR, 820 NEW YORK AVE, OGDENSBURG, NY, 13669-3131 | US Mail (1st Class) |
| 55288 | JAMES W MC DONALD JR, 9371 RT 37, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 55288 | JAMES W MCNEELY, PO BOX 21714, LITTLE ROCK, AR, 72221 | US Mail (1st Class) |
| 55288 | JAMES W MILLER, 89 HOBART AVE, SHORT HILLS, NJ, 07078-2005 | US Mail (1st Class) |
| 55288 | JAMES W MONAHAN, 9 MAJORCA LANE, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 55288 | JAMES W MORBY, 19 WITTE ROAD, ALBANY, NY, 12203-4936 | US Mail (1st Class) |
| 55288 | JAMES W MYSLIWIEC SR., 344 HILLCREST ST., TROY, NY, 12182 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | JAMES W OLSEN, 1206 WEST 6TH STREET, ASHLAND, WI, 54806-1214 | US Mail (1st Class) |
| 55288 | JAMES W PRICE, 109 SOUTH CARDINAL DRIVE, WILMINGTON, NC, 28403 | US Mail (1st Class) |
| 55288 | JAMES W PULLEN, 8308 S MCLAWS PL, FREDERICKSBURG, VA, 22407-2144 | US Mail (1st Class) |
| 55288 | JAMES W REASONS, 3506 MAYWOOD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | JAMES W ROONEY, 5647 TRUSCOTT TER, LAKE VIEW, NY, 14085-9748 | US Mail (1st Class) |
| 55288 | JAMES W RUDOLPH, 101 ELTON ROAD, STEWART MANOR, NY, 11530 | US Mail (1st Class) |
| 55288 | JAMES W RYAN, 2077 RTE 22B, MORRISONVILLE, NY, 12962 | US Mail (1st Class) |
| 55288 | JAMES W SAULSBURY, 4904 MORO BAY HWY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | JAMES W SLATTERY SR., 5078 ROSEVIEW AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | JAMES W STARK, 6 CITY LINE RD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | JAMES W STEBBINS, PO BOX 77, SABINSVILLE, PA, 16943-0077 | US Mail (1st Class) |
| 55288 | JAMES W WESCOTT, ROAD 2, BOX 150, LAWRENCEVILLE, PA, 16929 | US Mail (1st Class) |
| 55288 | JAMES W WESCOTT, 1879 TIOGA RIVER RD, LAWRENCEVILLE, PA, 16929 | US Mail (1st Class) |
| 55288 | JAMES W WHELAN, 11473 EAST 34TH STREET, YUMA, AZ, 85367 | US Mail (1st Class) |
| 55288 | JAMES W WHITE, 716 LAKESHORE DR, MONROE, LA, 71203-4140 | US Mail (1st Class) |
| 55288 | JAMES WALKER, 94 CASTLE ROAD (PO BOX 92396), EAST HENRIETTA, NY, 14623 | US Mail (1st Class) |
| 55288 | JAMES WALTER MEYERS, PO BOX 502, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | JAMES WALTON & JAMES T WALTON JT TEN, 2696 EDGEHILL RD, CLEVELAND HEIGHTS, OH, 44106 | US Mail (1st Class) |
| 55288 | JAMES WESLEY JR, 4700 SOUTH ROCKWOOD, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | JAMES WESLEY PORTER, 1621 CARROLL, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | JAMES WILBUR REID & ROSALIE REID JT TEN, 2535 ST RT 28, PLEASANT PLAIN, OH, 45162-0000 | US Mail (1st Class) |
| 55290 | JAMES WILLIAM BOLTEN, JAMES W BOLTEN, 12814 CYPRESS PASS LOOP E, CYPRESS, TX, 77429 | US Mail (1st Class) |
| 55288 | JAMES WILLIAM DEW, BOX 62, ERIN, TN, 37061 | US Mail (1st Class) |
| 55288 | JAMES WILLIAM GOODMAN, 130 WINDWOOD DRIVE, CABOT, AR, 72023 | US Mail (1st Class) |
| 55288 | JAMES WILLIAM SMITH, 8898 KRISTEN CIRCLE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55290 | JAMES WILLIS EDENS, FRED BERRYMAN, 8822 COTTAGE GATE, HOUSTON, TX, 77088 | US Mail (1st Class) |
| 55290 | JAMES WILLIS EDENS, GENIVA EDENS, 2207 LAKEVIEW, LUFKIN, TX, 75901 | US Mail (1st Class) |
| 55290 | JAMES WILLIS EDENS, JAMES E EDENS, 2207 LAKEVIEW STREET, LUFKIN, TX, 75904 | US Mail (1st Class) |
| 55290 | JAMES WILLIS EDENS, JANICE EDENS, 211 JOPLINS, LUFKIN, TX, 75904 | US Mail (1st Class) |
| 55290 | JAMES WILLIS EDENS, RONNY WAYNE EDENS, 2207 LAKEVIEW STREET, LUFKIN, TX, 75904 | US Mail (1st Class) |
| 55290 | JAMES WILLIS EDENS, WILLIE RAY EDENS, 308 JOPLIN STREET, LUFKIN, TX, 75904 | US Mail (1st Class) |
| 55288 | JAMES WU, 219-10 36TH AVE, BAYSIDE, NY, 11361-2256 | US Mail (1st Class) |
| 55288 | JAMES WYNNE, 36-56 JACKSON ST., UNIT F-23, PORT ORANGE, FL, 32129 | US Mail (1st Class) |
| 55288 | JAMES X SMITH & NANCY SMITH JT TEN, 21 HILLSIDE AVE, WARWICK, NY, 10990-3705 | US Mail (1st Class) |
| 55288 | JAMES YOUNG KUHNERT, 1860 WADDLE RD, STATE COLLEGE, PA, 16803-1635 | US Mail (1st Class) |
| 55288 | JAMES, DANIEL; JAMES, ROSE, DANIEL JAMES, 16601 W DURANGO ST, GOODYEAR, AZ, 85338 | US Mail (1st Class) |
| 55288 | JAMES, DAVID, 1325 WILLOWSPRING RD, BALTIMORE, MD, 21228 | US Mail (1st Class) |
| 55288 | JAMES, DAVID EUGENE, 287 WARDS RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | JAMES, DAVID L, DAVID JAMES, 3683 CR 1, BELLEFONTAINE, OH, 43311 | US Mail (1st Class) |
| 55288 | JAMES, DOROTHY A, DOROTHY A JAMES, 5168 SUMTER 27, CUBA, AL, 36907 | US Mail (1st Class) |
| 55288 | JAMES, FRANK ; JAMES, JANINE, FRANK & JANINE JAMES, 821 S FREYA ST, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 55288 | JAMES, JENNIFER, JENNIFER , JAMES, 621 N 61ST ST, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 55288 | JAMES, JOHNNY L, JOHNNY L JAMES, 1020 MCGREGOR, LUFKIN, TX, 75904 | US Mail (1st Class) |
| 55288 | JAMES, JOY A, 4468 CHARLESWOOD AVE, MEMPHIS, TN, 38117 | US Mail (1st Class) |
| 55288 | JAMES, LARRY; JAMES, LENA, LARRY & LENA JAMES, 2612 ELK LN, GRANTS PASS, OR, 97527-9188 | US Mail (1st Class) |
| 55288 | JAMES, MARY C, MARY C, JAMES, 11301 JORDAN LAKE RD, LAKE ODESSA, MI, 48849 | US Mail (1st Class) |
| 55288 | JAMES, MICHAEL ; JAMES, RUTH, MICHAEL & RUTH , JAMES, 1128 WELSH RD, AMBLER, PA, 19002 | US Mail (1st Class) |
| 55288 | JAMES, MICHAEL R, 7151 REVERE CIR, CHATTANOOGA, TN, 37421-5223 | US Mail (1st Class) |
| 55288 | JAMES, PETER, PETER , JAMES, 2016 FRIEL ST, BURTON, MI, 48529 | US Mail (1st Class) |
| 55288 | JAMES, ROBERT S, ROBERT S, JAMES, 31900 CO RD 6190, EDGAR SPRINGS, MO, 65462 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JAMES, STEVEN, 14609 PRENDA ST, VICTORVILLE, CA, 92394 | US Mail (1st Class) |
| 55288 | JAMES, STEVE, STEVE , JAMES, 53952 222 ST, GLENWOOD, IA, 51534 | US Mail (1st Class) |
| 55288 | JAMES, WESLEY P, WESLEY P JAMES, 754 S ROSEMARY DR, BRYAN, TX, 77802 | US Mail (1st Class) |
| 55288 | JAMES-FOX , MARY E, MARY E, JAMES-FOX, 5732 DACOLA SHORES RD, CONESUS, NY, 14435 | US Mail (1st Class) |
| 55288 | JAMESON, CRAIG E, 305 MIDDLE RD, BRENTWOOD, NH, 03833 | US Mail (1st Class) |
| 55288 | JAMESON, NELSON C, NELSON C, JAMESON, 15 HAVENS AVE, AUBURN, NY, 13021 | US Mail (1st Class) |
| 55288 | JAMESON, ROBERT A; JAMESON, SHEERANN, ROBERT A & SHEERANN , JAMESON, 208 WRIGHTS MILL RD, COVENTRY, CT, 06238 | US Mail (1st Class) |
| 55288 | JAMIESON, DONALD W, DONALD W JAMIESON, 1580 STERLING ST N, MAPLEWOOD, MN, 55119 | US Mail (1st Class) |
| 55288 | JAMIESON, NORMAN, NORMAN JAMIESON, 3598 S 700 E, SALT LAKE CITY, UT, 84106 | US Mail (1st Class) |
| 55288 | JAMISON , RUSSELL ; JAMISON , SANDRA, SANDRA , JAMISON, 8402 GARFIELD FARMINGTON RD, GARFIELD, WA, 99130 | US Mail (1st Class) |
| 55288 | JAMISON, MAX GLENN, 5028 MANDY LANE, MOUNT HOLLY, NC, 28120 | US Mail (1st Class) |
| 55288 | JAN C VERNON & DENNIS W VERNON JT TEN, 4728 DAVID WAY, SAN BERNARDINO, CA, 92404-1422 | US Mail (1st Class) |
| 55288 | JAN CORBAN & FRED R CORBAN JR JT TEN, 9337 E KIVA AVE, MESA, AZ, 85212-1125 | US Mail (1st Class) |
| 55288 | JAN KWIECINSKI, 63 MERIDIAN ROAD, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | JAN SKJENNUM, 2212 HAMPSTEAD COURT, LEHIGH ACRES, FL, 33973 | US Mail (1st Class) |
| 55288 | JANCIC , DORIS J, DORIS J JANCIC, 3805 MARTIN DR, BOULDER, CO, 80305 | US Mail (1st Class) |
| 55288 | JANE A SUNDAY, 1166 HARRISBURG PIKE, CARLISLE, PA, 17013-1617 | US Mail (1st Class) |
| 55288 | JANE A VALVA, 9740 FANDANGO LANE, PLANO, TX, 75025-5858 | US Mail (1st Class) |
| 55288 | JANE BARR CLINTON, 575 SENTINEL RD, MOOORESTOWN, NJ, 08057-2135 | US Mail (1st Class) |
| 55288 | JANE C LUEG, 6 EAGLE TRCE, MANDEVILLE, LA, 70471-6760 | US Mail (1st Class) |
| 55288 | JANE ELIZABETH FREI, PO BOX 469, HOLDERNESS, NH, 03245-0469 | US Mail (1st Class) |
| 55288 | JANE HERBERT, PO BOX 512, ONANCOCK, VA, 23417-0512 | US Mail (1st Class) |
| 55288 | JANE M IGLEHART & CHARLES S, IGLEHART TR UA SEP 17 97 JANE M, IGLEHART LIVING TRUST, 364 STONEHOUSE DRIVE, SEVERNA PARK, MD, 21146-2042 | US Mail (1st Class) |
| 55288 | JANE M SCHINDLER CUST, ROBERT PAUL SCHINDLER UNIF GIFT MIN ACT WI, 8262 N 49TH ST, MILWAUKEE, WI, 53223-3602 | US Mail (1st Class) |
| 55288 | JANE MCCARTHY, 14 ROCK RIDGE RD, LARCHMONT, NY, 10538-3918 | US Mail (1st Class) |
| 55288 | JANE R ROBERTS, 7443 PIRATES COVE COURT, CHARLOTTE, NC, 28227-1218 | US Mail (1st Class) |
| 55288 | JANE S ORD, AS SEPARATE PROPERTY, 3336 LAS HUERTAS RD, LAFAYETTE, CA, 94549-5109 | US Mail (1st Class) |
| 55288 | JANE T CHARLESTON, 52 URBAN DRIVE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | JANE T PECKEL, PO BOX 177, CROTON ON HUDSON, NY, 10520 | US Mail (1st Class) |
| 55288 | JANE TILDEN C JOHNSON, PO BOX 223, ELIZABETHTOWN, NC, 28337-0223 | US Mail (1st Class) |
| 55288 | JANE VAN TUYL MORRIS, C/O JANE VAN TUYL KUNTZ, RR 3 BOX 3188, SAYLORSBURG, PA, 18353-9628 | US Mail (1st Class) |
| 55288 | JANE VOELCKER, 2709 ALICIA LN, MELBOURNE, FL, 32935-3670 | US Mail (1st Class) |
| 55288 | JANE W EIDSON, 3663 PARK CENTER BLVD, APT 1004, MINNEAPOLIS, MN, 55416-2595 | US Mail (1st Class) |
| 55288 | JANE W IZZO & WESLEY ALFRED JT TEN, 2 N PARK, AUBURN, NY, 13021 | US Mail (1st Class) |
| 55288 | JANE W KALTENHEUSER & HAROLD B, KALTENHEUSER JR TR UA MAR 31 95, 1625 WEBSTER STREET N W, WASHINGTON, DC, 20011-4209 | US Mail (1st Class) |
| 55288 | JANE W SELL, 1519 MAJESTIC WAY, GLENDALE, CA, 91207-1217 | US Mail (1st Class) |
| 55288 | JANE WELLS, 1828 W EDDY ST, CHICAGO, IL, 60657-1007 | US Mail (1st Class) |
| 55288 | JANECH, GREGORY M, GREGORY M JANECH, 3627 BAYBROOK DR, WATERFORD, MI, 48329 | US Mail (1st Class) |
| 55288 | JANELLE, ROLAND H, ROLAND H JANELLE, 5 NEWMAN ST, LEWISTON, ME, 04240 | US Mail (1st Class) |
| 55288 | JANES , JAMES, JAMES & DONNA , JANES, 5902 WOLF LAKE RD, GRASS LAKE, MI, 49240 | US Mail (1st Class) |
| 55288 | JANET A CARR, 141 VELORE AVENUE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | JANET A HENDY & STANLEY H PEARCE, TR UA FEB 24 94, THOMAS P & JANET A HENDY, IERREVOCABLE TRUST, 517 SHEFFIELD DR, DIMONDALE, MI, 48821-9774 | US Mail (1st Class) |
| 55288 | JANET ANN HISSONG, 102 STRAWBERRY LANE, YORKVILLE, IL, 60560-1051 | US Mail (1st Class) |
| 55288 | JANET ANNE TUGWELL, 822 WILSON STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JANET B WEIR, 17 STIRRUP LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | JANET FAIRBANK, 5170 FULTON ST N W, WASHINGTON, DC, 20016-3449 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JANET FERGUSON KNUTSEN, 459 PASSAIC AVE APT 194, WEST CALDWEL, NJ, 07006-7470 | US Mail (1st Class) |
| 55288 | JANET H CRUTCHFIELD, 1883 PETALUMA AVE, LONG BEACH, CA, 90815-3649 | US Mail (1st Class) |
| 55288 | JANET K KRUSE, C/O JANET KRUSE WILLIAMS, 12765 HIGHWAY 13, RICHMOND, MO, 64085-8036 | US Mail (1st Class) |
| 55288 | JANET L CROW, 154 CROW RIDGE DR, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 55288 | JANET L FARR &, EDWARD S FARR TR UA AUG 11 97, JANET L FARR REVOCABLE TRUST, 3305 SOLOMONS CT 101A, SILVER SPRIN, MD, 20906-1320 | US Mail (1st Class) |
| 55288 | JANET L WEBB, 2163 ASTER RD, MACUNGIE, PA, 18062-9356 | US Mail (1st Class) |
| 55288 | JANET LEE DUDLEY, 2315 FT WILLIAM DRIVE, OLNEY, MD, 20832-1665 | US Mail (1st Class) |
| 55288 | JANET LYNN EDWARDS, 52 LARKIN LANE, GARNERVILLE, NY, 10923-1529 | US Mail (1st Class) |
| 55288 | JANET M GLAUBKE, 4888 RUE LE MANS, SAN JOSE, CA, 95136-3377 | US Mail (1st Class) |
| 55288 | JANET M HACKMAN, 1108 LAUREL AVE, SEA GIRT, NJ, 08750-2408 | US Mail (1st Class) |
| 55288 | JANET MASON, 8 ROLLING BROOK, IRVINE, CA, 92612-3423 | US Mail (1st Class) |
| 55265 | JANET NAPOLITANO, 1275 WEST WASHINGTON STREET, PHOENIX, AZ, 85007-1278 | US Mail (1st Class) |
| 55288 | JANET OTTS, 6364 SULPHUR SPRINGS ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JANET RHOADS PINKOWITZ, 548 RIVERSIDE DR 5C, NEW YORK, NY, 10027-3911 | US Mail (1st Class) |
| 55288 | JANET SUSAN LEECH & STEPHEN HARRY LEECH JT TEN, 410 UPLAND ROAD, ELKINS PARK, PA, 19027-2422 | US Mail (1st Class) |
| 55288 | JANET T TOMASCH, 7522 RIVER RD, OLMSTED FALLS, OH, 44138-1518 | US Mail (1st Class) |
| 55288 | JANET WARD BLACK, 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 55288 | JANEY SUE RAINES, 6392 HWY 270, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JANI KING OF BOSTON INC, 6 LINCOLN KNOLL LANE SUITE 104, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 55288 | JANICE A EINZIG, 825 WIKIUP DR, SANTA ROSA, CA, 95403-1379 | US Mail (1st Class) |
| 55288 | JANICE C WEISBURG &, EDWARD M WEISBURG &, JOSEPH M WEISBURG JT TEN, 33 CHERYL LANE, WALTHAM, MA, 02154-2131 | US Mail (1st Class) |
| 55288 | JANICE CALVERT, 305 E KILLARNEY DR, MOORE, SC, 29369-9489 | US Mail (1st Class) |
| 55288 | JANICE KAY BOWLBY, 807 ELM ST, APT.13, LESLIE, AR, 72645-8873 | US Mail (1st Class) |
| 55288 | JANICE KEITH, BOX 382, ASHBURY, MO, 64832 | US Mail (1st Class) |
| 55288 | JANICE MARIE LEDBETTER, PO BOX 397, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 55288 | JANICE MELOTIK PAUTZ, W164 N8925 WATER STREET 501, MENOMONCE FALLS, WI, 53051-0000 | US Mail (1st Class) |
| 55288 | JANICE R MARTIN, 81 SOUTH LINDEN ST, MANHEIM, PA, 17545-1613 | US Mail (1st Class) |
| 55288 | JANICE S ARCHER, 6 TREVINO COVE, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | JANICE SNODERLY, 1122 W HOMEDALE RD, CALDWELL, ID, 83605-8191 | US Mail (1st Class) |
| 55288 | JANICE SPENCER S CROSSLEY, 11890 SHELTON RD, BASTROP, LA, 71220-7575 | US Mail (1st Class) |
| 55288 | JANIE ANNETTE ARMSTRONG, 11 ELM LANE, BIGELOW, AR, 72016 | US Mail (1st Class) |
| 55288 | JANIE B MOORE, 119 PINE LAKE DR, EASLEY, SC, 29642-7920 | US Mail (1st Class) |
| 55288 | JANIKING, 6190 REGENCY PKWY, SUITE 300, NORCROSS, GA, 30071 | US Mail (1st Class) |
| 55288 | JANI-KING OF ATLANTA, 6190 REGENCY PKWY SUITE 300, NORCROSS, GA, 30071 | US Mail (1st Class) |
| 55288 | JANI-KING OF CALIFORNIA INC, 500 N STATE COLLEGE BLVD #900, ORANGE, CA, 92868 | US Mail (1st Class) |
| 55288 | JANI-KING OF HOUSTON, 12144 DAIRY ASHFORD RD, STE 100, SUGAR LAND, TX, 77478-6212 | US Mail (1st Class) |
| 55288 | JANI-KING OF ILLINOIS INC, ATTN DANIEL J MOORE, 16885 DALLAS PKWY, ADDISON, TX, 75001 | US Mail (1st Class) |
| 55288 | JANIS F LAWSON, PO BOX 743, LIMA, OH, 45802-0743 | US Mail (1st Class) |
| 55288 | JANIS FINKEL GLUSMAN, 540 PUTNAM RD, MERION STATION, PA, 19066-1021 | US Mail (1st Class) |
| 55288 | JANIS J CAMPBELL, PO BOX 37, DELIGHT, AR, 71940 | US Mail (1st Class) |
| 55288 | JANIS M HOBBS TR UA, JUL 27 90, JANIS M HOBBS LIVING TRUST, 721 S CHURCH ST, BROOKHAVEN, MS, 39601-3811 | US Mail (1st Class) |
| 55288 | JANIS WALTER, C/O JANIS WADE, 906 E WASHINGTON ST, RUSHVILLE, IL, 62681-1539 | US Mail (1st Class) |
| 55288 | JANISZEWSKI, MARGARET K, 181 OLD FARM CIR, AMHERST, NY, 14221 | US Mail (1st Class) |
| 55288 | JANKE, DOUGLAS G, DOUGLAS G JANKE, 512 MAIN ST, DAVENPORT, WA, 99122 | US Mail (1st Class) |
| 55288 | JANKOWIAK, JAMES ; JANKOWIAK, DEBRA, JAMES & DEBRA , JANKOWIAK, 73 E RIDGE RD, WARWICK, NY, 10990 | US Mail (1st Class) |
| 55288 | JANKOWSKI , MATTHEW ; JANKOWSKI , KAREN, MATTHEW & KAREN JANKOWSKI, 184 MILL RD, OLIVEBRIDGE, NY, 12461 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JANKOWSKI, ADAM; JANKOWSKI, CAROL, ADAM & CAROL JANKOWSKI, 10012 SCHWEITZER LN, RAPID CITY, MI, 49676 | US Mail (1st Class) |
| 55288 | JANKOWSKI, NORBERT, NORBERT , JANKOWSKI, 616 PALMER, CARO, MI, 48723 | US Mail (1st Class) |
| 55288 | JANKWIETZ , JESSE S, JESSE S JANKWIETZ, 3123 RIVER RD, MANISTEE, MI, 49626 | US Mail (1st Class) |
| 55288 | JANNING , PAUL J, PAUL J JANNING, 77493 PETERSBURG RD, JACKSON, MN, 56143 | US Mail (1st Class) |
| 55288 | JANNOTTI, THOMAS, 102 CEDAR AVE, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 55288 | JANOS TILLI, 3460 EMERLING DRIVE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | JANOWSKI, LAWRENCE F, 1208 64TH ST, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 55288 | JANSCHEK, ROLAND; JANSCHEK, GRETA, ROLAND AND GRETA , JANSCHEK, 12855 JANSCHEK DR, WALDORF, MD, 20601 | US Mail (1st Class) |
| 55288 | JANSSEN, AUDENE, AUDENE JANSSEN, 4995 SEBEWAING RD, OWENDALE, MI, 48754 | US Mail (1st Class) |
| 55288 | JANTZ, SHARON LOUISE, 7077 US HWY 2 SOUTH, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | JANUARY , JOHN, JOHN JANUARY, 100 STROTHER DR, VICKSBURG, MS, 39180 | US Mail (1st Class) |
| 55288 | JANUARY, JOHN ; JANUARY, DIANNE, JOHN & DIANNE JANUARY, 100 STROTHERS DR, VICKSBURG, MS, 39180 | US Mail (1st Class) |
| 55288 | JANUARY, JOHN, JOHN JANUARY, 100 STROTHERS DR, VICKSBURG, MS, 39180 | US Mail (1st Class) |
| 55288 | JANUS, DAVID M, C/O DAVID JANUS, 2400 PLAINFIELD DR, FALLSTON, MD, 21047 | US Mail (1st Class) |
| 55288 | JANUSZ, TOMASIAK, TOMASIAK JANUSZ, 339 SUNSET AVE NW, GRAND RAPIDS, MI, 49504 | US Mail (1st Class) |
| 55288 | JAQUES, GALEN S, GALEN A JAQUES, 1 GREENFIELD RD, ESSEX JUNCTION, VT, 05452 | US Mail (1st Class) |
| 55288 | JARACZESKI , DAVID J; JARACZESKI , SHERI L, DAVID J JARACZESKI, 1324 BEARGRASS DR, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 55288 | JARALD NICHOLAS WILLIS, 185 HORNE RD, TRYON, NC, 28782-9752 | US Mail (1st Class) |
| 55288 | JARBOE, RONALD A, 3737 FREDERICA ST, OWENSBORO, KY, 42301-6975 | US Mail (1st Class) |
| 55288 | JARDINE, CHRISTINE, CHRISTINE JARDINE, PO BOX 119, HAIGLER, NE, 69030 | US Mail (1st Class) |
| 55288 | JARDINES, ELIDAD, ELIDAD JARDINES, 34 THOMPSON ST, FAIRFIELD, CT, 06825 | US Mail (1st Class) |
| 55288 | JARED MASON WILLIG, 220 RIDGEVIEW ROAD, PRINCETON, NJ, 08540-7665 | US Mail (1st Class) |
| 55288 | JARIBO INC, JARIBO INC, BOX 95, NAVARRE, MN, 55392 | US Mail (1st Class) |
| 55288 | JAROS, RICHARD C, 119 SNELL DR, MOON TWP, PA, 15108 | US Mail (1st Class) |
| 55288 | JAROS, RICHARD C, 110 BARTON HOLLOW ROAD, SMITHFIELD, PA, 15478 | US Mail (1st Class) |
| 55288 | JAROSZ, JEROME FRANK, 12173 UNDERCLIFF ST NW, COON RAPIDS, MN, 55433 | US Mail (1st Class) |
| 55288 | JARRARD, STEVEN P, 2909 RUTH AVE, BALTIMORE, MD, 21219 | US Mail (1st Class) |
| 55288 | JARRARD, STEVEN P, 2409 RUTH AVENUE, BALTIMORE, MD, 21219 | US Mail (1st Class) |
| 55288 | JARRELL B SHAW, 10308 IRONTON ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | JARRELL DEWAYNE JOHNSON, 3419 LILLIAN DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | JARRETT, WILLIAM A, WILLIAM A, JARRETT, 6025 WILDWOOD CT, HIGH RIDGE, MO, 63049 | US Mail (1st Class) |
| 55288 | JARRY, DEBORAH; JARRY, JAMIE, DEBORAH AND JAMIE JARRY, 1137 ROUTE 216, POUGHQUAG, NY, 12570 | US Mail (1st Class) |
| 55288 | JARSKI, BERNICE, SIEBEN POLK PA (BERNICE JARSKI), ATTN RACHEL SWENOSN, 1640 S FRONTAGE RD STE 200, HASTINGS, MN, 55033 | US Mail (1st Class) |
| 55288 | JARUSZEWSKI, JOHN R, JOHN R, JARUSZEWSKI, 4730 DIANE DR, MINNETONKA, MN, 55343 | US Mail (1st Class) |
| 55288 | JARVIS , JAMES A, JAMES A, JARVIS, 47 KLEMISH CIR, CENTER POINT, IA, 52213 | US Mail (1st Class) |
| 55288 | JARVIS BROCK, 69 GERALD ROAD, MILTON, MA, 02186 | US Mail (1st Class) |
| 55288 | JARVIS M ALEXANDER, 6471 BERKSHIRE CT, LISLE, IL, 60532-3207 | US Mail (1st Class) |
| 55288 | JARVIS, TONYA L, 22681 BELLA RITA CIR, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 55288 | JARVIS, TONYA L, 6716 BRIDLEWOOD CT, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 55288 | JARZOBSKI, JOHN; JARZOBSKI, JOANN, JOHN & JOANN , JARZOBSKI, 82 CHILDS RIVER RD, EAST FALMOUTH, MA, 02536 | US Mail (1st Class) |
| 55288 | JASAK, EDWARD, EDWARD JASAK, 4329 HIGH ST, THORNDIKE, MA, 01079 | US Mail (1st Class) |
| 55288 | JASCH, DAVID G, DAVID G JASCH, 101 DOROTHY DR, TORRINGTON, CT, 06790 | US Mail (1st Class) |
| 55288 | JASKOVIAK , SCOTT R; JASKOVIAK , CHARLOTTE I, SCOTT R, JASKOVIAK, PO BOX 136, LEMONT, IL, 60439 | US Mail (1st Class) |
| 55288 | JASKULSKI , JOSEPH M, JOSEPH M, JASKULSKI, 23 HANCOCK ST, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 55288 | JASON CHARLES MARKWITH, 688 HIGHLAND AVE, WARREN, ME, 04864-4135 | US Mail (1st Class) |
| 55288 | JASON COWARD, 1417 KELLY RD, MASON, MI, 48854-9619 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55265 | JASPAN SCHLESINGER HOFFMAN LLP, STEVEN R. SCHLESINGER, ESQ., 300 GARDEN CITY PLAZA, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 55265 | JASPAN SCHLESINGER HOFFMAN, LLP, LAURIE S. POLLECK, ESQ., 913 N. MARKET STREET, FLOOR 12, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55288 | JAUNITA BELL, 413 MILDRED STREET, CONWAY, AR, 72032 | US Mail (1st Class) |
| 55288 | JAVAN & WALTER, SUITE 100, 465 MARYLAND DRIVE, FORT WASHINGTON, PA, 19034 | US Mail (1st Class) |
| 55288 | JAVAN & WALTER, INC, SUITE 100, 465 MARYLAND DRIVE, FORT WASHINGTON, PA, 19034 | US Mail (1st Class) |
| 55288 | JAVETT, MAUREEN, 441 NORTH ATLANTA AVENUE, N MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | JAVINS, ETHEL, ETHEL JAVINS, 3111 GEORGES DR, SAINT ALBANS, WV, 25177 | US Mail (1st Class) |
| 55288 | JAWAHAR GHIA CUST, LISA GHIA UNIF GIFT MIN ACT NC, 805 CHURCHILL DR, CHAPEL HILL, NC, 27514-3006 | US Mail (1st Class) |
| 55288 | JAWOR, EDWARD, 34 LAVENDER COURT, SEWELL, NJ, 08080-4363 | US Mail (1st Class) |
| 55288 | JAY , WAYNE ; JAY , MARY, WAYNE & MARY , JAY, 808 S 17TH AVE, YAKIMA, WA, 98902 | US Mail (1st Class) |
| 55288 | JAY A CURLESS, 938 W MISSION LN, PHOENIX, AZ, 85021-3141 | US Mail (1st Class) |
| 55288 | JAY A MIEARS, 2418 KINGSBRIDGE ST, GRAND PRAIRIE, TX, 75050-2101 | US Mail (1st Class) |
| 55288 | JAY ALLEN ANDERSON, 1318 SORRELL ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | JAY BIRNBAUM COMPANY, GENERAL COUNSEL, EIGHT TOBEY ROAD, PITTSFORD, NY, 14534 | US Mail (1st Class) |
| 55288 | JAY D VAUGHN, 112 SOUTH 18TH STREET, COTTONWOOD, AZ, 86326 | US Mail (1st Class) |
| 55288 | JAY E BUCKLEY, 3530 CROWN BLVD, LA CROSSE, WI, 54601-8323 | US Mail (1st Class) |
| 55288 | JAY E YAGER, 832 WEST 3RD STREET, FULTON, NY, 13069 | US Mail (1st Class) |
| 55288 | JAY EBINGER, 134 GAILMOR DR, YONKERS, NY, 10710 | US Mail (1st Class) |
| 55288 | JAY H JOHNSON, 664 KENNEDY AVENUE, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | JAY I ROZEN &, SANDRA KAY ROZEN TR UA FEB 7 96, JAY I ROZEN INTERVIVOS TRUST, 2408 ARNO, SHAWNEE MISSION, KS, 66208-2253 | US Mail (1st Class) |
| 55288 | JAY K CHAPMAN, 4241 ABBOTT PKWY, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | JAY LOYD ENGLISH, 10905 E SARDIS ROAD, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | JAY PEAK LLC, JASPAN SCHLESINGER SILVERMAN &, HOFFMANN LLP - GEN COUNSEL, 300 GARDEN CITY PLAZA, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 55288 | JAY R GUNTHER SR., C/O MITCHELL, MITCHELL & PALMER, 52 E CAYUGA ST, OSWEGO, NY, 13126-1156 | US Mail (1st Class) |
| 55288 | JAY ROSENWASSER, 540 STRATFORD ROAD, SOUTH HEMPSTEAD, NY, 11550 | US Mail (1st Class) |
| 55288 | JAY W GILPIN &, IRENE C GILPIN TR UA SEP 27 96, THE GILPIN FAMILY TRUST, 803 WESTCLIFF DR, EULESS, TX, 76040-5765 | US Mail (1st Class) |
| 55288 | JAY W TOMPKINS, PO BOX 473027, GARLAND, TX, 75047-3027 | US Mail (1st Class) |
| 55288 | JAY, DONALD D, DONALD D JAY, 339 WOODLAND RD, KAMIAH, ID, 83536 | US Mail (1st Class) |
| 55288 | JAYA M PARANILAM, 5 CHALET CT, KENNER, LA, 70065-1105 | US Mail (1st Class) |
| 55288 | JAYANTI H DIXIT, 3 CAROL AVENUE, BURLINGTON, MA, 01803-2606 | US Mail (1st Class) |
| 55288 | JAYANTI M CHAUHAN & KANTA J CHAUHAN JT TEN, 122 JONEAL RD, PHOENIXVILLE, PA, 19460-4506 | US Mail (1st Class) |
| 55288 | JAYGO INCORPORATED, 675 RAHWAY AVE, UNION, NJ, 07083 | US Mail (1st Class) |
| 55288 | JAYNE ZACHARIAS, 4111 FOX CREEK CT, DANVILLE, CA, 94506-5864 | US Mail (1st Class) |
| 55288 | JAZDZYK, LOUIS P, LOUIS P JAZDZYK, 11253 PATTERSON RD, RAVENNA, MI, 49451 | US Mail (1st Class) |
| 55288 | JC EHRLICH CO INC, PO BOX 13848, 500 SPRINGRIDGE DR, READING, PA, 19610 | US Mail (1st Class) |
| 55288 | JEAN A BALDWIN, 997 DUMONT ST, DUNEDIN, FL, 34698-6036 | US Mail (1st Class) |
| 55288 | JEAN A CROWELL TR UA JAN 14 91, THE JEAN A CROWELL TRUST, 228 GRAND VIEW DR, REDLANDS, CA, 92373-6842 | US Mail (1st Class) |
| 55288 | JEAN ALICE LACHANCE, PO BOX 153, NORTH SUTTON, NH, 03260-0153 | US Mail (1st Class) |
| 55288 | JEAN AMBROSINO, 8891 SUNRISE LAKES BLVD , APT. 110, BLDG #74, SUNRISE, FL, 33322 | US Mail (1st Class) |
| 55288 | JEAN ANN HAAR & WILLIAM A HAAR JT TEN, 2019 ROGUE RIVER HWY SPACE 29, GOLD HILL, OR, 97525-9721 | US Mail (1st Class) |
| 55288 | JEAN ANN TENOEVER, 1691 BRUNNERWOOD DR, CINCINNATI, OH, 45238-3832 | US Mail (1st Class) |
| 55288 | JEAN B PLAZA, 55 VEREL AVE, LACKAWANNA, NY, 14218-3113 | US Mail (1st Class) |
| 55288 | JEAN BAXTER RHODUS, 443 EAST IRENE RD, ZACHARY, LA, 70791-9719 | US Mail (1st Class) |
| 55288 | JEAN BOMSER, 6782 GARDE ROAD, BOYNTON BEACH, FL, 33472 | US Mail (1st Class) |
| 55288 | JEAN C SUN & SAMUEL T SUN JT TEN, 5201 ROGERS RD, LIZELLA, GA, 31052-5516 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | JEAN CANSLER, 3282 LUCKY PINE ROAD, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 55288 | JEAN CICERO, 355 ROSS AVE, STATEN ISLAND, NY, 10306-4313 | US Mail (1st Class) |
| 55288 | JEAN CUMMINGS SUTTON, 575 KEOUGH RD, PIPERTON, TN, 38107 | US Mail (1st Class) |
| 55288 | JEAN DEMPSEY DICKERSON & EUNICE ABBITT, DICKERSON JT TEN, PO BOX 544, ROXBORO, NC, 27573-0544 | US Mail (1st Class) |
| 55288 | JEAN G GOPPERT & YVONNE GOPPERT JT TEN, 5507 BAYRIDGE RD, RANCHO PALOS VERDES, CA, 90275-1715 | US Mail (1st Class) |
| 55288 | JEAN H BAKER, C/O SHEILA B BOLTE, 1244 W 61ST TERRACE, KANSAS CITY, MO, 64113-1328 | US Mail (1st Class) |
| 55288 | JEAN HANMER, 106 CHARLES ST, OLEAN, NY, 14760-3720 | US Mail (1st Class) |
| 55288 | JEAN J DOMINAS, C/O CAROL D SCHELL, POA, 670 HOWARD ROAD, ROCHESTER, NY, 14624-1721 | US Mail (1st Class) |
| 55288 | JEAN KATZ, PO BOX 8465, TYLER, TX, 75711-8465 | US Mail (1st Class) |
| 55288 | JEAN L DEBLIECK, SUSAN L. KIRBY, 7409 MICHAEL ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | JEAN L MILLER, 3043 ATLANTA CIR, MURRELLS INL, SC, 29576-8282 | US Mail (1st Class) |
| 55288 | JEAN L MILLER & HAROLD E MILLER JT TEN, 3043 ATLANTA CIR, MURRELLS INL, SC, 29576-8282 | US Mail (1st Class) |
| 55288 | JEAN M GILBERT, 188 COOK ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | JEAN M MESSICK, 475A INDIAN POINT RD, REDWOOD, NY, 13679-3170 | US Mail (1st Class) |
| 55288 | JEAN M RICKEY & JOHN A RICKEY JR JT TEN, 7439 W NOTTINGHAM DRIVE, TINLEY PARK, IL, 60477-1561 | US Mail (1st Class) |
| 55288 | JEAN MARIE BREEN & JOHN DAVID BREEN JT TEN, 1276 N WAYNE ST 711, ARLINGTON, VA, 22201-5853 | US Mail (1st Class) |
| 55288 | JEAN MUELLER, 2810 LAKE TARPON DRIVE, PALM HARBOR, FL, 34684 | US Mail (1st Class) |
| 55288 | JEAN PLUTA, 2003 N CROSS CREEK DIVE, GRAND RAPIDS, MI, 49508-0000 | US Mail (1st Class) |
| 55288 | JEAN R SMITH, 1220 BELLFORD AVE, OKLAHOMA CITY, OK, 73116-6205 | US Mail (1st Class) |
| 55288 | JEAN RAE SEIBERT & KATHLEEN RAE BLANTON JT TEN, 12209 79TH AVE S, SEATTLE, WA, 98178-4411 | US Mail (1st Class) |
| 55288 | JEAN RODRIGUEZ, 87-09 57TH ROAD, ELMHURST QUEENS, NY, 11373-4856 | US Mail (1st Class) |
| 55288 | JEAN T WILEY, 533 WEKIVA RIVER CT, ENGLEWOOD, FL, 34223 | US Mail (1st Class) |
| 55288 | JEAN VAN PATTEN, BOX 164, SCHENECTADY, NY, 12301-0164 | US Mail (1st Class) |
| 55288 | JEAN WALSH, 6625 BISCAYNE BLVD, EDINA, MN, 55436-1703 | US Mail (1st Class) |
| 55288 | JEAN, CLARA M, CLARA M JEAN, 5450 MORET DR E, JACKSONVILLE, FL, 32244 | US Mail (1st Class) |
| 55288 | JEANETTA MC CREARY, 1033 MIMOSA DR, MINEOLA, TX, 75773-2617 | US Mail (1st Class) |
| 55288 | JEANETTE A KARR AS CUSTODIAN, FOR ERIC M KARR UNDER THE, FLORIDA UNIFORM TRANSFERS TO MINORS ACT, 10879 EL CABALLO COURT, DELRAY BEACH, FL, 33446-2740 | US Mail (1st Class) |
| 55288 | JEANETTE A REINHARDT, TR UA MAR 11 99, JEANETTE A REINHARDT TRUST, 15635 BUCKLEY ROAD, LIBERTYVILLE, IL, 60048-1493 | US Mail (1st Class) |
| 55288 | JEANETTE A WATSON, PO BOX 22, GRAYSVILLE, IN, 47852-0022 | US Mail (1st Class) |
| 55288 | JEANETTE E ALLEN, 686 REYBURN CREEK RD, MALVERN, AR, 72104-7604 | US Mail (1st Class) |
| 55288 | JEANETTE GUTTMAN &, JOHN B GUTTMAN & JAMES, MELVIN GUTTMAN JT TEN, 301 3RD STREET, SHERIDAN, IN, 46069 | US Mail (1st Class) |
| 55288 | JEANETTE K STERN, 1121 SW 99TH AVE, PEMBROKE PINE, FL, 33025-3623 | US Mail (1st Class) |
| 55288 | JEANETTE LEE JOHNSON, 1412 VINE STREET, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 55288 | JEANETTE M KIRKSTEIN, 3236 N 97TH ST, MILWAUKEE, WI, 53222-3460 | US Mail (1st Class) |
| 55288 | JEANETTE NOEST, 2327 HAMLET DR, TOBYHANNA, PA, 18466-4082 | US Mail (1st Class) |
| 55288 | JEANIE E SMITH, 4224 WEST 25TH STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | JEANINE A RASMUSSEN, 22209 S SPRINGWATER RD, ESTACADA, OR, 97023-9635 | US Mail (1st Class) |
| 55288 | JEANINE KAREN THOMPSON, C/O JEANINE KAREN SMALIGO, 17028 E 80TH STREET NORTH, OWASSO, OK, 74055-5834 | US Mail (1st Class) |
| 55288 | JEANNE A WALKER & WILLIAM T FOLEY II JT TEN, 2951 N 155 TERR, BASEHOR, KS, 66007 | US Mail (1st Class) |
| 55288 | JEANNE BARBARA O BRIEN & JOHN FRANCIS, O BRIEN JT TEN, 112 WEST ASHLAND ST, BROCKTON, MA, 02301-2734 | US Mail (1st Class) |
| 55288 | JEANNE C HALLBURG, 2025 15TH AVE, SAN FRANCISCO, CA, 94116-1315 | US Mail (1st Class) |
| 55288 | JEANNE K ZUEGNER, 56 DUTCH LANE, RINGOES, NJ, 08551-1105 | US Mail (1st Class) |
| 55288 | JEANNE L KLEINWACHTER, 3S614 RIVER RD, WARRENVILLE, IL, 60555-3320 | US Mail (1st Class) |
| 55288 | JEANNE MAE SLATER, 1146 6TH ST, HERMOSA BEACH, CA, 90254-4908 | US Mail (1st Class) |
| 55288 | JEANNE S WILLIS, 8603 CHINABERRY DR, TAMPA, FL, 33637-6421 | US Mail (1st Class) |
| 55288 | JEANNETTE ANDERSON, 324 NORTH RIPLEY ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | JEANNETTE F HANSARD, 6800 ADRIAN DR, KNOXVILLE, TN, 37918-5407 | US Mail (1st Class) |
| 55288 | JEANNETTE L CAUGHLIN TR U/A, JUNE 14 89 JEANNETTE L CAUGHLIN, 2616 THOMAS ST, FLINT, MI, 48504-4528 | US Mail (1st Class) |
| 55288 | JEANNIE C ANDERSON, 1416 JEFF DAVIS, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | JEANNIE L CURRIE, 2405 CARILITA RD, BAKERSFIELD, CA, 93304-7202 | US Mail (1st Class) |
| 55288 | JEANNINE SWIFT, 500 ROSWELL FARMS RD, ROSWELL, GA, 30075-4362 | US Mail (1st Class) |
| 55288 | JEANTY, RANDALL, RANDY & LINDA , JEANTY, W1281 AEBISCHER RD, CHILTON, WI, 53014 | US Mail (1st Class) |
| 55288 | JEARL D HOLLAND, 3017 CLEARVIEW DR, SAN ANGELO, TX, 76904-3105 | US Mail (1st Class) |
| 55288 | JEDELL GRAVES, 4760 RHODE ISLAND, GARY, IN, 46409 | US Mail (1st Class) |
| 55288 | JEFF A BAILEY & FAYRENE C BAILEY JT TEN, 3713 OLETA AVE, EL DORADO, AR, 71730-8648 | US Mail (1st Class) |
| 55288 | JEFF F CAMPANA, 36 DENNIS DR, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 55288 | JEFF HOLLAND COOK, 2204 MIRAMAR LN, BUFFALO GROV, IL, 60089-4691 | US Mail (1st Class) |
| 55288 | JEFF PORTER GILLEN, 1891 BEAR ROAD, WARD, AR, 72176 | US Mail (1st Class) |
| 55288 | JEFF RICHARDSON & KATHLEEN RICHARDSON JT TEN, 16241 SW 282ND ST, HOMESTEAD, FL, 33033-1014 | US Mail (1st Class) |
| 55288 | JEFF V WEBB, 3 SUNSET COURT, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 55288 | JEFFERS, BERNARD H, 6902 KNOLLCREST DR, HARRISON, TN, 37341 | US Mail (1st Class) |
| 55288 | JEFFERS, JEFFREY E, JEFFREY E JEFFERS, PO BOX 331, CLARK FORK, ID, 83811 | US Mail (1st Class) |
| 55288 | JEFFERSON COUNTY ALABAMA SEWER, SERVICE FUND, 716 RICH ARRINGTON BLVD NDG., BIRMINGHAM, AL, 35203-0123 | US Mail (1st Class) |
| 55288 | JEFFERSON COUNTY TAX COLLECTOR, ATTN: JACK WILLIAMS, 716 RICHARD ARRINGTON JR BLVD N, ROOM 160 COURTHOUSE, BIRMINGHAM, AL, 35203 | US Mail (1st Class) |
| 55288 | JEFFERSON DAVIS CLAY, 12 GARDINERS RD , PO BOX 543, SOUND BEACH, NY, 11789 | US Mail (1st Class) |
| 55288 | JEFFERSON DAVIS CLAY, 7001 142ND AVE LOT 272, LARGO, FL, 33771-4711 | US Mail (1st Class) |
| 55288 | JEFFERSON J DAVOODI, 520 DAYTON ST, MAYVILLE, WI, 53050-1113 | US Mail (1st Class) |
| 55288 | JEFFERSON W BRONTE, 10 NORMANDY VILLAGE #3, NANUET, NY, 10954 | US Mail (1st Class) |
| 55288 | JEFFERSON, LEROY, 219 CLOVE ROAD, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 55288 | JEFFERY BRIAN CLIFTON, 3605 57TH ST, LUBBOCK, TX, 79413-4722 | US Mail (1st Class) |
| 55288 | JEFFERY E COOK, 4535 CHIPMUNK ROAD, MIDDLEBURG, FL, 32068-6326 | US Mail (1st Class) |
| 55288 | JEFFERY G BREESE, 3778 WEST HILL ROAD, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | JEFFERY G SPRANKLE, 241 STATE HIGHWAY 458, ST. REGIS FALLS, NY, 12980-1711 | US Mail (1st Class) |
| 55288 | JEFFERY LEE WHITAKER, 2013 PLANTATION DRIVE, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 55288 | JEFFERY MARK MEYERS & BEVERLEY LISA MEYERS JT TEN, 10112 ROVEOUT LN, COLUMBIA, MD, 21046-1327 | US Mail (1st Class) |
| 55288 | JEFFERY, CHARLES S, CHARLES S JEFFERY, 17235 SUMPTER RD, BELLEVILLE, MI, 48111 | US Mail (1st Class) |
| 55288 | JEFFERYS, MARK T, MARK T, JEFFERYS, 10300 LOWER ROCKY RIVER RD, CONCORD, NC, 28025 | US Mail (1st Class) |
| 55288 | JEFFREY A BARTH, PO BOX 12828, NEWPORT BEACH, CA, 92658-5076 | US Mail (1st Class) |
| 55288 | JEFFREY A DANNEKER, 67 CHESTER RD, BOXBOROUGH, MA, 01719-1807 | US Mail (1st Class) |
| 55288 | JEFFREY A GURRIE, 419A ST PAUL RD, EASLEY, SC, 29642-8762 | US Mail (1st Class) |
| 55288 | JEFFREY A MAYVILLE, 160 WANGUM, MOIRA, NY, 12957 | US Mail (1st Class) |
| 55288 | JEFFREY A ZAYAS, 15 BOWERS ROAD, CALDWELL, NJ, 07006 | US Mail (1st Class) |
| 55288 | JEFFREY ALAN LIVERMORE &, EVELEEN B LIVERMORE TEN COM, 44943 YORKSHIRE DR, NOVI, MI, 48375-2252 | US Mail (1st Class) |
| 55288 | JEFFREY B COLE, 3 MAYFAIR CT, BUFFALO, NY, 14225 | US Mail (1st Class) |
| 55288 | JEFFREY B SIMON, ESQ, WERT, SCOTT W, 3232 MCKINNEY AVE STE 610, DALLAS, TX, 75204-2429 | US Mail (1st Class) |
| 55288 | JEFFREY BOLLIG, 7939 NEENAH AVE, BURBANK, IL, 60459-1750 | US Mail (1st Class) |
| 55288 | JEFFREY C HICKMAN & SHELLEY A HICKMAN JT TEN, 1102 SPENCER CK RD, KALAMA, WA, 98625-9641 | US Mail (1st Class) |
| 55288 | JEFFREY C HILL, 384 OLYMPIC AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | JEFFREY C PRICE, 8564 N 63RD STREET, BROWN DEER, WI, 53223 | US Mail (1st Class) |
| 55288 | JEFFREY CHARLES ONINK, 140 W BOND ST, CORRY, PA, 16407 | US Mail (1st Class) |
| 55288 | JEFFREY D FORD, 27051 BENIDORM, MISSION VIEJO, CA, 92692-3436 | US Mail (1st Class) |
| 55288 | JEFFREY DE NICE, 1813 EUCLID AVENUE, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | JEFFREY DOUGLAS HEMMERT, 71 CULLEN HILLS DR, BELLA VISTA, AR, 72715-4935 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JEFFREY ELMS, 9800 SOUTH DELL AVE, CHICAGO, IL, 60643 | US Mail (1st Class) |
| 55288 | JEFFREY F RIDDLE, 2508 LITTLE LAKE CT, VIRGINIA BEACH, VA, 23454-1829 | US Mail (1st Class) |
| 55288 | JEFFREY FRANTZMAN, 9700 SW 145TH ST, MIAMI, FL, 33176-7826 | US Mail (1st Class) |
| 55289 | JEFFREY G CRITCHLEY, 27 GROVE PARK RD, LONDON, SE9 4NP UNITED KINGDOM | US Mail (1st Class) |
| 55288 | JEFFREY I CARO, 17121 NE 11TH COURT, N MIAMI BEACH, FL, 33162-2621 | US Mail (1st Class) |
| 55288 | JEFFREY J DUARTE, 505 N ROOSEVELT AVE, APT B604, FALLS CHURCH, VA, 22044-3122 | US Mail (1st Class) |
| 55288 | JEFFREY MICHAEL PARNES CUST, ADAM JACOB PARNES, UNIF GIFT MIN ACT VA, 3153 RAMESSES COURT, HERNDON, VA, 20171-4102 | US Mail (1st Class) |
| 55288 | JEFFREY MICHAEL PARNES CUST, SARAH ELAINE PARNES, UNIF GIFT MIN ACT VA, 3153 RAMESSES COURT, HERNDON, VA, 20171-4102 | US Mail (1st Class) |
| 55288 | JEFFREY PAUL CHANTON, PO BOX 126, TALLAHASSEE, FL, 32302-0126 | US Mail (1st Class) |
| 55288 | JEFFREY S ALBERTSON CUST, DAVID S ALBERTSON, UNIF GIFT MIN ACT NC, 124 S BULOVA DR, APOPKA, FL, 32703-4676 | US Mail (1st Class) |
| 55288 | JEFFREY S WIKE, 25682 ESTORIL ST, VALENCIA, CA, 91355-2544 | US Mail (1st Class) |
| 55288 | JEFFREY SHERER, 35 SUNNY RING RD, SPRING VALLEY, NY, 10977-2211 | US Mail (1st Class) |
| 55288 | JEFFREY SMALL, 171 DRUID DR, MCMURRAY, PA, 15317-3607 | US Mail (1st Class) |
| 55288 | JEFFREY T LINDSLEY, 4760 POINT BRITTANY DRIVE SOUTH, UNIT 22, SAINT PETERSBURG, FL, 33715 | US Mail (1st Class) |
| 55288 | JEFFREY T MELLIN, 4690 WINDSOR DR SW, SMYRNA, GA, 30082-4461 | US Mail (1st Class) |
| 55288 | JEFFREY THOMAS ALIQUO, 10 CLINTON ST SSX10, BROOKLYN, NY, 11201-2748 | US Mail (1st Class) |
| 55288 | JEFFREY TRYON, 167 FRANZEN ROAD, RICHMONDVILLE, NY, 12149 | US Mail (1st Class) |
| 55288 | JEFFREY V WEEKS, 5578 KATHAN RD, BREWERTON, NY, 13029 | US Mail (1st Class) |
| 55288 | JEFFS, JOSEPH S; JEFFS, LOIS T, JOSEPH S/LOIS T , JEFFS, 9395 E 200 S, HUNTSVILLE, UT, 84317 | US Mail (1st Class) |
| 55288 | JEGHERS JR, ROLAND, 1204 MATHEW ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | JEKNAVORIAN, ARA A, 4 PERCHERON RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 55288 | JELEN, MARY C; JELEN, ROBERT, MARY AND ROBERT , JELEN, 2622 2ND AVE, PO BOX 534, KOPPEL, PA, 16136 | US Mail (1st Class) |
| 55288 | JELICH, JOHN, 1116 VIRGINIA AVENUE, BRONX, NY, 10472 | US Mail (1st Class) |
| 55288 | JELLI B CORPORATION, 9795 SW 98TH ST, MIAMI, FL, 33176 | US Mail (1st Class) |
| 55288 | JEMAL HALSTEAD, 3565 LAKESIDE RD, SYRACUSE, NY, 13209 | US Mail (1st Class) |
| 55288 | JENCKS, DARRELL, DARRELL JENCKS, 1251 18TH AVE SW, CEDAR RAPIDS, IA, 52402 | US Mail (1st Class) |
| 55288 | JENERAL, DOROTHY B, JAMES JENERAL, 11 COTTAGE ST, SHARON, MA, 02067 | US Mail (1st Class) |
| 55288 | JENKIN, TOM; JENKIN, CARILYN, TOM & CARILYN , JENKIN, PO BOX 1084, WHITEHALL, MT, 59759 | US Mail (1st Class) |
| 55288 | JENKINS , DORIS B, DORIS B JENKINS, 7727 WOODBINE RD, WOODBINE, MD, 21797 | US Mail (1st Class) |
| 55288 | JENKINS , STEVE ; JENKINS , BETTY, STEVE JENKINS, 1236 W HIGH ST, PIQUA, OH, 45356 | US Mail (1st Class) |
| 55351 | JENKINS FENSTERMAKER, PLLC, ROBERT H SWEENEY, JR , ESQUIRE, 401 ELEVENTH STREET, 1100 COAL EXCHANGE BUILDING, HUNTINGTON, WV, 25701 | US Mail (1st Class) |
| 55288 | JENKINS JR, DONALD H, 231 CYPRESS RIDGE DRIVE, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 55288 | JENKINS, CAROLYN S, CAROLYN S JENKINS, 2938 E MESSNER RD, WOOSTER, OH, 44691 | US Mail (1st Class) |
| 55288 | JENKINS, DAVID, DAVID JENKINS, 226 HANSON RD, TOUCHET, WA, 99360 | US Mail (1st Class) |
| 55288 | JENKINS, ETHEL, ETHEL JENKINS, 3111 GEORGES DR, SAINT ALBANS, WV, 25177 | US Mail (1st Class) |
| 55288 | JENKINS, GARY, GARY JENKINS, 2089 CAROL LN, ROSEVILLE, CA, 95747 | US Mail (1st Class) |
| 55288 | JENKINS, GEORGE ; JENKINS, BETTY, GEORGE JENKINS, 517 MOUNTAIN VIEW DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | JENKINS, GEORGE P, 459 PASSAIC AVE APT 146, WEST CALDWELL, NJ, 07005-7459 | US Mail (1st Class) |
| 55288 | JENKINS, LEROY, 15 MERCER STREET, CARTERET, NJ, 07008 | US Mail (1st Class) |
| 55288 | JENKINS, MR DONALD L; JENKINS, MRS DONALD L, MR & MRS DONALD L, JENKINS, 14225 NW PIONEER RD, BEAVERTON, OR, 97006-6106 | US Mail (1st Class) |
| 55288 | JENKINS, ROBERT E, ROBERT E, JENKINS, 3304 PAXTON ST APT B101, HARRISBURG, PA, 17111 | US Mail (1st Class) |
| 55288 | JENKINS, ROBERT F, 10 KATHLEEN DR, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 55288 | JENKS, RONALD B; JENKS, GLORIA A, RONALD B & GLORIA A JENKS, 682-OREBED RD, COLTON, NY, 13625 | US Mail (1st Class) |
| 55288 | JENNIE A SLADE, 6 WAVERLY PLACE, MONTVALE, NJ, 07645 | US Mail (1st Class) |
| 55288 | JENNIE GOGGIN, 7927 E LOMA LAND DR, SCOTTSDALE, AZ, 85257-3741 | US Mail (1st Class) |
| 55288 | JENNIE JAVOR, 475 JEWETT HOLMWOOD RD, EAST AURORA, NY, 14052-2148 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | JENNIE L CHADWICK, 3 BRECKENRIDGE RD, PO BOX 555, HADLEY, MA, 01035-0555 | US Mail (1st Class) |
| 55288 | JENNIE MISHKIN, 667 VERONA DR, MELVILLE, NY, 11747-5257 | US Mail (1st Class) |
| 55288 | JENNIFER BOLDRICK, 328 GREENFIELD AVE, SAN MATEO, CA, 94403-5012 | US Mail (1st Class) |
| 55288 | JENNIFER CURTIS, 27 MARIE WAY, RANDOLPH, MA, 02368-2732 | US Mail (1st Class) |
| 55288 | JENNIFER DAWN HUFNAGEL, 250 VOGEL HILL LN, SAN MARCOS, TX, 78666-2165 | US Mail (1st Class) |
| 55288 | JENNIFER KUIST SHANKS, 10930 OMAHA LN, PARKER, CO, 80138-7243 | US Mail (1st Class) |
| 55288 | JENNIFER L PHILLIPS, 7916 RED GLOBE COURT, SEVERN, MD, 21144-1048 | US Mail (1st Class) |
| 55288 | JENNIFER MCKAY & PETER MCKAY JT TEN, 14538 W BAYAUD AVE, GOLDEN, CO, 80401-5347 | US Mail (1st Class) |
| 55288 | JENNIFER RAE ANDREWS, 1571 VERVAIS AVE, VALLEJO, CA, 94591-4027 | US Mail (1st Class) |
| 55288 | JENNINGS , JOE T, JOE T, JENNINGS, 815 W DIAMOND ST, BUTTE, MT, 59701-1526 | US Mail (1st Class) |
| 55288 | JENNINGS , LARRY, LARRY JENNINGS, PO BOX 51, KINGSTON, ID, 83839 | US Mail (1st Class) |
| 55288 | JENNINGS , NIKKI J, NIKKI J, JENNINGS, PO BOX 2668, EVANSTON, WY, 82931 | US Mail (1st Class) |
| 55288 | JENNINGS I THOMPSON & MARY KATHERINE, THOMPSON JT TEN, 10261 UPTON PL, BLOOMINGTON, MN, 55431-2879 | US Mail (1st Class) |
| 55288 | JENNINGS SR, JAMES, JAMES , JENNINGS SR, 19219 REDFERN, DETROIT, MI, 48219 | US Mail (1st Class) |
| 55288 | JENNINGS STROUSS & SALMON PLC, ONE RENAISSANCE SQUARE, ATTN PAT FLOOD, ONE EAST WASHINGTON ST, STE 1900, PHOENIX, AZ, 85004-2554 | US Mail (1st Class) |
| 55288 | JENNINGS, CRAIG, JENNINGS & JENNINGS, 4233 RED ARROW HIGHWAY, STEVENSVILLE, MI, 49127 | US Mail (1st Class) |
| 55288 | JENNINGS, FRANK W, FRANK W JENNINGS, 119 AVERY RD, ILION, NY, 13357 | US Mail (1st Class) |
| 55288 | JENNINGS, JAMES H, 2808 HARLEM AVE, BALTIMORE, MD, 21216 | US Mail (1st Class) |
| 55288 | JENNINGS, MARGARET M, MARGARET JENNINGS, MARGARET JENNINGS, 164 LOST ANGEL RD, BOULDER, CO, 80302-9243 | US Mail (1st Class) |
| 55288 | JENNINGS, MICHAEL, 143-46 OAK AVE, FLUSHING, NY, 11355 | US Mail (1st Class) |
| 55288 | JENNINGS, MICHAEL D, MICHAEL D, JENNINGS, 16 BRIGHT ST, NORTHAMPTON, MA, 01060 | US Mail (1st Class) |
| 55288 | JENNINGS, MILDRED B, 101 S PLINEY CIR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55288 | JENNINGS, PATRICK C, PATRICK C, JENNINGS, 45 MORRILL DR, BURLINGTON, VT, 05408 | US Mail (1st Class) |
| 55288 | JENNINGS, ROBERT F, 108 PASSONS RD, RED BANK, TN, 37415 | US Mail (1st Class) |
| 55288 | JENNINGS, THELMA, THELMA , JENNINGS, 238 E 95TH ST, LOS ANGELES, CA, 90003 | US Mail (1st Class) |
| 55288 | JENNITA PEEK, 599 BRADLEY 7 RD S, WARREN, AR, 71671 | US Mail (1st Class) |
| 55288 | JENNY SUE MOUNT, 2316 ROBINWOOD AVE, TOLEDO, OH, 43620-1022 | US Mail (1st Class) |
| 55288 | JENNY WRIGHT COOPER, 45-19 251ST ST, LITTLE NECK, NY, 11362-1309 | US Mail (1st Class) |
| 55288 | JENQUIN, KENNETH N, C/O MEGTEC SYSTEMS, 830 PROSPER RD PO BOX 5030, DE PERE, WI, 54115-5030 | US Mail (1st Class) |
| 55288 | JENQUIN, KENNETH N, 805 FOURTH ST, ALGOMA, WI, 54201 | US Mail (1st Class) |
| 55288 | JENS MARTINEN, 31 WHITE OAK CT, CORAM, NY, 11727-1865 | US Mail (1st Class) |
| 55289 | JENS SAHLMANN, RUDOLF SCHULKE STRASSE 1, NORDERSTEDT, 22846 GERMANY | US Mail (1st Class) |
| 55288 | JENSEN , VON C, VON C JENSEN, 31 N 400 W, BRIGHAM CITY, UT, 84302-2035 | US Mail (1st Class) |
| 55288 | JENSEN , WILLIAM F, WILLIAM , JENSEN, W8093 S COUNTY RD A, ADELL, WI, 53001 | US Mail (1st Class) |
| 55288 | JENSEN , WILLIAM T, WILLIAM T JENSEN, 40055 HWY 200, HOPE, ID, 83836 | US Mail (1st Class) |
| 55288 | JENSEN, ARLO F, ARLO F JENSEN, PO BOX 335, HYSHAM, MT, 59038 | US Mail (1st Class) |
| 55288 | JENSEN, CORDELL O, 508 E 100 S, BRIGHAM CITY, UT, 84302-2704 | US Mail (1st Class) |
| 55288 | JENSEN, CORDELL O, 779 S 400E, BRINGHAM CITY, UT, 84302 | US Mail (1st Class) |
| 55288 | JENSEN, DENNIS L; JENSEN, CLARICE E, DENNIS AND CLARICE JENSEN, 1611 ROME AVE, SAINT PAUL, MN, 55116 | US Mail (1st Class) |
| 55288 | JENSEN, GARY E, 2524 HILLBROOKE PKWY, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | JENSEN, KATHLEEN, 1000 W GAUCHO CIRCLE, DELTONA, FL, 32725 | US Mail (1st Class) |
| 55288 | JENSEN, RALPH B, RALPH B, JENSEN, 222 HAZEL ST, PLENTYWOOD, MT, 59254 | US Mail (1st Class) |
| 55288 | JENSEN, RICHARD A, RICHARD A, JENSEN, 486 RUBY DR, WEST ST PAUL, MN, 55118 | US Mail (1st Class) |
| 55288 | JENSEN, SALLY J, SALLY J, JENSEN, 1003 SECOND ST, HUDSON, WI, 54016 | US Mail (1st Class) |
| 55288 | JENSEN, VERNON L, VERNON L, JENSEN, 2010 OLMSTEAD DR, WOODSTOCK, IL, 60098 | US Mail (1st Class) |
| 55288 | JENSON, ERIC, ERIC JENSON, 1010 CANTERBURY DR, LOGAN, UT, 84321 | US Mail (1st Class) |
| 55288 | JENSON, MARCIE; CLAYTON, CHERYL, MARCIE , JENSON, 15612 PRAIRIE RIDGE RD, CALEDONIA, MN, 55921 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | JENSON, MARK C; JENSON, DEBBIE L, MARK & DEBBIE , JENSON, PO BOX 668, MANSFIELD, WA, 98830 | US Mail (1st Class) |
| 55288 | JENTZEN , CARL E, CARL E JENTZEN, 6400 N SEYMOUR RD, FLUSHING, MI, 48433 | US Mail (1st Class) |
| 55288 | JEPHSON-KING, MERLE W, MERLE W JEPHSON-KING, 200 SE 5TH ST, PLAINVILLE, KS, 67663 | US Mail (1st Class) |
| 55288 | JERALD DAVIS, PO BOX 6673, SHERWOOD, AR, 72124 | US Mail (1st Class) |
| 55288 | JERAULD, CURTIS A; JERAULD, NORMA J, CURTIS A & NORMA J JERAULD, 2788 OAK ST, WILLOUGHBY, OH, 44094-9117 | US Mail (1st Class) |
| 55288 | JEREMIAH J CARROLL JR, 3481 2ND AVE SE, NAPLES, FL, 34117 | US Mail (1st Class) |
| 55288 | JEREMIAH J DONOVAN, 39 WANAKAH HEIGHTS, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | JEREMIAH J HAMMILL, 526 COUNTY ROUTE #49, WINTHROP, NY, 13697 | US Mail (1st Class) |
| 55288 | JERI L STETZ, 2035 VENTNOR H, DEERFIELD BEACH, FL, 33442-2472 | US Mail (1st Class) |
| 55288 | JERICHO LLC, JERICHO LLC (GARY CALTON MM), 5331 LANDING RD, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 55288 | JERLEAN H NORWOOD, 13341 DUNBAR ROAD, LITTLE ROCK, AR, 72223 | US Mail (1st Class) |
| 55288 | JEROME A TOBIAS, 15233 MAGNOLIA BLVD, BLVD 108, SHERMAN OAKS, CA, 91403-1159 | US Mail (1st Class) |
| 55288 | JEROME ANTHONY STEVENS, PO BOX 272, BREWERTON, NY, 13029 | US Mail (1st Class) |
| 55288 | JEROME BARRY, 4752 SOUTH PARK AVENUE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | JEROME C LUEBBERT & DIANE L LUEBBERT JT TEN, 2603 HUNTLEIGH PL, JEFFERSON CITY, MO, 65109-1123 | US Mail (1st Class) |
| 55288 | JEROME CALVIN MARKS, PO BOX 146, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 55288 | JEROME D ACKLIN, 809 EAST 13TH STREET, NORTH LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 55288 | JEROME DERMAKE, 1224 CORNWALL AVE, APT. 204, BELLINGHAM, WA, 98225-5043 | US Mail (1st Class) |
| 55288 | JEROME F GUARINO, 5698 LAGO VILLAGGIO WAY, NAPLES, FL, 34104-5739 | US Mail (1st Class) |
| 55288 | JEROME F KENNEDY, 1479 ROSSER ST E, PRESCOTT, AZ, 86301 | US Mail (1st Class) |
| 55288 | JEROME F KOHLMANN, W 4965 TAKODAH DRIVE, FOND DU LAC, WI, 54935 | US Mail (1st Class) |
| 55288 | JEROME F WOLKIEWICZ, 6291 LAKE AVE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | JEROME K MURRAY, 1240 E SAN ANTONIO DR APT 104, LONG BEACH, CA, 90807-1752 | US Mail (1st Class) |
| 55288 | JEROME L SOMMER, 391 PEBBLE VALLEY DR, SAINT LOUIS, MO, 63141-8039 | US Mail (1st Class) |
| 55288 | JEROME LOPICCOLO, 5213 WILSHIRE LANE, OAKDALE, NY, 11769-1449 | US Mail (1st Class) |
| 55288 | JEROME M GENTRY, 2377 SANDHILL ROAD, LONOKE, AR, 72086 | US Mail (1st Class) |
| 55288 | JEROME NOSKY, 109 HOLLYWOOD, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | JEROME OKONZAK, 16 REGENT STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | JEROME P MARAGLIANO, 65 FOWLER AVENUE, KENMORE, NY, 14217 | US Mail (1st Class) |
| 55288 | JEROME P RICHIE, 102 NEWTON ST, BROOKLINE, MA, 02146-7407 | US Mail (1st Class) |
| 55288 | JEROME P SCHUSTER, 7800 E LINDEN LANE, CLEVELAND, OH, 44130-7701 | US Mail (1st Class) |
| 55288 | JEROME PRESSMAN & ALVINA PRESSMAN, TR UA THE PRESSMAN FAMILY, REVOCABLE TRUST, 5455 8TH ST 53, CARPINTERIA, CA, 93013-2439 | US Mail (1st Class) |
| 55288 | JEROME SASIADEK, 66 WHEELOCK ST., BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | JEROME SILVER, 2673 EATON ROAD, SHAKER HEIGHTS, OH, 44118-4925 | US Mail (1st Class) |
| 55288 | JEROME W ZINK JR, 166 PROSPECT STREET, SCHOHARIE, NY, 12157 | US Mail (1st Class) |
| 55288 | JEROME WEISENSEL, 7577 MARSHALL RD, COLUMBUS, WI, 53925-9114 | US Mail (1st Class) |
| 55288 | JERRELL MANN, 12450 HIGHWAY 189, NEW EDINBURG, AR, 71660-8095 | US Mail (1st Class) |
| 55288 | JERROLD B BILLMYER, 5203 STONE MILL CT, SKYESVILLE, MD, 21784-8901 | US Mail (1st Class) |
| 55288 | JERROLD G RITTMANN & MARYJO RITTMANN JT TEN, 384 MARTIN AVE, LIVERMORE, CA, 94551-5941 | US Mail (1st Class) |
| 55288 | JERROLD KLAUS, 1128 TREASURE AVE., MANAHAWKIN, NJ, 08050 | US Mail (1st Class) |
| 55288 | JERRY A ZITO, 217 HUNTER AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | JERRY ALLEN, 817 WALNUT, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 55288 | JERRY ALT, 7 REDBROOK LANE, RIDGE, NY, 11961 | US Mail (1st Class) |
| 55288 | JERRY ANDERSON FROMAN, 208 HUNTERS RUN, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | JERRY B OSBORNE, 6 WHIPPOORWILL DR, VILONIA, AR, 72173-9229 | US Mail (1st Class) |
| 55288 | JERRY BRYAN MCDOWELL, 28 SUNRISE COURT, FOND DU LAC, WI, 54935 | US Mail (1st Class) |
| 55288 | JERRY BRZOZOWSKI, 265 RAYMOND AVENUE, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | JERRY C CACI, C/O MARY DARR, 12 HERTEL AVE APT 502, BUFFALO, NY, 14207-2531 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JERRY C DAVIS, 3601 W 83RD TERR, PRAIRIE VILLAGE, KS, 66206-1326 | US Mail (1st Class) |
| 55288 | JERRY C THOMAS, 233 DUTTON AVE, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | JERRY CRENNAN, 26 SARAH DRIVE, LAKE GROVE, NY, 11755-2218 | US Mail (1st Class) |
| 55288 | JERRY D BARBAREE, 403 NATURAL DR, WHITE HALL, AR, 71602-2508 | US Mail (1st Class) |
| 55288 | JERRY D BARTLETT, 21708 FALLING SPRINGS RD, DECATUR, AR, 72722-8930 | US Mail (1st Class) |
| 55288 | JERRY D CHILD, 14424 MAGNOLIA BLVD APT 115, SHERMAN OAKS, CA, 91423-1045 | US Mail (1st Class) |
| 55288 | JERRY D DYKES, 4757 HWY 9, LEOLA, AR, 72084 | US Mail (1st Class) |
| 55288 | JERRY D PAYNE, 115 EAST 2ND STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | JERRY D WOODHAM, 165 HWY 89 N, MAYFLOWER, AR, 72106 | US Mail (1st Class) |
| 55288 | JERRY DALE WILLIS, 12825 MAIL ROUTE ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | JERRY DEAN REID, 149 MARGORIE LANE, HOT SPRINGS, AR, 71909 | US Mail (1st Class) |
| 55288 | JERRY DEAN WOMACK SR., 700 BAUGH, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | JERRY DIAMOND, 1612 WOODROW RD, STATEN ISLAND, NY, 10309-4502 | US Mail (1st Class) |
| 55288 | JERRY DON CHILDRESS, 13596 HIGHWAY 5, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | JERRY DON MAJOR, 8619 VICTORIA LANE, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | JERRY E BULLARD, 1307 CODY ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | JERRY E SUGGS SR., 13700 IRONTON CUT-OFF RD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | JERRY E WHITE & LESLIE W WHITE JT TEN, RT 4 BOX 252, CUSHING, OK, 74023-9174 | US Mail (1st Class) |
| 55288 | JERRY F GRAHAM, 9724 DICIE LANE, NORTH LITTLE ROCK, AR, 72118-1960 | US Mail (1st Class) |
| 55288 | JERRY F HENRY, 61 ZABEL HILL RD, FEURA BUSH, NY, 12067-2608 | US Mail (1st Class) |
| 55288 | JERRY FRANKLIN PELTON, 1922 AVILLA VINCINTAGE RD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | JERRY GREER, 1430 SHEID ROAD, NORFORK, AR, 72658 | US Mail (1st Class) |
| 55288 | JERRY H FU & ADELAIDE D FU JT TEN, 726-11 TRAMWAYVISTA CT NE, ALBUQUERQUE, NM, 87122 | US Mail (1st Class) |
| 55288 | JERRY HALL, 112 KAREN RAY COURT, ANTIOCH, TN, 37013 | US Mail (1st Class) |
| 55288 | JERRY HAYDA, 1730 RADCLIFF AVENUE, BRONX, NY, 10462 | US Mail (1st Class) |
| 55288 | JERRY J POTURICA, 6 STUART LANE, DOUGLASTON, NY, 11363 | US Mail (1st Class) |
| 55288 | JERRY JOE ELINGER, PO BOX 313, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 55288 | JERRY JOE WESSON, 1254 MINE STREET, NASHVILLE, AR, 71852 | US Mail (1st Class) |
| 55288 | JERRY K TODD, PO BOX 712, BEEBE, AR, 72012 | US Mail (1st Class) |
| 55288 | JERRY L FIFER, 804 CHERRY ST., EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | JERRY L JACKSON, 6108 SOUTH RHODES APT 3, CHICAGO, IL, 60637 | US Mail (1st Class) |
| 55288 | JERRY L LOCY, 1593 STATE HIGHWAY 420, NORFOLK, NY, 13667-3251 | US Mail (1st Class) |
| 55288 | JERRY L ROY, C/O CHARLENE MADISON, 305 BRANNAN ST, HOPE, AR, 71801-5706 | US Mail (1st Class) |
| 55288 | JERRY L STEVENSON, 919 E ELM, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | JERRY L SWEET SR., PO BOX 190, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 55288 | JERRY L WILLIAMS, 232 PRINCETON LANE NORTH, PRINCETON, LA, 71067 | US Mail (1st Class) |
| 55288 | JERRY LEE HUNTER, PO BOX 452, STEPHENS, AR, 71764 | US Mail (1st Class) |
| 55288 | JERRY LEE JACKSON, 4010 ARAPAHO TRAIL, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | JERRY LEE MORRIS, 704 W JEFFERSON, ALEXANDRIA, IN, 46001 | US Mail (1st Class) |
| 55288 | JERRY LEE UPSHAW, 4695 NEWTON DRIVE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 55288 | JERRY LYNN DAVENPORT, 10368 HWY 270, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JERRY LYNN FUNDERBURG, 910 NICKSPRING ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | JERRY LYNN HOWARD, 970 SHIELD-SHINKLE RD, WILLIAMSTOWN, KY, 41097-7245 | US Mail (1st Class) |
| 55288 | JERRY M CHALKER, 860 S NUTMEG TERRACE, LECANTO, FL, 34461 | US Mail (1st Class) |
| 55288 | JERRY M CLARY, 450 MAHONEY ROAD, WINTHROP, NY, 13697 | US Mail (1st Class) |
| 55288 | JERRY M CUMPSTON, 308 WESTFIELD RD N, BUFFALO, NY, 14226-2428 | US Mail (1st Class) |
| 55288 | JERRY M DUPLISSEY, 1015 KENWOOD ROAD, BENTON, AR, 72019 | US Mail (1st Class) |
| 55288 | JERRY M KONECNY, 7515 WEST RIVER RD, CALEDONIA, WI, 53108 | US Mail (1st Class) |
| 55288 | JERRY M KOONTZ, PO BOX 37523, RALEIGH, NC, 27627-7523 | US Mail (1st Class) |
| 55288 | JERRY M TROTTER, 3429 HWY 355 S, PO BOX 87, FULTON, AR, 71838 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JERRY MARLOE PIGUE, 210 POINSETTA, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 55288 | JERRY MAURO, 2863 WEST 17TH STREET APT 2R, BROOKLYN, NY, 11224 | US Mail (1st Class) |
| 55288 | JERRY MOORE, 2238 MANZ STREET, MUSKEGON HEIGHTS, MI, 49444 | US Mail (1st Class) |
| 55288 | JERRY N SELF & ROSEMARY SELF JT TEN, BOX 2091, MUSKOGIE, OK, 74402-2091 | US Mail (1st Class) |
| 55288 | JERRY O SMART, 215 REEVES ROAD, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 55288 | JERRY P LANIUS, 8738 FOX PK DR, ST LOUIS, MO, 63126-1835 | US Mail (1st Class) |
| 55288 | JERRY PARKER, PO BOX 475, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 55288 | JERRY PEARL DEPEW, 30012 108TH AVE SE, AUBURN, WA, 98092-2532 | US Mail (1st Class) |
| 55288 | JERRY R ARNOLD, 799 GAS PLANT ROAD, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 55288 | JERRY R JONES SR., 2415 SILICA HEIGHTS, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | JERRY R SWIGART, 3603 S PARK AVE, BUFFALO, NY, 14219-1132 | US Mail (1st Class) |
| 55288 | JERRY R SWIGART, PO BOX 2321, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | JERRY RILEY, 1442 RIDGE ROAD, EL PASO, AR, 72045 | US Mail (1st Class) |
| 55288 | JERRY SANTARTIA, 1521 HONE AVENUE, BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | JERRY SCALICI, 13 MIDLAND AVE, WHITE PLAINS, NY, 10606-2828 | US Mail (1st Class) |
| 55288 | JERRY SIANO, 9770 SW 55TH CT, COOPER CITY, FL, 33328-5736 | US Mail (1st Class) |
| 55288 | JERRY THOMAS YOUNG, 114 CHESTNUT STREET, BRUCETON, TN, 38317 | US Mail (1st Class) |
| 55288 | JERRY VANCE DAVIS, 305 ARNETT CIRCLE, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | JERRY W BAILEY, 513 RICKY RACCOON DRIVE, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | JERRY W CLARK, 328 CLARDY, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JERRY W DAVIS, 404 SOUTH MYRTLE, WARREN, AR, 71671 | US Mail (1st Class) |
| 55288 | JERRY W GEORGE, 564 FAIRVIEW RD, LONOKE, AR, 72086 | US Mail (1st Class) |
| 55288 | JERRY W MARTIN, 960 BATES SCHOOL RD, WALDRON, AR, 72958-7905 | US Mail (1st Class) |
| 55288 | JERRY W MYRACLE & PATSY F MYRACLE JT TEN, 6912 NEWMAN RD, CLIFTON, VA, 22024-1613 | US Mail (1st Class) |
| 55288 | JERRY W SMITH, 308 E 14TH, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 55288 | JERRY W SMITH, PO BOX 512, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 55288 | JERRY W STEWART, 102 KING ARTHUR CT, HOT SPRINGS, AR, 71913-2608 | US Mail (1st Class) |
| 55288 | JERRY W WILLIAMS, 625 GRASSY HOLLOW ROAD, CLINTON, AR, 72031-8954 | US Mail (1st Class) |
| 55288 | JERRY WAYNE BROWN, 22914 WYLDWOOD DRIVE, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | JERRY WAYNE GRIGGS, 105 AMBER LANE, MC RAE, AR, 72102 | US Mail (1st Class) |
| 55288 | JERRY WAYNE MCNEAL, PO BOX 90, TRASKWOOD, AR, 72167 | US Mail (1st Class) |
| 55288 | JERRY WAYNE PAYNE SR., PO BOX 785, 6611 N. PECAN LN, WILLARD, MO, 65781 | US Mail (1st Class) |
| 55288 | JERRY WAYNE WILLIAMSON, 806 L STREET NE, ARDMORE, OK, 73401 | US Mail (1st Class) |
| 55288 | JERRY WILSON GRIDER, 148 BRADLEY COURT, WARREN, AR, 71671 | US Mail (1st Class) |
| 55288 | JERRY ZEMAN, 7801 PLANK RD, CHERRY CREEK, NY, 14723 | US Mail (1st Class) |
| 55288 | JERSEY TANK FABRICATOR INC, PO BOX 257, CREAM RIDGE, NJ, 08514-0257 | US Mail (1st Class) |
| 55288 | JERZY SUPPLY, PO BOX 15294, HOUSTON, TX, 77220-5294 | US Mail (1st Class) |
| 55288 | JESAJAHU BRAUN, 15 JACKSON AVE, SPRING VALLEY, NY, 10977-1910 | US Mail (1st Class) |
| 55288 | JESCHKE, TIMOTHY STEPHEN, 35724 N WILSON RD, INGLESIDE, IL, 60041 | US Mail (1st Class) |
| 55288 | JESS W HAYS, 1179 LOST CREEK BOAT DOCK RD, DECATURVILLE, TN, 38329 | US Mail (1st Class) |
| 55288 | JESSE B SMITH, 65 DARTMOUTH DR, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | JESSE C SHELANDER, 3842 ORCHARD RD SE, SMYRNA, GA, 30080-5962 | US Mail (1st Class) |
| 55288 | JESSE CARMICHAEL, 237 LORD ST., BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | JESSE DAVID BAKER, 320 BARON BLUFF ROAD, SMITHVILLE, TN, 37166 | US Mail (1st Class) |
| 55288 | JESSE DONALD RAGLAND SR., 902 ELM ST, LESLIE, AR, 72645-8868 | US Mail (1st Class) |
| 55288 | JESSE E AGNEW SR., 2401 LAKEVIEW RD, APT N3, NORTH LITTLE ROCK, AR, 72116-9398 | US Mail (1st Class) |
| 55288 | JESSE E FORD JR, 3314 WALTERS DRIVE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | JESSE J CROSSLEY, 11890 SHELTON ROAD, BASTROP, LA, 71220 | US Mail (1st Class) |
| 55288 | JESSE J HUBBARD, 4311 W 22ND STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | JESSE J SULLIVAN SR., 7115 CHADWICK DRIVE, FORT WAYNE, IN, 46816 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | JESSE JOE SCARBERRY SR., 233 RED HILL RD, CHIDESTER, AR, 71726-8157 | US Mail (1st Class) |
| 55288 | JESSE L STENHOUSE, 8 SUMMER RIDGE COURT, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 55288 | JESSE M WADDELL, 7101 GRASSHOPPER RD, BIRCHWOOD, TN, 37308-5034 | US Mail (1st Class) |
| 55288 | JESSE M WHITE, 9044 MOORE FORD ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | JESSE OLIVER, III, 4506 CAROLINE AVENUE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | JESSE POLAK, 562 SUNNYSIDE RD, SCHOHARIE, NY, 12157-2600 | US Mail (1st Class) |
| 55288 | JESSE R NEELY, 9607 OLD BON AQUA RD, BON AQUA, TN, 37025 | US Mail (1st Class) |
| 55288 | JESSE R TIMMONS, 15 MILLCREEK RD, TRAVELERS REST, SC, 29690-9435 | US Mail (1st Class) |
| 55288 | JESSE SMITH, 2326 GLENWOOD AVE, SAGINAW, MI, 48601-3537 | US Mail (1st Class) |
| 55288 | JESSE W BALLARD JR, 1904 NE 155TH AVENUE, VANCOUVER, WA, 98684 | US Mail (1st Class) |
| 55288 | JESSE WILLIAMS, 9216 MONIQUE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | JESSIE BANKS JR, 97 RIDGE PARK AVE, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | JESSIE BURT, PO BOX 945, HOT SPRINGS, AR, 71902 | US Mail (1st Class) |
| 55288 | JESSIE COLEMAN, 829 RIGHTOR STREET, HELENA, AR, 72342-3118 | US Mail (1st Class) |
| 55288 | JESSIE FAYE BROWN, 13722 DOUBLEGROVE STREET, BALDWIN PARK, CA, 91706 | US Mail (1st Class) |
| 55288 | JESSIE JAMES HARRIS, 120 DEMPSEY LANE, MALVERN, AR, 72104-9475 | US Mail (1st Class) |
| 55288 | JESSIE JONES, 125 OLD LYME DR, APT.2, BUFFALO, NY, 14221-2266 | US Mail (1st Class) |
| 55288 | JESSIE L FORD, 282 MAGNOLIA STREET, ROCHESTER, NY, 14611 | US Mail (1st Class) |
| 55288 | JESSIE L HAMPTON, 605 E 2ND STREET, MC RAE, AR, 72102 | US Mail (1st Class) |
| 55288 | JESSIE L KALIMON, 1103 CAROLINA CV, NORTH MYRTLE BEACH, SC, 29582-4847 | US Mail (1st Class) |
| 55288 | JESSIE LEE KESTERSON, PO BOX 1796, HOPE, AR, 71802 | US Mail (1st Class) |
| 55288 | JESSIE M HILL, P O.BOX 2284, 1807 E GREENE ST, MAGNOLIA, AR, 71753 | US Mail (1st Class) |
| 55288 | JESSIE MAE FURRER, 20973 S COLD SPRINGS RD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | JESSIE MAE JENKINS, 619 BELLOTT STREET, HAMBURG, AR, 71646 | US Mail (1st Class) |
| 55288 | JESSIE MAE WILLIAMS, 1092 WAGON WHEEL RD, SPRINGDALE, AR, 72764-7963 | US Mail (1st Class) |
| 55288 | JESSIE P GRESHAM, 22705 GRAVEL RIDGE RD, MABELVALE, AR, 72103-9636 | US Mail (1st Class) |
| 55288 | JESSIE R THROWER, 312 BUCHANAN ST. 5E, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | JESSIE RAY LAMBERT, RT 2 BOX 113A, HAMPTON, AR, 71744 | US Mail (1st Class) |
| 55288 | JESSIE SCOTT JR, 10023 DOBBY DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | JESSIE SMITH, 1301 BRYANT ST, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JESSIE W MOORE, 6 SHEFFIELD STREET, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | JESUS BURGOS, 29 MARVIN PLACE, 1ST FLOOR, BRONX, NY, 10461 | US Mail (1st Class) |
| 55290 | JESUS JACQUEZ, ARTURO JACQUEZ, 1701 RIO GRANDE AVENUE, EL PASO, TX, 79902 | US Mail (1st Class) |
| 55290 | JESUS JACQUEZ, EDUARDO JACQUEZ, 3503 NATIONS, EL PASO, TX, 79930 | US Mail (1st Class) |
| 55290 | JESUS JACQUEZ, LILY BARRON, 309 JENSEN, EL PASO, TX, 79915 | US Mail (1st Class) |
| 55290 | JESUS JACQUEZ, MA. DEL MUNOZ, 1820 MONTANA AVENUE #11, EL PASO, TX, 79902 | US Mail (1st Class) |
| 55290 | JESUS JACQUEZ, PATRICIA Y JACQUEZ, 1820 MONTAN AVE., #11, EL PASON, TX, 79902 | US Mail (1st Class) |
| 55290 | JESUS JACQUEZ, VERONICA TORRES, P O BOX 800, EL PASO, TX, 79945 | US Mail (1st Class) |
| 55290 | JESUS JACQUEZ, VICTOR J JACQUEZ, 10826 MAROT FIELD, HELOTES, TX, 78023 | US Mail (1st Class) |
| 55288 | JESUS M ESTRADA, 6 ROGER`S ROAD, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 55288 | JESUS R GOMEZ, 170 MYRTLE AVENUE, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 55288 | JET BLAST INCORPORATED, 6800 FORT SMALLWOOD RD, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 55288 | JETER, JOANNE, 538 DURRAH ST, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 55288 | JETER, MELVIN, 61 CONMUNITY CENTER RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | JETER, MELVIN, 61 COMMUNITY CENTER RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | JETER, MELVIN, 310 SUMNER ROAD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | JETHRO FURLOUGH, 762 JAMESTOWN CIRCLE, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | JETT , ELINOR E, ELINOR E JETT, 3210 VILLANOVA AVE, SAN DIEGO, CA, 92122 | US Mail (1st Class) |
| 55288 | JEW, H ANTHONY & VIOLET W, 1331 N CALIFORNIA BLVD 5TH FL, PO BOX 8177, WALNUT CREEK, CA, 94596 | US Mail (1st Class) |
| 55288 | JEWEL DEAN MEEKS, 5119 VAUGH ROAD, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JEWEL PUCKETT, 2121 OGDEN AVENUE, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 55288 | JEWELL (DEC), ELMER, C/O: JEWEL, KENNETH, EXECUTOR OF THE ESTATE OF ELMER JEWELL, 92 BECKMAN 202 A, SLEEPYHOLLOW, NY, 10591 | US Mail (1st Class) |
| 55288 | JEWELL D ARCHER, 1788 W HWY 8, FORDYCE, AR, 71742 | US Mail (1st Class) |
| 55288 | JEWELL FAYE BLACKWELL, PO BOX 445, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 55288 | JEWELL MAGEE, 636 EAST UTICA STREET, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | JEWELL MARIE BURLISON, 4519 EAST END ROAD, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 55288 | JEWELLEAN NELSON, 4535 CURTIS LANE, SHREVEPORT, LA, 71109 | US Mail (1st Class) |
| 55288 | JEWELLENE NELSON, 335 JONES STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | JEWETT, DUANE; JEWETT, PARMA, DUANE & PARMA JEWETT, PO BOX 94, MONTGOMERY, VT, 05470 | US Mail (1st Class) |
| 55288 | JEZIERSKI, DAVID ; JEZIERSKI, DEANNA, DAVID & DEANNA JEZIERSKI, 3570 COUNTY RD 131, KETTLE RIVER, MN, 55757 | US Mail (1st Class) |
| 55288 | JHANIENE CECILYA BOGLE & JUDITH ELAINE, ASPINALL JT TEN, 7312 EDNITAS WAY, ORLANDO, FL, 32818-8737 | US Mail (1st Class) |
| 55288 | JIA NI CHU, 210 MEDFORD ROAD, WILMINGTON, DE, 19803-2931 | US Mail (1st Class) |
| 55288 | JIH MING WANG & LUAN S WANG JT TEN, 1660 OVERHILL RD, COLUMBIA, SC, 29223-3661 | US Mail (1st Class) |
| 55288 | JILES, LEOTIS, LEOTIS , JILES, 38365 N 4TH AVE, SPRING GROVE, IL, 60081-9201 | US Mail (1st Class) |
| 55288 | JILL B KLEINMAN, 2019 DUNWOODY CLUB WAY, ATLANTA, GA, 30338-3021 | US Mail (1st Class) |
| 55288 | JILL H LEVINE, 48 COLONIAL RD, OLD BETHPAGE, NY, 11804-1400 | US Mail (1st Class) |
| 55288 | JIM ALLAN, 2801 BRADEN AVE 326, MODESTO, CA, 95356-0660 | US Mail (1st Class) |
| 55288 | JIM B CLARK, 1632 GOSHEN, LEBANON, TN, 37087 | US Mail (1st Class) |
| 55288 | JIM B HASTINGS, 6909 BRIXIE ROAD, LITTLER ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | JIM BONDS ENTERPRISES, INC AND JAM, C/O JAMES A. BONDS, 118 WORTHING ROAD, ST. SIMONS ISLAND, GA, 31522 | US Mail (1st Class) |
| 55288 | JIM DANDY FAST FOODS INC, 3301 PLAZA DEL PAZ, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 55288 | JIM J WYATT, 2035 JOFFRE AVE, TOLEDO, OH, 43607 | US Mail (1st Class) |
| 55288 | JIM O CONNOR, 320 S 20TH ST, MURPHYSBORO, IL, 62966-2313 | US Mail (1st Class) |
| 55288 | JIM PERRIGEN, 7911 HENDERSON ROAD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | JIM PETROU, 2860 OCEANSIDE ROAD, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | JIM POLACEK, 5244 EDGERTON RD, CLEVELAND, OH, 44133-5856 | US Mail (1st Class) |
| 55288 | JIM TURNER, 5041 EAST GRAND, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | JIM YONEMOTO, 3992 FORESTWOOD DR, SAN JOSE, CA, 95121-1121 | US Mail (1st Class) |
| 55288 | JIMENEZ, EMILIO, 460 AUDOBON AVENUE, APT. C6, NEW YORK, NY, 10040 | US Mail (1st Class) |
| 55288 | JIMENEZ, JAVIER, JAVIER , JIMENEZ, 65 COLUMBIA AVE, CLIFFSIDE PARK, NJ, 07010 | US Mail (1st Class) |
| 55288 | JIMENEZ, PAUL, 12317 LIMERICK AVENUE, AUSTIN, TX, 78758-2444 | US Mail (1st Class) |
| 55288 | JIMMERSON , TERRENCE E; HORAN , RAE, TERRY , JIMMERSON, 735 S 4TH W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | JIMMIE CAGLE, 1474 W 1100 N, ALEXANDRIA, IN, 46001-8167 | US Mail (1st Class) |
| 55288 | JIMMIE D SHUFFIELD, P O.BOX 858, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JIMMIE D WILLIAMS, 35B MILLER ROAD, DEVILLE, LA, 71328 | US Mail (1st Class) |
| 55288 | JIMMIE DARRELL LEWIS, 1960 TRACE RIDGE ROAD, LESLIE, AR, 72645 | US Mail (1st Class) |
| 55288 | JIMMIE EARL BRYANT, 12 AMBER OAKS, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | JIMMIE EUDENE SMITH, 101 KIRK STREET, MELBOURNE, AR, 72556 | US Mail (1st Class) |
| 55288 | JIMMIE HARDAWAY, 283 PHYLLIS AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | JIMMIE J YEOMAN, 751 MIMOSA COURT, PAHRUMP, NV, 89060-2019 | US Mail (1st Class) |
| 55288 | JIMMIE L GRIFFIN SR., 18 GIRARD PLACE, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | JIMMIE L MOSS, 559 E 2ND STREET, ELMIRA, NY, 14901 | US Mail (1st Class) |
| 55288 | JIMMIE LEE GRIGSBY, 3221 WEST 7TH STREET, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 55288 | JIMMIE R JOHNSON, 516 WEST 27TH, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 55288 | JIMMIE RAY BARROW, 8900 BROCKINGTON RD , #5, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 55288 | JIMMIE WAYNE BARBAREE, 232 OLD CEDAR TREE ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | JIMMY A COLLINS, #13 CRAPPIE LANE, CONWAY, AR, 72032 | US Mail (1st Class) |
| 55288 | JIMMY A HONEYCUTT, 60437 M51 SOUTH, DOWAGIAC, MI, 49047 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JIMMY A MURPHY, 8471 TWILIGHT DR, SODDY DAISY, TN, 37379-4177 | US Mail (1st Class) |
| 55290 | JIMMY C WAINWRIGHT, JANICE WAINWRIGHT, 4610 HORSESHOE LAKE ROAD, MONROE, LA, 71203 | US Mail (1st Class) |
| 55288 | JIMMY D COWAN, 925 WALLACE RIDGE ROAD, DOVER, AR, 72837 | US Mail (1st Class) |
| 55288 | JIMMY D FINLEY SR., 105 MADISON, MALVERN, AR, 72104-6376 | US Mail (1st Class) |
| 55288 | JIMMY D GILL, 107 EAST COLLEGE STREET, FORDYCE, AR, 71742 | US Mail (1st Class) |
| 55288 | JIMMY DALE ROBINSON, 7616 WOODHAVEN, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | JIMMY DALE TILLERY, 444 CONNELLY ROAD, PEARCY, AR, 71964 | US Mail (1st Class) |
| 55288 | JIMMY E FREEMAN, C/O SUZIE WHITE, PO BOX 83, PRIEST RIVER, ID, 83856 | US Mail (1st Class) |
| 55288 | JIMMY ETHRIDGE, 707 HIGHWAY 208 WEST, DERMOTT, AR, 71638 | US Mail (1st Class) |
| 55288 | JIMMY G GYURINDAK, 22009 HIGH RIDGE ROAD, PANAMA CITY, FL, 32413 | US Mail (1st Class) |
| 55288 | JIMMY GEORGE LEMONS, 183 DAVIDSON CAMPGROUND RD, OKOLONA, AR, 71962-9614 | US Mail (1st Class) |
| 55288 | JIMMY GEORGE LEMONS, 183 DAVIDSON CAMPGROUND RD, OKOLONA, AR, 71962 | US Mail (1st Class) |
| 55288 | JIMMY H MARTIN JR, 4414 NORFEN RD, BALTIMORE, MD, 21227-4809 | US Mail (1st Class) |
| 55288 | JIMMY HARVEY, 902 DEER RUN NORTH, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | JIMMY JOE WHEELER, PO BOX 2603, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | JIMMY JOE YOUNG, 1201 BROADMOOR, JONESBORO, AR, 72401 | US Mail (1st Class) |
| 55288 | JIMMY JONES, PO BOX 1334, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55290 | JIMMY KNIGHT SMITH, EDNA SMITH, 8858 LONESOME PINE, KOUNTZ, TX, 77625 | US Mail (1st Class) |
| 55288 | JIMMY L CORDELL, 100 ELECTA DR, DUSON, LA, 70529 | US Mail (1st Class) |
| 55288 | JIMMY L CROSKERY, 111 FENNIMORE STREET, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | JIMMY L FOSTER SR., 488 CORNWALL AVE., BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | JIMMY L WILSON, 1270 DOC EAGLE ROAD, LONOKE, AR, 72086-9127 | US Mail (1st Class) |
| 55288 | JIMMY LAMAR TYSON, 1601 W 10TH, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | JIMMY LEE ANDERSON, 3037 BROWN EAST END ROAD, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 55288 | JIMMY LEE CRAIG, 2300 WALKER ST., LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | JIMMY LEE MAY, PO BOX 296, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 55288 | JIMMY LEE NOWLIN, 17309 E MAIL ROUTE RD, LITTLE ROCK, AR, 72206-6225 | US Mail (1st Class) |
| 55288 | JIMMY LEE PLATER, 556 WILLIAMS ROAD, SHREVEPORT, LA, 71106 | US Mail (1st Class) |
| 55288 | JIMMY LEMONT JONES SR., 3 BRITTANY LANE, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | JIMMY LYNN SHEPARD, 275 COUNTY ROAD, 348, MOUNTAIN HOME, AR, 72653 | US Mail (1st Class) |
| 55288 | JIMMY MANLEY, 7300 TWIN OAKS, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | JIMMY MASSANELLI, 242 ULCER ACRE LANE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | JIMMY N STEVENS, 11361 SPEEDWAY DR, SHELBY TOWNSHIP, MI, 48317-3554 | US Mail (1st Class) |
| 55288 | JIMMY NATHAN JONES, 1108 FAWNWOOD ROAD, LITTLE ROCK, AR, 72227 | US Mail (1st Class) |
| 55288 | JIMMY O MOORE, 181 CANTERBURY, SAGINAW, MI, 48638 | US Mail (1st Class) |
| 55288 | JIMMY R HOBBS, PO BOX 178, GREENBRIER, AR, 72058 | US Mail (1st Class) |
| 55288 | JIMMY RICKS, 201 GEORGIA, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | JIMMY STREETER, 215 CHERRY HILL RD, STREET, MD, 21154-1637 | US Mail (1st Class) |
| 55288 | JIMMY THOMAS, 4242 ROQUEMORE STREET, MONTGOMERY, AL, 36108 | US Mail (1st Class) |
| 55288 | JIMMY TRUCKS, 140 BRADLEY ROAD 928, WARREN, AR, 71671 | US Mail (1st Class) |
| 55288 | JIMMY TYRONE ROSBY, 2041 MADISON LAYNE CT, SHERWOOD, AR, 72120-4341 | US Mail (1st Class) |
| 55288 | JIMMY VAN JOHNSON, 310 GLOSUP DRIVE, MC GEHEE, AR, 71654 | US Mail (1st Class) |
| 55288 | JIMMY WAYNE BEARDEN, 4015 SILICIA HEIGHTS, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | JIMMY WILLIAMS, 844 QUINCY STREET, BROOKLYN, NY, 11221 | US Mail (1st Class) |
| 55288 | JINKS SR, EDWARD W, 12109 WINCANTON DR, CINCINNATI, OH, 45231 | US Mail (1st Class) |
| 55288 | JINKS SR, MR EDWARD W; JINKS SR, MRS EDWARD W, MR & MRS EDWARD W, JINKS SR, 12109 WINCANTON DR, CINCINNATI, OH, 45231 | US Mail (1st Class) |
| 55288 | JINKS, FREDERICK E, 2309 LYSLE LN, NORWOOD, OH, 45212 | US Mail (1st Class) |
| 55288 | JIORLE, THOMAS, 414 LIGGETT BOULEVARD, PHILLIPSBURG, NJ, 08865 | US Mail (1st Class) |
| 55288 | JIROUSEK, ROBERT J, ROBERT J, JIROUSEK, 22460 EDGECLIFF DR, EUCLID, OH, 44123 | US Mail (1st Class) |
| 55288 | JL BROWNE & ASSOCIATES, INC, PO BOX 265, KILN, MS, 39556-0265 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JM FOSTER INC, JAMES A LEE PRESIDENT, 9200 GREENWOOD AVE, MUNSTER, IN, 46321 | US Mail (1st Class) |
| 55288 | JO ANN G SHER, 1065 SEAHAVEN DRIVE, MAMARONECK, NY, 10543-4719 | US Mail (1st Class) |
| 55288 | JO ANN KING, 1415 NORTH MISSISSIPPI, LITTLE ROCK, AR, 72207 | US Mail (1st Class) |
| 55288 | JO ANN ODOM, 279 GREEN VALLEY DRIVE, GREENBRIER, AR, 72058 | US Mail (1st Class) |
| 55288 | JO ELLYN EGGERS CUST, DANA A EGGERS, UNIF GIFT MIN ACT CA, 404 TRAVERSO AVE, LOS ALTOS, CA, 94022-1134 | US Mail (1st Class) |
| 55288 | JO RETHA JACKSON, 1922 SOUTH CROSS STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | JOACHIM MAUCERI, 94 CIRCULAR ST, APT 10, SARATOGA SPRINGS, NY, 12866-3241 | US Mail (1st Class) |
| 55288 | JOAN A COFFEY, 43-43 167 STREET, FLUSHING, NY, 11358-3234 | US Mail (1st Class) |
| 55288 | JOAN A MOYER, 7309 MYERS ROAD, SAVONA, NY, 14879 | US Mail (1st Class) |
| 55288 | JOAN A QUINN, 56 FRANKLIN AVE, RYE, NY, 10580-2545 | US Mail (1st Class) |
| 55288 | JOAN A SIMPSON, 2220 N CYPRESS BEND DR APT 203, POMPANO BEACH, FL, 33069-4401 | US Mail (1st Class) |
| 55288 | JOAN ALENE BOOK, 5500 VAUGHN ROAD, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | JOAN AULETTA, 7901 N W 83 ST., TAMARAC, FL, 33321 | US Mail (1st Class) |
| 55288 | JOAN B LIPSON, 10420 GATEWOOD TERRACE, SILVER SPRING, MD, 20903-1508 | US Mail (1st Class) |
| 55288 | JOAN BAILEY COULTER, 5378 ROOD RD, HOLLY, MI, 48442-9703 | US Mail (1st Class) |
| 55288 | JOAN BERMAN CUST, SUSAN B BERMAN, UNIF GIFT MIN ACT MA, 41 WILDWOOD DR, NEEDHAM, MA, 02192-2735 | US Mail (1st Class) |
| 55288 | JOAN C ABRAHAMSEN, C/O JOAN C ROLLF, 1280 ASHLEY ROAD, ROMONA, CA, 92065-2804 | US Mail (1st Class) |
| 55288 | JOAN C SIEBELING, 4537 CHELSEA DR, BATON ROUGE, LA, 70809-6944 | US Mail (1st Class) |
| 55288 | JOAN D WILSON & DAVID H WILSON, TR UA DEC 10 86, WILSON REVOCABLE TRUST, 4411 ANTIGUA WAY, OXNARD, CA, 93035-3602 | US Mail (1st Class) |
| 55288 | JOAN DEE ADLER, 178 OAKSIDE DR, SMITHTOWN, NY, 11787-1132 | US Mail (1st Class) |
| 55288 | JOAN DENNEBAUM, 41 PARK EDGE, BERKELEY HEIGHTS, NJ, 07922-1281 | US Mail (1st Class) |
| 55288 | JOAN DOUCETTE & PAUL DOUCETTE JT TEN, 5 F ST, READING, MA, 01867-1924 | US Mail (1st Class) |
| 55288 | JOAN G CANTRELL, 11901 W 109TH ST, APT 313, OVERLAND PARK, KS, 66210-3994 | US Mail (1st Class) |
| 55288 | JOAN G HARING, 1764 SEMINOLE AVE, BRONX, NY, 10461-1808 | US Mail (1st Class) |
| 55288 | JOAN G RUBIN, 6 WOODCHESTER DR, CHESTNUT HILL, MA, 02167-1031 | US Mail (1st Class) |
| 55288 | JOAN G SCHAEFER CUST RICHARD, B SCHAEFER UNIF GIFT MIN ACT RI, C/O RICHARD B SCHAEFER, 406 NORTH AVENUE, WESTON, MA, 02193-1836 | US Mail (1st Class) |
| 55288 | JOAN GUSSY, 2500 W TALCOTT RD, PARK RIDGE, IL, 60068-3718 | US Mail (1st Class) |
| 55288 | JOAN HASTINGS COLANGIONE, 32 MIDDLESEX RD, EAST GREENBUSH, NY, 12061-2517 | US Mail (1st Class) |
| 55288 | JOAN J MONTGOMERY, 769 S CALEDONIA RD, JUNCTION CITY, AR, 71749 | US Mail (1st Class) |
| 55288 | JOAN JACKSON, 2711 TWIN RIVERS DR APT. 11, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | JOAN JENDRAS, 445 HERITAGE HLS UNIT A, SOMERS, NY, 10589-1941 | US Mail (1st Class) |
| 55288 | JOAN K PODKUL, 104 HENDRICKS BLVD, AMHERST, NY, 14226-3242 | US Mail (1st Class) |
| 55288 | JOAN KECK, 160 COOPER STREET #13C, HOT SPRINGS NATIONAL, AR, 71913 | US Mail (1st Class) |
| 55288 | JOAN LINDNER, 21 NOTTINGHAM CT N, NESCONSET, NY, 11767 | US Mail (1st Class) |
| 55288 | JOAN M AYERS, 2617 OLEAN HINSDALE ROAD, OLEAN, NY, 14760 | US Mail (1st Class) |
| 55288 | JOAN M BLUMBERGER, 1676 BEECHWOOD BLVD, PITTSBURGH, PA, 15217-1434 | US Mail (1st Class) |
| 55288 | JOAN M SULLIVAN, 47 HOOPER AVE, ATLANTIC HIGHLANDS, NJ, 07716-1538 | US Mail (1st Class) |
| 55288 | JOAN MATTUCK & ARTHUR MATTUCK JT TEN, 1940 35TH STREET NW, WASHINGTON, DC, 20007-2213 | US Mail (1st Class) |
| 55288 | JOAN MCKAY YOUNG, 1101 S NEGLEY AVE, PITTSBURGH, PA, 15217-1047 | US Mail (1st Class) |
| 55288 | JOAN N GORDON, 200 WESTBEND CIRCLE, AMES, IA, 50014-3646 | US Mail (1st Class) |
| 55288 | JOAN P AUGOOD TR UA ARP 17 97, THE JOAN & DEREK AUGOOD LIVING TRUST, 151 CAMINO AMIGO COURT, DANVILLE, CA, 94526-2401 | US Mail (1st Class) |
| 55288 | JOAN P SOUTHWELL, 750 ALTA VISTA DR, SIERRA MADRE, CA, 91024-1416 | US Mail (1st Class) |
| 55288 | JOAN R NELSON TOD, DAVID G NELSON, SUBJECT TO STA TOD RULES, 17100 VAN AKEN BL NO 113, SHAKER HEIGHTS, OH, 44120-3606 | US Mail (1st Class) |
| 55288 | JOAN R PRESSLER, 21 PURCELL STREET, STATEN ISLAND, NY, 10310-2730 | US Mail (1st Class) |
| 55288 | JOAN R WHALEN, 9123 LARSEN DR, OVERLAND PK, KS, 66214-2124 | US Mail (1st Class) |
| 55288 | JOAN S MANSOUR, 106 BEACON STREET, LAWRENCE, MA, 01843-3110 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JOAN S SCHERER, PO BOX 276, CROZET, VA, 22932-0276 | US Mail (1st Class) |
| 55288 | JOAN SHILCOCK CUST, GRACE MCELHANEY, UNDER THE PA UNIF TRAN MIN ACT, 3551 WOODCREST AVE, NEWTOWN SQUARE, PA, 19073-3617 | US Mail (1st Class) |
| 55288 | JOAN T KELLEY, 34 IRVING AVE, TORRINGTON, CT, 06790-5612 | US Mail (1st Class) |
| 55288 | JOAN TAMIS CUST WENDY, JOY TAMIS UNDER ARIZONA, UNIF GIFTS MIN ACT, C/O WENDY JOY TAMIS, 2730 MARION TERRACE, MARTINEZ, CA, 94553-3116 | US Mail (1st Class) |
| 55288 | JOAN TILLISTRAND, 8 BRYANT CRESCENT 2M, WHITE PLAINS, NY, 10605-2731 | US Mail (1st Class) |
| 55288 | JOANETTA A GREER, 59955 C R 388, BANGOR, MI, 49013 | US Mail (1st Class) |
| 55288 | JOANN ALTANO CUST, CAITLIN J ALTANO, UNIF GIFT MIN ACT NY, 1 MOUNTAINVIEW DR, FORT SALONGA LONG ISLAND, NEW YORK, NY, 11768-2337 | US Mail (1st Class) |
| 55288 | JOANN B LOONEY, 4345 HWY 376 SOUTH, LOUANN, AR, 71751 | US Mail (1st Class) |
| 55288 | JOANN BROOKS, 505 WEST ST. JOHN, ENGLAND, AR, 72046 | US Mail (1st Class) |
| 55288 | JOANN C CALDARERA, 18532 REDDING ROAD, OZARK, AR, 72949 | US Mail (1st Class) |
| 55288 | JOANN D CLARK, 13 NANTUCKET CIRCLE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | JOANN G SHER, 1065 SEAHAVEN DR, MAMARONECK, NY, 10543-4719 | US Mail (1st Class) |
| 55288 | JOANN G SHER TR UA DEC 13 84, FBO MARIE W MUNDHEIM, 1065 SEAHAVEN DRIVE, MAMORONECK, NY, 10543-4719 | US Mail (1st Class) |
| 55288 | JOANN KESTLER, 2820 W ELK LANE, CITRUS SPRINGS, FL, 34434-4826 | US Mail (1st Class) |
| 55288 | JOANN L MAURER, 3178 BLUE BELL COURT, ADAMSTOWN, MD, 21710-9651 | US Mail (1st Class) |
| 55288 | JOANN MATTHEWS, 15401 RENA RD, LITTLE ROCK, AR, 72206-5727 | US Mail (1st Class) |
| 55288 | JOANN MCFEE, #7 DEVERAUX ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | JOANN P STANLEY, 335 BENNETT LOOP, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JOANN R REIMARD, 2701 ALDERSGATE RD , #306, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 55288 | JOANN SHUFFIELD, 23155 HIGHWAY #84, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JOANNA MARIE VANACORE & THERESA VANACORE JT TEN, 1387 EAST 91ST STREET, BROOKLYN, NY, 11236-4714 | US Mail (1st Class) |
| 55288 | JOANNA MASI, C/O JOANNA LYNCH, 2228 LAIRD WAY, SALT LAKE CITY, UT, 84108-1925 | US Mail (1st Class) |
| 55288 | JOANNE CONNELLEY, 279 MILITARY RD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JOANNE D BROOKS, 4156 PINE HILL RD, CORNING, NY, 14830-9781 | US Mail (1st Class) |
| 55288 | JOANNE D HORVATH & ANTHONY T HORVATH JT TEN, 33 WEST SCHAAF RD, BROOKLYN HEIGHTS, OH, 44109-4625 | US Mail (1st Class) |
| 55288 | JOANNE HALL BUTLER, 48 EAST SUMMERSET LANE, AMHERST, NY, 14228 | US Mail (1st Class) |
| 55288 | JOANNE HOLLENBAUGH, 174 CUTLER AVENUE, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | JOANNE K O CONNELL, 10 HILLCREST RD, PORT WASHINGTON, NY, 11050-3011 | US Mail (1st Class) |
| 55288 | JOANNE M GALLO, 334 LECKENBY WAY, FOLSOM, CA, 95630-8455 | US Mail (1st Class) |
| 55288 | JOANNE W DWYER, 37 EAST 37TH STREET, PATERSON, NJ, 07514 | US Mail (1st Class) |
| 55288 | JOANNE WOODWARD, 56 DRIFTWOOD DR, MOULTONBORO, NH, 03254-4149 | US Mail (1st Class) |
| 55288 | JOAQUIM DE BARROS, 70 DOW AVENUE, MINEOLA, NY, 11501 | US Mail (1st Class) |
| 55288 | JOAQUIM OLIVEIRA, 208 NO. 2ND ST., HARRISON, NJ, 07029 | US Mail (1st Class) |
| 55288 | JOAQUIN, CARMITA, 2917 S OCEAN BLVD #503, HIGHLAND BEACH, FL, 33487 | US Mail (1st Class) |
| 55288 | JOARNT, NORMAN, NORMAN , JOARNT, 1020 OAKRIDGE RD, HOPKINS, MN, 55305 | US Mail (1st Class) |
| 55288 | JOAS, MR GERALD; JOAS, MRS GERALD, MR & MRS GERALD , JOAS, 3923 E MORRIS AVE, CUDAHY, WI, 53110 | US Mail (1st Class) |
| 55288 | JOB HAMLETT, 619 LEFFERTS AVE, BROOKLYN, NY, 11203-1007 | US Mail (1st Class) |
| 55288 | JOBIN YVON EMISSION, SERVICE DEPT. OF JY, INC., 3880 PARK AVE, EDISON, NJ, 08820 | US Mail (1st Class) |
| 55288 | JOBIN YVON INC, 3880 PARK AVE, EDISON, NJ, 08820-3012 | US Mail (1st Class) |
| 55288 | JODIE PAULINE LAWSON, PO BOX 344, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 55288 | JODY CHERVENAK, 82 PARK PLACE, SO ORANGE, NJ, 07079-2303 | US Mail (1st Class) |
| 55288 | JODY WADE SIMPSON, 1405 STRINGTOWN RD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JODY WINKELMAN, BOX 31, DAYVILLE, OR, 97825-0031 | US Mail (1st Class) |
| 55288 | JOE A PLEDGER, 1200 SW LINCOLN STREET, TOPEKA, KS, 66604 | US Mail (1st Class) |
| 55288 | JOE ALLEN PARKS, 34 BRECKINRIDGE DR, GREENBRIER, AR, 72058-9368 | US Mail (1st Class) |
| 55288 | JOE AMARO JR, 1445 N DOUGLAS AVE, STAYTON, OR, 97383-1110 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JOE ANN HOWARD, 8512 DOWAN DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | JOE APODACA, 106 BRYANT COURT, EXETER, CA, 93221 | US Mail (1st Class) |
| 55288 | JOE B HAVENS, #40 ED HAVENS LANE, GREENBRIER, AR, 72058 | US Mail (1st Class) |
| 55290 | JOE BAILEY MONTGOMERY, MICHELLE G MONTGOMERY, PO BOX 411, MOODY, TX, 76557 | US Mail (1st Class) |
| 55290 | JOE BANDA CANO, CHRISTINE CANO SALAZAR, 1625 LAKE AVE, PUEBLO, CO, 81004 | US Mail (1st Class) |
| 55290 | JOE BANDA CANO, JOE M CANO, 408 ROSEWOOD DRIVE, FOUNTAIN, CO, 80817 | US Mail (1st Class) |
| 55290 | JOE BANDA CANO, LAWRENCE CANO, 1625 LAKE AVENUE, PUEBLO, CO, 81004 | US Mail (1st Class) |
| 55290 | JOE BANDA CANO, LINDA CANO BELL, 1740 ROSEVALE CT, PUEBLO, CO, 81006 | US Mail (1st Class) |
| 55290 | JOE BANDA CANO, MARTIN JESUS CANO, 1904 E SALEM, PUEBLO, CO, 81001 | US Mail (1st Class) |
| 55290 | JOE BANDA CANO, MARY CANO, 1625 LAKE AVENUE, PUEBLO, CO, 81004 | US Mail (1st Class) |
| 55290 | JOE BANDA CANO, MICHAEL CANO, 1625 LAKE AVENUE, PUEBLO, CO, 81004 | US Mail (1st Class) |
| 55290 | JOE BANDA CANO, PHILLIP A CANO, 2313 NEW CASTLE DRIVE, PUEBLO, CO, 81008 | US Mail (1st Class) |
| 55290 | JOE BANDA CANO, RENA LEE CANO, 1801 CINSTITUTION APT. 7209, PUEBLO, CO, 81001 | US Mail (1st Class) |
| 55290 | JOE BANDA CANO, SALAZAR VERONICA CANO-, 1511 E 6TH ST., PUEBLO, CO, 81001 | US Mail (1st Class) |
| 55288 | JOE BEN WILCOTS, 4348 ADAMS STATION ROAD, EDWARDS, MS, 39066 | US Mail (1st Class) |
| 55288 | JOE BILL SCOGGINS, 307 WILD ROSE LANE, MINERAL SPRINGS, AR, 71851-8933 | US Mail (1st Class) |
| 55288 | JOE BURTON DODSON, 108-A OUACHITA 423, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | JOE C FLOYD, 2207 GROVE STREET, TEXARKANA, AR, 71854 | US Mail (1st Class) |
| 55288 | JOE C HARDISON, 29 EDGEWOOD CIR, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | JOE CAREY, 498 SOUTH OWENS, BOONEVILLE, AR, 72927 | US Mail (1st Class) |
| 55288 | JOE CHARLES MC CULLOUGH, 3785 GNAT HILL ROAD, MANCHESTER, TN, 37355 | US Mail (1st Class) |
| 55288 | JOE COLEMAN JR, 308 BAILY RD, MONTGOMERY, NY, 12549 | US Mail (1st Class) |
| 55288 | JOE D JOHNSTON JR, 519 SCARLET OAKS COVE, BENTON, AR, 72019-2026 | US Mail (1st Class) |
| 55288 | JOE D MILLER, 4420 GOOCH DRIVE, LITTLE ROCK, AR, 72223 | US Mail (1st Class) |
| 55288 | JOE D SHACKELFORD, 2600 JOHN ASHLEY DR, APT G202, NORTH LITTLE ROCK, AR, 72114-1858 | US Mail (1st Class) |
| 55288 | JOE D STEWART & GENEVA STEWART JT TEN, 1232 FORREST AVE, SARALAND, AL, 36571-9645 | US Mail (1st Class) |
| 55288 | JOE D WILLIAMS JR, 231 UNION 819, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | JOE DAILEY, 489 LEE 435, MORO, AR, 72368 | US Mail (1st Class) |
| 55288 | JOE DAVID ALLEN, 130 COPPER HOLLOW DR, MURFREESBORO, TN, 37130 | US Mail (1st Class) |
| 55288 | JOE DON CORBISHLEY, 9427 AR HWY 319W, AUSTIN, AR, 72007 | US Mail (1st Class) |
| 55288 | JOE DUDICK, 260 EDWARD ST, HARRISBURG, PA, 17110-1245 | US Mail (1st Class) |
| 55288 | JOE E COATES, 608 UPCHURCH STREET, BALD KNOB, AR, 72010 | US Mail (1st Class) |
| 55288 | JOE E GRAY, 223 NORTH WALCO ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JOE E STEWART, 17903 PUCKETT ROAD, ALEXANDER, AR, 72002-2711 | US Mail (1st Class) |
| 55288 | JOE ED EASON, PO BOX 1061, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | JOE H BOULDEN, 201 QUAIL HOLLOW DRIVE, GURDON, AR, 71743 | US Mail (1st Class) |
| 55288 | JOE H GIBSON, 4821 STAGECOACH RD, LITTLE ROCK, AR, 72204-8261 | US Mail (1st Class) |
| 55288 | JOE H MC CARTY & JANET R MC CARTY JT TEN, 320 W WOOD RIDGE DR, DUNLAP, IL, 61525-9426 | US Mail (1st Class) |
| 55288 | JOE HENRY JOHNSON, 2485 HWY 7 SOUTH, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | JOE HOWARD BEATY, 625 ST, PO BOX 93, MILANO, TX, 76556 | US Mail (1st Class) |
| 55288 | JOE JENKINS, 47 MC KEEVER PL. APT., 10B, BROOKLYN, NY, 11225 | US Mail (1st Class) |
| 55288 | JOE L CHARLES, 4313 SOUTH SCOTT AVE., PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | JOE L HALL, 394 EAST FERRY STREET, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 55288 | JOE L RICHMOND, 2303 HOUSTON STREET, EL DORADO, AR, 71730-8413 | US Mail (1st Class) |
| 55288 | JOE L WALKER, 1371 N HWY 301, SUMTERVILLE, FL, 33585 | US Mail (1st Class) |
| 55288 | JOE L. SHACKELFORD, TAX ASSESSOR - TAX COLLECTOR, 102-C N MAIN ST., RIPLEY, MS, 38663 | US Mail (1st Class) |
| 55288 | JOE LEE CHURCH, 3806 WELDON, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55290 | JOE LOUIS BACA, JO-ANN BACA, 416 JEFFERSON, PUEBLO, CO, 81004 | US Mail (1st Class) |
| 55290 | JOE LOUIS BACA, LOUIS C BACA, 1102 AQUA AVE., PUEBLO, CO, 81004 | US Mail (1st Class) |
| 55290 | JOE LOUIS BACA, STEFANIE A BACA, 925 PALMER AVE., PUEBLO, CO, 81004 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55290 | JOE LOUIS BACA, STEVE M BACA, 2007 W 17TH, PUEBLO, CO, 81003 | US Mail (1st Class) |
| 55288 | JOE LUIS LOPEZ, 1353 SHERIDAN AV, APT# 5A, BRONX, NY, 10456 | US Mail (1st Class) |
| 55288 | JOE LYES, 2503 NORTH PEORIA, TULSA, OK, 74106 | US Mail (1st Class) |
| 55288 | JOE M LAWRENCE, PO BOX 10432, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | JOE MAC SORRELLS, 1600 CHAMPAGNOLLE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | JOE MANGUM, 930 OLD STRONG HWY, STRONG, AR, 71765 | US Mail (1st Class) |
| 55288 | JOE MILANKOVIC, 19 NEW MARKET RD, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 55288 | JOE MILLSAP, 20711 ARCH ST. PIKE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | JOE N BAGGETT & HELEN LOUISE BAGGETT JT TEN, 10305 OVERBROOK RD, LEAWOOD, KS, 66206-2652 | US Mail (1st Class) |
| 55288 | JOE N BAILEY SR., 328 NORTH WALCO ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JOE NATHAN BOWEN JR, 2401 ROBINWOOD AVE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | JOE O`DELL, 16 COOKS LANE, HIGHLAND FALLS, NY, 10928 | US Mail (1st Class) |
| 55288 | JOE PEACH, 516 SOUTHERN TURF ROAD, NASHVILLE, TN, 37211 | US Mail (1st Class) |
| 55288 | JOE PURCELL TR UA MAR 22 85, CHERRY HILL TOYOTA PROFIT, SHARING TRUST, 50 HADDONFIELD RD, CHERRY HILLS, NJ, 08002-1446 | US Mail (1st Class) |
| 55288 | JOE RIOS III, 1095 BONANZA TRAIL, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 55288 | JOE S HUNTER, 447 SHANDY RD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | JOE S JOHNSON, 5543 HONOR DRIVE, HOUSTON, TX, 77041-6557 | US Mail (1st Class) |
| 55288 | JOE SIDNEY DILLION, 256 FORKS LAGRUE ROAD S, DEWITT, AR, 72042 | US Mail (1st Class) |
| 55288 | JOE T HUSKEY, 426 HUSKEY TRAIL, WILMAR, AR, 71675 | US Mail (1st Class) |
| 55288 | JOE T NARAMORE, 623 WATSON LANE, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | JOE T THOMAS SR., 505 EAST BINGHAM ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | JOE TOM BRANCH, 7805 NARROWS ROAD, LONSDALE, AR, 72087 | US Mail (1st Class) |
| 55288 | JOE TREAT, 823 COLLEGE STREET, HELENA, AR, 72342-2809 | US Mail (1st Class) |
| 55288 | JOE W LANGSTON, 225 GRAY RD, WARD, AR, 72176-7720 | US Mail (1st Class) |
| 55288 | JOE W OWENS, PO BOX 863, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | JOE WAYNE LACKIE, 10136 LOOMIS LANDING ROAD, DE VALLS BLUFF, AR, 72041 | US Mail (1st Class) |
| 55288 | JOEL A BISHOP, 5050 HERRICK ROAD, GERRY, NY, 14740 | US Mail (1st Class) |
| 55288 | JOEL A BOCACH, 141 GALIANO STREET, ROYAL PALM BEACH, FL, 33411 | US Mail (1st Class) |
| 55288 | JOEL A PERRY, 7165 COUNTY ROAD 27, CANTON, NY, 13617 | US Mail (1st Class) |
| 55288 | JOEL A WISE, PO BOX 3, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 55288 | JOEL ARTHUR GENNOSA, 6394 SE IRONWOOD CIRCLE, STUART, FL, 34997 | US Mail (1st Class) |
| 55288 | JOEL B BULLOCK, 197 SPRING DR, SIGNAL MOUNTAIN, TN, 37377-7722 | US Mail (1st Class) |
| 55288 | JOEL BEN ZION FOGEL, 6 ORCHARD HILL DRIVE, MONSEY, NY, 10952-1503 | US Mail (1st Class) |
| 55288 | JOEL C RENIK, 1791 ROXBORO PLACE, CROFTON, MD, 21114-2511 | US Mail (1st Class) |
| 55288 | JOEL CARLTON HORTENSTINE & MONNA B, HORTENSTINE JT TEN, 5164 WALDEN MILL DR, NORCROSS, GA, 30092-2131 | US Mail (1st Class) |
| 55288 | JOEL CLIFFORD CLARK, 519 BEVERLY DRIVE, BENTON, AR, 72019 | US Mail (1st Class) |
| 55288 | JOEL D PENNINGTON, 633 RUSHFORK RD, HOT SPRINGS, AR, 71913-8563 | US Mail (1st Class) |
| 55288 | JOEL DAVIS, 961 CLARKSON ST APT 201, DENVER, CO, 80218-2746 | US Mail (1st Class) |
| 55288 | JOEL E FOLTS, 7415 HILLSIDE ROAD, BALDWINSVILLE, NY, 13027 | US Mail (1st Class) |
| 55288 | JOEL FOGEL CUST, ROCHELLE LISA FOGEL, UNIF GIFT MIN ACT NY, 6 ORCHARD HILL DR, MONSEY, NY, 10952-1503 | US Mail (1st Class) |
| 55288 | JOEL FOGEL CUST, STEVEN ELLIOTT FOGEL, UNIF GIFT MIN ACT NY, 6 ORCHARD HILL DR, MONSEY, NY, 10952-1503 | US Mail (1st Class) |
| 55288 | JOEL FOGEL CUST CINDY FOGEL, UNIF GIFT MIN ACT NY, 6 ORCHARD HILL DR, MONSEY, NY, 10952-1503 | US Mail (1st Class) |
| 55288 | JOEL H EXNER, 1323 BETHUNE WAY, THE VILLAGES, FL, 32162-2243 | US Mail (1st Class) |
| 55288 | JOEL J WHITCOMB, 11 LOW RD, NEW HOPE, PA, 18938-1131 | US Mail (1st Class) |
| 55288 | JOEL L RUCKER SR., 2923 RIVER RIDGE ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | JOEL M LITMAN, 33 INNSBRUCK LANE, BELLEVILLE, IL, 62221-4433 | US Mail (1st Class) |
| 55288 | JOEL RAGLAND, PO BOX 575, CLINTON, AR, 72031 | US Mail (1st Class) |
| 55288 | JOEL RAY BISBEE, 22608 WYLDWOOD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JOEL ROSENTHAL, 510 OLD PROVIDENCE COURT, MILTON, GA, 30004 | **US Mail (1st Class)** |
| 55288 | JOEL T NELSON & TAMI L NELSON JT TEN, 7007 W 10TH AVE, KENNEWICK, WA, 99336-9373 | **US Mail (1st Class)** |
| 55288 | JOEL VILE, 101 GREYSTONE AVE, KANSAS CITY, KS, 66103-1325 | **US Mail (1st Class)** |
| 55288 | JOEL W DAMON, PO BOX 19, GREENHURST, NY, 14742 | **US Mail (1st Class)** |
| 55288 | JOEL W QUINTON, 7100 JEAN ANDREW DR, HENSLEY, AR, 72065 | **US Mail (1st Class)** |
| 55288 | JOELLA PAIGE, 1536 W 10TH STREET, N LITTLE ROCK, AR, 72114 | **US Mail (1st Class)** |
| 55288 | JOELLE TANTALO, C/O JOELLE T JENSEN, 36 CRABTREE LN, STATEN ISLAND, NY, 10309-1525 | **US Mail (1st Class)** |
| 55290 | JOESPH SZLAMNIK, 730 SANTIAGO ST, SAN FRANCISCO, CA, 94116 | **US Mail (1st Class)** |
| 55288 | JOHANNES JANSEN, 145 OCEANSIDE STREET, ISLIP TERRACE, NY, 11752 | **US Mail (1st Class)** |
| 55288 | JOHANNES, STEVEN J, STEVEN J, JOHANNES, 5133 DANENS DR, EDINA, MN, 55439 | **US Mail (1st Class)** |
| 55288 | JOHANSEN, KENNETH A, MR KENNETH , JOHANSEN, 10100 HILLVIEW DR APT 107, PENSACOLA, FL, 32514-5454 | **US Mail (1st Class)** |
| 55288 | JOHANSEN, NANCY; JOHANSEN, HARLEY, NANCY AND HARLEY , JOHANSEN, PO BOX 8622, SPOKANE, WA, 99203-0622 | **US Mail (1st Class)** |
| 55288 | JOHANSEN, STELLA, 106 COOLIDGE DRIVE, BRICK, NJ, 08724 | **US Mail (1st Class)** |
| 55288 | JOHANSON, BARBARA, 24-14 201ST STREET, BAYSIDE, NY, 11360 | **US Mail (1st Class)** |
| 55288 | JOHHNY K GARNER, 4008 STILLMAN LOOP, BRYANT, AR, 72022-9069 | **US Mail (1st Class)** |
| 55288 | JOHN (DEC), HORST R, C/O: JOHN, CAROL L, ADMINISTRATRIX OF THE ESTATE OF HORST R JOHN, 33 VAN BUREN AVE, ALBANY, NY, 12205 | **US Mail (1st Class)** |
| 55288 | JOHN (NMI) WILLIAMS, 7918 JERICO ROAD, N LITTLE ROCK, AR, 72118 | **US Mail (1st Class)** |
| 55288 | JOHN A ALBERT, 4965 KEYSVILLE AVENUE, SPRING HILL, FL, 34608-3320 | **US Mail (1st Class)** |
| 55288 | JOHN A ANDERSON, 587 SOUTH 8TH ST, LINDENHURST, NY, 11757-4616 | **US Mail (1st Class)** |
| 55288 | JOHN A ANTONICELLI, 14 LINDSEY CT, HOLTSVILLE, NY, 11742-2253 | **US Mail (1st Class)** |
| 55288 | JOHN A BALESTRIERE, 2451 CENTRE AVENUE, BELLMORE, NY, 11710 | **US Mail (1st Class)** |
| 55288 | JOHN A BARBELLA, PO BOX 61, GLENMONT, NY, 12077 | **US Mail (1st Class)** |
| 55288 | JOHN A BASSI, 108 SHELDON AVE, NEPTUNE, NJ, 07753 | **US Mail (1st Class)** |
| 55288 | JOHN A CAGGIANO, 381 BAY 8TH ST, BROOKLYN, NY, 11228-3911 | **US Mail (1st Class)** |
| 55288 | JOHN A CAHILL, 1071 DONEGAN RD, LOT 872, LARGO, FL, 33771-2939 | **US Mail (1st Class)** |
| 55288 | JOHN A CAMISA, 182 BRIXTON ROAD S, GARDEN CITY, NY, 11530-5625 | **US Mail (1st Class)** |
| 55288 | JOHN A CARLSON, 270 BEAVER DAM CT, WEST PALM BEACH, FL, 33411-1529 | **US Mail (1st Class)** |
| 55288 | JOHN A CARPENTER, 8417 FRONTAGE RD NW, CLEVELAND, TN, 37312-6314 | **US Mail (1st Class)** |
| 55288 | JOHN A CASALI, 24 CRYSTAL BEACH BLVD, MORICHES, NY, 11955 | **US Mail (1st Class)** |
| 55288 | JOHN A CHITRO, 9 MICHAEL RD, BEVERLY, MA, 01915-1218 | **US Mail (1st Class)** |
| 55288 | JOHN A CORBETT III, PO BOX 611, LAKE JACKSON, TX, 77566-0611 | **US Mail (1st Class)** |
| 55288 | JOHN A COX, PO BOX 276, CIRCLEVILLE, NY, 10919-0276 | **US Mail (1st Class)** |
| 55288 | JOHN A CRUMP, 101 HIGHLAND AVE. APT 3B, YONKERS, NY, 10705 | **US Mail (1st Class)** |
| 55288 | JOHN A CUMMINGS, 3845 STATE ROUTE 9, PLATTSBURGH, NY, 12901 | **US Mail (1st Class)** |
| 55288 | JOHN A DAL PAN, 154 MC COSH ROAD, UPPER MONTCLAIR, NJ, 07043-2124 | **US Mail (1st Class)** |
| 55288 | JOHN A DANNEKER, P BOX 889, 87 PARADISE ISLAND RD, RINDGE, NH, 03461-5856 | **US Mail (1st Class)** |
| 55288 | JOHN A DENARO, 413 PECK RD, SPENCERPORT, NY, 14559 | **US Mail (1st Class)** |
| 55288 | JOHN A DLUGOLECKI, 1090 SACANDAGA RD, SCOTIA, NY, 12302 | **US Mail (1st Class)** |
| 55288 | JOHN A DOVI & EUNICE DOVI JT TEN, 1115 HIGHLAND GLEN RD, WESTWOOD, MA, 02090-2751 | **US Mail (1st Class)** |
| 55288 | JOHN A DUERST, 6530 ROBIN RD, DALLAS, TX, 75209-5321 | **US Mail (1st Class)** |
| 55288 | JOHN A DURANT, 657 STATE RT 11, MOIRA, NY, 12957 | **US Mail (1st Class)** |
| 55288 | JOHN A EMRICH, 15 CLUBVIEW CT, GREENSBORO, NC, 27410-6076 | **US Mail (1st Class)** |
| 55288 | JOHN A FANELLI, 2227 INDIAN NECK LANE, PECONIC, NY, 11958 | **US Mail (1st Class)** |
| 55288 | JOHN A FOSSE, 322 W MICKEY MANTLE PATH, HERNANDO, FL, 34442 | **US Mail (1st Class)** |
| 55288 | JOHN A FURIO, 30 RETFORD AVENUE, STATEN ISLAND, NY, 10312 | **US Mail (1st Class)** |
| 55288 | JOHN A GENTILE, 2D SCOTTISH GLEN, BALLSTON LAKE, NY, 12019-1190 | **US Mail (1st Class)** |
| 55288 | JOHN A GRANT, 2920 ALT-19N, LOT 157, DUNEDIN, FL, 34698 | **US Mail (1st Class)** |
| 55288 | JOHN A HAMILTON, PO BOX 2429, HARKER HEIGHTS, TX, 76548-0429 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JOHN A HARLACKER, 2536 BALDRIDGE CANYON DRIVE, HIGHLAND, CA, 92346 | US Mail (1st Class) |
| 55288 | JOHN A HART, 310 EAST MAPLE, PO BOX 115, ETHAN, SD, 57334 | US Mail (1st Class) |
| 55288 | JOHN A HEWICKER II, PO BOX 1053, LA MESA, CA, 91944-1053 | US Mail (1st Class) |
| 55288 | JOHN A HOCKEY, 4 HUNTERS RUN, BALLSTON LAKE, NY, 12019 | US Mail (1st Class) |
| 55288 | JOHN A HOCUTT, PO BOX 1811, GRENADA, MS, 38902 | US Mail (1st Class) |
| 55288 | JOHN A HYNES, 20 LEMBECK AVENUE, JERSEY CITY, NJ, 07305 | US Mail (1st Class) |
| 55288 | JOHN A JACOBS JR, 263 THAYER RD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | JOHN A KELLY, 3846 LYNN RD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | JOHN A KELLY, 18 TULIP RD RFD #5, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 55288 | JOHN A KINKOPF, 9461 KEOKI CIRCLE, HUNTINGTON BEACH, CA, 92646-7945 | US Mail (1st Class) |
| 55288 | JOHN A KNIGHT, 102 DOLL PKWY, SYRACUSE, NY, 13214 | US Mail (1st Class) |
| 55288 | JOHN A LAMIE, 833 COUNTY ROUTE 14, FULTON, NY, 13069-4387 | US Mail (1st Class) |
| 55288 | JOHN A LAYO, 42 WASHINGTON ST., MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | JOHN A LENHARD, 14 PINEVIEW LANE, HANNIBAL, NY, 13074 | US Mail (1st Class) |
| 55288 | JOHN A LEOPOLD CUST, DAVID D LEOPOLD, UNIF GIFT MIN ACT CT, 33 ARROWHEAD RD, BROOKFIELD, CT, 06804-1533 | US Mail (1st Class) |
| 55288 | JOHN A LIPKA, 194 UNIVERSITY AVE, BUFFALO, NY, 14214-1229 | US Mail (1st Class) |
| 55288 | JOHN A LUCCHI, 185 W PARK AVENUE, APT. 406, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 55288 | JOHN A MAAS, 609 COUCH CIRCLE, GRAND PRAIRIE, TX, 75050-3431 | US Mail (1st Class) |
| 55288 | JOHN A MADIGAN, 1060 OSPREY COVE CIR, GROVELAND, FL, 34736-2214 | US Mail (1st Class) |
| 55288 | JOHN A MALVETO, 32976 BRIAR OAK DR, WALKER, LA, 70785-5746 | US Mail (1st Class) |
| 55288 | JOHN A MANNING, 136 OCEAN AVE, ROCKAWAY POINT, NY, 11697-1729 | US Mail (1st Class) |
| 55288 | JOHN A MARTELLO, 43 ALEXANDER PKWY, NORTH TONAWANDA, NY, 14120-9588 | US Mail (1st Class) |
| 55288 | JOHN A MC GLONE, 2 WILDER CIRCLE, WARWICK, NY, 10990 | US Mail (1st Class) |
| 55288 | JOHN A MENVILLE, 291 WEDGEWOOD DRIVE, PARAMUS, NJ, 07652-3318 | US Mail (1st Class) |
| 55288 | JOHN A METROKA, 14390 SW SAND WEDGE DR, INDIANTOWN, FL, 34956-3676 | US Mail (1st Class) |
| 55288 | JOHN A MURPHY, 17 WHIPPLE STREET, SOUTH WEYMOUTH, MA, 02190 | US Mail (1st Class) |
| 55288 | JOHN A NEWSOME, 4012 DEBERRY DRIVE, SARASOTA, FL, 34233 | US Mail (1st Class) |
| 55288 | JOHN A O`CONNOR, 1510 CITY ST., UTICA, NY, 13502 | US Mail (1st Class) |
| 55288 | JOHN A PALMIERI, 168 WINDWATCH DRIVE, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 55288 | JOHN A PAPSON, 125 KANE ROAD, CARROLLTOWN, PA, 15722 | US Mail (1st Class) |
| 55288 | JOHN A PRICE JR, 30 PRATT STREET, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 55288 | JOHN A QUICKER, 8237 TRANQUIL DRIVE, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 55288 | JOHN A RICHARDSON, 2447 WILLIAMSON BRANCH RD, VANLEER, TN, 37181-6638 | US Mail (1st Class) |
| 55288 | JOHN A RIDDLE & SYLVIA YVETTE GENGLER JT TEN, 500 E VISTA ST, BISBEE, AZ, 85603 | US Mail (1st Class) |
| 55288 | JOHN A RILEY, 863 NORMANDY R, DELRAY BEACH, FL, 33484-7940 | US Mail (1st Class) |
| 55288 | JOHN A RODEN, 2318 WOODWARD AVE, KALAMAZOO, MI, 49007-1726 | US Mail (1st Class) |
| 55288 | JOHN A RUBINO, 685 CHILTON AVENUE, NIAGARA FALLS, NY, 14301-1063 | US Mail (1st Class) |
| 55288 | JOHN A SCHUSTER & JEAN G SCHUSTER JT TEN, ROUTE 2 BOX 3230, LOPEZ, WA, 98261-9558 | US Mail (1st Class) |
| 55288 | JOHN A STAFFORD, PO BOX 3564, OAKBROOK, IL, 60522-3564 | US Mail (1st Class) |
| 55288 | JOHN A STEFANE, 65 HIGHLAND AVENUE, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 55288 | JOHN A TESTRAKE, 1602 2ND AVENUE, GRAFTON, WI, 53024 | US Mail (1st Class) |
| 55288 | JOHN A TUSAK, 10403 RICHLEE AVE, SOUTH GATE, CA, 90280-7212 | US Mail (1st Class) |
| 55288 | JOHN A VALOZE, 1745 SCRANTON TER, THE VILLAGES, FL, 32162-6103 | US Mail (1st Class) |
| 55288 | JOHN A VIVIANO, 183 BULLET HOLE RD, MAHOPAC, NY, 10541-2516 | US Mail (1st Class) |
| 55288 | JOHN A WATTS & SHEILA T WATTS JT TEN, 17 CLEMENS AVE, TRUMBULL, CT, 06611-1958 | US Mail (1st Class) |
| 55288 | JOHN A WEIR, 2911 CAMBRIDGE ST, ODESSA, TX, 79761-3409 | US Mail (1st Class) |
| 55288 | JOHN A WELK, PO BOX 403, BURNT HILLS, NY, 12027 | US Mail (1st Class) |
| 55288 | JOHN A WHITE, 66 RAMSEY PLACE, ALBANY, NY, 12208 | US Mail (1st Class) |
| 55288 | JOHN A WILLIAMS, 186 DALLAS 279, SPARKMAN, AR, 71763 | US Mail (1st Class) |
| 55288 | JOHN A WILLIAMS, 109 ELM CT, MONTICELLO, AR, 71655-3901 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | JOHN A WOOLEM, 16324 DEERRUN ROAD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | JOHN A YOUNG, 2949 COUNTY ROAD 45, FULTON, NY, 13069 | US Mail (1st Class) |
| 55288 | JOHN ABRUSCATI, 76 STONELEIGH DR, RIVERHEAD, NY, 11901-3200 | US Mail (1st Class) |
| 55288 | JOHN AFFLISIO, 706 BRADLEY STREET, MAMARONECK, NY, 10543 | US Mail (1st Class) |
| 55288 | JOHN ALAM, 89 LAUREL ST. 1ST FL, RIDGEFIELD PARK, NJ, 07660 | US Mail (1st Class) |
| 55288 | JOHN ALEXANDER, 307 WILLARD ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | JOHN ALEXANDER GLEASON, 4833 MCDONALD ROAD, SYRACUSE, NY, 13215 | US Mail (1st Class) |
| 55288 | JOHN ALISTER MACLEAN TR UA, DEC 20 95 THE JOHN ALISTER, MACLEAN LIVING TRUST, 11 MAPLE AVENUE, LAKE ZURICH, IL, 60047-2323 | US Mail (1st Class) |
| 55288 | JOHN ANDREW ABBOTT, PO BOX 213, MEETEETSE, WY, 82433-0213 | US Mail (1st Class) |
| 55288 | JOHN ANDREW MAGDA, 26 HARP LANE, SAYVILLE, NY, 11782-2207 | US Mail (1st Class) |
| 55288 | JOHN ANTHONY COMETTI, 227 LAMONT AVENUE, SOLVAY, NY, 13209-1617 | US Mail (1st Class) |
| 55288 | JOHN ANTHONY HAYOSTEK, 226 S WESTCOTT ROAD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | JOHN ANTONCIC & KATE MANZONI JT TEN, BOX 638, LYNBROOK, NY, 11563-0638 | US Mail (1st Class) |
| 55288 | JOHN ARCELLA & MARIANNE F ARCELLA JT TEN, 2503 N NOB HILL RD, BLDG 199 UNITE 303, SUNRISE, FL, 33322 | US Mail (1st Class) |
| 55288 | JOHN ARENA SR., 802 NEW YORK AVE, RARITAN, NJ, 08869-1208 | US Mail (1st Class) |
| 55288 | JOHN ARKINS, 54 PEARL STREET, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 55288 | JOHN AROUT, 65 INDALE AVE, STATEN ISLAND, NY, 10309-3970 | US Mail (1st Class) |
| 55288 | JOHN ARTHUR SCOTT, PO BOX 245, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | JOHN AUSTIN, 218 SHORE DRIVE/PO BOX 726, OZONA, FL, 34660 | US Mail (1st Class) |
| 55288 | JOHN B ASHTON & JUNE G ASHTON JT TEN, 70 E CEDAR ST, CHICAGO, IL, 60611-1179 | US Mail (1st Class) |
| 55288 | JOHN B BURROUGHS JR, 2 ST ANDREWS GARTH, SEVERNA PARK, MD, 21146-1520 | US Mail (1st Class) |
| 55288 | JOHN B EFFINGER, 1133 LATTA ROAD, ROCHESTER, NY, 14612-4019 | US Mail (1st Class) |
| 55288 | JOHN B GROSH & ANNA F GROSH JT TEN, 3764 PURPLE LAKE DR, COLUMBIA, PA, 17512-9769 | US Mail (1st Class) |
| 55288 | JOHN B GRUBBS & DONNA W GRUBBS JT TEN, 4785 LEETONIA RD, LEETONIA, OH, 44431-9635 | US Mail (1st Class) |
| 55288 | JOHN B GRUBBS TR UA JAN 17 96, THE JOHN B GRUBBS REVOCABLE TRUST, T4785 LEETONIA RD, LEETONIA, OH, 44431-9635 | US Mail (1st Class) |
| 55288 | JOHN B HARRIS, C/O ELIZABETH M HARRIS, 1100 UNIVERSITY ST 10J, SEATTLE, WA, 98101-2888 | US Mail (1st Class) |
| 55288 | JOHN B HARRIS & ELIZABETH M HARRIS JT TEN, 12503 GREENWOOD AVE N, APT E-311, SEATTLE, WA, 98133-8094 | US Mail (1st Class) |
| 55288 | JOHN B HAYNES, 132 OAK CANYON WAY, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 55288 | JOHN B HEWETT JR, 3791 MOOSE LANE, PETERSBURG, PA, 16669 | US Mail (1st Class) |
| 55288 | JOHN B LEGAZ, 15 WEEKS ROAD, APT.305A, NORTH BABYLON, NY, 11703-3239 | US Mail (1st Class) |
| 55288 | JOHN B MALONE, 501 16TH ST., BROOKLYN, NY, 11215 | US Mail (1st Class) |
| 55288 | JOHN B MANNION, 8431 ELIOT AVENUE, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 55288 | JOHN B MC DONALD, #3 PINE STREET, JACOBUS, PA, 17407 | US Mail (1st Class) |
| 55288 | JOHN B RICH, 8 KNOLLWOOD DRIVE, RYE BROOK, NY, 10573 | US Mail (1st Class) |
| 55288 | JOHN B RIGGINS, 3166 WADWORTH, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55290 | JOHN B ROSS, DOROTHY ROSS, 13905 GUM STREET, BILOXI, MS, 39532 | US Mail (1st Class) |
| 55288 | JOHN B SHAWHAN, 505 MULBERRY STREET, APT.2, RAVENSWOOD, WV, 26164-1521 | US Mail (1st Class) |
| 55288 | JOHN B TRAMMEL, 400 FLEET STREET, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | JOHN B WHITMORE JR CUST, JENNIFER E WHITMORE, UNIF GIFT MIN ACT, 2547 BEVERLEY BLVD SW, ROANOKE, VA, 24015-3949 | US Mail (1st Class) |
| 55288 | JOHN B WILCOX, 7772 RIDGE RD, GASPORT, NY, 14067-9424 | US Mail (1st Class) |
| 55288 | JOHN BAGATELLA, 559 HIGH ST, STA CRUZ, CA, 95060-2642 | US Mail (1st Class) |
| 55288 | JOHN BAKKER, 11 SUTTON PL., OSSINING, NY, 10562 | US Mail (1st Class) |
| 55288 | JOHN BARRECA, 45 JOSEPH AVENUE, STATEN ISLAND, NY, 10314-5013 | US Mail (1st Class) |
| 55288 | JOHN BARRETT, 2116 S W 22ND COURT, BOYNTON BEACH, FL, 33426 | US Mail (1st Class) |
| 55288 | JOHN BATTISTA, 347 SPRING LAKE ROAD, RED HOOK, NY, 12571 | US Mail (1st Class) |
| 55288 | JOHN BECCARI, 5357 ANNOVER DR, LEWISTON, NY, 14092-2137 | US Mail (1st Class) |
| 55288 | JOHN BECKER, 7223 E STARLA DR, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JOHN BELLAI, 130 SHERMAN STREET, SCHENECTADY, NY, 12303-2522 | US Mail (1st Class) |
| 55288 | JOHN BELLANDI, 2731 NE 14TH STREET CAUSEWAY, #837B, POMPANO BEACH, FL, 33062 | US Mail (1st Class) |
| 55288 | JOHN BELLANTONIO, 87 DEMOPOLIS AVE, STATEN ISLAND, NY, 10308-1930 | US Mail (1st Class) |
| 55288 | JOHN BELLICO, 157-49 82ND ST., HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 55288 | JOHN BELZAK, 9 LAKELAND AVENUE, PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 55288 | JOHN BENCSIK, 19425 BARON ROAD, MOKENA, IL, 60448-9291 | US Mail (1st Class) |
| 55288 | JOHN BERNARD MENDOLUSKY & MARY JEANNE, MENDOLUSKY JT TEN, 15 AGLIPAY DR, AMHERST, NH, 03031-2131 | US Mail (1st Class) |
| 55288 | JOHN BERNEK & KENNETH BERNEK JT TEN, 2485 W WALTON BLVD, WATERFORD, MI, 48329-4435 | US Mail (1st Class) |
| 55288 | JOHN BIAS, 153 BAY WOODS LANE, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | JOHN BIGTREE JR, PO BOX 374, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 55288 | JOHN BIHARY, 162 DOYLE DR, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | JOHN BOGUTSKI, 18 LAS CASITAS, FORT PIERCE, FL, 34951 | US Mail (1st Class) |
| 55288 | JOHN BOLDEN, PO BOX 329, CENTRAL PARK PLAZA, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | JOHN BONELLI, 5-17 129TH STREET, COLLEGE POINT, NY, 11356 | US Mail (1st Class) |
| 55288 | JOHN BONETA, 14-62 154TH STREET, BEECHHURST, NY, 11357 | US Mail (1st Class) |
| 55288 | JOHN BOUSA, PO BOX 83, BROADALBIN, NY, 12025 | US Mail (1st Class) |
| 55288 | JOHN BOWEN, 8280 SE DOUBLETREE DRIVE, HOPE SOUND, FL, 33455 | US Mail (1st Class) |
| 55288 | JOHN BOYCE DAVIS, BOX 2507 UAM, 461 MEADOW VIEW, MONTICELLO, AR, 71656 | US Mail (1st Class) |
| 55288 | JOHN BRETON, 16 OLIVER STREET, COHOES, NY, 12047-4723 | US Mail (1st Class) |
| 55288 | JOHN BROWN PLASTIC MACHINERY, CUMBERLAND ENGINEERING DIV, TRAFALGAR HOUSE INC., 1100 E WOODFIELD RD, SUITE 550, SCHAUMBURG, IL, 60173-5135 | US Mail (1st Class) |
| 55288 | JOHN BRUCE BIGGS, 4705 WALTHMOOR RD, WILMINGTON, NC, 28409-8040 | US Mail (1st Class) |
| 55288 | JOHN BUDINICH, 302 LAUREL ROAD, NORTHPORT, NY, 11768-3136 | US Mail (1st Class) |
| 55288 | JOHN BUGAY, 509 75TH ST., NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | JOHN BUHYOFF, 1820 GLORY CREEK DR, LAS VEGAS, NV, 89128-2651 | US Mail (1st Class) |
| 55288 | JOHN BURNS GILBERT & JOAN BURNS GILBERT JT TEN, 6616 BORG ST, LEESBURG, FL, 34748-7741 | US Mail (1st Class) |
| 55288 | JOHN C ANDERSON IV, 931 COUNTY RTE 25, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | JOHN C BAYLES, 15921 80TH LANE NORTH, LOXAHATCHEE, FL, 33470-3136 | US Mail (1st Class) |
| 55288 | JOHN C BOWERS, 100 EAST AVE., WAYLAND, NY, 14572 | US Mail (1st Class) |
| 55288 | JOHN C BROSNAN, C/O CORNELIUS F BROSNAN, 3705 MEADOW LANE, SHRUB OAK, NY, 10588-1106 | US Mail (1st Class) |
| 55288 | JOHN C BUCKLEY, 75 NOBLE ST APT.102, LYNBROOK, NY, 11563-2226 | US Mail (1st Class) |
| 55288 | JOHN C CLARK, 495 18TH AVE., VERO BEACH, FL, 32962 | US Mail (1st Class) |
| 55288 | JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, BRONX, NY, 10463 | US Mail (1st Class) |
| 55288 | JOHN C DURNING JR, PO BOX 600, 13 LYNDON LANE, CORNWALL, NY, 12518-0600 | US Mail (1st Class) |
| 55288 | JOHN C FILOSA, 21 REBECCA RD, CHESTER, NY, 10918-1442 | US Mail (1st Class) |
| 55288 | JOHN C GRADY JR, 444 STAR HL DR, CAPE CARTERET, NC, 28584-9755 | US Mail (1st Class) |
| 55288 | JOHN C GRANT, 81 LACOMB RD, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | JOHN C HARRINGTON, 70 MAGNOLIA DRIVE, SELDEN, NY, 11784 | US Mail (1st Class) |
| 55288 | JOHN C HARTMAN CUST JOHN F, HARTMAN UNIF GIFT MIN ACT MD, 74 CHARLES ST, ANNAPOLIS, MD, 21401-2619 | US Mail (1st Class) |
| 55288 | JOHN C HOCTOR, 140 AVONDALE DRIVE, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 55288 | JOHN C HUGHES, 1564 VANBUREN ST., PO BOX 97, OLCOTT, NY, 14126 | US Mail (1st Class) |
| 55288 | JOHN C HUGHES, 5 GRAND STREET, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | JOHN C JACOBSON & PHYLLIS SABELLICHI JT TEN, 94 N MONTAGUE ST, VALLEY STREAM, NY, 11580-3716 | US Mail (1st Class) |
| 55288 | JOHN C KEENAN, 286 IRISH SETTLEMENT ROAD, WADDINGTON, NY, 13694 | US Mail (1st Class) |
| 55288 | JOHN C MALONEY, NEWFIELD GARDEN APARTMENTS, 261 MAIN STREET, APT 1-3, NEWFIELD, NY, 14867-8920 | US Mail (1st Class) |
| 55288 | JOHN C MEYER JR, 109 WOODLAND STREET, EAST ISLIP, NY, 11730 | US Mail (1st Class) |
| 55288 | JOHN C MITCHELL, PO BOX 9, CALPINE, CA, 96124-0009 | US Mail (1st Class) |
| 55288 | JOHN C MONTGOMERY, 2020 GLENDALE RD, IOWA CITY, IA, 52245-3215 | US Mail (1st Class) |
| 55288 | JOHN C MORRISON JR, 75 MYRTLE STREET, APT. 429, SOMERVILLE, MA, 02145 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JOHN C NUNN, 7820 HOLIDAY VALLEY DR NW, OLYMPIA, WA, 98502-8341 | US Mail (1st Class) |
| 55288 | JOHN C O DONNELL JR, 3862 CLUBLAND DRIVE, MARIETTA, GA, 30068-4008 | US Mail (1st Class) |
| 55288 | JOHN C ORR, 103 MCCLELLAN AVE, MINEOLA, NY, 11501-1808 | US Mail (1st Class) |
| 55288 | JOHN C REYNOLDS, 133 HOPSON ROAD, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 55288 | JOHN C RODEN, 1430 MCCLENDON, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | JOHN C SAXMAN, 16 MILL ST., VAN ETTEN, NY, 14889 | US Mail (1st Class) |
| 55288 | JOHN C SCHEIRER, 2026 COUNTY ROUTE 7, OSWEGO, NY, 13126-5699 | US Mail (1st Class) |
| 55288 | JOHN C SIMONS, 246 KENNEDY AVENUE, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | JOHN C STEIPER, 82-65 88TH LANE, GLENDALE, NY, 11385 | US Mail (1st Class) |
| 55288 | JOHN C WILLIAMS & LORETTA WILLIAMS JT TEN, 8420 RANCHITA WAY, FAIR OAKS, CA, 95628-6123 | US Mail (1st Class) |
| 55288 | JOHN C ZELCO, 51 LILLIBRIDGE RD, PORTVILLE, NY, 14770 | US Mail (1st Class) |
| 55288 | JOHN CAHALAN JR, 1195 HOPKINS RD, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | JOHN CALLEJA, 42 91ST STREET, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 55288 | JOHN CANNETTI, 124 LINCOLN RD E, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 55288 | JOHN CARDARELLI, 485 HARLEM RD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | JOHN CAREY, 29 KINSMAN LANE, GARNERVILLE, NY, 10923 | US Mail (1st Class) |
| 55288 | JOHN CARL BITTNER, 5745 BASS MOUNTAIN RD, SNOW CAMP, NC, 27349-9589 | US Mail (1st Class) |
| 55288 | JOHN CARLO GANDOLFO, 7203 NW 68TH AVE, FORT LAUDERDALE, FL, 33321-5408 | US Mail (1st Class) |
| 55288 | JOHN CASABIANCA, 8467 S W 109TH PLACE, OCALA, FL, 34481-9737 | US Mail (1st Class) |
| 55288 | JOHN CASIMATES, 299 S W 3RD AVE., APT. 201, DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 55288 | JOHN CASTONGUAY, 71 HUDSON TERRACE, YONKERS, NY, 10701 | US Mail (1st Class) |
| 55288 | JOHN CHASE, 8 ROY AVENUE, WAPPINGERS FALL, NY, 12590 | US Mail (1st Class) |
| 55288 | JOHN CHILCOTE BOWER TR U/W OF, CLARENCE CHRISTIAN BOWER, 30354 EAST RIVER RD, PERRYSBURG, OH, 43551-3435 | US Mail (1st Class) |
| 55288 | JOHN CHOINSKI, 493 DINGEN STREET, CHEEKTOWAGA, NY, 14206-2446 | US Mail (1st Class) |
| 55288 | JOHN CIPOLLA, 1387 DARTMOUTH STREET, BALDWIN, NY, 11510 | US Mail (1st Class) |
| 55288 | JOHN CLEGG JR, 4691 LIBERTY LANE W, ESTERO, FL, 33928 | US Mail (1st Class) |
| 55288 | JOHN CLIFFORD, 105-19 84TH STREET, OZONE PARK, NY, 11417 | US Mail (1st Class) |
| 55288 | JOHN COCCHI, 8288 EPIC LANE, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 55288 | JOHN CONDON, 55 N BROADWAY, BLDG 3 UNIT 1-A, WHITE PLAINS, NY, 10601-1640 | US Mail (1st Class) |
| 55288 | JOHN CONTER, 63-72 74TH ST., MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 55288 | JOHN COOKE, 2195 GAMECOCK CIRLCE, LITTLE RIVER, SC, 29566-9120 | US Mail (1st Class) |
| 55288 | JOHN CORRAO, 130 SCHROEDERS AVE, APT 6A, BROOKLYN, NY, 11239 | US Mail (1st Class) |
| 55288 | JOHN COSTANTINI, 23 RUDOLPH COURT, COHOES, NY, 12047 | US Mail (1st Class) |
| 55288 | JOHN COUGHLIN, 2573 LAKE MORAINE RD, HAMILTON, NY, 13346-3202 | US Mail (1st Class) |
| 55290 | JOHN COVEY MCKEY, HELEN MCKEY, 381 FM 234 SOUTH, EDNA, TX, 77957 | US Mail (1st Class) |
| 55288 | JOHN CRANE INC, PO BOX 91502, CHICAGO, IL, 60693-1502 | US Mail (1st Class) |
| 55288 | JOHN CRANE INC, 5145 W. CARDINAL DR., BEAUMONT, TX, 77705 | US Mail (1st Class) |
| 55288 | JOHN CRESCIO, 9 ATLANTIC AVE, OCEAN GROVE, NJ, 07756-1602 | US Mail (1st Class) |
| 55288 | JOHN CRITTENDEN TEMPLETON, 11364 VIA VISTA, NEVADA CITY, CA, 95959-8987 | US Mail (1st Class) |
| 55288 | JOHN CURRAN, 9216 221ST. ST, QUEENS VILLAGE, NY, 11428 | US Mail (1st Class) |
| 55288 | JOHN CURRIE SLOAN, 4014 S LOOKOUT ST, LITTLE ROCK, AR, 72205-2029 | US Mail (1st Class) |
| 55289 | JOHN CZAMARA, 3214 BUTLER PLACE, NIAGARA FALLS, ON, L2J 3K4 CANADA | US Mail (1st Class) |
| 55288 | JOHN CZYSCON, 10 BLITZEN CIRCLE, NEW YORK MILLS, NY, 13417-1204 | US Mail (1st Class) |
| 55288 | JOHN D BARGNESI, 80 FAIROAKS LN, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | JOHN D BROWN, 9 VISTA PALM LANE, APT.101, VERO BEACH, FL, 32962-4611 | US Mail (1st Class) |
| 55288 | JOHN D BURNS, 1746 BEACH PARKWAY, D-4, CAPE CORAL, FL, 33904 | US Mail (1st Class) |
| 55288 | JOHN D CHERIS, RR 1 BOX 150 STAGE COACH PASS, STORMVILLE, NY, 12582-9715 | US Mail (1st Class) |
| 55288 | JOHN D DE AMARIO, 29 NOELLE COURT, APT 29, AMITYVILLE, NY, 11701 | US Mail (1st Class) |
| 55288 | JOHN D FINLEY, PO BOX 9, POYEN, AR, 72128 | US Mail (1st Class) |
| 55288 | JOHN D HENSLEY, 3718 DYER STREET, MALVERN, AR, 72104 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | JOHN D HILL JR, 28 BILLSTOWN RD., PO BOX 152, DELIGHT, AR, 71940 | US Mail (1st Class) |
| 55288 | JOHN D HOPKINS, 5312 HALTER LANE, NORFOLK, VA, 23502-4435 | US Mail (1st Class) |
| 55288 | JOHN D HORGAN SR., 102 MALLOW ST., STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | JOHN D HOWELL, 207 NORTH BOISD`ARC, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 55288 | JOHN D JULIEN, 1503 E JEFFERSON BLVD, SOUTH BEND, IN, 46617-3408 | US Mail (1st Class) |
| 55288 | JOHN D KLEIN, PO BOX 6062, BUFFALO, NY, 14240 | US Mail (1st Class) |
| 55288 | JOHN D MAC EACHEN, 1640 N RANDOLPH ST, ARLINGTON, VA, 22207-3025 | US Mail (1st Class) |
| 55288 | JOHN D MARKS, 2775 R EVERGREEN AVE, SALT LAKE CITY, UT, 84109-3175 | US Mail (1st Class) |
| 55288 | JOHN D NORDSTROM SR., PO BOX 967, GOULDSBORO, PA, 18424 | US Mail (1st Class) |
| 55288 | JOHN D OLIVERIA, PO BOX 423, ATHENS, TX, 75751-0423 | US Mail (1st Class) |
| 55288 | JOHN D OVERTON, 363 SOUTH 4TH STREET, FULTON, NY, 13069 | US Mail (1st Class) |
| 55288 | JOHN D PARKER, 55 RALSTON AVE, APT.233, BUFFALO, NY, 14217-1333 | US Mail (1st Class) |
| 55288 | JOHN D ROWEKAMP, 79 SHADY OAK CT, WINONA, MN, 55987-6034 | US Mail (1st Class) |
| 55288 | JOHN D RUSCHAK, 2879 LAFAYETTE AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | JOHN D SHARP, 134 J J LANE, WARD, AR, 72176 | US Mail (1st Class) |
| 55288 | JOHN D STINSMAN, 12 DOMINION DRIVE, MARLTON, NJ, 08053-2496 | US Mail (1st Class) |
| 55288 | JOHN D SWEENEY, 1303 W 36TH AVE, PINE BLUFF, AR, 71603-6323 | US Mail (1st Class) |
| 55288 | JOHN D SWEENEY, 5526 ROGERS RD, PINE BLUFF, AR, 71603-6323 | US Mail (1st Class) |
| 55288 | JOHN D WEBSTER JR, 1422 BARRY AVE APT 2, LOS ANGELES, CA, 90025-2393 | US Mail (1st Class) |
| 55288 | JOHN D WERTZ & MARY JO WERTZ JT TEN, BOX 95, CLYDE PARK, MT, 59018-0095 | US Mail (1st Class) |
| 55288 | JOHN D WHEALON, 7446 S KENDALL BLVD, LITTLETON, CO, 80128-4682 | US Mail (1st Class) |
| 55288 | JOHN D YOUNG, 3501 LILAC, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | JOHN DALY, 18 CLEARWATER CT, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 55288 | JOHN DANIEL COLLINS, 3020 RICH ACRES DRIVE, NASHVILLE, TN, 37207 | US Mail (1st Class) |
| 55288 | JOHN DARGIN JR TR UA JUN 1 70, FRANK W PARTSH &, KATHERYN I PARTSCH TRUST, 8 SUTCLIFFE AVE, CANTON, MA, 02021-1137 | US Mail (1st Class) |
| 55288 | JOHN DARRELL DENNY, 580 GOVERNOR HALL ROAD, CASTALIAN SPRINGS, TN, 37031 | US Mail (1st Class) |
| 55288 | JOHN DARRELL GATLIN, 14013 HWY 229 SOUTH, TRASKWOOD, AR, 72167 | US Mail (1st Class) |
| 55288 | JOHN DAVID CHERIS & JOHN CHERIS JT TEN, RR 1 BOX 150 STAGE COACH PASS, STORMVILLE, NY, 12582-9715 | US Mail (1st Class) |
| 55288 | JOHN DAVID KING, 12601 CASE DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | JOHN DAVID SWART, 2525 WINEBERRY CT, HUNTINGTON, MD, 20639-4228 | US Mail (1st Class) |
| 55288 | JOHN DAVID VRANICK, 1 GARDENIA DRIVE, COMMACK, NY, 11725 | US Mail (1st Class) |
| 55288 | JOHN DE CRESCENZO, 521 58TH STREET, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 55288 | JOHN DE IULIO, 2777 SPRINGHURST STREET, YORKTOWN HGTS, NY, 10598 | US Mail (1st Class) |
| 55288 | JOHN DE MARCO, 1003 ANTHONY DRIVE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | JOHN DE SOUSA CUST, ABIGAIL C DE SOUSA, UNIF GIFT MIN ACT-NY, 21 S DEVON PL, MONTAUK, NY, 11954-5064 | US Mail (1st Class) |
| 55288 | JOHN DEDIOS BUSTAMANTE, 111 MAPLE STREET, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 55288 | JOHN DEFAZIO, 283 GOWER ST, STATEN ISLAND, NY, 10314-5313 | US Mail (1st Class) |
| 55288 | JOHN DENARO, 1147 66TH ST., BROOKLYN, NY, 11219 | US Mail (1st Class) |
| 55290 | JOHN DEWEY ASHLEY, THERESA ASHLEY, P O BOX 401, SHERIDAN, TX, 77475 | US Mail (1st Class) |
| 55288 | JOHN DI GIACOMO, 4 APOLLO COURT, NANUET, NY, 10954-3217 | US Mail (1st Class) |
| 55288 | JOHN DI PALERMO SR., 53 CARNEGIE AVENUE, STATEN ISLAND, NY, 10314-3819 | US Mail (1st Class) |
| 55288 | JOHN DIBIASI, 186 NANNYHAGEN ROAD, THORNWOOD, NY, 10594 | US Mail (1st Class) |
| 55288 | JOHN DIFRANCESCO, 147 HUMBOLDT AVENUE, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | JOHN DINI, 15 PEARL STREET, MIDDLETOWN, NJ, 07748 | US Mail (1st Class) |
| 55288 | JOHN DINON, 1537 PLYMOUTH AVENUE, BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | JOHN DOHERTY, 58 BOONE STREET, YONKERS, NY, 10704 | US Mail (1st Class) |
| 55288 | JOHN DOLINAC, 16 LAUREL DRIVE, WILLOW STREET, PA, 17584 | US Mail (1st Class) |
| 55288 | JOHN DOMENIC MUCCIOLO, 384 SEAHORSE TERRACE, FORT PIERCE, FL, 34982 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | JOHN DONALD MARKLE, 4330 ATWOOD RD, STONE RIDGE, NY, 12484-5206 | US Mail (1st Class) |
| 55288 | JOHN DORRITIE, 79 DRAYTON ROAD, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 55288 | JOHN DOSS CHEEK, 3490 AMITY ROAD, PEARCY, AR, 71964 | US Mail (1st Class) |
| 55288 | JOHN DUNN, 10265 ULMERTON ROAD, LOT 56, LARGO, FL, 33771 | US Mail (1st Class) |
| 55288 | JOHN DUTTON, 1099 MINKEL ROAD, STRYKERSVILLE, NY, 14145 | US Mail (1st Class) |
| 55288 | JOHN DWAYNE KENNEDY, 509 NORTH TATE, NORPHLET, AR, 71759 | US Mail (1st Class) |
| 55288 | JOHN E ARMSTRONG JR, 28 MARION AVE., SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 55288 | JOHN E BECK & KIMBERLY BECK JT TEN, 17865 SW CHIPPEWA TRL, TUALATIN, OR, 97062-9411 | US Mail (1st Class) |
| 55288 | JOHN E BORUCINSKI, 29 BRIDGE LANE, HARBORS AT HAVERSTRAW, HAVERSTRAW, NY, 10927-2110 | US Mail (1st Class) |
| 55288 | JOHN E BURKE & CHRISTINE F BURKE JT TEN, 196 OAK GROVE RD, VASSALBORO, ME, 04989-3231 | US Mail (1st Class) |
| 55288 | JOHN E BURNELL, 3209 LEXINGTON, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | JOHN E DARCHANGELO, 3238 HIGH STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | JOHN E DAY, 507 SOUTH GRAND, STUTTGART, AR, 72160 | US Mail (1st Class) |
| 55288 | JOHN E DINEHART SR., PO BOX 180, SANDY CREEK, NY, 13145 | US Mail (1st Class) |
| 55288 | JOHN E FENNESSY, 960 HERITAGE HILLS, UNIT B, SOMERS, NY, 10589-3137 | US Mail (1st Class) |
| 55288 | JOHN E GARBUTT, 57013 ANTILLES BAY, BOYNTON BEACH, FL, 33436 | US Mail (1st Class) |
| 55288 | JOHN E GLEASON, 3 MADISON DR, NEWTON, CT, 06470-2014 | US Mail (1st Class) |
| 55288 | JOHN E GRIMMER &, BARBARA GRIMMER TR, UA 09 10 96, JOHN E GRIMMER LIVING TRUST, 1015 N HURRICANE RD, FRANKLIN, IN, 46131-7625 | US Mail (1st Class) |
| 55288 | JOHN E HAMBURN &, AUDREY E HAMBURN TR UA SEP 3 96, JOHN & AUDREY HAMBURN TRUST, 1801 BAYOU DRIVE, SHREVEPORT, LA, 71105-3403 | US Mail (1st Class) |
| 55288 | JOHN E HEIDERICH JR, 11956 W COUNTY 700 S, JAMESTOWN, IN, 46147 | US Mail (1st Class) |
| 55288 | JOHN E HUBBELL, 3586 ARTEMISIA RD, WINNEMUCCA, NV, 89445-8686 | US Mail (1st Class) |
| 55288 | JOHN E LESLIE JR, 590-B PARK AVENUE, REVERE, MA, 02151 | US Mail (1st Class) |
| 55288 | JOHN E MARTIN, 1912 HIGH RIDGE DRIVE, BLACKSBURG, VA, 24060-8554 | US Mail (1st Class) |
| 55288 | JOHN E MIELE, 5509 SEABURY ST, ELMHURST, NY, 11373-4425 | US Mail (1st Class) |
| 55288 | JOHN E MITCHELL, 401 FAIRMONT, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | JOHN E MORRIS, 2 ROSAIRES WAY, LITTLE ROCK, AR, 72223-9102 | US Mail (1st Class) |
| 55288 | JOHN E PHILLIPS, 308 DRURY LANE, MAULDIN, SC, 29662-2230 | US Mail (1st Class) |
| 55288 | JOHN E PIROS, 4 GLEN DRIVE, LUGOFF, SC, 29078 | US Mail (1st Class) |
| 55288 | JOHN E PLANTZ, PO BOX 652, CAROGA LAKE, NY, 12032 | US Mail (1st Class) |
| 55288 | JOHN E RICE SR & NANCY S RICE JTWRS JT TEN, 1625 S ALNBAMA AVE, MONROEVILLE, AL, 36460-3041 | US Mail (1st Class) |
| 55288 | JOHN E RICHARDS SR., 1142 HILLSIDE DRIVE, OLEAN, NY, 14760 | US Mail (1st Class) |
| 55288 | JOHN E SAMIDA, 637 MIDVALE AVENUE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | JOHN E SEARLEY, 102 RIDGEDALE CIRCLE, ROCHESTER, NY, 14616-5303 | US Mail (1st Class) |
| 55288 | JOHN E SMITH, 74 MOULTON AVENUE, KENMORE, NY, 14223 | US Mail (1st Class) |
| 55288 | JOHN E SORENSON, 171 BANCROFT AVE, READING, MA, 01867-2001 | US Mail (1st Class) |
| 55288 | JOHN E SPEER, 2900 S MAIN STREET, NEWFANE, NY, 14108 | US Mail (1st Class) |
| 55288 | JOHN E THORPE, 5284 PEAR ORCHARD DR, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | JOHN E TYNAN, 1683 COUNTY ROUTE 1, OSWEGO, NY, 13126-5947 | US Mail (1st Class) |
| 55288 | JOHN EARL GATES, 478 PERRY STREET, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 55288 | JOHN EARL STEEN, 8843 GRANT AVE, APT 101, OVERLAND PARK, KS, 66212-3749 | US Mail (1st Class) |
| 55288 | JOHN EDDIE HILL SR., PO BOX 4873, LITTLE ROCK, AR, 72214 | US Mail (1st Class) |
| 55288 | JOHN EDDINGS, 109 CREEKWOOD DR, GLASGOW, KY, 42141-3264 | US Mail (1st Class) |
| 55288 | JOHN EDGAR JAMESON & DEBORAH J JAMESON JT TEN, 725 HILLVIEW DR, CINCINNATI, OH, 45245-2010 | US Mail (1st Class) |
| 55288 | JOHN EDWARD BYNUM, 1700 LONGFELLOW AVE. #3D, BRONX, NY, 10460 | US Mail (1st Class) |
| 55288 | JOHN EDWARD DEMARSICO & MARY ANN DEMARSICO JT TEN, 90 E MOUNTAIN RD, ADAMS, MA, 01220-9718 | US Mail (1st Class) |
| 55288 | JOHN EDWARD HILL, PO BOX 2284, 1807 E GREEN ST, MAGNOLIA, AR, 71753 | US Mail (1st Class) |
| 55288 | JOHN EDWARD LLOYD, 66 LAY DR, FRANKLINVILLE, NJ, 08322-3621 | US Mail (1st Class) |
| 55288 | JOHN EDWARD SEKULA, 917 LATIGO TRAIL, JACKSONVILLE, AR, 72076-6248 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JOHN EGIZII & HELEN EGIZII JT TEN, PO BOX 970, SPRINGFIELD, IL, 62705-0970 | US Mail (1st Class) |
| 55288 | JOHN ELLIOTT, C/O MARTY ELLIOTT, 1626 SFC 255, PALESTINE, AR, 72372 | US Mail (1st Class) |
| 55288 | JOHN ELORRIAGA, 61 PIERREPONT ST 10, BROOKLYN, NY, 11201-2432 | US Mail (1st Class) |
| 55288 | JOHN ESPOSITO, 2450 WOODLAWN AVENUE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 55288 | JOHN EVAN BARTLETT, PO BOX 22 7 NORTH ST, MADRID, NY, 13660 | US Mail (1st Class) |
| 55288 | JOHN EVELO, 3370 BOWEN ROAD, ELMA, NY, 14059 | US Mail (1st Class) |
| 55288 | JOHN EWALD, 109 S BAY AVE., BRIGHTWATERS, NY, 11718 | US Mail (1st Class) |
| 55288 | JOHN F ALLTOP, 5743 WEST MAIN, PO BOX 277, OLCOTT, NY, 14126 | US Mail (1st Class) |
| 55288 | JOHN F BARTON, 236 MOUNTAIN VIEW DRIVE, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 55288 | JOHN F BELCH, 7 FENWAY, POUGHKEEPSIE, NY, 12601 | US Mail (1st Class) |
| 55288 | JOHN F BOGUHN, 532 ADAMS STREET, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | JOHN F CLYNES, 16 HARTWOOD STREET, ALBANY, NY, 12205 | US Mail (1st Class) |
| 55288 | JOHN F COLLINS, 1831 COMSTOCK LANE, SAN JOSE, CA, 95124-1705 | US Mail (1st Class) |
| 55288 | JOHN F CONLEY, 810 CAPRI BLVD, TREASURE ISLAND, FL, 33706 | US Mail (1st Class) |
| 55288 | JOHN F COSTE, 1184 JERSEY SWAMP ROAD, MORRISONVILLE, NY, 12962-3918 | US Mail (1st Class) |
| 55288 | JOHN F COSTELLO, 18 BEECH ST, CHICOPEE, MA, 01020-4411 | US Mail (1st Class) |
| 55288 | JOHN F DEMPSEY, 39 MADISON AVENUE, GARNERVILLE, NY, 10923 | US Mail (1st Class) |
| 55288 | JOHN F FRIEDEL, 77 SWIFT ST., AUBURN, NY, 13021 | US Mail (1st Class) |
| 55288 | JOHN F GOZZA, 2A LANDMARK DRIVE, CORNWALL, NY, 12518 | US Mail (1st Class) |
| 55288 | JOHN F GUSTAFSON & CHERYL H GUSTAFSON JT TEN WROS, 6707 WILLCHER COURT, FREDERICKSBURG, VA, 22407-1765 | US Mail (1st Class) |
| 55288 | JOHN F HEDENBURG, 189 WOODSHIRE DR, PITTSBURGH, PA, 15215-1730 | US Mail (1st Class) |
| 55288 | JOHN F IZYDORCZAK, 2025 TOWNLINE RD, ALDEN, NY, 14004 | US Mail (1st Class) |
| 55288 | JOHN F JOYCE, 14 SWEETFIELD CIRCLE #3A, YONKERS, NY, 10704 | US Mail (1st Class) |
| 55288 | JOHN F KELLY, 158 BOGER RD. APT 2, RIVER EDGE, NJ, 07661 | US Mail (1st Class) |
| 55288 | JOHN F KILCOYNE, 82 FRANKLIN ST, CLINTON, MA, 01510-3428 | US Mail (1st Class) |
| 55288 | JOHN F LAMICA, 30 ALDEN STREET, MASSENA, NY, 13662-2333 | US Mail (1st Class) |
| 55288 | JOHN F LAWSON, 4228 BEAR HOLLOW RD, PO BOX 91, GREAT VALLEY, NY, 14741 | US Mail (1st Class) |
| 55288 | JOHN F LOONIE, 1015 SHELDON AVE., STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | JOHN F MC DONALD, 303 WELLINGTON RD, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 55288 | JOHN F MCMAHON, 5893 E LAKE RD, ROMULUS, NY, 14541 | US Mail (1st Class) |
| 55288 | JOHN F MESTROV, 119 PEPPERHILL ROAD, MOOER FORKS, NY, 12959 | US Mail (1st Class) |
| 55288 | JOHN F PARR, 331 BELLA VISTA DR, ITHACA, NY, 14850-5789 | US Mail (1st Class) |
| 55288 | JOHN F PYLE, 10600 CROTHERS RD, SAN JOSE, CA, 95127-1728 | US Mail (1st Class) |
| 55288 | JOHN F REBER, 122 SMITH AVE, MT KISCO, NY, 10549-2816 | US Mail (1st Class) |
| 55288 | JOHN F REES & MARY JOAN REES, TR UA SEP 09 98, REES REVOCABLE LIVING TRUST, 222 MAIN ST, HORNELL, NY, 14843-1515 | US Mail (1st Class) |
| 55288 | JOHN F RIVERS, 3322 B STREET, NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 55288 | JOHN F ROSENZWEIG, 4 KAKELY STREET, ALBANY, NY, 12208 | US Mail (1st Class) |
| 55288 | JOHN F RUSSO, 17 CHAFFEE AVE, BRONX, NY, 10465-3809 | US Mail (1st Class) |
| 55288 | JOHN F SCHAFFER, 749 WARREN DRIVE, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 55288 | JOHN F SHATRAW SR., 12 EAST EIGHTH ST., OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | JOHN F SMITH, PO BOX 201, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JOHN F SPITZ, 8670 N MEYER SQUARE, DUNNELLON, FL, 34433 | US Mail (1st Class) |
| 55288 | JOHN F STOREY, 117 E 37TH ST. 4A, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 55288 | JOHN F VENIER, 146-23 WILLETS POINT BLVD, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | JOHN F WALPOLE, 135 SUNDEAM DRIVE, MELBOURNE, FL, 32901 | US Mail (1st Class) |
| 55288 | JOHN F WALSH, 209 RADCLIFF DRIVE, UPPER NYACK, NY, 10960 | US Mail (1st Class) |
| 55288 | JOHN F WHAN TR UA DEC 17 86, JOHN F WHAN TRUST, 6806 N WALNUT, KANSAS CITY, MO, 64118-2501 | US Mail (1st Class) |
| 55288 | JOHN FAY, 42 MEADOWSWEET ROAD, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 55288 | JOHN FEASTER, 1361 WARING AVE., BRONX, NY, 10469 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | JOHN FECI, 877 CALABASAS RD, WATSONVILLE, CA, 95076-0442 | US Mail (1st Class) |
| 55288 | JOHN FILLINGER, 116 EAST CHAFFEE AVENUE, SYRACUSE, NY, 13207 | US Mail (1st Class) |
| 55288 | JOHN FIORELLO, 1504 OHIO AVENUE, DUNEDIN, FL, 34698 | US Mail (1st Class) |
| 55288 | JOHN FISHER, 70 GOEBEL ROAD, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 55288 | JOHN FLANAGAN, 140 JAYMAR PARK DRIVE, LOT 178, HENDERSONVILLE, NC, 28792 | US Mail (1st Class) |
| 55288 | JOHN FLOOD, 20 119TH STREET, TROY, NY, 12182 | US Mail (1st Class) |
| 55288 | JOHN FOGUS, 45 NEWCOMB TRAIL, RIDGE, NY, 11961 | US Mail (1st Class) |
| 55288 | JOHN FORGACH, 960 FELL STREET UNIT 608, BALTIMORE, MD, 21231-3547 | US Mail (1st Class) |
| 55288 | JOHN FRANCIS HEANEY, 20-08 150TH ST, WHITESTONE, NY, 11357-3626 | US Mail (1st Class) |
| 55288 | JOHN FRANK CANNON, 115 CONGRESS AVENUE, SYRACUSE, NY, 13204 | US Mail (1st Class) |
| 55288 | JOHN FRANK WILLIAMS SR., 331 SOUTH 31ST STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | JOHN FRANKLIN DEMERS, 87 DONNELLY ROAD, OLMSTEDVILLE, NY, 12857 | US Mail (1st Class) |
| 55290 | JOHN FREDERICK MONTGOMERY, MONA GAYLE MONTGOMERY, 1024 COUNTY ROAD 3704B, SPLENDORA, TX, 77372 | US Mail (1st Class) |
| 55288 | JOHN FREDERICK WOLFE, 1034 KEOWEE AVE, KNOXVILLE, TN, 37919-7754 | US Mail (1st Class) |
| 55288 | JOHN FREEMAN SR., 2199 5TH AVE., #5C, NEW YORK, NY, 10037 | US Mail (1st Class) |
| 55288 | JOHN FRELOCK, 63 MICHELE DR, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | JOHN FROSINA, 74-09 62ND STREET, GLENDALE, NY, 11385 | US Mail (1st Class) |
| 55288 | JOHN FRUEH, 8189 WYSOCKI CT, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 55288 | JOHN G AVERY, 846 SUNSHINE AVE, DAVENPORT, FL, 33897 | US Mail (1st Class) |
| 55288 | JOHN G BANKSTON, 4137 LESLIE LANE, PANAMA CITY, FL, 32404-6248 | US Mail (1st Class) |
| 55288 | JOHN G CRAIN, 233 ASHLEY 95, HAMBURG, AR, 71646 | US Mail (1st Class) |
| 55288 | JOHN G CUNDY, 2398 WYNCOOP CREEK RD, LOCKWOOD, NY, 14859 | US Mail (1st Class) |
| 55288 | JOHN G EDWARDS, 10425 STATE ROUTE 149, FORT ANN, NY, 12827 | US Mail (1st Class) |
| 55288 | JOHN G EGLE, W 236 N 6224 PINE TERRACE, SUSSEX, WI, 53089 | US Mail (1st Class) |
| 55288 | JOHN G FLETCHER, #35 CRAPPIE LANE, CONWAY, AR, 72032 | US Mail (1st Class) |
| 55288 | JOHN G FLETCHER, 5401 FLETCHER ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | JOHN G HANSON, 70-07 266TH STREET, FLORAL PARK, NY, 11004 | US Mail (1st Class) |
| 55288 | JOHN G MANDELL JR, 14593 WOODLAND RIDGE DR, CENTREVILLE, VA, 20121-2307 | US Mail (1st Class) |
| 55288 | JOHN G MC LEAN, 37 WOODBINE LANE, HOLYOKE, MA, 01040-1332 | US Mail (1st Class) |
| 55288 | JOHN G NICOSIA, 65 PATRICIA LANE # L, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 55288 | JOHN G O`NEILL, 6721 MIDDLEBORO ROAD, BLANCHESTER, OH, 45107 | US Mail (1st Class) |
| 55288 | JOHN G PORTER, 2124 STATE ROUTE 96A, OVID, NY, 14521-9798 | US Mail (1st Class) |
| 55288 | JOHN G PORTER & DEBRA A PORTER JT TEN, 206 REDBUD ST, CELEBRATION, FL, 34747-5054 | US Mail (1st Class) |
| 55288 | JOHN G RICHARDSON CUST, JULIA M RICHARDSON, UNIF GIFT MIN ACT, 162 RUMSON RD NE, ATLANTA, GA, 30305-3112 | US Mail (1st Class) |
| 55288 | JOHN G SHOOKSTER, 1631 MT PLEASANT RD, HAVERTOW, PA, 19083-1821 | US Mail (1st Class) |
| 55288 | JOHN G STRAUCH, 715 MAIDEN CHOICE LANE #CR309, CATONSVILLE, MD, 21228-5925 | US Mail (1st Class) |
| 55288 | JOHN G TURNER, 447 KINGBOROUGH FOURWALK, 20D, BROOKLYN, NY, 11233 | US Mail (1st Class) |
| 55288 | JOHN G WALLACE JR CUST WILLIAM, T WALLACE UNIF GIFT MIN ACT, 2 ABERDARE COURT, GREENVILLE, SC, 29615-2401 | US Mail (1st Class) |
| 55288 | JOHN G WASHBURN, 2589 RT 44-55, GARDINER, NY, 12525 | US Mail (1st Class) |
| 55288 | JOHN G WILLIAMSON JR, 220 LANE 102 WEST OTTER LAKE, ANGOLA, IN, 46703 | US Mail (1st Class) |
| 55288 | JOHN G YEOMAN, 1417 W 3RD ST, ANACONDA, MT, 59711-1805 | US Mail (1st Class) |
| 55288 | JOHN GAINES, 60 NORTH PARADE AVE., BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | JOHN GARBARINO, 12 HODGES PLACE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | JOHN GARGAN, 425 E 72ND ST. APT #34, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 55288 | JOHN GARREN, 45 LOWLAND ROAD, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | JOHN GARVIN, 82 PIERCE AVENUE, APT. A2, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | JOHN GAUDIO, 126 DANIELS AVE, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | JOHN GEIST, 858 WINE CELLAR CIRCLE, WILMINGTON, NC, 28411-9297 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JOHN GERARD CHUPA, 2012 GRASMERE LANE, WIXOM, MI, 48393-1174 | US Mail (1st Class) |
| 55288 | JOHN GERMILLER, 148 MEADOW LANE, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 55288 | JOHN GIALELLA JR, 223 DARLINGTON AVE., STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | JOHN GIORDANO, 234 SW 38TH TERRACE, CAPE CORAL, FL, 33914-7871 | US Mail (1st Class) |
| 55288 | JOHN GORDON, 92 GUILFORD STREET, BUFFALO, NY, 14212 | US Mail (1st Class) |
| 55288 | JOHN GORDON FLANNERY, 44 CITY TERRACE NORTH, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 55288 | JOHN GOULASARIAN & LOUISA GOULASARIAN JT TEN, 8018 PARK AVE, ALLEN PARK, MI, 48101-1718 | US Mail (1st Class) |
| 55288 | JOHN GRABER, 166 SPIEGLETOWN ROAD, TROY, NY, 12182 | US Mail (1st Class) |
| 55288 | JOHN GROSSI, 228 SCOTT AVENUE, SYRACUSE, NY, 13219 | US Mail (1st Class) |
| 55288 | JOHN GUSMAN, 19 SPINNER LANE, COMMACK, NY, 11725 | US Mail (1st Class) |
| 55288 | JOHN H CARTER CO INC, C/O LISA TANET, LOBMAN CARNAHAN BATT ANGELLE & NADER, 400 POYDRAS ST STE 2300, NEW ORLEANS, LA, 70130 | US Mail (1st Class) |
| 55288 | JOHN H CARTER CO INC DBA BREARD GARDNER, 17630 PERKINS RD, ATTN: MISSY FISHER, BATON ROUGE, LA, 70810 | US Mail (1st Class) |
| 55288 | JOHN H CIULLA, 47 WEST STREET, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 55288 | JOHN H CLARKE JR, 1428 NEY AVE, UTICA, NY, 13502-4832 | US Mail (1st Class) |
| 55288 | JOHN H FITZPATRICK, 2001 83RD AVE, N LOT 1233, SAINT PETERSBURG, FL, 33702-3974 | US Mail (1st Class) |
| 55288 | JOHN H GEARMAN 3RD, 118 MAPLE AVENUE, SPRINGVILLE, NY, 14141 | US Mail (1st Class) |
| 55288 | JOHN H GILL, 2 REARDON ROAD, HUDSON, MA, 01749 | US Mail (1st Class) |
| 55288 | JOHN H GILL, 18 MOLLIE DRIVE, MANCHESTER, NH, 03105 | US Mail (1st Class) |
| 55288 | JOHN H GRANT CUST, JOHN HUGH GRANT JR, UNIF GIFT MIN ACT MD, 6 HOBAN COURT, BALTIMORE, MD, 21236-4756 | US Mail (1st Class) |
| 55288 | JOHN H HAESELER, 115 CUMMINGS AVE, GENEVA, OH, 44041-1327 | US Mail (1st Class) |
| 55288 | JOHN H HOLTHUSEN JR, 91 MOBREY LANE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 55288 | JOHN H HYDEN, 1905 SHADY LANE, LAKELAND, FL, 33803-2058 | US Mail (1st Class) |
| 55288 | JOHN H JONES & FAYE B JONES JT TEN, 276 WOOD LAKE DR, ATHENS, GA, 30606-3361 | US Mail (1st Class) |
| 55288 | JOHN H KOERBER, 672 ALVARADO, NORTH PORT, FL, 34287-2553 | US Mail (1st Class) |
| 55288 | JOHN H LASHOMB, 1091 COUNTRY ROUTE 54, PO BOX 32, MOIRA, NY, 12957 | US Mail (1st Class) |
| 55288 | JOHN H LOHRFINK & MIRIAM LOHRFINK JT TEN, 14332 WESTSHIRE DR, ORLANDO, FL, 32837-4718 | US Mail (1st Class) |
| 55288 | JOHN H MANASCO SR., 5500 SLEEPY VILLAGE, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | JOHN H MARTIN, 461 WELCH ROAD, LONOKE, AR, 72086 | US Mail (1st Class) |
| 55288 | JOHN H MCGANN III, 109 PATRICIA LN, DRACUT, MA, 01826-1282 | US Mail (1st Class) |
| 55288 | JOHN H MILLER, 1452 STATE ROUTE 7, RICHMONDVILLE, NY, 12149 | US Mail (1st Class) |
| 55288 | JOHN H PEARSON, 529 KING STREET, CHAPPAQUA, NY, 10514 | US Mail (1st Class) |
| 55288 | JOHN H REVIS, 316 E CHURCH STREET, HORSESHOE BEND, AR, 72512 | US Mail (1st Class) |
| 55288 | JOHN H RICHARDSON, 720 CLINTON STREET, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 55288 | JOHN H SEEDORF, 2 BASKET LANE, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 55288 | JOHN H SHAPAKER, W 144 N 8308 MACARTHUR DR, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 55288 | JOHN H SMITH JR, 2291 OLD ASHLAND CY RD, CLARKSVILLE, TN, 37043 | US Mail (1st Class) |
| 55288 | JOHN H SWEENEY, 130 VILLAGE COURT, WINTER HAVEN, FL, 33884 | US Mail (1st Class) |
| 55288 | JOHN H TERRELL & MARY ANNE TERRELL JT TEN, 5432 E NITHSDALE DRIVE, SALISBURY, MD, 21801-2461 | US Mail (1st Class) |
| 55288 | JOHN H THORNE, 802 BOUGH AVENUE, CLEARWATER, FL, 33760-1571 | US Mail (1st Class) |
| 55288 | JOHN H WRIGHT, PO BOX 7152, DES MOINES, IA, 50309-7152 | US Mail (1st Class) |
| 55288 | JOHN HALIASZ, 3451-D SO BROAD STREET, TRENTON, NJ, 08610-2713 | US Mail (1st Class) |
| 55288 | JOHN HARVEY WHITE, 12521 CORONADO DRIVE, SPRING HILL, FL, 34609 | US Mail (1st Class) |
| 55288 | JOHN HAYDEN MCNEILL, 5807 OLIVE STREET, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | JOHN HAZEN HUPFER & ELEANOR ROSE HUPFER JT TEN, 8859 LOXLEY LN, FREELAND, MI, 48623-8718 | US Mail (1st Class) |
| 55288 | JOHN HEELAN, 136 PEMBROKE ROAD UNIT 64, DANBURY, CT, 06811-3072 | US Mail (1st Class) |
| 55288 | JOHN HENDERSON, 510 MAURICE DRIVE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JOHN HENNINGSON, 1 WINTER ST, NORTHBORO, MA, 01532-1411 | US Mail (1st Class) |
| 55288 | JOHN HENRY BRODNAX, 2402 JANES STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | JOHN HENRY BRYANT III, 126 S SUMMIT DRIVE, HELENA, AR, 72342-2526 | US Mail (1st Class) |
| 55290 | JOHN HENRY BUILTA, DOROTHY P WOLF, 43689 FIELDS ROAD, AVONDALE, CO, 81022 | US Mail (1st Class) |
| 55288 | JOHN HENRY GOODWIN, PO BOX 1652, PINE BLUFF, AR, 71613-1652 | US Mail (1st Class) |
| 55288 | JOHN HENRY HAUG, 12 DANA LANE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 55288 | JOHN HENRY HUFF, 4600 RIXEY ROAD,#216, NORTH LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | JOHN HENRY STEWART, 9724 SHORT MARCHE, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | JOHN HENRY SURRATT, 1011 W 11TH STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | JOHN HERNIAK, 71 BARLOW AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | JOHN HESS, 1318 SEWANEE DRIVE, CHATTANOOGA, TN, 37412-3638 | US Mail (1st Class) |
| 55288 | JOHN HICKLIN CUST, LINDA DIANE HICKLIN, UNIF GIFT MIN ACT AL, 61 BREEZE WAY BAY, SCOTTSBORO, AL, 35768-0000 | US Mail (1st Class) |
| 55288 | JOHN HICKMAN AND DOROTHY M HICKMAN TRUST, JOHN HICKMAN AND DOROTHY M HICKMAN TRUST, 3394 VINCENT RD, NORTH STREET, MI, 48049 | US Mail (1st Class) |
| 55288 | JOHN HNATYSZYN, 39 NORFRED DR, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | JOHN HOEFER, 20 MARTINDALE COURT, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 55288 | JOHN HORNUNG, 126 ABLONDI RD, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 55288 | JOHN HOWARD, 34 BAYBERRY LN, ROCHESTER, NY, 14616-3719 | US Mail (1st Class) |
| 55288 | JOHN HOWARD CUMMINGS, 7105 CLOVERDALE DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | JOHN HUZAR, 326 SWAGGERTOWN ROAD, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | JOHN I FAILING, 91 N MAGNOLIA ST., PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 55288 | JOHN I LAPP SR., 109 DOLORES TER N, NORTH, SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 55288 | JOHN I MOORE, 3486 E KIEHL AVE, APT 8601, SHERWOOD, AR, 72120-3565 | US Mail (1st Class) |
| 55288 | JOHN I PETAK JR, 541 FREEDOM AVENUE, BILLINGS, MT, 59105 | US Mail (1st Class) |
| 55288 | JOHN IPPOLITO SR., 335 ATLANTIC AVE, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | JOHN IVERSEN, 19207 TYREE COURT, CORNELIUS, NC, 28031-5231 | US Mail (1st Class) |
| 55288 | JOHN J ADAMS, 2941 RIVER RD, MELROSE, NY, 12121-2522 | US Mail (1st Class) |
| 55288 | JOHN J ASPESI, 5500 PILOTS PLACE, NEW PORT RICHEY, FL, 34652 | US Mail (1st Class) |
| 55288 | JOHN J BALING CUST, LARRY E BALING, UNIF GIFT MIN ACT PA, 935 FOREST LANE, SHARPSVILLE, PA, 16150-1724 | US Mail (1st Class) |
| 55288 | JOHN J BARBATI, 4016 ALLEN STREET, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | JOHN J BARLOW, 40 CHARLESCREST CT., WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | JOHN J BASTINE, 6765 HUNTERS CREEK ROAD, SOUTH WALES, NY, 14139 | US Mail (1st Class) |
| 55288 | JOHN J BELESE JR & ESTHER J BELESE JT TEN, 33 DALE AVE, WASHINGTON, NJ, 07882-4103 | US Mail (1st Class) |
| 55288 | JOHN J BIENICK, 26 MCELWAIN AVE, APT.1, AMSTERDAM, NY, 12010-3313 | US Mail (1st Class) |
| 55288 | JOHN J BOYLE JR, 51-20 SIMENSON ST., ELMHURST, NY, 11373 | US Mail (1st Class) |
| 55288 | JOHN J BRUNELLE, 4316 KINGS DR, PO BOX 1086, ELLENTON, FL, 34222-3811 | US Mail (1st Class) |
| 55288 | JOHN J CANTWELL, 1205 MARESFIELD CT, MARLTON, NJ, 08053-2063 | US Mail (1st Class) |
| 55288 | JOHN J CARROLL, 1320 6TH AVE, WATERVLIET, NY, 12189-3212 | US Mail (1st Class) |
| 55288 | JOHN J CHIAFFI, 16 HOKE DRIVE, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 55288 | JOHN J CHIRONNO, 111 MANHATTAN AVENUE, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 55288 | JOHN J CIOFFI, 6 LAKEHILLS ROAD, TROY, NY, 12180 | US Mail (1st Class) |
| 55288 | JOHN J COYNE, 6601 BROADWAY, BRONX, NY, 10471 | US Mail (1st Class) |
| 55288 | JOHN J CULLEN, 59 DURANT AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | JOHN J CURLEY, 31790 US 19 NORTH, APT.43, PALM HARBOR, FL, 34684 | US Mail (1st Class) |
| 55288 | JOHN J CURREN, PO BOX 2257, HUNTINGTON BEACH, CA, 92647-0257 | US Mail (1st Class) |
| 55288 | JOHN J D`ANTONIO, 410 PELTON AVENUE, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 55288 | JOHN J DAGOWICH, 11731 BAYFIELD DR, BOCA RTON, FL, 33493-6205 | US Mail (1st Class) |
| 55288 | JOHN J DANAHER, 110 PARK AVENUE, COBLESKILL, NY, 12043-7033 | US Mail (1st Class) |
| 55288 | JOHN J DEGNAN, 10100 BURNT STORE RD, UNIT 24, PUNTA GORDA, FL, 33950-7973 | US Mail (1st Class) |
| 55288 | JOHN J DILAURA, 1400 TUSCARORA RD, NIAGARA FALLS, NY, 14304-1809 | US Mail (1st Class) |
| 55288 | JOHN J DIMURA, 471 RUSSELL RD, ALBANY, NY, 12203 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JOHN J DONNELLY, 8 CLARK AVE., TROY, NY, 12180 | US Mail (1st Class) |
| 55288 | JOHN J DUNNE, 9 CIRCLEDALE LANE, HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 55288 | JOHN J EGAN, 83 CARBOY RD, MIDDLETOWN, NY, 10940-7501 | US Mail (1st Class) |
| 55288 | JOHN J ENRIGHT, 176 E 81 ST. APT 3C, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 55288 | JOHN J FAIOLA, 2910 MICHIGAN AVENUE, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 55288 | JOHN J FARRER, 95 GRANT AVE, ISLIP, NY, 11751 | US Mail (1st Class) |
| 55288 | JOHN J FISHER, 4618 NORTH FORK DR, PEARLAND, TX, 77584-8607 | US Mail (1st Class) |
| 55288 | JOHN J FITZPATRICK, 61 IRVING AVENUE, SPOTSWOOD, NJ, 08884 | US Mail (1st Class) |
| 55288 | JOHN J FREMGEN, C/O CAROL BRADT, 155 THIRD AVENUE, RENSSELAER, NY, 12144 | US Mail (1st Class) |
| 55288 | JOHN J FUSCO, 268 BEL-AIR DRIVE, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 55288 | JOHN J GARVEY, 11 LILLIAN PLACE, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 55288 | JOHN J GARWACKI, 64 VAN DYKE AVE., AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | JOHN J GAVIN, 16877 SE 93RD CUTHBERT CIRCLE, LADY LAKE, FL, 32162 | US Mail (1st Class) |
| 55288 | JOHN J GOKEY SR., 21 SPRUCE ST., MALONE, NY, 12953 | US Mail (1st Class) |
| 55288 | JOHN J GOSS, 814 PENNSYLVANIA AVENUE, ELMIRA, NY, 14904 | US Mail (1st Class) |
| 55288 | JOHN J GOSSAGE TR UA, OCT 1 99 JOHN J GOSSAGE TRUST, 8705 CLYDESDALE RAOD, SPRINGFIELD, VA, 22151-1429 | US Mail (1st Class) |
| 55288 | JOHN J HAMMOND, 390 RAECREST CIRCLE, ELMIRA, NY, 14904 | US Mail (1st Class) |
| 55288 | JOHN J HARTMAN, 11 HIGH ST, SAYVILLE, NY, 11782-1109 | US Mail (1st Class) |
| 55288 | JOHN J HEALY, 98 BRIANWOOD DRIVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | JOHN J HENNE, 2584 JULIANNE DRIVE, SAGINAW, MI, 48603 | US Mail (1st Class) |
| 55288 | JOHN J HERBST, 3806 AMEN CORNER, RIVERHEAD, NY, 11901-1944 | US Mail (1st Class) |
| 55288 | JOHN J HIGGINS JR CUST KELLY, MARIE HIGGINS UNIF GIFT MIN ACT NY, 1553 CHABLIS CIRCLE, ST HELENA, CA, 94574-2305 | US Mail (1st Class) |
| 55288 | JOHN J HUDSON, 314 LOUDEN RD, LOT 82, SARATOGA SPRINGS, NY, 12866-6512 | US Mail (1st Class) |
| 55288 | JOHN J JERMYN, 211 CHRISTOPHER CIRCLE, OSWEGO, NY, 13126-6145 | US Mail (1st Class) |
| 55288 | JOHN J JOYCE & KATHRYN A JOYCE JT TEN, 4 EAST ST, SKANEATELES, NY, 13152-1303 | US Mail (1st Class) |
| 55288 | JOHN J KANE III, 1013 WOODLAND HTS CT SE 8, CEDAR RAPIDS, IA, 52403-4623 | US Mail (1st Class) |
| 55288 | JOHN J KEARNS, 22 3RD AVENUE, BROADALBIN, NY, 12025 | US Mail (1st Class) |
| 55288 | JOHN J KEATING & PATRICIA K KEATING JT TEN, 7992 HWY 164, YONGES ISLAND, SC, 29449-5937 | US Mail (1st Class) |
| 55288 | JOHN J KEOUGH, 11532 GOWANDA STATE ROAD, NORTH COLLINS, NY, 14111 | US Mail (1st Class) |
| 55288 | JOHN J KILLCOMMONS, 76-15 60 ROAD, MIDDLE VILLAGE, NY, 11379-5210 | US Mail (1st Class) |
| 55288 | JOHN J KLEISSLER, 106 NW AIROSO BLVD, PORT SAINT LUCIE, FL, 34983 | US Mail (1st Class) |
| 55288 | JOHN J KOZUB SR., 4584 SHIRLEY ROAD, NORTH COLLINS, NY, 14111 | US Mail (1st Class) |
| 55288 | JOHN J KRIVAS, 4702 W 78TH TERR, PRAIRIE VILLAGE, KS, 66208-4413 | US Mail (1st Class) |
| 55288 | JOHN J LIPTAK, 128 ERNST RD, WILTON, NY, 12831 | US Mail (1st Class) |
| 55288 | JOHN J LOVETT, 5 KNIBBS CIRCLE, BRISTOL, CT, 06010-8538 | US Mail (1st Class) |
| 55288 | JOHN J LUDEKE, 2900 COVE CAY DRIVE #7D, CLEARWATER, FL, 33760 | US Mail (1st Class) |
| 55288 | JOHN J MAKOFSKE, 525 RIVER LEIGH AVENUE, UNIT D-23, RIVERHEAD, NY, 11901 | US Mail (1st Class) |
| 55288 | JOHN J MALONEY, 253 NORTH ELLICOTT, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | JOHN J MARAFIOTI, 679 W BARRYMORE DRIVE, BEVERLY HILLS, FL, 34465 | US Mail (1st Class) |
| 55288 | JOHN J MASTRION, 2206 BURNETT STREET, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 55288 | JOHN J MATELA, 222 WEISS STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | JOHN J MC GOWAN, 2 ABBEY LANE, POMPTON PLAINS, NJ, 07444 | US Mail (1st Class) |
| 55288 | JOHN J MC MAHON, 141 BURLINGTON AVE., DEER PARK, NY, 11729 | US Mail (1st Class) |
| 55288 | JOHN J MC MEEKIN, 486 LANGLEY AVENUE, WEST HEMPSTEAD, NY, 11552 | US Mail (1st Class) |
| 55288 | JOHN J MCALLISTER, 257 WHEELER RD, HOLLIS, NH, 03049-5933 | US Mail (1st Class) |
| 55288 | JOHN J MCCORMICK, 112 GORDON PARKWAY, SYRACUSE, NY, 13219 | US Mail (1st Class) |
| 55288 | JOHN J MOLLOY, 5 CHARLES DR, CANTON, MA, 02021 | US Mail (1st Class) |
| 55288 | JOHN J MORAN, 22 LLOYD DRIVE, BRENTWOOD, NY, 11717 | US Mail (1st Class) |
| 55288 | JOHN J MUCKE, 216 N 24TH ST., OLEAN, NY, 14760 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JOHN J MURPHY & HELEN G MURPHY JT TEN, 99 CORTWOOD VLG, ORANGEBURG, NY, 10962-2847 | US Mail (1st Class) |
| 55288 | JOHN J MURTHA, 531 POST AVENUE, LYNDHURST, NJ, 07071 | US Mail (1st Class) |
| 55288 | JOHN J NAGENGAST, RR 3 BOX 211, BLOOMFIELD, NE, 68718-9398 | US Mail (1st Class) |
| 55288 | JOHN J NUGENT, 7 CROWN ROAD, ROCKY POINT, NY, 11778 | US Mail (1st Class) |
| 55288 | JOHN J NUTTLE, 1381 ELKO CT, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 55288 | JOHN J O ROURKE, 41 DEVOE AVE, YONKERS, NY, 10705-4718 | US Mail (1st Class) |
| 55288 | JOHN J O`BRIEN, 200 S E 2ND AVENUE, POMPANO BEACH, FL, 33060 | US Mail (1st Class) |
| 55288 | JOHN J O`CONNELL, 1957 HEMLOCK FARMS, HAWLEY, PA, 18428 | US Mail (1st Class) |
| 55288 | JOHN J PELCHY, 104 PINE TREE ROAD, SAYRE, PA, 18840 | US Mail (1st Class) |
| 55288 | JOHN J PHELAN & CAPITOLA E PHELAN JT TEN, 12629 SAFETY TURN, BOWIE, MD, 20715-1918 | US Mail (1st Class) |
| 55288 | JOHN J PIENTA, 66 BAKER COURT, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | JOHN J REILLY, 402 BAYSIDE LANE, NOKOMIS, FL, 34275-3441 | US Mail (1st Class) |
| 55288 | JOHN J ROGALA, 4036 CARTERET DR, WINTER HAVEN, FL, 33884 | US Mail (1st Class) |
| 55288 | JOHN J RUBINO, 50 COTSWOLD CIRCLE, ASBURY PARK, NJ, 07712-2646 | US Mail (1st Class) |
| 55288 | JOHN J RUFF, 35 INDIAN PIPE DR, WYNANTSKILL, NY, 12198-7818 | US Mail (1st Class) |
| 55288 | JOHN J RYAN, 78 GREEN ROAD, WEST NYACK, NY, 10994 | US Mail (1st Class) |
| 55288 | JOHN J RYAN, 119 DU BOIS AVENUE, SEA CLIFF, NY, 11579 | US Mail (1st Class) |
| 55288 | JOHN J RYAN, 9716 BARWELL TERRACE, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 55288 | JOHN J RYAN JR, 6509 AMBOY ROAD, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | JOHN J SANDERS & MICHAEL F HASTINGS JT TEN, PO BOX 70, HAGAMAN, NY, 12086-0070 | US Mail (1st Class) |
| 55288 | JOHN J SHARKEY, 266 RIDGEWOOD AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | JOHN J SINGER, WORCESTER RD, HOLLIS, NH, 03049 | US Mail (1st Class) |
| 55288 | JOHN J SINNOTT, 3391 W SAN SALVADOR ST., LANTANA, FL, 33462 | US Mail (1st Class) |
| 55288 | JOHN J STEFANIK, 130 CLARK ST, CUMBERLAND, RI, 02864 | US Mail (1st Class) |
| 55288 | JOHN J STEIMER, PO BOX 929, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 55288 | JOHN J STENARD, 197 SUNNYSIDE RD, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | JOHN J STRACK, 2 RIDGEWOOD DRIVE, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 55288 | JOHN J SULLIVAN, 2214 MOUNT VERNON BLVD, CLEVELAND, OH, 44112-3613 | US Mail (1st Class) |
| 55288 | JOHN J SURRE, 43 SPRUCE KNOLLS, PUTNAM VALLEY, NY, 10579-2038 | US Mail (1st Class) |
| 55288 | JOHN J SZYMANSKI, 115 DELTON STREET, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | JOHN J TENAGLIA, 406D HERITAGE HILLS, SOMERS, NY, 10589 | US Mail (1st Class) |
| 55288 | JOHN J THOMAS, 93 CEDAR DR WEST, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 55288 | JOHN J TOMAKA, 61 FAAHS DRIVE, ORCHARD PARK, NY, 14127-1204 | US Mail (1st Class) |
| 55288 | JOHN J TORNABENE, 2961 SUNSET DRIVE, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 55288 | JOHN J TRACY, 3601 GRANT LINE RD, RANCHO CORDOVA, CA, 95742-7004 | US Mail (1st Class) |
| 55288 | JOHN J VOLPE, 71 BRICKYARD RD, MECHANICVILLE, NY, 12118-3319 | US Mail (1st Class) |
| 55288 | JOHN J WIRTZ & KATHLEEN ANN WIRTZ JT TEN, 5744 ROCKHILL RD, KANSAS CITY, MO, 64110-2766 | US Mail (1st Class) |
| 55288 | JOHN J YERKES, 30 COLUMBUS AVENUE, KINGS PARK, NY, 11754 | US Mail (1st Class) |
| 55288 | JOHN J YOUNG, 720 SECOND AVENUE, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 55288 | JOHN J YOUNG, 9483 METER ROAD, DANSVILLE, NY, 14437-9154 | US Mail (1st Class) |
| 55288 | JOHN JABLONSKI, 65 NUGENT ST., NEW HYDE PARK, NY, 11040-1959 | US Mail (1st Class) |
| 55288 | JOHN JACKMIN, 608 LEIGH DR, WESTFIELD, NJ, 07090 | US Mail (1st Class) |
| 55288 | JOHN JAMES CURRAN, 20 GARDEN ROAD, POMPTON LAKES, NJ, 07442 | US Mail (1st Class) |
| 55288 | JOHN JAY WARD, 8325 BROADWAY, SUITE 202, PMB 76, PEARLAND, TX, 77584 | US Mail (1st Class) |
| 55288 | JOHN JENNINGS, 92 SANFORD STREET EAST, YONKERS, NY, 10704 | US Mail (1st Class) |
| 55288 | JOHN JONES, 349 E HIGH ST., PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | JOHN JORDANO III, 22 BAHIA, IRVINE, CA, 92614-5351 | US Mail (1st Class) |
| 55288 | JOHN JOSEPH ADAMO, 25 GLEN DRIVE, TROY, NY, 12180-8505 | US Mail (1st Class) |
| 55288 | JOHN JOSEPH BARRETT, 2303 SULGRAVE AVE, BALTIMORE, MD, 21209-4405 | US Mail (1st Class) |
| 55288 | JOHN JOSEPH BAUMLER, 4323 NORTH BAILEY AVE, EGGERTSVILLE, NY, 14226-2134 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | JOHN JOSEPH BRADY, 2506 EAST 23RD STREET, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 55288 | JOHN JOSEPH DUPLAK, 1475 GENEVA LOOP #16G, BROOKLYN, NY, 11239 | US Mail (1st Class) |
| 55288 | JOHN JOSEPH JENTZ, 41 MIDDLESEX ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | JOHN JOSEPH LEONARD, 12 CR 312, WESTERLO, NY, 12193 | US Mail (1st Class) |
| 55288 | JOHN JOSEPH POWERS, 48 NORTH ST., BINGHAMTON, NY, 13905 | US Mail (1st Class) |
| 55288 | JOHN JOSEPH QUINGERT, 2418 PLEASANTVILLE RD, FALLSTON, MD, 21047-2029 | US Mail (1st Class) |
| 55288 | JOHN JOSEPH RYAN, 660 YOUNGS ROAD, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | JOHN JOSEPH SULLIVAN, 3173 RAWLINS AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55290 | JOHN JR HENRY, BYRON J MOTLEY, 1129 TECHE ST.., NEW ORLEANS, LA, 70114 | US Mail (1st Class) |
| 55290 | JOHN JR HENRY, EVELYN M HENRY, 1131 TECHE STREET, ALGIERS, LA, 70114 | US Mail (1st Class) |
| 55290 | JOHN JR HENRY, LESLIE M ROSS, 500 WALL BLVD BLDG 14 APT. 167, GRETNA, LA, 70056 | US Mail (1st Class) |
| 55290 | JOHN JR HENRY, SAMANTHA HENRY, 826 LEBOUFE ST., NEW ORLEANS, LA, 70114 | US Mail (1st Class) |
| 55290 | JOHN JR HENRY, TYRONE MOTLEY, 1129 TECHE ST., NEW ORLEANS, LA, 70114 | US Mail (1st Class) |
| 55290 | JOHN JULIANO, DOLORES JULIANO, 1613 ASHTON RD, HAVER TOWN, PA, 19083 | US Mail (1st Class) |
| 55288 | JOHN K FOY, PO BOX 584, WADDINGTON, NY, 13694-0584 | US Mail (1st Class) |
| 55288 | JOHN K HUBBARD & MARION O HUBBARD JT TEN, 612 PERRIN DR, SPARTANBURG, SC, 29307-2402 | US Mail (1st Class) |
| 55288 | JOHN K KLAG, 118 MESSENGER STREET, TOMS RIVER, NJ, 08753-6510 | US Mail (1st Class) |
| 55288 | JOHN K OLSCAMP, 1129 WHITNEY AVE., NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 55288 | JOHN K VOLZ JR, PO BOX 303, SHINGLEHOUSE, PA, 16748 | US Mail (1st Class) |
| 55288 | JOHN KARABETS, 636 W PLATA AVE, MESA, AZ, 85210-8331 | US Mail (1st Class) |
| 55288 | JOHN KEANE, 3321 BRUCKNER BLVD, BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | JOHN KELLEHER, 1721 60TH ST, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 55288 | JOHN KELLY, 141 EASTOVER DRIVE, FOREST CITY, NC, 28043-3202 | US Mail (1st Class) |
| 55288 | JOHN KEMITCH, 1855 E 12TH ST., APT 4N, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 55289 | JOHN KENNETH WHITEHAIR, TRANSVERSAL 33 123-15, BOGOTA,  COLOMBIA | US Mail (1st Class) |
| 55290 | JOHN KIRK, 2125 HARKINS RD, PYLESVILLE, MD, 21132 | US Mail (1st Class) |
| 55288 | JOHN KLEBER, 315 GOODWIN STREET, TOBYHANNA, PA, 18466-9702 | US Mail (1st Class) |
| 55288 | JOHN KNOX, 75 EAGLEWOOD AVE, BUFFALO, NY, 14220-1609 | US Mail (1st Class) |
| 55288 | JOHN KOHLER, 280 BAYSIDE AVENUE, OCEANSIDE, NY, 11572-2954 | US Mail (1st Class) |
| 55288 | JOHN KOLIS, 6056 SAND PINES ESTS BLVD, ORLANDO, FL, 32819-7760 | US Mail (1st Class) |
| 55288 | JOHN KOSTICK JR, 4 AUTUMNTIDE DRIVE, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 55288 | JOHN KOWALCZYK, 246 BRADFORD ROAD, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | JOHN KROELL, PO BOX 33092, INDIALANTIC, FL, 32903 | US Mail (1st Class) |
| 55288 | JOHN KSZANAK SR.., 16 LUCY LANE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | JOHN KUPITS &, MARGARET KUPITS TEN ENT, 280 MIDDLE HOLLAND RD, APT 1203, HOLLAND, PA, 18966-4860 | US Mail (1st Class) |
| 55288 | JOHN L ADDEO, 6735 MILESTRIP RD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | JOHN L AGNES, 140 ESTE STREET, EVERETT, MA, 02149 | US Mail (1st Class) |
| 55288 | JOHN L BURKE, 47 HOLLANDALE LN, APT F, CLIFTON PARK, NY, 12065-8207 | US Mail (1st Class) |
| 55288 | JOHN L CABANSKI & KAREN A CABANSKI JT TEN, 1000 PENDLETON PLACE, MOUNT PROSPECT, IL, 60056-2951 | US Mail (1st Class) |
| 55288 | JOHN L CATTERSON, 122 FIRST AVENUE, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 55288 | JOHN L CHURCHWELL, 1706 HWY 11, GRIFFITHVILLE, AR, 72060 | US Mail (1st Class) |
| 55288 | JOHN L CIRONA, 18837 N 95TH ST., SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 55288 | JOHN L DENNY, 126 HORN DRIVE, LEBANON, TN, 37087 | US Mail (1st Class) |
| 55288 | JOHN L FLAKE TR UA, FEB 23 95 JOHN L FLAKE TRUST, 7905 GRANADA, PRAIRIE VILLAGE, KS, 66208-5060 | US Mail (1st Class) |
| 55288 | JOHN L GIBBS JR & YVONNE P GIBBS JT TEN, PO BOX 184, HARROGATE, TN, 37752-0184 | US Mail (1st Class) |
| 55288 | JOHN L GOODE, 207 BROADWAY, CARLE PLACE, NY, 11514-1610 | US Mail (1st Class) |
| 55288 | JOHN L GORDON, PO BOX 139, AVONDALE ESTATES, GA, 30002-0139 | US Mail (1st Class) |
| 55288 | JOHN L HEANEY, C/O JOHN L HEANEY, 102 NORTH HOLMES STREET, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | JOHN L HICKERSON, 57 WASHINGTON STREET, EAST SETAUKET, NY, 11733 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JOHN L KELSO, 39 SUNSET DR, STUARTS DRAFT, VA, 24477-2735 | **US Mail (1st Class)** |
| 55288 | JOHN L LAWANDUS, S-5083 COLLEGE ST, HAMBURG, NY, 14075 | **US Mail (1st Class)** |
| 55288 | JOHN L MARESCA, 382 ARROWHEAD LN AVE., MELBOURNE BEACH, FL, 32951 | **US Mail (1st Class)** |
| 55288 | JOHN L MATTERESE, 421 JEANETTE DRIVE, UTICA, NY, 13502 | **US Mail (1st Class)** |
| 55288 | JOHN L MORGAN, 78 HIGHLAND AVE, MASSENA, NY, 13662 | **US Mail (1st Class)** |
| 55288 | JOHN L MYERS JR, 1354 EAST MAIN ST., EAST AURORA, NY, 14052 | **US Mail (1st Class)** |
| 55288 | JOHN L NOWAK, 22 FREEDOM DRIVE, WEST SENECA, NY, 14224 | **US Mail (1st Class)** |
| 55288 | JOHN L PARRISH, 1804 SOUTH JACKSON, LITTLE ROCK, AR, 72204 | **US Mail (1st Class)** |
| 55288 | JOHN L PATES, 9 PINE STREET, MANCHESTER BY THE SEA MA, MANCHESTER BY THE SEA, MA, 01944-1047 | **US Mail (1st Class)** |
| 55288 | JOHN L PELTON, 5310 GOLLY ROAD, ROME, NY, 13440-8733 | **US Mail (1st Class)** |
| 55288 | JOHN L RANGER & ETHEL T PRICE, TR UA OCT 15 75, WALTER M RANGER TRUST, BOX 6787 WOODFORD STATION, PORTLAND, ME, 04101-6787 | **US Mail (1st Class)** |
| 55288 | JOHN L RENG, 308 EUCLID AVE, LOCH ARBOUR, NJ, 07711-1212 | **US Mail (1st Class)** |
| 55288 | JOHN L REYNOLDS JR, PO BOX 282, PORTVILLE, NY, 14770 | **US Mail (1st Class)** |
| 55288 | JOHN L RIDGEWAY, 27 WEST CRANBERRY LANE, GREENVILLE, SC, 29615-5504 | **US Mail (1st Class)** |
| 55288 | JOHN L ROCHEFORT, 46 GEORGE ST., MASSENA, NY, 13662 | **US Mail (1st Class)** |
| 55288 | JOHN L SCOTT JR, 155 QUACHITA 164, CAMDEN, AR, 71701 | **US Mail (1st Class)** |
| 55288 | JOHN L SHAW, 348 MILL ROAD, VALLEY STREAM, NY, 11581 | **US Mail (1st Class)** |
| 55288 | JOHN L SHOCKEY, 3001 ANGLING CREEK DR, LONSDALE, AR, 72087 | **US Mail (1st Class)** |
| 55288 | JOHN L TWELLS, PO BOX 2377, SANDUSKY, OH, 44871-2377 | **US Mail (1st Class)** |
| 55288 | JOHN L WRIGHT, 7812 WOODHAVEN DRIVE, LITTLE ROCK, AR, 72209 | **US Mail (1st Class)** |
| 55288 | JOHN LACKNER, 71-70 71ST STREET, GLENDALE, NY, 11385 | **US Mail (1st Class)** |
| 55288 | JOHN LAFFERTY, 23-06 21ST ST., APT #4D, ASTORIA, NY, 11105 | **US Mail (1st Class)** |
| 55288 | JOHN LARRY SKILLERN, 103 PINEVIEW DRIVE, HOT SPRINGS, AR, 71901 | **US Mail (1st Class)** |
| 55288 | JOHN LARSON, 2746 S NEWTON WAY, DENVER, CO, 80236-2216 | **US Mail (1st Class)** |
| 55288 | JOHN LEBRON, PO BOX 1095, NEW YORK, NY, 10035 | **US Mail (1st Class)** |
| 55288 | JOHN LEO QUITER, 10 CEMETARY RD, PO BOX 285, COLLINS, NY, 14034 | **US Mail (1st Class)** |
| 55288 | JOHN LESHIK & GENEVIEVE ANN LESHIK JT TEN, 1878 COMPASS COURT, SNUG HARBOR, TOMS RIVER, NJ, 08753 | **US Mail (1st Class)** |
| 55288 | JOHN LESZCZYNSKI, 8210 LEAFY COURT, PORT RICHEY, FL, 34668 | **US Mail (1st Class)** |
| 55288 | JOHN LEWIS CHAMPLIN, 28 TEMPLE ST. PO 123, PORTVILLE, NY, 14770 | **US Mail (1st Class)** |
| 55288 | JOHN LEWIS THOMPSON, 140 E ONEIDA ST, OSWEGO, NY, 13126-2335 | **US Mail (1st Class)** |
| 55288 | JOHN LINNEMANSTONS, RR 1, ADELL, WI, 53001-9801 | **US Mail (1st Class)** |
| 55288 | JOHN LONGO, 9 COOPER DRIVE, OSSINING, NY, 10562 | **US Mail (1st Class)** |
| 55288 | JOHN LONTRATO, 285 AUTUMN RUN, SCHENECTADY, NY, 12306 | **US Mail (1st Class)** |
| 55288 | JOHN LUCARELLI, 145 TERRACE AVENUE, ALBANY, NY, 12203 | **US Mail (1st Class)** |
| 55288 | JOHN LUSCZEK, 7222 ALICETON AVENUE, ST LOUIS, MO, 63123-3018 | **US Mail (1st Class)** |
| 55288 | JOHN LUTZ, 10 OCEAN PARKWAY, APT.C3, BROOKLYN, NY, 11218 | **US Mail (1st Class)** |
| 55288 | JOHN M BEZI, 5907 JADEITE AVE, ALTALOMA, CA, 91737-2236 | **US Mail (1st Class)** |
| 55288 | JOHN M CANNELLA, 515 LARCH LANE, EAST MEADOW, NY, 11554-3728 | **US Mail (1st Class)** |
| 55288 | JOHN M CASTORIA, 158-27 80TH ST., HOWARD BEACH, NY, 11414 | **US Mail (1st Class)** |
| 55288 | JOHN M DALEY & MADLYN A DALEY JT TEN, 5211 S NARRAGANSETT AVE, CHICAGO, IL, 60638-1342 | **US Mail (1st Class)** |
| 55288 | JOHN M DEVIDO, 20 STEUBEN ROAD, GARRISON, NY, 10524 | **US Mail (1st Class)** |
| 55288 | JOHN M DONLEAVY, 2160 NORTH MAIDEN LANE, VERO BEACH, FL, 32963 | **US Mail (1st Class)** |
| 55288 | JOHN M GARGUIOLO, 244 ELLEN DR, CHEEKTOWAGA, NY, 14225-1325 | **US Mail (1st Class)** |
| 55288 | JOHN M HART, 553 RATHBUN AVE., STATEN ISLAND, NY, 10312 | **US Mail (1st Class)** |
| 55288 | JOHN M JACCHINO, 23 WEST DOUGHTY STREET, DUNKIRK, NY, 14048-3032 | **US Mail (1st Class)** |
| 55288 | JOHN M JOBE, 4197 GILE HOLLOW, HINSDALE, NY, 14743 | **US Mail (1st Class)** |
| 55288 | JOHN M KAY, 127 OVERLOOK DRIVE, HORSEHEADS, NY, 14845 | **US Mail (1st Class)** |
| 55288 | JOHN M MALLOY, 6291 E SHADY GROVE RD, MEMPHIS, TN, 38120-2642 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | JOHN M MERCER & ELAINE Z MERCER JT TEN, 6016 LAMONT COURT, SPRINGFIELD, VA, 22152-1220 | US Mail (1st Class) |
| 55288 | JOHN M MITCHELL, 536 WEST THOMAS ST, ROME, NY, 13440-4045 | US Mail (1st Class) |
| 55288 | JOHN M MOFFATT, 20 OAK STREET, GARNERVILLE, NY, 10923 | US Mail (1st Class) |
| 55288 | JOHN M MYERS, 8 WELLSLEY LANE, CORAM, NY, 11727 | US Mail (1st Class) |
| 55288 | JOHN M NIGRO, 161 BALLARD LANE, SANTEE, SC, 29142-8563 | US Mail (1st Class) |
| 55288 | JOHN M OLIVA & TAMMY L OLIVA JT TEN, 5004 ORILOE DR, LONGVIEW, WA, 98632-9283 | US Mail (1st Class) |
| 55288 | JOHN M PAWLAK, 109 E PALMER AVENUE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | JOHN M PHELPS, 12 MAPLE LANE, MELROSE, NY, 12121 | US Mail (1st Class) |
| 55288 | JOHN M PIERCE, 19 POSTMAN LANE, PALM COAST, FL, 32164 | US Mail (1st Class) |
| 55288 | JOHN M POWER CUST, JOHN W POWER, UNIF GIFT MIN ACT NJ, 86 TWIN FALLS RD, BERKLEY HEIGHTS, NJ, 07922-2715 | US Mail (1st Class) |
| 55288 | JOHN M PREISACH, 9499 ALLEGHENY RD, CORFU, NY, 14036-9506 | US Mail (1st Class) |
| 55288 | JOHN M RINI, 6490 E VANCEY DR, BROOK PARK, OH, 44142-1211 | US Mail (1st Class) |
| 55288 | JOHN M ROBERTSON, 900 NE SPANISH RIVER BLVD APT. 5 W, BOCA RATON, FL, 33431-6104 | US Mail (1st Class) |
| 55288 | JOHN M ROGERS, 116 LONGWOOD DRIVE, BRANDON, MS, 39117 | US Mail (1st Class) |
| 55288 | JOHN M ROMANIK, 250 ROCKWOOD ST. N W, PORT CHARLOTTE, FL, 33952 | US Mail (1st Class) |
| 55288 | JOHN M SEATON, 30944 S INDIAN TRAIL RD, WILMINGTON, IL, 60481-8754 | US Mail (1st Class) |
| 55288 | JOHN M VECCHIO, 22 LOLLY LANE, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 55288 | JOHN M WALL, 320 DE KALB AVE., WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 55288 | JOHN M YEDINAK, 747 FOUR ROD ROAD, ALDEN, NY, 14004 | US Mail (1st Class) |
| 55288 | JOHN MACPHERSON THOMSON, 135 RAYMOND PLACE, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 55288 | JOHN MAJESTIC, 2244 HERING AVENUE, BRONX, NY, 10469 | US Mail (1st Class) |
| 55288 | JOHN MAKELKE, 1933 CRESCENT TERR, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 55288 | JOHN MALONEY, 9 PARK LANE, MAHOPAC, NY, 10541-3136 | US Mail (1st Class) |
| 55288 | JOHN MANUEL GOMES, 304 BOWSPRIT DR, APTOS, CA, 95003-5858 | US Mail (1st Class) |
| 55288 | JOHN MARSALIS, 6448 TUBBY BOTTOM ROAD, ASHLAND, MS, 38603 | US Mail (1st Class) |
| 55288 | JOHN MARTINELLI, 165 NANCY LN, STATEN ISLAND, NY, 10307-2212 | US Mail (1st Class) |
| 55288 | JOHN MASON SINGLETON, 22219 LAWSON ROAD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | JOHN MAZZACCO, 23 HORNER DRIVE, HALFMOON, NY, 12065 | US Mail (1st Class) |
| 55288 | JOHN MC DONALD, 146 BROOKSIDE DRIVE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | JOHN MC ENTEE, 168 ORCHID DRIVE, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 55288 | JOHN MC GEE, 2301 SHEA BLVD, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | JOHN MC GRADY, 3410 MCKINLEY PKWY BLDGE E APT 8, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | JOHN MC LAUGHLIN, 1201 SW 128TH TER, APT E207, PEMBROKE PINES, FL, 33027-1988 | US Mail (1st Class) |
| 55288 | JOHN MCAULAY & REGINA P MCAULAY JT TEN, 315 W 23RD ST, APT 5A, NEW YORK, NY, 10011-2248 | US Mail (1st Class) |
| 55288 | JOHN MCCONLEY, PO BOX 246, MINEVILLE, NY, 12956 | US Mail (1st Class) |
| 55288 | JOHN MCCOY, 3411 BUTTERFLY ARCH, VIRGINIA BEACH, VA, 23456 | US Mail (1st Class) |
| 55288 | JOHN MCDONLEY, 2213 SOUTH MAPLE STREET, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | JOHN MCGUIRE, 1439 NORTH BROOK STREET, LIMA, OH, 45805 | US Mail (1st Class) |
| 55288 | JOHN MCILMURRAY, 7896 SE SPICEWOOD CIR, HOBE SOUND, FL, 33455-8205 | US Mail (1st Class) |
| 55288 | JOHN MCWHITE, 2050 HORTON AVENUE, SHREVEPORT, LA, 71105-3812 | US Mail (1st Class) |
| 55288 | JOHN MENNELLA, 38 MILBANK ROAD, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | JOHN MICHAEL BOOTH, C/O BARBARA WEISS, 1709 BELLERIR FORREST DRIVE, APT D, CLEARWATER, FL, 33756 | US Mail (1st Class) |
| 55288 | JOHN MICHAEL LARSEN, 2746 S NEWTON WAY, DENVER, CO, 80236-2216 | US Mail (1st Class) |
| 55288 | JOHN MICHAEL MALLON, 326 E 58TH ST., APT. 5B, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55288 | JOHN MICHAEL TIGHE, PO BOX 289, NORTH GREECE, NY, 14515 | US Mail (1st Class) |
| 55288 | JOHN MIELCAREK, C/O NORMA MIELCAREK, 18 HANCOCK AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | JOHN MILLER, 17805 KELLEY RD, PECATONICA, IL, 61063-9315 | US Mail (1st Class) |
| 55288 | JOHN MILTON, 566 EAST UTICA STREET, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 55288 | JOHN MINOR, 8175 CINDY DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JOHN MONGILLO, 6928 AMSTERDAM ROAD, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | JOHN MONTGOMERY, 13291 DON LOOP, SPRING HILL, FL, 34609-7906 | US Mail (1st Class) |
| 55288 | JOHN MORGAN, 8701 S W 26TH COURT, DAVIE, FL, 33328 | US Mail (1st Class) |
| 55288 | JOHN MOSCHOS, 74-15 85TH ROAD, WOODHAVEN, NY, 11421-1013 | US Mail (1st Class) |
| 55288 | JOHN MOSKAL, 15 PARK PLACE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 55288 | JOHN MULCAHY, 232 CENTRAL AVENUE, RYE, NY, 10580 | US Mail (1st Class) |
| 55288 | JOHN MURCH, 218 ORIOLE ST., ROCHESTER, NY, 14613 | US Mail (1st Class) |
| 55288 | JOHN MURRAY, 136 AVENUE C, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 55288 | JOHN N CUNNINGHAM & NANCY R CUNNINGHAM JT TEN, 3 WALDEN LANE, ORMOND BEACH, FL, 32174-3428 | US Mail (1st Class) |
| 55288 | JOHN N FIUMANO JR, 2259 RYDER ST., BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | JOHN N LAW, 34 KEENE STREET, SARANAC LAKE, NY, 12983-1124 | US Mail (1st Class) |
| 55288 | JOHN N MARVIN, 240 CHARLES STREET, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | JOHN N NATALE, 3290 OLD STATE RD E, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | JOHN N WEBER, 9085 GAINFORD ST, DOWNEY, CA, 90240-3433 | US Mail (1st Class) |
| 55288 | JOHN NATHAN BROWN, 634 KNOLLWOOD DRIVE, LA VERGNE, TN, 37086 | US Mail (1st Class) |
| 55290 | JOHN NATHON HOOKS, JOHN L HOOKS, 20735 SUNNYLAND DRIVE, CHANDLER, TX, 75758 | US Mail (1st Class) |
| 55288 | JOHN NELSON, 2115 SPRUCE DR, BRAINERD, MN, 56401-4577 | US Mail (1st Class) |
| 55288 | JOHN NEWCOMER, 29676 RANGER AVENUE, BIG PINE KEY, FL, 33043 | US Mail (1st Class) |
| 55288 | JOHN NEZOLOSKY, 61 OHIO AVENUE, LONG BEACH, NY, 11561-1127 | US Mail (1st Class) |
| 55288 | JOHN O CONNELL, 574 NORTIN RD, SUDBURY, MA, 01776-1056 | US Mail (1st Class) |
| 55288 | JOHN O DONNELL TR UW, EILEEN O DONNELL GENERATION, SKIPPING TRUST, PO BOX 283, KENSINGTON, MD, 20895-0283 | US Mail (1st Class) |
| 55288 | JOHN O FORAKER, 310 MILLENNIUM DRIVE, TALLMADGE, OH, 44278 | US Mail (1st Class) |
| 55288 | JOHN O MOYNIHAN, 2 DOGWOOD LANE, YONKERS, NY, 10701-5218 | US Mail (1st Class) |
| 55288 | JOHN O REAM III & DIANE S REAM JT TEN, 737 BURKHART AVE, ERIE, PA, 16511-2122 | US Mail (1st Class) |
| 55288 | JOHN O`DONNELL, 32 STAUBITZ AVE., PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 55288 | JOHN O`SHEA, 35-50 85 STREET, 3F, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 55288 | JOHN OBERMEIER, 3 SYCAMORE STREET, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 55288 | JOHN OBERY HART SR., 204 MIDDLE ST, N LITTLE ROCK, AR, 72117-4918 | US Mail (1st Class) |
| 55288 | JOHN OLIVER PRATHER, 34 MEYER RD, EDISON, NJ, 08817-4639 | US Mail (1st Class) |
| 55288 | JOHN ORLIC, 408 7 STREET #1, CARLSTADT, NJ, 07072 | US Mail (1st Class) |
| 55288 | JOHN OSCAR HUDSON, 1310 COY DUMAS ST., EL DORADO, AR, 71730-3634 | US Mail (1st Class) |
| 55288 | JOHN OWYANG & ELLA J OWYANG JT TEN, 1430 CEDAR ST, BERKELEY, CA, 94702-1221 | US Mail (1st Class) |
| 55288 | JOHN P ALLEN, 622B HUNTINGTON DR, LAKEWOOD, NJ, 08701-7859 | US Mail (1st Class) |
| 55288 | JOHN P ARNO, BOX 1571, BOYNE CITY, MI, 49712 | US Mail (1st Class) |
| 55288 | JOHN P BARELLA, 7 SOUTH ST., SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 55288 | JOHN P BAUMANN & GAIL M BAUMANN JT TEN, 12023 NICKLAUS CIR, TAMPA, FL, 33624-4543 | US Mail (1st Class) |
| 55288 | JOHN P BRADSHAW, 2729 N SHEPARD AVE APT 4, MILWAUKEE, WI, 53211-3863 | US Mail (1st Class) |
| 55288 | JOHN P BRENNAN & LYNN M BRENNAN JT TEN, 50 ROSEDALE AVE, HAMBURG, NY, 14075-6236 | US Mail (1st Class) |
| 55288 | JOHN P BURKE, PO BOX 396, BRADLEY BEACH, NJ, 07720-0396 | US Mail (1st Class) |
| 55288 | JOHN P BURKE, 412 7TH AVE, BROOKLYN, NY, 11215 | US Mail (1st Class) |
| 55288 | JOHN P CAPOBIANCO, 273 RIDGEVIEW LANE, MADISON HEIGHTS, VA, 24572-6036 | US Mail (1st Class) |
| 55288 | JOHN P CARSON, 430 W ABINGTON WAY, SPARTANBURG, SC, 29301-4220 | US Mail (1st Class) |
| 55288 | JOHN P CASEY, 97 HORTON RD, VALLEY STREAM, NY, 11581-3424 | US Mail (1st Class) |
| 55288 | JOHN P CIAMPA, 4 APPLE LANE, SAUGUS, MA, 01906-3253 | US Mail (1st Class) |
| 55288 | JOHN P COLLIGAN, 3917 KEILY DRIVE, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 55288 | JOHN P ENRIGHT, 5709 STEVENS DR, CICERO, NY, 13039 | US Mail (1st Class) |
| 55288 | JOHN P GARRISON JR, 189 GOODFELLOW ROAD, FULTON, NY, 13069 | US Mail (1st Class) |
| 55288 | JOHN P GLEASON & MONA E GLEASON JT TEN, 5060 YOUNGWOOD DR, ROANOKE, VA, 24017-2044 | US Mail (1st Class) |
| 55288 | JOHN P GOUVEIA, 1748 GOLDEN LAKE CT, CHESTERFIELD, MO, 63017-5123 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JOHN P HABERMANN, 155 HIGHLAND DR, WILLIAMSVILLE, NY, 14221-6803 | **US Mail (1st Class)** |
| 55288 | JOHN P HERON & CAROLYN HERON JT TEN, 71 MOURNING DOVE DR, SAUNDERSTOWN, RI, 02874-2210 | **US Mail (1st Class)** |
| 55288 | JOHN P HESS, PO BOX 1406, MOUNT DORA, FL, 32756 | **US Mail (1st Class)** |
| 55288 | JOHN P HICKS, 120 WILLOW STREET, MASSAPEQUA PARK, NY, 11762 | **US Mail (1st Class)** |
| 55288 | JOHN P HURLEY, 73 CLOVER AVE, FLORAL PARK, NY, 11001-2530 | **US Mail (1st Class)** |
| 55288 | JOHN P KAVANAUGH, 51 DEERBORNE LN, SPENCERPORT, NY, 14559-1859 | **US Mail (1st Class)** |
| 55288 | JOHN P KOWALL, 41 CARNATION RD, LEVITTOWN, NY, 11756 | **US Mail (1st Class)** |
| 55288 | JOHN P KUSHAWA & ARLENE M KUSHAWA JT TEN, 2833 S 72ND ST, WEST ALLIS, WI, 53219-2959 | **US Mail (1st Class)** |
| 55288 | JOHN P MC GUIRE, 308 OAK LANE, MANCHESTER, NJ, 08759 | **US Mail (1st Class)** |
| 55288 | JOHN P NEW, 126 HEATHCOTE RD, LINDENHURST, NY, 11757-1600 | **US Mail (1st Class)** |
| 55288 | JOHN P O MALLEY & DEBRA L O MALLEY JT TEN, 95 N PIERCE AVE, CLOVIS, CA, 93612-0146 | **US Mail (1st Class)** |
| 55288 | JOHN P O`HALLORAN, 2101 S YELLOW WOOD UNIT 77, MESA, AZ, 85209-1490 | **US Mail (1st Class)** |
| 55288 | JOHN P OMALLEY AS CUSTODIAN FOR, KRISTIN ANN OMALLEY UNDER THE, CALIFORNIA UNIFORM TRANSFERS TO MINORS ACT, C/O BELL AND INGRAM PO BOX 1769, EVERETT, WA, 98206 | **US Mail (1st Class)** |
| 55288 | JOHN P REQUE, 301 HOMEWOOD LANE, APT.C, ASH FLAT, AR, 72513-9723 | **US Mail (1st Class)** |
| 55288 | JOHN P ROGAN AS CUST, FOR CALEY K ROGAN UNDER THE, CALIFORNIA UNIFORM TRANSFERS TO MINORS ACT, PO BOX 775045, STEAMBOAT SPGS, CO, 80477-5045 | **US Mail (1st Class)** |
| 55288 | JOHN P ROTELLA, 15 CENTENNIAL DR, GARNERVILLE, NY, 10923-1105 | **US Mail (1st Class)** |
| 55288 | JOHN P RUSSO, 267 DEAN RD, DEPEW, NY, 14043 | **US Mail (1st Class)** |
| 55288 | JOHN P SULLIVAN, 140 CAMBRIDGE AVE., W. SENECA, NY, 14224 | **US Mail (1st Class)** |
| 55288 | JOHN P TERRANCE, 1201 CR 36, NORFOLK, NY, 13667 | **US Mail (1st Class)** |
| 55288 | JOHN P WALKER, 681 80TH STREET, NIAGARA FALLS, NY, 14304 | **US Mail (1st Class)** |
| 55288 | JOHN P WEAVER TRUSTEE, JOHN P WEAVER FAMILY TRUST, UTA DTD JULY 25 94, PO BOX 38, GUSTINE, CA, 95322-0038 | **US Mail (1st Class)** |
| 55288 | JOHN P WELLS, 6560 WELLINGTON DRIVE, MURRELLS INLET, SC, 29576-8938 | **US Mail (1st Class)** |
| 55288 | JOHN PAGANELLI, 2080 PADRE ISLAND DR, APT.111, PUNTA GORDA, FL, 33950-8100 | **US Mail (1st Class)** |
| 55288 | JOHN PALMERI, 287 EASTWOOD AVENUE, DEER PARK, NY, 11729 | **US Mail (1st Class)** |
| 55288 | JOHN PARINELLO, 82 FOURTH AVE., EAST ROCKAWAY, NY, 11518 | **US Mail (1st Class)** |
| 55288 | JOHN PARISI, 40-A CLARK AVENUE, MASSAPEQUA, NY, 11758 | **US Mail (1st Class)** |
| 55288 | JOHN PATRICK MC NICHOL, 115 FERNDALE AVE, GLEN BURNIE, MD, 21061-2662 | **US Mail (1st Class)** |
| 55288 | JOHN PATRICK NELSON, 1828 OKRA BLVD, FAIRFIELD, IA, 52556-8709 | **US Mail (1st Class)** |
| 55288 | JOHN PATRICK SMIDDY, 31-77 33RD STREET, ASTORIA, NY, 11106 | **US Mail (1st Class)** |
| 55288 | JOHN PAUL JAKUP, 76 FERNDALE LANE, PALM COAST, FL, 32137 | **US Mail (1st Class)** |
| 55288 | JOHN PAUL JONES, 1175 COLUMBIA 62 W, MC NEIL, AR, 71752-6246 | **US Mail (1st Class)** |
| 55288 | JOHN PAUL KEITH, 40 LEWIS STREET B, BUFFALO, NY, 14206 | **US Mail (1st Class)** |
| 55288 | JOHN PAVONE, 4710 BRANDYWINE DRIVE, BOCA RATON, FL, 33487 | **US Mail (1st Class)** |
| 55288 | JOHN PERISA, 15 BRISTOL DRIVE, MANHASSETT, NY, 11030 | **US Mail (1st Class)** |
| 55288 | JOHN PETER MOSKAL, 170 CROFTON DRIVE, WEST SENECA, NY, 14224-4431 | **US Mail (1st Class)** |
| 55288 | JOHN PETER WITUSZYOSKI, 5004 CHESAPEAKE DRIVE, NORTH SYRACUSE, NY, 13212 | **US Mail (1st Class)** |
| 55288 | JOHN PETRONE, 99-02 97TH STREET, OZONE PARK, NY, 11416 | **US Mail (1st Class)** |
| 55288 | JOHN PHILLIP WALK, 42 HIGH STREET, CORNING, NY, 14830 | **US Mail (1st Class)** |
| 55288 | JOHN PHIPPARD, 287 BROADWAY, BETHPAGE, NY, 11714 | **US Mail (1st Class)** |
| 55288 | JOHN PITZEL, 7827 85TH STREET, GLENDALE, NY, 11385 | **US Mail (1st Class)** |
| 55288 | JOHN PLATE, 3651 SUMMER DRIVE, WANTAGH, NY, 11793 | **US Mail (1st Class)** |
| 55288 | JOHN PLOURDE, 2210 STATE HIGHWAY 420, MASSENA, NY, 13662-3352 | **US Mail (1st Class)** |
| 55288 | JOHN POWELL SR., 305 HARDING AVENUE, CAMDEN, AR, 71701 | **US Mail (1st Class)** |
| 55288 | JOHN PREE, 379 LAFAYETTE 11, LEWISVILLE, AR, 71845 | **US Mail (1st Class)** |
| 55265 | JOHN PREEFER, 128 WILLOW ST APT 6B, BROOKLYN, NY, 11201 | **US Mail (1st Class)** |
| 55288 | JOHN PROCTOR, 3 VIEWLAND AVENUE, SCHENECTADY, NY, 12306 | **US Mail (1st Class)** |
| 55288 | JOHN PROVENCE, 7113 J R LANE, HENSLEY, AR, 72065 | **US Mail (1st Class)** |
| 55288 | JOHN PROVENZANO JR, 510 BLACKSTONE DR, MYRTLE BEACH, SC, 29588-8840 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JOHN PUSKAR, 4897 WILLIAM STREET, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | JOHN Q PORCELLA, 388 DEAN STREET, BROOKLYN, NY, 11217 | US Mail (1st Class) |
| 55288 | JOHN Q ZERO, 2116 NEW AZORA RD, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 55288 | JOHN QUINN, 5 BRUCE STREET, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 55288 | JOHN R ABPLANALP, 20259 CASTLEMAINE AVENUE, ESTERO, FL, 33928 | US Mail (1st Class) |
| 55288 | JOHN R BELDEN, 3 DALLEY ST, WHITEHOUSE STATION, NJ, 08889-3545 | US Mail (1st Class) |
| 55288 | JOHN R BRADFORD, 201 BRADFORD RD, EUDORA, AR, 71640-9546 | US Mail (1st Class) |
| 55288 | JOHN R BROOKS, 600 BRUNT BRIDGE ROAD, MAGNOLIA, AR, 71753 | US Mail (1st Class) |
| 55288 | JOHN R BURBANK, 10825 SAPPHIRE VISTA AVE, LAS VEGAS, NV, 89144-4153 | US Mail (1st Class) |
| 55288 | JOHN R CRITES, 702 EAST J STREET, RUSSELLVILLE, AR, 72801 | US Mail (1st Class) |
| 55288 | JOHN R CULLEN, 5983 LAKESHORE ROAD, CICERO, NY, 13039 | US Mail (1st Class) |
| 55288 | JOHN R DENHART, 1386 CRONWELL DR, CAMPBELL, CA, 95008-0822 | US Mail (1st Class) |
| 55288 | JOHN R DOWNS, 14 GRACE AVE., PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 55288 | JOHN R DRAPER, 573 JEWETT AVE, APT.B11, STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 55288 | JOHN R DROZYNSKI, 281 ABBINGTON AVENUE, BUFFALO, NY, 14223 | US Mail (1st Class) |
| 55288 | JOHN R ENGLER, 96-11 156 AVENUE, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 55288 | JOHN R FARLEY, 131 LORI CIRCLE, EXTON, PA, 19341 | US Mail (1st Class) |
| 55288 | JOHN R GALLAGHER, 59 HICKORY GROVE LN, CHEEKTOWAGA, NY, 14227-3327 | US Mail (1st Class) |
| 55288 | JOHN R GENAWAY, 2061 STATE HIGHWAY 11C, NORTH LAWRENCE, NY, 12967-1804 | US Mail (1st Class) |
| 55288 | JOHN R GOEHRING & ELIZABETH J M GOEHRING JT TEN, PO BOX 274, WORTHINGTON, MA, 01098-0274 | US Mail (1st Class) |
| 55288 | JOHN R HANSEN JR, 321 RYE BEACH AVE, RYE, NY, 10580-3447 | US Mail (1st Class) |
| 55288 | JOHN R HARPOLE, 6740 RYAN CREST, FLORISSANT, MO, 63033-5129 | US Mail (1st Class) |
| 55288 | JOHN R HOPPE, 501 SHANNON DR, GREENVILLE, SC, 29615-1818 | US Mail (1st Class) |
| 55288 | JOHN R KAISER, 45 VAN WYCK ST., BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | JOHN R KNOSP, 168 W.ALBANY ST, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | JOHN R LANCIA, PO BOX 279, SHENOROCK, NY, 10587 | US Mail (1st Class) |
| 55288 | JOHN R LITTLE JR, PO BOX 147, REDFIELD, AR, 72132 | US Mail (1st Class) |
| 55288 | JOHN R MAINZI, 75 ALMONT ST, MEDFORD, MA, 02155-2769 | US Mail (1st Class) |
| 55288 | JOHN R MANDZIEJ, 92 TEMPLE ST, NASHUA, NH, 03060-3429 | US Mail (1st Class) |
| 55288 | JOHN R MANNING, 920 BAKERS CEMETRY RD, WILLIFORD, AR, 72482 | US Mail (1st Class) |
| 55288 | JOHN R MITCHELL, LC, 206 BERKLEY ST, CHARLESTON, WV, 25302 | US Mail (1st Class) |
| 55288 | JOHN R MITCHELL, LC, SUTTER, JOHN E, 206 BERKLEY ST, CHARLESTON, WV, 25302 | US Mail (1st Class) |
| 55288 | JOHN R MITCHELL, LC, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 55288 | JOHN R MONAHAN, 4349 THERESA CT, LAKE WORTH, FL, 33463 | US Mail (1st Class) |
| 55288 | JOHN R ROBINSON, FLEET INVESTMENT OPERATIONS, 159 MAIN STREET, NY/RO TO2D, ROCHESTER, NY, 14638 | US Mail (1st Class) |
| 55288 | JOHN R ROMAN, 34 GROVE STREET, ONEONTA, NY, 13820-2434 | US Mail (1st Class) |
| 55288 | JOHN R ROSS, 92 EAST 10TH 1/2 STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | JOHN R STELLER, 1200 JEWELL DR, APT 403, WATERTOWN, NY, 13601-4251 | US Mail (1st Class) |
| 55288 | JOHN R STRAUGHN & PATRICIA L STRAUGHN JT TEN, 9233 FOXBORO DRIVE, BRENTWOOD, TN, 37027-6120 | US Mail (1st Class) |
| 55288 | JOHN R STROTHER JR, PO BOX 648, MURRAYVILLE, GA, 30564-0648 | US Mail (1st Class) |
| 55288 | JOHN R THOMAS JR, 5616 HUNTINGTON STREET, LEESBURG, FL, 34748-2113 | US Mail (1st Class) |
| 55288 | JOHN R TROLIO, 124 ELMER AVE, SCHENECTADY, NY, 12308-3323 | US Mail (1st Class) |
| 55288 | JOHN R VOYLES & MARY L VOYLES JT TEN, 314 EAST AVENUE, CASCO, WI, 54205-9679 | US Mail (1st Class) |
| 55288 | JOHN R WIRTA, 7531 194TH STREET, FRESH MEADOWS, NY, 11366-1837 | US Mail (1st Class) |
| 55289 | JOHN R WRAY, 3 NARIDA COURT ELTHAM, VICTORIA, 3095 AUSTRALIA | US Mail (1st Class) |
| 55288 | JOHN R ZABINSKI, 25 HENDRICK AVE, ALBANY, NY, 12204 | US Mail (1st Class) |
| 55288 | JOHN R ZUZZOLO, 12 BELMONT DRIVE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 55288 | JOHN RAFFERTY, 53-72 64TH STREET, MASPETH, NY, 11378 | US Mail (1st Class) |
| 55288 | JOHN RAUCHUT, 38 REDWOOD LOOP, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JOHN REALE, 168 RED SCHOOL HOUSE RD, ROOM#224, CHESTNUT RIDGE, NY, 10977-7031 | US Mail (1st Class) |
| 55288 | JOHN REEVES, 1406 W 13TH STREET, LITTLE ROCK, AR, 72202-4736 | US Mail (1st Class) |
| 55288 | JOHN REID, 134 PALMWOOD DRIVE, PALM COAST, FL, 32164-7571 | US Mail (1st Class) |
| 55288 | JOHN RICCIO, 11 DRAKE AVENUE, SILVER CREEK, NY, 14136 | US Mail (1st Class) |
| 55288 | JOHN RICHARD LEE, 8945 TYLER AVENUE, JACKSONVILLE, FL, 32208 | US Mail (1st Class) |
| 55290 | JOHN RICHARD PERTUIT, AUDREY W PERTUIT, 2747 ADMIRALS LANDING, PAULINA, LA, 70763 | US Mail (1st Class) |
| 55290 | JOHN RICHARD PERTUIT, DIANE P SMITH, 2747 ADMIRALS LANDING, PAULINA, LA, 70763 | US Mail (1st Class) |
| 55290 | JOHN RICHARD PERTUIT, JOHN JUDE PERTUIT, 40402 SAUCIER RD, PONCHATOULA, LA, 70454 | US Mail (1st Class) |
| 55290 | JOHN RICHARD PERTUIT, LINDA PERTUIT ROVIRA, 1257 HOMESTEAD AVE., METAIRIE, LA, 70005 | US Mail (1st Class) |
| 55288 | JOHN RICHARD SAWYER, 603 63RD AVE W LOT I18, BRADENTON, FL, 34207-4959 | US Mail (1st Class) |
| 55288 | JOHN RICHARD SAWYER, 603 63RD AVE WEST LOT I-18, BRADENTON, FL, 34207 | US Mail (1st Class) |
| 55288 | JOHN RICKY GAZO, PO BOX 15191, LITTLE ROCK, AR, 72231 | US Mail (1st Class) |
| 55288 | JOHN RISER, 1734 CARLTON AVE., STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | JOHN ROBBINS, 80 MAIN STREET, NAPANOCH, NY, 12458 | US Mail (1st Class) |
| 55288 | JOHN ROBERT CHAIRES SR., 1719 AVE. B, SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 55288 | JOHN ROBERT HIXON, 433 KETTLE ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JOHN ROBERT MCALLISTER, 16 CONCERTO COURT, EASTPORT, NY, 11941 | US Mail (1st Class) |
| 55288 | JOHN ROBERTS, 50 DUNCAN ROAD, STATEN ISLAND, NY, 10301-3809 | US Mail (1st Class) |
| 55288 | JOHN ROCHE, PO BOX 454, ELMA, NY, 14059 | US Mail (1st Class) |
| 55288 | JOHN RODRIGUEZ, 79 WEST CENTRAL AVENUE, BERGENFIELD, NJ, 07621 | US Mail (1st Class) |
| 55288 | JOHN ROSCIOLI, 6862 AMSTERDAM ROAD, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | JOHN ROY MUIR, PO BOX 549, PAISLEY, FL, 32767 | US Mail (1st Class) |
| 55288 | JOHN ROZONEWSKI SR., 843 O`CONNOR RD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | JOHN S AURIA, 221 INDIANA AVE., JAMESTOWN, NY, 14701 | US Mail (1st Class) |
| 55288 | JOHN S BLAKLEY, PO BOX 791, 1393 CEDAR CREEK DR, THAYNE, WY, 83127-0791 | US Mail (1st Class) |
| 55288 | JOHN S CLARK, 1601 PALOMA LN, DUNEDIN, FL, 34698 | US Mail (1st Class) |
| 55288 | JOHN S CUNNINGHAM, 4663 HWY 67 W, FULTON, AR, 71838 | US Mail (1st Class) |
| 55288 | JOHN S HILDENBRANDT, 1902 UPPER GREGG RD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | JOHN S HILL CUST, JOHN K HILL UNIF TRANS MIN ACT, OHIO, 340 TOWER DR, MANSFIELD, OH, 44906-2546 | US Mail (1st Class) |
| 55288 | JOHN S HOLLERORTH, 668 JASON COURT, STONE MOUNTAIN, GA, 30083-4930 | US Mail (1st Class) |
| 55288 | JOHN S KACZMARSKI, 789 LINDSEY LN, BOLINGBROOK, IL, 60440-6111 | US Mail (1st Class) |
| 55288 | JOHN S KELLEY JR, 202 E STEPHEN FOSTER AVE, BARDSTOWN, KY, 40004-1514 | US Mail (1st Class) |
| 55288 | JOHN S MAKAI, PO BOX 429, 7674 COMBS RD, OVID, NY, 14521 | US Mail (1st Class) |
| 55288 | JOHN S NEWMAN, 114 YORK AVE, KENSINGTON, CA, 94708-1045 | US Mail (1st Class) |
| 55288 | JOHN S PIERCE JR, 4208 BROMLEY LN, RICHMOND, VA, 23221-1136 | US Mail (1st Class) |
| 55288 | JOHN S PRINCE JR, 2682 CHESTNUT RIDGE RD, APALACHIN, NY, 13732-2052 | US Mail (1st Class) |
| 55288 | JOHN S SKELTON CUST, JOHN S SKELTON JR, UNIF GIFT MIN ACT SC, 123 BLAIRFIELD COURT, MOORE, SC, 29369-9038 | US Mail (1st Class) |
| 55288 | JOHN S TOARMINO, 542 72ND ST., NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | JOHN S TOMASELLO, 4547 CHESTNUT RIDGE ROAD, 121B, AMHERST, NY, 14228 | US Mail (1st Class) |
| 55288 | JOHN S WINSTON & VIRGINIA A WINSTON JT TEN, 4315 W 74TH TERR, PRAIRIE VILLAGE, KS, 66208-2960 | US Mail (1st Class) |
| 55288 | JOHN S WINTERS, 966 N RACQUETTE RIVER RD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | JOHN S ZWAWA, 39 PINE COURT NORTH, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | JOHN SALIG & THERESA SALIG JT TEN, 48 SKYLINE DR, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 55288 | JOHN SANTANGELO, 24 NOSTRAND STREET, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 55288 | JOHN SCALAMANDRE, 27 LUBBER ST., STONY BROOK, NY, 11790 | US Mail (1st Class) |
| 55288 | JOHN SCHUMACHER, 59 VALLEY ROAD, BRONXVILLE, NY, 10708-2211 | US Mail (1st Class) |
| 55288 | JOHN SCIALDONE, 4060 CIRCLE COURT, MILFORD, PA, 18337 | US Mail (1st Class) |
| 55288 | JOHN SCOLLO, 485 LEISURE DRIVE, RIDGE, NY, 11961 | US Mail (1st Class) |
| 55288 | JOHN SCRIMA, PO BOX 76, SCHOHARIE, NY, 12157 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JOHN SELVAGGIO, 278 92ND STREET, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 55288 | JOHN SEVENSKY, 431 PUFFIN DRIVE, BAREFOOT BAY, FL, 32976-7478 | US Mail (1st Class) |
| 55288 | JOHN SGOBBO, 2 HIGHRIDGE RD, WEST HARRISON, NY, 10604-2009 | US Mail (1st Class) |
| 55288 | JOHN SHANAHAN, 10 MACK PLACE, MONROE, NY, 10950-3531 | US Mail (1st Class) |
| 55288 | JOHN SHEPARD, 59 W. MAIN ST, PO BOX 124, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | JOHN SHINE, 155 BRADLEY AVE., BERGENFIELD, NJ, 07621 | US Mail (1st Class) |
| 55290 | JOHN SHIPP, DALE SHIPP, 3615 CROSBY CEDAR BAYOU, BAYTOWN, TX, 77521 | US Mail (1st Class) |
| 55288 | JOHN SIANO, 10-21 147TH ST., WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | JOHN SICILIANO, 939 BARD AVENUE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 55288 | JOHN SINELLI & MARGARET SINELLI JT TEN, 2525 GENERAL MOTORS RD, MILFORD, MI, 48380-3805 | US Mail (1st Class) |
| 55288 | JOHN SIUTA, 4786 THRALL ROAD, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 55288 | JOHN SLAUGHTER, 1113 HOOVER ST, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | JOHN SMERILLO & JACQUELINE J SMERILLO JT TEN, 17905 POTOMAC DR, STRONGSVILLE, OH, 44136-5279 | US Mail (1st Class) |
| 55288 | JOHN SNODGRASS, 1021 CIRCLE DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | JOHN SNOW PRINCE, 2500 BAYBERRY LANE, VESTAL, NY, 13850-2902 | US Mail (1st Class) |
| 55288 | JOHN STEFANATOS, 246-20 52ND AVE, DOUGLASTON, NY, 11362-1606 | US Mail (1st Class) |
| 55288 | JOHN STEPHEN FREEMAN, 425 RUGGED DR, RED OAK, TX, 75154-3023 | US Mail (1st Class) |
| 55288 | JOHN STEPHEN ROGERS SR., PO BOX 202 515 W. BEACH STREET, MC GEHEE, AR, 71654 | US Mail (1st Class) |
| 55288 | JOHN STINZIANO, 160 LAKE WALTON RD, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 55288 | JOHN STIRES & DIXIE STIRES JT TEN, 2908 SE 145TH AVE, VANCOUVER, WA, 98684-9249 | US Mail (1st Class) |
| 55288 | JOHN SULLIVAN, 19 W CEDAR STREET, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 55288 | JOHN SULLIVAN, 1 SMOLLETT PLACE, PALM COAST, FL, 32164 | US Mail (1st Class) |
| 55288 | JOHN SULLIVAN, 3 VICTORIA DRIVE, NANUET, NY, 10954 | US Mail (1st Class) |
| 55288 | JOHN T CAPOZIO, 1007 BAY HARBOR DR, ENGLEWOOD, FL, 34224 | US Mail (1st Class) |
| 55288 | JOHN T CASHIN, 128 WASHINGTON AVE, MATAWAN, NJ, 07747 | US Mail (1st Class) |
| 55288 | JOHN T CASSIDY, 496 CERVINA DR N, VENICE, FL, 34285 | US Mail (1st Class) |
| 55288 | JOHN T CHEFF, 3546 CHAPIN AVENUE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 55289 | JOHN T CONRAD, 24 SPRINGDALE DRIVE, KITCHENER ONTARIO, KITCHENER, ON, N2K 1P9 CANADA | US Mail (1st Class) |
| 55288 | JOHN T CUSACK, 16 HOMESTEAD LA., NEW CITY, NY, 10956 | US Mail (1st Class) |
| 55288 | JOHN T CUSACK JR, 426 BALTIC ST, APT 1D, BROOKLYN, NY, 11217-2565 | US Mail (1st Class) |
| 55288 | JOHN T EVANS, 24108 WILDWOOD CYN RD, NEWHALL, CA, 91321-3820 | US Mail (1st Class) |
| 55288 | JOHN T FALCI, 761 EVELYN AVE., NORTH BELLMORE, NY, 11710 | US Mail (1st Class) |
| 55288 | JOHN T FAUSNER, 15 SWEARS ROAD, PO BOX 51, STONY CREEK, NY, 12878 | US Mail (1st Class) |
| 55288 | JOHN T GIBBONS, 1416 ALPINE PASS, TYROL HILLS, MINNEAPOLIS, MN, 55416-3561 | US Mail (1st Class) |
| 55288 | JOHN T HETZEL, 4036 SAINT PAUL BLVD, ROCHESTER, NY, 14617-2338 | US Mail (1st Class) |
| 55288 | JOHN T HOARE, 3787 DARTMOUTH ST, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | JOHN T HUPPMAN, 12820 FANTASIA DR, HERNDON, VA, 20170-2945 | US Mail (1st Class) |
| 55288 | JOHN T JACKSON SR., 12 KELTWOOD COVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | JOHN T KOLLIE, 32 ANGELA DRIVE, PALM COAST, FL, 32164-8953 | US Mail (1st Class) |
| 55288 | JOHN T KORZ, 41 HELEN DRIVE, WAPPINGERS FALLS, NY, 12590-1705 | US Mail (1st Class) |
| 55288 | JOHN T LALMOND, PO BOX 32094, BALTIMORE, MD, 21208-8094 | US Mail (1st Class) |
| 55288 | JOHN T LEDBETTER, PO BOX 6, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | JOHN T MARTINEZ, 3680 68 AVE N, PINELLAS PARK, FL, 33781 | US Mail (1st Class) |
| 55288 | JOHN T SIBIGA, 4017 BUFFALO AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | JOHN T SMITH, 1616 GRAND ISLE BLVD, MELBOURNE, FL, 32940 | US Mail (1st Class) |
| 55288 | JOHN T STEDMAN, 123 OLD 38 N, AUSTIN, AR, 72007-9391 | US Mail (1st Class) |
| 55288 | JOHN T WHITE, PO BOX 417, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 55288 | JOHN TALLMAN & ELIZABETH TALLMAN JT TEN, 407 N GRAND BLVD, PARK RIDGE, IL, 60068-3432 | US Mail (1st Class) |
| 55288 | JOHN TARSNANE, 123 PAYER LANE, MYSTIC, CT, 06355 | US Mail (1st Class) |
| 55288 | JOHN TATE HARRIS JR, 889 BOWEN ROAD, LONOKE, AR, 72086 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JOHN TAYLOR REED, PO BOX 473, 419 EAST HILLSIDE DR, BENTON, AR, 72018 | US Mail (1st Class) |
| 55288 | JOHN TEDESCO, 401 CONCORD ROAD, YONKERS, NY, 10710 | US Mail (1st Class) |
| 55288 | JOHN TENBROECK, 4 WEIDNER AVENUE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | JOHN TERRELL RAMEY, PO BOX 276, WRIGHTSVILLE, AR, 72183 | US Mail (1st Class) |
| 55288 | JOHN TERRELL WORTMAN, 1109 WEST 35TH, NORTH LITTLE RK, AR, 72118 | US Mail (1st Class) |
| 55288 | JOHN THELIAN, 59-32 72ND ST., MASPETH, NY, 11378 | US Mail (1st Class) |
| 55288 | JOHN THOMAS CARROLL, 7 ANCHOR WAY, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | JOHN THOMAS CORTESE & RITA CORTESE JT TEN, 90 W SIXTH ST, DEER PARK, NY, 11729-4113 | US Mail (1st Class) |
| 55288 | JOHN THOMAS LASAGNE, 632 VINCENT AVE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | JOHN THOMAS MORAN, 51-22 67TH STREET, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 55288 | JOHN THOMAS PROCKNAL, 143 RAROTONGA ROAD, NORTH PORT, FL, 34287 | US Mail (1st Class) |
| 55288 | JOHN THOMAS WISSELL, 160 E 84TH STREET, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 55288 | JOHN TIMOTHY SCOTT, 400 E 5TH STREET, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 55288 | JOHN TOTE JR, 25 RICHLAND DRIVE, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | JOHN TURLEY, 830 NEW SCOTLAND AVE., ALBANY, NY, 12208 | US Mail (1st Class) |
| 55288 | JOHN UNDER, 78 EMERY STREET, MOUNT KISCO, NY, 10549 | US Mail (1st Class) |
| 55288 | JOHN V ANSTETT, 115 CASSIDY PLACE-APT 6I, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 55288 | JOHN V KELLY, 303 WINDGATE COURT, MILLERSVILLE, PA, 17551-2100 | US Mail (1st Class) |
| 55288 | JOHN V MCCARTHY, 277 MAIN ST., OGDENSBURG, NJ, 07439 | US Mail (1st Class) |
| 55288 | JOHN V SANFRATELLO, 18 STANCO STREET, GLEN COVE, NY, 11542-3611 | US Mail (1st Class) |
| 55288 | JOHN V STEFANIAK, 76 RUSHFORD HOLLOW, BUFFALO, NY, 14227 | US Mail (1st Class) |
| 55288 | JOHN V STEVENSON, 1100 RUNNYMEDE LANE, BEL AIRE, MD, 21014-2505 | US Mail (1st Class) |
| 55288 | JOHN V WISMANN, 169 PORTERFIELD PL., FREEPORT, NY, 11520 | US Mail (1st Class) |
| 55288 | JOHN VAGIANOS, PO BOX 730, HAMPTON BAYS, NY, 11946 | US Mail (1st Class) |
| 55288 | JOHN VALDINI, 103 PARKHILL AVENUE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | JOHN VAN HASSENT, 3417 JUDITH DRIVE, ELLENTON, FL, 34222 | US Mail (1st Class) |
| 55288 | JOHN VANACORE, 200 ASHBURY RD , APT. #312, HOLLYWOOD, FL, 33024 | US Mail (1st Class) |
| 55288 | JOHN VERDE & JAMES VERDE JT TEN, 1648 WESTMINSTER DR, NAPERVILLE, IL, 60563-9208 | US Mail (1st Class) |
| 55288 | JOHN VILLANI, 17 ORIEL LANE, RENSSELAER, NY, 12144 | US Mail (1st Class) |
| 55288 | JOHN VINCENT O`CONNOR, 1889 BRUCE LANE, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 55288 | JOHN VITOLS TR UDT FEB 20 97, THE JOHN VITOLS TRUST, 43 COLDSTREAM CIRCLE, LINCOLNSHIRE, IL, 60069-3910 | US Mail (1st Class) |
| 55288 | JOHN VOLPACCHIO, 152 BEEKMAN AVENUE, SLEEPY HOLLOW, NY, 10591 | US Mail (1st Class) |
| 55288 | JOHN W ADAMS JR, 73 DARE RD, SELDEN, NY, 11784 | US Mail (1st Class) |
| 55288 | JOHN W AUSTIN JR TR UW, JOHN W AUSTIN SR FBO, KIMBERLY M AUSTIN, 1215 SHENANDOAH RD, SAN MARINO, CA, 91108-1043 | US Mail (1st Class) |
| 55288 | JOHN W BAILEY, #7 FOX HILL COURT, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | JOHN W BECOATS SR., 83 MELVILLE ST., ROCHESTER, NY, 14609-5101 | US Mail (1st Class) |
| 55288 | JOHN W BINSEEL, 48-42 187TH STREET, FLUSHING, NY, 11365 | US Mail (1st Class) |
| 55288 | JOHN W BRAGA, 135 ONTARIO AVENUE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 55288 | JOHN W BROWN, PO BOX 2293, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | JOHN W BRZOZA, 21 SHARON DRIVE, PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 55288 | JOHN W CABLE & NANCY L CABLE JT TEN, 6111 STEPHENS XING, MECHANICSBURG, PA, 17050-2371 | US Mail (1st Class) |
| 55288 | JOHN W CAWLEY, 2246 RARITAN ROAD, SCOTCH PLAINS, NJ, 07076-4714 | US Mail (1st Class) |
| 55288 | JOHN W CHINISKI, 86 BLUE BARNS ROAD, REXFORD, NY, 12148 | US Mail (1st Class) |
| 55288 | JOHN W CLEGG SR., 137 GRANT 447, PRATTSVILLE, AR, 72129 | US Mail (1st Class) |
| 55288 | JOHN W COLE, 860 ATLANTIC ST., LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 55288 | JOHN W CONRAD, 14 MAIN ST., LOT 212, WELLSBURG, NY, 14894 | US Mail (1st Class) |
| 55288 | JOHN W CULLUM JR, 6871 E WEBSTER RD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | JOHN W DARMETKO SR., 22 LEE AVE., TROY, NY, 12180 | US Mail (1st Class) |
| 55288 | JOHN W DAVID, 591 E 80TH STREET, BROOKLYN, NY, 11236 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JOHN W DAVIS, 4 SWAN AVENUE, NEW SMYRNA BEACH, FL, 32168-6018 | US Mail (1st Class) |
| 55288 | JOHN W DEGNAN A MARRIED MAN AS, HIS SOLE AND SEPARATE PROPERTY, 1335 W DUNLAP AVE, PHOENIX, AZ, 85021-2949 | US Mail (1st Class) |
| 55288 | JOHN W DEMPSEY, 1 TRYON COURT, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 55288 | JOHN W EVANS, 14366 N SHORE RD X- TENSION, HARRISVILLE, NY, 13648 | US Mail (1st Class) |
| 55288 | JOHN W FOLTZ JR & FRANCES M FOLTZ JT TEN, 8140 N DEWITT ROAD, ST JOHNS, MI, 48879-9750 | US Mail (1st Class) |
| 55288 | JOHN W GALLAGHER, 75 ROCKY POINT YAPHANK RD #135, ROCKY POINT, NY, 11778 | US Mail (1st Class) |
| 55288 | JOHN W GIBBONS, 15364 BRANDY LANE, MACOMB, MI, 48044-1901 | US Mail (1st Class) |
| 55288 | JOHN W GINTER, 980 COUNTY HIGHWAY 13, NEW BERLIN, NY, 13411-4630 | US Mail (1st Class) |
| 55288 | JOHN W GIPSON SR., 979 MACEDONIA ROAD, TEXARKANA, TX, 75501-1801 | US Mail (1st Class) |
| 55288 | JOHN W GREAVES, 12267 HALLMARK AVE., BROOKSVILLE, FL, 34613 | US Mail (1st Class) |
| 55288 | JOHN W HARROD, 5901 STAR LANE, LITTLE ROCK, AR, 72212 | US Mail (1st Class) |
| 55288 | JOHN W HEFFERNAN, 2971 KENILWICK DRIVE N, CLEARWATER, FL, 33761 | US Mail (1st Class) |
| 55288 | JOHN W HICKS, 16 DEE CHAR LANE, W MONROE, NY, 13167 | US Mail (1st Class) |
| 55288 | JOHN W HUBER, 77 WILLOW WOOD DR, EAST SETAUKET, NY, 11733 | US Mail (1st Class) |
| 55288 | JOHN W JONES, 1360 NW 20TH AVENUE #20D, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |
| 55288 | JOHN W LANE, 3539 UNION BLVD, EAST ISLIP, NY, 11730 | US Mail (1st Class) |
| 55288 | JOHN W LYNCH TR UNDER REVOCABLE, TRUST AGREEMENT DTD 11 14 84, 47-024 D HUI IWA PLACE, KANEOHE, HI, 96744-4412 | US Mail (1st Class) |
| 55288 | JOHN W MARSH, P O.BOX 1444, INDIANOLA, MS, 38751 | US Mail (1st Class) |
| 55288 | JOHN W MASHBURN, BOX 253, DALTON, GA, 30722-0253 | US Mail (1st Class) |
| 55288 | JOHN W MC CONNELL, 5668 WEST LANE, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 55288 | JOHN W MC COY, 203 SHINY MOUNTAIN COURT, GREENTOWN, PA, 18426-9537 | US Mail (1st Class) |
| 55288 | JOHN W MCELYEA, 4708 SHERMAN DRIVE, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | JOHN W MILLER, 4050 WISTON DR, GROVEPORT, OH, 43125-8910 | US Mail (1st Class) |
| 55288 | JOHN W MILLER, 137 PEACEABLE HILL RD, BREWSTER, NY, 10509-3024 | US Mail (1st Class) |
| 55288 | JOHN W O`ROURK, 4319 ELMWOOD AVE, BLASDELL, NY, 14219-1211 | US Mail (1st Class) |
| 55288 | JOHN W OLSON JR, 3312 N HARVEY PKWY, OKLAHOMA CITY, OK, 73118-8633 | US Mail (1st Class) |
| 55288 | JOHN W PIATKO, 6419 BRECKFIELD CT, CHARLOTTE, NC, 28278-6653 | US Mail (1st Class) |
| 55288 | JOHN W REEVES & E MERLE REEVES JT TEN, 750 LEFFELLE ST SE, SALEM, OR, 97302-2930 | US Mail (1st Class) |
| 55288 | JOHN W REITNAUER SR & SOPHIA S REITNAUER JT TEN, 12226 TAVARES RIDGE COURT, TAVARES, FL, 32778-4451 | US Mail (1st Class) |
| 55288 | JOHN W STEVENS & RUTH A STEVEN JT TEN, 1368 HATCH HILL RD, WHITEHALL, NY, 12887-2042 | US Mail (1st Class) |
| 55288 | JOHN W SWEENEY, 220 COMO DR., VENICE, FL, 34285 | US Mail (1st Class) |
| 55288 | JOHN W THUERCK JR, 99 PATSY LN, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | JOHN W WARNER, 3183 COLLEGE AVE, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | JOHN W WEARY, 131 N MIDDLESEX RD, CARLISLE, PA, 17013-8492 | US Mail (1st Class) |
| 55288 | JOHN W WELDON, 10986 LEAU FRAIR RD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JOHN W WHITE, PO BOX 2063, EL DORADO, AR, 71731 | US Mail (1st Class) |
| 55288 | JOHN W YANULAVICH, 9 PHILLIPS COURT, PO BOX 267, LYON MOUNTAIN, NY, 12952 | US Mail (1st Class) |
| 55288 | JOHN WALKER, 510 WOODBINE AVE, SYRACUSE, NY, 13206 | US Mail (1st Class) |
| 55288 | JOHN WALLACE, PO BOX 4116, CARY, NC, 27519-4116 | US Mail (1st Class) |
| 55288 | JOHN WALSH, 185 CYPRESS POINT S, DELAND, FL, 32724-1139 | US Mail (1st Class) |
| 55288 | JOHN WARD, 33 STEPPING STONE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | JOHN WASHINGTON, 5 VALEWOOD COURT, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | JOHN WATSON, 75 ROUND HILL DRIVE, YONKERS, NY, 10710-2413 | US Mail (1st Class) |
| 55288 | JOHN WAYNE STALLSWORTH, 401 HEMPSTEAD 47, BLEVINS, AR, 71825 | US Mail (1st Class) |
| 55288 | JOHN WELCH, 1500 JEFFERSON AVE, APT 202, BUFFALO, NY, 14208-1553 | US Mail (1st Class) |
| 55288 | JOHN WELSH, 308 FOREST ROAD, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 55288 | JOHN WERBECK, 105 GEMINI PLACE APT.4, SYRACUSE, NY, 13209 | US Mail (1st Class) |
| 55290 | JOHN WESLEY SMITH, WILLIE SMITH, 4316 COUNTY ROAD 1, FRISCO CITY, AL, 36445 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JOHN WESLEY STANLEY & DONEVA K STANLEY JT TEN, 15905 S W 286 STREET, HOMESTEAD, FL, 33033-1194 | US Mail (1st Class) |
| 55288 | JOHN WHALEN, 1021 MIDDLELINE ROAD, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 55288 | JOHN WILKINS, 2700 CLEATON RD, BRODNAX, VA, 23920 | US Mail (1st Class) |
| 55288 | JOHN WILLIAM BOBKO JR, 19 RICHMOND COURT, TINTON FALL, NJ, 07712 | US Mail (1st Class) |
| 55288 | JOHN WILLIAM FAREWELL JR, 114 EAST 238TH STREET APT #2, BRONX, NY, 10470 | US Mail (1st Class) |
| 55288 | JOHN WILLIAM GESSWEIN, 2814 ERIE AVENUE, BALTIMORE, MD, 21234-1105 | US Mail (1st Class) |
| 55288 | JOHN WILLIAM HALE SR., 1500 YOUNG STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JOHN WILLIAM HAYES, 620 POPLAR STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | JOHN WILLIAM HOWE JR, 1801 SE 5TH PLACE, CAPE CORAL, FL, 33990-2210 | US Mail (1st Class) |
| 55288 | JOHN WILLIAM MOCZYGEMBA, 2063 BENTWOOD DR, FLORESVILLE, TX, 78114-6727 | US Mail (1st Class) |
| 55288 | JOHN WILLIS, C/O JOHN G WILLIS, 1118 COPPERWOOD DR, HIXSON, TN, 37343-2347 | US Mail (1st Class) |
| 55288 | JOHN WILLIS, 316 HIXON PLACE, WILMINGTON, NC, 28411 | US Mail (1st Class) |
| 55288 | JOHN WILSON, 3887 DRISKELL LOOP RD N, WILMER, AL, 36587-8125 | US Mail (1st Class) |
| 55288 | JOHN WROBEL, 24 FLEETWOOD AVE., MELVILLE, NY, 11747 | US Mail (1st Class) |
| 55288 | JOHN YOUNG, 664 PECAN STREET, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 55288 | JOHN ZALE, 235 SPAULDING STREET, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | JOHN ZARTUN, 257 STATE RT 13, CORTLAND, NY, 13045 | US Mail (1st Class) |
| 55288 | JOHN ZEMBA, 31-46 71ST STREET, EAST ELMHURST, NY, 11370-1720 | US Mail (1st Class) |
| 55288 | JOHN ZIMNIAK, 8 IRONWOOD DR, HIGHLAND MILLS, NY, 10930 | US Mail (1st Class) |
| 55288 | JOHN, JOHN N., III, INC., ALI GUILLOT, PO BOX 921, CROWLEY, LA, 70508 | US Mail (1st Class) |
| 55288 | JOHNE J WESTFALL, 12263 EAST 38TH STREET, TULSA, OK, 74146-3113 | US Mail (1st Class) |
| 55288 | JOHNETTE WALLACE JOHNSON, 1021 BABCOCK STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JOHNIE MAE STEWART, 1317 BEN STREET, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | JOHNIE SHAFER, ROUTE 2, BOX 485, WESTVILLE, OK, 74965 | US Mail (1st Class) |
| 55288 | JOHNNA MURRAY CAMP, 860 COUNTY ROUTE 9, GHENT, NY, 12075-2306 | US Mail (1st Class) |
| 55288 | JOHNNIE A MORINE SR., 2217 MARIETTA STREET, TEXARKANA, AR, 71854 | US Mail (1st Class) |
| 55288 | JOHNNIE ANDERSON JR, 13808 CARRINGTON PL DRIVE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | JOHNNIE B TURNBOW JR, ROUTE 1 BOX 789, DARDANELLE, AR, 72834-9736 | US Mail (1st Class) |
| 55288 | JOHNNIE B TURNBOW JR, 10093 PETILLO HILL RD, DARDANELLE, AR, 72834-9736 | US Mail (1st Class) |
| 55288 | JOHNNIE CLYDE RENUARD, 9104 NORTHPOINT ROAD, ROLAND, AR, 72135 | US Mail (1st Class) |
| 55288 | JOHNNIE D CROW, 247 ARROWHEAD DRIVE, HOT SPRINGS, AR, 71913-9506 | US Mail (1st Class) |
| 55288 | JOHNNIE DIANE GREEN, PO BOX 1719, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 55288 | JOHNNIE DIANE GREEN, 107 SOUTH CENTER STREET, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 55288 | JOHNNIE HATTABAUGH, 1329 HWY 367N, BALD KNOB, AR, 72010 | US Mail (1st Class) |
| 55288 | JOHNNIE J MALLORY JR, 20401 NORTH STATE HWY 7, DARDANELLE, AR, 72834 | US Mail (1st Class) |
| 55288 | JOHNNIE J MOUSER, 203 BRIER LN, CHULA, GA, 31733 | US Mail (1st Class) |
| 55288 | JOHNNIE L CLARK, 2794 CHAUCER DR SW, ATLANTA, GA, 30311-2010 | US Mail (1st Class) |
| 55288 | JOHNNIE LEE ROMES, 5305 DREHER LANE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | JOHNNIE LITTLE, 1010 4TH AVE, ASBURY PARK, NJ, 07712-5020 | US Mail (1st Class) |
| 55288 | JOHNNIE M WASHINGTON, 1505 JAMES STREET, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | JOHNNIE MARTIN & ALLAN R MARTIN JT TEN, 16130 SO MARSHFIELD, MARKHAM, IL, 60426-4952 | US Mail (1st Class) |
| 55288 | JOHNNIE MELVIN REED JR, PO BOX 432, SHELBYVILLE, TN, 37162-0432 | US Mail (1st Class) |
| 55288 | JOHNNIE OLIVER, 218 NORTH PARK, ENGLAND, AR, 72046 | US Mail (1st Class) |
| 55288 | JOHNNIE RUFUS THOMPSON, 493 ROCKING T LANE, MARSHALL, AR, 72650-8845 | US Mail (1st Class) |
| 55288 | JOHNNIE SIMMONS JR, PO BOX 285, WOODSON, AR, 72180 | US Mail (1st Class) |
| 55288 | JOHNNIE SUMMERS, 1005 FITZGERALD ST., BANGS, TX, 76823 | US Mail (1st Class) |
| 55288 | JOHNNIE W MACKEY, 5328 SCENIC DRIVE, LEE SUMMIT, MO, 64064 | US Mail (1st Class) |
| 55288 | JOHNNIE WILLIAMS, 11 LAFEYETTE 100, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | JOHNNY B VARNEDORE & CYNTHIA A VARNEDORE JT TEN, 216 MC MAHAN DRIVE, HOT SPRINGS, AR, 71913-6243 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | JOHNNY BELL, 116-49 143 STREET, SOUTH OZONE PARK, NY, 11436 | US Mail (1st Class) |
| 55288 | JOHNNY BENNETT, 371 HWY 44, HELENA, AR, 72342 | US Mail (1st Class) |
| 55288 | JOHNNY BROWN, 60 LYONS AVENUE, NEWARK, NJ, 07112 | US Mail (1st Class) |
| 55288 | JOHNNY BURTON WHEAT, 529 RHOADS ROAD, REDFIELD, AR, 72132 | US Mail (1st Class) |
| 55288 | JOHNNY C DAVIS, 1825 AMHERST STREET, SAGINAW, MI, 48602 | US Mail (1st Class) |
| 55288 | JOHNNY C GLENN, 1001 S OAK ST, HARRISON, AR, 72601-6057 | US Mail (1st Class) |
| 55288 | JOHNNY CLIFFORD KIZZIAR, 6112 HIGHWAY 7, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 55288 | JOHNNY D WILLIAMS, PO BOX 302, NORPHLET, AR, 71759 | US Mail (1st Class) |
| 55288 | JOHNNY E WILSON & LILLI M WILSON JT TEN, 183 BUTLERTOWN RD, WATERFORD, CT, 06385-4021 | US Mail (1st Class) |
| 55288 | JOHNNY EARL PREE, PO BOX 88, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | JOHNNY FRANKLIN, 1406 SOUTHEASTERN AVE, JACKSONVILLE, AR, 72076-6307 | US Mail (1st Class) |
| 55288 | JOHNNY FRANKLIN HARRIS, PO BOX 165262, LITTLE ROCK, AR, 72216 | US Mail (1st Class) |
| 55288 | JOHNNY FRANKLIN LAWHON, PO BOX 305, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | JOHNNY FRANKLIN WITHERSPOON, 915 HICKORY, HOPE, AR, 71801 | US Mail (1st Class) |
| 55288 | JOHNNY GREER, 2646 GRANT CO. RD #55, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 55288 | JOHNNY J LUNDY, 4300 SPINCASTER LANE, CHESAPEAKE, VA, 23321-1895 | US Mail (1st Class) |
| 55288 | JOHNNY J LUNDY, 1301 COMMONWEALTH CIRCLE, NEWNAN, GA, 30263 | US Mail (1st Class) |
| 55288 | JOHNNY JOHNSON, 123 DUNNING DRIVE, CAMILLUS, NY, 13031 | US Mail (1st Class) |
| 55288 | JOHNNY L KELLEY, 3619 JONES STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | JOHNNY LEE BROWN, 9517 SUNSET LANE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | JOHNNY MACK TAYLOR, 7521 HWY 70, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | JOHNNY MAX HINES, 3224 SOUTH BEGGS, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | JOHNNY O GREEN, 13425 BARTH ROAD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | JOHNNY PARKER, 1630 NORTH MARTIN LUTHER KING BLVD, EL DORADO, AR, 71730-3552 | US Mail (1st Class) |
| 55288 | JOHNNY PERRY JONES, 3739 HIGHWAY 53, BUCKNER, AR, 71827-9302 | US Mail (1st Class) |
| 55288 | JOHNNY PETERSON, 1206 WHITFIELD DRIVE, GRAND BLANC, MI, 48439 | US Mail (1st Class) |
| 55288 | JOHNNY R JONES, 1209 PERSHING HWY, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 55288 | JOHNNY R MEEKER & OK K MEEKER JT TEN, 3815 N PEARL ST, APT Q18, TACOMA, WA, 98407-2645 | US Mail (1st Class) |
| 55288 | JOHNNY R PERRY, 12835 EASTBROOK DR, HOUSTON, TX, 77013-5011 | US Mail (1st Class) |
| 55288 | JOHNNY R SHUFFIELD, 1400 RICHARD STREET, HOT SPRINGS, AR, 71913-5617 | US Mail (1st Class) |
| 55288 | JOHNNY R WHATLEY, 852 O`REAR CUT OFF ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | JOHNNY SMITH MCJUNKINS, PO BOX 355, MINERAL SPRINGS, AR, 71851 | US Mail (1st Class) |
| 55288 | JOHNNY W BENTON, 933 LOCKHART, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | JOHNNY WAINWRIGHT, 489 WILDWOOD CUT-OFF, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | JOHNS , DAVID K; JOHNS , TONI L, DAVID K AND TONI L JOHNS, 3624 KELLY WAY, LOUISVILLE, KY, 40220-1802 | US Mail (1st Class) |
| 55288 | JOHNS , GAIL, GAIL JOHNS, 1044 MANATAWNY ST, POTTSTOWN, PA, 19464 | US Mail (1st Class) |
| 55288 | JOHNS MANVILLE INTERNATIONAL, INC, 717 17TH ST, DENVER, CO, 80202 | US Mail (1st Class) |
| 55288 | JOHNS, ARNOLD, ARNOLD JOHNS, 167 TUNNEL HILL RD, BROOKVILLE, PA, 15825 | US Mail (1st Class) |
| 55288 | JOHNS, BRADLEY R, BRADLEY R JOHNS, 1702 N JACKSON, LITCHFIELD, IL, 62056 | US Mail (1st Class) |
| 55288 | JOHNS, DIANE, DIANE JOHNS, 221 MONSANTO AVE, LULING, LA, 70070 | US Mail (1st Class) |
| 55288 | JOHNS, MARYELLEN C, 209 CHICKERING RD, NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |
| 55288 | JOHNS, ROBERT G, 203 TERRACE CIR, SIMPSONVILLE, SC, 29681-2134 | US Mail (1st Class) |
| 55288 | JOHNSEN, CAROLYN S, CAROLYN S JOHNSEN, 2011 TUCKER AVE, PASCAGOULA, MS, 39567 | US Mail (1st Class) |
| 55288 | JOHNSEN, PETER, 47 ROOSEVELT ROAD, HYDE PARK, NY, 12538 | US Mail (1st Class) |
| 55288 | JOHNSON & TOWERS INC, 500 WILSON POINT RD, BALTIMORE, MD, 21220 | US Mail (1st Class) |
| 55288 | JOHNSON (DEC), CARL R, C/O: JOHNSON, HERBERT, EXECUTOR OF THE ESTATE OF CARL R JOHNSON, 14 SLYVESTER RD, BURLINGTON, MA, 01803-4322 | US Mail (1st Class) |
| 55288 | JOHNSON , ADEL, ADEL JOHNSON, 647 N RODNEY ST, HELENA, MT, 59601 | US Mail (1st Class) |
| 55288 | JOHNSON , BARRY ; JOHNSON , SUE, BARRY AND SUE JOHNSON, 124 QUEEN ST, WALLACE, ID, 83873 | US Mail (1st Class) |
| 55288 | JOHNSON , CHARLIE, CHARLIE JOHNSON, 246 DAMPEER ST, CRYSTAL SPRINGS, MS, 39059 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JOHNSON , CHRIS L, CHRIS JOHNSON, 301 E 5TH, RITZVILLE, WA, 99169 | US Mail (1st Class) |
| 55288 | JOHNSON , CLIFFORD K; JOHNSON , ARLENE A, CLIFFORD K & ARLENE A JOHNSON, 2307 E 17TH AVE, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 55288 | JOHNSON , DAVID H, DAVID H JOHNSON, 1047 BRIGMAN RD, BELT, MT, 59412 | US Mail (1st Class) |
| 55288 | JOHNSON , DOUGLAS L, DOUGLAS L JOHNSON, 2025 5TH AVE SW, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 55288 | JOHNSON , ERIC ; JOHNSON , SANDI, ERIC & SANDI JOHNSON, 421 W LAWRENCE, HELENA, MT, 59601 | US Mail (1st Class) |
| 55288 | JOHNSON , GARY, GARY JOHNSON, 418 W SHOSHONE PL, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | JOHNSON , GENELL, GENELL JOHNSON, 274 CURLEW ST, ROCHESTER, NY, 14613 | US Mail (1st Class) |
| 55288 | JOHNSON , HERMAN R, HERMAN R JOHNSON, 2645 MARINA AVE, LIVERMORE, CA, 94550 | US Mail (1st Class) |
| 55288 | JOHNSON , JAMAL E, JAMAL E JOHNSON, 1430 MCCOY DR, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 55288 | JOHNSON , JAMES, JAMES JOHNSON, 6717 SE 22ND AVE, PORTLAND, OR, 97202-5652 | US Mail (1st Class) |
| 55288 | JOHNSON , JOHN C; JOHNSON , ROMA M, JOHN C AND ROMA M , JOHNSON, E 11708 12TH AVE, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | JOHNSON , KARL H, KARL H, JOHNSON, 34 GEORGE ST, ATTLEBORO, MA, 02703 | US Mail (1st Class) |
| 55288 | JOHNSON , LINDA, LINDA , JOHNSON, 4123 S 7TH W, MISSOULA, MT, 59804 | US Mail (1st Class) |
| 55288 | JOHNSON , MARGUERITE, MARGUERITE JOHNSON, 116 CENTRAL PARK S #7F, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55288 | JOHNSON , MICHAEL H, MICHAEL H JOHNSON, 4620 NE 22ND AVE, PORTLAND, OR, 97211-5839 | US Mail (1st Class) |
| 55288 | JOHNSON , MIHAI D; JOHNSON , BRENDA L, MIHAI D & BRENDA L , JOHNSON, 8 S INGRAM ST, ALEXANDRIA, VA, 22304-4938 | US Mail (1st Class) |
| 55288 | JOHNSON , PATRICIA S, PATRICIA S, JOHNSON, 305 PEARL ST, KINGSTON, NY, 12401 | US Mail (1st Class) |
| 55288 | JOHNSON , PAUL A, PAUL A JOHNSON, N2146 WEDGEWOOD DR E, LA CROSSE, WI, 54601 | US Mail (1st Class) |
| 55288 | JOHNSON , R JAMES, R JAMES JOHNSON, 45 MELROSE RD, AUBURN, NY, 13021-9203 | US Mail (1st Class) |
| 55288 | JOHNSON , RICHARD W, RICHARD W JOHNSON, 2834 HWY 231, VALLEY, WA, 99181 | US Mail (1st Class) |
| 55288 | JOHNSON , RICHARD, RICHARD , JOHNSON, 2125 CENTRAL AVE, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 55288 | JOHNSON , RICK, MR RICK , JOHNSON, 458 LAKE AVE, WOODSTOCK, IL, 60098 | US Mail (1st Class) |
| 55288 | JOHNSON , RITA, MRS M E K JOHNSON, 539 3RD ST E, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | JOHNSON , ROSEMARY C, ROSEMARY C JOHNSON, 705 S CHERRY AVE, MARSHFIELD, WI, 54449 | US Mail (1st Class) |
| 55288 | JOHNSON , ROY E; JOHNSON , ELIZABETH J, ROY E AND ELIZABETH J, JOHNSON, 2414 TOWER AVE, SUPERIOR, WI, 54880 | US Mail (1st Class) |
| 55288 | JOHNSON , RUSSELL, RUSSELL JOHNSON, 5819 EASTERN DR, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 55288 | JOHNSON , SHANE D; HEIDEN , HEATHER A, SHANE D, JOHNSON, 370 W CITY RD 358, DAGGETT, MI, 49821 | US Mail (1st Class) |
| 55288 | JOHNSON , STEVEN C, STEVEN C JOHNSON, 4940 WEAKLEY LN, MOUNT JULIET, TN, 37122 | US Mail (1st Class) |
| 55288 | JOHNSON , STEVEN R; JOHNSON , PATRICIA A, STEVEN R JOHNSON, 410 AIRFIELD RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | JOHNSON , TODD, TODD JOHNSON, 2444 ELM ST, MARINETTE, WI, 54143 | US Mail (1st Class) |
| 55288 | JOHNSON , TRUDY AJ, TRUDY AJ , JOHNSON, 1806 REGAL DR, HENRICO, VA, 23075-2416 | US Mail (1st Class) |
| 55288 | JOHNSON , WENDEL ; JOHNSON , KARLA, WENDEL OR KARLA JOHNSON, 113 9TH ST SE, WATERTOWN, SD, 57201 | US Mail (1st Class) |
| 55288 | JOHNSON CONTROLS INC, CONTROLS GROUP HEADQUARTERS LEGAL DEPARTMENT, 507 E MICHIGAN ST, MILWAUKEE, WI, 53202 | US Mail (1st Class) |
| 55288 | JOHNSON JR , ROBERT A, ROBERT A, JOHNSON JR, 734 BAKER AVE, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 55288 | JOHNSON JR, ROBERT JOSEPH, 143 - 102ND LANE, BLAINE, MN, 55434 | US Mail (1st Class) |
| 55288 | JOHNSON MATTHEY INC, CHEMICALS-NA, KEVIN M. DONEGAN, 2001 NOLTE DR, WEST DEPTFORD, NJ, 08066 | US Mail (1st Class) |
| 55288 | JOHNSON MATTHEY, LAWRENCE PENTZ, 456 DEVON PARK DR, WAYNE, PA, 19087-1816 | US Mail (1st Class) |
| 55288 | JOHNSON TUNING FORK RANCH A MONTANA CORPORATION, CHARLES JOHNSON, PO BOX 9, HALL, MT, 59837 | US Mail (1st Class) |
| 55288 | JOHNSON, ADA, 90 WILKINSON AVENUE, JERSEY CITY, NJ, 07305 | US Mail (1st Class) |
| 55288 | JOHNSON, AILEEN W, AILEEN W JOHNSON, 9025 W JEFFERSON AVE, DENVER, CO, 80235 | US Mail (1st Class) |
| 55288 | JOHNSON, ALISON M, ALISON M JOHNSON, 5 SOUTH ST, GRANVILLE, NY, 12832-1606 | US Mail (1st Class) |
| 55288 | JOHNSON, BERNICE, BERNICE JOHNSON, 19434 GLASTONBURY RD, DETROIT, MI, 48219-2170 | US Mail (1st Class) |
| 55288 | JOHNSON, BONNIE; JOHNSON, HENRY, BONNIE & HENRY JOHNSON, 2401 S 17TH TER, LEAVENWORTH, KS, 66048 | US Mail (1st Class) |
| 55288 | JOHNSON, BRIAN K, BRIAN K JOHNSON, 639 CONTINENTAL DR, NEW BRIGHTON, MN, 55112 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JOHNSON, BRUCE G, BRUCE G JOHNSON, 607 N WICKSHIRE LN, DURAND, MI, 48429 | US Mail (1st Class) |
| 55288 | JOHNSON, CALVIN, CALVIN JOHNSON, 538 HWY 16 W, CANTON, MS, 39046 | US Mail (1st Class) |
| 55288 | JOHNSON, CARL D, CARL D JOHNSON, 2827 JOYCE RD, QUINCY, IL, 62305-6455 | US Mail (1st Class) |
| 55288 | JOHNSON, CAROL, 6 STONE AVE, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 55288 | JOHNSON, CAROL A, MISS CAROL JOHNSON, 7 LAUREL LA, MARLBOROUGH, CT, 06447 | US Mail (1st Class) |
| 55288 | JOHNSON, CAROLYN J, 26347 BUCKTHORNE ROAD, OAKWOOD VILLAGE, OH, 44146 | US Mail (1st Class) |
| 55288 | JOHNSON, CHARLES J, CHARLES J JOHNSON, 741 FIRST AVE, GIBBON, MN, 55335 | US Mail (1st Class) |
| 55288 | JOHNSON, CHARLES R, CHARLES R JOHNSON, 7221 WILD HAVEN PARK, LAMBERTVILLE, MI, 48144 | US Mail (1st Class) |
| 55288 | JOHNSON, CHRISTINA L, CHRISTINA L JOHNSON, 650 MT VERNON AVE, MARION, OH, 43302 | US Mail (1st Class) |
| 55288 | JOHNSON, CHRISTOPHER JOHN, PO BOX 4521, HONOLULU, HI, 96812 | US Mail (1st Class) |
| 55288 | JOHNSON, CLAYTON; JOHNSON, PAMELA, CLAYTON AND PAMELA JOHNSON, 3604 E GARDEN PL, OAK CREEK, WI, 53154 | US Mail (1st Class) |
| 55288 | JOHNSON, CLYDE; JOHNSON, STELLA, CLYDE & STELLA JOHNSON, 612 ST RT 80 W, ARLINGTON, KY, 42021 | US Mail (1st Class) |
| 55288 | JOHNSON, COLIN F, COLIN F JOHNSON, COLIN F JOHNSON, 760 N MAIN ST, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | JOHNSON, CORINA C, CORINA JOHNSON, 305 ENGLERT RD, WOODLAND, WA, 98674 | US Mail (1st Class) |
| 55288 | JOHNSON, CURT M; JOHNSON, NADINE M, CURT & NADINE JOHNSON, 190 WHITE AVE, MIDDLEBURY, CT, 06762 | US Mail (1st Class) |
| 55288 | JOHNSON, CURTIS W, CURTIS W JOHNSON, 19 W MAIN ST, NEWTON FALLS, OH, 44444 | US Mail (1st Class) |
| 55288 | JOHNSON, CYNTHIA, CYNTHIA JOHNSON, 719 E PAMELA RD, DUARTE, CA, 91010 | US Mail (1st Class) |
| 55288 | JOHNSON, DARRELL L, DARRELL L JOHNSON, 912 E 10TH AVE, ANCHORAGE, AK, 99501 | US Mail (1st Class) |
| 55288 | JOHNSON, DAVE B, DAVE B JOHNSON, 29 N YALE AVE, VILLA PARK, IL, 60181 | US Mail (1st Class) |
| 55288 | JOHNSON, DAVID P, DAVID P JOHNSON, 1074 LEWIS ROBERTS RD, JEFFERSON, GA, 30549 | US Mail (1st Class) |
| 55288 | JOHNSON, DAVID; JOHNSON, GAIL, DAVID & GAIL JOHNSON, 5 HOWARD ST, MILTON, MA, 02186 | US Mail (1st Class) |
| 55288 | JOHNSON, DAWN F, DAWN F JOHNSON, 2138 NORFOLK RD, TORRINGTON, CT, 06790 | US Mail (1st Class) |
| 55288 | JOHNSON, DEBRA A, DEBRA A JOHNSON, 72 FOSTER RD, BREWSTER, MA, 02631 | US Mail (1st Class) |
| 55288 | JOHNSON, DIANE, DIANE JOHNSON, 3123 WEST ST, AMES, IA, 50014 | US Mail (1st Class) |
| 55288 | JOHNSON, DONALD E; JOHNSON, FREDRICKA J, DONALD JOHNSON, 19969 LYTLE RD, NORTH ROYALTON, OH, 44133 | US Mail (1st Class) |
| 55288 | JOHNSON, DONALD L; JOHNSON, PATTY A, DONALD L & PATTY A JOHNSON, 403 31ST ST NW, AUSTIN, MN, 55912 | US Mail (1st Class) |
| 55288 | JOHNSON, DONNA H, DONNA H JOHNSON, 186 W BOGGS MTN RD, TIGER, GA, 30576 | US Mail (1st Class) |
| 55288 | JOHNSON, DORIS I, DORIS I JOHNSON, PO BOX 225, HASLETT, MI, 48840 | US Mail (1st Class) |
| 55288 | JOHNSON, DORIS, DORIS JOHNSON, PO BOX 251, HARTINGTON, NE, 68739 | US Mail (1st Class) |
| 55288 | JOHNSON, DUANEI, DUANE I JOHNSON, 56332 160TH ST, WELLS, MN, 56097-4205 | US Mail (1st Class) |
| 55288 | JOHNSON, DUWAYNE, DUWAYNE JOHNSON, 4234 XENIA AVE N, CRYSTAL, MN, 55422 | US Mail (1st Class) |
| 55288 | JOHNSON, EMERY O, EMERY O JOHNSON, EMERY O JOHNSON, PO BOX 303, TWIN BRIDGES, MT, 59754-0303 | US Mail (1st Class) |
| 55288 | JOHNSON, FRED T, 770 LAKE PARK DR, OAK POINT, TX, 75068 | US Mail (1st Class) |
| 55288 | JOHNSON, GARY G, GARY G JOHNSON, PO BOX 642, TONASKET, WA, 98855 | US Mail (1st Class) |
| 55288 | JOHNSON, GEORGE, 4105 SHANNON AVENUE, BETHLEHEM, PA, 18017 | US Mail (1st Class) |
| 55288 | JOHNSON, GERALD A; JOHNSON, JUDITH A, GERALD & JUDITH JOHNSON, 79 MAIN BLVD, SHREWSBURY, MA, 01545 | US Mail (1st Class) |
| 55288 | JOHNSON, GERARD, 415 PAULDING AVENUE, NORTHVALE, NJ, 07647 | US Mail (1st Class) |
| 55288 | JOHNSON, GORDON, 14 ADAMS STREET, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 55288 | JOHNSON, HARLEY M, HARLEY M JOHNSON, PO BOX 303, NEW TOWN, ND, 58763 | US Mail (1st Class) |
| 55288 | JOHNSON, HAROLD R, HAROLD R JOHNSON, 50 SHERIDAN ST, HUNTINGTON, NY, 11743 | US Mail (1st Class) |
| 55288 | JOHNSON, HELMER R, HELMER R JOHNSON, 5567 S STATE RD 35, SUPERIOR, WI, 54880 | US Mail (1st Class) |
| 55288 | JOHNSON, HENRY M, 1847 E 29TH ST, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 55288 | JOHNSON, HERBERT, 21 NUEVO LEON, PORT ST. LUCIE, FL, 34952 | US Mail (1st Class) |
| 55288 | JOHNSON, HOWARD J, 3908 SOUTHERN AVE, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 55288 | JOHNSON, JAMES, 50 WEST 97TH STREET, APT. 3L, NEW YORK, NY, 10025 | US Mail (1st Class) |
| 55288 | JOHNSON, JEAN E, JEAN E, JOHNSON, PO BOX 252, HOWARD LAKE, MN, 55349 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JOHNSON, JEFFREY A, JEFFREY A, JOHNSON, 5549 LAUBERT RD, ATWATER, OH, 44201 | US Mail (1st Class) |
| 55288 | JOHNSON, JEFFREY T, JEFFREY T, JOHNSON, 28016 WASHINGTON AVE, WATERFORD, WI, 53185-5114 | US Mail (1st Class) |
| 55288 | JOHNSON, JEROME R; AUSTIN, BECKY A, JEROME R, JOHNSON, 504 ROAD 52, PASCO, WA, 99301 | US Mail (1st Class) |
| 55288 | JOHNSON, JILL M, JILL M JOHNSON, 1737 ALEUTIAN ST, ANCHORAGE, AK, 99508 | US Mail (1st Class) |
| 55288 | JOHNSON, JOHN O, JOHN O, JOHNSON, 3916 REPUBLIC AVE, RACINE, WI, 53405-3732 | US Mail (1st Class) |
| 55288 | JOHNSON, JOHNNY, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | JOHNSON, JOHNNY H, 2226 KOKO LN, BALTIMORE, MD, 21216 | US Mail (1st Class) |
| 55288 | JOHNSON, JOSEPH M, 6 KINGBROOK CT, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 55288 | JOHNSON, KAREN JANICE, 3530 2 1/2 ST NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 55288 | JOHNSON, KEITH R; JOHNSON, MARY J, KEITH R & MARY J JOHNSON, 2807 WIGGINS RD SE, OLYMPIA, WA, 98501 | US Mail (1st Class) |
| 55288 | JOHNSON, KEITH R, KEITH R, JOHNSON, 4750 EVERGREEN AVE, WISCONSIN RAPIDS, WI, 54494 | US Mail (1st Class) |
| 55288 | JOHNSON, KEVIN H, KEVIN H, JOHNSON, 215 19TH AVE, NAPLATE, IL, 61350 | US Mail (1st Class) |
| 55288 | JOHNSON, KIRBY G, KIRBY G, JOHNSON, PO BOX 455, ALPINE, CA, 91903 | US Mail (1st Class) |
| 55288 | JOHNSON, LANE, 36 TORREYPINE LANE, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 55288 | JOHNSON, LARRY A, LARRY A, JOHNSON, PO BOX 324, SPOKANE VALLEY, WA, 99016 | US Mail (1st Class) |
| 55288 | JOHNSON, LAURENCE E, LAURENCE E, JOHNSON, 1828 HIGHLAND PKY, SAINT PAUL, MN, 55116 | US Mail (1st Class) |
| 55288 | JOHNSON, LORETTA J, LORETTA J, JOHNSON, 902 THOMAS ST, CALLENDER, IA, 50523 | US Mail (1st Class) |
| 55288 | JOHNSON, M C, M C JOHNSON, 433 FRANKLIN, NEWELL, IA, 50568 | US Mail (1st Class) |
| 55288 | JOHNSON, MARIHELEN, 7945 RIVER ROCK WAY, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 55288 | JOHNSON, MARY, M C JOHNSON, 433 FRANKLIN, NEWELL, IA, 50568 | US Mail (1st Class) |
| 55288 | JOHNSON, MATTHEW ; JOHNSON, NICOLE, MATTHEW & NICOLE , JOHNSON, 109 RIDGE RD, ALBERT LEA, MN, 56007 | US Mail (1st Class) |
| 55288 | JOHNSON, MELVIN L; JOHNSON, KATHERINE P, MELVIN L, JOHNSON, 8786 SCOTT ST NE, LOUISVILLE, OH, 44641 | US Mail (1st Class) |
| 55288 | JOHNSON, MICHAEL ; JOHNSON, MELISSA, MICHAEL & MELISSA , JOHNSON, 1119 COOLIDGE AVE, OSHKOSH, WI, 54902 | US Mail (1st Class) |
| 55288 | JOHNSON, MICHAEL; JOHNSON, DEBORAH, MICHAEL W, JOHNSON, 824 26TH AVE N, SAINT CLOUD, MN, 56303 | US Mail (1st Class) |
| 55288 | JOHNSON, MICKEY A, MICKEY A, JOHNSON, 22010-122 ST, BRISTOL, WI, 53104 | US Mail (1st Class) |
| 55288 | JOHNSON, MR CARL V; JOHNSON, MRS ROSE K, CARL & ROSE JOHNSON, 1430 MCCOY DR, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 55288 | JOHNSON, MRS SIMON, MRS SIMON JOHNSON, 10 HILL ST, POMEROY, OH, 45769 | US Mail (1st Class) |
| 55288 | JOHNSON, MS CHRISTI, MS CHRISTI , JOHNSON, 6750 S CLERMONT ST, CENTENNIAL, CO, 80122 | US Mail (1st Class) |
| 55288 | JOHNSON, NANCY M, 1431 S CHATEAU CIR, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 55288 | JOHNSON, NICHOLAS, NICHOLAS , JOHNSON, PO BOX 1156, BANDON, OR, 97411 | US Mail (1st Class) |
| 55288 | JOHNSON, NOBLE, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 55288 | JOHNSON, NOBLE, 4017 CRANSTON AVE, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 55288 | JOHNSON, PAMELA L, PAMELA L JOHNSON, 10215 SW 156TH ST, VASHON, WA, 98070 | US Mail (1st Class) |
| 55288 | JOHNSON, PATRICK; JOHNSON, TOMASA, PATRICK & TOMASA , JOHNSON, 1904 W JACKSON ST, PAINESVILLE, OH, 44077 | US Mail (1st Class) |
| 55288 | JOHNSON, PAUL, MARK , JOHNSON, 124 W CORNELL, FRESNO, CA, 93705 | US Mail (1st Class) |
| 55288 | JOHNSON, PAUL, PAUL , JOHNSON, 206 AUBURN ST, PORTLAND, ME, 04103 | US Mail (1st Class) |
| 55288 | JOHNSON, PHILIP, PHILIP , JOHNSON, 2311 KENILWORTH AVE, SOUTH DAYTONA, FL, 32119 | US Mail (1st Class) |
| 55288 | JOHNSON, RICHARD, PO BOX 652, LOCUST VALLEY, NY, 11560 | US Mail (1st Class) |
| 55288 | JOHNSON, RICHARD, RICHARD , JOHNSON, 249 MONTANA AVE, LOWER BURRELL, PA, 15068 | US Mail (1st Class) |
| 55288 | JOHNSON, RICKIE J, RICKIE J, JOHNSON, 10403 A ST S, TACOMA, WA, 98444 | US Mail (1st Class) |
| 55288 | JOHNSON, ROBERT C, ROBERT C JOHNSON, 2617 6TH AVE S, GREAT FALLS, MT, 59405-3201 | US Mail (1st Class) |
| 55288 | JOHNSON, ROBERT N, 7945 RIVER ROCK WAY, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 55288 | JOHNSON, ROBERT W, ROBERT W, JOHNSON, 4526 VILLAGE ST, ERIE, PA, 16506 | US Mail (1st Class) |
| 55288 | JOHNSON, ROBERT W, ROBERT W, JOHNSON, 2304 TENTH ST, PERU, IL, 61354 | US Mail (1st Class) |
| 55288 | JOHNSON, RODNEY J, RODNEY J JOHNSON, 1932 CO RD 1150 N, SECOR, IL, 61771 | US Mail (1st Class) |
| 55288 | JOHNSON, RONALD K, RONALD K, JOHNSON, 28 HEMLOCK DR, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JOHNSON, ROOSEVELT; JOHNSON, RACHAEL, ROOSEVELT & RACHAEL JOHNSON, 5210 JAMES AVE N, MINNEAPOLIS, MN, 55430-3446 | US Mail (1st Class) |
| 55288 | JOHNSON, ROSE, ROSE , JOHNSON, 538 HWY 16 W, CANTON, MS, 39046 | US Mail (1st Class) |
| 55288 | JOHNSON, ROSS, ROSS , JOHNSON, W4035 PIONEER CT, EAU CLAIRE, WI, 54701 | US Mail (1st Class) |
| 55288 | JOHNSON, RUSSELL S, RUSSELL S, JOHNSON, RUSSELL S, JOHNSON, 4359 HIGHWAY 79, VERNON, FL, 32462-3730 | US Mail (1st Class) |
| 55288 | JOHNSON, SAMUEL, PO BOX 15134, JERSEY CITY, NJ, 07306 | US Mail (1st Class) |
| 55288 | JOHNSON, SCOTT, SCOTT , JOHNSON, 101 N FRANKLIN TPKE, HO HO KUS, NJ, 07423 | US Mail (1st Class) |
| 55288 | JOHNSON, SHERRY, SHERRY , JOHNSON, 18 ABNER POINT RD, BAILEY ISLAND, ME, 04003 | US Mail (1st Class) |
| 55288 | JOHNSON, STELLA, 108 MONTGOMERY TERRACE, RED BANK, NJ, 07701 | US Mail (1st Class) |
| 55288 | JOHNSON, STEVEN L, 614 PLYMOUTH RD, BALTIMORE, MD, 21229-2212 | US Mail (1st Class) |
| 55288 | JOHNSON, STEVEN M, STEVEN M, JOHNSON, 55876 160TH ST, WELLS, MN, 56097 | US Mail (1st Class) |
| 55288 | JOHNSON, STEVEN R, 185 AIRFIELD RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | JOHNSON, SUSAN MARIE, 241 RESERVE RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | JOHNSON, THOMAS G; JOHNSON, TERESA M, THOMAS AND TERESA , JOHNSON, PO BOX 594, ROUGH AND READY, CA, 95975 | US Mail (1st Class) |
| 55288 | JOHNSON, THOMAS G, THOMAS G JOHNSON, 9136 BUCKINGHAM ST, WHITE LAKE, MI, 48386 | US Mail (1st Class) |
| 55288 | JOHNSON, TIFFANY L, TIFFANY L, JOHNSON, 1430 MCCOY DR, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 55288 | JOHNSON, VICTORIA L, 412 E 120TH ST, NEW YORK, NY, 10035 | US Mail (1st Class) |
| 55288 | JOHNSON, WANDA L, WANDA L, JOHNSON, 7350 S INDIANA AVE, CHICAGO, IL, 60619 | US Mail (1st Class) |
| 55288 | JOHNSON, WAYNE M, WAYNE M, JOHNSON, 26933 STATE RT 3, WATERTOWN, NY, 13601-1736 | US Mail (1st Class) |
| 55288 | JOHNSON, WILFRED CLARENCE, PO BOX 422, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | JOHNSON, WILLIAM T, 220 E SHALLOWSTONE RD, GREER, SC, 29650 | US Mail (1st Class) |
| 55288 | JOHNSON, WIRT L, 4645 HARCOURT RD, BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 55288 | JOHNSON-HARCOURT, VICKY, VICKY JOHNSON-HARCOURT, 321 DAKOTA AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | JOHNSONS BROTHERS INC, 5498 WALLINGFORD RD, FLEMINGSBURG, KY, 41041 | US Mail (1st Class) |
| 55288 | JOHNSONS OFFICE FURNITURE INC., PO BOX 669, LONDONDERRY, NH, 03053 | US Mail (1st Class) |
| 55288 | JOHNSONS SAUSAGE SHOPPE INC, CHRIS JOHNSON, 425 LOWVILLE RD, RIO, WI, 53960 | US Mail (1st Class) |
| 55288 | JOHNSTON , KEVIN ; JOHNSTON , RUTH, KEVIN & RUTH JOHNSTON, 17 HIGH ST, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 55288 | JOHNSTON BOILER CO., 300 PINE ST, FERRYSBURG, MI, 49409 | US Mail (1st Class) |
| 55288 | JOHNSTON, ALBERT; JOHNSTON, PRISCILLA, MR & MRS ALBERT , JOHNSTON, PO BOX 1466, DOVER, NH, 03821-1466 | US Mail (1st Class) |
| 55288 | JOHNSTON, ALLEN, ALLEN JOHNSTON, 722 N 143RD ST, SEATTLE, WA, 98133 | US Mail (1st Class) |
| 55288 | JOHNSTON, BETSY, BETSY JOHNSTON, 151 NOTCHHILL RD, NORTH BRANFORD, CT, 06471 | US Mail (1st Class) |
| 55288 | JOHNSTON, BILLY, BILLY JOHNSTON, 425 MAXWELL ST, TAYLORVILLE, IL, 62568-1231 | US Mail (1st Class) |
| 55288 | JOHNSTON, CASEY E; JOHNSTON, MARY T, CASEY E JOHNSTON, 2808 ELIZABETH WARREN, BUTTE, MT, 59701 | US Mail (1st Class) |
| 55288 | JOHNSTON, ED; JOHNSTON, ELEONORE, E JOHNSTON, 2010 NEW SHARON CHURCH RD, HILLSBOROUGH, NC, 27278-7813 | US Mail (1st Class) |
| 55288 | JOHNSTON, GEORGE, 825 SKY PINE WAY, APT. H1, WEST PALM BEACH, FL, 33415-9038 | US Mail (1st Class) |
| 55288 | JOHNSTON, JAMES R, JAMES R, JOHNSTON, 7413 CASWELL RD, BYRON, NY, 14422 | US Mail (1st Class) |
| 55288 | JOHNSTON, JAMES S, 605 NOLBERRY DR, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 55288 | JOHNSTON, KEVIN, 211 HORSENECK ROAD, FAIRFIELD, NJ, 07004 | US Mail (1st Class) |
| 55288 | JOHNSTON, L C, L C , JOHNSTON, 124 LEMAISTER AVE, WENATCHEE, WA, 98801 | US Mail (1st Class) |
| 55288 | JOINETTE, LARRY T, LARRY T, JOINETTE, 4015 SOUTH D ST, TACOMA, WA, 98418 | US Mail (1st Class) |
| 55288 | JOINT ACTIVITY FUND, IAWWTF, 525 THIRD ST, ITHACA, NY, 14850 | US Mail (1st Class) |
| 55288 | JOLIAT, DONALD, DONALD JOLIAT, 1245-11TH ST NW, CANTON, OH, 44703 | US Mail (1st Class) |
| 55288 | JOLLEY, DAVID ; JOLLEY, JAN Z, DAVID JOLLEY, 70 HENRY AVE, FORT THOMAS, KY, 41075-1802 | US Mail (1st Class) |
| 55288 | JON A PLUTO, 2006 6TH AVE SW, AUSTIN, MN, 55912-1525 | US Mail (1st Class) |
| 55288 | JON C MOISTER, 5 CIMINO LN, APT 14, ROTTERDAM, NY, 12306-9673 | US Mail (1st Class) |
| 55288 | JON F LILIENFELD, 110 ZOLLAR DR, PHOENIXVILLE, PA, 19460-1922 | US Mail (1st Class) |
| 55288 | JON H DEAKIN, RD #2 RIVERSIDE DRIVE, SUSQUEHANNA, PA, 18847 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JON H KEENE & LOANN C KEENE JT TEN, 242 BRIGANTINE CIR, NORWELL, MA, 02061-2810 | US Mail (1st Class) |
| 55288 | JON L BAKER & MARGUERITE C BAKER JT TEN, 1267 ARAPAHO CT, NAPERVILLE, IL, 60540-0919 | US Mail (1st Class) |
| 55288 | JON L WILLIAMS ATTORNEY AT LAW, 5877 CARVEL AVE, INDIANAPOLIS, IN, 46220 | US Mail (1st Class) |
| 55288 | JON M IGLEHART, 10971 HEREFORD DRIVE, FORT MYERS, FL, 33905-6717 | US Mail (1st Class) |
| 55288 | JON R EDMISON, 3016 ELAM, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | JONATHAN B SISSON, 7 BARRON RD, EASTPORT, ME, 04631-1601 | US Mail (1st Class) |
| 55288 | JONATHAN CHARLES GABRIEL RICE, CUST DAVID KEN HARRY RICE UNDER, THE KS UNIF TRANSFERS TO MINORS ACT, 2 HADDEN RD, SCARSDALE, NY, 10583-3304 | US Mail (1st Class) |
| 55288 | JONATHAN CHARLES GABRIEL RICE, CUST GABRIELLE JACQUELINE LEE, RICE UNDER THE KS UNIF TRANSFERS TO MINORS ACT, 2 HADDEN RD, SCARSDALE, NY, 10583-3304 | US Mail (1st Class) |
| 55288 | JONATHAN E BUSH & CERINA BUSH JT TEN, 205 HUGHES ST, FT WALTON BEACH, FL, 32548-6401 | US Mail (1st Class) |
| 55288 | JONATHAN E SQUIRE, 3675 TREEHAVEN BND, OWENSBORO, KY, 42303-1785 | US Mail (1st Class) |
| 55288 | JONATHAN E WAHL, 4805 WEST 87TH STREET, TULSA, OK, 74132 | US Mail (1st Class) |
| 55288 | JONATHAN H WEIGLE, 249 HILLCREST AVE, DAVENPORT, IA, 52803-3631 | US Mail (1st Class) |
| 55265 | JONATHAN H. ALDEN, ESQ., ASSISTANT GENERAL COUNSEL, 3900 COMMONWEALTH BOULEVARD, MS 35, TALLAHASSEE, FL, 32399-3000 | US Mail (1st Class) |
| 55289 | JONATHAN KNIGHTS, 106 REGENTS CT, SOPWITH WAY, KINGSTON UPON THAMES, SURREY, KT2 5AQ UNITED KINGDOM | US Mail (1st Class) |
| 55288 | JONATHAN M JONES CUST, MALCOLM MOORE JONES, UNIF GIFT MIN ACT TX, 11250 OLD FREDERICK RD, MARRIOTTSVILLE, MD, 21104-1519 | US Mail (1st Class) |
| 55288 | JONATHAN NOVIN, 28 WEBB STREET, MIDDLETON, MA, 01949-1707 | US Mail (1st Class) |
| 55288 | JONATHAN R DE MALLIE, 112 OAK LAND STREET, PARK RIDGE, NJ, 07656-2118 | US Mail (1st Class) |
| 55288 | JONATHAN SALKA, 12015 ROMA ROAD, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 55288 | JONATHAN SCOTT, 32 SATTERLEE STREET, STATEN ISLAND, NY, 10307 | US Mail (1st Class) |
| 55288 | JONATHAN SWEAT, 1503 EAST NORTHSIDE DR, JACKSON, MS, 39211-5608 | US Mail (1st Class) |
| 55288 | JONATHAN W BEARUP, 4993 TALL OAKS DR, MONROVIA, MD, 21770-9315 | US Mail (1st Class) |
| 55288 | JONATHAN WATKINS, 3700 KRISTI LAKE APT H3, JONESBORO, AR, 72404 | US Mail (1st Class) |
| 55288 | JONES , BEULAH D, BEULAH D JONES, 3 ASHTON RD, YONKERS, NY, 10705 | US Mail (1st Class) |
| 55288 | JONES , BEULAH D, BEULAH D JONES, 353 HAWTHORNE AVE, YONKERS, NY, 10705 | US Mail (1st Class) |
| 55288 | JONES , DEBORAH, DEBORAH JONES, PO BOX 769, HARLOWTON, MT, 59036 | US Mail (1st Class) |
| 55288 | JONES , DONALD L, DONALD L JONES, 1900 EBENEZER RD, KNOXVILLE, TN, 37922 | US Mail (1st Class) |
| 55288 | JONES , FRANCES D, FRANCES D JONES, 6230 VERA LN, MABLETON, GA, 30126 | US Mail (1st Class) |
| 55288 | JONES , GARY M; JONES , LISA J, GARY M JONES, 1904 FARRAGAT, BUTTE, MT, 59701 | US Mail (1st Class) |
| 55288 | JONES , HOWARD, HOWARD JONES, 1102 E HIGHWOOD LN, COEUR D ALENE, ID, 83815 | US Mail (1st Class) |
| 55288 | JONES , JEFFERY ; JONES , KIM, JEFFERY & KIM JONES, 122 KINGSBURY CT, COLLINSVILLE, IL, 62234 | US Mail (1st Class) |
| 55288 | JONES , JOANN, JOANN , JONES, 201 PARROT DR, MONTICELLO, GA, 31064 | US Mail (1st Class) |
| 55288 | JONES , JOSEPH L, JOSEPH L, JONES, 409 DONFRED DR, MABLETON, GA, 30126 | US Mail (1st Class) |
| 55288 | JONES , MABEL, MABEL , JONES, 21 ROBINSON RD, NASHUA, NH, 03060 | US Mail (1st Class) |
| 55288 | JONES , MARK W, MARK W JONES, 429 SHAMROCK DR, MURRAY, UT, 84107 | US Mail (1st Class) |
| 55288 | JONES , PERRY ; JONES , CHANDA, CHANDA JONES, 2926 STONEY CREEK RD, NORRITON, PA, 19401 | US Mail (1st Class) |
| 55288 | JONES , SHEILA ; JONES , DAMON, SHEILA & DAMON JONES, 7017 17TH AVE NE, SEATTLE, WA, 98115 | US Mail (1st Class) |
| 55288 | JONES , WILLIAM A, WILLIAM A, JONES, 6377 GOLF POINTE, BAY CITY, MI, 48706 | US Mail (1st Class) |
| 55288 | JONES , WILLIAM P; JONES , DEBORAH J, WILLIAM P, JONES, PO BOX 769, HARLOWTON, MT, 59036 | US Mail (1st Class) |
| 55288 | JONES , WILLIAM P, WILLIAM P, JONES, PO BOX 769, HARLOWTON, MT, 59036 | US Mail (1st Class) |
| 55288 | JONES III, RALPH Q, RALPH Q, JONES III, 12331 S 80TH AVE, PALOS PARK, IL, 60464 | US Mail (1st Class) |
| 55288 | JONES JR, DONALD R, 113 N CAROLINA AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | JONES JR, DOUGLAS L, 3032 CLARKSON DR, ABINGDON, MD, 21009 | US Mail (1st Class) |
| 55288 | JONES JR, E W, E W JONES JR, E W JONES JR, 285 JONES RD, SAGLE, ID, 83860 | US Mail (1st Class) |
| 55288 | JONES JR, FRANK, 4810 CORDELIA AV, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 55290 | JONES LAVONNE SIMMONS, JEANNETTE KATHERINE SIMMONS, 1084 LCR 721, KOSSE, TX, 76653 | US Mail (1st Class) |
| 55288 | JONES SR , WILLIAM C; JONES , EMILY A, EMILY JONES, 40 COON CREEK RD, MIDDLETOWN, MO, 63359 | US Mail (1st Class) |
| 55288 | JONES SR, TIMOTHY W, 3141 RIDGE RD, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JONES WALKER, 201 ST CHARLES AVE, ATTN ANDREW BRUNS, NEW ORLEANS, LA, 70170 | **US Mail (1st Class)** |
| 55288 | JONES WREN, 12924 158TH ST, FL 1, JAMAICA, NY, 11434-2808 | **US Mail (1st Class)** |
| 55288 | JONES, ADORPHUS, 258 6TH ST, RICHMOND, CA, 94801 | **US Mail (1st Class)** |
| 55288 | JONES, ALBERT, ALBERT JONES, 1208 W CHANSLORWAY, BLYTHE, CA, 92225-1103 | **US Mail (1st Class)** |
| 55288 | JONES, ALLEN, ALLEN JONES, 3398 HIWOOD AVE, STOW, OH, 44224 | **US Mail (1st Class)** |
| 55288 | JONES, AMY L, AMY L JONES, 12406 LEMON LN, SEMINOLE, OK, 74868 | **US Mail (1st Class)** |
| 55288 | JONES, ANGELA B, 6610 PELHAM CHASE DR, SPRING, TX, 77389-4251 | **US Mail (1st Class)** |
| 55288 | JONES, ANITA, ANITA JONES, 731 NORTHHILL DR, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 55288 | JONES, ANNIE S, 9 VESTA DR, GREENVILLE, SC, 29611 | **US Mail (1st Class)** |
| 55288 | JONES, ANTONIO L, ANTONIO L JONES, 731 NORTHHILL DR, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 55288 | JONES, BENJAMIN L, BEN JONES, 13966 SEARS ST, VANDALIA, MI, 49095 | **US Mail (1st Class)** |
| 55288 | JONES, BRIAN, 2280 BURNETT STREET, APT. 5 I, BROOKLYN, NY, 11229 | **US Mail (1st Class)** |
| 55288 | JONES, BRUCE E, BRUCE JONES, 451 STAGELINE RD, HUDSON, WI, 54016 | **US Mail (1st Class)** |
| 55288 | JONES, BRUCE R; JONES, PENNY D, BRUCE R & PENNY D JONES, 1208 W CAMBRIDGE ST, LIVINGSTON, MT, 59047-3735 | **US Mail (1st Class)** |
| 55288 | JONES, CAROL, 101 MELODY COURT, LAKE PLACID, FL, 33852 | **US Mail (1st Class)** |
| 55288 | JONES, CASPER K, 715 WELCOME AVE EXT APT 15, GREENVILLE, SC, 29611-5561 | **US Mail (1st Class)** |
| 55288 | JONES, CASPER K, 700 DONALDSON RD, GREENVILLE, SC, 29605 | **US Mail (1st Class)** |
| 55288 | JONES, CHARLES ; JONES, GENEVA, CHARLES & GENEVA JONES, 731 NORTHHILL DR, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 55288 | JONES, CHARLES A; JONES, LAURA J, CHARLES A JONES, 3219 WOODBROOK LN, NEW VIRGINIA, IA, 50210 | **US Mail (1st Class)** |
| 55288 | JONES, CHARLES P; JONES, CYNTHIA S, C JONES, 47 S BARD RD, GLADWIN, MI, 48624 | **US Mail (1st Class)** |
| 55288 | JONES, CHERYL D, 7503 BELMAR CT, BELTSVILLE, MD, 20705 | **US Mail (1st Class)** |
| 55288 | JONES, DANIEL L; JONES, KAREN S, DANIEL L AND KAREN S JONES, 20707 N DAVIS RD, LODI, CA, 95242 | **US Mail (1st Class)** |
| 55288 | JONES, DANNY, DANNY JONES, 11289 ASHCROFT, SAINT LOUIS, MO, 63136 | **US Mail (1st Class)** |
| 55288 | JONES, DARRYL, 2115 DEBORAH DR SW, CEDAR RAPIDS, IA, 52404 | **US Mail (1st Class)** |
| 55288 | JONES, DEBORAH, DEBORAH JONES, 219 REEDY CT, DIMONDALE, MI, 48821 | **US Mail (1st Class)** |
| 55288 | JONES, DENNIS G, DENNIS G JONES, 481 W YANEY, BISHOP, CA, 93514 | **US Mail (1st Class)** |
| 55288 | JONES, DERL L; JONES, BARBARA A, DERL L & BARBARA A JONES, 21317 S PECULIAR DR, PECULIAR, MO, 64078 | **US Mail (1st Class)** |
| 55288 | JONES, DONALD, 746 CLIFFWOOD AVENUE, KEYPORT, NJ, 07735 | **US Mail (1st Class)** |
| 55288 | JONES, DOROTHY M, DOROTHY M JONES, 6914 GLENWOOD ST, SHAWNEE MISSION, KS, 66204 | **US Mail (1st Class)** |
| 55288 | JONES, DUWOOD A, DUWOOD A JONES, 3500 BURNLEY DR, CLEMMONS, NC, 27012 | **US Mail (1st Class)** |
| 55288 | JONES, EMMA B, 2244 RIDING CROP WAY, WINDSOR MILL, MD, 21244-1259 | **US Mail (1st Class)** |
| 55288 | JONES, ERIN, ERIN OR HOWELL JONES, 8563 E BELMONT DR, NEW CARLISLE, IN, 46552 | **US Mail (1st Class)** |
| 55288 | JONES, ERNEST B, 501 S COLLINS AVE, BALTIMORE, MD, 21229 | **US Mail (1st Class)** |
| 55288 | JONES, FLORENCE S, FLORENCE S JONES, 4516 FAIRFAX RD, BALTIMORE, MD, 21216 | **US Mail (1st Class)** |
| 55288 | JONES, FREDDIE, PO BOX 271, WINDSOR, SC, 29856 | **US Mail (1st Class)** |
| 55288 | JONES, GARY S, GARY S JONES, 1246 BELROSE, MAYFIELD HTS, OH, 44124 | **US Mail (1st Class)** |
| 55288 | JONES, GERALD N, GERALD N JONES, 141 PURPLE SAGE LN, RIDGECREST, CA, 93555 | **US Mail (1st Class)** |
| 55288 | JONES, GREGORY L; JONES, GWENDOLYN M, GREG JONES, PO BOX 260181, MARTIN CITY, MT, 59926 | **US Mail (1st Class)** |
| 55288 | JONES, HARRISON, 26 THIELLS MOUNT IVY ROAD, POMONA, NY, 10970 | **US Mail (1st Class)** |
| 55288 | JONES, ISABEL, ISABEL JONES, 21 FAIRLAWN ST, RYE, NY, 10580 | **US Mail (1st Class)** |
| 55288 | JONES, JAMES L; JONES, CAROLYN J, JAMES L, JONES, PO BOX 1473, PLAINS, MT, 59859 | **US Mail (1st Class)** |
| 55288 | JONES, JAMES ROGER, PO BOX 1515, KINGS MOUNTAIN, NC, 28086-1515 | **US Mail (1st Class)** |
| 55288 | JONES, JAMES; JONES, CHERYL, JAMES & CHERYL , JONES, 50345 NINE MILE RD, NORTHVILLE, MI, 48167 | **US Mail (1st Class)** |
| 55288 | JONES, JEFFERY ; JONES, MARY ANN, JEFFERY & MARY ANN , JONES, 4508 10TH ST, MENOMINEE, MI, 49858 | **US Mail (1st Class)** |
| 55288 | JONES, JENNIFER, JENNIFER , JONES, 821 W 68 ST, LOS ANGELES, CA, 90044-5204 | **US Mail (1st Class)** |
| 55288 | JONES, JOHN, 143 FAIRVIEW ROAD, RIEGELSVILLE, PA, 18077 | **US Mail (1st Class)** |
| 55288 | JONES, JOHN H, 1144 RAYNOR ST, DURHAM, NC, 27703-2258 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JONES, JOHN P, JOHN P JONES, 14 SUN CIR, BUZZARDS BAY, MA, 02532 | US Mail (1st Class) |
| 55288 | JONES, JOHNNY E, 10 PANACEA CT, PIKESVILLE, MD, 21208 | US Mail (1st Class) |
| 55288 | JONES, JOHNNY E, 10 PANACEA, BALTIMORE, MD, 21208 | US Mail (1st Class) |
| 55288 | JONES, JONATHAN S, JONATHAN S JONES, 905-6TH AVE, MENOMINEE, MI, 49858 | US Mail (1st Class) |
| 55288 | JONES, JOSEPH L, JOSEPH L, JONES, 1414 SW AFTON, TOPEKA, KS, 66611 | US Mail (1st Class) |
| 55288 | JONES, JUILLA, JUILLA , JONES, 533 E WALNUT, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 55288 | JONES, JUNE, 249 PAKO AVENUE, KEENE, NH, 03431 | US Mail (1st Class) |
| 55288 | JONES, KIMBERLY, KIMBERLY , JONES, 256 DENSON ST, CANTON, MS, 39046 | US Mail (1st Class) |
| 55288 | JONES, LUILLA, LUILLA , JONES, 533 E WALNUT, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 55289 | JONES, M A, 58 TANOAK DR, LONDON, ON, N6G5A1 CANADA | US Mail (1st Class) |
| 55288 | JONES, MARGARET, 6 PIERCE PLACE, SURFSIDE BEACH, SC, 29575 | US Mail (1st Class) |
| 55288 | JONES, MARLENE; JONES, GENE, MARLENE & GENE , JONES, 503 CHURCH ST, WISCONSIN DELLS, WI, 53965 | US Mail (1st Class) |
| 55288 | JONES, MICHAEL S; JONES, DONNA S, MICHAEL S, JONES, 186 DOE LN, ROYAL, AR, 71968 | US Mail (1st Class) |
| 55288 | JONES, MURLYNN R, MURLYNN R, JONES, 87 E FAIRVIEW ST, FALLON, NV, 89406 | US Mail (1st Class) |
| 55288 | JONES, PATRICK T, PATRICK T, JONES, 297 RYAN RD, PEARCY, AR, 71964 | US Mail (1st Class) |
| 55288 | JONES, QUILLA MAE, QUILLA MAE , JONES, 533 E WALNUT, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 55288 | JONES, REA ; JONES, JANICE, REA & JANICE JONES, 445 WELSH RD, WASHINGTON, PA, 15301 | US Mail (1st Class) |
| 55288 | JONES, RICHARD K, RICHARD K, JONES, 2936 W WINTERBERRY LN, PEORIA, IL, 61604-1831 | US Mail (1st Class) |
| 55288 | JONES, ROBERT F, ROBERT F, JONES, ROBERT F, JONES, 6 LA VILLA WAY, FORT PIERCE, FL, 34951-2831 | US Mail (1st Class) |
| 55288 | JONES, ROBERT K, KEITH JONES, R1 BOX 87, ALBION, IL, 62806 | US Mail (1st Class) |
| 55288 | JONES, ROBERT; JONES, STEPHANIE, ROBERT & STEPHANIE , JONES, 6600 GIRARD AVE S, RICHFIELD, MN, 55423 | US Mail (1st Class) |
| 55288 | JONES, RONALD, RONALD , JONES, 8010 GULICK LN, HOUSTON, TX, 77075 | US Mail (1st Class) |
| 55288 | JONES, STEPHEN, STEPHEN , JONES, 927 GARDEN JONES, ZANESVILLE, OH, 43701 | US Mail (1st Class) |
| 55288 | JONES, STEVE R, STEVE R, JONES, 2033 WILKINSON RD, MESQUITE, TX, 75181 | US Mail (1st Class) |
| 55288 | JONES, TERRY ; JONES, CHERYL, TERRY JONES, 1477 SATTERFIELD RD, GREER, SC, 29651 | US Mail (1st Class) |
| 55288 | JONES, THOMAS; JONES, LESLEY, THOMAS AND LESLEY , JONES, 5315 WHIG HWY, CLAYTON, MI, 49235 | US Mail (1st Class) |
| 55288 | JONES, TINA M, 113 N CAROLINA AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | JONES, URAL T, URAL T, JONES, 6242 GRAVES ST, JACKSONVILLE, FL, 32210 | US Mail (1st Class) |
| 55288 | JONES, VASSAR H, VASSAR H, JONES, 803 NORTHCREST, SAN ANTONIO, TX, 78213 | US Mail (1st Class) |
| 55288 | JONES, VIRGIL D, VIRGIL D JONES, 33867 AVE DE PINES LN, GOLDEN, CO, 80403 | US Mail (1st Class) |
| 55288 | JONES, WILLIAM, 1625 VAN NESS TERRACE, UNION, NJ, 07083 | US Mail (1st Class) |
| 55288 | JONES-QUARTEY, THEODOSIA, 6062 CAMELBACK LN, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 55288 | JONES-SNYDER, DANA M, 641 OPEL RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 55288 | JONSSON, ALLEN, PO BOX 586, MT. VERNON, OH, 43050 | US Mail (1st Class) |
| 55288 | JONSSON, ALLEN, (RE: JONSSON, ALLEN), 14262 WOOSTER RD, MT. VERNON, OH, 43050 | US Mail (1st Class) |
| 55288 | JORAE, MICHAEL L, MICHAEL L JORAE, 2383 RIVER RD W, TRAVERSE CITY, MI, 49686 | US Mail (1st Class) |
| 55288 | JORDAN (DEC), ROBERT R, C/O: PERSIA, KAREN, ADMINISTRATRIX DBN OF THE ESTATE OF ROBERT JORDAN, 14 HERSCHEL ST, LYNN, MA, 01902 | US Mail (1st Class) |
| 55288 | JORDAN , JERRY R, JERRY R JORDAN, 820 NORMANS LN, MISSOULA, MT, 59803 | US Mail (1st Class) |
| 55288 | JORDAN JAMES BUTLER, 6079 UNIONVILLE RD, BATH, NY, 14810 | US Mail (1st Class) |
| 55288 | JORDAN JR, PAUL A, 1419 E GEORGIA RD, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55288 | JORDAN SCHIFFMAN, 388 ELM DR, SEARINGTOWN, NY, 11576-3013 | US Mail (1st Class) |
| 55288 | JORDAN, ALFRED F, 936 PLACID CT, ARNOLD, MD, 21012 | US Mail (1st Class) |
| 55288 | JORDAN, DALE A, 6530 LAKESHORE PKWY, CHATTANOOGA, TN, 37416 | US Mail (1st Class) |
| 55288 | JORDAN, EVIS E, EVIS E JORDAN, 12900 DIXIE HILL DR, MOSS POINT, MS, 39562 | US Mail (1st Class) |
| 55265 | JORDAN, HYDEN, WOMBLE & CULBRETH, MICHAEL J. URBIS, 1534 E. 6TH STREET, SUITE 104, BROWNSVILLE, TX, 78520 | US Mail (1st Class) |
| 55265 | JORDAN, HYDEN, WOMBLE & CULBRETH, NATHANIEL PETER HOLZER. ESQ., 500 N. SHORELINE BLVD., SUITE 900, CORPUS CHRISTI, TX, 78471 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55265 | JORDAN, HYDEN, WOMBLE & CULBRETH, SHELBY A. JORDAN, ESQ., 500 N. SHORELINE BLVD., SUITE 900, CORPUS CHRISTI, TX, 78471 | US Mail (1st Class) |
| 55288 | JORDAN, JOSEPH, 6182 RED MAPLE ROAD, COLLEGE PARK, GA, 30349 | US Mail (1st Class) |
| 55288 | JORDAN, JOYANNE M, JOYANNE M JORDAN, 5579 ELAINE AVE, KALAMAZOO, MI, 49048 | US Mail (1st Class) |
| 55288 | JORDAN, LORI, LORI , 171 N MAIN ST, SAINT ALBANS, VT, 05478 | US Mail (1st Class) |
| 55288 | JORDAN, RAYMOND L, 1475 GORDON DR, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 55288 | JORDEN , TERRY ; JORDEN , CONNIE, TERRY & CONNIE JORDEN, 1879 135TH AVE, HOPKINS, MI, 49328 | US Mail (1st Class) |
| 55288 | JORDHEIM, ARNOLD, ARNOLD JORDHEIM, 962 SIXTH AVE, WALCOTT, ND, 58077 | US Mail (1st Class) |
| 55289 | JORDI GONZALEZ, EUSEBIO GUELL 55 20 1A 08830, SANT BOI, BARCELONA, 08830 SPAIN | US Mail (1st Class) |
| 55289 | JORGE DANCE, C/O JORGE DANCE PEREZ, JUNIN 781, LIMA, 21 PERU | US Mail (1st Class) |
| 55289 | JORGE MAISTO, AV3G ENTRE CALLE 68, EDS KILAVEA PHA, MARACAIBO, MARACAIBO,  VENEZUELA | US Mail (1st Class) |
| 55288 | JORGE RAMOS, 115 CLYMER ST., APT. 2B, BROOKLYN, NY, 11211 | US Mail (1st Class) |
| 55288 | JORGE SALAZAR, 527 COUNTY ROUTE 28, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 55288 | JORGE T RODRIGUEZ, 220 WEST AVENUE, BUFFALO, NY, 14201 | US Mail (1st Class) |
| 55288 | JORGENSEN, ERIK N, ERIK JORGENSEN, PO BOX 10908, NAPA, CA, 94581 | US Mail (1st Class) |
| 55288 | JORGENSEN, RICHARD L, RICHARD L JORGENSEN, 6880 BLUEGRASS DR, CLARKSTON, MI, 48346 | US Mail (1st Class) |
| 55288 | JORGENSON, DAVID ; JORGENSON, LINDA, DAVID AND LINDA JORGENSON, 2553 E 1170 N RD, MILFORD, IL, 60953 | US Mail (1st Class) |
| 55288 | JORGENSON, GERALD ; JORGENSON, ROXANNE, GERALD & ROXANNE JORGENSON, 5243 KENYON RD, OWATONNA, MN, 55060 | US Mail (1st Class) |
| 55288 | JORGENSON, LAWRENCE; JORGENSON, VERNEY, LAWRENCE & VERNEY , JORGENSON, 604 9TH AVE SE, JAMESTOWN, ND, 58401 | US Mail (1st Class) |
| 55288 | JORGOVAN, DORA, DORA JORGOVAN, 733 DALLAS DR, SAINT LOUIS, MO, 63125-1445 | US Mail (1st Class) |
| 55288 | JOSBERG JR, MORRIS, 2810 GUINN ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 55288 | JOSBERG JR, MORRIS, 4249 5TH AVE., APT. U-22, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 55288 | JOSE A FERNANDEZ, 214 LINDEN ST, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | JOSE A RAMOS & BLANCA L RAMOS JT TEN, 8 FORDHAM HILL OVAL APT 17D, BRONX, NY, 10468-4809 | US Mail (1st Class) |
| 55288 | JOSE A RIVERA, 76 HURON STREET, BROOKLYN, NY, 11222 | US Mail (1st Class) |
| 55288 | JOSE A SANTIAGO, 904 CONGRESS ST., #2, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | JOSE ANTONIO GONZALEZ & CYNTHIA P GONZALES JT TEN, 9025 HEMLOCK DR, OVERLAND PARK, KS, 66212-2963 | US Mail (1st Class) |
| 55288 | JOSE C MARQUES, 114 EDGEWOOD AVENUE, SPRINGFIELD, NJ, 07081 | US Mail (1st Class) |
| 55288 | JOSE COSTA, P O BOX 1678, GREENWOOD LAKE, NY, 10925 | US Mail (1st Class) |
| 55288 | JOSE D OLIVER, 2500 BEAR LANE, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | JOSE F FERNANDEZ, 187 BEACH 149TH ST., NEPONSIT, NY, 11694 | US Mail (1st Class) |
| 55288 | JOSE F RUIZ, 400 PAGAN STREET, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 55289 | JOSE FRANCISCO RAMOS, C1 MENTA 5, VICADELAS, 08840 SPAIN | US Mail (1st Class) |
| 55289 | JOSE JORDI PERIS, C AMIGO 48 4, BARCELONA, 08021 SPAIN | US Mail (1st Class) |
| 55288 | JOSE L GARCIA, CALLE YORK M-21, VILLA CONTESSA, BAYAMON, PR, 00956 | US Mail (1st Class) |
| 55288 | JOSE LOUIS APONTE, 179 CHRISTIAN COURT, TOMS RIVER, NJ, 08753-2394 | US Mail (1st Class) |
| 55289 | JOSE LUIS, RODRIGUET DIAT, CAN SADURNI 9, BEGUES, BARCELONA, 08859 SPAIN | US Mail (1st Class) |
| 55289 | JOSE LUIS RODRIGUEZ, CAN SADURNI 9, 08859 BEGUES, BARCELONA, 08859 SPAIN | US Mail (1st Class) |
| 55289 | JOSE M FERNANDEZ, MORERA 38 URB LA HUERTA, MUCHAMIEL ALICANTE, 03110 SPAIN | US Mail (1st Class) |
| 55288 | JOSE M SOTO, 112 E 102 STREET APT 1R, NEW YORK, NY, 10029 | US Mail (1st Class) |
| 55288 | JOSE MARTINEZ, 302 WEST MAYBERRY STREET, LAREDO, TX, 78041 | US Mail (1st Class) |
| 55288 | JOSE PRIEGUE, 155-32 100TH STREET, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 55288 | JOSE R ALONSO, 91 LOMA VISTA, ORINDA, CA, 94563-2237 | US Mail (1st Class) |
| 55288 | JOSE R AQUIJE, 81-33 168TH ST., HILLCREST, NY, 11432 | US Mail (1st Class) |
| 55288 | JOSE RENTA, 5921 S E 4TH PLACE, OCALA, FL, 34472 | US Mail (1st Class) |
| 55288 | JOSE T BERNARD, 1067 ANDERSON AVENUE APT. 2 C, BRONX, NY, 10452 | US Mail (1st Class) |
| 55290 | JOSE TORRES, PO BOX 209, GUANICA, PR, 00653 PUERTO RICO | US Mail (1st Class) |
| 55288 | JOSE TRINIDAD, 377 OGDEN AVE., JERSEY CITY, NJ, 07307 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JOSE VALENTIN SANCHEZ, 2991 8TH AVE. APT #16A, NEW YORK CITY, NY, 10039 | US Mail (1st Class) |
| 55289 | JOSE VALLE RIESTRA C, C/O MRS LUISA DE VALLE RIESTRA, AGUSTIN DE LA TORRE GONZALES, 231-B SAN ISIDRO, LIMA,  PERU | US Mail (1st Class) |
| 55288 | JOSE VILLAR, 6784 REDWING DRIVE, BOSTON, NY, 14025-9653 | US Mail (1st Class) |
| 55288 | JOSEF KOVACS, 270 BENSON AVE., ELMONT, NY, 11003 | US Mail (1st Class) |
| 55288 | JOSEF WINKLER, 756 LOGAN AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | JOSEFEK, MICHAEL W, MICHAEL W, JOSEFEK, 1025 PEQUOT ST, NEW BEDFORD, MA, 02745 | US Mail (1st Class) |
| 55289 | JOSEFIUNA LOPEZ LAY, C 12 A ST VILLA VEROE, GUAYNABO, PR, 00657 PUERTO RICO | US Mail (1st Class) |
| 55289 | JOSEP L RODRIGUEZ, CAN SADURNI 9, BEGUES, 08859 SPAIN | US Mail (1st Class) |
| 55289 | JOSEP REYES, URB STA MA DE LA VALL, C/15 P/4 08757, CORBERA AS LIOBREGAT, BARCELONA, 08859 SPAIN | US Mail (1st Class) |
| 55288 | JOSEPH , CALVIN, CALVIN JOSEPH, 6108 CHARITY DR, CINCINNATI, OH, 45248-3002 | US Mail (1st Class) |
| 55288 | JOSEPH , EDMUND, MR EDMUND JOSEPH, 105 CAMPANILE CT, EAST PEORIA, IL, 61611-1811 | US Mail (1st Class) |
| 55288 | JOSEPH , SUSAN F, SUSAN F JOSEPH, 73 BAILEYS MILL RD, BASKING RIDGE, NJ, 07920 | US Mail (1st Class) |
| 55288 | JOSEPH A ACOCELLA, 82 MENNELLA RD, POUGHQUAGE, NY, 12570 | US Mail (1st Class) |
| 55288 | JOSEPH A ACOCELLA, 1 ROCKLEDGE ROAD, WEST REDDING, CT, 06896 | US Mail (1st Class) |
| 55288 | JOSEPH A ARNONE, 2238 MEADOWLARK PLACE, LAKE WALES, FL, 33859-4843 | US Mail (1st Class) |
| 55288 | JOSEPH A AXT, 8935 SO WOOD CREEK DR , APT. 202, OAK CREEK, WI, 53154 | US Mail (1st Class) |
| 55288 | JOSEPH A BAGER, 2330 MAPLE RD, APT.230, WILLIAMSVILLE, NY, 14221-4058 | US Mail (1st Class) |
| 55288 | JOSEPH A BARLETTE JR, 74 RISLEY ST, FREDONIA, NY, 14063 | US Mail (1st Class) |
| 55288 | JOSEPH A BUHLER, 318 RIVER ROAD, SAINT JAMES, NY, 11780-1391 | US Mail (1st Class) |
| 55288 | JOSEPH A CAFIERO SR., 212 WILD DUNES WAY, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 55288 | JOSEPH A CAMUTO, 60 WOODSHILL DR SOUTH, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 55288 | JOSEPH A CARNEVALE, 16 CLOISTER COURT, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | JOSEPH A CASABURI, 39 ELM STREET, SAYVILLE, NY, 11782 | US Mail (1st Class) |
| 55288 | JOSEPH A CECALA, 19 CORAL DR, HOWELL, NJ, 07731-1445 | US Mail (1st Class) |
| 55288 | JOSEPH A COSTABILE, 70-06 CENTRAL AVENUE, GLENDALE, NY, 11385-7317 | US Mail (1st Class) |
| 55288 | JOSEPH A CRIMI, 1443 WEST 5TH STREET, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 55288 | JOSEPH A CROCE SR., 5 GREENWOOD AVE, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 55288 | JOSEPH A DE CICCO, 59 9TH ST, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 55288 | JOSEPH A DE SANTO, 303 GEORGIANNA ST., NEWARK, NY, 14513 | US Mail (1st Class) |
| 55288 | JOSEPH A DOBBIN, 2631 BRADFORDT DRIVE, WEST MELBOURNE, FL, 32904 | US Mail (1st Class) |
| 55288 | JOSEPH A FALCONITE, 3835 LONDONDERRY LANE, PADUCAH, KY, 42001-6539 | US Mail (1st Class) |
| 55288 | JOSEPH A GEBHARDT & HELEN ELIZ GEBHARDT JT TEN, 11510 OGLESBY ST, HOUSTON, TX, 77029-3030 | US Mail (1st Class) |
| 55288 | JOSEPH A GEBHARDT SR GDN, JOSEPH A GEBHARDT JR, 11510 OGLESBY ST, HOUSTON, TX, 77029-3030 | US Mail (1st Class) |
| 55288 | JOSEPH A IANNUZZELLI, 1277 THE GROVE ROAD, ORANGE PARK, FL, 32073 | US Mail (1st Class) |
| 55288 | JOSEPH A IULIANO, PO BOX 1052, MARCO ISLAND, FL, 34146 | US Mail (1st Class) |
| 55288 | JOSEPH A LEE, 7806 BELMONT DR, LAKE WORTH, FL, 33467 | US Mail (1st Class) |
| 55288 | JOSEPH A MACHANTY, 5716 ATLANTIC AVE, VIRGINIA BEACH, VA, 23451 | US Mail (1st Class) |
| 55288 | JOSEPH A MAHON, 70 ZIMMER ROAD, EAST DURHAM, NY, 12423 | US Mail (1st Class) |
| 55288 | JOSEPH A MANCUSO, 5702 BERG RD, BUFFALO, NY, 14218-3706 | US Mail (1st Class) |
| 55288 | JOSEPH A MARCHESE, 2500 PARKVIEW DRIVE APT.2311, HALLANDALE, FL, 33009 | US Mail (1st Class) |
| 55288 | JOSEPH A MAY, 148 JOHN STREET, STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 55288 | JOSEPH A NEAULT JR, 228 UPPER RIDGE ROAD, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 55288 | JOSEPH A NENCHECK, 20 APPLEWOOD LANE, MORRIS TOWNSHIP, NJ, 07960-5955 | US Mail (1st Class) |
| 55288 | JOSEPH A ODDO, 9 WILLIAMS STREET, BATAVIA, NY, 14020 | US Mail (1st Class) |
| 55288 | JOSEPH A PALAMARA, 2749 COUNTRYSIDE RD , APT. #19, CLEARWATER, FL, 33761 | US Mail (1st Class) |
| 55288 | JOSEPH A PAPALE, 5860 RIDGE STONE WAY, CUMMING, GA, 30041 | US Mail (1st Class) |
| 55288 | JOSEPH A PLESSL, 2840 SADDLEBROOK LANE, BETHLEHEM, PA, 18017-3149 | US Mail (1st Class) |
| 55288 | JOSEPH A RONGO, 6 VEE JAY DRIVE, SHOREHAM, NY, 11786 | US Mail (1st Class) |
| 55288 | JOSEPH A SALVALZO JR, 121 MEADOWBROOK DRIVE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JOSEPH A SEALE, 8520 GULF BLVD APT 16, NAVARRE, FL, 32566-7249 | US Mail (1st Class) |
| 55288 | JOSEPH A SOFO, 69 WASHINGTON STREET, AUBURN, NY, 13021 | US Mail (1st Class) |
| 55288 | JOSEPH A SPECIALE JR, 401 PARK AVENUE, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | JOSEPH A STELLA, 6113 LANCASTER BLVD, OCEAN SPRINGS, MS, 39564-2657 | US Mail (1st Class) |
| 55288 | JOSEPH A SYNAKOWSKI, 3110 LOVE RD, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 55288 | JOSEPH A TAVIANINI, 1381 CHURCH ROAD, WINDGAP, PA, 18091-9755 | US Mail (1st Class) |
| 55288 | JOSEPH A TRENCA, 320 STATE ROUTE 104 E, OSWEGO, NY, 13126-2956 | US Mail (1st Class) |
| 55288 | JOSEPH A VANKAMMEN, 2621 24TH ST, KENOSHA, WI, 53140-1727 | US Mail (1st Class) |
| 55288 | JOSEPH A WEIHS, 69-16 64TH STREET, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 55288 | JOSEPH A WILLETT, 15505 OCEAN VIEW DRIVE LOT 6, BROOKINGS, OR, 97415 | US Mail (1st Class) |
| 55288 | JOSEPH A YOUNG & KATHLEEN M YOUNG JT TEN, 13 LAKERIDGE DR, GEORGETOWN, MA, 01833-1401 | US Mail (1st Class) |
| 55288 | JOSEPH A ZAMPELLA, 53-41 68TH STREET, MASPETH, NY, 11378 | US Mail (1st Class) |
| 55288 | JOSEPH A ZAPPONE, 1 BITTERSWEET LANE, LOUDONVILLE, NY, 12211 | US Mail (1st Class) |
| 55288 | JOSEPH ABRAM, 67 EAST MILNOR AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | JOSEPH ABUSH, 42036 VILLAGE 42, CAMARILLO, CA, 93012 | US Mail (1st Class) |
| 55288 | JOSEPH AGNELLI, 10085 HOLLY BERRY DRIVE, WEEKI WACHEE, FL, 34613-3411 | US Mail (1st Class) |
| 55288 | JOSEPH ALDI, 141 HICKORY RIDGE DRIVE, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | JOSEPH ALESI, 506 W VALLEY STREAM BLVD, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 55288 | JOSEPH ALFRED PLOURDE, PO BOX 5301, 2225 HWY 420, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | JOSEPH AMOROSO, 1950 HUTCHINSON RIVER PARKWAY, BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | JOSEPH ANDERSON RUSSELL, 599 PHILLIPS RIDGE LANE, COOKEVILLE, TN, 38501 | US Mail (1st Class) |
| 55288 | JOSEPH ANTHONY LOKIETEK, 6E STEGER APARTMENTS, 15 N MAIN STREET, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 55288 | JOSEPH ANTHONY SULLO, 1610 RUTLAND ROAD, TIFTON, GA, 31794-7022 | US Mail (1st Class) |
| 55288 | JOSEPH ARTHUR WILLIAMS SR., 1901 JEFFERSON AVENUE, TEXARKANA, AR, 71854 | US Mail (1st Class) |
| 55288 | JOSEPH ASCHIERI, 231 EVANE DRIVE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | JOSEPH B BECKER, 826 DENISE ROAD, ROCHESTER, NY, 14616 | US Mail (1st Class) |
| 55288 | JOSEPH B BERMAN & H ELEANOR BERMAN JT TEN, 22 CARTERET ST, UPPER MONTCLAIR, NJ, 07043-1304 | US Mail (1st Class) |
| 55288 | JOSEPH B BONI, 174 W 8TH STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | JOSEPH B FINAN, 415 N HAMILTON ST, PAINTED POST, NY, 14870-1204 | US Mail (1st Class) |
| 55288 | JOSEPH B MARTINO, 350 CHARLES ST., APT. 203, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | JOSEPH B PRICE JR, 193 ALLEN DR, FUQUAY VARINA, NC, 27526 | US Mail (1st Class) |
| 55288 | JOSEPH BAILEY, 1200 N CHARLEYS LOOP RD, CAMDEN, AR, 71701-7080 | US Mail (1st Class) |
| 55288 | JOSEPH BASSANI, 518 DARLINGTON AVE., RAMSEY, NJ, 07446 | US Mail (1st Class) |
| 55288 | JOSEPH BENEDETTO, 2252 CLOVE ROAD, STATEN ISLAND, NY, 10305-1524 | US Mail (1st Class) |
| 55288 | JOSEPH BISHOP, 245 ECHO PLACE, BRONX, NY, 10457 | US Mail (1st Class) |
| 55288 | JOSEPH BOCCIO, PO BOX 1264, HUNTINGTON, NY, 11743 | US Mail (1st Class) |
| 55288 | JOSEPH BONGIORNI, 121 CORTELYOU AVE., APT. 1-2, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | JOSEPH BORGESE, 14 AARON TRAIL, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | JOSEPH BORSELLA, 11 INDIANA STREET, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 55288 | JOSEPH BRIAN O GORMAN, PO BOX 4261, KODIAK, AK, 99615-4261 | US Mail (1st Class) |
| 55288 | JOSEPH BROWNLEE, 1622 WEST PINE STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | JOSEPH BUFFA, 40 MERILINE AVE, WEST PATERSON, NJ, 07424-3094 | US Mail (1st Class) |
| 55288 | JOSEPH BUGMAN, 10 HERTEL AVE, APT. 1002, BUFFALO, NY, 14207-2534 | US Mail (1st Class) |
| 55288 | JOSEPH BUONAGURA, 1565 FRANCIS RD, PO BOX 140, WESTFIELD, NC, 27053 | US Mail (1st Class) |
| 55288 | JOSEPH BYRNE, 556 GIDNEY AVE, NEWBURGH, NY, 12550-2810 | US Mail (1st Class) |
| 55290 | JOSEPH C BLANKS PC, JOSEPH C BLANKS, PO DRAWER 999, DOUCETTE, TX, 75942 | US Mail (1st Class) |
| 55288 | JOSEPH C BOZDECH, 69 CARPENTER AVENUE, NORWOOD, NJ, 07648 | US Mail (1st Class) |
| 55288 | JOSEPH C BRACHMANN, 2420 N 25TH STREET, SHEBOYGAN, WI, 53083 | US Mail (1st Class) |
| 55288 | JOSEPH C BREWSTER, C/O MARJORIE F BREWSTER, BOX 96, VINEBURG, CA, 95487-0096 | US Mail (1st Class) |
| 55288 | JOSEPH C BURSON, 121 RAGAN LN, HAUGHTON, LA, 71037 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JOSEPH C CANNATA, 163 TREMAINE AVENUE, KENMORE, NY, 14217 | US Mail (1st Class) |
| 55288 | JOSEPH C DAIDOLA SR., 186 POINT VIEW LANE, ORMOND BEACH, FL, 32174 | US Mail (1st Class) |
| 55288 | JOSEPH C DOUGHNEY, 25 TURNBERRY DR, LINCROFT, NJ, 07738-1269 | US Mail (1st Class) |
| 55288 | JOSEPH C DOUGHNEY, 45 APPLE DR, SPRING LAKE HEIGHTS, NJ, 07762 | US Mail (1st Class) |
| 55288 | JOSEPH C DREYER, 5108 ALTHEA DR, ANNANDALE, VA, 22003-4146 | US Mail (1st Class) |
| 55288 | JOSEPH C FERRARA & LYNN A FERRARA JT TEN, 25 SUNRISE DR, MONTVALE, NJ, 07645-1015 | US Mail (1st Class) |
| 55288 | JOSEPH C FLOREK & BLANCHE FLOREK JT TEN, 11204 W 189TH STREET, MOKENA, IL, 60448-8937 | US Mail (1st Class) |
| 55288 | JOSEPH C GERARDI, S 3405 E BLOOD RD, COWLESVILLE, NY, 14037 | US Mail (1st Class) |
| 55288 | JOSEPH C GRABOWSKI, 3643 SO. 34TH STREET, GREENFIELD, WI, 53221 | US Mail (1st Class) |
| 55288 | JOSEPH C HUPPMAN, 1102 SIDNEY ST, SYRACUSE, NY, 13219-1720 | US Mail (1st Class) |
| 55288 | JOSEPH C KAYOLA, 1502 HIRAM AVENUE, HOLBROOK, NY, 11741-3431 | US Mail (1st Class) |
| 55288 | JOSEPH C MC KENDRY, 630 HUNTER AVE., STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | JOSEPH C MC KENDRY, 74 CYPRESS AVE., STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 55288 | JOSEPH C PALMISANO, 19 KENNEDY COURT, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | JOSEPH C REYNOLDS, 8406 WILLOW BROOK RD, LITTLE GENESEE, NY, 14754 | US Mail (1st Class) |
| 55288 | JOSEPH C ROGOWICZ, 127 LEXINGTON STREET, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 55288 | JOSEPH C SARDINA, 184 MCKINLEY AVENUE, KENMORE, NY, 14217 | US Mail (1st Class) |
| 55288 | JOSEPH C SPADARO, 611 BROOKSIDE DR, TOMS RIVER, NJ, 08753-5602 | US Mail (1st Class) |
| 55288 | JOSEPH C TACKAS, 231-A HERITAGE VILLAGE, SOUTHBURY, CT, 06488 | US Mail (1st Class) |
| 55288 | JOSEPH C TOBIAS, 9 ROLAND RD, JAMESTOWN, NY, 14701 | US Mail (1st Class) |
| 55288 | JOSEPH C WILLIAMS JR, 1000 HURDLE HILL LANE, BON AQUA, TN, 37025 | US Mail (1st Class) |
| 55288 | JOSEPH CAGGIANO, 18590 ALMADEN RD, SAN JOSE, CA, 95120-3222 | US Mail (1st Class) |
| 55288 | JOSEPH CALANDRA, 8463 SPRINGBROOK CT, E AMHERST, NY, 14051 | US Mail (1st Class) |
| 55288 | JOSEPH CAMPOFIORE, PO BOX 39, FANCY GAP, VA, 24328 | US Mail (1st Class) |
| 55288 | JOSEPH CAPPELLO, 4151 STONEGATE LANE, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | JOSEPH CARINCI, 3840 W 11TH STREET, ONEIDA, NY, 13421 | US Mail (1st Class) |
| 55288 | JOSEPH CASSIDY, 32 ARBUTUS ST, PUTNAM VALLEY, NY, 10579-1300 | US Mail (1st Class) |
| 55288 | JOSEPH CASTELLUCCI, 9045 S W 96 COURT ROAD, OCALA, FL, 34481 | US Mail (1st Class) |
| 55288 | JOSEPH CAVALLERI, 41 LANDERS ROAD #11, KENMORE, NY, 14217 | US Mail (1st Class) |
| 55288 | JOSEPH CELESTINE BERNARD, 104 6TH AVE, APT.4, BROOKLYN, NY, 11217-3546 | US Mail (1st Class) |
| 55288 | JOSEPH CELLI, 113 BURR RD, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 55288 | JOSEPH CERAVOLO, PO BOX 203, HAMPTON BAYS, NY, 11946 | US Mail (1st Class) |
| 55288 | JOSEPH CERVONE, 21-16 78TH STREET, EAST ELMHURST, NY, 11370 | US Mail (1st Class) |
| 55288 | JOSEPH CHOMSKY & EDITH CHOMSKY JT TEN, 1363 PINE COURT, EAST MEADOW, NY, 11554-4512 | US Mail (1st Class) |
| 55288 | JOSEPH CHORNYEI &, ELIZABETH LEE CHORNYEI TEN ENT, 7718 HUNTERS GROVE ROAD, JACKSONVILLE, FL, 32256-7212 | US Mail (1st Class) |
| 55288 | JOSEPH CIMINE, 66 ISABELLA DRIVE, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 55288 | JOSEPH CIMINO, 5370 S E 14TH COURT, OCALA, FL, 34480 | US Mail (1st Class) |
| 55288 | JOSEPH COLEMAN, 209 N 5TH ST, STROUDSBURG, PA, 18360-2465 | US Mail (1st Class) |
| 55288 | JOSEPH COMERRO, 411 N FOUTH AVENUE, HAWTHORNE, NJ, 07506 | US Mail (1st Class) |
| 55288 | JOSEPH CONCANNON, 16750 S E 80TH BELLA VISTA CIRCLE, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 55288 | JOSEPH CORNEYEA, 199 LAKESIDE ROAD, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 55288 | JOSEPH COSNOW & BETH COSNOW JT TEN, 152 E 22ND ST, NEW YORK, NY, 10010-6338 | US Mail (1st Class) |
| 55288 | JOSEPH COYLE, 7330 S W OGDEN ROAD, ARCADIA, FL, 34269 | US Mail (1st Class) |
| 55288 | JOSEPH CULELLO, 7328 ASHMONT CIRCLE, BLDG D, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 55288 | JOSEPH CUNDARI, 20 WOODLAND ROAD, BEDFORD HILLS, NY, 10507 | US Mail (1st Class) |
| 55288 | JOSEPH CWIK TR UA DEC 3 96, CWIK LIVING TRUST, 2601 MONTVALE DR APT 231, SPRINGFIELD, IL, 62704 | US Mail (1st Class) |
| 55288 | JOSEPH D CURICH, 397 ANNADALE RD, STATEN ISLAND, NY, 10312-3119 | US Mail (1st Class) |
| 55288 | JOSEPH D DI CESARE, 1000 BACON STREET, UTICA, NY, 13501 | US Mail (1st Class) |
| 55288 | JOSEPH D FERRARA, 274 MOSLEY ROAD, ROCHESTER, NY, 14616 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | JOSEPH D FORTI, 4461 WINDSOR TERRACE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | JOSEPH D MARSHALL, 994 E 53RD STREET 2ND FLOOR, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | JOSEPH D SANZO, 54 MAIN STREET, BIG FLATS, NY, 14814 | US Mail (1st Class) |
| 55288 | JOSEPH D TASSI & GLORIA TASSI JT TEN, 1355 WINONA DR, SAN JOSE, CA, 95125-3981 | US Mail (1st Class) |
| 55288 | JOSEPH D WHITE, 24 HAMMERSCHMIDT AVENUE, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 55288 | JOSEPH D`ALESSANDRO, 275 MARVIN AVENUE, HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 55288 | JOSEPH D`AVERSA, 21 JUNIPER RD, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 55288 | JOSEPH DANIEL O BRYAN, 312 STOCKTON DR, OWENSBORO, KY, 42303-7012 | US Mail (1st Class) |
| 55288 | JOSEPH DANIEL WROBEL, 78 SOUTH DRIVE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | JOSEPH DAVID BUCHHOLZ, 7108 HWY 134, CONWAY, SC, 29527 | US Mail (1st Class) |
| 55288 | JOSEPH DAVID MANZOLILLO, 8 WOODRIDGE LANE, CORAM, NY, 11727 | US Mail (1st Class) |
| 55288 | JOSEPH DE LORENZO, 102 GREENWAY NORTH, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 55288 | JOSEPH DE MARCO, 18 FOREST STREET, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | JOSEPH DE SANTIS, 271 BRINSMADE AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | JOSEPH DEAMER, 210 SECOND ST., SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | JOSEPH DECRESCENZO, 5 MARYLAND LANE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | JOSEPH DESIO, 9550 E MAIDEN COURT, VERO BEACH, FL, 32963 | US Mail (1st Class) |
| 55288 | JOSEPH DESMOND, 713 W SAN MADELE AVE, FRESNO, CA, 93704-2331 | US Mail (1st Class) |
| 55288 | JOSEPH DI MARCO, 6209 STRICKLAND AVE., BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | JOSEPH DIACO, 2161 NE 42ND COURT, APT. 107, LIGHTHOUSE PT, FL, 33064 | US Mail (1st Class) |
| 55288 | JOSEPH DIBLASI, 266 NEWBURY STREET, UNIT 33, PEABODY, MA, 01960 | US Mail (1st Class) |
| 55288 | JOSEPH DICKENSON SR., 283 EAST RD, SAINT JOHNSVILLE, NY, 13452-3403 | US Mail (1st Class) |
| 55288 | JOSEPH DINIGRO, PO BOX 206, WEST WINFIELD, NY, 13491 | US Mail (1st Class) |
| 55288 | JOSEPH DORANT, 86 FAIRWAY DR, TEWKSBURY, MA, 01876-4548 | US Mail (1st Class) |
| 55288 | JOSEPH DOUGLAS, 97 WESTFIELD ROAD, CORAM, NY, 11727 | US Mail (1st Class) |
| 55288 | JOSEPH DUNCAN, 3555 BRUCKNER BLVD , APT. 11-L, BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | JOSEPH DUNCAN, 87 DEANNA ROAD, BROCKTON, MA, 02302 | US Mail (1st Class) |
| 55288 | JOSEPH E ALMON, PO BOX 523, SMALLWOOD, NY, 12778 | US Mail (1st Class) |
| 55288 | JOSEPH E ANTONIAK & PEGGY L ANTONIAK JT TEN, 2636 MASETH AVE, BALTIMORE, MD, 21219-1809 | US Mail (1st Class) |
| 55288 | JOSEPH E ARENHOLZ, 147 B EDGEWATER PARK, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | JOSEPH E BAUER, 15 HAYDEN ST., BUFFALO, NY, 14210 | US Mail (1st Class) |
| 55288 | JOSEPH E BRANDE, 100 DOOLEN CT A314, NORTH PALM BEACH, FL, 33408 | US Mail (1st Class) |
| 55288 | JOSEPH E BRUNS, 762 HYLAN BLVD , 1ST FL, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | JOSEPH E CHLUDZINSKI, 164 SAINT FELIX AVE, CHEEKTOWAGA, NY, 14227-1228 | US Mail (1st Class) |
| 55288 | JOSEPH E COSTA, 4050 N C 98 WEST, YOUNGSVILLE, NC, 27596 | US Mail (1st Class) |
| 55288 | JOSEPH E DAVIS, 557 S ROBERTS ROAD, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 55288 | JOSEPH E DEGROODT, 9 CHRISTMAS TREE DRIVE, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 55288 | JOSEPH E DENONCOURT, 1210 JAY ST., OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 55288 | JOSEPH E FILIPSKI, 1187 ORCHARD PARK ROAD #132, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | JOSEPH E FOUNTAIN, 11 KELLOGG AVE, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | JOSEPH E MARTIN, 3 LOUIS PLACE, NESCONSET, NY, 11767-2250 | US Mail (1st Class) |
| 55288 | JOSEPH E MCGURN, 69 HORNE AVE, MEDFORD, MA, 02155-1350 | US Mail (1st Class) |
| 55288 | JOSEPH E MILLER, 11542B OLD CRICKET RD, OMAHA, AR, 72662-9629 | US Mail (1st Class) |
| 55288 | JOSEPH E MONAHAN, 19 SLY POND RD, FORT ANN, NY, 12827 | US Mail (1st Class) |
| 55288 | JOSEPH E POIRIER, 21 STATION AVENUE, SOUTH YARMOUTH, MA, 02664 | US Mail (1st Class) |
| 55288 | JOSEPH E REVAI, 15 BOYNTON STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | JOSEPH E ROBERTSON, PO BOX 964, GRAHAM, TX, 76450-0964 | US Mail (1st Class) |
| 55288 | JOSEPH E TURNER, 19 DAISY DRIVE, BOHEMIA, NY, 11716 | US Mail (1st Class) |
| 55288 | JOSEPH E WHITEHEAD, 3606 MELVIN DR S, BALDWINSVILLE, NY, 13027-9230 | US Mail (1st Class) |
| 55288 | JOSEPH EAGAN, 49 JUNE CT , APT. 1A, BAY SHORE, NY, 11706 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JOSEPH EARLY JR, 106 DOE RUN PLACE, HOT SPRINGS NATIONAL PARK, AR, 71913 | US Mail (1st Class) |
| 55288 | JOSEPH EDER, 6258 81ST ST, MIDDLE VILLAGE, NY, 11379-1406 | US Mail (1st Class) |
| 55288 | JOSEPH EDGAR RABOIN TRUST, LUCILLE BOYCE, 80 SILVER LAKE AVE, WAKEFIELD, RI, 02879 | US Mail (1st Class) |
| 55288 | JOSEPH EDWARD PATTERSON, 322 DEBRUCE ROAD, CAMDEN, TN, 38320 | US Mail (1st Class) |
| 55288 | JOSEPH F BORZA, 2 JOHN SMITH AVE., AUBURN, NY, 13021 | US Mail (1st Class) |
| 55288 | JOSEPH F CALLANAN, 1293 JACKSON AVENUE, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 55288 | JOSEPH F CARUANA, 109 NORWOOD DR, W SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | JOSEPH F CROSBY SR., 9 PHYLLIS ROAD, FOXBORO, MA, 02035 | US Mail (1st Class) |
| 55288 | JOSEPH F D`AMICO JR, 43 OXFORD ROAD, EAST ROCKAWAY, NY, 11518-2317 | US Mail (1st Class) |
| 55288 | JOSEPH F DALICANDRO, 5 HILLVIEW TERRACE, MEDWAY, MA, 02053 | US Mail (1st Class) |
| 55288 | JOSEPH F DEGROODT, 384 BORDEN RD, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 55288 | JOSEPH F DI BERNARDO, 78 LA BONNE VIE DRIVE, APT.D, PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 55288 | JOSEPH F DONOFRIO, 7890 LASHER RD, AUBURN, NY, 13021 | US Mail (1st Class) |
| 55288 | JOSEPH F DORIA, 325 EAST DRIVE, COPIAGUE, NY, 11726 | US Mail (1st Class) |
| 55288 | JOSEPH F GENTILE, 88 WALKER STREET, NORTH ADAMS, MA, 01247 | US Mail (1st Class) |
| 55288 | JOSEPH F GITTO, 1092 PARK BLVD, MASSAPEQUA PARK, NY, 11762-2223 | US Mail (1st Class) |
| 55288 | JOSEPH F GOLAS, 36 MURRAY STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | JOSEPH F HOWARD TRUST, UTD 4 28 89 FBO, JOSEPH F HOWARD, 630 GEORGES LANE, ARDMORE, PA, 19003-1906 | US Mail (1st Class) |
| 55288 | JOSEPH F KILLORAN, 74 INDIANA AVENUE, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 55288 | JOSEPH F KLEIN, 133 ASH STREET, FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 55288 | JOSEPH F KOPERA, 3047 FALLS ST., NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 55288 | JOSEPH F KREISEL & CONCETTA M KREISEL JT TEN, 96 GRAHAM TERR, SADDLE BROOK, NJ, 07663-4524 | US Mail (1st Class) |
| 55288 | JOSEPH F LAPLACA, 187 ISLIP BLVD, ISLIP TERRACE, NY, 11752 | US Mail (1st Class) |
| 55288 | JOSEPH F LYNCH, 205 MOMAR DRIVE, RAMSEY, NJ, 07746 | US Mail (1st Class) |
| 55288 | JOSEPH F MILLER, 16 WEAVER LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | JOSEPH F MISTASZ, 1887 STURGEON POINT RD, DERBY, NY, 14047 | US Mail (1st Class) |
| 55288 | JOSEPH F MOLITERNO, 9 ROWAN STREET, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 55288 | JOSEPH F MONZOLINO, 8200 NW 100 DRIVE, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 55289 | JOSEPH F MULLER, PO BOX 151, COCHABAMBA,  BOLIVIA | US Mail (1st Class) |
| 55288 | JOSEPH F NULLET, 925 MAGENTA ST, BRONX, NY, 10469-3713 | US Mail (1st Class) |
| 55288 | JOSEPH F RIORDAN, 514 MADISON DR, E WINSOR, NJ, 08520-5326 | US Mail (1st Class) |
| 55288 | JOSEPH F ROSATI, 4718 MILESTRIP ROAD, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | JOSEPH F SANTORA, 287 CLINTON AVENUE, CEDARHURST, NY, 11516 | US Mail (1st Class) |
| 55288 | JOSEPH F SHARKEY, 36 JORDAN ROAD, PEABODY, MA, 01960 | US Mail (1st Class) |
| 55288 | JOSEPH F SMITH, 1300 BOYLSTON STREET, CHESTNUT HILL, MA, 02467-2112 | US Mail (1st Class) |
| 55288 | JOSEPH F THOMAS, 7115 CONNOISARAULEY RD, WEST VALLEY, NY, 14171 | US Mail (1st Class) |
| 55288 | JOSEPH F WEBB, 35 W KINGS SQ, WARREN, AR, 71671-3192 | US Mail (1st Class) |
| 55288 | JOSEPH FACCIOLI, 75 EAST 7TH STREET, NEW YORK, NY, 10003 | US Mail (1st Class) |
| 55288 | JOSEPH FALCO, 5 EAST WALNUT ST, ISLIP, NY, 11751-2212 | US Mail (1st Class) |
| 55288 | JOSEPH FALSETTI, 3705 DEVEAUX STREET, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 55288 | JOSEPH FERRO, 3110 APPLE CT, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | JOSEPH FESTA, 61 EMERSON AVE., LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | JOSEPH FINUOLI, 6 LANART ROAD, YONKERS, NY, 10705 | US Mail (1st Class) |
| 55288 | JOSEPH FITZSIMMONS, 7 DORCHESTER RD, EMERSON, NJ, 07630-1005 | US Mail (1st Class) |
| 55288 | JOSEPH FLOREA, 1432 SENECA CREEK RD, BUFFALO, NY, 14224-2585 | US Mail (1st Class) |
| 55288 | JOSEPH FRANCIS O`NEILL, PO BOX 1973, CICERO, NY, 13039 | US Mail (1st Class) |
| 55288 | JOSEPH FRANZINO, 546 HEWLETT STREET, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 55288 | JOSEPH FUSCO SR., 207 WOBURN STREET, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 55288 | JOSEPH G ALFIERI TR UA JUL 10 81, THE ALFIERI TRUST, 4845 S WARREN AVE, TUCSON, AZ, 85714-1750 | US Mail (1st Class) |
| 55288 | JOSEPH G BROWN, 5433 SIR RICHARD S DR, LAS VEGAS, NV, 89110 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | JOSEPH G CYR, 2703 PINE GROVE ROAD, BOLIVAR, NY, 14715 | US Mail (1st Class) |
| 55288 | JOSEPH G GALATI, 1214 EAST 55TH STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | JOSEPH G GRECO JR, 571 E CENTER ST, NESQUEHONING, PA, 18240-1711 | US Mail (1st Class) |
| 55288 | JOSEPH G GRECO JR & BARBARA J GRECO JT TEN, 571 E CENTER ST, NESQUEHONING, PA, 18240-1711 | US Mail (1st Class) |
| 55288 | JOSEPH G GRECO JR & JOHN A GRECO JT TEN, 571 E CENTER ST, NESQUEHONING, PA, 18240-1711 | US Mail (1st Class) |
| 55288 | JOSEPH G GRECO JR & JOSEPH A GRECO JT TEN, 571 E CENTER ST, NESQUEHONING, PA, 18240-1711 | US Mail (1st Class) |
| 55288 | JOSEPH G HUBER, 13681 QUAKER STREET, COLLINS, NY, 14034 | US Mail (1st Class) |
| 55288 | JOSEPH G KAMINSKI, 591 SOUTH MARKET STREET, ELYSBURG, PA, 17824-9748 | US Mail (1st Class) |
| 55288 | JOSEPH G PARAGI, 7870 STONE ROAD, WHITESBORO, NY, 13492 | US Mail (1st Class) |
| 55288 | JOSEPH G REID, 30 MUMFORD, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | JOSEPH GABBIDON, 3913 AMUNDSON AVE., BRONX, NY, 10466 | US Mail (1st Class) |
| 55288 | JOSEPH GALANO, 503 NW GALATONE COURT, PORT SAINT LUCIE, FL, 34986 | US Mail (1st Class) |
| 55288 | JOSEPH GALASSO, 28 HASTINGS DRIVE, NORTHPORT, NY, 11768-2509 | US Mail (1st Class) |
| 55288 | JOSEPH GALLA, 1086 CORNWALL E, CENTURY VILLAGE, BOCA RATON, FL, 33434-2955 | US Mail (1st Class) |
| 55288 | JOSEPH GALLANT, 420 REVERE BEACH BLVD , APT. 336, REVERE, MA, 02151 | US Mail (1st Class) |
| 55288 | JOSEPH GAMBINO, 147 GOLD STREET, BUFFALO, NY, 14206-1421 | US Mail (1st Class) |
| 55288 | JOSEPH GAMBINO SR., 420 95TH ST, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | JOSEPH GOODWIN, 222 EAST 14TH STREET, ELMIRA HEIGHTS, NY, 14903 | US Mail (1st Class) |
| 55288 | JOSEPH GRAJEDA, 4283 ELMWOOD AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | JOSEPH GRASSO, 3 HAMPSHIRE COURT, PATTERSON, NY, 12563 | US Mail (1st Class) |
| 55288 | JOSEPH GRIFFEN, PO BOX 492, DEVALLS BLUFF, AR, 72041 | US Mail (1st Class) |
| 55288 | JOSEPH GUERCIO, 78 E LAKELAND STREET, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | JOSEPH GUGLIOTTA JR, 12 WELLINGTON RD, SYRACUSE, NY, 13212-1245 | US Mail (1st Class) |
| 55288 | JOSEPH GUTHRE, BOX 44, DOVER, ID, 83825-0044 | US Mail (1st Class) |
| 55288 | JOSEPH H ABARE, 7307 MARIAVILLE RD, DELANSON, NY, 12053 | US Mail (1st Class) |
| 55288 | JOSEPH H CAVALIERE, 923 CALHOUN AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | JOSEPH H MILLER CUST, KELLY MILLER UNIF GIFT MIN ACT LA, 17132 OLD COVINGTON HWY, HAMMOND, LA, 70403-6336 | US Mail (1st Class) |
| 55288 | JOSEPH H MILLER JR CUST, TRACY MILLER UNIF GIFT MIN ACT LA, 17132 OLD COVINGTON HWY, HAMMOND, LA, 70403-6336 | US Mail (1st Class) |
| 55288 | JOSEPH H VRANCKEN, 43 BRIAR WOOD LN, ROCHESTER, NY, 14626-2729 | US Mail (1st Class) |
| 55288 | JOSEPH HANSEN, C/O VIRGINIA HANSEN, YONKERS CONTRACTING CO., INC., YONKERS, NY, 10704 | US Mail (1st Class) |
| 55288 | JOSEPH HANSEN, 44 ROCKDALE AVE, NEW ROCHELLE, NY, 10801 | US Mail (1st Class) |
| 55288 | JOSEPH HARLEY TUELL, 164 ROOSTER LANE, LESLIE, AR, 72645-6734 | US Mail (1st Class) |
| 55288 | JOSEPH HAVILAND, 183 MARION AVENUE, MERRICK, NY, 11566 | US Mail (1st Class) |
| 55288 | JOSEPH HENRY MORGAN, PO BOX 685, REX, GA, 30273-0685 | US Mail (1st Class) |
| 55288 | JOSEPH HILTON JR CUST, CHRISTOPHER JOSEPH HILTON, UNIF GIFT MIN ACT PA, 2033 ORCHARD AVE, ALLENTOWN, PA, 18104-1032 | US Mail (1st Class) |
| 55288 | JOSEPH HOEY, 2790 KAHALOA DR, APT 107, HONOLULU, HI, 96822-1583 | US Mail (1st Class) |
| 55288 | JOSEPH HUTCHINSON, 3 LAMONT COURT, RIDGE, NY, 11961 | US Mail (1st Class) |
| 55288 | JOSEPH IMBASCIANI, 131 BUENA VISTA DRIVE, RINGWOOD, NJ, 07456 | US Mail (1st Class) |
| 55288 | JOSEPH INTINI, 135 WILLOWCREEK LANE, ROCHESTER, NY, 14622 | US Mail (1st Class) |
| 55288 | JOSEPH INTRABARTOLO, 439 BEACH 145TH STREET, NEPONSIT, NY, 11694 | US Mail (1st Class) |
| 55290 | JOSEPH IVY HENRY, DOROTHY MAE HENRY, PO BOX 38010, HOUSTON, TX, 77088 | US Mail (1st Class) |
| 55290 | JOSEPH IVY HENRY, JOSEPH IVORY HENRY, 1705 CONTINENTAL PASS, CEDAR PARK, TX, 78613 | US Mail (1st Class) |
| 55290 | JOSEPH IVY HENRY, LOUISE HENRY, PO BOX 38010, HOUSTON, TX, 77238-8010 | US Mail (1st Class) |
| 55288 | JOSEPH J ACCOLLA, 70 MARSTON STREET, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 55288 | JOSEPH J BARBERIAN, 103 FARM STREET, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 55288 | JOSEPH J BIELEC JR, 1784 BROWN COVE, SOUTHAVEN, MS, 38671 | US Mail (1st Class) |
| 55288 | JOSEPH J BOYCE & ALICE K BOYCE JT TEN, 597 NEWTON AVE, UNIONDALE, NY, 11553-2825 | US Mail (1st Class) |
| 55288 | JOSEPH J CAMERON, R R 2 BOX 2629, SUSQUEHANNA, PA, 18847-9802 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | JOSEPH J CAMERON, 82 GERMAN TOWN RD, SUSQUEHANNA, PA, 18847 | US Mail (1st Class) |
| 55288 | JOSEPH J CANINO JR, 730 WADSWORTH STREET, SYRACUSE, NY, 13208 | US Mail (1st Class) |
| 55288 | JOSEPH J CATTARIN SR., 1021 SENECA CREEK ROAD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | JOSEPH J CERBONE, BOX 449, MT KISCO, NY, 10549-0449 | US Mail (1st Class) |
| 55288 | JOSEPH J CHIACHIARETTA, 460 CEDAR ST., SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | JOSEPH J CONIGLIO, 605 SOUTH STATE RD , APT. #3 F, MARGATE, FL, 33068 | US Mail (1st Class) |
| 55288 | JOSEPH J DANAHER, 5 NOELLE COURT, AMITYVILLE, NY, 11701 | US Mail (1st Class) |
| 55288 | JOSEPH J DEL SORDO, 321 S E 3RD ST. #401, DANIA, FL, 33004 | US Mail (1st Class) |
| 55288 | JOSEPH J FINKELSTEIN, 34 KELLER STREET, VALLEY STREAM, NY, 11580-2642 | US Mail (1st Class) |
| 55288 | JOSEPH J FURCIATO, 9 THIXTON AVENUE, EAST ROCKAWAY, NY, 11518 | US Mail (1st Class) |
| 55288 | JOSEPH J GALDYS JR, 532 71ST STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | JOSEPH J GARDNER, 69 FAYETTE ROAD, MASSENA, NY, 13662-3340 | US Mail (1st Class) |
| 55288 | JOSEPH J GAVEL, 2 THOMAS ST, AMSTERDAM, NY, 12010-3514 | US Mail (1st Class) |
| 55288 | JOSEPH J GIOMUNDO JR, 17 HELENBROOK LANE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | JOSEPH J HUGHES, 2102 BRONX PARK EAST APT 6D, BRONX, NY, 10462 | US Mail (1st Class) |
| 55288 | JOSEPH J INNAMORATA, 2661 SABAL SPRINGS CIR, APT 206, CLEARWATER, FL, 33761-3104 | US Mail (1st Class) |
| 55288 | JOSEPH J KADELOCK, BOX 402, SPRINGTOWN, PA, 18081-0402 | US Mail (1st Class) |
| 55288 | JOSEPH J KESSLER, 14436 CANALVIEW DRIVE #213-D, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 55288 | JOSEPH J KING, 245 HELM LANE, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | JOSEPH J KOSCIELNIAK JR, S 3356 BETHFORD DRIVE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | JOSEPH J KOSCIK, 3280 SUNRISE HWY APT. 333, WANTAGH, NY, 11793-4024 | US Mail (1st Class) |
| 55288 | JOSEPH J KOSCIK, 975 BROADWAY, AMITYVILLE, NY, 11701 | US Mail (1st Class) |
| 55288 | JOSEPH J KOSYJANA, 5606 ALLENDER RD, WHITE MARSH, MD, 21162-1110 | US Mail (1st Class) |
| 55288 | JOSEPH J KRUSE JR, 35 FOREST AVENUE, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 55288 | JOSEPH J LIFRIERI & MARY G LIFRIERI JT TEN, 412 QUANE AVE, SPRING HILL, FL, 34609-0213 | US Mail (1st Class) |
| 55288 | JOSEPH J LIPORACE SR., 3 BEATRIX RD, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 55288 | JOSEPH J MASSEY, 260 MUNSONHURST ROAD, FRANKLIN, NJ, 07416 | US Mail (1st Class) |
| 55288 | JOSEPH J MAY, 7 WEDGEWOOD DRIVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | JOSEPH J NOLDE, N 10713 CAYLOR RD, WAUSAUKEE, WI, 54177 | US Mail (1st Class) |
| 55288 | JOSEPH J PISCIOTTA, 245 GARDEN CITY RD, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 55288 | JOSEPH J PRETEROTTI, 28 WOODBURY AVE 1, NORWALK, CT, 06850-3513 | US Mail (1st Class) |
| 55288 | JOSEPH J RANALLI, 336 BEDFORD ROAD, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 55288 | JOSEPH J ROMANO, 32-05 155TH STREET, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 55288 | JOSEPH J SALINARDO, 80 DEAN ROAD, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | JOSEPH J SICAK, 40 EAST RIVERSIDE DRIVE, BRICK, NJ, 08723 | US Mail (1st Class) |
| 55288 | JOSEPH J SPAGNOLA, 295 FARADAY ROAD, BUFFALO, NY, 14223 | US Mail (1st Class) |
| 55288 | JOSEPH J WIER JR, 2824 W LYDIUS ST., SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | JOSEPH J WILKINS, 54 SOUTH MAIN STREET, NORWOOD, NY, 13668 | US Mail (1st Class) |
| 55288 | JOSEPH JAKUBOWSKI, 117A MASSACHUSSETTS AVE., MASSEPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | JOSEPH JAMES HEDLEY & MARY ANN HEDLEY JT TEN, 8 BELFORD CIRCLE, WOBURN, MA, 01801-5339 | US Mail (1st Class) |
| 55288 | JOSEPH JANKOWSKI, 7 PARKIS ST., PO BOX 213, ROTTERDAM JUNCTION, NY, 12150 | US Mail (1st Class) |
| 55288 | JOSEPH JOHN CONTINO, 2501 ANTIGUA TERRACE, APT. L-2, COCONUT CREEK, FL, 33066 | US Mail (1st Class) |
| 55288 | JOSEPH JOHN JACK, 446 MEXICALI AVE., VENICE, FL, 34293 | US Mail (1st Class) |
| 55288 | JOSEPH JOHN MURPHY, 45 ROSSITER AVE, YONKERS, NY, 10701 | US Mail (1st Class) |
| 55288 | JOSEPH JOHN ROSTKOWSKI, 2864 TERRA PARK LANE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 55288 | JOSEPH JOHN SIKORSKI, 2792 AMSDELL RD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | JOSEPH JOHNSON, BOX 89, ROOSEVELTOWN, NY, 13683 | US Mail (1st Class) |
| 55288 | JOSEPH JURANIC, 32-66 35TH STREET, LONG ISLANDCITY, NY, 11106 | US Mail (1st Class) |
| 55288 | JOSEPH K DOWLING, 1007 134TH ST E, BRADENTON, FL, 34202-9499 | US Mail (1st Class) |
| 55288 | JOSEPH KENCEL SR., 5068 CLARICE DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JOSEPH KEVIN MCDERMOTT, 1720 STATE RTE 318, WATERLOO, NY, 13165 | US Mail (1st Class) |
| 55288 | JOSEPH KEVIN MCDERMOTT, 13 MUMFORD STREET, SENECCA FALLS, NY, 13148-1610 | US Mail (1st Class) |
| 55288 | JOSEPH KING, 217 MASSACHUSETTS AVE., VALLEY COTTAGE, NY, 10989 | US Mail (1st Class) |
| 55288 | JOSEPH KIRCHER, 418 ZIMMER ROAD, KIRKWOOD, NY, 13795 | US Mail (1st Class) |
| 55288 | JOSEPH KIRINCICH, 155-07 LOCKE AVENUE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | JOSEPH KIRISITS, 6 MILLRACE COURT, WILLIAMSVILLE, NY, 14221-5416 | US Mail (1st Class) |
| 55288 | JOSEPH KMIEC, 209 EAST & WEST ROAD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | JOSEPH KOCH, 210 W CRYSTAL LAKE AVE APT 228B, HADDONFIELD, NJ, 08033-3226 | US Mail (1st Class) |
| 55288 | JOSEPH KOE & MILDRED KOE JT TEN, 9 SHARON DR, SPARTA, NJ, 07871-3505 | US Mail (1st Class) |
| 55288 | JOSEPH KOEHLER, 5940 30TH AVENUE S, UNIT# 111, GULFPORT, FL, 33707 | US Mail (1st Class) |
| 55288 | JOSEPH KOVARIK, 1085 LOCUST AVE., BOHEMIA, NY, 11716-3716 | US Mail (1st Class) |
| 55288 | JOSEPH KRIKORIAN, 17 WESTWOOD LANE, KINGS PARK, NY, 11754-5122 | US Mail (1st Class) |
| 55288 | JOSEPH KUSNIR, 212 CEDAR ROAD, NEW MILFORD, NJ, 07646 | US Mail (1st Class) |
| 55288 | JOSEPH KWITEK, 5149 OLYMPIC AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | JOSEPH L ARMSTRONG, 31 FERNDELL SP DR, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 55288 | JOSEPH L BENZING, 251 E 7TH STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | JOSEPH L BIANCHI, S-5678 STILWELL RD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | JOSEPH L DEMARZO, 90 PEMBROOK DRIVE, YONKERS, NY, 10710 | US Mail (1st Class) |
| 55288 | JOSEPH L DOWNIE, 53 KIES COURT, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | JOSEPH L DULSKI, 6810 GOWANDA ROAD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | JOSEPH L JENKS, 3 SHERWOOD DRIVE, MILFORD, MA, 01757 | US Mail (1st Class) |
| 55290 | JOSEPH L LEGER, ELIZABETH MARY LEGER, P O BOX 738 816 CAROLINE STREET, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 55288 | JOSEPH L LEONARD, 259 PERKINSWOOD BLVD NE, APT B6, WARREN, OH, 44483-4465 | US Mail (1st Class) |
| 55288 | JOSEPH L MAC NEIL, 11 BILLS LANE, MILTON, NY, 12547-5257 | US Mail (1st Class) |
| 55288 | JOSEPH L MINERVINO, 80 PARRISH ST, APT.512, CANANDAIGUA, NY, 14424 | US Mail (1st Class) |
| 55288 | JOSEPH L SCARPACE, 34 WAINWRIGHT COURT, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | JOSEPH L SEGARRA, 6099 GRAUER RD, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 55288 | JOSEPH L SMITH SR., 5401 MAPLE ST, NORTH LITTLE ROCK, AR, 72118-3515 | US Mail (1st Class) |
| 55288 | JOSEPH L STAVES, 1709 CORKY LANE, LAKE CHARLES, LA, 70605-5269 | US Mail (1st Class) |
| 55288 | JOSEPH L THOMAS, PO BOX 2405, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 55288 | JOSEPH L WASHINGTON, 301-HILLVIEW DRIVE, FAIRFIELD, AL, 35064 | US Mail (1st Class) |
| 55288 | JOSEPH L WIGGINS, 6109 MEADOWBROOK LANE, NORTH LITTLE ROCK, AR, 72118-2550 | US Mail (1st Class) |
| 55288 | JOSEPH LA BARBERA, 40 WHIRLAWAY RD, MANALAPAN, NJ, 07726-9565 | US Mail (1st Class) |
| 55288 | JOSEPH LA DUCA, 1414 MANOR LANE, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | JOSEPH LATERZA, 19 RIDGEWOOD DRIVE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 55288 | JOSEPH LAWRENCE STETZ, 55 VAN WYCK STREET, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | JOSEPH LEIGH, 154 HARVEST ROAD, SWEDESBORO, NJ, 08085 | US Mail (1st Class) |
| 55288 | JOSEPH LEON PLOURDE, STREET ROUTE 420, BOX 2257, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | JOSEPH LILLY, 2270 4TH PLACE, VERO BEACH, FL, 32962 | US Mail (1st Class) |
| 55288 | JOSEPH LINSLEY, 119 WILKINS AVENUE, ALBANY, NY, 12205 | US Mail (1st Class) |
| 55288 | JOSEPH LOMBARDI, 13 CHURCH LANE, WAYNE, NJ, 07470-3320 | US Mail (1st Class) |
| 55288 | JOSEPH LONEGRO, 215 HOLLY LANE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 55288 | JOSEPH LONGO, 115 REYNOLDS AVE, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | JOSEPH LORE, 162 POCONO ROAD, BROOKFIELD, CT, 06804-2023 | US Mail (1st Class) |
| 55288 | JOSEPH LOUIS ALEXANDER, 346 MINNESOTA AVE., UPPER APARTMENT, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | JOSEPH LOUIS BONAPARTE, PO BOX 262, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 55288 | JOSEPH LOUIS BRENSIC & HARRIET BRENSIC JT TEN, 73 FAIRVIEW AVE, PORT WASHINGTON, NY, 11050-4037 | US Mail (1st Class) |
| 55288 | JOSEPH LOWERY JR, 818 BETHANY, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | JOSEPH LUCIEN BROWN, PO BOX 176, GADSEN, AL, 35902-0176 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JOSEPH LYSOGORSKI, 11 SCUDDER AVE, KINGSTON, NY, 12401-4721 | US Mail (1st Class) |
| 55288 | JOSEPH M AUFIERO, 14 TANWOOD CT, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 55288 | JOSEPH M AUKSTOLIS, 9964 SOUTHWEST 59TH CIRCLE, OCALA, FL, 34476 | US Mail (1st Class) |
| 55288 | JOSEPH M BUERCKE & MARY T BUERCKE JT TEN, 26 SOUTHVIEW TERRACE SOUTH, MIDDLETOWN, NJ, 07748-2415 | US Mail (1st Class) |
| 55288 | JOSEPH M DEMEO, 2900 GULF SHORE BLVD N, APT 213, NAPLES, FL, 34103-3933 | US Mail (1st Class) |
| 55288 | JOSEPH M FLANAGAN, PO BOX 601, GREENVILLE, NY, 12083 | US Mail (1st Class) |
| 55288 | JOSEPH M FULLUM, 1 WATER STREET, PO BOX 54, FORT COVINGTON, NY, 12937 | US Mail (1st Class) |
| 55288 | JOSEPH M FUSCO, 5 GRASSY POND DR, SMITHTOWN, NY, 11787-4027 | US Mail (1st Class) |
| 55288 | JOSEPH M GARCIA & ANNA GARCIA JT TEN, PO BOX 3269, MELVINDALE, MI, 48122-0269 | US Mail (1st Class) |
| 55288 | JOSEPH M GREEN, 1581 FLANAGANS LANE, VIRGINIA BEACH, VA, 23456-4030 | US Mail (1st Class) |
| 55288 | JOSEPH M HUNTZ, 11714 BR. SCHL HOUSE RD, FREEDOM, NY, 14065 | US Mail (1st Class) |
| 55288 | JOSEPH M KOLACIA & PAULA M KOLACIA JT TEN, 47 COLUMBUS RD, DEMAREST, NJ, 07627-1401 | US Mail (1st Class) |
| 55288 | JOSEPH M MARANDA, 1662-3 LAKE AVE. S, CLEARWATER, FL, 33756 | US Mail (1st Class) |
| 55288 | JOSEPH M MATTE, 7340 DELAMATER ROAD, DERBY, NY, 14047 | US Mail (1st Class) |
| 55288 | JOSEPH M PICCIONE, 3276 S E ST. LUCIE BLVD, STUART, FL, 34997 | US Mail (1st Class) |
| 55288 | JOSEPH M SALKELD, 831 OLD JUSTIN RD, ARGYLE, TX, 76226-3406 | US Mail (1st Class) |
| 55288 | JOSEPH M SHELDON, 520 E MAIN ST, VAN WERT, OH, 45891-1849 | US Mail (1st Class) |
| 55288 | JOSEPH M SLODYSKO, 132 MILL DRIVE, MASTIC BEACH, NY, 11951 | US Mail (1st Class) |
| 55288 | JOSEPH M SULLIVAN, 78-10 34 AVENUE, APT. 1A, JACKSON HEIGHTS, NY, 11372-2409 | US Mail (1st Class) |
| 55288 | JOSEPH M T DALY, 466 LINCOLN AVE, CLIFFSIDE PARK, NJ, 07010-1820 | US Mail (1st Class) |
| 55288 | JOSEPH M VANELLA, 817 GRANADA PKWY, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 55288 | JOSEPH M ZINGONI, 24 W CAMPBELL ROAD # B1, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | JOSEPH MACEJKA, 32 SHERWOOD LANE, BURNT HILLS, NY, 12027 | US Mail (1st Class) |
| 55288 | JOSEPH MACKEY, 5 HEMLOCK COURT, FISHKILL, NY, 12524-2617 | US Mail (1st Class) |
| 55288 | JOSEPH MACKEY, 1262 S KELLY ROAD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | JOSEPH MAESTRI, 1538 LYDIA AVENUE, ELMONT, NY, 11003 | US Mail (1st Class) |
| 55288 | JOSEPH MAGENTA, 1205 61ST STREET, BROOKLYN, NY, 11219 | US Mail (1st Class) |
| 55288 | JOSEPH MAGGI, 2113 FERRY AVE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 55288 | JOSEPH MAHAN, 11102 DESOTO ROAD, RIVERVIEW, FL, 33578 | US Mail (1st Class) |
| 55288 | JOSEPH MALVINO, 1603 W 8TH ST, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 55288 | JOSEPH MARCHESE, 3410G PAUL AVE # 3N, BRONX, NY, 10468 | US Mail (1st Class) |
| 55288 | JOSEPH MARCISZEWSKI, 343 NORTH PLEASANT PKWY, CHEEKTOWAGA, NY, 14206 | US Mail (1st Class) |
| 55288 | JOSEPH MARRESE, 108 BROOKFIELD AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | JOSEPH MARTINELLI, 30 NICOLOSI DR, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | JOSEPH MC ANDREWS, 353 DOWNING STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | JOSEPH MC KAY, 1410 BUCKNELL DR, MASSAPEQUA, NY, 11758-6563 | US Mail (1st Class) |
| 55288 | JOSEPH MCGROARY, 18 FRANCIS DR, MONTROSE, NY, 10548 | US Mail (1st Class) |
| 55288 | JOSEPH MCINTOSH, 68 DUNKLEE AVENUE, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 55288 | JOSEPH MELE, 457 BEACH 72 ST, ARVERNE, NY, 11692 | US Mail (1st Class) |
| 55288 | JOSEPH MERCADO, 3311 SHORE PKWY, APT. #5-J, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 55288 | JOSEPH MEZIC, 5 PORTER PLACE, GLEN COVE, NY, 11542 | US Mail (1st Class) |
| 55288 | JOSEPH MICHAEL GIBNEY, 4076 MEANDER PLACE, UNIT 101, ROCKLEDGE, FL, 32955-5282 | US Mail (1st Class) |
| 55288 | JOSEPH MICHALEK, 35 BARLOW AVE, LACKAWANNA, NY, 14218-2920 | US Mail (1st Class) |
| 55288 | JOSEPH MILCETIC, 25-68 44TH ST., ASTORIA, NY, 11103 | US Mail (1st Class) |
| 55288 | JOSEPH MILLER, 22 BLITZEN CIRCLE, NY MILLS, NY, 13417 | US Mail (1st Class) |
| 55288 | JOSEPH MILLS, 195 RIDGEWOOD CIRCLE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | JOSEPH MIRABILE, 2325 HOLLYWOOD ROAD, POINT PLEASANT BEACH, NJ, 08742 | US Mail (1st Class) |
| 55288 | JOSEPH MIRRO, 10714 US 301 S, RICE CREEK RV PARK, RIVERVIEW, FL, 33578 | US Mail (1st Class) |
| 55288 | JOSEPH MIRRO, 284 LOGAN AVE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | JOSEPH MODENA, 1793 WASHINGTON AVE., SEAFORD, NY, 11783 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JOSEPH MORAN, 179 NORTH WANTAGH AVENUE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | JOSEPH MORGANO, 192 WIND WATCH DRIVE, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 55288 | JOSEPH MOSES, 26 CASS PLACE, APT.4A, BROOKLYN, NY, 11235-4710 | US Mail (1st Class) |
| 55288 | JOSEPH MUFFOLETTO, 13261 WHISTLER AVE, GRANADA HILLS, CA, 91344-1142 | US Mail (1st Class) |
| 55288 | JOSEPH N CANIGIANI, 10 EAST ROAD, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 55288 | JOSEPH N CULLEN, 165 LAWRENCE PLACE, ORCHARD PARK, NY, 14127-3226 | US Mail (1st Class) |
| 55288 | JOSEPH N DAVIS, 3314 ALBANY ST., SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | JOSEPH N J SASIADEK, 51 IROQUOIS DR, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | JOSEPH N LEWIS, 70 ORCHARD AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | JOSEPH N LUCIA, PO BOX 1573, RAHWAY, NJ, 07065-7573 | US Mail (1st Class) |
| 55288 | JOSEPH N SMITH, PO BOX 87, SWEET HOME, AR, 72164 | US Mail (1st Class) |
| 55288 | JOSEPH N SZABO, 100 DALY BLVD , APT. 3408, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | JOSEPH NAPPI, 66 CRYSTAL BEACH BLVD, MORICHES, NY, 11955 | US Mail (1st Class) |
| 55288 | JOSEPH NATALE, 23 CANTERBURY ROAD, MADISON, NJ, 07940 | US Mail (1st Class) |
| 55288 | JOSEPH NEWMARK & FRAN NEWMARK JT TEN, 524 MIDVALE RD, VESTAL, NY, 13850-3818 | US Mail (1st Class) |
| 55288 | JOSEPH O MANICO, 16 COOPER AVE., TROY, NY, 12180 | US Mail (1st Class) |
| 55288 | JOSEPH O`NEAL, 1221 BEECH AVENUE, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 55288 | JOSEPH OGONOWSKI, 17 PINE TRAIL, ORMOND BEACH, FL, 32174 | US Mail (1st Class) |
| 55288 | JOSEPH OLEXA, 4114 FRIEND FIELD TRACE, LITTLE RIVER, SC, 29566 | US Mail (1st Class) |
| 55288 | JOSEPH OPPEDISANO, 4 ALTON ROAD, ALBANY, NY, 12203 | US Mail (1st Class) |
| 55288 | JOSEPH OWENS, 255 STANTON STREET, BUFFALO, NY, 14212 | US Mail (1st Class) |
| 55288 | JOSEPH P ACCETTA, 60 VAN BUREN ST., PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 55288 | JOSEPH P BIONDI, 137 SCARCLIFFE DR, MALVERNE, NY, 11565 | US Mail (1st Class) |
| 55288 | JOSEPH P BURKE, 3360 MCKINLEY PKWY , APT. 7, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | JOSEPH P BURNS, 30035 ANGELFISH RD, BIG PINE KEY, FL, 33043 | US Mail (1st Class) |
| 55288 | JOSEPH P CAPOBIANCO, 9 ELLIOTT PL., GLEN COVE, NY, 11542 | US Mail (1st Class) |
| 55288 | JOSEPH P DU FOUR, 754 NORTH STAR RD, MOOERS, NY, 12958 | US Mail (1st Class) |
| 55288 | JOSEPH P FOLEY JR, 28 COLLAMORE LN, BURNHAM, ME, 04922-3009 | US Mail (1st Class) |
| 55288 | JOSEPH P FOLEY JR CUST, ADAM T FOLEY UNDER THE ME, UNIF TRANSFERS TO MINORS ACT, 28 COLLAMORE LN, BURNHAM, ME, 04922-3009 | US Mail (1st Class) |
| 55288 | JOSEPH P FOLEY JR CUST, MEGHAN P FOLEY UNDER THE ME, UNIF TRANSFERS TO MINORS ACT, 28 COLLAMORE LN, BURNHAM, ME, 04922-3009 | US Mail (1st Class) |
| 55288 | JOSEPH P GARVIN, 63 BAKER COURT, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | JOSEPH P LAPERA, 1900 KWANSAN COURT, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |
| 55288 | JOSEPH P LOVAGLIO, 115 UNION PLACE, LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 55288 | JOSEPH P MARASCO, 2330 MAPLE RD APT 333, BUFFALO, NY, 14221-4061 | US Mail (1st Class) |
| 55288 | JOSEPH P MARTIN, 85 JEFFERSON AVE, SAINT JAMES, NY, 11780 | US Mail (1st Class) |
| 55288 | JOSEPH P MCDERMOTT, 9 MARK STREET, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 55288 | JOSEPH P MENNO, 264 NEPTUNE AVENUE, LAUDERDALE BY THE SEA, FL, 33308 | US Mail (1st Class) |
| 55288 | JOSEPH P MURPHY, 64D DEPEW AVE, NYACK, NY, 10960 | US Mail (1st Class) |
| 55288 | JOSEPH P O`REILLY, 225 DEER RD, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 55288 | JOSEPH P RACHUTA, 97 EAGLE ST., BROOKLYN, NY, 11222 | US Mail (1st Class) |
| 55288 | JOSEPH P SARDONE, 1 VAN COTT AVE, FARMINGDALE, NY, 11735-3726 | US Mail (1st Class) |
| 55288 | JOSEPH P SPRUFERO, 136 ALTER AVE, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 55288 | JOSEPH P TREMBATH, 585 SENECA ROAD, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | JOSEPH P TRIVILINO, 171 ELLIS ROAD, CANTON, NY, 13617 | US Mail (1st Class) |
| 55288 | JOSEPH P WILLIAMS, 3432 N E CAUSEWAY BLVD #4-204, JENSEN BEACH, FL, 34957 | US Mail (1st Class) |
| 55288 | JOSEPH P WURZLER EXEC, UW JOSEPH S WURZLER, C/O JANE SANDER, 18 ROCK ORCHARD LANE, RYE, NH, 03870-2231 | US Mail (1st Class) |
| 55288 | JOSEPH PALAGONIA, 8859 16TH AVE, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | JOSEPH PALLANTE, 40 BARLOW AVE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JOSEPH PARUOLO, 18 SMITHFIELD ROAD, WALDWICK, NJ, 07463 | US Mail (1st Class) |
| 55288 | JOSEPH PATRICK CRANE, 32 AUTUMNTIDE DRIVE, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 55288 | JOSEPH PATRICK NOTTENKAMPER, PO BOX 938, BEEBE, AR, 72012 | US Mail (1st Class) |
| 55288 | JOSEPH PATRICK REILLY, 14 ANDREA DRIVE, SETAUKET, NY, 11733-1905 | US Mail (1st Class) |
| 55288 | JOSEPH PAUL GALLAGHER, 2603 AVENUE Y, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 55288 | JOSEPH PAUL MOORE, 87 MCINTYRE RD, OGDENSBURG, NY, 13669-5317 | US Mail (1st Class) |
| 55288 | JOSEPH PAWLIK ESTATE, C/O KATHLEEN ALEX, 11 BANNOCK RD, PALM BEACH GARDENS, FL, 33418 | US Mail (1st Class) |
| 55288 | JOSEPH PELLETIER, 125 GRANITE AVE., APT. 808, QUNICY, MA, 02169 | US Mail (1st Class) |
| 55288 | JOSEPH PEREICICH, 26 MILTON AVENUE, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | JOSEPH PERRY, 84 WATER ST, BARNEGAT, NJ, 08005 | US Mail (1st Class) |
| 55288 | JOSEPH PERUSKO, 164 PHYLLIS COURT, YORKTOWN, NY, 10558 | US Mail (1st Class) |
| 55288 | JOSEPH PETRONI, 36 WOODLAWN AVE., YONKERS, NY, 10704 | US Mail (1st Class) |
| 55288 | JOSEPH PETROSKY, 170 CLINTON STREET, SARATOGA SPRING, NY, 12866 | US Mail (1st Class) |
| 55288 | JOSEPH PHILLIPS, 91 PHILLIPS ROAD, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 55288 | JOSEPH PHILLIPS, 307 LINWOOD AVE., APT. #21 K, BUFFALO, NY, 14209 | US Mail (1st Class) |
| 55288 | JOSEPH PREVITE, 120 DOLPHIN AVENUE, APT. 2, REVERE, MA, 02151 | US Mail (1st Class) |
| 55288 | JOSEPH PUTCH, 26101 KRING POINT RD LOT 9, REDWOOD, NY, 13679-4183 | US Mail (1st Class) |
| 55288 | JOSEPH R CHIODO, 2927 GRAND AVENUE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 55288 | JOSEPH R CHONTOSH, 415 LA RUE ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | JOSEPH R CUCCINIELLO, 160 NANCY DRIVE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | JOSEPH R DISTEFANO, 76 BASSWOOD DR, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | JOSEPH R FAVATA, 38 CASTILE DRIVE, FREDONIA, NY, 14063 | US Mail (1st Class) |
| 55288 | JOSEPH R FRANCESCONE, 355 TRAVERSE BLVD, KENMORE, NY, 14223-1603 | US Mail (1st Class) |
| 55288 | JOSEPH R GLENNON, 25 PROSPECT ST, SO DARTMOUTH, MA, 02748-3438 | US Mail (1st Class) |
| 55288 | JOSEPH R HAYES, 375 DANBURY DR., CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | JOSEPH R HESSE, 23 CHANDOGA DR, NEWTON, NJ, 07860 | US Mail (1st Class) |
| 55288 | JOSEPH R HUGHES, 4716 LEVIS LANE, GODFREY, IL, 62035-1382 | US Mail (1st Class) |
| 55288 | JOSEPH R KAMINSKI, 1 W ROYAL HILL RD, ORCHARD PARK, NY, 14127-1652 | US Mail (1st Class) |
| 55288 | JOSEPH R MCCARTHY, 3332 EAST CHURCH STREET, EDEN, NY, 14057 | US Mail (1st Class) |
| 55288 | JOSEPH R PANTANO, 149-26 15 RD, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | JOSEPH R RETTINGER, 12244 NE RUSSELL ST, PORTLAND, OR, 97230-1845 | US Mail (1st Class) |
| 55288 | JOSEPH R ROOT, 37 AVANTI DR, ROCHESTER, NY, 14606-5840 | US Mail (1st Class) |
| 55288 | JOSEPH RANKIN, 12255 104TH ST. N, LARGO, FL, 33773 | US Mail (1st Class) |
| 55288 | JOSEPH RAPPAZZO, 30 LOCUST STREET, ALBANY, NY, 12203 | US Mail (1st Class) |
| 55288 | JOSEPH RICHARD ISEREAU, 26845 NYS RTE 12, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 55288 | JOSEPH RICHARD MAYBURY, 72 NEWMAN ST., GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 55288 | JOSEPH ROBERT CURRIER, 123 SW RACQUETTE STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | JOSEPH ROBERT PODWYSZYUSKI, 35 FERRISS DRIVE, QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 55288 | JOSEPH ROGAN CUST, STEPHEN ROGAN, UNIF GIFT MIN ACT C, 58 AMBERWOOD DRIVE, WINCHESTER, MA, 01890-2233 | US Mail (1st Class) |
| 55288 | JOSEPH ROTONDO, 15111 BAYSIDE AVE, FLUSHING, NY, 11354-2434 | US Mail (1st Class) |
| 55288 | JOSEPH ROTTMANN CUST JILL, ROTTMANN UNDER IL GIFT MIN ACT, 25 HIGHLAND SHORE DR, DANVILLE, IL, 61832-1347 | US Mail (1st Class) |
| 55288 | JOSEPH S ACQUILANO, 441 WILKINSON RD, MACEDON, NY, 14502 | US Mail (1st Class) |
| 55288 | JOSEPH S BELLISSIMO, ESQUIRE, PEIRCE JR, ROBERT N, PO BOX 8221, R R #3 LINDEN AVENUE, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 55288 | JOSEPH S CORBA CUST, JOSEPH S CORBA III, UNIF GIFT MIN ACT PA, 332 LEA DRIVE, WEST CHESTER, PA, 19382-8247 | US Mail (1st Class) |
| 55288 | JOSEPH S CORBA CUST, NICOLE K CORBA, UNIF GIFT MIN ACT PA, 332 LEA DRIVE, WEST CHESTER, PA, 19382-8247 | US Mail (1st Class) |
| 55288 | JOSEPH S DI GREGORIO, 4120 SE 9TH PLACE, CAPE CORAL, FL, 33904 | US Mail (1st Class) |
| 55288 | JOSEPH S GALLANT, 502 MANOR ROAD, APT. 5324, BEVERLY, MA, 01915 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JOSEPH S GOSMANO & KATHY A RUSSELL JT TEN, 2321 NW FRANCES ST, LEE SUMMIT, MO, 64081-2046 | US Mail (1st Class) |
| 55288 | JOSEPH S HAGINS, PO BOX 1025, DARLINGTON, SC, 29540-1025 | US Mail (1st Class) |
| 55288 | JOSEPH S LOMBARDO & FRANCES M LOMBARDO JT TEN, 4425 20TH ST W, BRADENTON, FL, 34207-1312 | US Mail (1st Class) |
| 55288 | JOSEPH S MACK, 2425 COUNTY HWY 107, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | JOSEPH S MORTELLARO, PO BOX 1281-7281, BUFFALO, NY, 14213-7281 | US Mail (1st Class) |
| 55288 | JOSEPH S MUNDA, 19 EVERGREEN AVE., STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 55288 | JOSEPH S POLAKIEWICZ, 7020 POTTER ROAD, DERBY, NY, 14047-9101 | US Mail (1st Class) |
| 55288 | JOSEPH S RICHTER, PO BOX 266, GOOSNECK ROAD, DELEVAN, NY, 14042 | US Mail (1st Class) |
| 55288 | JOSEPH S RUSSO, 825 MAPLE AVENUE, ELMIRA, NY, 14904 | US Mail (1st Class) |
| 55288 | JOSEPH S SKOWRON & BOLAC J SKOWRON JT TEN, PO BOX 374, BONDSVILLE, MA, 01009-0374 | US Mail (1st Class) |
| 55288 | JOSEPH S STOKLOSA, S-3322 ASHLEY DRIVE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | JOSEPH SAFRAN, 1315 MIDLINE ROAD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | JOSEPH SATALINO, 6196 JOHNSTON ROAD, ALBANY, NY, 12203 | US Mail (1st Class) |
| 55288 | JOSEPH SCERBO, 3300 N STATE ROAD 7, BOX D312, HOLLYWOOD, FL, 33021 | US Mail (1st Class) |
| 55288 | JOSEPH SCHLESSER, 510 PECAN WAY, LA HABRA, CA, 90631-5903 | US Mail (1st Class) |
| 55288 | JOSEPH SEIG, 55 KIRBY CLOSE, APT A, YORKTOWN HEIGHTS, NY, 10598-1400 | US Mail (1st Class) |
| 55288 | JOSEPH SERPICO, 1386 ALBANY AVE, BROOKLYN, NY, 11203-5638 | US Mail (1st Class) |
| 55288 | JOSEPH SHERIDAN, 111 KYLE WAY, EWING, NJ, 08628 | US Mail (1st Class) |
| 55288 | JOSEPH SILVA, PO BOX 1883, ST. AUGUSTINE, FL, 32095 | US Mail (1st Class) |
| 55288 | JOSEPH SIRC SR., 3060 OTIS AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55289 | JOSEPH SKULJ, 236 CONCORD AVE, TORONTO ONT, TORONTO, ON, M6H 2P5 CANADA | US Mail (1st Class) |
| 55288 | JOSEPH SLEVIN, 59 GELSTON AVENUE #1C, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 55288 | JOSEPH SOSA, 1665 CLEVELAND AVENUE, RACINE, WI, 53405 | US Mail (1st Class) |
| 55288 | JOSEPH SOTTOSANTI, 189 ROLLING HILL GREEN, STATEN ISLAND, NY, 10312-1817 | US Mail (1st Class) |
| 55288 | JOSEPH SPEZZACATENA, 6211 NEWKIRK AVENUE, NORTH BERGEN, NJ, 07047 | US Mail (1st Class) |
| 55288 | JOSEPH SPIRIO, C/O CONCETTA G SPIRIO, 10 EAST MAIN STREET PMB #130, EAST ISLIP, NY, 11730-2503 | US Mail (1st Class) |
| 55288 | JOSEPH STANLEY OPETOSKY, 39 ALGONQUIN DRIVE, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 55288 | JOSEPH STREPPONE, 1565 LAKELAND DR, MONROE, GA, 30656-4406 | US Mail (1st Class) |
| 55288 | JOSEPH STUDE, 25 BALATON AVENUE, RONKONKOMA, NY, 11779-2635 | US Mail (1st Class) |
| 55288 | JOSEPH SUNSERI JR, 197 DIST CENTER DR, OROVILLE, CA, 95966-9311 | US Mail (1st Class) |
| 55288 | JOSEPH SZABO, 434 EAST PENN STREET, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 55288 | JOSEPH SZABO, 5400 S PARK AVE. APT. F1, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | JOSEPH T BURKE, 8818 PHELPS ROAD, HUDSON, FL, 34667 | US Mail (1st Class) |
| 55288 | JOSEPH T BUSCHE, 7316 NW 120TH ST, OKLAHOMA CITY, OK, 73162-1513 | US Mail (1st Class) |
| 55288 | JOSEPH T CUCUZZO, 12 GIRARD PLACE, MERRICK, NY, 11566 | US Mail (1st Class) |
| 55288 | JOSEPH T DI MURA, 50 MORELAND AVE, ALBANY, NY, 12203 | US Mail (1st Class) |
| 55288 | JOSEPH T GAUDINO, 266 RED HICKORY DR, ROCHESTER, NY, 14626 | US Mail (1st Class) |
| 55288 | JOSEPH T GIBBONS, 725 CALDWELL COURT, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 55288 | JOSEPH T GIBBONS, 1015 LA SALLE ST., BERWICK, PA, 18603-1816 | US Mail (1st Class) |
| 55288 | JOSEPH T NICKLEY, 31 PEREGRINE RD, ABINGTON, MA, 02351 | US Mail (1st Class) |
| 55288 | JOSEPH T PARKER III & MARIE M PARKER JT TEN, 200 WILLARD RD, HATBORO, PA, 19040-2426 | US Mail (1st Class) |
| 55288 | JOSEPH T ROSEN, 8280 SUNRISE LAKES BLVD, SUNRISE, FL, 33322 | US Mail (1st Class) |
| 55288 | JOSEPH T SILVA, 60 MERIDIAN ST, MELROSE, MA, 02176-4829 | US Mail (1st Class) |
| 55288 | JOSEPH T SILVA, 60 MERIDIAN ST., MELROSE, MA, 02176 | US Mail (1st Class) |
| 55288 | JOSEPH TARULLI, 3242 LACKLAND DRIVE, DELTONA, FL, 32738 | US Mail (1st Class) |
| 55288 | JOSEPH TASSA, 342 W 3RD ST., WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 55288 | JOSEPH TEDALDI, 814 70TH STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | JOSEPH TEGIACCHI, 5963 OSTRANDER ROAD, ALTAMONT, NY, 12009 | US Mail (1st Class) |
| 55288 | JOSEPH TESE, PO BOX 232, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 55288 | JOSEPH TESORIERO, 210 CROYDON ROAD, YONKERS, NY, 10710 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | JOSEPH THOMAS CRIST, 28442 W KELSEY CT, BARRINGTON, IL, 60010-1822 | US Mail (1st Class) |
| 55288 | JOSEPH THOMAS PRICE JR, 2561 BROOKDALE LANE, BROOKLYN PARK, MN, 55444-2336 | US Mail (1st Class) |
| 55288 | JOSEPH THOMAS SOKOLIC, PO BOX 385, CLAY, NY, 13041 | US Mail (1st Class) |
| 55288 | JOSEPH THRAPP, 130 AVENUE P APT 4B, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 55288 | JOSEPH TOMIZZI, 202 HOOVER AVE., KENMORE, NY, 14217 | US Mail (1st Class) |
| 55288 | JOSEPH TRAMANTANO, 740 MAYWOOD AVENUE, MAYWOOD, NJ, 07607 | US Mail (1st Class) |
| 55288 | JOSEPH TRIMBOLI, 13 SABRA LN, WAPPINGERS FALLS, NY, 12590-2230 | US Mail (1st Class) |
| 55288 | JOSEPH TRIPPI SR., 5147 DOMINION DRIVE, FREDERICKSBURG, VA, 22407 | US Mail (1st Class) |
| 55288 | JOSEPH TRUJILLO, 250 174TH STREET, #2305, MIAMI, FL, 33160 | US Mail (1st Class) |
| 55288 | JOSEPH TUCCI, 18 CASTLE HILL ROAD, WILMINGTON, VT, 05363-9745 | US Mail (1st Class) |
| 55288 | JOSEPH V DANTONIO, 201 VOORHEES AVENUE, BUFFALO, NY, 14214 | US Mail (1st Class) |
| 55288 | JOSEPH V FABOZZI, 413 WINTER LANE, PALM BEACH GARDENS, FL, 33410 | US Mail (1st Class) |
| 55288 | JOSEPH V FAVALE, 8 TOP-O-HILL ROAD, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 55288 | JOSEPH V GHIANNI, 966 DODGE RD, GETZVILLE, NY, 14068 | US Mail (1st Class) |
| 55288 | JOSEPH V MORAN, 5289 CHESTNUT RIDGE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | JOSEPH V RICHARDS, 726 MIDWAY AVE, CANTON, GA, 30114-7542 | US Mail (1st Class) |
| 55288 | JOSEPH VICTOR RUDNIK, 642 N W 99TH TERRACE, CORAL SPRINGS, FL, 33071 | US Mail (1st Class) |
| 55288 | JOSEPH VICTOR RUDNIK, ANTONIETTE BROWN, RS HUGHES CO INC, 236 E PINA ST # 108, PHOENIX, AZ, 85004 | US Mail (1st Class) |
| 55288 | JOSEPH VINCENT WHITE, 484 RIVER RD, POTSDAM, NY, 13676-3105 | US Mail (1st Class) |
| 55288 | JOSEPH VUMBACA, 4 FARNAM PL, ALBANY, NY, 12205 | US Mail (1st Class) |
| 55288 | JOSEPH W DALY, 13 GASTON PLACE, PALM COAST, FL, 32164 | US Mail (1st Class) |
| 55288 | JOSEPH W DEREN, 5154 LEDGE LANE, BUFFALO, NY, 14221 | US Mail (1st Class) |
| 55288 | JOSEPH W DUNLAP JR, 350 OLD IRONDALE ROAD, BISMARCK, MO, 63624-9655 | US Mail (1st Class) |
| 55288 | JOSEPH W FALCONE & VIOLET C, FALCONE TR UDT OCT 23 90, JOSEPH W FALCONE TRUST, 3301 S OCEAN BLVD 302, HIGHLAND BEACH, FL, 33487-2528 | US Mail (1st Class) |
| 55288 | JOSEPH W GUZMAN, 662 E POPLAR ST, OXNARD, CA, 93033-4609 | US Mail (1st Class) |
| 55288 | JOSEPH W HOMAN & HELEN R HOMAN JT TEN, 19 CHARING CROSS RD, S DENNIS, MA, 02660-2913 | US Mail (1st Class) |
| 55288 | JOSEPH W JOHNSON III, 9 LANCELOT COURT, NORWOOD, MA, 02062-1067 | US Mail (1st Class) |
| 55288 | JOSEPH W MITCHELL, PO BOX 521, LAKE LUZERNE, NY, 12846 | US Mail (1st Class) |
| 55288 | JOSEPH W REVERE, 89 RABBIT RUN, MANORVILLE, NY, 11949-2620 | US Mail (1st Class) |
| 55288 | JOSEPH W RIBA, 10925 LEGION HUT ROAD, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | JOSEPH W RYAN, 12 WEDGE LANE, SELDEN, NY, 11784 | US Mail (1st Class) |
| 55288 | JOSEPH W SAULS, 5 DANIELLE LANE, OAKDALE, NY, 11769 | US Mail (1st Class) |
| 55288 | JOSEPH W SHRECK, 14 GROVE STREET, BAYVILLE, NY, 11709 | US Mail (1st Class) |
| 55288 | JOSEPH W SMITH, 20913 HWY 51, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JOSEPH W TETONIC, 4012 BERRYWOOD DR, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 55288 | JOSEPH WAHL, 2934 IRWIN DR SE, SOUTHPORT, NC, 28461-8457 | US Mail (1st Class) |
| 55288 | JOSEPH WALCZAK & ADELE WALCZAK JT TEN, 11416 S RIDGELAND AVE, WORTH, IL, 60482-2149 | US Mail (1st Class) |
| 55288 | JOSEPH WALL, 3797 HARVARD STREET, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | JOSEPH WARD, PO BOX 512, MAYFIELD, NY, 12117 | US Mail (1st Class) |
| 55288 | JOSEPH WERNER, 68-35 LOUBET STREET, FOREST HILLS, NY, 11375-5732 | US Mail (1st Class) |
| 55288 | JOSEPH WILLIAM BATTAGLINO, 1242 EVERGREEN AVENUE, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | JOSEPH WILLIAM MORASKI, 2368 LOWER GREGG RD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | JOSEPH WOLFINGER, 20 DANA AVE, MASTIC, NY, 11950 | US Mail (1st Class) |
| 55288 | JOSEPH WOLLMAN & JO ANN WOLLMAN JT TEN, 510 SHOSHONE DR, WAUKESHA, WI, 53188-4534 | US Mail (1st Class) |
| 55288 | JOSEPH ZAFONTE, 84 LYON PLACE, LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 55288 | JOSEPH ZAMBUTO, 29 QUEENBORO ROAD, ROCHESTER, NY, 14609 | US Mail (1st Class) |
| 55288 | JOSEPH ZICK, 189 PRIDDLE ROAD, ESPERANCE, NY, 12066 | US Mail (1st Class) |
| 55288 | JOSEPH ZUCCO, 2483 W 16TH ST., APT. 4F, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | JOSEPH ZUECH, 100 MARIE ST., LINDENHURST, NY, 11757 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JOSEPH, ARTHUR A, ARTHUR A JOSEPH, ARTHUR A JOSEPH, BOX 1052, SOUTH LANCASTER, MA, 01561 | US Mail (1st Class) |
| 55288 | JOSEPH, GERALD T, GERALD T JOSEPH, 4306 COPE ST APT #3, ANCHORAGE, AK, 99503 | US Mail (1st Class) |
| 55288 | JOSEPH, MARTIN, 139-15 LAKEWOOD AVENUE, JAMAICA, NY, 11435 | US Mail (1st Class) |
| 55288 | JOSEPH, ROBERT; JOSEPH, KELLY, ROBERT & KELLY , JOSEPH, 101 BEEKMAN RD, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 55288 | JOSEPH, SIDNEY, C/O: SIDNEY, JOSEPH, 7111 FARRALONE AVE APT 108, CANOGA PARK, CA, 91303 | US Mail (1st Class) |
| 55288 | JOSEPH, STEVAN, STEVAN JOSEPH, 614 N 15TH ST, COEUR D ALENE, ID, 83814-5516 | US Mail (1st Class) |
| 55288 | JOSEPH, TERRY L; JOSEPH, PAMELA R, TERRY L & PAMELA R , JOSEPH, 60 STRACKVILLE RD, SCHUYLER FALLS, NY, 12985 | US Mail (1st Class) |
| 55288 | JOSEPHINE AUSTIN, 5051 MC NUTT RUN ROAD, CAMPBELL, NY, 14821 | US Mail (1st Class) |
| 55288 | JOSEPHINE C CARPENTER TOD, DOROTHY J LEE, SUBJECT TO STA TOD RULES, 108 SYCAMORE XING, SAVANNAH, GA, 31410-2643 | US Mail (1st Class) |
| 55288 | JOSEPHINE CHEUNG, 17 BICENTENNIAL DR, LEXINGTON, MA, 02421-7738 | US Mail (1st Class) |
| 55288 | JOSEPHINE CRAWFORD, 212 CYPRESS, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | JOSEPHINE D CONKLIN, C/O LINDA CONKLIN, 22 BUTLER PL, NORTHHAMPTON, MA, 01060-3308 | US Mail (1st Class) |
| 55288 | JOSEPHINE E SCHATZ, 249 VERMULE RD, BILLINGS, MO, 65610-9281 | US Mail (1st Class) |
| 55288 | JOSEPHINE F GENTILE, 90 BARNES AVE, BOSTON, MA, 02128-1213 | US Mail (1st Class) |
| 55288 | JOSEPHINE I RALPHS, C/O JOSEPHINE I BALDWIN, PO BOX 1101, ISLAMORADA, FL, 33036-1101 | US Mail (1st Class) |
| 55288 | JOSEPHINE J BUTERA, 150 CAPTAINS ROW ADMIRAL HILL APT G9, CHELSEA, MA, 02150 | US Mail (1st Class) |
| 55288 | JOSEPHINE KRESCONKO, 4381 ABBOTT ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | JOSEPHINE M BAASKE, 3005 MILTON DRIVE NORTH, LAS VEGAS, NV, 89030 | US Mail (1st Class) |
| 55288 | JOSEPHINE MALATESTINIC, 100 ELDER AVE, STATEN ISLAND, NY, 10309-3404 | US Mail (1st Class) |
| 55288 | JOSEPHINE MCCORD, 1008 ALVARADO RD, BERKELEY, CA, 94705-1548 | US Mail (1st Class) |
| 55288 | JOSEPHINE MERLINO, 2783 ORI AVE, SAN JOSE, CA, 95128-3163 | US Mail (1st Class) |
| 55288 | JOSEPHINE MONTALBANO, 4890 ALUM ROCK AVE, SAN JOSE, CA, 95127-2410 | US Mail (1st Class) |
| 55288 | JOSEPHINE MONTALBANO TR UW, JOSEPH MONTALBANO, 4890 ALUM ROCK AVE, SAN JOSE, CA, 95127-2410 | US Mail (1st Class) |
| 55288 | JOSEPHINE PERNICE, 2208 HOWARD AVENUE, SAN CARLOS, CA, 94070-4511 | US Mail (1st Class) |
| 55288 | JOSEPHINE PFEIFER, 2249 WEST HEDDING ST, SAN JOSE, CA, 95128 | US Mail (1st Class) |
| 55288 | JOSEPHINE S KIEBLER &, GIUSTINA B SIMPLICIO TEN COM, 13714 OLD COLUMBIA RD, SILVER SPRING, MD, 20904-4552 | US Mail (1st Class) |
| 55288 | JOSEPHINE SCHAWILLIE, 980 CENTER PLACE DRIVE, APT H, ROCHESTER, NY, 14615-4020 | US Mail (1st Class) |
| 55288 | JOSEPHINE SIMCICH, 4202 N CHEYENNE ST, TACOMA, WA, 98407-5010 | US Mail (1st Class) |
| 55288 | JOSEPHINE THORNTON, PO BOX 26, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 55288 | JOSETTE A DUHON, 906 N FOOTE AVE, KAPLAN, LA, 70548-2120 | US Mail (1st Class) |
| 55288 | JOSH COLLINS JR, 4169 HWY 190 EAST, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 55288 | JOSHUA ADAM COHN, 18809 BELLGROVE CIRCLE, SARATOGA, CA, 95070-4566 | US Mail (1st Class) |
| 55288 | JOSHUA JACOBS, TR UA JAN 18 95, JOSHUA JACOBS TRUST, 7415 PARKDALE, CLAYTON, MO, 63105-2909 | US Mail (1st Class) |
| 55288 | JOSHUA S GALITZER, 17101 N E 6TH AVENUE, NORTH MIAMI BEACH, FL, 33162-2005 | US Mail (1st Class) |
| 55290 | JOSHUA SR. THOMAS, CAROL THOMAS, PO BOX 3211, CROSBY, TX, 77532 | US Mail (1st Class) |
| 55288 | JOSLIN, MARIA, MARIA , JOSLIN, 883 WOODCOCK RD, MIDLAND, MI, 48640 | US Mail (1st Class) |
| 55288 | JOSLOWITZ, MARTIN, 2430 HARING ST APT 2C, BROOKLYN, NY, 11235-1843 | US Mail (1st Class) |
| 55288 | JOSPEH S CORBA CUST, MELISSA A CORBA, UNIF GIFT MIN ACT PA, 332 LEA DRIVE, WEST CHESTER, PA, 19382-8247 | US Mail (1st Class) |
| 55288 | JOST, MARY H, MARY H, JOST, 8504 BADGETT RD, KNOXVILLE, TN, 37919 | US Mail (1st Class) |
| 55288 | JOSTENS, 586 BELLERIVE DR, SUITE 2D, ANNAPOLIS, MD, 21401 | US Mail (1st Class) |
| 55288 | JOSWICK, STEPHEN J, STEPHEN J, JOSWICK, 55-W 23RD AVE, SPOKANE, WA, 99203-1901 | US Mail (1st Class) |
| 55288 | JOSZEF GECZI, 43A EDGEWATER PARK, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | JOU RONG LEE, 1624 N ASPEN CT, VISALIA, CA, 93291-9276 | US Mail (1st Class) |
| 55288 | JOUDY, SANDRA, 18 FOX TAIL LANE, BROOKFIELD, CT, 06804 | US Mail (1st Class) |
| 55288 | JOY , LESTER ; JOY , MALCOLM, MALCOLM JOY, 5 CHAPEL ST, PO BOX 5, UNION, NH, 03887 | US Mail (1st Class) |
| 55288 | JOY ABSHIRE CUST, JARRED ABSHIRE, UNDER THE LA UNIFORM TRANSFERS TO MINORS ACT, 2064 LOUISE ST, SULPHUR, LA, 70663-5210 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JOY D COGSHELL, 9523 JOHN HANCOCK ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | JOY D SIMPSON, PO BOX 174, COLD SPRING HARBOR, NY, 11724-0174 | US Mail (1st Class) |
| 55289 | JOY PADERNILLA, 125 CARDINAL ST, MOONVILLE SUBD SUNVALLEY, BICUTAN PARANAQUE, METRO MANILA,  PHILIPPINES, THE | US Mail (1st Class) |
| 55288 | JOY R LAURIANO, 3612 SIERRA DR, HONOLULU, HI, 96816-3328 | US Mail (1st Class) |
| 55288 | JOY ROBB, 57 1/2 FAIRVIEW AVE, PK RIDGE, NJ, 07656-1435 | US Mail (1st Class) |
| 55288 | JOY Y RANGELEY, 205 MOUNTAIN AVE, BIRMINGHAM, AL, 35213-2918 | US Mail (1st Class) |
| 55288 | JOY, THOMAS, THOMAS JOY, 51 POND ST, NEWBURYPORT, MA, 01950 | US Mail (1st Class) |
| 55288 | JOYAL, JOHN, JOHN , JOYAL, 81 MASS AVE, LONGMEADOW, MA, 01106 | US Mail (1st Class) |
| 55288 | JOYCE A PETRO & JAMES P PETRO JT TEN, C/O HIBBS, 130 WEST INDIANA ST, MOMENCE, IL, 60954-1726 | US Mail (1st Class) |
| 55288 | JOYCE A RICH, ROUTE 4 BOX 156, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | JOYCE A THOMAS, 1012 EAST 15TH STREET, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 55288 | JOYCE ANN BELL, 14 COLBY DR, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | JOYCE ANN HOGAN, 11 WOODS END COURT, WAYNE, NJ, 07470-5543 | US Mail (1st Class) |
| 55288 | JOYCE ANN PRIEST, 2334 GRANT 43, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 55288 | JOYCE BOEHNLEIN, 2862 ALLVIEW CIRCLE, CINCINNATI, OH, 45238-2015 | US Mail (1st Class) |
| 55288 | JOYCE CAROLYN FRIELDS, 3040 CRUISER DR, STAFFORD, VA, 22554-2711 | US Mail (1st Class) |
| 55288 | JOYCE E BROWN, PO BOX 191806, LITTLE ROCK, AR, 72219 | US Mail (1st Class) |
| 55288 | JOYCE F TUGGLE, 5312 LOTUS CIRCLE, BOSSIER CITY, LA, 71112 | US Mail (1st Class) |
| 55288 | JOYCE FAYE HOWARD, 160 INDIAN HILL DRIVE, CRITTENDEN, KY, 41030-7318 | US Mail (1st Class) |
| 55288 | JOYCE G SHIELDS, 9319 DUKE DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | JOYCE H SUMMERVILLE, 9208 MONIQUE DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | JOYCE HENDERSON FLOWERS, 2423 BRECKENRIDGE DRIVE, LITTLE ROCK, AR, 72227 | US Mail (1st Class) |
| 55288 | JOYCE J DAHLBERG, 5338 A HALEILIO RD, KAPPA, HI, 96746-0000 | US Mail (1st Class) |
| 55288 | JOYCE JUANITA HERRON, 3546 HWY 128, LONSDALE, AR, 72087 | US Mail (1st Class) |
| 55288 | JOYCE M AUMAN, 10400 SAXONY RD, RICHMOND, VA, 23235-2638 | US Mail (1st Class) |
| 55288 | JOYCE MARIE FROMAN, 877 KIRKPATRICK, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JOYCE MARIE WALKER, 9527 BRITTANY POINT, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | JOYCE MATLOCK, 204 NORTH WALCO ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JOYCE P HUNTER, 1200 FALL STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JOYCE R SUROWY, 353 ELLINWOOD DRIVE, ROCHESTER, NY, 14622 | US Mail (1st Class) |
| 55288 | JOYCE WITHAM, 3422 RIDGEMOOR DR, GARLAND, TX, 75044-6524 | US Mail (1st Class) |
| 55288 | JOYCE, JOSEPH; JOYCE, SANDRA, JOSEPH & SANDRA , JOYCE, 24 ELLIS AVE, MARLBOROUGH, MA, 01752 | US Mail (1st Class) |
| 55288 | JOYCE, MARTIN, 625 ELM STREET, APT. 14, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 55288 | JOYCE, ROBERT ; DEANGELIS, JAY, ROBERT , JOYCE, 740 E BROADWAY, SOUTH BOSTON, MA, 02127 | US Mail (1st Class) |
| 55288 | JOYNER, CLIFTON A, CLIFTON A JOYNER, 5441 PINE ST, PHILADELPHIA, PA, 19143-1416 | US Mail (1st Class) |
| 55288 | JOYNER, SIMEON D, 3 SPRING HEATH CT, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 55288 | JOZEF KORSZUN, 501 BENINE RD, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 55288 | JP MORGAN BANK, ATTN NAOMI C HUNG, INVESTMENT BANK, 277 PARK AVE 8TH FLOOR, NEW YORK, NY, 10172 | US Mail (1st Class) |
| 55288 | JP MORGAN CHASE BANK, BOX 5886 GPO, NEW YORK, NY, 10087-5886 | US Mail (1st Class) |
| 55288 | JP MORGAN CHASE BANK, LETTER OF CREDIT DEPARTMENT, 10420 HIGHLAND MANOR DRIVE, 4TH FL, TAMPA, FL, 33610 | US Mail (1st Class) |
| 55288 | JP MORGAN CHASE BANK NA, JP MORGAN CHASE BANK NA (CECIL W GILREATH), 3365 BENNETT RD, HOWE, TX, 75459 | US Mail (1st Class) |
| 55288 | JPMCB-SCNDARY LOAN & DISTRSED CRED TRADING, JPMORGAN CHASE BANK NA, C/O JP MORGAN CHASE, ADMIN AGENT, ATTN M PIROPATO, COUNSL TO JPMORGAN CHASE, SIMPSON THACHER ET AL; 425 LEXINGTON AVE, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 55288 | JSW, JSW, PO BOX 736, MOSS LANDING, CA, 95039 | US Mail (1st Class) |
| 55288 | JUAN A VELEZ, 167 CENTRE AVE APT 2E, NEW ROCHELLE, NY, 10805 | US Mail (1st Class) |
| 55289 | JUAN DOMINQUEZ COVARUBIAS, ARQUITECTO CELLI 4882, SANTIAGO,  CHILE | US Mail (1st Class) |
| 55288 | JUAN F AGUILAR, PO BOX 941, BUFFALO, NY, 14201 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55289 | JUAN F PORRAS & JUAN JOSE PORRAS JT TEN, 4 AVE-A 22-06 ZONA 14, GUATEMALA CITY,  GUATEMALA | US Mail (1st Class) |
| 55288 | JUAN FELIPE TORRES &, CONSTANCE MARIE TORRES TEN COM, 19211 SW 82 AVE, MIAMI, FL, 33157-8008 | US Mail (1st Class) |
| 55289 | JUAN FRANCISCO HERRERA & ENA VIENRICH, DE HERRERA JT TEN, PASEO LIBERTAD 135-137, PUEBLO LIBRE, LIMA,  PERU | US Mail (1st Class) |
| 55289 | JUAN G ARAUZ & DONNA J ARAUZ JT TEN, PO BOX 309, CALIFORNIA, MO, 65018-0309 | US Mail (1st Class) |
| 55289 | JUAN JOSE CORRES A., HEGEL N 153-504, COLONIA POLANCO, CP. 11570, MEXICO D.F.,  MEXICO | US Mail (1st Class) |
| 55288 | JUAN LONGO, 51 FRANKLIN ST., TENAFLY, NJ, 07670 | US Mail (1st Class) |
| 55289 | JUAN NACHES, C/PI 9 A A 08840, VILANDECANS, BARCELONA,  SPAIN | US Mail (1st Class) |
| 55290 | JUAN PACHECO, ARTHUR LEE PACHECO, 976 GARFIELD, DENVER, CO, 80206 | US Mail (1st Class) |
| 55290 | JUAN PACHECO, JOSEPHINE PACHECO, 1220 CLAREMONT, PUEBLO, CO, 81004 | US Mail (1st Class) |
| 55290 | JUAN PACHECO, JUANITA SPENCER, 1994 N W 14TH ST., GRESHAM, OR, 97030 | US Mail (1st Class) |
| 55290 | JUAN PACHECO, KATHERINE BASSETT, 27610 COUNTY ROAD 339, BUENA VISTA, CO, 81211 | US Mail (1st Class) |
| 55290 | JUAN PACHECO, RUTH PACHECO, 1220 CLAREMONT, PUEBLO, CO, 81004 | US Mail (1st Class) |
| 55288 | JUANITA B JONES, 125 EAST 47TH STREET, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | JUANITA B SMITH, PO BOX 43, LEWISVILLE, AR, 71845-0043 | US Mail (1st Class) |
| 55288 | JUANITA E MOORE, 913 LEIGH, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | JUANITA HARRIS, 17256 ADRIAN ROAD, SOUTHFIELD, MI, 48034 | US Mail (1st Class) |
| 55288 | JUANITA J RIEDELL TR UA JAN 23 97, THE RIEDELL FAMILY TRUST A, 19260 PALM WAY, APPLE VALLEY, CA, 92308-8962 | US Mail (1st Class) |
| 55288 | JUANITA JACKSON PLATER, 556 WILLIAMS ROAD, SHREVEPORT, LA, 71106 | US Mail (1st Class) |
| 55288 | JUANITA M DAVIE, 1414 BRYANT ST., MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JUANITA MARIE WALD, PO BOX 424, WALDPORT, OR, 97394 | US Mail (1st Class) |
| 55288 | JUANITA MCBURNETT, 500 NORTH BRYANT STREET, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 55288 | JUANITA T ROSE, #30 DARTMOUTH DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | JUBIE, MYRA, 114 BRIDGE STREET, CATSKILL, NY, 12414 | US Mail (1st Class) |
| 55288 | JUBINVILLE , SEAN, SEAN , JUBINVILLE, 1650 E QUEEN, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 55288 | JUDD, EDWARD E, EDWARD E JUDD, 11 LAFAYETTE AVE, DEEP RIVER, CT, 06417 | US Mail (1st Class) |
| 55288 | JUDGE N EVANS, 4267 HWY 60 E, BIGELOW, AR, 72016 | US Mail (1st Class) |
| 55288 | JUDITH ANN SIMMONS, 269 FELLSWAY E, MALDEN, MA, 02148-8318 | US Mail (1st Class) |
| 55288 | JUDITH ANN STEIN, 4464 FOUR WINDS LANE, NORTHBROOK, IL, 60062-1063 | US Mail (1st Class) |
| 55288 | JUDITH BRYDE, 11 BELLECREST AVENUE, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 55288 | JUDITH C BONNIE, 4820 E HARVARD LANE, DENVER, CO, 80222-6111 | US Mail (1st Class) |
| 55288 | JUDITH C EIFERT, 2550 COUNTRY CLUB ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | JUDITH DEATON, 6 LAKE FOREST CT, GREENSBORO, NC, 27408-3823 | US Mail (1st Class) |
| 55288 | JUDITH E KRAUT, 7 EAST 14TH ST, NEW YORK, NY, 10003-3115 | US Mail (1st Class) |
| 55290 | JUDITH ELLEN REEVES, LINDA CHARLENE WEST, 429 PLEASURE DR, ZAVALLA, TX, 75980 | US Mail (1st Class) |
| 55290 | JUDITH ELLEN REEVES, NANCY HAVARD, 549 GRIMES CEMETERY RD, LUFKIN, TX, 75901 | US Mail (1st Class) |
| 55288 | JUDITH G GREEN, 4100 SINCLAIR SHORES RD, CUMMING, GA, 30041-5417 | US Mail (1st Class) |
| 55288 | JUDITH G REILLY CUST MEGAN G, REILLY UNDER THE PA UNIF, TRANSFERS TO MINORS ACT, 3 4 WINDS LN, MALVERN, PA, 19355-2807 | US Mail (1st Class) |
| 55288 | JUDITH K LAMBETH, 241 WASHINGTON AVE, CHATHAM, NJ, 07928-1710 | US Mail (1st Class) |
| 55288 | JUDITH M HERR & MONTY L HERR JT TEN, 5292 KATHY WAY, LIVERMORE, CA, 94550-3512 | US Mail (1st Class) |
| 55288 | JUDITH PETERS, 1711 MONTER AVE, LOUISVILLE, OH, 44641-2506 | US Mail (1st Class) |
| 55288 | JUDITH SIMMS, 2758 13TH STREET, SACRAMENTO, CA, 95818-2945 | US Mail (1st Class) |
| 55288 | JUDKINS , ALLONZO ; JUDKINS , RASHAAN, ALONZO & JULIA JUDKINS, JUDKINS , JULIA ; JUDKINS , JAREKIA, 82005-1 LAMAR AVE, FT HOOD, TX, 76544 | US Mail (1st Class) |
| 55288 | JUDKINS , ALONZO ; JUDKINS , JULIA A, ALONZO & JULIA A JUDKINS, 784 HACKNEYVILLE ST, GOODWATER, AL, 35072 | US Mail (1st Class) |
| 55288 | JUDSON D SMITH, PO BOX 275, GRIFFITH, IN, 46319 | US Mail (1st Class) |
| 55288 | JUDY ANN HARDESTER, PO BOX 1139, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | JUDY ANN MOOREHEAD, 6715 JUNIPER ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | JUDY ANN MURPHY, 2186 MCGREGOR, LINCOLN, MI, 48742 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | JUDY ANN PRUITT, 9210 RUTGERS DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | JUDY ANN THOMASON, 4955 HIGHWAY 128, BISMARCK, AR, 71929-6244 | US Mail (1st Class) |
| 55288 | JUDY KAY DEWITT TST DT 5/25/89, JUDY KAY DEWITT & RUSSELL, DORLAN DEWITT TTEES, 3064 S WINONA COURT, DENVER, CO, 80236-2052 | US Mail (1st Class) |
| 55288 | JUDY LYNN WILKERSON, 7100 MERRY LANE, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | JUDY T HO & PU KUEI HO JT TEN, 1613 RISING WAY, WESTFIELD, NJ, 07092-1600 | US Mail (1st Class) |
| 55288 | JUDY W BONO, 3716 SILICA HEIGHTS, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | JUHASZ, JOHN, 3 POND RD, WILTON, CT, 06897 | US Mail (1st Class) |
| 55288 | JUHL, DONALD R, DONALD R JUHL, 184 MILL RD, OLIVEBRIDGE, NY, 12461 | US Mail (1st Class) |
| 55288 | JUKNAUORIAN, RICHARD, 21 HAYES AVE, LOWELL, MA, 01854 | US Mail (1st Class) |
| 55288 | JULES M FIELDS & EILEEN C MARECH, TR UA DTD APR 21 1990, 609 FOREST GLN, LILLIAN FIELDS FAMILY TRUST, POMPTON PLAINS, NJ, 07444-1545 | US Mail (1st Class) |
| 55288 | JULES PAUL AUGSDORFER & MARY ANN AUGSDORFER JT TEN, 825 FLOURNEY COURT, CRESCENT SPRINGS, KY, 41017-5315 | US Mail (1st Class) |
| 55288 | JULES VINCENT BRADLE, C/O RICHARD BRADLE, 49 WILLOW RIDGE DRIVE, SMITHTOWN, NY, 11787-1565 | US Mail (1st Class) |
| 55288 | JULIA A EDDY, 2172 WARD DR, WALNUT CREEK, CA, 94596-5731 | US Mail (1st Class) |
| 55288 | JULIA ANN ATKINS, 408 MILLS PARK ROAD, BRYANT, AR, 72022 | US Mail (1st Class) |
| 55288 | JULIA ANN CAMPBELL, 17 DEVEREAUX RD, LITTLE ROCK, AR, 72206-2726 | US Mail (1st Class) |
| 55288 | JULIA ARONOWITZ, 20 CHESTER LANG PL, CRANFORD, NJ, 07016-2960 | US Mail (1st Class) |
| 55288 | JULIA C FLEISCHNER, 29 ROSEMARY LANE, CENTEREACH, NY, 11720-4421 | US Mail (1st Class) |
| 55288 | JULIA COOK ADMINISTRATRIX OF EST NATHAN, C/O DONALD W STEWART P C, PO BOX 2274, ANNISTON, AL, 36202 | US Mail (1st Class) |
| 55288 | JULIA DIANNE WILSON, 2 CAMBRIDGE DRIVE, CONWAY, AR, 72032 | US Mail (1st Class) |
| 55288 | JULIA E KOFFMAN, 66 MATTHEWS ST, BINGHAMTON, NY, 13905-3835 | US Mail (1st Class) |
| 55288 | JULIA G DOWST, 405 S ATLANTIC AVE, ORMOND BCH, FL, 32176-7127 | US Mail (1st Class) |
| 55288 | JULIA LAWSON, 2418 ARCH STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | JULIA M KILCOYNE, 82 FRANKLIN ST, CLINTON, MA, 01510-3428 | US Mail (1st Class) |
| 55288 | JULIA SHEPIS & TIFFANY SHEPIS JT TEN, 207 N MAGUIRE AVENUE, APT 194, TUCSON, AZ, 85710-9015 | US Mail (1st Class) |
| 55288 | JULIAN CHARLES KING, 107 MORO ST, FORDYCE, AR, 71742-3420 | US Mail (1st Class) |
| 55288 | JULIAN GAMMON III CUST, WILLIAM W POEKEL, UNIF GIFT MIN ACT NJ, 6 HUNTERS TRL, CHESTER, NJ, 07930-3129 | US Mail (1st Class) |
| 55288 | JULIAN KANE, 109 HICKS LANE, GREAT NECK, NY, 11024-2104 | US Mail (1st Class) |
| 55288 | JULIAN L ROBERTS, 440 E 20TH ST APT 2F, NEW YORK, NY, 10009-8209 | US Mail (1st Class) |
| 55288 | JULIAN PRUSZKOWSKI & JENNIE PRUSZKOWSKI JT TEN, 2262 KENT PLACE, UNION, NJ, 07083-5807 | US Mail (1st Class) |
| 55288 | JULIANN JEAN WILLIAMS, 3129 YUKON AVE., COSTA MESA, CA, 92626 | US Mail (1st Class) |
| 55288 | JULIE A DANIELS, 2705 S WILDWIND CIR, THE WOODLANDS, TX, 77380-1345 | US Mail (1st Class) |
| 55288 | JULIE A GRANDFIELD, 4014 S W 36TH PL, PORTLAND, OR, 97221-4005 | US Mail (1st Class) |
| 55265 | JULIE ARDOIN, LLC, JULIE ARDOIN, ESQ., 2200 VETERANS MEMORIAL BOULEVARD, SUITE 210, KENNER, LA, 70062-4032 | US Mail (1st Class) |
| 55288 | JULIE BOOKS, PO BOX 22005, ALEXANDRIA, VA, 22304 | US Mail (1st Class) |
| 55288 | JULIE CLARE GATTS KABEL, 6104 ABERDEEN DR, PLANO, TX, 75093-7927 | US Mail (1st Class) |
| 55288 | JULIE D B MARTIN & JOHN A MARTIN JT TEN, 1100 NANCY STREET, BLOOMINGTON, IN, 47401-6046 | US Mail (1st Class) |
| 55288 | JULIE H COONEY, 307 BARTRAM RD, RIVERSIDE, IL, 60546 | US Mail (1st Class) |
| 55288 | JULIE M REILLY, 6741 VERDE RIDGE DRIVE, CINCINNATI, OH, 45247-3290 | US Mail (1st Class) |
| 55288 | JULIE S SNYDER, 4121 OLYMPIC WAY, SALT LAKE CT, UT, 84124-3131 | US Mail (1st Class) |
| 55288 | JULIE SNYDER, 4121 OLYMPIC WAY, SALT LAKE CT, UT, 84124-3131 | US Mail (1st Class) |
| 55289 | JULIE TAN, BLK 704 CHOA CHU KANG STREET, 53 03 76, 68074 SINGAPORE | US Mail (1st Class) |
| 55288 | JULIEN, JASON, JASON , JULIEN, 109 COUNTY RTE 4, CENTRAL SQUARE, NY, 13036 | US Mail (1st Class) |
| 55288 | JULIO DEJESUS, 2750 52ND STREET, RIO RANCHO, NM, 87124 | US Mail (1st Class) |
| 55288 | JULIO M FIGUEROA, W224N8095 SUSAN PL, SUSSEX, WI, 53089-1770 | US Mail (1st Class) |
| 55288 | JULIO VEGA, 2020 NE 173 STREET, NORTH MIAMI BEACH, FL, 33162 | US Mail (1st Class) |
| 55288 | JULIUS BRENNER & KITTY BRENNER JT TEN, 809 PLANTATION COURT, VIRGINIA BEACH, VA, 23454-2702 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | JULIUS C KOEHLER II, 39 MORAN DR, CONWAY, AR, 72032-9755 | US Mail (1st Class) |
| 55288 | JULIUS COSTANZA, PO BOX 902, MANORVILLE, NY, 11949-0902 | US Mail (1st Class) |
| 55288 | JULIUS DELPIZZO, 5410 CHARLOTTEVILLE ROAD, SPRINGFIELD, VA, 22151-3812 | US Mail (1st Class) |
| 55288 | JULIUS H LEITZ, 3337 NE 132ND AVE, PORTLAND, OR, 97230-2803 | US Mail (1st Class) |
| 55288 | JULIUS H MAJOR, 8429 ROYALWOOD DRIVE, JACKSONVILLE, FL, 32256 | US Mail (1st Class) |
| 55288 | JULIUS J ZANOTELLI, 11 CLEMSON LANE, WOODBURY, NY, 11797 | US Mail (1st Class) |
| 55288 | JULIUS KANE, 260-11 69TH AVENUE, FLORAL PARK, NY, 11004 | US Mail (1st Class) |
| 55288 | JULIUS KLEIN, 44 EAST 1ST STREET. STORE FRONT, NEW YORK, NY, 10003 | US Mail (1st Class) |
| 55288 | JULIUS L SHULTZ, 34 PARISH ST., DALLAS, PA, 18612 | US Mail (1st Class) |
| 55288 | JULIUS N AULT, 14614 WHITE OAK, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | JULIUS OTTO BOHN, 2870 WHITE TROUT LANE, WEST PALM BEACH, FL, 33411-5750 | US Mail (1st Class) |
| 55288 | JULIUS SMITH, C/O JEFFREY SMITH, 707 RIVER VIEW DRIVE, SAN JOSE, CA, 95111 | US Mail (1st Class) |
| 55288 | JULIUS WENTLAND, PO BOX 104, HOLLAND, NY, 14080 | US Mail (1st Class) |
| 55288 | JUNA Q MCCLURE, 7000 N W 10TH COURT, MARGATE, FL, 33063 | US Mail (1st Class) |
| 55288 | JUNE A KING, 1250 COUNTY RTE 53, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | JUNE A PECUKONIS, 610 HILDA COURT, MECHANICSBURG, PA, 17055 | US Mail (1st Class) |
| 55288 | JUNE ACKERMAN, 66 SPRING TRAIL CT, ST CHARLE, MO, 63303-6488 | US Mail (1st Class) |
| 55288 | JUNE B ELWOOD TR UA SEP 05 08, THE JUNE B ELWOOD TRUST, 5240 VANDERHILL RD, TORRANCE, CA, 90505 | US Mail (1st Class) |
| 55288 | JUNE BARNETT, 3602 BURKE RD APT 19, PASADENA, TX, 77504-2350 | US Mail (1st Class) |
| 55288 | JUNE BLATTENBERGER, 24 CHERRY AVE, LACKAWANNA, NY, 14218-1405 | US Mail (1st Class) |
| 55288 | JUNE C REICHENBACH AS CUSTODIAN, FOR RYAN REICHENBACH UNDER THE, FLORIDA UNIFORM TRANSFERS TO MINORS ACT, 3600 N W 91 WAY, HOLLYWOOD, FL, 33024-8150 | US Mail (1st Class) |
| 55288 | JUNE COYNE, 226 SCOTT ST, MONROE, MI, 48161-2131 | US Mail (1st Class) |
| 55288 | JUNE FOY, 15777 W CIMARRON DR, SURPRISE, AZ, 85374-6152 | US Mail (1st Class) |
| 55288 | JUNE KRATZ, 34 PRIMROSE LANE, NORTH BABYLON, NY, 11703-3246 | US Mail (1st Class) |
| 55288 | JUNE L AVERSENTE, 2699 MAPLEWOOD DR, SANTA CLARA, CA, 95051-6234 | US Mail (1st Class) |
| 55288 | JUNE L PARKS, 1802 OAK GROVE AVE., STERLING, IL, 61081 | US Mail (1st Class) |
| 55288 | JUNE LOUISE MALLORY, 20401 NORTH STATE HIGHWAY 7, DARDANELLE, AR, 72834-7624 | US Mail (1st Class) |
| 55288 | JUNE MC CLENAHAN, 5724 HIGHWAY 9, MALVERN, AR, 72104-8236 | US Mail (1st Class) |
| 55288 | JUNE NAKAMURA, 2908 CORTINA DR, SAN JOSE, CA, 95132-2758 | US Mail (1st Class) |
| 55288 | JUNE RUTH LEAHEY, 385 EAST AVENUE, LEWISTON, ME, 04240-4734 | US Mail (1st Class) |
| 55288 | JUNE WELLS SCHMITZ, 11 E KNIGHT AVE, COLLINGSWOOD, NJ, 08108-1412 | US Mail (1st Class) |
| 55288 | JUNEAU , MARK, MARK , JUNEAU, 331 STATE RTE 276, CHAMPLAIN, NY, 12919 | US Mail (1st Class) |
| 55288 | JUNG , JOHN, JOHN JUNG, 116 OXFORD RD, BOLINGBROOK, IL, 60440 | US Mail (1st Class) |
| 55288 | JUNG ENTERPRISES INC T/A COLUMBIA BALANCE SERVICE, ATTN PAUL D JUNG, 12606 MEMORY LANE, BOWIE, MD, 20715 | US Mail (1st Class) |
| 55288 | JUNGBUNZLAUER, 7 WELLS AVE, NEWT ON CENTRE, MA, 02459 | US Mail (1st Class) |
| 55288 | JUNIA BROOKS, PO BOX 491, BUFFALO, NY, 14212 | US Mail (1st Class) |
| 55288 | JUNIOR M BURNETT, 128 WEST MOHAWK ST., OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | JUNIOR O ALFORD, PO BOX 116, MCRAE, AR, 72102 | US Mail (1st Class) |
| 55288 | JUNIOR RHOADES, POST OFFICE BOX 12, BLUFFTON, AR, 72827 | US Mail (1st Class) |
| 55288 | JUNKER , NANCY B, NANCY B, JUNKER, 104 OLD STOWELL HILL RD, LONDONDERRY, VT, 05148 | US Mail (1st Class) |
| 55288 | JUNKER, JULES, JULES , JUNKER, 990 COLLINS HILL RD, JOHNSON, VT, 05656 | US Mail (1st Class) |
| 55288 | JUNUIS PRICE, 462 CHAMPLAIN AVE, WEST HEMPSTEAD, NY, 11552-4301 | US Mail (1st Class) |
| 55288 | JURAN, ERWIN F, ERWIN JURAN, 337 SWAMP BROOK RD, HAWLEY, PA, 18428 | US Mail (1st Class) |
| 55288 | JURCZYK, CATHERINE D; PLATT, JANET M, CATHERINE D JURCZYK, 11 RODMAN RD, ASHLAND, MA, 01721-1928 | US Mail (1st Class) |
| 55288 | JURCZYK, SANDRA W, SANDRA W, JURCZYK, 3 PLEASANT ST, MONSON, MA, 01057 | US Mail (1st Class) |
| 55288 | JURD, BRETT, 6916 CATWING CT, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 55289 | JURGEN GURKE, PO BOX 3457 ST N D, EDMONTON AB, EDMONTON, AB, T5L 4J3 CANADA | US Mail (1st Class) |
| 55288 | JURGENS, ROBERT ; JURGENS, PAM, ROBERT JURGENS, 304 HARVARD CT, SHOREWOOD, IL, 60404 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | JURICH, FRANK L; JURICH, DARLENE Y, FRANK L & DARLENE Y JURICH, PO BOX 275, CASCADE, MT, 59421 | US Mail (1st Class) |
| 55288 | JURICK, WILLIAM, 1121 FOREST DRIVE, CLARK, NJ, 07066 | US Mail (1st Class) |
| 55288 | JURIOR , ROBERT L; JURIOR , RITA, ROBERT L & RITA JURIOR, RR3 BOX 102, HAMPTON, AR, 71744 | US Mail (1st Class) |
| 55288 | JUSTICE, HAROLD L, HAROLD L JUSTICE, 2151 SEYMOUR LAKE RD, OXFORD, MI, 48371 | US Mail (1st Class) |
| 55288 | JUSTICE, RAYMOND F, RAYMOND F, JUSTICE, 35173 ALDER ST, SAINT HELENS, OR, 97051 | US Mail (1st Class) |
| 55288 | JUSTIN ABSHIRE, 2064 LOUISE ST, SULPHUR, LA, 70663-5210 | US Mail (1st Class) |
| 55288 | JUSTINA MARIE WALSH, 3010 LAKE COURT, MARINA, CA, 93933-4100 | US Mail (1st Class) |
| 55288 | JUSTIS, ADRIAN, ADRIAN JUSTIS, 1850 CYPRESS RD, POCOMOKE CITY, MD, 21851 | US Mail (1st Class) |
| 55288 | JUSTIS, ODESSA, ODESSA , JUSTIS, 1832 CYPRESS RD, POCOMOKE CITY, MD, 21851 | US Mail (1st Class) |
| 55288 | JUTRAS, NORMAND J, NORMAND J, JUTRAS, 21 SAXONIA RD, CRANSTON, RI, 02920 | US Mail (1st Class) |
| 55288 | JUTROWSKI, KLEM, 4 JANE AVENUE, BAYVILLE, NJ, 08721 | US Mail (1st Class) |
| 55288 | JUTTING, DAN; JUTTING, MELODY, DAN AND MELODY JUTTING, 240 N WASHINGTON ST, PO BOX 52, HARTFORD, IA, 50118-0052 | US Mail (1st Class) |
| 55288 | JUWELL, MR GARY, MR GARY , JUWELL, 11390 WEIMER DR SE, CANTON, OH, 44730 | US Mail (1st Class) |
| 55288 | JYOTI SETH, 7 SPRUCE CIR, ANDOVER, MA, 01810-4020 | US Mail (1st Class) |
| 55288 | K C INVESTMENT CLUB, A PARTNERSHIP, 8313 NW WAUKOMIS DR, KANSAS CITY, MO, 64151-1035 | US Mail (1st Class) |
| 55288 | K C PROPANE, POBOX #17652, ANAHEIM, CA, 92817-7652 | US Mail (1st Class) |
| 55288 | K LINDA MC CARTHY, 63 OAK STREET, WAKEFIELD, MA, 01880-3836 | US Mail (1st Class) |
| 55288 | K S HALLER TR UA JUNE 3 86 THE, K S HALLER REVOCABLE LIVING TR, 618 SPRING MEADOWS DR, MANCHESTER, MO, 63011-3451 | US Mail (1st Class) |
| 55288 | K&K ENTERPRISE INC DBA K&K WATER, PO BOX 954, JENNINGS, LA, 70546 | US Mail (1st Class) |
| 55288 | KAATZ, JOHN R; KAATZ, PATRICIA A, JOHN R & PATRICIA A , KAATZ, 1770 DAVIS RD, WEST FALLS, NY, 14170 | US Mail (1st Class) |
| 55288 | KABELAC, LESLEY A, LESLEY A, KABELAC, 231 NE BRYAN LN, BELFAIR, WA, 98528 | US Mail (1st Class) |
| 55288 | KABES, ROMAN; KABES, ESTHER, ROMAN & ESTHER , KABES, 1831 270TH ST E, NEW PRAGUE, MN, 56071 | US Mail (1st Class) |
| 55288 | KACHUK, ALLAN, 1277 CORISTA DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 55288 | KACZMARSKI, JOHN, 789 LINDSEY LN, BOLINGBROOK, IL, 60440 | US Mail (1st Class) |
| 55288 | KACZMARSKY, TERRILYN, TERRILYN KACZMARSKY, 3949 DARLINGTON NW, CANTON, OH, 44708 | US Mail (1st Class) |
| 55288 | KACZYNSKI , JOHN M; KACZYNSKI , KATHY D, JOHN M & KATHY D KACZYNSKI, 727 N 7TH AVE, STAYTON, OR, 97383 | US Mail (1st Class) |
| 55288 | KADAEV , REV ANATOLI I; KADAEV , MRS SVETLANA A, REV ANATOLI , KADAEV, 4816 BLACKBURN ST, JACKSONVILLE, FL, 32210-4142 | US Mail (1st Class) |
| 55288 | KADING, MICHAEL; KADING, KELLI, MICHAEL AND KELLI , KADING, 2276 CTY RD G, NEKOOSA, WI, 54457 | US Mail (1st Class) |
| 55288 | KADISH, JACQUELINE M, 4640 WINDSWEPT PINES COURT, TEQUESTA, FL, 33469-2118 | US Mail (1st Class) |
| 55288 | KADY, ARLENE, 9 MORLEY ROAD, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 55288 | KAEHLER, ROBERT K, 10 KARI BLVD, POUGHKEEPSIE, NY, 12601 | US Mail (1st Class) |
| 55288 | KAENZIG JR, JOSEPH G, 28340 TERRAZZA LANE, NAPLES, FL, 34110 | US Mail (1st Class) |
| 55288 | KAESKE LAW FIRM, KAESKE JR, MICHAEL L, 1301 W 25TH ST STE 406, AUSTIN, TX, 78705-4236 | US Mail (1st Class) |
| 55288 | KAETHER, KELLY, KELLY , KAETHER, 12663 N BONNIE BROOK LN, BEACH PARK, IL, 60087 | US Mail (1st Class) |
| 55288 | KAEUZIG JR, JOSEPH G, 28340 TERRAZZA LANE, NAPLES, FL, 34110 | US Mail (1st Class) |
| 55288 | KAFKA, JACKIE, JACKIE , KAFKA, W386 HILL RD, CHILI, WI, 54420 | US Mail (1st Class) |
| 55288 | KAGAN, KENNETH G, KENNETH G, KAGAN, 433 BEVERLY CIR, CHARLOTTE, NC, 28270 | US Mail (1st Class) |
| 55288 | KAGARISE, ROBERT B, ROBERT B, KAGARISE, 398 HERITAGE RD, OSTERBURG, PA, 16667 | US Mail (1st Class) |
| 55288 | KAHLE, PHILIP A, PHILIP A, KAHLE, 5789 WASHINGTON AVE, ERIE, PA, 16509-2822 | US Mail (1st Class) |
| 55288 | KAHLER , MARK C; KAHLER , FRANCES L, MARK C KAHLER, 6800 N RIVER DR, BALTIMORE, MD, 21220-1036 | US Mail (1st Class) |
| 55288 | KAHN, BRUCE, BRUCE KAHN, 192 S HILLSIDE AVE, SUCCASUNNA, NJ, 07876 | US Mail (1st Class) |
| 55288 | KAHN, FREDERICK W; KAHN, MARILYN L, FREDERICK & MARILYN KAHN, 1727 NE 19TH ST, ROCHESTER, MN, 55906-4312 | US Mail (1st Class) |
| 55288 | KAHN, LESLIE, LESLIE , KAHN, 192 S HILLSIDE AVE, SUCCASUNNA, NJ, 07876 | US Mail (1st Class) |
| 55288 | KAHOE, SEAN, SEAN , KAHOE, 802 S RUSSELL ST, MISSOULA, MT, 59801 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | KAIL, RICHARD C; KAIL, CAROL L, RICHARD C & CAROL L, KAIL, 2915 CASCO POINT RD, WAYZATA, MN, 55391 | US Mail (1st Class) |
| 55288 | KAIN , KASSIA, KASSIA KAIN, 123 W 13TH AVE, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 55288 | KAIN, DEBORAH, 499 COLLEGE AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | KAIN, GEORGE ; KAIN, SHARI, GEORGE AND SHARI KAIN, 724 W CLIFF, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 55288 | KAISER (HMO), 714 SECURITY BLVD., BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 55288 | KAISER, DOROTHY, 78 BARBUDA STREET, TOMS RIVER, NJ, 08757-4606 | US Mail (1st Class) |
| 55288 | KAISER, LAWRENCE, 267 RIDGE TRAIL DR, CHESTERFIELD, MO, 63017 | US Mail (1st Class) |
| 55288 | KAISER, REBECCA R, REBECCA R, KAISER, 107 S MECHANIC ST, ALBANY, WI, 53502-9800 | US Mail (1st Class) |
| 55288 | KAJETANOWICZ, RICHARD, 56 CANTERBURY GATE, LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 55288 | KAKASSY, THOMAS B (RE: HOWARD, JAMES JUNIOR), THOMAS B KAKASSY PA, PO BOX 2436, 414 S SOUTH ST, GASTONIA, NC, 28053 | US Mail (1st Class) |
| 55288 | KAKIOU, SAMUEL T, SAMUEL T KAKIOU, 2416 WOODBINE RD, ALIQUIPPA, PA, 15001-4346 | US Mail (1st Class) |
| 55288 | KALAHARI RESORT, 1305 KALAHARI DRIVE, PO BOX 590, WISCONSIN DELLS, WI, 53965-0590 | US Mail (1st Class) |
| 55288 | KALATUCKA, STEPHEN J, STEPHEN J KALATUCKA, 521 W ORCHARD ST, HAMMONTON, NJ, 08037 | US Mail (1st Class) |
| 55288 | KALDY , LOUIS, LOUIS KALDY, 8208 W COLUMBIA ST, MASURY, OH, 44438 | US Mail (1st Class) |
| 55289 | KALI-CHEMIE AG, HANOVER, GERMANY, HANOVER,  GERMANY | US Mail (1st Class) |
| 55288 | KALINE, DEBORAH C, 157 W MEADOW RD, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 55288 | KALITA, JANE, JANE , KALITA, 2444 DUNCAN ST, PHILADELPHIA, PA, 19124 | US Mail (1st Class) |
| 55288 | KALKA, JEROME, JEROME KALKA, 8041 77TH ST S, COTTAGE GROVE, MN, 55016 | US Mail (1st Class) |
| 55288 | KALLAL, ROBERT E; KALLAL, DONEETA L, ROBERT E & DONEETA L , KALLAL, 324 OLD BETHALTO RD, BETHALTO, IL, 62010 | US Mail (1st Class) |
| 55288 | KALLIO, OLVA T, 29 CONANT ST, ACTON, MA, 01720 | US Mail (1st Class) |
| 55288 | KALMER LIVING TRUST DATED SEPT 7 2006, GARY KALMER, 3017 WESTMINSTER DR, FLORISSANT, MO, 63033 | US Mail (1st Class) |
| 55288 | KALOGEROPOULOS, NIKOS, 31 JACOBS RD, RANDOLPH, MA, 02368 | US Mail (1st Class) |
| 55288 | KALOUSEK PREVOST, SUSANNE B, 13 ST AUGUSTINE DR, GREENVILLE, SC, 29615-3232 | US Mail (1st Class) |
| 55288 | KALTENBACH, MARTIN, MARTIN KALTENBACH, PO BOX 39120, REDFORD, MI, 48239 | US Mail (1st Class) |
| 55288 | KALTENBAUGH, DAVID A, DAVID A KALTENBAUGH, 135 TENT HILL RD, SANDY LAKE, PA, 16145 | US Mail (1st Class) |
| 55288 | KALTHOF, MARK R, 1333 LOCUST AVE, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 55288 | KALUZA , ANTHONY P, ANTHONY P KALUZA, 632 9TH AVE, HAVRE, MT, 59501 | US Mail (1st Class) |
| 55288 | KAMAL N GRESS, 25-42 41ST ST., ASTORIA, NY, 11103 | US Mail (1st Class) |
| 55288 | KAMINSKI, RICHARD, 30 BONAIRE DRIVE, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | KAMINSKY, JOEL, JOEL KAMINSKY, 252 PROSPECT ST, NORTHAMPTON, MA, 01060 | US Mail (1st Class) |
| 55288 | KAMM, WILLIAM; KAMM, DOROTHY, WILLIAM & DOROTHY , KAMM, 24222-18TH ST, KANSASVILLE, WI, 53139 | US Mail (1st Class) |
| 55288 | KAMM, WILLIAM; KAMM, ELIZABETH, WILLIAM A KAMM MD, 21 HIGH FOREST DR, BELLEVILLE, IL, 62226 | US Mail (1st Class) |
| 55288 | KAMMERER, BRUCE A, C/O BRUCE KAMMERER, 10910 S OCTAVIA, WORTH, IL, 60482 | US Mail (1st Class) |
| 55288 | KAMSKY, LEONARD, 150 E 69 ST, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 55288 | KANANOVICH, ARCHIE, 5 FREDERICK STREET, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 55288 | KANDRAC, MR JOHN E, MR JOHN E, KANDRAC, 28800 JOHNSON DR, WICKLIFFE, OH, 44092-2654 | US Mail (1st Class) |
| 55288 | KANE , GENEVIEVE ; KANE , WILLIAM D, GENEVIEVE & WILLIAM D KANE, 752 CLARK ST, WESTFIELD, NJ, 07090 | US Mail (1st Class) |
| 55288 | KANE, ARTHUR H, ARTHUR H KANE, 7472 CHESTNUT RDG, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 55288 | KANE, DOROTHY, 430 SHORE ROAD, APT. 6B, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 55288 | KANE, RAYMOND, 15 ARLENE STREET, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | KANE, SARAH, 1642 BARBARA LANE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | KANEKOA, ROBERT K; KANEKOA, SHIRLEY A, ROBERT & SHIRLEY KANEKOA, 23112 NE 22ND ST, CAMAS, WA, 98607 | US Mail (1st Class) |
| 55288 | KANINE, JAMES A, JAMES A KANINE, 462 E WRIGHT AVE, PO BOX 132, SHEPHERD, MI, 48883 | US Mail (1st Class) |
| 55288 | KANIOS, THOMAS; KANIOS, HILDA, THOMAS AND HILDA , KANIOS, 154 JACKSON RD, SHAVERTOWN, PA, 18708 | US Mail (1st Class) |
| 55288 | KANNING , CALVIN, CALVIN KANNING, 1262 JAP EVANS RD, SHELBY, MT, 59474 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | KANSAS CITY PETERBILT, 8915 WOODEND, KANSAS CITY, KS, 66111 | US Mail (1st Class) |
| 55288 | KANTER, JOHN; KANTER, MARY, JOHN & MARY , KANTER, 14623 NICHOLS RD, HEBRON, IL, 60034 | US Mail (1st Class) |
| 55288 | KANUCHOK, ANTHONY, 5404 GERLAND AVE, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 55288 | KANUCHOK, ANTHONY, 705 NELLIS ROAD, MIDDLE RIVER, MD, 21220 | US Mail (1st Class) |
| 55288 | KAPFHAMER, SAM, SAM , KAPFHAMER, 623 11TH AVE N, SOUTH SAINT PAUL, MN, 55075 | US Mail (1st Class) |
| 55288 | KAPFHAMMER, DAVID L, 100 HOMEGATE CIR, APEX, NC, 27502-3947 | US Mail (1st Class) |
| 55288 | KAPFHAMMER, DAVID LEE, 100 HOMEGATE CIR, APEX, NC, 27502-3947 | US Mail (1st Class) |
| 55288 | KAPLAN, DAVID E; KAPLAN, AMY R, DAVID E KAPLAN, 21 SHEEP HILL RD, BOONTON, NJ, 07005 | US Mail (1st Class) |
| 55288 | KAPLAN, DAVID E, DAVID E KAPLAN, 2831 29TH ST NW, WASHINGTON, DC, 20008-4111 | US Mail (1st Class) |
| 55288 | KAPLAN, MARK R, MARK R, KAPLAN, PO BOX 348, LYNN, MA, 01903 | US Mail (1st Class) |
| 55288 | KAPPEL , ROBERT C, ROBERT C KAPPEL, 333 3RD ST, BARABOO, WI, 53913 | US Mail (1st Class) |
| 55288 | KAPPEL, RICHARD F; KAPPEL, LORNA J, RICHARD F, KAPPEL, 236 BIRCHWOOD DR, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 55288 | KAPPENSTEIN, CHRIS, CHRIS KAPPENSTEIN, 729 CENTER ST, STOWE, PA, 19464 | US Mail (1st Class) |
| 55288 | KAPSCADY, EVA M, EVA KAPSCADY, 7 HOLLAND BROOK RD, WHITEHOUSE STATION, NJ, 08889 | US Mail (1st Class) |
| 55288 | KAPUSTA, KENNETH, 601 WASHINGTON AVENUE, TOWNSHIP OF WASHINGTON, NJ, 07676-4340 | US Mail (1st Class) |
| 55288 | KARABUSH, ESTELLE H, ESTELLE H KARABUSH, 4901A CAROL ST, SKOKIE, IL, 60077 | US Mail (1st Class) |
| 55288 | KARAFFA, PHYLLIS C, PHYLLIS C, KARAFFA, 3115 7 AVE N, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 55288 | KARAKITSIOS, STEVE, S , KARAKITSIOS, 6800 E EXPOSITION AVE, DENVER, CO, 80224 | US Mail (1st Class) |
| 55288 | KARALEA LEE, 9902 PIONEER VALLEY ROAD, FLAGSTAFF, AZ, 86004 | US Mail (1st Class) |
| 55288 | KARALEA LEE CUST BRETT WALKER, UNDER THE AZ UNIF TRANSFERS TO, MINORS ACT, 9902 PIONEER VALLEY ROAD, FLAGSTAFF, AZ, 86004 | US Mail (1st Class) |
| 55288 | KARAM, JOSEPH, JOSEPH , KARAM, 503 WAVERLY AVE, CLARKS SUMMIT, PA, 18411 | US Mail (1st Class) |
| 55288 | KARAU, JEROME J, JEROME J, KARAU, 43461 WILLIAMS NARROWS RD, DEER RIVER, MN, 56636 | US Mail (1st Class) |
| 55288 | KARAVAS, STEVEN, 7499 OLD BATTLE GROVE RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 55288 | KARAVAS, STEVEN M, 7499 OLD BATTLE GROVE RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 55288 | KARCHER, WILMA, WILMA , KARCHER, RR1 BOX 189, DAHLGREN, IL, 62828 | US Mail (1st Class) |
| 55288 | KARCZEWSKI, THOMAS F, THOMAS F, KARCZEWSKI, 5960 SENECA TRL, HALES CORNERS, WI, 53130 | US Mail (1st Class) |
| 55288 | KAREEM, UMAR, 3642 W 80TH PL, CHICAGO, IL, 60652 | US Mail (1st Class) |
| 55288 | KAREL DVORAK, 86-17 112 STREET, RICHMOND HILL, NY, 11418 | US Mail (1st Class) |
| 55288 | KAREN ARMSTRONG, 7200 KNOLLWOOD DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | KAREN BILLING, #7 WHISPERING OAKS, CONWAY, AR, 72032 | US Mail (1st Class) |
| 55288 | KAREN CARLSON, 2689 COLLEGE HILL DRIVE, SCHAUMBURG, IL, 60173-5752 | US Mail (1st Class) |
| 55288 | KAREN D TURNER, 178 S SEVEN MILE RD, MIDLAND, MI, 48640-9046 | US Mail (1st Class) |
| 55288 | KAREN GRIFFITH, PO BOX 470926, BROOKLYN, NY, 11247-0926 | US Mail (1st Class) |
| 55288 | KAREN GUTHRIE GIET, 21251 OLIVE GREEN CT, ASHBURN, VA, 20147-4875 | US Mail (1st Class) |
| 55288 | KAREN J KABAKOFF, 2913 W COUNTRY HILL DR, TUCSON, AZ, 85742-4845 | US Mail (1st Class) |
| 55288 | KAREN J MCSWAIN, 7290 MCARTHUR PKWY, HOLLYWOOD, FL, 33024-7123 | US Mail (1st Class) |
| 55288 | KAREN K KNOTT, 10106 COLFAX AVENUE SOUTH, BLOOMINGTON, MN, 55431-3136 | US Mail (1st Class) |
| 55288 | KAREN M BERRY TR UW HURSHEL F, BAXTER, 2817 E WEYMOUTH CIRCLE, TUCSON, AZ, 85716 | US Mail (1st Class) |
| 55288 | KAREN M RILEY, 24  DEXTER ST, TONAWANDA, NY, 14150-3914 | US Mail (1st Class) |
| 55288 | KAREN M SMOLENS, 10 RAVINE RD, MELROSE, MA, 02176-4302 | US Mail (1st Class) |
| 55288 | KAREN M SMOLENS AS, ADMINISTRATRIX OF THE, EST OF JOANNE SMOLENS, 10 RAVINE RD, MELROSE, MA, 02176-4302 | US Mail (1st Class) |
| 55288 | KAREN M WANE, 400 CAMERON PL, APT 206, GLENDALE, CA, 91207-2168 | US Mail (1st Class) |
| 55288 | KAREN MARIE ADAMITIS, 5009 ELM CIRCLE DR, OAK LAWN, IL, 60453-3903 | US Mail (1st Class) |
| 55288 | KAREN PAIGE JONES, 6511 OLD PLANK RD, FREDERICKSBURG, VA, 22407-6676 | US Mail (1st Class) |
| 55288 | KAREN SUE PARDUE, 300 BETHEL STREET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | KAREN W MAXWELL, 97 LUDLOW RD, MANCHESTER, CT, 06040-4542 | US Mail (1st Class) |
| 55288 | KAREN W MOY, 15 LEROY ST, NEW YORK, NY, 10014-3907 | US Mail (1st Class) |
| 55288 | KARGAUER, AMY, 142 WEST END AVENUE, APT. 27M, NEW YORK, NY, 10023-6123 | US Mail (1st Class) |
| 55288 | KARGULA, SHELLEY I, SHELLEY I, KARGULA, 117 N SIXTH ST, MARINE CITY, MI, 48039 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | KARIER , THOMAS, THOMAS KARIER, W 611 23RD AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | KARILEE F BRICKER, 38254 S JEAN CT, WESTLAND, MI, 48186-3813 | US Mail (1st Class) |
| 55288 | KARIN DEAN, 828 BARBARA BLVD, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 55288 | KARINSHAK, STEPHEN E, 4460 DOWNING PL WAY, MOUNT PLEASANT, SC, 29466-8068 | US Mail (1st Class) |
| 55288 | KARINSHAK, STEPHEN E, 4460 DOWNING PLACE WAY, MOUNT PLEASANT, SC, 29466-8068 | US Mail (1st Class) |
| 55288 | KARL A CONGDON, 9672 WELTY ROAD, LINDLEY, NY, 14858 | US Mail (1st Class) |
| 55289 | KARL A HONEGGER, C/O OSTSCHWEIZERISCHE, TREUHANDGESELLSCHAFT, WENGISTR 7, AG ZURICH, CH-8026 SWITZERLAND | US Mail (1st Class) |
| 55288 | KARL A OLSEN, 12415 HARKER STREET, BROOKSVILLE, FL, 34613 | US Mail (1st Class) |
| 55288 | KARL D PETERSON, 120 REAGAN RD, NORWOOD, NY, 13668 | US Mail (1st Class) |
| 55288 | KARL D TAUB, 106 HIBBERT ST, ARLINGTON, MA, 02174-5636 | US Mail (1st Class) |
| 55288 | KARL DAHL, 416 CONIFER DRIVE, FORKED RIVER, NJ, 08731-1926 | US Mail (1st Class) |
| 55288 | KARL EVAN DECKER, 10201 GROSEVENOR PL APT 322, NORTH BETHESDA, MD, 20852-4607 | US Mail (1st Class) |
| 55288 | KARL F DINKEL, 5215 NW 21ST LOOP, OCALA, FL, 34482 | US Mail (1st Class) |
| 55288 | KARL FRIEDRICH HUNDERT JR, 5 BROCSTER CT, PHOENIX, MD, 21131-1922 | US Mail (1st Class) |
| 55288 | KARL GERLACH, 346 ARROWHEAD LANE, MELBOURNE BEACH, FL, 32951 | US Mail (1st Class) |
| 55288 | KARL H BARWICH, 258 PROSPECT AVENUE, CLIFFSIDE PARK, NJ, 07010 | US Mail (1st Class) |
| 55288 | KARL H KARLSON JR, 1087 BEAUCHAMP ROAD, ADVANCE, NC, 27006-7414 | US Mail (1st Class) |
| 55288 | KARL HENRY STEN, 110 LOY AVE, RIVERDALE, NJ, 07457-1407 | US Mail (1st Class) |
| 55288 | KARL JOURDAIN, 1 CUTHBENT ST, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | KARL KLAUCK, 3716 N 25TH RD, ARLINGTON, VA, 22207-5015 | US Mail (1st Class) |
| 55288 | KARL M MAYER, 2 LIGHTHOUSE LANE, OLD GREENWICH, CT, 06870-2310 | US Mail (1st Class) |
| 55288 | KARL MULLER, 8639 SOUTHEAST 132ND LANE, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 55288 | KARL OETTINGER, 250 7TH AVE S APT 301, NAPLES, FL, 34102-6882 | US Mail (1st Class) |
| 55288 | KARL OETTINGER, 1269 PELHAM PKWY NO., BRONX, NY, 10469 | US Mail (1st Class) |
| 55288 | KARL STARR, 24747 S SCHEER RD, MONEE, IL, 60449-8303 | US Mail (1st Class) |
| 55288 | KARL TAUB, 106 HIBBERT ST, ARLINGTON, MA, 02476-5636 | US Mail (1st Class) |
| 55288 | KARL VON DER HEYDT, 4580 SW 106 PLACE, OCALA, FL, 34476-4212 | US Mail (1st Class) |
| 55289 | KARL W STRODER, SCHWARZBACHSTR 1 A, GELSENKIRCHEN, D-45879 GERMANY | US Mail (1st Class) |
| 55288 | KARLSONS, JOHN; KARLSONS, INDA, JOHN & INDA , KARLSONS, 2740 SPRINGBROOK DR, KALAMAZOO, MI, 49004-9669 | US Mail (1st Class) |
| 55288 | KARNAK CORPORATION, 330 CENTRAL AVE, CLARK, NJ, 07066 | US Mail (1st Class) |
| 55288 | KARNAUCHOV , OLGA, OLGA KARNAUCHOV, 258 GREAT OAK RD, ORANGE, CT, 06477 | US Mail (1st Class) |
| 55288 | KAROL S DOBSON, PO BOX 102, MILWAUKEE, WI, 53201-0102 | US Mail (1st Class) |
| 55288 | KAROLKOWSKI, PETER, 2525 FLORIDA BOULEVARD, APT. 327, DELRAY BEACH, FL, 33483 | US Mail (1st Class) |
| 55290 | KARON & DALIMONTE, JOHN A DALIMONTE, 85 DEVONSHIRE ST, SUITE 1000, BOSTON, MA, 02109-3572 | US Mail (1st Class) |
| 55288 | KAROUT , GRETCHEN, GRETCHEN KAROUT, 207 PIKE ST NE, AUBURN, WA, 98002 | US Mail (1st Class) |
| 55288 | KAROW, JOSEPH, 441 WEST TARPON BLVD , NW, PORT CHARLOTTE, FL, 33952 | US Mail (1st Class) |
| 55288 | KARP , EDWIN ; KARP , ILSE, EDWIN AND ILSE KARP, PO BOX 71, GREENSBORO, VT, 05841 | US Mail (1st Class) |
| 55288 | KARP, JOSEPH, 221 SIXTH STREET, WEST EASTON, PA, 18042 | US Mail (1st Class) |
| 55288 | KARPAS, ROBERT , ROBERT , KARPAS, 132 ANDOVER RD, ROSLYN HEIGHTS, NY, 11577 | US Mail (1st Class) |
| 55288 | KARPOFF, FRED; KARPOFF, MARIAN, FRED & MARIAN KARPOFF, 6522-20 AVE NE, SEATTLE, WA, 98115-6944 | US Mail (1st Class) |
| 55288 | KARR, BRADLEY M; KARR, DANN M, BRAD KARR, 1801 S 11TH AVE, OZARK, MO, 65721-8910 | US Mail (1st Class) |
| 55288 | KARSKI SECURITY ALARM SYSTEMS, 3212 GREENTREE CIRCLE, NEW CASTLE, PA, 16105 | US Mail (1st Class) |
| 55288 | KARYN A FENSKE-KADUCE CUST, FOR SOPHIA L KADUCE UNDER, THE IA UNIF TRANS MIN ACT, C-O ALANNA FENSKE, 360 W LAKE ST, WINONA, MN, 55987-3018 | US Mail (1st Class) |
| 55288 | KARYN A FENSKE-KADUCE CUST, FOR GIOVANNI D KADUCE UNDER, THE IA UNIF TRANS MIN ACT, C-O ALANNA FENSKE, 360 W LAKE ST, WINONA, MN, 55987-3018 | US Mail (1st Class) |
| 55288 | KARYN FENSKE-KADUCE CUST, GIOVANNI D KADUCE, UNDER THE IA UNIF TRAN MIN ACT, C-O ALANNA FENSKE, 360 W LAKE ST, WINONA, MN, 55987-3018 | US Mail (1st Class) |
| 55288 | KARYN FENSKE-KADUCE CUST, SOPHIA L KADUCE, UNDER THE IA UNIF TRAN MIN ACT, C-O ALANNA FENSKE, 360 W LAKE ST, WINONA, MN, 55987-3018 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | KASEM SANGBHUNDHU, 16918 21ST AVE, WHITESTONE, NY, 11357-4102 | US Mail (1st Class) |
| 55288 | KASHMER, RAYMOND, RAYMOND, KASHMER, 500 JOHNSON AVE, BERWICK, PA, 18603 | US Mail (1st Class) |
| 55288 | KASON CORPORATION, 6771 EAST WILLOW ST., MILLBURN, NJ, 07041-1416 | US Mail (1st Class) |
| 55288 | KASPAREK, FRANK; KASPAREK, ESTHER C, FRANK & ESTHER C KASPAREK, 2101-90TH ST, STURTEVANT, WI, 53177 | US Mail (1st Class) |
| 55288 | KASPER KRISTIAN, 27 LAKESIDE DRIVE, NORTH SALEM, NY, 10560 | US Mail (1st Class) |
| 55288 | KASPER, ROBERT G, ROBERT G KASPER, 2233 HAINSWORTH AVE, RIVERSIDE, IL, 60546 | US Mail (1st Class) |
| 55288 | KASPEROWICZ, ARLENE, ARLENE KASPEROWICZ, 7786 FARNSWORTH, ALGONAC, MI, 48001 | US Mail (1st Class) |
| 55288 | KASPEROWICZ, EUGENE, EUGENE KASPEROWICZ, 109 LEJUNE RD, CINNAMINSON, NJ, 08077 | US Mail (1st Class) |
| 55288 | KASSA, ANNETTE P, 4312 MAIN ST, GRASONVILLE, MD, 21638-1041 | US Mail (1st Class) |
| 55288 | KASSA, ANNETTE P, 494 ERIN GARTH, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 55288 | KASSA, PAUL A, 4312 MAIN STREET, GRASONVILLE, MD, 21638-1041 | US Mail (1st Class) |
| 55288 | KASSA, PAUL A, 205 BEACHSIDE DRIVE, STEVENSVILLE, MD, 21666 | US Mail (1st Class) |
| 55288 | KASSENS , ROCHELLE ; KASSENS , LARRY H, ROCHELLE , KASSENS, N5161 SINISSIPPI POINT RD, JUNEAU, WI, 53039 | US Mail (1st Class) |
| 55288 | KASSER, BARBARA S, 991 NW 9TH ST, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 55288 | KASTEN, LEE J, LEE J KASTEN, LEE J KASTEN, 1803 DUBLIN TRL APT 116, NEENAH, WI, 54956-6907 | US Mail (1st Class) |
| 55288 | KASTNER, WILLIAM J, WILLIAM J, KASTNER, 2831 LINKWOOD DR, HOUSTON, TX, 77025 | US Mail (1st Class) |
| 55288 | KASUSKE , RONALD L, RONALD L KASUSKE, 116 S LAKE DR, WATERTOWN, SD, 57201 | US Mail (1st Class) |
| 55288 | KASUSKE , TODD, TODD KASUSKE, 44881 312 ST, GAYVILLE, SD, 57031 | US Mail (1st Class) |
| 55288 | KASZTAN, EUGENE, 671 FRANKLIN DRIVE, PERTH AMBOY, NJ, 08861 | US Mail (1st Class) |
| 55288 | KATAFIASZ, KENNETH P, 1099 WOODLAWN AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | KATELAN , ROBERT J, ROBERT J KATELAN, 74 JULIE DR, PITTSBURGH, PA, 15227 | US Mail (1st Class) |
| 55288 | KATHAN, JIM, JIM KATHAN, PO BOX 145, SOUTHWORTH, WA, 98386 | US Mail (1st Class) |
| 55288 | KATHARINA E SCHUMACHER & HAROLD SCHUMACHER JT TEN, 7038 BENNINGTON WOODS DR, PITTSBURGH, PA, 15237-6374 | US Mail (1st Class) |
| 55288 | KATHARINE E ROGERS, 125 PACKARD RD, STOW, MA, 01775-1120 | US Mail (1st Class) |
| 55288 | KATHARINE G FRALICK, 9 FELLOWS LN, DURHAM, NH, 03824-2123 | US Mail (1st Class) |
| 55288 | KATHARINE NIELSEN TRUMBLE, 9000 POPPY DR, APT 9015, DALLAS, TX, 75218-4605 | US Mail (1st Class) |
| 55288 | KATHERINE A HAYES, 24 ROCKWELL LANE, SARASOTA, FL, 34242-1617 | US Mail (1st Class) |
| 55288 | KATHERINE A MORRIS, 215 OUACHITA 164, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | KATHERINE A ZWICK CUST BRADLEY, ZWICK UNIF GIFT MIN ACT AK, 7250 W PICTURE ROCKS RD, TUCSON, AZ, 85743-8769 | US Mail (1st Class) |
| 55288 | KATHERINE ALLISON, 9700 CERELLE DRIVE, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 55288 | KATHERINE ANN JANSEN, 618 5TH ST, SNOHOMISH, WA, 98290-2811 | US Mail (1st Class) |
| 55288 | KATHERINE ARENA & DIANNE ARENA JT TEN, 127 MEREDITH LN 127, OAKDALE, NY, 11769-1008 | US Mail (1st Class) |
| 55288 | KATHERINE B TAYLOR, 196 INGLESIDE DR, CONCORD, NC, 28025-3667 | US Mail (1st Class) |
| 55288 | KATHERINE C GALLI & ALBERT J GALLI JR JT TEN, 1671 S OSWEGO ST, AURORA, CO, 80012-5254 | US Mail (1st Class) |
| 55288 | KATHERINE C MAYER, 2708 NW 59TH ST, OKLAHOMA CITY, OK, 73112-7026 | US Mail (1st Class) |
| 55288 | KATHERINE D CLEGG, 1077 GRANT 44, PRATTSVILLE, AR, 72129-9022 | US Mail (1st Class) |
| 55288 | KATHERINE DENEGA, 214 PROSPECT PLACE APT 4B, BROOKLYN, NY, 11238-3816 | US Mail (1st Class) |
| 55288 | KATHERINE E HAYES CUST, SUSANNAH E HAYES UNIF, GIFT MIN ACT FL, 24 ROCKWELL LANE, SARASOTA, FL, 34242-1617 | US Mail (1st Class) |
| 55288 | KATHERINE G BLYSTONE, 507 N PERRY ST, TITUSVILLE, PA, 16354-1418 | US Mail (1st Class) |
| 55288 | KATHERINE HAYES, 24 ROCKWELL LANE, SARASOTA, FL, 34242-1617 | US Mail (1st Class) |
| 55288 | KATHERINE HAYES CUST, KENT A HAYES, UNDER THE FLORIDA GIFTS TO MIN ACT, 24 ROCKWELL LANE, SARASOTA, FL, 34242-1617 | US Mail (1st Class) |
| 55288 | KATHERINE HELEN ROSS, 528 MAPLE STREET, BIG FLATS, NY, 14814 | US Mail (1st Class) |
| 55288 | KATHERINE J MCENTEE, 4408 MERRY LN W, TACOMA, WA, 98466-1342 | US Mail (1st Class) |
| 55288 | KATHERINE L BOLTON, 1430 EWELL AVENUE, DYERSBURG, TN, 38024 | US Mail (1st Class) |
| 55288 | KATHERINE LEE AND SANDRA L SPAETH, TR UA APR 6 97, YUM KEE LEE, 254 DOLPHIN COVE QUAY, STAMFORD, CT, 06902-7752 | US Mail (1st Class) |
| 55288 | KATHERINE M HARRIS, 8920 THUMBWOOD CIRCLE, BOYNTON BEACH, FL, 33436-7914 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | KATHERINE NILES WALKER, 531 N OCEAN BLVD APT 908, POMPANO BEACH, FL, 33062-4635 | US Mail (1st Class) |
| 55288 | KATHERINE R CHIDLOW, 337 PEARL ST, READING, MA, 01867-1353 | US Mail (1st Class) |
| 55288 | KATHERLEAN ROBINSON, 6102 WALNUT STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | KATHLEEN A KRAMER, 485 LEONARD BLVD, NEW HYDE PARK, NY, 11040-4040 | US Mail (1st Class) |
| 55288 | KATHLEEN A WALCZAK CUST, ROBERT ZACHARY WALCZAK, OHIO TRANSFERS TO MINORS ACT, 5102 DEVON DR, NORTH OLMSTED, OH, 44070-3035 | US Mail (1st Class) |
| 55288 | KATHLEEN ALBERTON & VICTORIA ALBERTON JT TEN, PO BOX 387, LLOYD, FL, 32337-0387 | US Mail (1st Class) |
| 55288 | KATHLEEN ATKINS, 410 S LEMMON ST, CORYDON, IN, 47112-1022 | US Mail (1st Class) |
| 55288 | KATHLEEN BONGIOVANNI, 42 WOODLAND AVE, NORTH BRUNSWICK, NJ, 08902-2434 | US Mail (1st Class) |
| 55288 | KATHLEEN CALLAHAN, 2201 PALMER AVE., APT. 2P, NEW ROCHELLE, NY, 10801-3060 | US Mail (1st Class) |
| 55288 | KATHLEEN DEOLIVEIRA, 1495 JENVEY AVE, SAN JOSE, CA, 95125-4757 | US Mail (1st Class) |
| 55288 | KATHLEEN E HALEY, C/O JEFFREY L KIRCHER, 72 JEFFERSON ROAD, FARMINGDALE, NY, 11735-2208 | US Mail (1st Class) |
| 55288 | KATHLEEN E REDDY, 90 SOUTH PARK AVE APT 5A, ROCKVILLE CENTRE, NY, 11570-6107 | US Mail (1st Class) |
| 55288 | KATHLEEN K SMITH, 27857 WHITE RD, PERRYSBURG, OH, 43551-2943 | US Mail (1st Class) |
| 55288 | KATHLEEN M FOLEY, 380 RECTOR PLACE, APT 14C, NEW YORK, NY, 10280-1447 | US Mail (1st Class) |
| 55288 | KATHLEEN M SPRINGER & JACK M SPRINGER JT TEN, 3527 EARL ST, LAURELDALE, PA, 19605-1949 | US Mail (1st Class) |
| 55288 | KATHLEEN MC CABE, 12 PRIMROSE ST, ROSLINDALE, MA, 02131-1616 | US Mail (1st Class) |
| 55288 | KATHLEEN NASTASI, 254 RENSSELAER AVE., STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | KATHLEEN STURMAN, 100 BRIDGEVIEW CIRCLE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | KATHLEEN TERESA SMITH, 543 W HILLWOOD PATH, BEVERLY HILLS, FL, 34465-8735 | US Mail (1st Class) |
| 55289 | KATHRIM JUCH, FRIEDHOFSTRASSE 3, EINHAUSEN, 64683 GERMANY | US Mail (1st Class) |
| 55288 | KATHRYN A HENSE, 6843 W 112TH PLACE, WORTH, IL, 60482-2006 | US Mail (1st Class) |
| 55288 | KATHRYN A HENSE & KIMBERLY A HENSE JT TEN, 6843 W 112TH PLACE, WORTH, IL, 60482-2006 | US Mail (1st Class) |
| 55288 | KATHRYN A THOMPSON, C/O NEW SO CAFE, 2200 SOUTH STREET, PHILADELPHIA, PA, 19146-1145 | US Mail (1st Class) |
| 55288 | KATHRYN ANNE GHERARDI, 1813 LANSING CT, MC LEAN, VA, 22101-5256 | US Mail (1st Class) |
| 55288 | KATHRYN BRADLEY GEISELMAN, 62 E DIXON AVE, DAYTON, OH, 45419-3437 | US Mail (1st Class) |
| 55288 | KATHRYN DARE, 1128 CLAY ST, SAN FRANCISCO, CA, 94108-1406 | US Mail (1st Class) |
| 55288 | KATHRYN E WHITE, 1910 NW 10TH ST, DELRAY BEACH, FL, 33445-2537 | US Mail (1st Class) |
| 55288 | KATHRYN H STOREY, 3003 OLIVER STREET, BOSSIER CITY, LA, 71112 | US Mail (1st Class) |
| 55288 | KATHRYN HALL HENDRIX, 11801 HWY 365, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | KATHRYN JO RUFF CUST, MITCHELL DAVID RUFF, UNIFORM GIFT TO MIN ACT, 5409 E 900TH AVE, ALTAMONT, IL, 62411-2449 | US Mail (1st Class) |
| 55288 | KATHRYN L BAUER-RIVERA, 110 MONTGOMERY AVENUE, MASTIC, NY, 11950 | US Mail (1st Class) |
| 55288 | KATHRYN L WILK CUST, JULIA ROSE WILK, UNDER THE MASSACHUSETTS, UNIFORM TRANSFERS TO MINORS ACT, 8 ROCKAWAY AVE, MARBLEHEAD, MA, 01945-1727 | US Mail (1st Class) |
| 55288 | KATHRYN M MASCARELLO, 11 RANDOLPH ST, PASSAIC, NJ, 07055-4619 | US Mail (1st Class) |
| 55288 | KATHRYN MASCARELLO, 11 RANDOLPH ST, PASSAIC, NJ, 07055-4619 | US Mail (1st Class) |
| 55288 | KATHRYN R MARSHALL, 2327 DELOR AVE, LOUISVILLE, KY, 40217-2408 | US Mail (1st Class) |
| 55288 | KATHRYN S ROMINGER, 240 STAIRWAY TO HEAVEN, VILAS, NC, 28692-8981 | US Mail (1st Class) |
| 55288 | KATHY GRIND, 418 W 22ND ST, NORTH LITTLE ROCK, AR, 72114-2102 | US Mail (1st Class) |
| 55288 | KATHY HOLDCRAFT CUST LEAH, HOLDCRAFT UNIF GIFT MIN ACT IN, 702 E ST RD 16, MONON, IN, 47959-8503 | US Mail (1st Class) |
| 55288 | KATHY KLINE HOLTZMAN CUST, MICHAEL HOLTZMAN, UNIF GIFT MIN ACT WA, 4017 85TH AVENUE, MERCER ISLAND, WA, 98040-4017 | US Mail (1st Class) |
| 55288 | KATHY MERCER CAFFEY AS CUSTODIAN, FOR AARON IRELAND CAFFEY UNDER, THE NORTH CAROLINA UNIFORM TRANSFERS TO MINORS ACT, 232 N EMILY CT, HIGH POINT, NC, 27265-7666 | US Mail (1st Class) |
| 55288 | KATHY MERCER CAFFEY AS CUSTODIAN, FOR LEAH MAXWELL CAFFEY UNDER THE, ENORTH CAROLINA UNIFORM TRANSFERS TO MINORS ACT, 232 N EMILY CT, HIGH POINT, NC, 27265-7666 | US Mail (1st Class) |
| 55288 | KATHY MERCER CAFFEY AS CUSTODIAN, FOR MEGAN MERCER CAFFEY UNDER, THE NORTH CAROLINA UNIFORM TRANSFERS TO MINORS ACT, 232 N EMILY CT, HIGH POINT, NC, 27265-7666 | US Mail (1st Class) |
| 55288 | KATHY R CHAPPELL CUST, KATHRYN L CHAPPELL, PO BOX 458, WEST UNION, SC, 29696-0458 | US Mail (1st Class) |
| 55288 | KATHY R CHAPPELL CUSTODIAN, KARI E CHAPPEL, PO BOX 458, WEST UNION, SC, 29696-0458 | US Mail (1st Class) |
| 55288 | KATI IVANY & LESLIE IVANY JT TEN, 52 PRINCETON TERRACE, OAKLAND, NJ, 07436-3632 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | KATIE B ROMES, 1001 G STREET, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 55288 | KATIE M GRIFFITH, 11316 EAST 14TH STREET S, INDEPENDENCE, MO, 64052 | US Mail (1st Class) |
| 55288 | KATIE SKOLNICK & PEARL SKOLNICK JT TEN, 17 MIDDLESEX RD 7, NEWPORT NEWS, VA, 23606-3049 | US Mail (1st Class) |
| 55288 | KATRICK, ROLAND, 1277 SMITHLANE RD, LEHIGHTON, PA, 18235-3600 | US Mail (1st Class) |
| 55288 | KATTEN MUCHIN ZAVIS ROSENMAN FKA ROSENMA, C/O JEFF J FRIEDMAN ESQ, 575 MADISON AVE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55288 | KATZ (DEC), ALFRED, C/O: KATZ, SELMA, ADMINISTRATRIX OF THE ESTATE OF ALFRED KATZ, 1335 BLUE HILL AVE APT F30, MILTON, MA, 02186 | US Mail (1st Class) |
| 55288 | KATZ, JACLYN, JACLYN KATZ, PO BOX 6189, BOZEMAN, MT, 59771 | US Mail (1st Class) |
| 55288 | KATZ, S SHELDON, S SHELDON , KATZ, 15 ELROD DR, WEST NYACK, NY, 10994 | US Mail (1st Class) |
| 55288 | KATZMANN, BRUCE, 6740 FAIRWAY DRIVE EAST, FAYETTEVILLE, PA, 17222 | US Mail (1st Class) |
| 55288 | KAUFFELD, JAMES E, 2222 WOODLAND DR, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55288 | KAUFFMAN, CHARLES D, CHARLES D KAUFFMAN, 308 E DIVISION ST, AUDUBON, IA, 50025 | US Mail (1st Class) |
| 55288 | KAUFMAN , JANET, JANET , KAUFMAN, 5240 MALLARD WY, MISSOULA, MT, 59808 | US Mail (1st Class) |
| 55288 | KAUFMAN, CLARA A, CLARA A KAUFMAN, 4040 NY 43, WYNANTSKILL, NY, 12198 | US Mail (1st Class) |
| 55288 | KAUFMAN, EDWARD C, EDWARD C KAUFMAN, 4750 W FOUR RIDGE RD, HOUSE SPRINGS, MO, 63051 | US Mail (1st Class) |
| 55288 | KAUFMAN, JOE ; KAUFMAN, DIANE, JOE & DIANE KAUFMAN, 380 W RD 358, DAGGETT, MI, 49821 | US Mail (1st Class) |
| 55288 | KAUFMAN, STUART C, 1679 ARMISTICE WAY, MARRIOTTSVILLE, MD, 21104 | US Mail (1st Class) |
| 55288 | KAUFMAN, VLADIMIR, 208 FULLER ST #5, BROOKLINE, MA, 02446 | US Mail (1st Class) |
| 55288 | KAUKO NIEMI, 105 HALF MOON CIRCLE APT.G1, LANTANA, FL, 33462-6500 | US Mail (1st Class) |
| 55288 | KAUSHIK J SHAH & ALKA K SHAH JT TEN, 1424 CROCKETT LANE, SILVER SPRING, MD, 20904-5478 | US Mail (1st Class) |
| 55288 | KAUSHIK J SHAH CUST, ANUJ K SHAH, UNIF GIFT MIN ACT MD, 1424 CROCKETT LANE, SILVER SPRING, MD, 20904-5478 | US Mail (1st Class) |
| 55288 | KAUSHIK J SHAH CUSTODIAN FOR, PURVI K SHAH MD, UNIFORM TRANSFER TO MINORS ACT, 1424 CROCKETT LANE, SILVER SPRING, MD, 20904-5478 | US Mail (1st Class) |
| 55288 | KAUTZMANN, CHARLES, 3 OAK STREET, ALLENDALE, NJ, 07401 | US Mail (1st Class) |
| 55288 | KAVANAGH, MICHAEL H, 9815 HICKORYHURST DR, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 55288 | KAWAC, ANDREW M, ANDREW M KAWAC, 4245 LOUIS RD, BROADVIEW HEIGHTS, OH, 44147 | US Mail (1st Class) |
| 55288 | KAY F ADAMS, PO BOX 229, DAVENPORT, WA, 99122-0229 | US Mail (1st Class) |
| 55288 | KAY KYSER KING, 436 BAY TOWN RD, HOLLY GROVE, AR, 72069-8719 | US Mail (1st Class) |
| 55288 | KAY, CHERYL, CHERYL KAY, CHERYL KAY, 2575 QUINCY AVE, OGDEN, UT, 84401-2616 | US Mail (1st Class) |
| 55288 | KAY, CLINTON, CLINTON & GRETCHEN KAY, 600 BRENTWOOD DR, MORRIS, IL, 60450-1116 | US Mail (1st Class) |
| 55288 | KAY, EDWIN C; KAY, MARILYN C, EDWIN J KAY, 606 W THIRD ST, BUCHANAN, MI, 49107 | US Mail (1st Class) |
| 55288 | KAY, TOMMY S, 409 E BUTLER RD, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 55288 | KAYARIAN (DEC), HENRY, ADMINISTRATOR OF THE ESTATE OF HENRY KAYARIAN, 110 DOUGLAS RD, BELMONT, MA, 02478 | US Mail (1st Class) |
| 55288 | KAYE G HEITMANN & JOHN A HEITMANN JT TEN, 515 MEADOWVIEW DR, CENTERVILLE, OH, 45459-2914 | US Mail (1st Class) |
| 55288 | KAYE SCHOLER FIERMAN HAYS &, HANDLER LLP, HANDLER LLP, 901 FIFTEENTH ST NW SUITE 1100, WASHINGTON, DC, 20005-2327 | US Mail (1st Class) |
| 55288 | KAYE, ROCHELLE, 7855 STANWAY PL W, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 55288 | KAYE, ROCHELLE L, 7855 STANWAY PL W, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 55288 | KAYE, SCHOLER, FIERMAN, HAYS &, HANDLER, 425 PARK AVE, NEW YORK, NY, 10022-3598 | US Mail (1st Class) |
| 55288 | KAYFES, DENNIS R, DENNIS KAYFES, 1510 S LAKE GEORGE RD, ATTICA, MI, 48412 | US Mail (1st Class) |
| 55288 | KAYLOR, WILLIAM, WILLIAM , KAYLOR, 1906 S PITTSBURGH ST, CONNELLSVILLE, PA, 15425 | US Mail (1st Class) |
| 55288 | KAYSER , ROBERT C; KAYSER , ANTOINETTE, ROBERT C KAYSER, 1721 LAKESHORE DR, OWENSVILLE, MO, 65066 | US Mail (1st Class) |
| 55288 | KAZ NAKAMURA, 6312 SHEFFIELD LN E, FIFE, WA, 98424-3051 | US Mail (1st Class) |
| 55288 | KAZAKOWITZ, KATHRYN, 7436 HOLLY RIDGE DRIVE, NEW PORT RICHEY, FL, 34653 | US Mail (1st Class) |
| 55288 | KAZAN MCCLAIN ET AL, 171 12TH ST 3RD FLOOR, OAKLAND, CA, 94607 | US Mail (1st Class) |
| 55288 | KAZANJIAN, KARNY, 952 FARMINGDALE ROAD, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 55288 | KAZIK , CHAD ; KAZIK , TINA, CHAD & TINA KAZIK, W2589 CTY RD G, SEYMOUR, WI, 54165 | US Mail (1st Class) |
| 55288 | KAZIMIERZ BARTNIK, 3 SHOREVIEW CIRCLE, PELHAM, NY, 10803 | US Mail (1st Class) |
| 55288 | KAZIMIR, MARY R, MARY R KAZIMIR, 2013 CUSTER-ORANGEVILLE RD, MASURY, OH, 44438 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | KAZMERSKI SR, PATRICK J, PATRICK J, KAZMERSKI SR, 1028 E CHESTNUT ST, COAL TOWNSHIP, PA, 17866 | US Mail (1st Class) |
| 55288 | KAZUKO KAWAMOTO, 679 HIGH GLEN DR, SAN JOSE, CA, 95133-2018 | US Mail (1st Class) |
| 55288 | KCP&L GREATER MISSOURI OPERATIONS CO, PO BOX 11739, KANSAS CITY, MO, 64133 | US Mail (1st Class) |
| 55288 | KEAGLE, ELEANOR, ELEANOR KEAGLE, 4801 FRANK DR, JOLIET, IL, 60404 | US Mail (1st Class) |
| 55288 | KEANE, MARY, 77 WALNUT STREET, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 55288 | KEARINS, ANTHONY, 268 EAST 237TH STREET, APT 2C, BRONX, NY, 10470 | US Mail (1st Class) |
| 55288 | KEARNEY (DEC), JAMES F, C/O: DEVINE, KATHLEEN, ADMINISTRATRIX OF THE ESTATE OF JAMES F KEARNEY, 8 DULITTLE ST, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 55288 | KEARNEY , JAMES M, JAMES M, KEARNEY, 3740 S 142ND ST, TUKWILA, WA, 98168 | US Mail (1st Class) |
| 55288 | KEARNEY J FITZPATRICK, 441 ELLICOTT STREET, BUFFALO, NY, 14203-1519 | US Mail (1st Class) |
| 55288 | KEARNEY, CHARLES E, CHARLES E KEARNEY, 18911 E 3100 NORTH RD, GRIDLEY, IL, 61744 | US Mail (1st Class) |
| 55288 | KEARNEY, KEITH R, KEITH R KEARNEY, 1014 COLUMBUS AVE, ALBERT LEA, MN, 56007 | US Mail (1st Class) |
| 55288 | KEARNEY, PATRICK, 4581 JOHN SANDLING ROAD, FRANKLINTON, NC, 27525-8944 | US Mail (1st Class) |
| 55288 | KEARNS (DEC), JAMES J, C/O: BARRY, LYNNE M, ADMINISTRATRIX OF THE ESTATE OF JAMES J KEARNS, 270 PARK AVE 39TH, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 55288 | KEARNS , MICHAEL J, MICHAEL J, KEARNS, 305 W LUCHONA DR, LITCHFIELD PARK, AZ, 85340-4303 | US Mail (1st Class) |
| 55288 | KEARNS, JAY M; KEARNS, SUSANNA, JAY M & SUSANNA , KEARNS, 18642 WC RD 6, BRIGHTON, CO, 80603 | US Mail (1st Class) |
| 55288 | KEASLING, RANDALL S, RANDALL , KEASLING, 515 E 15TH AVE, HUTCHINSON, KS, 67501 | US Mail (1st Class) |
| 55288 | KEATING, MARJORIE, 90 MINE STREET, FLEMINGTON, NJ, 08822 | US Mail (1st Class) |
| 55288 | KECK, ROY E, ROY E KECK, 18105 N SANDS RD, MEAD, WA, 99021 | US Mail (1st Class) |
| 55288 | KEDDINGTON , ROGER K, ROGER K, KEDDINGTON, 2486 E 1300 S, SALT LAKE CITY, UT, 84108 | US Mail (1st Class) |
| 55288 | KEE, BARBARA, 2363 CORNWALLIS RD, GARYSBURG, NC, 27831 | US Mail (1st Class) |
| 55288 | KEE, LYLE D, LYLE D, KEE, 104 E WASHINGTON ST, YATES CENTER, KS, 66783 | US Mail (1st Class) |
| 55288 | KEEFE, DEBRA A, 1827 POPLAR RIDGE RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | KEEFE, JAMES, 8 SLEEPY HOLLOW DRIVE, BRICK, NJ, 08724 | US Mail (1st Class) |
| 55288 | KEEFER, CLARENCE D, CLARENCE D KEEFER, 51 PINEHURST BLVD, EASTLAKE, OH, 44095 | US Mail (1st Class) |
| 55288 | KEEFFE, PAUL M, 10 JILL CIR, NORTH READING, MA, 01864 | US Mail (1st Class) |
| 55288 | KEEHN, THERESA L, 2804 CRICKET CIR, EDISON, NJ, 08820 | US Mail (1st Class) |
| 55288 | KEEHN, THERESA L, OCEANSIDE CARE CENTER, 2914 LINCOLN AVE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | KEEL, LARRY DEAN, 2107 WEST STATE AVE, PHOENIX, AZ, 85021 | US Mail (1st Class) |
| 55288 | KEELER (DEC), FRANK T, ADMINISTRATRIX OF THE ESTATE OF FRANK T KEELER, MARY F  DEMERS, ADMINISTRATRIX OF THE ESTATE OF FRANK T KEELER, 12 OAKLAWN AVE, MATTAPOISETT, MA, 02739 | US Mail (1st Class) |
| 55288 | KEELEY, ROXANNE, 121 HOLBROOK ROAD, HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 55288 | KEEN , HAZEL L, HAZEL L KEEN, 8274 MELROSE RD, MELROSE, FL, 32666 | US Mail (1st Class) |
| 55288 | KEEN, BRYAN ; KEEN, MARILYN, BRYAN KEEN, 2321 WILDWOOD CIRCLE DR, GRAND BLANC, MI, 48439 | US Mail (1st Class) |
| 55288 | KEEN, CURT; KEEN, LINDA M, CURT KEEN, 292 ARCHER AVE, GRIDLEY, CA, 95948 | US Mail (1st Class) |
| 55288 | KEENAN , MARISSA, MARISSA , KEENAN, 628 2ND AVE E, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | KEENAN, EDWARD, 2430 MOUNTAIN AVENUE, SCOTCH PLAINS, NJ, 07076 | US Mail (1st Class) |
| 55288 | KEENAN, HUGH, 1 CLARK STREET, APT. 714, HAZLET, NJ, 07730 | US Mail (1st Class) |
| 55288 | KEENAN, PHILIP, 32 CYPRESS DRIVE, COLONIA, NJ, 07067 | US Mail (1st Class) |
| 55288 | KEENE , JOHN M, JOHN M KEENE, 58 KIRKHAM PL, NEWINGTON, CT, 06111 | US Mail (1st Class) |
| 55288 | KEENE , JON H, 242 BRIGANTINE CIR, NORWELL, MA, 02061 | US Mail (1st Class) |
| 55288 | KEENE, KELLY, KELLY , KEENE, 81 MOOCK RD, WILDER, KY, 41071 | US Mail (1st Class) |
| 55288 | KEENER, TIM; KEENER, SUMANA, TIM , KEENER, 2590 SECTION RD, CINCINNATI, OH, 45237 | US Mail (1st Class) |
| 55288 | KEENEY, JOYCE, CITI FINANCIAL MORTGAGE (JOYCE , KEENEY), 27190 HIGH DECK RD, PO BOX 728, CASCADIA, OR, 97329 | US Mail (1st Class) |
| 55288 | KEEP, JONATHAN D, JONATHAN D, KEEP, 752 MAIN ST, BOLTON, MA, 01740 | US Mail (1st Class) |
| 55288 | KEETER , KEVIN A, KEVIN , KEETER, 721 MARSHALL ST, MISSOULA, MT, 59801-3615 | US Mail (1st Class) |
| 55288 | KEI INAZU, POB 397, KEKAHA, HI, 96752-0397 | US Mail (1st Class) |
| 55288 | KEIDEL, JEFFREYC, JEFFREY C KEIDEL, PO BOX 938, BUENA VISTA, CO, 81211 | US Mail (1st Class) |
| 55288 | KEIF, CHARLES K, CHARLES K KEIF, 2912 W MAIN ST RD, BATAVIA, NY, 14020 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | KEIGLEY JR, WILLIAM R, 908-1ST ST, MENDOTA, IL, 61342 | US Mail (1st Class) |
| 55288 | KEILICH, IRMA, 705 CENTRAL BOULEVARD, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 55288 | KEIRN, DAVID P, DAVID P KEIRN, 23440 HARTLEY RD, ALLIANCE, OH, 44601-9033 | US Mail (1st Class) |
| 55288 | KEISACKER, CECIL, CECIL KEISACKER, 10408 41ST ST NE, LAKOTA, ND, 58344-9228 | US Mail (1st Class) |
| 55288 | KEITH , F THOMAS, F THOMAS KEITH, 5 N ARIZONA ST, DILLON, MT, 59725 | US Mail (1st Class) |
| 55288 | KEITH A BAKER, 770 WOLVERTON RD, WATKINS GLEN, NY, 14891 | US Mail (1st Class) |
| 55288 | KEITH A MABIE, 57 SWIFT ROAD, VOORHEESVILLE, NY, 12186 | US Mail (1st Class) |
| 55288 | KEITH BARTLETT, 20 KATHLEEN CIRCLE, ROWLEY, MA, 01969-2320 | US Mail (1st Class) |
| 55288 | KEITH C BESTER, 115 N SAPPINGTON RD, ST LOUIS, MO, 63122-4844 | US Mail (1st Class) |
| 55288 | KEITH CAVELL SABBS SR., 209 THOMAS CIRCLE, LONOKE, AR, 72086 | US Mail (1st Class) |
| 55288 | KEITH CRANE, 148 PRIES AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | KEITH EDWARD FARMER, 263 AUSTINRIDGE ROAD, NORWOOD, NY, 13668 | US Mail (1st Class) |
| 55288 | KEITH F BENEDICT, 16 SOMERS DRIVE, RHINEBECK, NY, 12572 | US Mail (1st Class) |
| 55288 | KEITH FORBES LAUDER, BOX 1348, HAMPTON, NH, 03843-1348 | US Mail (1st Class) |
| 55288 | KEITH H KINCH, 166 S MONTCLAIR AVE, GLEN ELLYN, IL, 60137-6357 | US Mail (1st Class) |
| 55288 | KEITH H RUSSELL, 1100 DEWEY LANE, EAST BOUND, NC, 27018-7677 | US Mail (1st Class) |
| 55288 | KEITH JAMES PATRICK VAUGHAN, 59 DEGRAY TERRACE, MAHWAH, NJ, 07430-3158 | US Mail (1st Class) |
| 55288 | KEITH JAN BRACY, 751 O´CONNOR RD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | KEITH M DUPLISSEY, 376 MULBERRY SALEM RD, BENTON, AR, 72019-8245 | US Mail (1st Class) |
| 55288 | KEITH M DUPLISSEY, 1100 DEPRIEST LN, PARON, AR, 72122 | US Mail (1st Class) |
| 55288 | KEITH O TRAINA, 27320 S FAIROAKS RD, TRACY, CA, 95376-9152 | US Mail (1st Class) |
| 55288 | KEITH R BURKE, 7047 BEAR RIDGE RD, NORTH TONAWANDA, NY, 14120-9583 | US Mail (1st Class) |
| 55288 | KEITH R MULVIHILL, 521 DARTMOUTH AVENUE, BUFFALO, NY, 14215-1227 | US Mail (1st Class) |
| 55289 | KEITH RAYMENT, 43 MINNIECROFT ROAD, BURNHAM, SLOUGH, BERKSHIRE, SL1 7DE UNITED KINGDOM | US Mail (1st Class) |
| 55288 | KEITH S SHAW, 1092 98TH ST., NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | KEITH SCOTT GRUBBS, 10600 MARS HILL RD, BAUXITE, AR, 72011-9313 | US Mail (1st Class) |
| 55288 | KEITH SINN, 5354 PLACERITA DR, SIMI VALLEY, CA, 93063-5035 | US Mail (1st Class) |
| 55288 | KEITH W GABY, PO BOX 33, SWAIN, NY, 14884-0033 | US Mail (1st Class) |
| 55288 | KEITH, HOLLY, 10847 ALMOND ST, ADELANTO, CA, 92301 | US Mail (1st Class) |
| 55288 | KEITH, WILLIAM H, 2226 N CYPRESS BEND DR APT 505, POMPANO BEACH, FL, 33069 | US Mail (1st Class) |
| 55288 | KEITHLY-EDWARDS, KRISTINE F, KRISTINE F, KEITHLY-EDWARDS, 8009 GRACE CT, DENVER, CO, 80221 | US Mail (1st Class) |
| 55351 | KEKST & COMPANY INCORPORATED, | US Mail (1st Class) |
| 55288 | KELCH, JOY L, 5858 THUNDER HILL ROAD #C2, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 55288 | KELEMEN, MICHAEL, 3 MOONLIGHT DRIVE, WALL KILL, NY, 12559 | US Mail (1st Class) |
| 55288 | KELLAR, DORTHA, DORTHA KELLAR, 18916 S MESA DR, VILLA PARK, CA, 92861 | US Mail (1st Class) |
| 55288 | KELLAS, DAVID; KELLAS, HELEN, DAVID & HELEN KELLAS, 52 ELM ST, PERU, NY, 12972 | US Mail (1st Class) |
| 55288 | KELLEGREW (DEC), WILLIAM, C/O: KELLEGREW, JEAN, EXECUTRIX OF THE ESTATE OF WILLIAM KELLEGREW, 53 BURNHAM RD, NORTH BILLERICA, MA, 01862 | US Mail (1st Class) |
| 55288 | KELLEN, DEAN, DEAN KELLEN, 30165 480TH AVE, ALCESTER, SD, 57001 | US Mail (1st Class) |
| 55288 | KELLER AND HECKMAN LLP, CATHERINE R. NIELSEN, 1001 G. ST NW, SUITE 500 WEST, WASHINGTON, DC, 20001 | US Mail (1st Class) |
| 55288 | KELLER FISHBACK LLP, 18425 BURBANK BLVD, STE 610, TARZANA, CA, 91356-6918 | US Mail (1st Class) |
| 55288 | KELLER HEARTT CO INC, 4411 SOUTH TRIPP AVE, CHICAGO, IL, 60632-4320 | US Mail (1st Class) |
| 55288 | KELLER M HAM, 4617 SLEEPY VILLAGE CR., BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | KELLER TRUCK EQUIPMENT, INC, PO BOX 3400, BALTIMORE, MD, 21225-1795 | US Mail (1st Class) |
| 55288 | KELLER, BRIAN, 21 BEREA ROAD, WALDEN, NY, 12586 | US Mail (1st Class) |
| 55288 | KELLER, CARMEN, 83 CURTIS PLACE, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 55288 | KELLER, DAVID; KELLER, JO, DAVID & JO KELLER, 1567 W 1000S, WARREN, IN, 46792 | US Mail (1st Class) |
| 55288 | KELLER, JOHN E, JOHN E, KELLER, 114 W ELM ST, FLEETWOOD, PA, 19522 | US Mail (1st Class) |
| 55288 | KELLER, KAROL, KAROL KELLER, 125 DAKOTA ST, KILLDEER, ND, 58640-4309 | US Mail (1st Class) |
| 55288 | KELLER, KEN; KELLER, JENNIFER, KEN AND JENNIFER , KELLER, PO BOX 1730, EAST HELENA, MT, 59635 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | KELLER, MIKE, MIKE , KELLER, 8645 ALDEN LN, WINDSOR, CA, 95492 | US Mail (1st Class) |
| 55288 | KELLER, PAUL, 24 ROBINHOOD AVENUE, CLOSTER, NJ, 07624-1130 | US Mail (1st Class) |
| 55288 | KELLERMAN, MARTIN, MARTIN KELLERMAN, 595 CHURCH AVE, NEKOOSA, WI, 54457 | US Mail (1st Class) |
| 55288 | KELLERMAN, ROBERT J, ROBERT J, KELLERMAN, 1511 HARMONYVILLE RD, POTTSTOWN, PA, 19465 | US Mail (1st Class) |
| 55288 | KELLETT, JAY S, 98 BEACON ST, READING, MA, 01867 | US Mail (1st Class) |
| 55288 | KELLETT, KIM D, PO BOX 56, INDIAN TRAIL, NC, 28079 | US Mail (1st Class) |
| 55288 | KELLETT, KIM D, 5516 NEW HOPE CHURCH RD, MARSHVILLE, NC, 28103 | US Mail (1st Class) |
| 55288 | KELLEY & FERRARO LLP, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 55288 | KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 55288 | KELLEY & FERRARO LLP, WILSON, THOMAS M, 200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 55288 | KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 55288 | KELLEY (DEC), JOHN E, C/O: SWEEMEY, ANN J, EXECUTRIX OF THE ESTATE OF JOHN E KELLEY, 0 CHIPMUNK LN, PLYMOUTH, MA, 02360-4903 | US Mail (1st Class) |
| 55288 | KELLEY (DEC), PHILIP, C/O: KELLY POEHLMAN, JOAN MARIE, ADMINISTRZTRIX DBN OF THE ESTATE OF PHILIP KELLEY, 50 HIGH RD, DURHAM, NH, 03824-6200 | US Mail (1st Class) |
| 55288 | KELLEY (DEC), WALTER T, C/O: KELLY, HELEN, ADMINISTRATRIX OF THE ESTATE OF WALTER T KELLEY, 77 RICE ST, CAMBRIDGE, MA, 02141 | US Mail (1st Class) |
| 55288 | KELLEY , JOHN M, JOHN M, KELLEY, 106 CLEARVIEW AVE, TORRINGTON, CT, 06790 | US Mail (1st Class) |
| 55288 | KELLEY , LUCILLE, LUCILLE , KELLEY, 35 BOBBIE DR, ROCHESTER, NY, 14606 | US Mail (1st Class) |
| 55288 | KELLEY , WARREN F, WARREN F KELLEY, 41 PARK ST, NORTH ANDOVER, MA, 01845-2820 | US Mail (1st Class) |
| 55288 | KELLEY FARRELL SMITH, PO BOX 40, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | KELLEY, DOROTHY, 1115 DRAKE AVENUE, ROSELLE, NJ, 07203 | US Mail (1st Class) |
| 55288 | KELLEY, DOROTHY F, PO BOX 397, GOUNTAIN INN, SC, 29644-0397 | US Mail (1st Class) |
| 55288 | KELLEY, DOROTHY F, PO BOX 16835, GREENVILLE, SC, 29606 | US Mail (1st Class) |
| 55288 | KELLEY, ETHEL C, 80 UPLAND RD, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 55288 | KELLEY, KEITH, KEITH , KELLEY, 1517 W CARSON ST UNIT #8, TORRANCE, CA, 90501 | US Mail (1st Class) |
| 55288 | KELLEY, KEVIN J, 16 MALLARDS LNDG, BELMONT, NH, 03220-3424 | US Mail (1st Class) |
| 55288 | KELLEY, KEVIN J, (RE: KELLEY, KEVIN J), 4950 CALVARY COURT, LAS VEGAS, NV, 89141 | US Mail (1st Class) |
| 55288 | KELLEY, MARION H, MARION H, KELLEY, 1634 E WABASH, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 55288 | KELLEY, NIKITA, NIKITA , KELLEY, 304 E PARK ST, SYLACAUGA, AL, 35150 | US Mail (1st Class) |
| 55288 | KELLEY, PATRICIA S, PATRICIA KELLEY, PO BOX 131, STRATTON, OH, 43961 | US Mail (1st Class) |
| 55288 | KELLEY, STEVE; KELLEY, LADONNA, STEVE & LADONNA , KELLEY, PO BOX 23, ROCKFORD, WA, 99030 | US Mail (1st Class) |
| 55288 | KELLIE, FRED W, FRED W KELLIE, 7320 EAGLE RD, FAIR OAKS, CA, 95628 | US Mail (1st Class) |
| 55288 | KELLIE, ROBERT L, ROBERT L, KELLIE, 13 PURCHASE ST, WEST BRIDGEWATER, MA, 02379 | US Mail (1st Class) |
| 55288 | KELLIHER , JAMES ; KELLIHER , BARBARA, JAMES OR BARBARA , KELLIHER, 72 HOPKINS RD, ELLINGTON, CT, 06029 | US Mail (1st Class) |
| 55288 | KELLIHER, MICHAEL, 1 HENRY PLACE, PISCATAWAY, NJ, 08854 | US Mail (1st Class) |
| 55288 | KELLING, SCOTT; KELLING, ANNE, SCOTT , KELLING, 5202 NORWAY DR, GILBERT, MN, 55741 | US Mail (1st Class) |
| 55288 | KELLMAN, EDWARD, EDWARD KELLMAN, 6312 NICHOLAS DR, WEST BLOOMFIELD, MI, 48322 | US Mail (1st Class) |
| 55288 | KELLMAN, GENET, 4339 MARY RIDGE DR, RANDALLSTOWN, MD, 21133 | US Mail (1st Class) |
| 55288 | KELLNER JAM M, JAN , KELLNER, 515 30TH ST SE, CEDAR RAPIDS, IA, 52403 | US Mail (1st Class) |
| 55288 | KELLOGG, JOSEPH ; MULYCK, TERRI, JOSEPH KELLOGG, 1662 HUNTINGTON LN, HIGHLAND PARK, IL, 60035 | US Mail (1st Class) |
| 55288 | KELLS, MICHAEL, MIKE KELLS, 610 ADAMS AVE, PO BOX 4, WESTBROOK, MN, 56183 | US Mail (1st Class) |
| 55288 | KELLY , BRIAN W, BRIAN W KELLY, 3002 RIVER LAKES DR, WHITEFISH, MT, 59937-7801 | US Mail (1st Class) |
| 55288 | KELLY , CYNTHIA, CYNTHIA KELLY, 1228 JERSEY ST, DENVER, CO, 80220 | US Mail (1st Class) |
| 55288 | KELLY , MICHAEL, MICHAEL , KELLY, 514 E BURBANK AVE, WOODSTOCK, IL, 60098 | US Mail (1st Class) |
| 55288 | KELLY , SHERI S, SHERI S, KELLY, 720 N 5TH AVE, HASTINGS, NE, 68901 | US Mail (1st Class) |
| 55288 | KELLY , WILLIAM M; KELLY , MARY K, WILLIAM M & MARY K , KELLY, 611 BARBARA ST, SEWARD, PA, 15954 | US Mail (1st Class) |
| 55288 | KELLY ANN MORRIS, 11 KAYLIN COR, CHALFONT, PA, 18914-4004 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | KELLY M CONLAN ESQ, CONNOLLY BOVE LODGE & HUTZ LLP, 1007 N ORANGE ST, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55288 | KELLY SERVICES INC, 999 W BIG BEAVER RD, TROY, MI, 48084 | US Mail (1st Class) |
| 55288 | KELLY SHERMAN, 342 COLUMBIA 73, MC NEIL, AR, 71752 | US Mail (1st Class) |
| 55288 | KELLY V MCBRIDE, 507 HOWARD, WARREN, AR, 71671 | US Mail (1st Class) |
| 55288 | KELLY, ANNA C, ANNA C KELLY, 465 BRIDGES CREEK TRL, ATLANTA, GA, 30328 | US Mail (1st Class) |
| 55288 | KELLY, DAWN M, DAWN M KELLY, 215 MEDFORD RD, SYRACUSE, NY, 13208 | US Mail (1st Class) |
| 55288 | KELLY, DORIS K, 12123 DONELSON RD, ARLINGTON, TN, 38002 | US Mail (1st Class) |
| 55288 | KELLY, ELSIE, 7020 108TH ST #14G, FLUSHING, NY, 11375 | US Mail (1st Class) |
| 55288 | KELLY, EUGENE F, 145 E 27TH ST, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 55288 | KELLY, FRANCIS B, PO BOX 81, HUMAROCK, MA, 02047 | US Mail (1st Class) |
| 55288 | KELLY, FRANK, 877 OLD POST ROAD, NEW PALTZ, NY, 12561 | US Mail (1st Class) |
| 55288 | KELLY, GEORGE F, GEORGE F KELLY, 1622 WINTON AVE, HAVERTOWN, PA, 19083 | US Mail (1st Class) |
| 55288 | KELLY, GERDA, 1705 MAHAN AVENUE, BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | KELLY, J PATRICK ; KELLY, CAROLYN R, J PATRICK & CAROLYN , KELLY, 125 N 34TH ST, TERRE HAUTE, IN, 47803 | US Mail (1st Class) |
| 55288 | KELLY, JAMES F, 2374 GRAND AVE, BELLMORE, NY, 11710-3308 | US Mail (1st Class) |
| 55288 | KELLY, JOANNE A, JOANNE A KELLY, 2111 GULLIVER, TROY, MI, 48085 | US Mail (1st Class) |
| 55288 | KELLY, LOIS EVELYN, 2201 STINSON BOULEVARD NORTHEAST, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 55288 | KELLY, MARIE L, MARIE , KELLY, 210 W WATERFORD ST, PO BOX 227, WAKARUSA, IN, 46573 | US Mail (1st Class) |
| 55288 | KELLY, MARTIN D, MARTIN D, KELLY, 399 FROG PARK RD, WATERVILLE, NY, 13480 | US Mail (1st Class) |
| 55288 | KELLY, MAXINE, 418 INDIANHEAD ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | KELLY, MICHAEL R, MICHAEL R, KELLY, 209 WHITE ST N, COMFREY, MN, 56019 | US Mail (1st Class) |
| 55288 | KELLY, RICHARD, 82 SHERIDAN AVENUE, HEWLETT, NY, 11557 | US Mail (1st Class) |
| 55288 | KELLY, RITA, 325 WEBSTER STREET, PHILLIPSBURG, NJ, 08865 | US Mail (1st Class) |
| 55288 | KELLY, ROBERT E, 26019 CONSIDINE CT, PUNTA GORDA, FL, 33983 | US Mail (1st Class) |
| 55288 | KELLY, ROBERT R, MR ROBERT KELLY, 1860 CHARTRES ST, LA SALLE, IL, 61301 | US Mail (1st Class) |
| 55288 | KELLY, ROGERA; KELLY, CAROLJ, ROGER A, KELLY, PO BOX 383, CHOTEAU, MT, 59422 | US Mail (1st Class) |
| 55288 | KELLY, RONALD A, RONALD A KELLY, PO BOX 412, SOUTHAMPTON, NY, 11969-0412 | US Mail (1st Class) |
| 55288 | KELLY, SARA-JANE, 27 CLEARWATER DRIVE, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 55288 | KELLY, SARA-JANE, (RE: KELLY, SARA-JANE), 2412 SHEA BOULEVARD, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | KELLY, THERESA, 11 RIVERSIDE DR, APT 4VE, NEW YORK, NY, 10023-2517 | US Mail (1st Class) |
| 55288 | KELLYS CHEMICAL SUPPLY, 135 N E 1ST AVE, POMPANO BEACH, FL, 33060 | US Mail (1st Class) |
| 55289 | KELOWN S. A., SILVIA G. PAZOS, JURAMENTO 2484, PISO 6, BUENOS AIRES, 1428 ARGENTINA | US Mail (1st Class) |
| 55289 | KELOWNA, 2488 JURAMENTO, BUENOS AIRES,  ARGENTINA | US Mail (1st Class) |
| 55289 | KELOWNA S.A., JURAMENTO 2484 PISO 6, 1428, BUENOS AIRES,  ARGENTINA | US Mail (1st Class) |
| 55288 | KELTS LLC, ROYAL BANK OF SCOTLAND, 600 STEAMBOAT ROAD, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55288 | KEMBLE, WILLIAM R, WILLIAM R, KEMBLE, 501 BANKS AVE, GRAND COULEE, WA, 99133-9793 | US Mail (1st Class) |
| 55288 | KEMMEL, JERALD F, JERALD F, KEMMEL, W2487 LOMIRA DR, BROWNSVILLE, WI, 53006 | US Mail (1st Class) |
| 55288 | KEMMERER, KATHLEEN ; KEMMERER, JOSEPH, KATHLEEN & JOSEPH , KEMMERER, 18 E CRISMAN RD, HARDWICK, NJ, 07825 | US Mail (1st Class) |
| 55288 | KEMP, JAMES H, 1408 MAYFIELD ST, ROYAL OAK, MI, 48067 | US Mail (1st Class) |
| 55288 | KEMP, JAMES H, 1408 MAYFIELD, ROYAL OAK, MI, 48067 | US Mail (1st Class) |
| 55288 | KEMP, PEGGY, PEGGY , KEMP, 6652 CO RD 26, BOAZ, AL, 35957 | US Mail (1st Class) |
| 55288 | KEMPER, THOMAS, 15 ARCTIC OCEAN DRIVE, BRICK, NJ, 08723 | US Mail (1st Class) |
| 55288 | KEMPKE, KATHLEEN A, C/O JAMES R GREGORY JR, 2210 GREENE WAY, PO BOX 20067, LOUISVILLE, KY, 40250-0067 | US Mail (1st Class) |
| 55288 | KEMPKE, KATHLEEN A, 10703 BANYAN CT, LOUISVILLE, KY, 40233 | US Mail (1st Class) |
| 55288 | KEMPKER, JOE, JOE , KEMPKER, 504 S ELM ST, NEW LONDON, IA, 52645 | US Mail (1st Class) |
| 55288 | KEMPSKE, SANDRA, 4 HELM CT, TOWSON, MD, 21286 | US Mail (1st Class) |
| 55288 | KEN BALCH, 105 GRIZZLY BEAR PATH, ORMOND BEACH, FL, 32174-2981 | US Mail (1st Class) |
| 55288 | KEN R TIPPENS, PO BOX 671, MALVERN, AR, 72104 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | KEN STRICKLAND, 38 COUNTY ROAD 62, RALPH, AL, 35480-3003 | US Mail (1st Class) |
| 55288 | KEN TAINAKA, 2371 ELKINS WAY, SAN JOSE, CA, 95121-1339 | US Mail (1st Class) |
| 55288 | KENARDON M SPINA & KAREN M SPINA JT TEN, 1235 BEAR ISLAND DR, WEST PALM BEACH, FL, 33409-2056 | US Mail (1st Class) |
| 55288 | KENDALL COMPANY LP, 15 HAMPSHIRE ST, MANSFIELD, MA, 02048 | US Mail (1st Class) |
| 55288 | KENDALL HARDWARE, PO BOX 315, CLARKSVILLE, MD, 21029-0315 | US Mail (1st Class) |
| 55288 | KENDALL, AMADA Z, AMADA Z KENDALL, 826 WYNNEWOOD RD, CAMP HILL, PA, 17011 | US Mail (1st Class) |
| 55288 | KENDALL, EDMUND A, EDMUND A KENDALL, 1120 STEVENSON LN, TOWSON, MD, 21286 | US Mail (1st Class) |
| 55288 | KENDALL, GARY, GARY KENDALL, 1040 KENDALL RD, POTLATCH, ID, 83855 | US Mail (1st Class) |
| 55288 | KENDALL, KEITH E, KEITH E, KENDALL, 1416 S 41ST ST, TACOMA, WA, 98418-2512 | US Mail (1st Class) |
| 55288 | KENDERS , MARGARET, MARGARET KENDERS, 3019 N CR 175 E, SULLIVAN, IN, 47882 | US Mail (1st Class) |
| 55288 | KENDRICK, GARY; KENDRICK, JOANNE, GARY KENDRICK, 19 MAPLE ST, WILBRAHAM, MA, 01095 | US Mail (1st Class) |
| 55288 | KENDZERSKI, ED S, ED KENDZERSKI, PO BOX 97, ROCK CREEK, OH, 44084 | US Mail (1st Class) |
| 55288 | KENISTON, FLOYD F, FLOYD F KENISTON, FLOYD F KENISTON, 214 PLAINS RD, HOLLIS CENTER, ME, 04042-3132 | US Mail (1st Class) |
| 55288 | KENNA, JOSEPH B, JOSEPH B, KENNA, 1019 E GONZALES ST, YOAKUM, TX, 77995 | US Mail (1st Class) |
| 55288 | KENNAMETAL INC, PO BOX 360249M, PITTSBURGH, PA, 15250 | US Mail (1st Class) |
| 55288 | KENNAMETAL INC, C/O NORMAN C GILKEY ESQ, BABST CALLAND CLEMENTS & ZOMNIR PC, TWO GATEWAY CENTER 8TH FLOOR, PITTSBURGH, PA, 15222 | US Mail (1st Class) |
| 55288 | KENNEALY, KATHLEEN, KATHLEEN , KENNEALY, 3435 SANGAMON ST, STEGER, IL, 60475 | US Mail (1st Class) |
| 55288 | KENNEDY , JAMES P; DUNCHAY , ROBERT C, JAMES P KENNEDY, 700 E SONORA RD, PALM SPRINGS, CA, 92264 | US Mail (1st Class) |
| 55265 | KENNEDY COVINGTON LOBDELL & HICKMAN, AMY PRITCHARD-WILLIAMS, ESQ., HEARST TOWER, 47TH FLOOR, 214 N. TRYON STREET, CHARLOTTE, NC, 28202 | US Mail (1st Class) |
| 55265 | KENNEDY COVINGTON LOBDELL & HICKMAN, MARGARET R. WESTBROOK, ESQ., HEARST TOWER, 47TH FLOOR, 214 N. TRYON STREET, CHARLOTTE, NC, 28202 | US Mail (1st Class) |
| 55288 | KENNEDY PATRICK OBRIEN & DORIS L OBRIEN JT TEN, 100 TERRACE LN APT 312, SCRANTON, PA, 18508-2624 | US Mail (1st Class) |
| 55288 | KENNEDY SR , DARRELL E, DARRELL E KENNEDY SR, 12249 GRAFTON RD, CARLETON, MI, 48117 | US Mail (1st Class) |
| 55288 | KENNEDY, BRIEN B, BRIEN B KENNEDY, 7 PLUM ST, GLOUCESTER, MA, 01930 | US Mail (1st Class) |
| 55288 | KENNEDY, DONALD F, DONALD F KENNEDY, 235 MADISON ST, DILLON, MT, 59725 | US Mail (1st Class) |
| 55288 | KENNEDY, EUGENE F, EUGENE F KENNEDY, 6110 ADDISON RD, SEAT PLEASANT, MD, 20743 | US Mail (1st Class) |
| 55288 | KENNEDY, FRANK, 1221 SHELDON AVENUE, LEHIGH ACRES, FL, 33972 | US Mail (1st Class) |
| 55288 | KENNEDY, JAMES W, JAMES W, KENNEDY, 5354 W WINONA, CHICAGO, IL, 60630 | US Mail (1st Class) |
| 55288 | KENNEDY, JANE M; KENNEDY, CATHERINE M, JANE M & CATHERINE M, KENNEDY, 57 HARTFORD TER, SPRINGFIELD, MA, 01118 | US Mail (1st Class) |
| 55288 | KENNEDY, JERRY L, 4409 MURRAY HILLS DR, CHATTANOOGA, TN, 37416 | US Mail (1st Class) |
| 55288 | KENNEDY, MARK W, 5 LUCAYA CIR, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 55288 | KENNEDY, MARY L, MARY L KENNEDY, 4914 N HAWTHORNE ST, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | KENNEDY, PAUL; KENNEDY, PATRICIA, PAUL & PATRICIA , KENNEDY, 1168 EMERSON LN, BENSALEM, PA, 19020 | US Mail (1st Class) |
| 55288 | KENNEDY, THOMAS, 215 IRVING STREET, CENTRAL ISLIP, NY, 11722 | US Mail (1st Class) |
| 55288 | KENNEDY, WILLIAM, C/O JOHN B KENNEDY, 1052 IDAHO AVE, CAPE MAY, NJ, 08204 | US Mail (1st Class) |
| 55288 | KENNELL, EARL J, EARL J KENNELL, 15007 MT SAVAGE RD NW, MOUNT SAVAGE, MD, 21545 | US Mail (1st Class) |
| 55288 | KENNER E ASHBY, 6902 BROOKS RD, HIGHLAND, MD, 20777-9540 | US Mail (1st Class) |
| 55288 | KENNETH A CLARK, 355 ANCHOR WAY, N FT MYERS, FL, 33903 | US Mail (1st Class) |
| 55288 | KENNETH A COOPER, 5044 RT 80, NEDROW, NY, 13120 | US Mail (1st Class) |
| 55288 | KENNETH A JOHNSON, 43 GREENWICH ST, BELMONT, NY, 14813-1139 | US Mail (1st Class) |
| 55288 | KENNETH A KIPPENBROCK, 1074 TIMBERVALLEY CT, CINCINNATI, OH, 45233-4577 | US Mail (1st Class) |
| 55288 | KENNETH A KRUSE CUST, KENNETH C KRUSE, UNIF GIFT MIN ACT MI, 496 S MAPLELEAF RD, LAPEER, MI, 48446-3537 | US Mail (1st Class) |
| 55288 | KENNETH A MCGARRY, 144-16 29TH AVE., FLUSHING, NY, 11354 | US Mail (1st Class) |
| 55288 | KENNETH ALAN WALTON, 13615 MALLARD CIRCLE, ALEXANDER, AR, 72002 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55289 | KENNETH ALAN WOOLFORD, 141 MONKSFIELD WAY, SLOUGH BERKSHIRE, BERKSHIRE, SL2 1QJ ENGLAND | US Mail (1st Class) |
| 55288 | KENNETH ALLAN MANTOR, 15535 ORANGEADE DRIVE, PUNTA GORDA, FL, 33955 | US Mail (1st Class) |
| 55288 | KENNETH ANDREW PITTMAN, 2372 GROVE VIEW RD, SAN DIEGO, CA, 92139-3912 | US Mail (1st Class) |
| 55288 | KENNETH ARCHIE FRIEND, PO BOX 432 1162 CO. RT 8, NORTH BANGOR, NY, 12966-0432 | US Mail (1st Class) |
| 55288 | KENNETH ARDEN ROMAINE SR., 436 OLD STATE ROUTE 32, SAUGERTIES, NY, 12477 | US Mail (1st Class) |
| 55288 | KENNETH B BIGHAM JR, 60 SOUTH SHORE RD, CUBA, NY, 14727 | US Mail (1st Class) |
| 55288 | KENNETH B DEVOS, 47 YUCCA ROAD, FREDERICKSBURG, TX, 78624-7249 | US Mail (1st Class) |
| 55288 | KENNETH B FREEMAN & DORIS J FREEMAN JT TEN, 706 O PHELAN LANE, GARLAND, TX, 75044-3457 | US Mail (1st Class) |
| 55288 | KENNETH B REAR, 600 MANATEE AVE UNIT 141, HOLMES BEACH, FL, 34217-2916 | US Mail (1st Class) |
| 55288 | KENNETH BARTSCH, 82 JANA DRIVE, PONCE INLET, FL, 32127 | US Mail (1st Class) |
| 55288 | KENNETH BERENTSEN, C/O PEDERSEN, 542 DOSEN ROAD, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 55288 | KENNETH BRIDWELL, 42-14 30 AVENUE, ASTORIA, NY, 11103 | US Mail (1st Class) |
| 55288 | KENNETH BROWN, 11564 RIDGE ROAD, SWAIN, NY, 14884 | US Mail (1st Class) |
| 55288 | KENNETH C CARROW, 4133 IRONSTONE DRIVE, PACE, FL, 32571 | US Mail (1st Class) |
| 55288 | KENNETH C ENGLAND, 1839 JACK NICKLAUS DR, EL PASO, TX, 79935-3009 | US Mail (1st Class) |
| 55288 | KENNETH C MARX, 12 GLENMORE DRIVE, HAMPTON BAYS, NY, 11946 | US Mail (1st Class) |
| 55288 | KENNETH C MURPHY, 2819 EPWORTH LANE, OWENSBORO, KY, 42303-1647 | US Mail (1st Class) |
| 55288 | KENNETH C SCOTT, 822 DENSFIELD RD, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 55288 | KENNETH CARBOY, 2971 HARVEY AVE., OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | KENNETH CHARLES CAMP, 511 BAYWOOD DRIVE, LITTLE ROCK, AR, 72211-2910 | US Mail (1st Class) |
| 55288 | KENNETH COLEMAN, PO BOX 5646, MIDLOTHIAN, VA, 23112 | US Mail (1st Class) |
| 55288 | KENNETH CONNAUGHTON, 170 STULTS LANE, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 55288 | KENNETH CROUNSE, 6971 WALLACE DRIVE, PACE, FL, 32571 | US Mail (1st Class) |
| 55288 | KENNETH D BARNES, 39 MANN RD, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 55288 | KENNETH D JENKINS, PO BOX 731, STUART, FL, 34995-0731 | US Mail (1st Class) |
| 55288 | KENNETH D LOZO, 3882 CTY RD 2, ADDISON, NY, 14801 | US Mail (1st Class) |
| 55288 | KENNETH D O CONNELL, 8742 MCCARTY RANCH DRIVE, SAN JOSE, CA, 95135-2157 | US Mail (1st Class) |
| 55288 | KENNETH D STOCUM, 142 WEAVER ST, LAWRENCEVILLE, PA, 16929-9300 | US Mail (1st Class) |
| 55288 | KENNETH DAHN, 124 FALCONER STREET, JAMESTOWN, NY, 14701 | US Mail (1st Class) |
| 55288 | KENNETH DAVID HARRINGTON, 108 HOUGH ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | KENNETH DE WITT, 230 CREEK VIEW DR, HOSCHTON, GA, 30548 | US Mail (1st Class) |
| 55288 | KENNETH DEAN MORRISON, 3599 HIGHWAY 51, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 55288 | KENNETH E ANDERSON, 393 AUSTIN ROAD, JEFFERSON, NY, 12093 | US Mail (1st Class) |
| 55288 | KENNETH E BUTLER, 12664 FM 16W, LINDALE, TX, 75771 | US Mail (1st Class) |
| 55288 | KENNETH E CRANDALL, 27 DEPOT STREET, GOUVERNEUR, NY, 13642 | US Mail (1st Class) |
| 55288 | KENNETH E GARDE, 10 STONECREST DR, NEW WINDSOR, NY, 12553-7126 | US Mail (1st Class) |
| 55288 | KENNETH E GREEN, 2875 TRACE RIDGE RD, LESLIE, AR, 72645-9404 | US Mail (1st Class) |
| 55288 | KENNETH E LANGDON, 49 MYERS ROAD, OSWEGO, NY, 13126-6600 | US Mail (1st Class) |
| 55288 | KENNETH E LAYO, 8 LINDEN STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | KENNETH E LYNCH, 8 CATHERINE STREET, VALLEY STREAM, NY, 11581 | US Mail (1st Class) |
| 55288 | KENNETH E MESLER JR, 12150 LIVE OAK DR SW, FORT MYERS, FL, 33908 | US Mail (1st Class) |
| 55288 | KENNETH E MILLER, 7778 WHITEHEAD HILL, BRADFORD, NY, 14815 | US Mail (1st Class) |
| 55288 | KENNETH E O`BRIEN, 14 RIPLEY DR, NORTHPORT, NY, 11768 | US Mail (1st Class) |
| 55288 | KENNETH EDWARD GOOCH, 11595 HIGHWAY 154, DANVILLE, AR, 72833-6717 | US Mail (1st Class) |
| 55288 | KENNETH ELLIOT WILLIAMS JR & JUDITH ANNE, WILLIAMS JT TEN, 40 ELM ST, ADAMS, MA, 01220-2146 | US Mail (1st Class) |
| 55288 | KENNETH ERVING NICHOLS, 16 JOHN STREET, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | KENNETH EUGENE BLACKLEDGE & ARLISS JANE, BLACKLEDGE JT TEN, PO BOX 1303, MOUNTAIN VIEW, AR, 72560-1303 | US Mail (1st Class) |
| 55288 | KENNETH EUGENE HARRIS, 5310 LEAWOOD DRIVE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | KENNETH F CLAIR, 302 NEAL DOW AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | KENNETH F DRZYMALA, 103 CROWN VIEW TERRACE, HAMBURG, NY, 14075-4638 | US Mail (1st Class) |
| 55288 | KENNETH F DUCKER, 12748 YACHT CLUB CIRCLE, FORT MYERS, FL, 33919 | US Mail (1st Class) |
| 55288 | KENNETH F FERGEN, 64 RIVERVIEW, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 55288 | KENNETH F LATOURETTE, 69-15 66ST GLENDALE, NEW YORK, NY, 11385-6503 | US Mail (1st Class) |
| 55288 | KENNETH F NEPHEW, 31 MORTON STREET, MALONE, NY, 12953 | US Mail (1st Class) |
| 55288 | KENNETH F TROUP TR UA JUL 17 95, KENNETH F TROUP REVOCABLE TRUST, 7836 KINGS RIDGE CIRCLE, FAIRBORN, OH, 45324 | US Mail (1st Class) |
| 55288 | KENNETH FISHER, 400 BAKER ROAD, CHURCHVILLE, NY, 14428 | US Mail (1st Class) |
| 55288 | KENNETH FOUBERT, 84 LITTLENECK ROAD, IPSWICH, MA, 01938 | US Mail (1st Class) |
| 55288 | KENNETH FRANCIS HENCE, 762 FAY RD, NORTH BANGOR, NY, 12966 | US Mail (1st Class) |
| 55288 | KENNETH G DAVIDSON, 28 MOULTON AVENUE, BUFFALO, NY, 14223 | US Mail (1st Class) |
| 55288 | KENNETH G DOLAN, 20 STUYVESANT LANE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 55288 | KENNETH G FORTH, 931 COUNTY ROUTE 10, PENNELLVILLE, NY, 13132-3240 | US Mail (1st Class) |
| 55288 | KENNETH G OKOLOWITZ & PATRICIA, A OKOLOWITZ TEN COM, 3216 CAROLINE DR, JOLIET, IL, 60435-1110 | US Mail (1st Class) |
| 55288 | KENNETH G SCHOTT, 4809 ALPHONSE DR, METAIRIE, LA, 70006-1104 | US Mail (1st Class) |
| 55288 | KENNETH G SPECKERT DOROTHY R, SPECKERT TR UA APR 20 94, KENNETH G SPECKERT & DOROTHY R, SPECKERT REVOCABLE LIVING TRUST, 5008 MATTIS RD, SAINT LOUIS, MO, 63128-2710 | US Mail (1st Class) |
| 55288 | KENNETH G WALSH, 25 PECONIC HILLS DR, SOUTHAMPTON, NY, 11968 | US Mail (1st Class) |
| 55288 | KENNETH GEORGE KRAMER, 1002 CONSTANCE LANE, PT. JEFFERSN STA, NY, 11776 | US Mail (1st Class) |
| 55288 | KENNETH GEORGENS, 8866 NOTTOWAY AVENUE, NW, CALABASH, NC, 28467-2129 | US Mail (1st Class) |
| 55288 | KENNETH GRUENFELDER, 117 N JOHN STREET, NORTH MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | KENNETH H BASTIAN, 2805-22ND AVENUE, KENOSHA, WI, 53140 | US Mail (1st Class) |
| 55288 | KENNETH H BURRELL, 41 PLEASANT STREET, HOLBROOK, MA, 02343 | US Mail (1st Class) |
| 55288 | KENNETH H BUSCHHORN, 1270 STOCKTON DR, NORTH BRUNSWICK, NJ, 08902-3136 | US Mail (1st Class) |
| 55288 | KENNETH H FELDMAN, 1590 ANDERSON AVE APT 11-F, FORT LEE, NJ, 07024-2709 | US Mail (1st Class) |
| 55288 | KENNETH H FOX, 222 FAYETTE ST, APT.34, PALMYRA, NY, 14522-1445 | US Mail (1st Class) |
| 55288 | KENNETH H HELLER, 29 CAMP AVE, NORTH MERRICK, NY, 11566-2603 | US Mail (1st Class) |
| 55288 | KENNETH H MEMMEN, 307 EMERSON STREET, PORT JEFFERSON, NY, 11777 | US Mail (1st Class) |
| 55288 | KENNETH H WINTEROWD & LAURA M WINTEROWD JT TEN, 1004 HICKORY COURT, BLUE SPRINGS, MO, 64015-4513 | US Mail (1st Class) |
| 55288 | KENNETH HENN, 40 HINKLEY LANE, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 55288 | KENNETH HERMAN MCDONALD, 11 HUGHENDEN AVE., KINGSTON 20, JAMAICA, WI, 00000 | US Mail (1st Class) |
| 55288 | KENNETH HOWARD SPURGEON, PO BOX 248, 525 DUGAN REED, CALION, AR, 71724 | US Mail (1st Class) |
| 55288 | KENNETH HUMPHREYS, 111 10TH, PO BOX 6, MOUNTAIN PINE, AR, 71956 | US Mail (1st Class) |
| 55288 | KENNETH INGRAM, 69 SWAN LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | KENNETH J AMANN, 96 LABELLE TER., AMHERST, NY, 14228 | US Mail (1st Class) |
| 55288 | KENNETH J CAMPISI & ORLANDO J CAMPISI JT TEN, 134 MABLIN AVE, NORTH ANDOVER, MA, 01845-4154 | US Mail (1st Class) |
| 55288 | KENNETH J FELTMAN, 7106 NW 70TH COURT, TAMARAC, FL, 33321-5432 | US Mail (1st Class) |
| 55288 | KENNETH J FLOYD, 4901 NORTHLAKE ROAD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | KENNETH J GRANT, 2678 WILSON AVE., BELLMORE, NY, 11710 | US Mail (1st Class) |
| 55288 | KENNETH J GREENE, 3409 CONSAUL RD, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | KENNETH J LEMAN, 5935 NEWHOUSE RD, E AMHERST, NY, 14051 | US Mail (1st Class) |
| 55288 | KENNETH J MACDONALD, 204 HENRY STREET, BUCHANAN, NY, 10511 | US Mail (1st Class) |
| 55288 | KENNETH J MEULEMANS, 5128 TRACY AVE, KANSAS CITY, MO, 64110-2516 | US Mail (1st Class) |
| 55288 | KENNETH J ORY, PO BOX 29568, NEW ORLEANS, LA, 70189-0568 | US Mail (1st Class) |
| 55288 | KENNETH J PLUMB, 9 HIGH STREET, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | KENNETH J REYNICK, 44 DEER PATH ROAD, DEER PARK, IL, 60010-3744 | US Mail (1st Class) |
| 55288 | KENNETH J ZYSKOWSKI, 1561 MUDGE ROAD, DELANSON, NY, 12053 | US Mail (1st Class) |
| 55288 | KENNETH JAMES GHOSTLAW, 7 ORCHARD ROAD, MASSENA, NY, 13662-1133 | US Mail (1st Class) |
| 55288 | KENNETH JAMES MILLER & HELEN, KIRWAN MILLER TR UA MAR 22 04 THE, EMILLER FAMILY REVOCABLE TRUST, 270 SWAN LAKE DRIVE, MELROSE, FL, 32666 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | KENNETH JOE PETTINGILL, 1308 WEST KIEHL AVENUE, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 55288 | KENNETH JOHN ROBINSON, 1000 LAUREN LANE #1305, TARPON SPRINGS, FL, 34689 | US Mail (1st Class) |
| 55288 | KENNETH JOHNSON, 26 CHESTER ST., EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 55288 | KENNETH KASMARCIK, 42 TOWPATH ROAD, BINGHAMTON, NY, 13904 | US Mail (1st Class) |
| 55288 | KENNETH KRETZSCHMAR, 36 STEPHEN DR, PLEASANTVILLE, NY, 10570 | US Mail (1st Class) |
| 55288 | KENNETH KUHN, 14C YALE STREET, NUTLEY, NJ, 07110 | US Mail (1st Class) |
| 55288 | KENNETH L BURLEY SR., 172 STEVEN DRIVE, BUFFALO, NY, 14227 | US Mail (1st Class) |
| 55288 | KENNETH L DALSTED & ANNE K DALSTED JTWRS JT TEN, 419 19TH AVE NE, JAMESTOWN, ND, 58401-3853 | US Mail (1st Class) |
| 55288 | KENNETH L DE WERT, 2066 POARCH RD, LINCOLNTON, NC, 28092-7211 | US Mail (1st Class) |
| 55288 | KENNETH L GRAHAM, 2330 SHADY OAKS DR, LOGANVILLE, GA, 30052-8974 | US Mail (1st Class) |
| 55288 | KENNETH L JACOBS ESQ, 2500 COLUMBIA AVE, LANCASTER, PA, 17522 | US Mail (1st Class) |
| 55288 | KENNETH L LINCOLN, 5 MARBEE ROAD, ROCKPORT, MA, 01966-1743 | US Mail (1st Class) |
| 55288 | KENNETH L METOT, 988 QUAIL DRIVE, DELAND, FL, 32724 | US Mail (1st Class) |
| 55288 | KENNETH L MICHITSCH, 259 W 15TH STREET, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 55288 | KENNETH L NIXON, 563 CAMERON POINT LANE, BELMONT, NC, 28012 | US Mail (1st Class) |
| 55288 | KENNETH L POORE, 140 PRAY RD, OGDENSBURG, NY, 13669-4150 | US Mail (1st Class) |
| 55288 | KENNETH L RICHTER, 812 A ROCKINGHAM CT, WEST BEND, WI, 53090 | US Mail (1st Class) |
| 55288 | KENNETH L VASSAR, PO BOX 112, MOORINGSPORT, LA, 71060 | US Mail (1st Class) |
| 55288 | KENNETH L VASSAR, 9960 SCAIFE RD, MOORINGSPORT, LA, 71060 | US Mail (1st Class) |
| 55288 | KENNETH LEATHERBARROW, 4613 MAPEL LANE, CARMICHAEL, CA, 95608 | US Mail (1st Class) |
| 55288 | KENNETH LEE GRUENZEL, 4928 N 28TH ST, MILWAUKEE, WI, 53209-5517 | US Mail (1st Class) |
| 55288 | KENNETH LEE KIRTLEY, 1320 FOREST VIEW, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | KENNETH M BENICH, 7217 NEW JERSEY AVE, HAMMOND, IN, 46323-2806 | US Mail (1st Class) |
| 55288 | KENNETH M VAUGHAN SR., 64 REILLY ST., WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 55288 | KENNETH MADY, 3 WARNER CT, HUNTINGTON, NY, 11743-5829 | US Mail (1st Class) |
| 55288 | KENNETH MCCLENAHAN, 303 LAUREN LN, BAUXITE, AR, 72011-9499 | US Mail (1st Class) |
| 55288 | KENNETH MCGHEE, 604 RAY ROAD, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | KENNETH N BLAIR, 14 TYO RD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | KENNETH OSBERG, 27 HILLSIDE DRIVE, THIELLS, NY, 10984 | US Mail (1st Class) |
| 55288 | KENNETH OVERMAN, 61 HARBOUR DRIVE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | KENNETH P BECKWITH, 253 RANDALLWOOD DRIVE, HOT SPRINGS, AR, 71909 | US Mail (1st Class) |
| 55288 | KENNETH P HICKS LEGAL CORP, 742 4TH AVE, HUNTINGTON, WV, 25701 | US Mail (1st Class) |
| 55288 | KENNETH PAUL RAEDER & BLANCA JULIANA RAEDER JT TEN, 10108 DECKHAND DRIVE, BURKE, VA, 22015-3933 | US Mail (1st Class) |
| 55288 | KENNETH PIERCE, RR1 BOX 264, NEDROW, NY, 13120 | US Mail (1st Class) |
| 55288 | KENNETH R ANDERSON & OPAL ANDERSON JT TEN, 3009 SHERIDAN ST, DAVENPORT, IA, 52803-1137 | US Mail (1st Class) |
| 55288 | KENNETH R BURNS, 322 SIMONS AVENUE, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 55288 | KENNETH R BYRON, 1120 NAMEOKE STREET, FAR ROCKAWAY, NY, 11691 | US Mail (1st Class) |
| 55288 | KENNETH R CALKINS, 5589 WOLF RUN RD, CAMPBELL, NY, 14821 | US Mail (1st Class) |
| 55288 | KENNETH R DONLEY, 238 BARNSWALLOW COURT, MANORVILLE, NY, 11949 | US Mail (1st Class) |
| 55288 | KENNETH R GRACE & BETH A GRACE JT TEN, 4 CASTLE DR, POTSDAM, NY, 13676-1611 | US Mail (1st Class) |
| 55288 | KENNETH R HALLERAN, 1769 S W WATERFALL BLVD, PALM CITY, FL, 34990 | US Mail (1st Class) |
| 55290 | KENNETH R JOHNSON, 2100 KINGS HWY LOT 51, PT CHARLOTTE, FL, 33980 | US Mail (1st Class) |
| 55288 | KENNETH R KREGG, 701 CORWIN STREET, DEFIANCE, OH, 43512 | US Mail (1st Class) |
| 55288 | KENNETH R LABEE, 112 VILLAGE ST, BENTON, AR, 72015-4430 | US Mail (1st Class) |
| 55288 | KENNETH R PATRICK, 729 CHEROKEE TRAIL, ROSSVILLE, GA, 30741-2103 | US Mail (1st Class) |
| 55288 | KENNETH R RAY, 3726 HWY 5, BENTON, AR, 72019 | US Mail (1st Class) |
| 55288 | KENNETH R REAVES, 4705 COMITA AVE, FT WORTH, TX, 76132-1507 | US Mail (1st Class) |
| 55288 | KENNETH R SCHULTZ, 3705 GLENHAVEN CIRCLE, ZEPHYRHILLS, FL, 33541-4421 | US Mail (1st Class) |
| 55288 | KENNETH R WHITE, 93 HOUGH ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | KENNETH RABIDEAU, PO BOX 1236, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 55288 | KENNETH RAY LAVENDER, 9212 DONNA LANE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | KENNETH RAY REED, PO BOX 831, BENTON, AR, 72018 | US Mail (1st Class) |
| 55288 | KENNETH RAY SWAIM, 1015 TABOR MOUNTAIN RD, JESSIEVILLE, AR, 71949-9202 | US Mail (1st Class) |
| 55288 | KENNETH ROBERT KEELER, 230 EAST LINDBERGH ST, APPLETON, WI, 54911-2829 | US Mail (1st Class) |
| 55288 | KENNETH ROBERT WOOD, PO BOX 855, LOS GATOS, CA, 95031-0855 | US Mail (1st Class) |
| 55288 | KENNETH ROWLAND DOWNIE, 1750 W MOLINE ST, MALVERN, AR, 72104-2614 | US Mail (1st Class) |
| 55288 | KENNETH RUBECK, 7630 BACK CREEK RD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | KENNETH RUSSELL MCWILLIAMS, 904 PICKERING STREET, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 55288 | KENNETH SHIRLEY, 71-17 FRESH POND ROAD, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 55288 | KENNETH SPEYER & MARGOT SPEYER JT TEN, 456 MULBERRY LANE, RACINE, WI, 53402-3534 | US Mail (1st Class) |
| 55290 | KENNETH SPITTLER, 720 39TH AVE, WINONA, MN, 55987 | US Mail (1st Class) |
| 55288 | KENNETH SPYCHALSKI, 15844 HOLLEY ROAD, HOLLEY, NY, 14470 | US Mail (1st Class) |
| 55288 | KENNETH STUVER, 95 BLACKWATCH TERRACE, FAIRPORT, NY, 14450 | US Mail (1st Class) |
| 55288 | KENNETH TEATON, 1103 FIRST AVE, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 55288 | KENNETH TECHNOLOGY, 9 BACORN RD, FLEMINGTON, NJ, 08822 | US Mail (1st Class) |
| 55288 | KENNETH THOMAS BRAKO, 9 WHITING RD, EAST QUOGUE, NY, 11942 | US Mail (1st Class) |
| 55288 | KENNETH THOMPSON, PO BOX 216, KINDERHOOK, NY, 12106 | US Mail (1st Class) |
| 55288 | KENNETH U LEHMAN, 7292 GLADES PIKE, SOMERSET, PA, 15501-3801 | US Mail (1st Class) |
| 55288 | KENNETH UCHIMURA, C/O EQUISEARCH SERVICES INC, ATTN RECOVERY DEPT EM00554312, 11 MARTINEZ AVENUE 6TH FLOOR, WHITE PLAINS, NY, 10606-1934 | US Mail (1st Class) |
| 55288 | KENNETH VASSAR, 68 POPLAR AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | KENNETH W BLEY, 44 ROSE ROAD, WEST NYACK, NY, 10994 | US Mail (1st Class) |
| 55288 | KENNETH W BOLIN, 435 ASHLEY 88 ROAD, HAMBURG, AR, 71646 | US Mail (1st Class) |
| 55288 | KENNETH W COOK, 1021 FOREST RD, ENDWELL, NY, 13760 | US Mail (1st Class) |
| 55288 | KENNETH W FENTNER, 1251 SMITH ROAD, EAST AMHERST, NY, 14051 | US Mail (1st Class) |
| 55288 | KENNETH W KOCH, 4267 PARKWAY LANE, LITTLE RIVER, SC, 29566 | US Mail (1st Class) |
| 55288 | KENNETH W MASON, 1397 TEMPLE ST, CLEARWATER, FL, 33756-2371 | US Mail (1st Class) |
| 55288 | KENNETH W MAXWELL, 1434 ANNAPOLIS AVE, DAYTONA BEACH, FL, 32124-3631 | US Mail (1st Class) |
| 55288 | KENNETH W MC CULLOUGH, PO BOX 532, 7388 TAYLOR ST, MONTROSE, AL, 36559 | US Mail (1st Class) |
| 55288 | KENNETH W SALANGER, 401 WALDORF PKWY, SYRACUSE, NY, 13224 | US Mail (1st Class) |
| 55288 | KENNETH W STERLING, PO BOX 90105, SANTA BARBARA, CA, 93190 | US Mail (1st Class) |
| 55288 | KENNETH W SWART, 4727 LITTLEVILLE RD, AVON, NY, 14414 | US Mail (1st Class) |
| 55288 | KENNETH W VIGILO, 37 NOBLE AVE., BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 55288 | KENNETH WALTER, RFD, GRAND RIDGE, IL, 61325 | US Mail (1st Class) |
| 55288 | KENNETH WARGAS, 603 PAGE STREET, ROWLAND, NC, 28383-8984 | US Mail (1st Class) |
| 55288 | KENNETH WAYNE BABBS, 301 SOUTH HARDING-HASKE, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | KENNETH WAYNE GRAY, 988 ELIZABETH ROAD, ELIZABETH, AR, 72531 | US Mail (1st Class) |
| 55288 | KENNETH WAYNE MARTIN, 2208 WEST 16, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 55288 | KENNETH WAYNE PETERSON, 1717 WOODSIDE LANE, SHEBOYGAN, WI, 53081 | US Mail (1st Class) |
| 55288 | KENNETH WAYNE ROWLAND, 23219 HWY 365 NORTH, N LITTLE ROCK, AR, 72113 | US Mail (1st Class) |
| 55288 | KENNETH WAYNE SMITHPETERS, 4602 CREEKVIEW DR, ROGERS, AR, 72758-8923 | US Mail (1st Class) |
| 55288 | KENNETH WILKES, 9 MYSTERY COVE, LITTLE ROCK, AR, 72209-1700 | US Mail (1st Class) |
| 55288 | KENNETH WYATT WOOLDRIDGE, C/O CARLA WOOLSEY, 510 NORTH 5TH ST, SILT, CO, 81652-9535 | US Mail (1st Class) |
| 55288 | KENNETH ZYZES, BOX 13, TRIBES HILL, NY, 12177 | US Mail (1st Class) |
| 55288 | KENNEY , CAROL E, CAROL E KENNEY, 412 COPELAND ST, BROCKTON, MA, 02301 | US Mail (1st Class) |
| 55288 | KENNIS K ARGENT CUST, TODD ANDREW ARGENT, UNIF GIFT MIN ACT CA, 1615 VIA CAMPO VERDE, SAN JOSE, CA, 95120-5010 | US Mail (1st Class) |
| 55288 | KENNY & CHERLY KROTE, 994 MULBERRY GROVE RD, MULBERRY GROVE, IL, 62262 | US Mail (1st Class) |
| 55288 | KENNY DANNER, 1511 OAK ST, BENTON, AR, 72015-5439 | US Mail (1st Class) |
| 55288 | KENNY, BRIAN E, 13 HUDSON RD E, IRVINGTON, NY, 10533 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | KENNY, CHRISTOPHER, 320 ATLANTIC AVENUE, APT. D2, EAST ROCKAWAY, NY, 11518-1128 | US Mail (1st Class) |
| 55288 | KENT , KRISTEN, KRISTEN KENT, 4124 DIAMOND ST, YPSILANTI, MI, 48197 | US Mail (1st Class) |
| 55288 | KENT A GARRETT, 280 GUY LOMBARDO AVENUE #3K, FREEPORT, NY, 11520 | US Mail (1st Class) |
| 55288 | KENT E WENTLING, 1385 STEWART ROAD, ADDISON, NY, 14801 | US Mail (1st Class) |
| 55288 | KENT HENSHAW & NANCY HENSHAW JT TEN, 17455 FOUR SEASONS DRIVE, DUMFRIES, VA, 22026-1872 | US Mail (1st Class) |
| 55288 | KENT HOLDING LLC, C/O JOHN D DEMMY ESQ, STEVENS & LEE PC, 1105 N MARKET ST, WILMINGTON, DE, 19801-1216 | US Mail (1st Class) |
| 55288 | KENT, GARY L, GARY L KENT, 124 WEST SHORE TRL, SPARTA, NJ, 07871-1715 | US Mail (1st Class) |
| 55288 | KENT, LYNN W, LYNN W KENT, 3949 PORTER RD, ROOTSTOWN, OH, 44272 | US Mail (1st Class) |
| 55288 | KENT, MR MICHAEL; KENT, MRS MICHAEL, MR & MRS MICHAEL , KENT, 4651 NOBLE AVE, SHERMAN OAKS, CA, 91403 | US Mail (1st Class) |
| 55288 | KENT, ROBERT J; KITZE, JULIE L, ROBERT J, KENT, 407 HAWTHORNE RD, WALLINGFORD, PA, 19086 | US Mail (1st Class) |
| 55288 | KENT, TAMARAH, 3530 WHARTON ST, PHILADELPHIA, PA, 19146 | US Mail (1st Class) |
| 55288 | KENTON EDWARDS, 8403 NW 59TH CT, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 55288 | KENTUCKY STATE TREASURER, REVENUE CABINET, FRANKFORT, KY, 40619 | US Mail (1st Class) |
| 55288 | KENTUCKY STATE TREASURER, 183 CAPITOL ANNEX, FRANKFORT, KY, 40601 | US Mail (1st Class) |
| 55288 | KENTUCKY TREASURY DEPARTMENT, KENTUCKY DEPARTMENT OF TREASURY, UNCLAIMED PROPERTY DIVISION, CAPITOL ANNEX SUITE 183, FRANKFORT, KY, 40601 | US Mail (1st Class) |
| 55288 | KENTUCKY UTILITIES COMPANY, ONE QUALITY ST, LEXINGTON, KY, 40507 | US Mail (1st Class) |
| 55288 | KENVIRONS INC, 452 VERSAILLES ROAD, FRANKFORT, KY, 40601 | US Mail (1st Class) |
| 55288 | KENYON (DEC), CLAYTON L, C/O: KENYON, ROBERT W, ADMINISTRATOR OF THE ESTATE OF CLAYTON L KENYON, 9 JACKSON ST, CANASERAGA, NY, 14822 | US Mail (1st Class) |
| 55288 | KENYON, REX O; KENYON, BETH S, BETH KENYON, PO BOX 395, BEVERLY, OH, 45715 | US Mail (1st Class) |
| 55288 | KEOGH, KEVIN ; KEOGH, JULIE, KEVIN & JULIE KEOGH, 1813 5TH ST S, MOORHEAD, MN, 56560 | US Mail (1st Class) |
| 55288 | KEOGH-SCHMALING, MARY, 30 MILLER ROAD, MORRISTOWN, NJ, 07960 | US Mail (1st Class) |
| 55288 | KEOHAN, GEORGE, 65 SYCAMORE STREET, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | KEOUGH, BRIAN ; KEOUGH, CHARLENE, BRIAN & CHARLENE KEOUGH, 25 CARROLL RD, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 55288 | KEOUGH, DONNA A, DONNA A KEOUGH, 7678 ALBRIGHT CT, MASON, OH, 45040 | US Mail (1st Class) |
| 55288 | KEPLER, ARVETA; WILSON, JOHN S, ARVETA KEPLER, 5154 FIRST FORK RD, SINNAMAHONING, PA, 15861 | US Mail (1st Class) |
| 55288 | KEPPERS , JOHN, JOHN & JUDY KEPPERS, 2664 GEM ST, MAPLEWOOD, MN, 55109 | US Mail (1st Class) |
| 55288 | KEPPLER , STEVEN C; TEAL , CAROL A, CAROL A TEAL, 214 TECUMSEH RD, CLINTON, MI, 49236 | US Mail (1st Class) |
| 55288 | KERBER, PAMELA M, PAMELA M, KERBER, 5312 ROGERS DR, MINNETONKA, MN, 55343 | US Mail (1st Class) |
| 55288 | KERFONTA, JAMES M, JAMES M, KERFONTA, 5954 W 130 ST, BROOKPARK, OH, 44142 | US Mail (1st Class) |
| 55288 | KERKSTRA, JOHN H; KERKSTRA, MARILYN, JOHN & MARILYN H KERKSTRA, 4461 COIT AVE NE, GRAND RAPIDS, MI, 49525 | US Mail (1st Class) |
| 55288 | KERMIET , MARTHA J, MARTHA J, KERMIET, 105 KERMIET DR, MONACA, PA, 15061 | US Mail (1st Class) |
| 55288 | KERMIT DELBERT COOPER, 4231 HOLY RIDGE ROAD, TRASKWOOD, AR, 72167 | US Mail (1st Class) |
| 55288 | KERMIT J HONSINGER, 376 W HILL RD, ELLENBURG CENTER, NY, 12934-2408 | US Mail (1st Class) |
| 55288 | KERN, CHARLES; KERN, JEAN, CHARLES & JEAN KERN, PO BOX 726, CAMP SHERMAN, OR, 97730 | US Mail (1st Class) |
| 55288 | KERN, JOSEPH W, JOSEPH W, KERN, 34 KELLY RIDGE RD, CARMEL, NY, 10512-2005 | US Mail (1st Class) |
| 55288 | KERN, LANNY L; KERN, VERNA L, CAPITOL FEDERAL SAVINGS (LANNY L/VERNA L , KERN), 5830 RIGGS, MISSION, KS, 66202 | US Mail (1st Class) |
| 55288 | KERNEN , EVELYN C, EVELYN C KERNEN, 3362 OLD BAUMGARTNER, SAINT LOUIS, MO, 63129 | US Mail (1st Class) |
| 55288 | KERNEY ALVIN STRICKLAND, 42 IMPERIAL LANE, CONWAY, AR, 72032 | US Mail (1st Class) |
| 55288 | KERNTOP, ARDON H, ARDON H KERNTOP, 2971 WINTHROP DR, MAPLEWOOD, MN, 55109-1437 | US Mail (1st Class) |
| 55288 | KERNY , NORMAN E, NORMAN E KERNY, 210 SHADY AVE, CHARLEROI, PA, 15022 | US Mail (1st Class) |
| 55288 | KERR , BONNIE K, BONNIE K KERR, 2638 E 17TH, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 55288 | KERR, LARISA C, LARISA C KERR, 1108 W 14TH AVE, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 55288 | KERR, STEVEN C, 8042 HAMPTON STATION CT, CHESTERFIELD, VA, 23832 | US Mail (1st Class) |
| 55289 | KERRY JAMES CARR, 9 HENRY LAWSON AVE, ABBOTSFORD, NSW, 2046 AUSTRALIA | US Mail (1st Class) |
| 55288 | KERRY NEWBURN, 1231 BANKS STREET, ROCKFORD, IL, 61102 | US Mail (1st Class) |
| 55288 | KERRY R CLARK, 39 VALLEY BREEZE DR, RINGGOLD, GA, 30736-5958 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | KERSHAW , RICHARD O, RICHARD O, KERSHAW, 1021 CONCORD AVE, BELMONT, MA, 02478 | US Mail (1st Class) |
| 55288 | KERSHNER, LESLIE, 7256 MOROCCA LAKE DRIVE, DEL RAY BEACH, FL, 33446 | US Mail (1st Class) |
| 55288 | KERSI S DEBOO, 24 DEBOO DR, SPRINGFIELD, MA, 01129-1300 | US Mail (1st Class) |
| 55288 | KERSTEN, RUSSELL, RUSSELL , KERSTEN, 16791 STATE HWY O, MARTHASVILLE, MO, 63357 | US Mail (1st Class) |
| 55289 | KERSTIN SEYFERT, HAUPSTRASSE 42, HAMM, 67580 GERMANY | US Mail (1st Class) |
| 55288 | KERWIN, CHRIS N; KERWIN, DANIEL W, CHRIS N & DANIEL W KERWIN, 3219 N BAY VIEW LN, MCHENRY, IL, 60051 | US Mail (1st Class) |
| 55288 | KESLIN, MICHAEL R, 2150 BAY POINTE DR, HIXSON, TN, 37343 | US Mail (1st Class) |
| 55288 | KESOT, JOHN F, 16506 SPANGLER RD, PLAINFIELD, IL, 60544 | US Mail (1st Class) |
| 55288 | KESSINGER, GERALD; KESSINGER, SHARON, GERALD & SHARON KESSINGER, 316 S EUCLID ST, COLFAX, IL, 61728 | US Mail (1st Class) |
| 55288 | KESSLER , MICHAEL, MICHAEL KESSLER, 70 TOAD PASTURE RD, WESTTOWN, NY, 10998 | US Mail (1st Class) |
| 55288 | KESSLER TALIFSON, BILLEE, BILLEE KESSLER TALIFSON, 1710 23RD AVE S, GREAT FALLS, MT, 59405-6322 | US Mail (1st Class) |
| 55288 | KESTERSON, TOM, TOM , KESTERSON, 6017 SOUTH COURT, MC FARLAND, WI, 53558 | US Mail (1st Class) |
| 55288 | KETCHEL, ROSEANNE, 24 BEACH AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | KETO, RALPH, RALPH , KETO, 105 CO RD PPM, ISHPEMING, MI, 49849 | US Mail (1st Class) |
| 55288 | KETOLA, KRISTINE M, KRISTINE M, KETOLA, 2716 W 15TH ST, DULUTH, MN, 55806 | US Mail (1st Class) |
| 55288 | KETTELHAKE, SHARON, SHARON , KETTELHAKE, 643 SAPPINGTON BRIDGE RD, SULLIVAN, MO, 63080 | US Mail (1st Class) |
| 55288 | KETTERING, LOIS R, LOIS R, KETTERING, 4131 STATE PARK DR, AKRON, OH, 44319 | US Mail (1st Class) |
| 55288 | KEUPP, GEORGE, 23 MERRICK ROAD, SHIRLEY, NY, 11967 | US Mail (1st Class) |
| 55288 | KEVE , IVAN K, IVAN KEVE, PO BOX 224, WAITSBURG, WA, 99361-0224 | US Mail (1st Class) |
| 55288 | KEVIN A BROWN, 2139 SOUTH GEDDIS, SYRACUSE, NY, 13207 | US Mail (1st Class) |
| 55288 | KEVIN A JOHNSON, 5543 HONOR DRIVE, HOUSTON, TX, 77041-6557 | US Mail (1st Class) |
| 55288 | KEVIN D ORAVEC & ZOFIA ORAVEC JT TEN, 1402 E ETON DR, ARLINGTON HT, IL, 60004-2183 | US Mail (1st Class) |
| 55288 | KEVIN E REILLY, 5562 ANTONINUS DR, CINCINNATI, OH, 45238-1820 | US Mail (1st Class) |
| 55288 | KEVIN F CUNNIFF CUST, KATHRYN CUNNIFF, UNDER THE MA UNIF TRAN MIN ACT, 211 SEVEN STAR RD, GROVELAND, MA, 01834-0000 | US Mail (1st Class) |
| 55288 | KEVIN F CUNNIFF CUST, KYLE CUNNIFF, UNDER THE MA UNIF TRAN MIN ACT, 211 SEVEN STAR RD, GROVELAND, MA, 01834-0000 | US Mail (1st Class) |
| 55288 | KEVIN F RYDER, 43 RED FIELD RD, ISLAND PARK, NY, 11558 | US Mail (1st Class) |
| 55288 | KEVIN G WATTERS, 6088 W AUDREY LANE, GLENDALE, AZ, 85308 | US Mail (1st Class) |
| 55288 | KEVIN GREENWOOD, 8037 WEEDSPORT-SENNETT ROAD, WEEDSPORT, NY, 13166 | US Mail (1st Class) |
| 55288 | KEVIN H GILSON, 1351 WETZEL AVE, MORGANTOWN, WV, 26505-5139 | US Mail (1st Class) |
| 55288 | KEVIN J COUGHLIN & DOROTHY A COUGHLIN JT TEN, 3111 N E 51ST STREET APT 304, FT LAUDERDALE, FL, 33308-4324 | US Mail (1st Class) |
| 55288 | KEVIN J FLYNN, 138 NEW BOSTON RD, BEDFORD, NH, 03110-5202 | US Mail (1st Class) |
| 55288 | KEVIN J KELLEY, 16 MALLARDS LNDG, BELMONT, NH, 03220-3424 | US Mail (1st Class) |
| 55288 | KEVIN J LA BARGE, 41 BISHOP AVENUE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | KEVIN J MC NAMARA, 89 CALHOUN DRIVE, TROY, NY, 12182 | US Mail (1st Class) |
| 55288 | KEVIN J MURPHY, 1030 PROVIDENCE CLUB DR, MONROE, GA, 30656-6212 | US Mail (1st Class) |
| 55288 | KEVIN J ROGLER, 26 J MENGES RD, YOUNGSVILLE, NY, 12791-5802 | US Mail (1st Class) |
| 55288 | KEVIN J STRZALKA, 323 EAST ORVIS, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | KEVIN J WALSH, 333 SENATOR STREET, BROOKLYN, NY, 11220-5310 | US Mail (1st Class) |
| 55265 | KEVIN JAMES, DEPUTY ATTORNEY GENERAL, 1515 CLAY STREET, 20TH FLOOR, OAKLAND, CA, 94612-1413 | US Mail (1st Class) |
| 55288 | KEVIN L MCDONELL, 111 ULLMAN STREET, BUFFALO, NY, 14207 | US Mail (1st Class) |
| 55288 | KEVIN M ZIELINSKI, 15998 WHITE WATER DRIVE, MACOMB, MI, 48042-6180 | US Mail (1st Class) |
| 55288 | KEVIN MICHAEL CAMERON, 9472 NAKOMA WAY, BROOKSVILLE, FL, 34613-7510 | US Mail (1st Class) |
| 55288 | KEVIN MILLION, 182 LARAMIE TRAIL, LINCOLN, NE, 68521 | US Mail (1st Class) |
| 55288 | KEVIN MONTOUR, C/O JOHN H DIABO, BOX 1416, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 55288 | KEVIN O`LENAHAN, 68 DANTE AVENUE, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 55288 | KEVIN P TRIPPANY, 19 KING STREET, MASSENA, NY, 13662 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | KEVIN PATRICK LARKIN, 27 EVA LANE, FARMINGVILLE, NY, 11738 | US Mail (1st Class) |
| 55288 | KEVIN PHILLIPS, 22 NORWOOD RD, NORTHPORT, NY, 11768-3506 | US Mail (1st Class) |
| 55288 | KEVIN RODGER BRADY, 9 PHEASANT RUN, BUSHKILL, PA, 18324 | US Mail (1st Class) |
| 55288 | KEVIN S DANIELS, 228 CEDAR STREET, READING, PA, 19601-3119 | US Mail (1st Class) |
| 55288 | KEVIN S KOPPELMAN, 69 E STEVENSON DRIVE, GLENDALE HEIGHTS, IL, 60139-2070 | US Mail (1st Class) |
| 55288 | KEVIN SIMPSON, 1510 NORTH AND SOUTH STREET, UNIVERSITY CITY, MO, 63130 | US Mail (1st Class) |
| 55288 | KEVIN SULLIVAN, PO BOX 5052, 75 LOCUST ST, SALISBURY, MA, 01952 | US Mail (1st Class) |
| 55288 | KEVIN T CONNOLLY, 166 HARMONY DRIVE, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 55288 | KEVIN TJERSLAND & VALERIE A TJERSLAND JT TEN, 698 HIGH HILL RD, NORTH DARTMOUTH, MA, 02747-1363 | US Mail (1st Class) |
| 55288 | KEVIN TWADELL, 5401 W 85TH ST, BURBANK, IL, 60459-2625 | US Mail (1st Class) |
| 55288 | KEVIN WALLACE, 504 GREENBRIAR BLVD, AUBURN, IN, 46706-1304 | US Mail (1st Class) |
| 55288 | KEVIN WALSH, 25 LOOKOUT LANE, PEMBROKE, MA, 02359-2308 | US Mail (1st Class) |
| 55288 | KEVIN WARNER, #7 KREUTZER ROAD PO BOX 179, PERU, MA, 01235 | US Mail (1st Class) |
| 55288 | KEVORKIAN, GEORGE H, 11 BRENTWOOD RD, SUDBURY, MA, 01776-2001 | US Mail (1st Class) |
| 55288 | KEW, JOHN P, JOHN P, KEW, 1274 210TH ST, SHEFFIELD, IA, 50475-8142 | US Mail (1st Class) |
| 55288 | KEXEL, JENNIFER E, JENNIFER , KEXEL, 13 BECKY THATCHER DR, SAINT CHARLES, MO, 63303 | US Mail (1st Class) |
| 55288 | KEY BANK, MARTY , TEIFKE, 1449 S CRISSEY RD, HOLLAND, OH, 43528 | US Mail (1st Class) |
| 55288 | KEY INTERNATIONAL INC, 4 CORPORATE DR STE A, CRANBURY, NJ, 08512-3613 | US Mail (1st Class) |
| 55288 | KEY ROY SONG, 45 22 194TH ST, FLUSHING, NY, 11358-3524 | US Mail (1st Class) |
| 55288 | KEY SERVICE CORP, CASH PROCESSING, MC OH-01-49-0342, 4900 TIEDEMAN ROAD, BROOKLYN, OH, 44144-2302 | US Mail (1st Class) |
| 55288 | KEYBANK NATIONAL ASSOCIATION, GENERAL COUNSEL, 2025 ONTARIO, 4TH FL, CLEVELAND, OH, 44115 | US Mail (1st Class) |
| 55288 | KEYL, CAROL L, CAROL KEYL, 115 LAKEVIEW DR, SCHERERVILLE, IN, 46375 | US Mail (1st Class) |
| 55288 | KEYS TO THE FUTUR INV CLUB, A PARTNERSHIP, 116 DAHLIA ST, FORT MORGAN, CO, 80701-3904 | US Mail (1st Class) |
| 55288 | KEYS, JAMES M; KEYS, ORA, ORA KEYS, 8540 CLIO RD, MOUNT MORRIS, MI, 48458 | US Mail (1st Class) |
| 55288 | KEYS, WILLIE, PO BOX 772, FOXWORTH, MS, 39483 | US Mail (1st Class) |
| 55288 | KEYSER , CAROL, CAROL KEYSER, 1216 WYNDHAM HILL LN, SOUTHLAKE, TX, 76092 | US Mail (1st Class) |
| 55288 | KEYSER, FRANCES, 2210 RIVER ROAD, FORT PLAIN, NY, 13339-4802 | US Mail (1st Class) |
| 55288 | KEYSER, PAUL F, C/O PAUL KEYSER, 41 PROSPECT ST, WEST NEWBURY, MA, 01985 | US Mail (1st Class) |
| 55288 | KEYSTONE ELECTRIC CO, INC, 2807 ANNAPOLIS ROAD, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 55288 | KEZELE, JUANITAA, JUANITA A KEZELE, 715 E GREEN, GALLUP, NM, 87301 | US Mail (1st Class) |
| 55288 | KFJ, INC, 2529 E NORWICH AVE, SAINT FRANCIS, WI, 53235 | US Mail (1st Class) |
| 55288 | KFOURY, MATTHEW J, MATTHEW J, KFOURY, 111 LARCHMONT RD, MANCHESTER, NH, 03104 | US Mail (1st Class) |
| 55289 | KHALIFA ALGOSAIBI CONTRACTING, PO BOX 222, DAMMAM,  SAUDI ARABIA | US Mail (1st Class) |
| 55288 | KHAMOLAW BEARD SR., PO BOX 310, HELENA, AR, 72342-0310 | US Mail (1st Class) |
| 55288 | KHATIB, JOAN E, JOAN E, KHATIB, 4161 W 210TH ST, FAIRVIEW PARK, OH, 44126 | US Mail (1st Class) |
| 55288 | KHODL, KENNETH A, KENNETH A, KHODL, 14318 LINCOLN ST, GRAND HAVEN, MI, 49417-8821 | US Mail (1st Class) |
| 55289 | KIAN CHAI FOO, B1 3A 4 VISTA KOMANWELL B, VISTA KOMANWEL SRI PETALING, KUALA LUMPUR, 5770 MALAYSIA | US Mail (1st Class) |
| 55289 | KIAN TONG CHEW, 2 GEYLANG EAST AVENUE 2, 05 04 SIMSVILLE, 389754 SINGAPORE | US Mail (1st Class) |
| 55288 | KIBBE, JAMES D, 301 DRURY LN, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 55288 | KIBODEAUX, PAUL E, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | KIDD, WILLIAM; KIDD, MADELINE, WM & MADELINE , KIDD, 9719 GARIS SHOP RD, HAGERSTOWN, MD, 21740 | US Mail (1st Class) |
| 55288 | KIDDER, GLEN W, GLEN W KIDDER, 3736 GRANT LOOP, WEST RICHLAND, WA, 99353 | US Mail (1st Class) |
| 55288 | KIDDER, RAYMOND, 1653 PROSPECT AVENUE, PLAINFIELD, NJ, 07060-3401 | US Mail (1st Class) |
| 55288 | KIDDY, STANLEY J, STANLEY J, KIDDY, 1 COLUMBUS AVE, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 55288 | KIDWELL, ROBERT H, ROBERT , KIDWELL, 1005 NORA DR, SILVER SPRING, MD, 20904 | US Mail (1st Class) |
| 55288 | KIECKER, GREG, GREG KIECKER, 70741 490TH ST, HECTOR, MN, 55342 | US Mail (1st Class) |
| 55288 | KIEL, DOUGLAS E, DOUGLAS E KIEL, 201 JACKSON ST, BLANCHARDVILLE, WI, 53516 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | KIELISZEWSKI, KEITH ; KIELISZEWSKI, LYNN, KEITH KIELISZEWSKI, N87 W15655 KENWOOD BLVD, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 55288 | KIELTY, HARRIET, 3601 SOUTH SHERWOOD CIRCLE, COCOA, FL, 32926 | US Mail (1st Class) |
| 55288 | KIENITZ, HARRY R; KIENITZ, JEAN A, HARRY-JEAN KIENITZ, 168 RAPELJE RD, COLUMBUS, MT, 59019 | US Mail (1st Class) |
| 55288 | KIER , MICHEL K; KIER , LARRY, MICHEL K & LARRY KIER, 17500 CR 25, OVID, CO, 80744 | US Mail (1st Class) |
| 55288 | KIERAN CORCORAN, 1280 THOUSAND ACRE ROAD, DELANSON, NY, 12053 | US Mail (1st Class) |
| 55288 | KIERAN J O`CONNELL, 9 WILLOW DR, NANUET, NY, 10954-5102 | US Mail (1st Class) |
| 55288 | KIERNAN, JOHN, 312 WALDEN CIRCLE, ROBBINSVILLE, NJ, 08691 | US Mail (1st Class) |
| 55288 | KIERNAN, RICHARD, 2 PATRICIA LANE, HAMILTON, NJ, 08610 | US Mail (1st Class) |
| 55288 | KIERNAN, THOMAS, THOMAS , KIERNAN, 11 GORMAN ST, NAUGATUCK, CT, 06770 | US Mail (1st Class) |
| 55288 | KIERSTEAD, LENORA; KIERSTEAD, JAMES, LENORA & JAMES , KIERSTEAD, 59 WALNUT AVE, NORTH HAMPTON, NH, 03862 | US Mail (1st Class) |
| 55288 | KIESLICH, RICHARD L, RICHARD L, KIESLICH, 170 LOOMIS ST, BURLINGTON, VT, 05401-3334 | US Mail (1st Class) |
| 55288 | KIIKEN, RUDY C, RUDY , KIIKEN, 1563 E 3 MILE RD, SAULT SAINTE MARIE, MI, 49783 | US Mail (1st Class) |
| 55288 | KIKTA, STEPHEN, STEPHEN , KIKTA, 411 MARKET ST, WARRENS, WI, 54666 | US Mail (1st Class) |
| 55288 | KIL-BAR ELECTRIC COMPANY, 2281 N SWAN BLVD, MILWAUKEE, WI, 53226-2652 | US Mail (1st Class) |
| 55288 | KILBERG, SAMUEL, SAMUEL , KILBERG, 374 WILLOW DR, UNION, NJ, 07083 | US Mail (1st Class) |
| 55288 | KILCOYNE, WENDY E, WENDY E, KILCOYNE, 1016 E GARDEN AVE, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 55288 | KILGANNON, KENNETH, 205 E 238TH STREET, APT. 2D, BRONX, NY, 10470 | US Mail (1st Class) |
| 55288 | KILGORE , CHARLES R, CHARLES R KILGORE, 1038 WOOD EDEN DR, KINGSPORT, TN, 37660 | US Mail (1st Class) |
| 55288 | KILKELLY, BARBARA J, 11 DAVEY LN, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 55288 | KILLEEN, IMELDA, 26 MAGNOLIA ROAD, MANAHAWKIN, NJ, 08050 | US Mail (1st Class) |
| 55288 | KILLEEN, MAUREEN, C/O HOWARD TIMSON WHITE & O`NEILL PC, 89 ACCESS RD STE 29, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 55288 | KILLEEN, MAUREEN, 23 DEBS HILL ROAD, YARMOUTHPORT, MA, 02675 | US Mail (1st Class) |
| 55288 | KILLIAN JR, CHARLES B, 79 ST GEORGE ST, DUXBURY, MA, 02332 | US Mail (1st Class) |
| 55288 | KILLIAN JR, CHARLES B, 30 LINCOLN ST, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 55288 | KILLILEA, JOHN J, JOHN J, KILLILEA, 64 CORNELL AVE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 55288 | KILLINGSWORTH , LAWRENCE M, LAWRENCE M KILLINGSWORTH, 426 W SHOSHONE PL, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55265 | KILPATRICK STOCKTON, TODD MEYERS, ESQ., 1100 PEACHTREE STREET, SUITE 2800, ATLANTA, GA, 30309 | US Mail (1st Class) |
| 55288 | KILPATRICK, EUGENE G, EUGENE G KILPATRICK, PO BOX 5, METALINE, WA, 99152 | US Mail (1st Class) |
| 55288 | KILROY, ARTHUR W, 9 PARSONS AVE, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 55288 | KILROY, MICHAEL R, 4420 HELENA ST, HASTINGS, FL, 32145 | US Mail (1st Class) |
| 55288 | KILSDONK, DEAN, DEAN KILSDONK, 11201 ELMO ST, PO BOX 417, ELCHO, WI, 54428 | US Mail (1st Class) |
| 55288 | KILTON, JAMES M, 200 EVENING WAY, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 55288 | KIM C CONDON, 185 ROSEMONT AVENUE, KENMORE, NY, 14217-1025 | US Mail (1st Class) |
| 55288 | KIM DELANO KELLETT, PO BOX 56, INDIAN TRAIL, NC, 28079-0056 | US Mail (1st Class) |
| 55288 | KIM DICKERSON, 5632 LYNNBROOK PLZ, YORBA LINDA, CA, 92886-5623 | US Mail (1st Class) |
| 55288 | KIM M WALSH, 58 PHEASANT DR, CRANSTON, RI, 02920-1223 | US Mail (1st Class) |
| 55288 | KIM MICHAEL HARRELL, 2235 CHICAGO, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | KIM, ANTHONY, PO BOX 406, MESHOPPEN, PA, 18630 | US Mail (1st Class) |
| 55288 | KIM, JONATHAN, JONATHAN , KIM, 13644 MAIN ST, BELLEVUE, WA, 98005 | US Mail (1st Class) |
| 55288 | KIMBERLY A HAFNER, 1929 WHITEACRE DR, BETHLEHEM, PA, 18015-5046 | US Mail (1st Class) |
| 55288 | KIMBLE, CINDA L, CINDA L KIMBLE, 22336 RIPLEY RD, LEON, WV, 25123 | US Mail (1st Class) |
| 55288 | KIME, DOUGLAS F, DOUGLAS F KIME, 63386 SHINGLEHOUSE RD, COOS BAY, OR, 97420 | US Mail (1st Class) |
| 55288 | KIMEATHA D WEBB, 2407 E 60TH ST, KANSAS CITY, MO, 64130-3535 | US Mail (1st Class) |
| 55288 | KIMERLY III , GEORGE, GEORGE KIMERLY, 1412 4TH AVE W, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 55288 | KIMMERER, ROBIN, ROBIN , KIMMERER, 1939 JEROME RD, FABIUS, NY, 13063 | US Mail (1st Class) |
| 55288 | KIMMINS ABATEMENT CORP, 1501 2ND AVE, TAMPA, FL, 33615 | US Mail (1st Class) |
| 55288 | KIMPLAND, PATRICIA M, 1 WOOD AVENUE, DERRY, NH, 03038 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | KIMS RADIATOR & MFG CO INC, 2615 LENA ST, SULPHUR, LA, 70665-7439 | US Mail (1st Class) |
| 55288 | KINARD, WILLIAM, WILLIAM KINARD, 5237 32ND AVE, KENOSHA, WI, 53144 | US Mail (1st Class) |
| 55288 | KINCH, WILLIAM M, 8 HAWTHORNE AVE, FALMOUTH, MA, 02540 | US Mail (1st Class) |
| 55288 | KINCHEN, PATRICIA, 18002 IMBER FOREST LN, HUMBLE, TX, 77346 | US Mail (1st Class) |
| 55288 | KINDER, DON A, DON A KINDER, DON A KINDER, 405 HAY ST, ROCK SPRINGS, WY, 82901 | US Mail (1st Class) |
| 55288 | KINDER, RONALD, RONALD KINDER, 59 TALLMADGE AVE, CHATHAM BOROUGH, NJ, 07928 | US Mail (1st Class) |
| 55288 | KINDSVATER, JOHN H, 4458 OLD RIVER ST, OCEANSIDE, CA, 92057 | US Mail (1st Class) |
| 55288 | KINDT, LAWRENCE, 181 BRASS EAGLE DR, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 55288 | KINE, DAN, DAN KINE, 2820 OAK GROVE, TOLEDO, OH, 43613 | US Mail (1st Class) |
| 55288 | KING , E R ; KING , MARION, E R & MARION KING, 2636 BIG HORN AVE, CODY, WY, 82414 | US Mail (1st Class) |
| 55288 | KING , MEGAN ; FURBER , EDWARD, MEGAN KING, 20913 COTTON SLASH RD, MARYSVILLE, OH, 43040 | US Mail (1st Class) |
| 55288 | KING , PATRICK, PATRICK , KING, 643 S 5TH ST W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | KING CLEXTON & FEOLA LLC, ATTN: GARY M CLEXTON ESQ, 1670 YORK ST, DENVER, CO, 80206 | US Mail (1st Class) |
| 55288 | KING SR, HAROLD D, 7810 CLARK RD D-52, JESSUP, MD, 20794 | US Mail (1st Class) |
| 55288 | KING SR, RICHARD R, RICHARD R, KING SR, 107 JERICHO RD, BERLIN, NH, 03570 | US Mail (1st Class) |
| 55288 | KING, CONNIE, CONNIE KING, PO BOX 13, ONAWA, IA, 51040 | US Mail (1st Class) |
| 55288 | KING, E BRAD, 113 THORNBLADE BLVD, GREER, SC, 29650 | US Mail (1st Class) |
| 55288 | KING, EDWARD L, EDWARD L KING, 316 JOHN ST, TRENTON, OH, 45067 | US Mail (1st Class) |
| 55288 | KING, GORDON H, GORDON H KING, 5416 HAMPSHIRE DR, MINNEAPOLIS, MN, 55419-1434 | US Mail (1st Class) |
| 55288 | KING, HAROLD, HAROLD KING, 3510 CURDY RD, HOWELL, MI, 48855 | US Mail (1st Class) |
| 55288 | KING, JAMES, 1177 WEST ADAMS BOULEVARD, APT. #210, LOS ANGELES, CA, 90007 | US Mail (1st Class) |
| 55288 | KING, JAMES G, JAMES G KING, 1700 BRANTA RD, JUNEAU, AK, 99801-7918 | US Mail (1st Class) |
| 55288 | KING, JILL, JILL KING, 1719 SALSBURY AVE, CODY, WY, 82414 | US Mail (1st Class) |
| 55288 | KING, KENNETH K, 205 PINEWOOD DR, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 55288 | KING, LINDA; TUVELL, WALT, LINDA , KING, 836 MAIN ST, READING, MA, 01867 | US Mail (1st Class) |
| 55288 | KING, MICHAEL, 96 CHESTERFIELD LANE, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | KING, MICHAEL, MICHAEL , KING, 272 HIGH ST, READING, MA, 01867 | US Mail (1st Class) |
| 55288 | KING, PATRICK J; KING, PATRICIA A, PATRICK & PATRICIA , KING, 1522 7TH AVE NW, EAST GRAND FORKS, MN, 56721 | US Mail (1st Class) |
| 55288 | KING, RICHARD, 4127 W MARKET ST, LOUISVILLE, KY, 40212 | US Mail (1st Class) |
| 55288 | KING, ROBERT, 2887 BELVIDERE ROAD, PHILLIPSBURG, NJ, 08865-2161 | US Mail (1st Class) |
| 55288 | KING, ROBERT A, BUDS CABINS & MOTEL, 8378 TWIN BRIDGE RD, GRAYLING, MI, 49738 | US Mail (1st Class) |
| 55288 | KING, SCOTT R, SCOTT R, KING, 1142 CUMBERLAND HEAD RD, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 55288 | KING, STANLEY E, STANLEY E, KING, 1645 S THOMPSON RD, LEXINGTON, IN, 47138 | US Mail (1st Class) |
| 55288 | KING, THOMAS, 9 MELANIE DRIVE, NEW CASTLE, DE, 19720 | US Mail (1st Class) |
| 55288 | KING, WILFRED E, WILFRED E, KING, 7 BECKWITH ST, YARMOUTH, ME, 04096 | US Mail (1st Class) |
| 55288 | KINGERY , DENNIS R, DENNIS R KINGERY, 114 BORST ST, PO BOX 662, SHEFFIELD, IA, 50475 | US Mail (1st Class) |
| 55288 | KINGLAND, MARVIN, MARVIN , KINGLAND, 24835 HWY 9, HANLONTOWN, IA, 50444 | US Mail (1st Class) |
| 55288 | KINGMAN, JON A; KINGMAN, DEBRA K, JON & DEB , KINGMAN, 8422 E LIBERTY AVE, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 55288 | KINGSTON & HODNETT, 282 HIGHLAND ST, MILTON, MA, 02186-4432 | US Mail (1st Class) |
| 55288 | KINHOLT, PATRICIA, PATRICIA , KINHOLT, 1025-7TH ST, HAVRE, MT, 59501 | US Mail (1st Class) |
| 55288 | KINHOLT, STEPHAN P; TIMMONS, KENNETH W, STEPHAN , KINHOLT, 2101 30TH AVE S, SEATTLE, WA, 98144 | US Mail (1st Class) |
| 55288 | KINK, JULIE, JULIE , KINK, 224 N HARRIET ST, STILLWATER, MN, 55082-4848 | US Mail (1st Class) |
| 55288 | KINKOS, 10400 LITTLE PATUXENT PKWY, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | KINNELL, A PATRICIA, A PATRICIA KINNELL, 3310 MAIDSTONE, TRENTON, MI, 48183 | US Mail (1st Class) |
| 55288 | KINNEY, ROBERT C, ROBERT C, KINNEY, PO BOX 155, NEILTON, WA, 98566 | US Mail (1st Class) |
| 55288 | KINNIBURGH, ROBERT, ROBERT , KINNIBURGH, 2176 HWY 2 E, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | KINNON, LAWRENCE, 22 HOWARD ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | KINRO, INC, TERRY W. NEAL, 4381 GREEN OAKS BLVD., W., SUITE 200, ARLINGTON, TX, 76016 | US Mail (1st Class) |
| 55288 | KINSEL, EDWARD A, 602 WEST AVE, CARTERSVILLE, GA, 30120 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55351 | KINSELLA/NOVAK COMMUNICATIONS, LTD., KATHERINE KINSELLA, (RE: NOTICE CONSULTANTS FOR THE DEBTORS), 2120 L STREET, NW SUITE 205, WASHINGTON, DC, 20037 | US Mail (1st Class) |
| 55288 | KINSEY, SHIRLEY, 100 ERLINGTON DRIVE, CINNAMINSON, NJ, 08077 | US Mail (1st Class) |
| 55288 | KINSLER, MELVIN, 9823 BRANCHLEIGH RD, RANDALLSTOWN, MD, 21133 | US Mail (1st Class) |
| 55288 | KINTIS, LEONIDAS, 536 61ST STREET, 1ST FLOOR, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 55288 | KINTNER, MAX; PLISKA, MARY, MAX , KINTNER, 69 4TH ST, BOX 404, WATERFORD, NY, 12188 | US Mail (1st Class) |
| 55288 | KINZLE, SAMUEL ; KINZLE, ADERIENNE, SAMUEL & ADERIENNE KINZLE, 3222 ELDORA LN, MISSOULA, MT, 59803 | US Mail (1st Class) |
| 55288 | KIP MICHAEL OROSZ, 5351 COUNTY ROUTE 14, CHASE MILLS, NY, 13621 | US Mail (1st Class) |
| 55288 | KIPER JR, JAMES H, NELIA B, KIPER, 427 NE 16TH ST, OKLAHOMA CITY, OK, 73104 | US Mail (1st Class) |
| 55288 | KIPER, NELIA B, NELIA B, KIPER, 427 NE 16TH ST, OKLAHOMA CITY, OK, 73104 | US Mail (1st Class) |
| 55288 | KIPER, PATRICIA A, PATRICIA A, KIPER, BOX 278, EYOTA, MN, 55934 | US Mail (1st Class) |
| 55288 | KIPER, SHERRYE B, NELIA B, KIPER, 427 NE 16TH ST, OKLAHOMA CITY, OK, 73104 | US Mail (1st Class) |
| 55288 | KIPNIS, STUART N, C/O STUART KIPNIS, 12135 FAULKNER DR, OWINGS MILLS, MD, 21117-1261 | US Mail (1st Class) |
| 55288 | KIPP, DEBRA I; KIPP, PETER J, DEBRA & PETER KIPP, PO BOX 267, WOODBURY, VT, 05681 | US Mail (1st Class) |
| 55288 | KIPPES , TIM, TIM , KIPPES, 2603 W CLEVELAND, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | KIRBY, ALBERT, 351 SOUTH BROADWAY, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 55288 | KIRBY, DAVID M, DAVID KIRBY, DAVID KIRBY, 1805 LITTLE TEXAS RD, TRAVELERS REST, SC, 29690-8405 | US Mail (1st Class) |
| 55288 | KIRBY, DAVID M, DAVID KIRBY, 1809 LITTLE TEXAS RD, TRAVELERS REST, SC, 29690-8465 | US Mail (1st Class) |
| 55288 | KIRBY, JOSEPH E, 16573 GANTT LAKE RD, DOZIER, AL, 36028-7609 | US Mail (1st Class) |
| 55288 | KIRBY, KENNETH, KENNETH , KIRBY, 821 11TH AVE, HUNTINGTON, WV, 25701 | US Mail (1st Class) |
| 55288 | KIRBY, WENDELL, WENDELL , KIRBY, 14322 E WELLESLEY, SPOKANE, WA, 99216 | US Mail (1st Class) |
| 55288 | KIRCH , WESTON, WESTON KIRCH, 800 OAKWOOD DR, ANOKA, MN, 55303 | US Mail (1st Class) |
| 55288 | KIRCH, MATTHEW, MATTHEW , KIRCH, 231 S COLUMBIA ST, NAPERVILLE, IL, 60540 | US Mail (1st Class) |
| 55288 | KIRCHGESSNER, DENNIS, 12441 89TH PLACE NORTH, WEST PALM BEACH, FL, 33412 | US Mail (1st Class) |
| 55288 | KIRCHGESSNER, M P, 924 WEATHERBEE RD, TOWSON, MD, 21286 | US Mail (1st Class) |
| 55288 | KIRCHGESSNER, M P, 924 WEATHERBEE ROAD, BALTIMORE, MD, 21286 | US Mail (1st Class) |
| 55288 | KIRCHMAR, SHARON J, SHARON J, KIRCHMAR, 529 AMBERLY RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 55288 | KIRCHNER JR, GEORGE J, C/O GEORGE KIRCHNER, 2109 HAMPTON CT, FALLSTON, MD, 21047 | US Mail (1st Class) |
| 55288 | KIRCHNER, BRIAN, BRIAN KIRCHNER, 601 HILLDALE DR, ROYAL OAK, MI, 48067 | US Mail (1st Class) |
| 55288 | KIRCHOFF, WILLIAM F, WILLIAM , KIRCHOFF, 5612 S 40 ST, GREENFIELD, WI, 53221 | US Mail (1st Class) |
| 55288 | KIRIAKOS PAPPAS, 5214 MIRROR LAKES BLVD, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 55288 | KIRK , JANE M, JANE M KIRK, 618 N 50TH AVE, YAKIMA, WA, 98908 | US Mail (1st Class) |
| 55288 | KIRK , JOHN R, JOHN R KIRK, 2125 HARKINS RD, PYLESVILLE, MD, 21132 | US Mail (1st Class) |
| 55288 | KIRK DONALD HARDIN, 1111 WILLOW ST, SHERIDAN, AR, 72150-8462 | US Mail (1st Class) |
| 55288 | KIRK HOLDCRAFT CUST, LARRY HOLDCRAFT UNDER THE, MISSOURI UNIF GIFT MIN A, 999 CHERRY LANE, THORNTON, IL, 60476-1305 | US Mail (1st Class) |
| 55289 | KIRK L MCKNIGHT, 25-3 OGAWACHO APT 306, YOKOSUKA, 238 JAPAN | US Mail (1st Class) |
| 55288 | KIRK RONE, PO BOX 4192, CHESTERFIELD, MO, 63006-4192 | US Mail (1st Class) |
| 55288 | KIRK W BODE & BARBARA A BODE JT TEN, 425 N MONTANA AVE, MORTON, IL, 61550-1737 | US Mail (1st Class) |
| 55288 | KIRK, GERALD H, GERALD H KIRK, 714 PINEHILL DR SE, SMYRNA, GA, 30080 | US Mail (1st Class) |
| 55288 | KIRK, MICHAEL A; KIRK, COLLEEN K, MICHAEL A & COLLEEN K KIRK, 4607 BALLAD DR, FORT WASHINGTON, MD, 20744-1101 | US Mail (1st Class) |
| 55288 | KIRK, PATRICK L; KIRK, CHERYL A, PATRICK L, KIRK, 840 W GERMAN ST, HERKIMER, NY, 13350 | US Mail (1st Class) |
| 55288 | KIRK, RICHARD, RICHARD , KIRK, 3575 MILLER ST, WHEAT RIDGE, CO, 80033 | US Mail (1st Class) |
| 55288 | KIRKEVOLD, KERMIT; KIRKEVOLD, ROSEMARY, KERMIT & ROSEMARY , KIRKEVOLD, 3656 EDMAR LN NE, WYOMING, MN, 55092 | US Mail (1st Class) |
| 55288 | KIRKLAND & ELLIS, 300 NORTH LASALLE, CHICAGO, IL, 60654 | US Mail (1st Class) |
| 55351 | KIRKLAND & ELLIS LLP, JANET BAER, ESQUIRE, (RE: COUNSEL TO DEBTOR), 200 EAST RANDOLPH DRIVE, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 55265 | KIRKLAND & ELLIS, DAVID BOUTROUS, ESQ., 300 NORTH LASALLE, CHICAGO, IL, 60654 | US Mail (1st Class) |
| 55288 | KIRKLAND , JOHN, JOHN , KIRKLAND, 2245 S 84TH ST, OMAHA, NE, 68124 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | KIRKLAND , MARILOU, MARILOU , KIRKLAND, 2245 S 84TH ST, OMAHA, NE, 68124 | US Mail (1st Class) |
| 55288 | KIRKLAND, ROY E, ROY E, KIRKLAND, 18 NEWMARCH ST, IPSWICH, MA, 01938 | US Mail (1st Class) |
| 55288 | KIRKMAN , JASON, JASON , KIRKMAN, 667 BAKER RD, VIRGINIA BEACH, VA, 23462 | US Mail (1st Class) |
| 55288 | KIRKMAN, DONNA S, 4902 STURBRIDGE PL, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | KIRKNER, DOUGLAS L, 2224 N PEWTER DR, MACUNGIE, PA, 18062 | US Mail (1st Class) |
| 55288 | KIRKSEY, LENZIE, LENZIE , KIRKSEY, 1029 E PIKE ST, ALLIANCE, OH, 44601 | US Mail (1st Class) |
| 55288 | KIRSTEN COAPE-ARNOLD, 4332 MT HELIX HIGHLANDS DR, LA MESA, CA, 91941-5656 | US Mail (1st Class) |
| 55288 | KIRSTEN GRIFFIN CUST, FBO GRACE GRIFFIN UNDER OK, UNIF TRANSFERS TO MINORS ACT, 6707 NW GRAND BLVD, OKLAHOMA CIT, OK, 73116-2153 | US Mail (1st Class) |
| 55288 | KIRTNER, RICHARD N, RICHARD N, KIRTNER, 519 MAIN, BOX 356, JULIAETTA, ID, 83535 | US Mail (1st Class) |
| 55288 | KIRWAN , RICHARD L, RICHARD L KIRWAN, 1503 SKYLINE, LIBERTY, MO, 64068 | US Mail (1st Class) |
| 55288 | KISCH, JOHN, 20 COLWYN WAY, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | KISER, IRENE M, IRENE M KISER, 9065 BLACK FOREST RD, COLORADO SPRINGS, CO, 80908 | US Mail (1st Class) |
| 55288 | KISER, JEROME D, JEROME D, KISER, 1027 W 21ST, CASPER, WY, 82604 | US Mail (1st Class) |
| 55288 | KISH, ELIZABETH, ELIZABETH KISH, 410 BETTIE ST, AKRON, OH, 44306-1212 | US Mail (1st Class) |
| 55288 | KISHBAUGH, TOHA, 206 CORTLANDT STREET, CRUGERS, NY, 10520 | US Mail (1st Class) |
| 55288 | KISKIS, DAVID, 405 LITTLE MARVEL CT, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | KISSANE, SAMUEL, SAMUEL , KISSANE, 22680 LAKEFIELD RD, MERRILL, MI, 48637 | US Mail (1st Class) |
| 55288 | KISSEL, PHILIP R, PHILIP R, KISSEL, 4 MASSASOIT BLVD, PLAISTOW, NH, 03865 | US Mail (1st Class) |
| 55288 | KISSELBACH, BARRY, 8 SPRING RIDGE ROAD, BATH, PA, 18014 | US Mail (1st Class) |
| 55288 | KISSLINGER , LARRY, LARRY , KISSLINGER, 1015 ROCKLAND ST, BETHLEHEM, PA, 18017 | US Mail (1st Class) |
| 55289 | KITISUK SUWISETSAK, 53/464 MOO 3 SOI MITPRACHA, 12 TAMBOL BANMAI PARKRET DISTRIC, NONTHABURI, 11920 THAILAND | US Mail (1st Class) |
| 55288 | KITRELL, KEVIN; KITRELL, MARCIA, KEVIN & MARCIA , KITRELL, 2338 LINCOLN ST, BLAIR, NE, 68008 | US Mail (1st Class) |
| 55288 | KITSAKOS, SPERO, 3521 AMALFI DRIVE, WEST PALM BEACH, FL, 33417 | US Mail (1st Class) |
| 55288 | KITTL, SAMANTHA, ATTORNEY DANIEL R FREUND, PO BOX 222, EAU CLAIRE, WI, 54702-0222 | US Mail (1st Class) |
| 55288 | KITTY RAND TUGENDRAJCH CUST, PHILIP J TUGENDRAJCH, UNIF GIFT MIN ACT UNDER ILL, 315 WEST 23RD STREET 6B, NEW YORK, NY, 10011-2253 | US Mail (1st Class) |
| 55288 | KITZ, JOSEPH, C/O: PITKOW, HAL, 138 N STATE ST, NEWTON, PA, 18940 | US Mail (1st Class) |
| 55288 | KITZEROW, ALLYN; KITZEROW, SHIRLEY, ALLYN KITZEROW, W1650 CTH K, COLUMBUS, WI, 53925 | US Mail (1st Class) |
| 55288 | KIYOKO MASUNAGA, 18470 FARMINGHAM WAY, CUPERTINO, CA, 95014-6410 | US Mail (1st Class) |
| 55288 | KIYOSHI F FUJITANI & JANET T FUJITANI JT TEN, 14335 SW MC FARLAND BLVD, TIGARD, OR, 97224-2786 | US Mail (1st Class) |
| 55288 | K-JON, PO BOX 19013, LAKE CHARLES, LA, 70616-9013 | US Mail (1st Class) |
| 55288 | KJOS, CLAYTON, CLAYTON KJOS, N2019 LOCUST RD, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | KLAAS, HERBERT; KLAAS, KAREN, KAREN , KLAAS, 12354 BROOKGLEN DR, SARATOGA, CA, 95070 | US Mail (1st Class) |
| 55288 | KLAIN, PAUL M, PAUL M, KLAIN, 4122 S WENONAH AVE, BERWYN, IL, 60402-4305 | US Mail (1st Class) |
| 55288 | KLANECKY , LINDA, LINDA KLANECKY, 706 CEDAR ST, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 55288 | KLASMEIER, NANCY R, 1500 CHARLES AVE, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 55288 | KLASTOW, SHARON A, SHARON , KLASTOW, 1304 N US 31, SCOTTVILLE, MI, 49454 | US Mail (1st Class) |
| 55288 | KLATT, EILEEN V; BISTLINE, STEPHEN P, EILEEN V KLATT, PO BOX 151, HOPE, ID, 83836 | US Mail (1st Class) |
| 55288 | KLATTE, DEVON L, DEVON L KLATTE, 7963 LIBERTY RD N, POWELL, OH, 43065 | US Mail (1st Class) |
| 55288 | KLAUS H SCHROEDER, 4902 FOOTE RD , UNIT 24, MEDINA, OH, 44256-6411 | US Mail (1st Class) |
| 55288 | KLAUS MAURER, 58 CARMEL AVE., STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | KLAUSS, ALBERT K, ALBERT K KLAUSS, 100 EUCLID AVE, WESTWOOD, NJ, 07675 | US Mail (1st Class) |
| 55288 | KLAY RANCH PARTNERS, WILEY , KENDLE, 118 WOODLAND EST RD, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 55288 | KLEBE, MARVIN P, 1739 S HANOVER ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 55288 | KLEBE, MARVIN P, 1100 CHURCH ST., BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 55288 | KLECKNER, JOHN R, JOHN R, KLECKNER, 3205 FULTON ST, LAURELDALE, PA, 19605 | US Mail (1st Class) |
| 55288 | KLECKNER, LESTER G; KLECKNER, BETTY B, LESTER G & BETTY B , KLECKNER, LESTER G & BETTY B , KLECKNER, 281 1/2 SUSQUEHANNA AVE, LOCK HAVEN, PA, 17745 | US Mail (1st Class) |
| 55288 | KLEHFOTH, JAY G, PO BOX 126, CENTERVILLE, IN, 47330 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55265 | KLEHR, HARRISON, HARVEY,, STEVEN K. KORTANEK, ESQ., BRANZBURG & ELLERS, LLP, 919 MARKET STREET, SUITE 1000, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55288 | KLEIBER, LARRY C, LARRY C, KLEIBER, 18062 RD 24, BRUSH, CO, 80723 | US Mail (1st Class) |
| 55288 | KLEIN, DARRYL P, 10252 WETHERBURN RD, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 55288 | KLEIN, ELIAS, KLEIN ELIAS, 5517 HEMPSTEAD ROAD, LOUISVILLE, KY, 40207 | US Mail (1st Class) |
| 55288 | KLEIN, ERIC A, ERIC A KLEIN, 1122 MORTON ST, BATAVIA, IL, 60510 | US Mail (1st Class) |
| 55288 | KLEIN, MRS PHYLLIS W, MRS PHYLLIS W, KLEIN, 3457 AVE F, COUNCIL BLUFFS, IA, 51501 | US Mail (1st Class) |
| 55288 | KLEIN, VICTOR S, 5385 BROADWATER LN, CLARKSVILLE, MD, 21029-1119 | US Mail (1st Class) |
| 55288 | KLEINBROOK, HELEN, HELEN KLEINBROOK, C/O C KLEINBROOK, 21470 FRAZER, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |
| 55288 | KLEINMANN, ROBERT, ROBERT , KLEINMANN, 1701 WASHINGTON ST, HIGHLAND, IL, 62249 | US Mail (1st Class) |
| 55288 | KLEINSASSER, AMOS J, AMOS J KLEINSASSER, 43604 269 ST, BRIDGEWATER, SD, 57319 | US Mail (1st Class) |
| 55288 | KLEIST, RANDY, RANDY KLEIST, 329 STONE ST, HIGHLAND, WI, 53543 | US Mail (1st Class) |
| 55288 | KLEMAN, DAVE, DAVE KLEMAN, 8958 BLAINE RD, BLAINE, WA, 98230 | US Mail (1st Class) |
| 55288 | KLEMENS, ROBERT J, ROBERT J, KLEMENS, 1860 LONG RAPIDS RD, ALPENA, MI, 49707 | US Mail (1st Class) |
| 55288 | KLEMKOWSKI, JEFFREY P, 407 LACLAIR AVE, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 55288 | KLEMME, SUSIEM, SUSIE M, KLEMME, 2715 E 35TH AVE, SPOKANE, WA, 99223-4630 | US Mail (1st Class) |
| 55289 | KLEMMENSEN, LISA ANN, BOX 155, STANDARD, AB, T0J3G0 CANADA | US Mail (1st Class) |
| 55288 | KLENKE JR, VIRGIL B; KLENKE, VIRGINIA, VIRGIL KLENKE, 5041 CEDAR LAWN DR, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 55288 | KLICK, BELINDA KAY, PO BOX 94 195 WEST FOX, SIMMS, MT, 59477 | US Mail (1st Class) |
| 55288 | KLIMKIEWICZ, RICHARD G, 14359 MAPLE LN, MIDLOTHIAN, IL, 60445 | US Mail (1st Class) |
| 55288 | KLINE, DENNIS A, 6505 HOME WATER WAY #301, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 55288 | KLINE, MR JOEL B; KLINE, MRS JOEL B, MR JOEL B KLINE, 5226 HUMMINGBIRD ST, HOUSTON, TX, 77035-3015 | US Mail (1st Class) |
| 55288 | KLINE, T DAVID; KLINE, BARBARA L, T DAVID & BARBARA L , KLINE, 303 CHURCH ST, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | KLINE, THERESA A, THERESA A, KLINE, THERESA A, KLINE, PO BOX 571731, LAS VEGAS, NV, 89157-1731 | US Mail (1st Class) |
| 55288 | KLING, RICHARD, 91-47 88TH ROAD, WOODHAVEN, NY, 11421 | US Mail (1st Class) |
| 55288 | KLINGNER, RICHARD E, 4016 DOMINION CV, AUSTIN, TX, 78759-7357 | US Mail (1st Class) |
| 55288 | KLINZMAN , CAROL F, CAROL F KLINZMAN, 5417 N WALL ST, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | KLOBASSA, JEREMY, JEREMY , KLOBASSA, 2996 36TH ST, OSAGE, IA, 50461 | US Mail (1st Class) |
| 55288 | KLOBASSA, JEREMY, JEREMY , KLOBASSA, 2996 360TH ST, OSAGE, IA, 50461 | US Mail (1st Class) |
| 55288 | KLOBUCAR, ANTHONY, 107 KINSALE AVE, VALPARAISO, IN, 46385 | US Mail (1st Class) |
| 55288 | KLOCK , MR EDWIN L; KLOCK , MRS EDWIN L, MR & MRS EDWIN L, KLOCK, 14 VALLEY GREEN DR, ASTON, PA, 19014 | US Mail (1st Class) |
| 55288 | KLOECKNER , RICK J; KLOECKNER , JOANNE, RICK J & JOANNE KLOECKNER, 1613 4TH AVE SE, AUSTIN, MN, 55912 | US Mail (1st Class) |
| 55288 | KLOOR, JOEL, 145 VAN STREET, BRENTWOOD, NY, 11717 | US Mail (1st Class) |
| 55288 | KLOOS, MYRON J, MYRON J, KLOOS, 904 3RD ST S, COLD SPRING, MN, 56320 | US Mail (1st Class) |
| 55288 | KLOSKOWSKI, PETER; KLOSKOWSKI, DOLORES, PETER & DOLORES , KLOSKOWSKI, 810-27TH AVE N, SAINT CLOUD, MN, 56303-2437 | US Mail (1st Class) |
| 55288 | KLOSKOWSKI, ROBERT, ROBERT , KLOSKOWSKI, 222 W ALDERSON ST, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 55288 | KLOUDA, DAWN MARIE, 22 LOCUST LANE, MILLER PLACE, NY, 11764 | US Mail (1st Class) |
| 55288 | KLOVER, JOHN, JOHN , KLOVER, PO BOX 237, ALMA, CO, 80420 | US Mail (1st Class) |
| 55288 | KLOW , JOHN B, JOHN B, KLOW, 30080 FIR TRL, STACY, MN, 55079 | US Mail (1st Class) |
| 55288 | KLUG, MIKE, MIKE , KLUG, 1402 FERRY ST, LA CROSSE, WI, 54601 | US Mail (1st Class) |
| 55288 | KLUND, STEPHAN A; KLUND, CHERYL E, STEPHAN A, KLUND, 9980 MORGAN RD, FESTUS, MO, 63028 | US Mail (1st Class) |
| 55288 | KMAC SERVICES, 2631 SHUTTLESWORTH DRIVE, BIRMINGHAM, AL, 35234 | US Mail (1st Class) |
| 55288 | KMON, INGEBORG, 15 SHEFFIELD DRIVE, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | KNACK , KAREN, KAREN KNACK, 16230 NEW AVE, LEMONT, IL, 60439 | US Mail (1st Class) |
| 55288 | KNAPHUS, KRISTOPHER; KNAPHUS, KATHLEEN, KRISTOPHER & KATHLEE , KNAPHUS, 778 10 MILE RD, CASCADE, MT, 59421 | US Mail (1st Class) |
| 55288 | KNAPP, STEVEN A, 3110 ARLINGTON AVE, EVANSVILLE, IN, 47712 | US Mail (1st Class) |
| 55288 | KNAPP, STEVEN A, 4224 MESKER PARK DR, EVANSVILLE, IN, 47720 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | KNAPP, TIMOTHY D, TIMOTHY D, KNAPP, 69 TEELE RD, BOLTON, MA, 01740 | US Mail (1st Class) |
| 55288 | KNATZ, ELLEN, 79 STEWART STREET, DEMAREST, NJ, 07627 | US Mail (1st Class) |
| 55288 | KNAUER , WILLIAM ; KNAUER , CONNIE, WILLIAM J KNAUER, 20 KEEFER MILL RD, DANVILLE, PA, 17821 | US Mail (1st Class) |
| 55288 | KNAUS, ROBERT R; KNAUS, JANE D, ROBERT R & JANE D KNAUS, 934 FORDER RD, SAINT LOUIS, MO, 63129-2059 | US Mail (1st Class) |
| 55288 | KNEBEL, LARRY, LARRY & JAN KNEBEL, 30096 WESTBROOK ST, NEW HARTFORD, IA, 50660 | US Mail (1st Class) |
| 55288 | KNEE , THEODORE D; KNEE , BARBARA, THEODORE D & BARBARA , KNEE, 21788 OLD BRIDGE TRL, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 55288 | KNEE, THEODORE D, THEODORE D, KNEE, 21788 OLD BRIDGE TRL, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 55288 | KNEREM, KATHY, KATHY , KNEREM, 9836 NICHOLS RD, WINDHAM, OH, 44288 | US Mail (1st Class) |
| 55288 | KNESE, BRUCE, BRUCE KNESE, 9700 PARKTREE WAY, ELK GROVE, CA, 95624 | US Mail (1st Class) |
| 55288 | KNEZIC, LEO, 1656 W OLIVE AVENUE, CHICAGO, IL, 60660 | US Mail (1st Class) |
| 55288 | KNIGHT , RICHARD ; KNIGHT , SHELLEY, RICHARD & SHELLEY , KNIGHT, 203 OWINGS CREEK RD, HAMILTON, MT, 59840 | US Mail (1st Class) |
| 55288 | KNIGHT, ALLAN, ALLAN KNIGHT, ALLAN KNIGHT, PO BOX 32, SHELDON, WI, 54766-0032 | US Mail (1st Class) |
| 55288 | KNIGHT, BRIAN; KNIGHT, ANNA, BRIAN AND ANNA KNIGHT, 701 N GRAND AVE, PUEBLO, CO, 81003 | US Mail (1st Class) |
| 55288 | KNIGHT, JAMES C, 5801 LAURA LN, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 55288 | KNIGHT, JAMES PAUL, 1470 FRANCIS ST, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 55288 | KNIGHT, JOANN MARIE, 1455 TREECE AVE, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 55288 | KNIGHT, JOANN M, JOANN M, KNIGHT, 1455 TREECE AVE, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 55288 | KNIGHT, JOSEPH S, 771 N GRANTLEY ST, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 55288 | KNIGHT, JOSEPH S, 771 S GRANTLEY STREET, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 55288 | KNIGHT, MATTHEW PAUL, 1455 FRANCIS ST, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 55288 | KNIGHT, RICHARD E, 12414 WHITE OAK DR, CROWN POINT, IN, 46307 | US Mail (1st Class) |
| 55288 | KNIGHT, RONALD, RONALD KNIGHT, 9205 E CATALDO AVE, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | KNIGHT, SAMUEL M, 511 THORNHILL DR, SPARTANBURG, SC, 29301-6426 | US Mail (1st Class) |
| 55288 | KNIGHTJR, EDWARD LEE, 605 MAPLE LN RALEIGH, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 55288 | KNIPFER, BARTON R, BARTON R KNIPFER, 435 1ST ST, JESUP, IA, 50648 | US Mail (1st Class) |
| 55288 | KNIPP, JOHN W, 6222 GLEN EAGLES CT, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 55288 | KNIPS, ARLENE, ARLENE KNIPS, 18635 KALMAR TRAIL, LAKEVILLE, MN, 55044 | US Mail (1st Class) |
| 55288 | KNISPEL, MICHAEL D; KNISPEL, MARCIE L, MR & MRS MICHAEL D, KNISPEL, 646 S BROWN AVE, MINDEN, NE, 68959 | US Mail (1st Class) |
| 55288 | KNODEL , SHANNON, SHANNON , KNODEL, 613 N ROUSE AVE, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 55288 | KNOLL, ROY A, ROY A KNOLL, 4954 ATKINS, VASSAR, MI, 48768 | US Mail (1st Class) |
| 55288 | KNORR, JOAN, 1209 OCEAN ROAD, SPRING LAKE HEIGHTS, NJ, 07762 | US Mail (1st Class) |
| 55288 | KNOTEK, HOWARD; KNOTEK, CAROLINE, HOWARD & CAROLINE KNOTEK, 402 E CALUMET RD, FOX POINT, WI, 53217 | US Mail (1st Class) |
| 55288 | KNOTT, CLARE, 330 BEACH 91ST STREET, ROCKAWAY BEACH, NY, 11693 | US Mail (1st Class) |
| 55288 | KNOTT, FRANCIS D, 8223 JOE HAYNES RD, WHITESVILLE, KY, 42378 | US Mail (1st Class) |
| 55288 | KNOTT, TERRY, TERRY , KNOTT, 309 CAMPBELL DR, GLENAIRE, MO, 64068 | US Mail (1st Class) |
| 55288 | KNOTTS, YVONNE, 1921 MERRITT BLVD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 55288 | KNOUS, DARIA J, 4767 PINE FOREST LANE, SAN JOSE, CA, 95118 | US Mail (1st Class) |
| 55288 | KNOWLES, GLEN, GLEN KNOWLES, 7709 HILLVIEW AVE, HENRICO, VA, 23229 | US Mail (1st Class) |
| 55288 | KNOWLTON , MARY KAY, MARY KAY KNOWLTON, 1664 ROUTE 362, WELLSBORO, PA, 16901 | US Mail (1st Class) |
| 55288 | KNOWLTON MASON, 13 IRISH CAPE RD, NAPANOCH, NY, 12458-2716 | US Mail (1st Class) |
| 55288 | KNOX, DAVID, DAVID KNOX, 726 VERNIER RD, GROSSE POINTE, MI, 48236 | US Mail (1st Class) |
| 55288 | KNOX, LEROY F; KNOX, PHYLLIS A, LEROY AND/OR PHYLLIS , KNOX, 9283 W DRIFTWOOD DR, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 55288 | KNOX, LINDA L, LINDA L, KNOX, 5910 GRAPE ST, COMMERCE CITY, CO, 80022 | US Mail (1st Class) |
| 55288 | KNUCKLEHEAD LAND COMPANY INC, KNUCKLEHEAD LAND COMPANY INC, PO BOX 230, MARYSVILLE, MT, 59640 | US Mail (1st Class) |
| 55288 | KNUDESON, REBECCA ; KNUDESON, KIM, REBECCA & KIM KNUDESON, 13125 SW BULL MOUNTAIN RD, TIGARD, OR, 97224 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | KNUDSEN, JOHN R, 16 SHOOTING STAR CIR, BLUFFTON, SC, 29909 | US Mail (1st Class) |
| 55288 | KNUDSON, JEFF, JEFF KNUDSON, 69899 640TH ST, GRISWOLD, IA, 51535 | US Mail (1st Class) |
| 55288 | KNUDSON, KARLTON, KARLTON , KNUDSON, 1031 23RD AVE NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 55288 | KNUDSON, RICHARD M, RICHARD M, KNUDSON, 2996 E 3135 S, SALT LAKE CITY, UT, 84109 | US Mail (1st Class) |
| 55288 | KNUEVEN , MARY ANN, MARY ANN , KNUEVEN, 11324 N CO RD 800 E, SUNMAN, IN, 47041 | US Mail (1st Class) |
| 55288 | KNUTSEN , WILLIAM E, WILLIAM E, KNUTSEN, 2619 S JEFFERSON ST, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | KNUTSEN, JANET F, C/O JANET KNUTSEN, CRANES MILL-APT 194, 459 PASSAIC AVE, WEST CALDWELL, NJ, 07006 | US Mail (1st Class) |
| 55288 | KNUTSEN, RICHARD J, RICHARD J, KNUTSEN, 28517 SE 23RD ST, WASHOUGAL, WA, 98671 | US Mail (1st Class) |
| 55288 | KNUTSON , STEVE, STEVE , KNUTSON, 621 HOBART ST, HAWLEY, MN, 56549 | US Mail (1st Class) |
| 55288 | KNUTSON, GLADYS O, GLADYS O KNUTSON, 2212 COUNTY HWY N, COLFAX, WI, 54730 | US Mail (1st Class) |
| 55288 | KO IKEBE, C/O MRS R SUZUKI, 1403 JOHN STREET, FORT LEE, NJ, 07024-2565 | US Mail (1st Class) |
| 55288 | KOACH, DAVID J, DAVID J KOACH, 5027 SE SALMON ST, PORTLAND, OR, 97215 | US Mail (1st Class) |
| 55288 | KOBE, CHRISTY, CHRISTY KOBE, 3717 YOSEMITE DR, SALT LAKE CITY, UT, 84109 | US Mail (1st Class) |
| 55288 | KOBELE, ANDREW, ANDREW KOBELE, 320 BERRY ST, VIENNA, VA, 22180 | US Mail (1st Class) |
| 55288 | KOBELT, DARREN, DARREN KOBELT, 516 RIVERSIDE RD, BILLINGS, MT, 59101 | US Mail (1st Class) |
| 55288 | KOBERLE , TODD ; KOBERLE , JANET, TODD & JANET KOBERLE, 318 ROOSEVELT ST, PARDEEVILLE, WI, 53954 | US Mail (1st Class) |
| 55288 | KOBIELSKY , LISA ; KOBIELSKY , GARY, LISA AND GARY KOBIELSKY, 21870 S UNGER RD, COLTON, OR, 97017 | US Mail (1st Class) |
| 55288 | KOBLE, WAYNE M, WAYNE , KOBLE, PO BOX 67, GIRARD, PA, 16417 | US Mail (1st Class) |
| 55288 | KOBRYN, ROBERT; KOBRYN, LORRAINE, ROBERT , KOBRYN, 21 HUBBELL PL, MILFORD, CT, 06460 | US Mail (1st Class) |
| 55288 | KOCH JR, FREDERICK J, 656 209TH ST, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | KOCH REFINING COMPANY, TJ RUSCH, PO BOX 64596, SAINT PAUL, MN, 55164-0596 | US Mail (1st Class) |
| 55288 | KOCH, DR JIM, DR JIM KOCH, 821 EVERSON RD, EVERSON, WA, 98247 | US Mail (1st Class) |
| 55288 | KOCH, MARIE, 78 EAST CYPRESS LANE, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 55288 | KOCH, RANDALLL; KOCH, PAMELA G, P & R KOCH RENTALS (RANDALL L KOCH), 42622 RD 764, COZAD, NE, 69130 | US Mail (1st Class) |
| 55288 | KOCH, ROY; KOCH, FRANCE, ROY & FRANCE KOCH, 18210 VALADE ST, RIVERVIEW, MI, 48193 | US Mail (1st Class) |
| 55288 | KOCH-GATEWAY PIPELINE CO., 20 E. GREENWAY PLAZA, HOUSTON , TX, PO BOX 1478, HOUSTON, TX, 77251-1478 | US Mail (1st Class) |
| 55288 | KOCH-GLITSCH INC - NKA KOCH-GLITSCH LP, ATTN: GAIL KELLER, 4111 E 37TH ST N T1F2, WICHITA, KS, 67220 | US Mail (1st Class) |
| 55288 | KOCHMAN , GEORGIANA G, GEORGIANA G KOCHMAN, 3419 RIMINI RD, HELENA, MT, 59601 | US Mail (1st Class) |
| 55288 | KOCHMANN, LAURA, 226 MOONEY POND ROAD, SELDEN, NY, 11784 | US Mail (1st Class) |
| 55288 | KOCHMANSKY, KAREN, KAREN , KOCHMANSKY, 2 CLOVER LN, LEVITTOWN, PA, 19055-1608 | US Mail (1st Class) |
| 55288 | KOCI, ERIC A, ERIC A KOCI, 9519 GINA DR, WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 55288 | KODET, AMBROSE S; KODET, LOIS J, AMBROSE S AND LOIS J KODET, 474 FOREST LN, NORTH MANKATO, MN, 56003-3203 | US Mail (1st Class) |
| 55288 | KOEHLER, ANNANETTE, 1720 MAYFLOWER AVENUE, APT. 4I, BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | KOEHLER, GENE, GENE KOEHLER, 113 CORTO ST, NORFOLK, NE, 68701 | US Mail (1st Class) |
| 55288 | KOEHRING, GARY LEE, 2 S 296 ELM CT, KANEVILLE, IL, 60144 | US Mail (1st Class) |
| 55288 | KOEHRING, JANET MARY, 2 S 296 ELM CT, KANEVILLE, IL, 60144 | US Mail (1st Class) |
| 55288 | KOELLER, FRANCIS, 21 ASHLEE DRIVE, PETERBOROUGH, NH, 03458 | US Mail (1st Class) |
| 55288 | KOEN , MIKE, MIKE KOEN, 219 JUNIPER DR, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | KOENIG , KELLY, KELLY KOENIG, 13067 N HASTING RD, SANDBORN, IN, 47578 | US Mail (1st Class) |
| 55288 | KOENIG, DENNIS, DENNIS KOENIG, 3807 E WHITE RD, CEDAR, MI, 49621 | US Mail (1st Class) |
| 55288 | KOENIG, HERTA, 156 CAESARS LANE, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 55288 | KOENIG, PAUL, PAUL , KOENIG, 126 SURREY LN, TENAFLY, NJ, 07670 | US Mail (1st Class) |
| 55288 | KOENIGSHOF , DANIEL E, DANIEL E KOENIGSHOF, PO BOX 426, JOLIET, MT, 59041 | US Mail (1st Class) |
| 55288 | KOEPKE, KURT, 114 PIERSIDE DRIVE, ORMOND BEACH, FL, 32176 | US Mail (1st Class) |
| 55288 | KOERNER , SHERRY, SHERRY KOERNER, 28859 MICHELLE DR, AGOURA HILLS, CA, 91301-2131 | US Mail (1st Class) |
| 55288 | KOERNER, RONALD, 127 1ST AVENUE, KINGS PARK, NY, 11754 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | KOESTER, STEPHEN D, STEPHEN D, KOESTER, 5270 N MONTANA AVE, HELENA, MT, 59602 | US Mail (1st Class) |
| 55288 | KOGAN, MARTIN, MARTIN , KOGAN, 229 STANDISH RD, PARAMUS, NJ, 07652 | US Mail (1st Class) |
| 55289 | KOH SOH HONG, BLK 228 JURONG EAST, ST 21 08-749, 600228 SINGAPORE | US Mail (1st Class) |
| 55288 | KOHAKE, DAVID F; KOHAKE, ROSANNE, DAVID AND ROSANNE KOHAKE, 3718 W FORK RD, CINCINNATI, OH, 45247 | US Mail (1st Class) |
| 55288 | KOHLS , JOYCE S, JOYCE S, KOHLS, 519 UNIVERSITY AVE W, MINOT, ND, 58703 | US Mail (1st Class) |
| 55288 | KOHNEN, ROBERT E; KOHNEN, SHARON A, ROBERT AND SHARON , KOHNEN, 5733 FAIRMOUNT AVE, DOWNERS GROVE, IL, 60516 | US Mail (1st Class) |
| 55288 | KOHNKEN, DONALD H, 1799 SABAL PALM DR, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 55288 | KOHR, FLOYD M, FLOYD M KOHR, 4545 FULTON DR NW, CANTON, OH, 44718 | US Mail (1st Class) |
| 55288 | KOJALO, ROBERT, C/O CON EDISON EQUIPMENT GROUP, 315 OLD SAW MILL RIVER ROAD, GREENBURGH, NY, 10595 | US Mail (1st Class) |
| 55288 | KOJALO, ROBERT, (RE: KOJALO, ROBERT), 162 HURLBUTT ST., WILTON, CT, 06897 | US Mail (1st Class) |
| 55288 | KOKAL, VINCENT, VINCENT , KOKAL, 1107 PLAZA DR, NEW LENOX, IL, 60451 | US Mail (1st Class) |
| 55288 | KOKKELER, DONALD M, DONALD M KOKKELER, BOX 94, BELFRY, MT, 59008 | US Mail (1st Class) |
| 55288 | KOLAKOWSKI, JAMES A, 2805 CARDINAL DR, ROLLING MEADOWS, IL, 60008-1411 | US Mail (1st Class) |
| 55288 | KOLAR , JASON, JASON , KOLAR, 714 E GLASS AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | KOLAR, ROBERT J, 2518 MCCOMAS AVE, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 55288 | KOLARZ, VICKI L, VICKI L, KOLARZ, 178 WISSINGER RD, BOYERTOWN, PA, 19512 | US Mail (1st Class) |
| 55288 | KOLB, ALLEN ; KOLB, BONNIE, ALLEN OR BONNIE KOLB, 921 S PENN ST, ABERDEEN, SD, 57401 | US Mail (1st Class) |
| 55288 | KOLBECK, MIKE; KOLBECK, ANN, MIKE & ANN , KOLBECK, 1124 W COLUMBIA AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | KOLBER, HARRY, HARRY KOLBER, 616 STERLING ST, PLAINFIELD, NJ, 07062 | US Mail (1st Class) |
| 55288 | KOLBMAN, DONALD, 342 MONTANA AVENUE, ST. CLOUD, FL, 34769 | US Mail (1st Class) |
| 55288 | KOLBUSH , ALBERT ; KOLBUSH , MONICA, ALBERT KOLBUSH, 17 PINE ST, MCADOO, PA, 18237 | US Mail (1st Class) |
| 55288 | KOLBY, SUSAN M, 1642 DEER VALLEY RD, CROWN POINT, IN, 46307-9313 | US Mail (1st Class) |
| 55288 | KOLESAR , HELEN R, HELEN R KOLESAR, 1249 CASCADE RD, MONACA, PA, 15061 | US Mail (1st Class) |
| 55288 | KOLESAR, RICHARD, 17 STRATFORD PLACE, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 55288 | KOLIS, THOMAS, 33 CORNELL STREET, AVENEL, NJ, 07001 | US Mail (1st Class) |
| 55288 | KOLLAR , FRANK, FRANK KOLLAR, 8089 GOODRICH RD SW, NAVARRE, OH, 44662 | US Mail (1st Class) |
| 55288 | KOLLAR , JAMES J, JAMES J, KOLLAR, 9710 STRATTON RD, SALEM, OH, 44460 | US Mail (1st Class) |
| 55288 | KOLLAR JR, JOSEPH A, JOSEPH & PAMELA , KOLLAR, 9713-55TH ST, RIVERSIDE, CA, 92509 | US Mail (1st Class) |
| 55288 | KOLLER, ALLEN T, ALLEN T KOLLER, N10640 JANNUSCH RD, CLINTONVILLE, WI, 54929 | US Mail (1st Class) |
| 55288 | KOLLER, NORMAN; KOLLER, CAROLYN, NORMAN & CAROLYN , KOLLER, 49184 BIG PINE RD, PERHAM, MN, 56573-9723 | US Mail (1st Class) |
| 55288 | KOLLIAS JR, GEORGE V, GEORGE V KOLLIAS JR, 82 NEIMI RD, FREEVILLE, NY, 13068 | US Mail (1st Class) |
| 55288 | KOLONS, ALLEN; KOLONS, ARLINE, ALLEN & ARLINE KOLONS, 1018 ORCHARD LAKES DR, SAINT LOUIS, MO, 63146-5129 | US Mail (1st Class) |
| 55288 | KOLS CONTAINERS,INC, PO BOX 1690, UNION, NJ, 07083 | US Mail (1st Class) |
| 55288 | KOLTZ, JAMES F, MR JAMES F, KOLTZ, 524 E SAINT JOSEPH ST, GREEN BAY, WI, 54301 | US Mail (1st Class) |
| 55288 | KOMARA, EDWARD M, EDWARD M KOMARA, EDWARD M KOMARA, 6845 S 224TH EAST AVE, BROKEN ARROW, OK, 74014 | US Mail (1st Class) |
| 55288 | KOMARNITSKY, EUGEN, EUGEN KOMARNITSKY, 2100 LEE HWY #414, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 55288 | KOMLINE-SANDERSON ENGINEERING CORPO, 12 HOLLAND AVE, PEAPACK, NJ, 07977 | US Mail (1st Class) |
| 55288 | KOMLOSI, EUGENE J; KOMLOSI, DOLORES J, EUGENE J AND DOLORESJ KOMLOSI, 20 SARATOGA DR, PITTSFIELD, MA, 01201 | US Mail (1st Class) |
| 55288 | KOMP, MICHAEL R, MICHAEL R, KOMP, 683 RIVERVIEW RD, REXFORD, NY, 12148 | US Mail (1st Class) |
| 55288 | KONAR STEENBERG, CHRISTINE CARYL, 2404 34TH AVENUE SOUTH, MINNEAPOLIS, MN, 55406 | US Mail (1st Class) |
| 55288 | KONAR STEENBERG, GABRIEL MEHMET, 2404 34TH AVENUE SOUTH, MINNEAPOLIS, MN, 55406 | US Mail (1st Class) |
| 55288 | KONAR STEENBERG, MEHMET KEMAL, 2404 34TH AVENUE SOUTH, MINNEAPOLIS, MN, 55406 | US Mail (1st Class) |
| 55288 | KONAR-STEENBERG, MEHMET K, (RE: KONAR STEENBERG, CHRISTINE CARYL), 2404 34TH AVE S, MINNEAPOLIS, MN, 55406 | US Mail (1st Class) |
| 55288 | KONAR-STEENBERG, MEHMET K, (RE: KONAR STEENBERG, GABRIEL MEHMET), 2404 34TH AVE S, MINNEAPOLIS, MN, 55406 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | KONCILJA, JAMES R, KONCILJA & KONCILJA PC (JAMES R KONCILJA), 125 W B ST, PUEBLO, CO, 81003 | US Mail (1st Class) |
| 55288 | KONDAS, RAYMOND, 54 BARTON STREET, EDISON, NJ, 08837 | US Mail (1st Class) |
| 55288 | KONDERTARAGE, EDWARD; KONDERTARAGE, THERESA, EDWARD & THERESA KONDERTARAGE, 79 WIGGAN ST, NEW PHILADELPHIA, PA, 17959 | US Mail (1st Class) |
| 55288 | KONDRACKI, MARYANN, 25 HILL ROAD, FRENCHTOWN, NJ, 08867 | US Mail (1st Class) |
| 55288 | KONDRATIVE, LYDIA, LYDIA , KONDRATIVE, 868 6TH ST, WYANDOTTE, MI, 48192 | US Mail (1st Class) |
| 55288 | KONEMANN, CLARENCE, CLARENCE KONEMANN, 251 S WASHINGTON ST, LYNDON STATION, WI, 53944 | US Mail (1st Class) |
| 55288 | KONICA, 500 DAY HILL ROAD, WINDSOR, CT, 06095 | US Mail (1st Class) |
| 55288 | KONICA BUSINESS TECHNOLOGIES, LEASE ADMINISTRATION CENTER, PO BOX 371992, PITTSBURGH, PA, 15250-7992 | US Mail (1st Class) |
| 55288 | KONICA BUSINESS TECHNOLOGIES, INC, 500 DAY HILL ROAD, WINDSOR, CT, 06095 | US Mail (1st Class) |
| 55288 | KONICKI, FRANK E, FRANK E KONICKI, 108 RIDGE PK, BUFFALO, NY, 14211-2840 | US Mail (1st Class) |
| 55288 | KONIECZNY, DANUTA M, 4113 W 57 PL, CHICAGO, IL, 60629 | US Mail (1st Class) |
| 55288 | KONIECZNY, PETER, PETER , KONIECZNY, 63 DOGWOOD DR, SHELTON, CT, 06484 | US Mail (1st Class) |
| 55288 | KONOWITZ, STACEY, 24 BERNDALE DRIVE, WESTPORT, CT, 06880 | US Mail (1st Class) |
| 55288 | KONSTANTINOS APOSTOLIDIS, 780 FULTON AVE, BOHEMIA, NY, 11716-4307 | US Mail (1st Class) |
| 55288 | KONSTANTINOS H NIFORAS, C/O KRISTINA NIFORA, 91 SUNSET RD, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | KONSTANTY I DZIEMA, 101 DOVE HOLLOW, ANDERSON, SC, 29625-5290 | US Mail (1st Class) |
| 55288 | KONTURA, FERDINAND, 173 LOCUST AVENUE, HAMILTON, NJ, 08610 | US Mail (1st Class) |
| 55288 | KONZ, JAMES J, JAMES J KONZ, 11501 TWO PENNY LN, FAIRFAX STATION, VA, 22039 | US Mail (1st Class) |
| 55288 | KOOKER, CHARLES ; KOOKER, ELAINE, CHARLES & ELAINE KOOKER, 727 ROCK HILL RD, QUAKERTOWN, PA, 18951 | US Mail (1st Class) |
| 55288 | KOONCE JR, RICHARD G, 1441 RUE DES CHENE, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 55288 | KOONS, EDWARD J, EDWARD J KOONS, 145 CONSTITUTION AVE, HANOVER TWP, PA, 18706 | US Mail (1st Class) |
| 55288 | KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, DEPAOLIS, PETER C, 10300 EATON PLACE #200, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 55288 | KOPACH, JOHN; KOPACH, JUDITH, JOHN , KOPACH, 322 E FOLLETT DR, COLOMA, WI, 54930 | US Mail (1st Class) |
| 55288 | KOPACIEWICZ, MARTHA, 32 ARCHALAUS PL, WEST NEWBURY, MA, 01985 | US Mail (1st Class) |
| 55288 | KOPACIEWICZ, WILLIAM, 32 ARCHALAUS PL, WEST NEWBURY, MA, 01985 | US Mail (1st Class) |
| 55288 | KOPEIKIN, JUANA, 350 65TH STREET, #17M, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 55288 | KOPER, DENNIS, DENNIS KOPER, 2002 PEACH ST, ERIE, PA, 16502 | US Mail (1st Class) |
| 55288 | KOPETSKY, JOAN E, JOAN E, KOPETSKY, 827 WRIGHTER LAKE RD, THOMPSON, PA, 18465 | US Mail (1st Class) |
| 55288 | KOPIAK, LISA, LISA , KOPIAK, 49 LINCOLN ST, EXETER, PA, 18643-2609 | US Mail (1st Class) |
| 55288 | KOPIAK, MARLENE, MARLENE , KOPIAK, 49 LINCOLN ST, EXETER, PA, 18643 | US Mail (1st Class) |
| 55288 | KOPITKE, BARBARAJ, BARBARA KOPITKE, 4307 CLARK AVE, HAMMOND, IN, 46327 | US Mail (1st Class) |
| 55288 | KOPP , LORETTA J, LORETTA J, KOPP, 7808 E NORA AVE, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 55288 | KOPP , LORETTA, LORETTA KOPP, 3524 N STEGNER, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | KOPP, JEROME; KOPP, AGNES, JEROME AND AGNES , KOPP, 486 FOREST LN, MANKATO, MN, 56003-3203 | US Mail (1st Class) |
| 55288 | KOPSELL, LORRAINE J, LORRAINE J KOPSELL, 484 LINN AVE, CRYSTAL LAKE, IL, 60014 | US Mail (1st Class) |
| 55288 | KOPSKY JR , RAYMOND J, RAYMOND J KOPSKY JR, 5027 KAIN DR, SHREWSBURY, MO, 63119-4333 | US Mail (1st Class) |
| 55288 | KORB, MERVIN L, MERVIN L, KORB, 1017 CHARLES ST, BADEN, PA, 15005 | US Mail (1st Class) |
| 55288 | KORBAS, DEBRA A, 9837 S WASHINGTON, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 55288 | KORBEL, BERNARD F, BERNARD F KORBEL, 182 DELAWARE ST, THOROFARE, NJ, 08086 | US Mail (1st Class) |
| 55288 | KORFF, ERIN, ERIN KORFF, N 4308 CHEYENNE ST, TACOMA, WA, 98407 | US Mail (1st Class) |
| 55288 | KORFHAGE , MARLIN H, MARLIN H KORFHAGE, 590 MARION AVE, PALO ALTO, CA, 94301 | US Mail (1st Class) |
| 55288 | KOROLKOFF , ALEXANDER S; KOROLKOFF , MARGARET, ALEXANDER S KOROLKOFF, 11 ELK CREEK RD, HALCOTT CENTER, NY, 12430 | US Mail (1st Class) |
| 55288 | KORONA, ALFRED F, ALFRED F KORONA, 60 CHURCH ST, HAGAMAN, NY, 12086 | US Mail (1st Class) |
| 55288 | KORPOWSKI, DOROTHY J, DOROTHY J KORPOWSKI, 20446 NW MORGAN RD, PORTLAND, OR, 97231 | US Mail (1st Class) |
| 55288 | KORTUM, ROGER; KORTUM, DEB, ROGER & DEB KORTUM, PO BOX 410, EKALAKA, MT, 59324 | US Mail (1st Class) |
| 55288 | KORZENDORFER, JEROME, JEROME , KORZENDORFER, 20 N CT, PO BOX 0247, FORT ATKINSON, IA, 52144-0247 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | KORZENDORFER, KENNETH, 18 CRESTWOOD BOULEVARD, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 55288 | KORZENOWSKI, KEVIN JOHN, 810 N 8TH AVE, DULUTH, MN, 55805 | US Mail (1st Class) |
| 55288 | KOSAKOWSKI, STANLEY, 615 AVENUE A, BAYONNE, NJ, 07002-1707 | US Mail (1st Class) |
| 55288 | KOSCHAL, CAROL, 105 ALMOND ROAD, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 55288 | KOSCHNICK, JOSEPH F, JOSEPH F, KOSCHNICK, PO BOX 402, DUNSMUIR, CA, 96025 | US Mail (1st Class) |
| 55288 | KOSCHORRECK, ROLF; KOSCHORRECK, TERI, ROLF & TERI , KOSCHORRECK, 206 HIBISCUS DR, CHALFONT, PA, 18914-3120 | US Mail (1st Class) |
| 55288 | KOSCINSKI, JEFFREY D, JEFFREY , KOSCINSKI, 215 E HILLCREST AVE, NEW CASTLE, PA, 16105-2155 | US Mail (1st Class) |
| 55288 | KOSELKE , CHERYL, CHERYL KOSELKE, 3004 CHICAGO RD, S CHICAGO HTS, IL, 60411 | US Mail (1st Class) |
| 55288 | KOSELKE SR, JAMES L, JAMES L KOSELKE SR, 235 N INDIANA ST, HOBART, IN, 46342 | US Mail (1st Class) |
| 55288 | KOSINSKI, JOHN J, JOHN J, KOSINSKI, 54714 RIDGE RD, NEW BALTIMORE, MI, 48047 | US Mail (1st Class) |
| 55288 | KOSKI, ROGER; KOSKI, ELISIBETH, ROGER & ELISIBETH , KOSKI, 2729 HUTCHINSON RD, DULUTH, MN, 55811 | US Mail (1st Class) |
| 55288 | KOSLA, ED ; KOSLA, DIANE, ED & DIANE KOSLA, 6883 TAYLOR RD, CLINTON, OH, 44216 | US Mail (1st Class) |
| 55288 | KOSLOSKY, JOHN; KOSLOSKY, MARTHA, JOHN & MARTHA , KOSLOSKY, 1715 SE EDMONDS ST, PORT ORCHARD, WA, 98367-9528 | US Mail (1st Class) |
| 55288 | KOSOSKI, EDWARD, EDWARD KOSOSKI, 1336 PRESTON ST, PITTSBURGH, PA, 15205-3744 | US Mail (1st Class) |
| 55288 | KOSS , ED, ED KOSS, 360 MORELAND RD, COMMACK, NY, 11725 | US Mail (1st Class) |
| 55288 | KOSSER, EDWARD, 3455 BERGEN AVENUE, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 55288 | KOST, WALTER, WALTER , KOST, 63 BLUFF, TROUT VALLEY, IL, 60013 | US Mail (1st Class) |
| 55288 | KOSTENBAUDER, PEARL; MCCREARY, ED; MOTTO, LOUISE, PEARL , KOSTENBAUDER, 1607 CRISSMAN RD, NEW PARIS, PA, 15554 | US Mail (1st Class) |
| 55288 | KOSTERS, PATRICIA M, PATRICIA M, KOSTERS, 1406 17TH ST, ROCK VALLEY, IA, 51247 | US Mail (1st Class) |
| 55288 | KOSTES, MAXINA, 12 EDGEMONT LANE, BEDMINSTER, NJ, 07921 | US Mail (1st Class) |
| 55288 | KOSTOPOULOS (DEC), ANTONIO, C/O: KOSTOPOULOS, STEPHEN, EXECUTOR OF THE ESTATE OF ANTONIO KOSTOPOULOS, 111 MILL ST, REVERE, MA, 02151 | US Mail (1st Class) |
| 55288 | KOSZELA, BERNADETTE B, BERNADETTE B KOSZELA, 57 E GREENWICH AVE, WEST WARWICK, RI, 02893-5439 | US Mail (1st Class) |
| 55288 | KOTEWA, JOHN R, JOHN R, KOTEWA, 840 S ORIENT ST, FAIRMONT, MN, 56031 | US Mail (1st Class) |
| 55288 | KOTZ, ANDREW, ANDREW KOTZ, 8 HOLLY ST, HANOVER TWP, PA, 18706 | US Mail (1st Class) |
| 55288 | KOULGEORGE, MARJORIE, MARJORIE , KOULGEORGE, 1333 SUMNER AVE, SPRINGFIELD, MA, 01118-1764 | US Mail (1st Class) |
| 55288 | KOUTRELAKOS , GREGORIOS, GREGORIOS KOUTRELAKOS, 5 FAIRFIELD DR, DOVER, NH, 03820 | US Mail (1st Class) |
| 55288 | KOVACS, DONALD E, DONALD E KOVACS, 1507 LAMAR AVE, WAYCROSS, GA, 31503 | US Mail (1st Class) |
| 55288 | KOVACS, VELMA S, VELMA S, KOVACS, 11 VALE RD, BROOKFIELD, CT, 06804 | US Mail (1st Class) |
| 55288 | KOVAL, DANIEL, 15 SCHOOLHOUSE ROAD, NEPTUNE, NJ, 07753 | US Mail (1st Class) |
| 55288 | KOVALA, MR WILLIAM R; KOVALA, MRS WILLIAM R, MR & MRS WILLIAM R, KOVALA, 5128 TIOGA ST, DULUTH, MN, 55804 | US Mail (1st Class) |
| 55288 | KOVARIK, GARY; KOVARIK, ISABELLE, GARY & ISABELLE KOVARIK, 1069 S MALTA RD, PO BOX 244, MALTA, IL, 60150 | US Mail (1st Class) |
| 55288 | KOVARIK, GERALDINE, GERALDINE KOVARIK, 20767 S CREEK RD, GRAFTON, IL, 62037-2039 | US Mail (1st Class) |
| 55288 | KOWALCZYK, JOSEPH, 681 WEST SIDE AVENUE, PERTH AMBOY, NJ, 08861 | US Mail (1st Class) |
| 55288 | KOWALLIS, JOHN R; KOWALLIS, ELVA R, JOHN R AND ELVA R , KOWALLIS, PO BOX 179, CONNEAUT LAKE, PA, 16316 | US Mail (1st Class) |
| 55288 | KOWALSKEY , KENNETH A, KENNETH A KOWALSKEY, 6426 ARTHUR AVE, SAINT LOUIS, MO, 63139 | US Mail (1st Class) |
| 55288 | KOWALSKI, CARL, CARL KOWALSKI, 828 N MAIN ST, CLYDE, OH, 43410 | US Mail (1st Class) |
| 55288 | KOWALSKI, LINDAJ, LINDA J, KOWALSKI, 205 ARNOLD ST, ALLEGAN, MI, 49010 | US Mail (1st Class) |
| 55288 | KOWALSKI, MOLLIE, MOLLIE , KOWALSKI, 41 FERNWOOD AVE, HYANNIS, MA, 02601 | US Mail (1st Class) |
| 55288 | KOWALSKI, VERNON J, 401 PRINDLE CT, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 55288 | KOWALSKY, LEONARD J, LEONARD J, KOWALSKY, 2139 M-32 W, ALPENA, MI, 49707 | US Mail (1st Class) |
| 55288 | KOZAK, MARK ; KOZAK, PATRICIA, MARK KOZAK, 4979 MALIBU DR, BLOOMFIELD HILLS, MI, 48302 | US Mail (1st Class) |
| 55288 | KOZAROVICH, JOHN S, 6502 PARK CHASE CT, LOUISVILLE, KY, 40229-1789 | US Mail (1st Class) |
| 55288 | KOZAROVICH, JOHN S, 104 NIGHTINGALE, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 55288 | KOZAS INC, 2910 S MAIN ST, PO BOX 810, PEARLAND, TX, 77588 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | KOZIE, WALTER J, WALTER J, KOZIE, 1129 KODIAK ST, FAIRBANKS, AK, 99709 | US Mail (1st Class) |
| 55288 | KOZLOWSKI, MARK, MARK KOZLOWSKI, 630 LUDVIG ST, ROCK SPRINGS, WY, 82901 | US Mail (1st Class) |
| 55288 | KOZUB , BARBARA ; KOZUB , THOMAS, BARBARA AND THOMAS KOZUB, PO BOX 303, READFIELD, ME, 04355 | US Mail (1st Class) |
| 55265 | KOZYAK TROPIN & THROCKMORTON, P.A., CHARLES W. THROCKMORTON, ESQ., 2525 PONCE DE LEON, 9TH FLOOR, CORAL GABLES, FL, 33134 | US Mail (1st Class) |
| 55265 | KOZYAK TROPIN & THROCKMORTON, P.A., CORALI LOPEZ-CASTRO, ESQ., 2525 PONCE DE LEON, 9TH FLOOR, CORAL GABLES, FL, 33134 | US Mail (1st Class) |
| 55265 | KOZYAK TROPIN & THROCKMORTON, P.A., DAVID L. ROSENDORF, ESQ., 2525 PONCE DE LEON, 9TH FLOOR, CORAL GABLES, FL, 33134 | US Mail (1st Class) |
| 55265 | KOZYAK TROPIN & THROCKMORTON, P.A., JOHN W. KOZYAK, ESQ., 2525 PONCE DE LEON, 9TH FLOOR, CORAL GABLES, FL, 33134 | US Mail (1st Class) |
| 55288 | KOZYCKI, MICHAEL T, 3 BETHEL LN, HARWOOD, MD, 20776 | US Mail (1st Class) |
| 55288 | KRAA, EDMUND W, EDMUND W KRAA, 3147 S PARTRIDGE PT, ALPENA, MI, 49707 | US Mail (1st Class) |
| 55288 | KRAFT , DANIEL F; KRAFT , SHERRILL A, DAN KRAFT, PO BOX 52, MAPLETON, MN, 56065 | US Mail (1st Class) |
| 55288 | KRAFT , FRANCES, FRANCES KRAFT, 238 ASHLAND AVE, RIVER FOREST, IL, 60305 | US Mail (1st Class) |
| 55288 | KRAFT, FRANK J, FRANK J KRAFT, 1449 WOODLINE AVE SW, NORTH LAWRENCE, OH, 44666 | US Mail (1st Class) |
| 55288 | KRAFTE, JILL H, 8830 STONEBROOK LN, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 55288 | KRAGE , EILEEN, EILEEN KRAGE, C/O BARBARA BURROUGHS, 3278 STINKDYR HOLLOW RD, HOUSTON, MN, 55943 | US Mail (1st Class) |
| 55288 | KRAJEWSKI, RICHARD N, RICHARD N KRAJEWSKI, 203 W HAZARD ST, PO BOX 4, SUMMIT HILL, PA, 18250-0004 | US Mail (1st Class) |
| 55288 | KRAJEWSKI, VIRGINIA M, VIRGINIA M, KRAJEWSKI, 2716 LAGRANGE ST, TOLEDO, OH, 43608-2324 | US Mail (1st Class) |
| 55288 | KRAJICEK, ARLEEN, 3526 ATLANTIC BOULEVARD, VERO BEACH, FL, 32960 | US Mail (1st Class) |
| 55288 | KRAKE, CHRISTOPHER P; KRAKE, LESLIE J, LESLIE , KRAKE, 23803 NE 128TH ST, BRUSH PRAIRIE, WA, 98606 | US Mail (1st Class) |
| 55288 | KRAKER, CHRISTINE C, 117 S BALCH ST, AKRON, OH, 44302 | US Mail (1st Class) |
| 55288 | KRAKORA, HERBERT J, 10 E 26TH ST, PO BOX 729, BARNEGAT LIGHT, NJ, 08006 | US Mail (1st Class) |
| 55288 | KRAKORA, HERBERT J, 694 MEDFORD LEAS, MEDFORD, NJ, 08055 | US Mail (1st Class) |
| 55288 | KRAM , DANIEL W, DANIEL W KRAM, 2267 COUNTY RD 6, BARNUM, MN, 55707 | US Mail (1st Class) |
| 55288 | KRAM, PAUL A, PAUL A, KRAM, 1205 11TH AVE, LANGDON, ND, 58249 | US Mail (1st Class) |
| 55288 | KRAMER , HARRY L, HARRY L KRAMER, 235 E 4TH ST, WATSONTOWN, PA, 17777 | US Mail (1st Class) |
| 55288 | KRAMER , MARK J, MARK KRAMER, 16832 310TH ST, APLINGTON, IA, 50604 | US Mail (1st Class) |
| 55288 | KRAMER , MICHELLE R, MICHELLE R KRAMER, 105 W 10TH, RITZVILLE, WA, 99169 | US Mail (1st Class) |
| 55288 | KRAMER , STEVEN L, STEVEN L, KRAMER, 707 GRAY ST, APLINGTON, IA, 50604 | US Mail (1st Class) |
| 55265 | KRAMER LEVIN NAFTALIS & FRANKEL LLP, GARY M. BECKER, ESQ., 1177 AVENUE OF THE AMERICAS, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 55265 | KRAMER LEVIN NAFTALIS & FRANKEL LLP, PHILIP BENTLEY, ESQ., DOUG MANNAL, 1177 AVENUE OF THE AMERICAS, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 55351 | KRAMER LEVIN NAFTALIS & FRANKEL LLP, PHILIP BENTLEY, ESQUIRE, (RE: COUNSEL TO EQUITY COMMITTEE), G BECKER, ESQ, 1177 AVENUE OF THE AMERICAS, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 55288 | KRAMER SALES, 7340 SERAPHIM CT, GALENA, OH, 43021-6003 | US Mail (1st Class) |
| 55288 | KRAMER, GARY, GARY KRAMER, 58491 280TH AVE, PALMER, IA, 50571 | US Mail (1st Class) |
| 55288 | KRAMER, KEVIN J, KEVIN J, KRAMER, 510 S MEAD ST, SAINT JOHNS, MI, 48879 | US Mail (1st Class) |
| 55288 | KRAMER, KIMBERLY, KIMBERLY , KRAMER, PO BOX 507, NORTHFIELD, NJ, 08225 | US Mail (1st Class) |
| 55288 | KRAMER, NATHAN, 84-21 BEVERLY RD, KEW GARDENS, NY, 11415 | US Mail (1st Class) |
| 55288 | KRAMER, RANDY C, RANDY C KRAMER, PO BOX 498, WATKINS, MN, 55389 | US Mail (1st Class) |
| 55288 | KRAMER, ROBERT M, ROBERT M, KRAMER, 305 3RD ST, MC DONALD, PA, 15057 | US Mail (1st Class) |
| 55288 | KRAMER, SANDRA, SANDRA , KRAMER, RR 4 BOX 4341, DUSHORE, PA, 18614 | US Mail (1st Class) |
| 55288 | KRAMER, WILLIAM W, WILLIAM W, KRAMER, 552 FLAT HILLS RD, AMHERST, MA, 01002 | US Mail (1st Class) |
| 55288 | KRAMIG CO, 323 S WAYNE AVE, CINCINNATI, OH, 45215 | US Mail (1st Class) |
| 55288 | KRAMPER, PHILLIP J, PHILLIP J, KRAMPER, 2316 BIG BILL RD, ARNOLD, MO, 63010-2506 | US Mail (1st Class) |
| 55288 | KRANTZ, JOHN F, JOHN F, KRANTZ, 56 MARLBORO ST, WOLLASTON, MA, 02170-2830 | US Mail (1st Class) |
| 55288 | KRANZ JR, WILLIAM C, WILLIAM C, KRANZ JR, 8241 STATE RT 52, NARROWSBURG, NY, 12764 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | KRANZ, LINDA S, C/O LINDA KRANZ, 15318 SHAMROCK LN, WOODSTOCK, IL, 60098 | US Mail (1st Class) |
| 55288 | KRANZUSCH, JAMES, JAMES KRANZUSCH, 207 S BADGER AVE, APPLETON, WI, 54914 | US Mail (1st Class) |
| 55288 | KRASKE, WILLIAM W, WILLIAM W, KRASKE, BOX 23531, BILLINGS, MT, 59104 | US Mail (1st Class) |
| 55288 | KRASKY, JAMES ANTHONY, 1501 ADAMS ST NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 55288 | KRASSOWSKI , WITOLD ; KRASSOWSKI , BETH, WITOLD & BETH KRASSOWSKI, 504 W COTTA AVE, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 55288 | KRATZKE, KEVIN, KEVIN KRATZKE, 1783 RECORD LN, REDDING, CA, 96001 | US Mail (1st Class) |
| 55288 | KRAUS (DEC), ROBERT B, C/O: KRAUS, LEONARD, ADMINISTRATOR OF THE ESTATE OF ROBERT B KRAUS, 168 6TH AVE, LOWELL, MA, 01854 | US Mail (1st Class) |
| 55288 | KRAUS, ROBERT A, ROBERT A KRAUS, 1413 MARSH AVE, ELLISVILLE, MO, 63011 | US Mail (1st Class) |
| 55288 | KRAUSE SR, DENNIS D; KRAUSE, SUSAN J, DENNIS D KRAUSE SR, 323 WOODLAWN DR, BETHLEHEM, PA, 18020-9635 | US Mail (1st Class) |
| 55288 | KRAUSE, JANET I, JANET I, KRAUSE, 1435 N LYNNDALE DR, APPLETON, WI, 54914-1851 | US Mail (1st Class) |
| 55288 | KRAUSE, KEVIN R, KEVIN R, KRAUSE, 4125 COLEMAN AVE, DULUTH, MN, 55803 | US Mail (1st Class) |
| 55288 | KRAUSE, MR JOHN E; KRAUSE, MRS JOHN E, MR & MRS JOHN E, KRAUSE, 4224 WESTERN AVE, WESTERN SPRINGS, IL, 60558-1324 | US Mail (1st Class) |
| 55288 | KRAUSS, HOWARD K, HOWARD K KRAUSS, 328 MORTON AVE, FOLSOM, PA, 19033 | US Mail (1st Class) |
| 55288 | KRAUT, ROBERT, ROBERT , KRAUT, 1019 W NORA AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | KRAUTER, GLEN; KRAUTER, EILENE, GLEN KRAUTER, 14911 RUSSELL AVE, ARVIN, CA, 93203 | US Mail (1st Class) |
| 55288 | KRAVITZ, FRED, 31 SILVER LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | KRAWCZYK, RANDY, RANDY , KRAWCZYK, 13301 OLD OAKS, FENTON, MI, 48430 | US Mail (1st Class) |
| 55288 | KRAY, EUGENE A, 109 VINITA WAY, LOUDON, TN, 37774-2980 | US Mail (1st Class) |
| 55288 | KRAYCIK, RONALD E; KRAYCIK , JEAN A, RONALD E, KRAYCIK, RONALD E, KRAYCIK, 28415 OPENFIELD LOOP, WESLEY CHAPEL, FL, 33543-5758 | US Mail (1st Class) |
| 55288 | KREBS, ARTHUR T, 276 ROCK SPRINGS DR, SPARTANBURG, SC, 29301 | US Mail (1st Class) |
| 55288 | KREBS, JEFFREY J, JEFFREY J, KREBS, 172 PLEASANT AVE, BURLINGTON, VT, 05408 | US Mail (1st Class) |
| 55288 | KREBS, MICHAEL, MICHAEL KREBS, 854 NE GENES LN, POULSBO, WA, 98370 | US Mail (1st Class) |
| 55288 | KREBS, RAYMOND L, RAYMOND L KREBS, N2523 WASHINGTON ST, SPOKANE, WA, 99205-3168 | US Mail (1st Class) |
| 55288 | KREGER, HENRY C, 7824 EXETER BLVD E#202, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 55288 | KREHER, RICHARD A, 7134 W BERWYN, CHICAGO, IL, 60656 | US Mail (1st Class) |
| 55288 | KREIN , RONALD D, RONALD D, KREIN, 6814 N FOX POINT DR, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 55288 | KREITLER , ELLEN B, ELLEN B KREITLER, 8 N PEAK RD, AUSTIN, TX, 78746-5545 | US Mail (1st Class) |
| 55288 | KRELL, WALTER L, WALTER L, KRELL, 350 OTTAWA DR, TROY, MI, 48085 | US Mail (1st Class) |
| 55288 | KREMER, PATRICIA L, PATRICIA L, KREMER, 1809 DAKOTA AVE S, MINNEAPOLIS, MN, 55416 | US Mail (1st Class) |
| 55288 | KREMER, REGIS M, REGIS M, KREMER, 957 HARPER RD, CRESCENT, PA, 15046-5080 | US Mail (1st Class) |
| 55288 | KREMER, RONALD C, RONALD C KREMER, 508 8TH AVE, CLARENCE, IA, 52216 | US Mail (1st Class) |
| 55288 | KRESGE, DR EDWARD N, 7379 ROUTE 32, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | KRESGE, KRISTI MICHELLE, 1900 TOWNSEND AVE, HELENA, MT, 59601 | US Mail (1st Class) |
| 55288 | KRESNER, JOEL, JOEL KRESNER, 24 W HARVARD ST, ORLANDO, FL, 32804 | US Mail (1st Class) |
| 55288 | KRETSCH , KEVIN ; KRETSCH , BETH, KEVIN & BETH KRETSCH, 526 S GERMAN ST, NEW ULM, MN, 56073 | US Mail (1st Class) |
| 55288 | KRETVIX, MRS PAULINE W, PAULINE W, KRETVIX, 574 TREAT LN, ORANGE, CT, 06477 | US Mail (1st Class) |
| 55288 | KREUSLER, DEBBIE L, PO BOX 632, HIRAM, OH, 44234 | US Mail (1st Class) |
| 55288 | KREYMEYER, MARIA, 32-36 88TH STREET, EAST ELMHURST, NY, 11369 | US Mail (1st Class) |
| 55288 | KRICH, TIMOTHY; KRICH, VIRGINIA, TIMOTHY & VIRGINIA , KRICH, 418 S WALNUT ST, JANESVILLE, WI, 53548 | US Mail (1st Class) |
| 55288 | KRICK, FRANK S, FRANK S KRICK, 4065 PROSPECT RD, WHITEFORD, MD, 21160 | US Mail (1st Class) |
| 55288 | KRIER, KEITH N, KEITH N, KRIER, 80 INTERLACHEN LN, TONKA BAY, MN, 55331-9469 | US Mail (1st Class) |
| 55288 | KRIHA, JOHN R, JOHN R, KRIHA, W10085 CTH-X, ANTIGO, WI, 54409-9002 | US Mail (1st Class) |
| 55288 | KRINGLEN, CATHRYN B, CATHRYN B KRINGLEN, 306 8TH AVE SW, OELWEIN, IA, 50662 | US Mail (1st Class) |
| 55288 | KRINSKY, PETER R, 7331-101 COHO DR, HUNTINGTON BEACH, CA, 92648 | US Mail (1st Class) |
| 55288 | KRISHER, SUZANNE ; KRISHER, CHARLES, SUZANNE & CHARLES , KRISHER, 18747 WESTMORE, LIVONIA, MI, 48152 | US Mail (1st Class) |
| 55288 | KRISHNAIAH, GAUTHAM, 9152 WINDFLOWER DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | KRISHNAIAM, GAUTHAM, 9152 WINDFLOWER DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 55288 | KRISKA, JOSEPH; KRISKA, GERALDINE K, JOSEPH & GERALDINE K , KRISKA, 9424 ATWOOD DR, SAINT LOUIS, MO, 63123-5447 | US Mail (1st Class) |
| 55288 | KRISS J DELILL, 2064 WILLIAMS RD, ADDISON, NY, 14801-9134 | US Mail (1st Class) |
| 55288 | KRISTAN JR, ROBERT J, ROBERT J, KRISTAN JR, 1 N LINCOLN AVE, ROUND LAKE, IL, 60073-3505 | US Mail (1st Class) |
| 55288 | KRISTEN F GANNON, 67 SKILTON LANE, BURLINGTON, MA, 01803-1528 | US Mail (1st Class) |
| 55288 | KRISTIN BROWN, 435 S 6TH STREET APT 1, SAN JOSE, CA, 95112-7606 | US Mail (1st Class) |
| 55288 | KRISTIN E BOETTGER, 531 N LARRY CIRCLE, BRANDON, FL, 33511-6038 | US Mail (1st Class) |
| 55288 | KRISTIN M SASS, 2349 GRELYN DR, TOLEDO, OH, 43615-2925 | US Mail (1st Class) |
| 55288 | KRISTINA BETH CONINGSBY, 2010 NE 55ST, FORT LAUDERDALE, FL, 33308 | US Mail (1st Class) |
| 55288 | KRISTINA J FITTS-HOPPE, 204 ROCKY RIDGE RD, SAINT JOHNSBURY, VT, 05819-8849 | US Mail (1st Class) |
| 55288 | KRISTOPHER WALTER, 13 OXFORD TERRACE, WEST ORANGE, NJ, 07052-4411 | US Mail (1st Class) |
| 55288 | KRITZ , ALAN M; KRITZ , LISA N, ALAN KRITZ, 162 S MAIN ST, SHARON, MA, 02067 | US Mail (1st Class) |
| 55288 | KRIZ, THOMAS L, THOMAS L, KRIZ, 1243 PRAIRIE GRASS LN, IOWA CITY, IA, 52246-8706 | US Mail (1st Class) |
| 55288 | KRIZAN, MICHAEL S; KRIZAN, GAIL L, MICHAEL S & GAIL L , KRIZAN, 4796 RT 67, HOOSICK FALLS, NY, 12090 | US Mail (1st Class) |
| 55288 | KRKOSKA, EDWARD J, ED KRKOSKA, 9 DOVE CT, SAYLORSBURG, PA, 18353 | US Mail (1st Class) |
| 55288 | KRMPOTICH , DANIEL, DANIEL KRMPOTICH, 216 E 6 ST, DULUTH, MN, 55805 | US Mail (1st Class) |
| 55288 | KROETCH , DANIEL J; KROETCH , CONSTANCE M, DANIEL J & CONSTANCEM KROETCH, 924 E DECATUR AVE, SPOKANE, WA, 99208-3623 | US Mail (1st Class) |
| 55288 | KROETSCH, NANCY A, NANCY A, KROETSCH, 735 VICTORIA, FLINT, MI, 48507 | US Mail (1st Class) |
| 55288 | KROGER, EDWARD G, 122 BOBBIT RD, DEQUINCY, LA, 70633 | US Mail (1st Class) |
| 55288 | KROGH, JOAN E, JOAN E KROGH, 1403 S WILBUR, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | KROGH, ROBERT J, ROBERT J, KROGH, 1982 CHURCH ST, COSTA MESA, CA, 92627 | US Mail (1st Class) |
| 55288 | KROHN, FRANKL, FRANK L KROHN, 132 N WASHINGTON DR, SARASOTA, FL, 34236 | US Mail (1st Class) |
| 55288 | KROHN, JOHN, 176 THORN STREET, JERSEY CITY, NJ, 07307 | US Mail (1st Class) |
| 55288 | KROISS , JAMES ; KROISS , SUSAN, JAMES & SUSAN KROISS, 781 W GRAMSIE RD, SHOREVIEW, MN, 55126 | US Mail (1st Class) |
| 55288 | KROMAR, FRANK J; SHANK, CYNTHIA J, FRANK J KROMAR, 4229 21ST AVE S, MINNEAPOLIS, MN, 55407 | US Mail (1st Class) |
| 55288 | KROMKE, COREY, COREY KROMKE, 1428 DEANE BLVD, RACINE, WI, 53405 | US Mail (1st Class) |
| 55288 | KROMPACKY, CHARLES E, CHARLES E KROMPACKY, BOX 286, TALKEETNA, AK, 99676 | US Mail (1st Class) |
| 55288 | KRONEMEYER, FREDERICK, 365 BOXCAR DRIVE, LONGS, SC, 29568 | US Mail (1st Class) |
| 55288 | KRONENBERG, HELENE, HELEN KRONENBERG, 112 WEBSTER ST, BEAVER DAM, WI, 53916 | US Mail (1st Class) |
| 55288 | KRONER, LAWRENCE, 51 BREGMAN AVENUE, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 55288 | KRONISH, LIEB, WEINER & HELLMAN, GENERAL COUNSEL, 1114 AVE OF THE AMERICAS, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 55288 | KRONISH, LIEB, WEINER & HELLMAN, GENERAL COUNSEL, 1114 AVE OF THE AMERICAS, NEW YORK, NY, 10020 | US Mail (1st Class) |
| 55288 | KRONOS INC, PO BOX 845748, BOSTON, MA, 02284-5748 | US Mail (1st Class) |
| 55288 | KROTT, ELLIS L, E L KROTT, PO BOX 14, RIXFORD, PA, 16745-0014 | US Mail (1st Class) |
| 55288 | KROZEL , JAMES F, JAMES F KROZEL, 2532 SHORE DR, MARINETTE, WI, 54143 | US Mail (1st Class) |
| 55288 | KRSAK , MICHAEL D, MICHAEL D KRSAK, 482 CHERRY AVE, IMPERIAL BEACH, CA, 91932 | US Mail (1st Class) |
| 55288 | KRSTINIC, GENEVIEVE, PO BOX 140302, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | KRUCHKO, STEVE, STEVE KRUCHKO, 3839 CENTRAL AVE, WESTERN SPRINGS, IL, 60558 | US Mail (1st Class) |
| 55288 | KRUCZYNSKI, HELEN, C/O ROBERT AND MARY KRUCZYNSKI, 749 RIDGEVIEW ROAD, LANGHORNE, PA, 19053 | US Mail (1st Class) |
| 55288 | KRUEGER , KURT ; KRUEGER , KIM, KURT & KIM , KRUEGER, 100 S EXCELSIOR ST, BUTTE, MT, 59701 | US Mail (1st Class) |
| 55288 | KRUEGER, CAROL, 118 DAVID DRIVE, NORTH SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 55288 | KRUEGER, CURTIS D, CURTIS D KRUEGER, 17084 COE TRL, FARIBAULT, MN, 55021 | US Mail (1st Class) |
| 55288 | KRUEGER, DAVID, DAVID KRUEGER, 8115-203 AVE, BRISTOL, WI, 53104 | US Mail (1st Class) |
| 55288 | KRUEGER, JERRY J, JERRY J, KRUEGER, 122 S THIRD ST, EVANSVILLE, WI, 53536 | US Mail (1st Class) |
| 55288 | KRUEGER, MARY P, MARY P KRUEGER, 1021 COMBE ST, RIPON, WI, 54971-9221 | US Mail (1st Class) |
| 55288 | KRUEGER, MICHAEL, MICHAEL , KRUEGER, 4548 E 14TH ST, TUCSON, AZ, 85711 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | KRUEGER, THOMAS A, THOMAS , KRUEGER, 35-320 HAYLETT AVE, WARRENVILLE, IL, 60555 | US Mail (1st Class) |
| 55288 | KRUG, FRANCIS R, 6004 OAKLAND MILLS RD, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 55288 | KRUGER, CAROL A, CAROL A KRUGER, 4611 160TH ST, LITTLE ROCK, IA, 51243 | US Mail (1st Class) |
| 55288 | KRUGLICK, MILDRED, MILDRED , KRUGLICK, 8506 N MONTICELLO AVE, SKOKIE, IL, 60076 | US Mail (1st Class) |
| 55288 | KRUKOWSKI , PATRICK E, PATRICK E, KRUKOWSKI, 7023 WHITEWATER ST, RACINE, WI, 53402-1277 | US Mail (1st Class) |
| 55288 | KRULL, MICHAEL, 3108 LAUREL VIEW DR, ABINGDON, MD, 21009 | US Mail (1st Class) |
| 55288 | KRUM, KENNETH A, KENNETH A, KRUM, 709 S IDAHO ST, BUTTE, MT, 59701 | US Mail (1st Class) |
| 55288 | KRUMM, ARTHUR, ARTHUR KRUMM, 3614 W PROVIDENCE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | KRUMM, LESTER, 82 LEEARDEN ROAD, HERSHEY, PA, 17033-2176 | US Mail (1st Class) |
| 55288 | KRUMWIEDE, LARRY, LARRY , KRUMWIEDE, 21605 PALOMA DR, BEND, OR, 97701 | US Mail (1st Class) |
| 55288 | KRUPA, ARTHUR, 5703 S CASS #106, WESTMONT, IL, 60559 | US Mail (1st Class) |
| 55288 | KRUPA, HARLAN J, HARLAN J KRUPA, 20554 233RD ST, LITTLE FALLS, MN, 56345 | US Mail (1st Class) |
| 55288 | KRUPKIN, NATALIA, 7907 STARBURST DR, PIKESVILLE, MD, 21208 | US Mail (1st Class) |
| 55288 | KRUSKO , MR ALEXIUS ; KRUSKO , MRS ALEXIUS, MR & MRS ALEXIUS , KRUSKO, 100 TANGLEWOOD LN, NEWARK, DE, 19711 | US Mail (1st Class) |
| 55288 | KRUZAN, RONALD, RONALD KRUZAN, PO BOX 1007, CUBA, IL, 61427-1007 | US Mail (1st Class) |
| 55288 | KRYSCHELL ANN BEL, 1501 W FREEMAN ST, BOLIVAR, MO, 65613 | US Mail (1st Class) |
| 55288 | KRYSTYNIAK , JOHN A, JOHN A, KRYSTYNIAK, 326 KESLAR SCHOOL RD, ACME, PA, 15666 | US Mail (1st Class) |
| 55288 | KRYSTYNIAK, JOHN, JOHN , KRYSTYNIAK, 326 KESLAR SCHOOL RD, ACME, PA, 15610 | US Mail (1st Class) |
| 55288 | KRYZANEK, PATRICK J, PATRICK J, KRYZANEK, 1166 BLUE RIDGE DR, GREEN BAY, WI, 54304 | US Mail (1st Class) |
| 55288 | KRZYSZTOF ORSZULAK, 119 BEDFORD AVE APT 3L, BROOKLYN, NY, 11211-1141 | US Mail (1st Class) |
| 55288 | KS CAPITAL PARTNERS LP, KS MANAGEMENT CORPORATION, 11 WEST 42ND STREET, 30TH FLOOR, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 55288 | KS INTERNATIONAL INC, KS MANAGEMENT CORPORATION, 11 WEST 42ND STREET, 30TH FLOOR, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 55288 | KSIAZAK, DOLORES, 53 NICKEL AVENUE, SAYREVILLE, NJ, 08872 | US Mail (1st Class) |
| 55288 | KUALA, SANFORD; KUALA, CAROL, SANFORD AND CAROL , KUALA, 20910 66TH AVE NE, ARLINGTON, WA, 98223 | US Mail (1st Class) |
| 55288 | KUANG C LI, 4634 RIVERCLIFF DRIVE, LILBURN, GA, 30047-4735 | US Mail (1st Class) |
| 55288 | KUBAL-FURR & ASSOCIATES, PO BOX 273210, TAMPA, FL, 33688-3210 | US Mail (1st Class) |
| 55288 | KUBALL, DANIEL H, 5115 E VILLA RITE DR, SCOTTSDALE, AZ, 85254 | US Mail (1st Class) |
| 55288 | KUBALL, DANIEL H, PO BOX 501, YOUNG, AZ, 85554 | US Mail (1st Class) |
| 55288 | KUBANYI, JIMMY E, JIMMY E KUBANYI, 93 TIMBERLAND DR, FAIRBANKS, AK, 99701 | US Mail (1st Class) |
| 55288 | KUBEJA, J MARK; KUBEJA, JUDITH W, J MARK , KUBEJA, 337 MAIN ST E, GIRARD, PA, 16417 | US Mail (1st Class) |
| 55288 | KUBICHEK , KENNETH J, KENNETH KUBICHEK, 1611 ESTABROOK AVE NW, WARREN, OH, 44485 | US Mail (1st Class) |
| 55288 | KUBIK, LINDA J, LINDA J, KUBIK, 310 E 8TH AVE, RITZVILLE, WA, 99169 | US Mail (1st Class) |
| 55288 | KUBINSKI, PATRICIA, 314 GREEN LEAF WAY, MONROE, NJ, 08831 | US Mail (1st Class) |
| 55288 | KUCERA, KATHERINE, KATHERINE , KUCERA, 806 SECOND AVE, LAUREL, MT, 59044 | US Mail (1st Class) |
| 55288 | KUCHER, JAMES LEE, 2301 91ST CRESCENT, BROOKLYN PARK, MN, 55443 | US Mail (1st Class) |
| 55288 | KUCHINSKY, DORI A, C/O DORI KUCHINSKY, 654 SPRINGVALE RD, GREAT FALLS, VA, 22066 | US Mail (1st Class) |
| 55288 | KUCHINSKY, DORI A, 654 SPRINGVALE RD, GREAT FALLS, VA, 22066 | US Mail (1st Class) |
| 55288 | KUCHINSKY, MICHAEL, MICHAEL , KUCHINSKY, 207 E OKLAHOMA AVE, MILWAUKEE, WI, 53207 | US Mail (1st Class) |
| 55288 | KUCHNER, MARLENE, 7068 JARVIS RD, SARASOTA, FL, 34241 | US Mail (1st Class) |
| 55288 | KUCMIERZ, JEFFREY M, JEFFREY M KUCMIERZ, 6840 WILLIAMS LAKE RD, WATERFORD, MI, 48329 | US Mail (1st Class) |
| 55288 | KUCZMARSKI, STEPHANIE, STEPHANIE , KUCZMARSKI, 4246 VALENCIA DR, CAPAC, MI, 48014 | US Mail (1st Class) |
| 55288 | KUDRYCKI, SIGISMUND, 66 PACIFIC STREET, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 55288 | KUEHN , EDWIN R, EDWIN R KUEHN, 1956 Q RD, HEARTWELL, NE, 68945 | US Mail (1st Class) |
| 55288 | KUEHN , MICHAEL P, MICHAEL KUEHN, 3247 JAMES AVE N, MINNEAPOLIS, MN, 55412 | US Mail (1st Class) |
| 55288 | KUEHNE, FAYE, 119 LINKSIDE DR, TAYLORS, SC, 29687-6611 | US Mail (1st Class) |
| 55288 | KUEHNE, FAYE A, 119 LINKSIDE DR, TAYLORS, SC, 29687 | US Mail (1st Class) |
| 55288 | KUEHNHOLD , RENAE, RENAE , KUEHNHOLD, 2245 S 84TH ST, OMAHA, NE, 68124 | US Mail (1st Class) |
| 55288 | KUEKER, STEVEN C, STEVEN C, KUEKER, 807 LIBERTY ST, EVANSVILLE, IL, 62242 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | KUFFEL, MICHAEL G, 20330 W YORKTOWN CT, BROOKFIELD, WI, 53045 | US Mail (1st Class) |
| 55288 | KUGEL, DEBORAH, DEBORAH KUGEL, 250 LINCOLN ST, DUXBURY, MA, 02332 | US Mail (1st Class) |
| 55288 | KUGLER FARMS INC, RR 1, ADAIR, IL, 61411-9801 | US Mail (1st Class) |
| 55288 | KUGLER, DONALD B, DONALD B KUGLER, PO BOX 232, BRADFORD, RI, 02808 | US Mail (1st Class) |
| 55288 | KUGLER, MARILYN, 17 EAST SUMMIT STREET, SOMERVILLE, NJ, 08876 | US Mail (1st Class) |
| 55288 | KUHLMANN, FLORENCE, FLORENCE KUHLMANN, 38 GOLF RD, PLEASANTON, CA, 94566 | US Mail (1st Class) |
| 55288 | KUHLMEYER, SEAN; KUHLMEYER, ISABELLE, SEAN & ISABELLE , KUHLMEYER, 2400 NW 80TH ST #301, SEATTLE, WA, 98117 | US Mail (1st Class) |
| 55289 | KUHN, ANDRE, 16 CHEMIN DES COTES DE BOCHAT, LA CONVERSION, 1093 SWITZERLAND | US Mail (1st Class) |
| 55288 | KUHN, EDWARD A, EDWARD A KUHN, 3471 HIGHLAND PL, WESTMINSTER, CO, 80031 | US Mail (1st Class) |
| 55288 | KUHN, GARY L, GARY L KUHN, 114 LAKEVIEW RD, ROCKPORT, TX, 78382 | US Mail (1st Class) |
| 55288 | KUHN, HELEN, HELEN KUHN, 231 ASH AVE, DACONO, CO, 80514 | US Mail (1st Class) |
| 55288 | KUHN, IDA R, 801 S BOVIDIN ST, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 55288 | KUIKEN , JAMES N, JAMES N, KUIKEN, 5123 TWIN LAKE BLVD E, MINNEAPOLIS, MN, 55429 | US Mail (1st Class) |
| 55288 | KUJAWA, MICHAEL A, 4532 FITCH AVE, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 55288 | KUKLA, FRANK, 37 BALDWIN AVENUE, MIDDLETOWN, NJ, 07748 | US Mail (1st Class) |
| 55288 | KUKOL, JAMES R; KUKOL, THERESA, JAMES R & THERESA , KUKOL, 110 W GREEN ST, WEST HAZLETON, PA, 18202 | US Mail (1st Class) |
| 55288 | KULBACKI JR , LEONARD V, LEONARD V, KULBACKI JR, 2871 GRANDVIEW DR, ALLISON PARK, PA, 15101 | US Mail (1st Class) |
| 55288 | KULBERG, RALPH A, 2401 N OCEAN BLVD, APT 7N, BOCA RATON, FL, 33431 | US Mail (1st Class) |
| 55288 | KULCYCHI, BRENDA K; KULCYCHI, JOHN H, BRENDA K OR JOHN H KULCYCHI, 1326 SHEEP HILL RD, POTTSTOWN, PA, 19465 | US Mail (1st Class) |
| 55288 | KULIK GOTTESMAN & SIEGEL LLP, (RE: GULF PACIFIC AMERICA INC.), ATTN: GEORGE A FURST, ESQ, 15303 VENTURA BLVD, STE 1400, SHERMAN OAKS, CA, 91403 | US Mail (1st Class) |
| 55288 | KULINA, BENEDICT G; KULINA, MARGARET J, BENEDICT & MARGARET KULINA, 9833 N 33RD ST, PHOENIX, AZ, 85028 | US Mail (1st Class) |
| 55288 | KULINSKI, RAY, RAY , KULINSKI, N112 W21498 MEQUON RD, GERMANTOWN, WI, 53022 | US Mail (1st Class) |
| 55288 | KULJURGIS, BODO G; KULJURGIS, CHRISTINE S, BODO G & CHRISTINE S KULJURGIS, 5587 SPRINGWATER LN, WEST BLOOMFIELD, MI, 48322-1749 | US Mail (1st Class) |
| 55288 | KULL, CHRISTOPHER, CHRISTOPHER KULL, 1863 FOOTHILL DR, HUNTINGDON VALLEY, PA, 19006 | US Mail (1st Class) |
| 55288 | KULPA, ANTHONY, ANTHONY KULPA, PO BOX 5363, LACONIA, NH, 03247 | US Mail (1st Class) |
| 55288 | KULPA, KENNETH F, KENNETH F, KULPA, 3023 CTY HWY O, TWO RIVERS, WI, 54241 | US Mail (1st Class) |
| 55288 | KUMAR, RANJIT, 6412 TARA PL, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 55288 | KUMAR, VIJAY, VIJAY KUMAR, 2650 W LUCAS DR, BEAUMONT, TX, 77706 | US Mail (1st Class) |
| 55288 | KUMIEGA, PETER; KUMIEGA, BONNIE, PETER AND BONNIE , KUMIEGA, 111 SCULLY RD, SOMERS, CT, 06071 | US Mail (1st Class) |
| 55288 | KUMMER , MARTIN D, MARTIN D, KUMMER, 3 PRAIRIE DOG LN, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 55288 | KUMMER, KEVIN A, KEVIN A, KUMMER, PO BOX 546, WATERVILLE, WA, 98858 | US Mail (1st Class) |
| 55288 | KUMMERLE, PAMELA J; KUMMERLE, RONALD C, RONALD C & PAMELA J , KUMMERLE, 1812 SANDMONT DR, ROSEVILLE, CA, 95661 | US Mail (1st Class) |
| 55288 | KUMP , JOHN ; KUMP , HANNELORE, JOHN AND HANNELORE KUMP, 4531 SKYRIDGE DR, SAINT LOUIS, MO, 63128 | US Mail (1st Class) |
| 55288 | KUN, MICHAEL A, 13261 SNOWBERRY LN, SAINT JOHN, IN, 46373-9138 | US Mail (1st Class) |
| 55288 | KUNOWSKI, GEORGE, GEORGE KUNOWSKI, 5244 N MULLIGAN, CHICAGO, IL, 60630-1018 | US Mail (1st Class) |
| 55288 | KUNSTMANN , MR TRACY A;, MR TRACY A, KUNSTMANN, VALLEE-KUNSTMANN , MRS KELLI A, 2987 S HERMAN ST, MILWAUKEE, WI, 53207-2471 | US Mail (1st Class) |
| 55288 | KUNTZ, MR ANTON, MR ANTON , KUNTZ, 100 BENNETT ST, BOTTINEAU, ND, 58318 | US Mail (1st Class) |
| 55288 | KUNTZMAN, DANIEL E; KUNTZMAN, KATHLEEN S, DANIEL E & KATHLEEN KUNTZMAN, 4525 N SACRAMENTO AVE, CHICAGO, IL, 60625 | US Mail (1st Class) |
| 55288 | KUNZ, EDWARD, 341 HAGLEY DRIVE, PAWLEYS ISLAND, SC, 29585 | US Mail (1st Class) |
| 55288 | KUNZ, HERBERT, 7 MILLBROOK DRIVE, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | KUO, LAWRENCE L, 43 LEXINGTON DR, ACTON, MA, 01720 | US Mail (1st Class) |
| 55288 | KUOHUJOKI , TOMOKO, TOMOKO , KUOHUJOKI, 2431 HAANSTAD RD, EAU CLAIRE, WI, 54703 | US Mail (1st Class) |
| 55288 | KUPER, LYLE D, C/O LYLE KUPER, 408 LODGEWOOD TRL, GREER, SC, 29651 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | KUPER, LYLE DEAN, 408 LODGEWOOD TRAIL, GREER, SC, 29651 | US Mail (1st Class) |
| 55288 | KUPFER, JOHN, 1680 NORTH EAST 32ND STREET, OAKLAND, FL, 33334-5319 | US Mail (1st Class) |
| 55288 | KURDYLA, WALTER, 1 PINE STREET, CARTERET, NJ, 07008 | US Mail (1st Class) |
| 55288 | KURHAJETZ, ANHA J; KURHAJETZ, JAMES J, JAMES , KURHAJETZ, 683 BELMONT LN W, ROSEVILLE, MN, 55113 | US Mail (1st Class) |
| 55288 | KURIAN, PAUL G, PAUL G, KURIAN, 1235 S SAN MARCOS DR, APACHE JUNCTION, AZ, 85220 | US Mail (1st Class) |
| 55288 | KURINKO , CARL D, CARL D KURINKO, 1044 SCHENDEL RD, IRWIN, PA, 15642 | US Mail (1st Class) |
| 55288 | KURLE, MORRIS J, MORRIS J, KURLE, BOX 296, BOWDLE, SD, 57428 | US Mail (1st Class) |
| 55288 | KURNIK , DAVID ; KURNIK , KATHLEEN, DAVID & KATHLEEN KURNIK, 3 MAY ST, MARBLEHEAD, MA, 01945-1707 | US Mail (1st Class) |
| 55288 | KURT A BINGHAM, 77 WILLIAM ST., TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | KURT H LI, 2023 ROSE COTTAGE WAY, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 55288 | KURT JEFFREY JANTE, 2600 SO 34TH STREET, MILWAUKEE, WI, 53215 | US Mail (1st Class) |
| 55288 | KURT JOHNSON, 4019 POPLAR GROVE RD, MIDLOTHIAN, VA, 23112-4736 | US Mail (1st Class) |
| 55288 | KURT M SCHWARZ & ADA E SCHWARZ JT TEN, 2712 COMSTOCK CIRCLE, BELMONT, CA, 94002-2905 | US Mail (1st Class) |
| 55288 | KURT NORDMAN, 155 MOUNTAIN AVE., PARK RIDGE, NJ, 07656 | US Mail (1st Class) |
| 55288 | KURT RAAB, 558 PETER PAUL DR, WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 55288 | KURT W WANAMAKER, 712 PUTNAM PL, ALEXANDRIA, VA, 22302-4020 | US Mail (1st Class) |
| 55288 | KURTIN, FREDERICKM, FREDERICK M KURTIN, 8815 W MELODY LN, GREENFIELD, WI, 53228 | US Mail (1st Class) |
| 55288 | KURTIS (DEC), DONALD P, C/O: KLEINMAN, EILEEN K, EXECUTRIX OF THE ESTATE OF DONALD R KURTIS, 35 PLAIN RD, ESSEX, CT, 06426-1503 | US Mail (1st Class) |
| 55288 | KURTZ, JAMES H; KURTZ, HELEN E, JAMES H & HELEN E , KURTZ, 9938 S E HOLLYWOOD AVE, MILWAUKIE, OR, 97222 | US Mail (1st Class) |
| 55288 | KURTZ, RONALD R; KURTZ, KARIN M, RONALD R AND KARIN M , KURTZ, 205 DOROTHY ST, MINOA, NY, 13116 | US Mail (1st Class) |
| 55288 | KURTZWEG , GARY ; KURTZWEG , KAREN, GARY & KAREN KURTZWEG, 415 E MAIN ST, PO BOX 631, ARLINGTON, MN, 55307 | US Mail (1st Class) |
| 55288 | KURYLO , LINDA M, LINDA M, KURYLO, 675 N ELM ST, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 55288 | KURZAWA, CASIMIR F, CASIMIR F KURZAWA, 1513 MORRISON LN, FORISTELL, MO, 63348 | US Mail (1st Class) |
| 55288 | KURZMANN, RONALD J, RONALD J, KURZMANN, 68574 56TH ST, LAWRENCE, MI, 49064 | US Mail (1st Class) |
| 55288 | KUSEL, RONALD, RONALD , KUSEL, 2647 NEW SCOTLAND RD, VOORHEESVILLE, NY, 12186 | US Mail (1st Class) |
| 55288 | KUSTERS, WILLIAM, WILLIAM & LORI KUSTERS, 1104 MAUREEN LN, CINCINNATI, OH, 45238 | US Mail (1st Class) |
| 55288 | KUSTUDIA , MICHAEL, MICHAEL KUSTUDIA, 710 DEFOE ST, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 55288 | KUTA, THOMAS MICHAEL, 3801 139TH LANE NW, ANDOVER, MN, 55304 | US Mail (1st Class) |
| 55288 | KUTNER, DAVID H, 17645 DRAYTON HALL WAY, SAN DIEGO, CA, 92128 | US Mail (1st Class) |
| 55288 | KUTZER, MICHAEL G, MICHAEL G KUTZER, 44 HOWARD ST, LATROBE, PA, 15650 | US Mail (1st Class) |
| 55289 | KUWAIT INSTITUTE FOR SCIENTIFIC RES, ABDULHADI AL-OTAIBI, PO BOX 24885, 13109, SAFAT, SAFAT KUWAIT | US Mail (1st Class) |
| 55288 | KUYKENDALL , RANDY, RANDY KUYKENDALL, PO BOX 114, WORDEN, MT, 59088 | US Mail (1st Class) |
| 55288 | KUZARA, GEOFFREY J, GEOFFREY KUZARA, 410 S LINDEN ST, SHERIDAN, WY, 82801 | US Mail (1st Class) |
| 55288 | KUZMA, VAUGHN T, 30 CHARLESTON SQ, SEWICKLEY, PA, 15143-8795 | US Mail (1st Class) |
| 55288 | KUZNETZOW, HOWARD, 34 MAIER STREET, BELLEVILLE, NJ, 07109 | US Mail (1st Class) |
| 55288 | KUZNICKI, MR J, MR J , KUZNICKI, 2386 RT 981, NEW ALEXANDRIA, PA, 15670 | US Mail (1st Class) |
| 55288 | KVASNICA, CHARLES J, CHARLES J KVASNICA, 1059 ARROWHEAD DR, BURTON, MI, 48509 | US Mail (1st Class) |
| 55288 | KW RASTALL OIL CO., PO BOX 7174, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 55288 | KWAK, KYOUNG SANG, KYOUNG SANG , KWAK, 4220 BONAPARTE DR, TUCKER, GA, 30084 | US Mail (1st Class) |
| 55288 | KWANE FRIMPONG, 2 COBBLING ROCK DRIVE, KATONAH, NY, 10536-9540 | US Mail (1st Class) |
| 55288 | KWANG S KIM & SURA K KIM JT TEN, 2963 MC KINELY ST NW, WASHINGTON, DC, 20015-1217 | US Mail (1st Class) |
| 55288 | KWIATKOWSKI , RICHARD D, RICHARD D, KWIATKOWSKI, 23315 WHITE TAIL RD, SMITHSBURG, MD, 21783 | US Mail (1st Class) |
| 55288 | KWIATKOWSKI, PHILL, PHILL , KWIATKOWSKI, 24323 CARLYSLE, DEARBORN, MI, 48124 | US Mail (1st Class) |
| 55288 | KWIATKOWSKI, RICHARD B, 49 ALMA AVE, BELMONT, MA, 02478 | US Mail (1st Class) |
| 55288 | KWIATKOWSKI, WALTER, 3 WEST FIRST STREET, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 55288 | KYLE, VIVIAN R, VIVIAN R KYLE, PO BOX 186, FRUITPORT, MI, 49415 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | KYRIAKOPOULOS, CONSTANTINE, CONSTANTINE KYRIAKOPOULOS, 543 BRYTON AVE, POTTSTOWN, PA, 19465 | US Mail (1st Class) |
| 55288 | L & L OIL COMPANY, ATTN FRANK LEVY PRES, PO BOX 6984, METAIRIE, LA, 70009-6984 | US Mail (1st Class) |
| 55288 | L B CARROLL, PO BOX 471, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | L B REALTY, INC., 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | L BRIAN FENNER, 24 LORALEE DRIVE, ALBANY, NY, 12205 | US Mail (1st Class) |
| 55288 | L C RICHARDS SR., 435 WEST OSTRANDER AVE., SYRACUSE, NY, 13205 | US Mail (1st Class) |
| 55288 | L DAVID TAYLOR, 2900 BELLEVUE TER NW, WASHINGTON, DC, 20016-5411 | US Mail (1st Class) |
| 55288 | L ENLOE BAUMERT TR UA SEP 12 05, THE BAUMERT FAMILY REVOCABLE LIVING TRUST, PO BOX 470, PONCA CITY, OK, 74602 | US Mail (1st Class) |
| 55288 | L G BEDFORD, 615 EAST YOUNG STREET, MALVERN, AR, 72104-3362 | US Mail (1st Class) |
| 55288 | L GIURLANI BROS, C/O GIURLANI JV, PO BOX 62349, SUNNYVALE, CA, 94088-2349 | US Mail (1st Class) |
| 55290 | L J COTTON, BRANDON CARTER, 255 TAFELSKI RD #136, NEW WAVERLY, TX, 77358 | US Mail (1st Class) |
| 55290 | L J COTTON, ELIJAH BROWN, 255 TAFELSKI RD #136, NEW WAVERLY, TX, 77358 | US Mail (1st Class) |
| 55290 | L J COTTON, L J CARTER, 4603 PARKSTONE BEND CT, KATY, TX, 77449 | US Mail (1st Class) |
| 55290 | L J COTTON, LISA CARTER, 2840 SHADOWBRIAR DR , APT. 802, HOUSTON, TX, 77077-3281 | US Mail (1st Class) |
| 55288 | L J FOXWORTH, 191 LAMPTON HILLTOP RD, COLUMBIA, MS, 39429 | US Mail (1st Class) |
| 55288 | L J SCRIBNER, 4916 GUYSE ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | L JACK DINIUS, 640 NORTH STREET, HUNTINGTON, IN, 46750-1450 | US Mail (1st Class) |
| 55288 | L JEAN DENNEY, 1250 N MISHLER RD, HUNTINGTON, IN, 46750-1669 | US Mail (1st Class) |
| 55288 | L M HOLLEY & NORMA J HOLLEY JT TEN, 13410 SO 125TH EAST AVE, BROKEN ARROW, OK, 74011-7411 | US Mail (1st Class) |
| 55288 | L NEIL AXTELL, 925 W MONTGOMERY AVE, SPOKANE, WA, 99205-4552 | US Mail (1st Class) |
| 55288 | L PINESET, 38028 RANIER DR, PALMDALE, CA, 93552-3229 | US Mail (1st Class) |
| 55288 | L T HEMPT, PO BOX 278, CAMP HILL, PA, 17001-0278 | US Mail (1st Class) |
| 55351 | L TERSIGNI CONSULTING , P C, LORETO T TERSIGNI, (RE: ASBESTOS PERSONAL INJURY CLAIMANTS), 2001 WEST MAIN STREET, SUITE 220, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 55288 | L&L OIL & GAS SERVICES LLC DBA ASCO FUEL, PO BOX 6984, METAIRIE, LA, 70009-6984 | US Mail (1st Class) |
| 55288 | L. M. SCHOFIELD COMPANY, 6533 BANDINI BLVD., LOS ANGELES, CA, 90040 | US Mail (1st Class) |
| 55288 | L.H. CRANSTON & SONS INC, PO BOX 1650, HUNT VALLEY, MD, 21030-7650 | US Mail (1st Class) |
| 55288 | LA FONTAINE, CARL C, CARL C LA FONTAINE, 9 PENNY MILLS RD, CHAMPLAIN, NY, 12919 | US Mail (1st Class) |
| 55288 | LA GRASSA, JOSEPH S, JOSEPH S LA GRASSA, 1016 MOHAWK, ROYAL OAK, MI, 48067 | US Mail (1st Class) |
| 55288 | LA POLE , MRS DAVID, MRS DAVID LA POLE, 4305 CLEARVIEW DR, CEDAR FALLS, IA, 50613 | US Mail (1st Class) |
| 55288 | LA ROSE, HENRY J; LA ROSE, KAREN C, HENRY J LA ROSE, 11 EDGEWOOD DR, VERNON, VT, 05354 | US Mail (1st Class) |
| 55288 | LA RUE, JAMES H, JAMES H, LA RUE, PO BOX 220, HOT SPRINGS, MT, 59845 | US Mail (1st Class) |
| 55288 | LA SHOTO, GLADYS, 2 MARCHANT RD, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 55288 | LA SHOTO, GLADYS, 302 WILLIAM ST, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 55288 | LA TEX RUBBER & SPECIALTIES, PO BOX 3050, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 55288 | LA VERA C NATHANIEL, 5223 WEST 31ST STREET, LITTLE ROCK, AR, 72204-6167 | US Mail (1st Class) |
| 55288 | LAALANDAUER, 2 SCIENCE ROAD, GLENWOOD, IL, 60425 | US Mail (1st Class) |
| 55288 | LAB CORP., 358 SOUTH MAIN ST, BURLINGTON, NC, 27215 | US Mail (1st Class) |
| 55288 | LAB SAFETY SUPPLY, 401 S WRIGHT RD, JANESVILLE, WI, 53546 | US Mail (1st Class) |
| 55288 | LAB SUPPORT, FILE #54318, LOS ANGELES, CA, 90074-4318 | US Mail (1st Class) |
| 55288 | LABAHN, ROBERT R, ROBERT R, LABAHN, 1226 ISABELLA ST, WILMETTE, IL, 60091 | US Mail (1st Class) |
| 55288 | LABARBERA, LAWRENCE, 12 SHADOW CREEK COURT, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 55288 | LABAT, ROGERJ, ROGER J, LABAT, 229 ROBLEDO VERDE, SAN ANTONIO, TX, 78232 | US Mail (1st Class) |
| 55288 | LABBE, EDWARD M, EDWARD M LABBE, 78 KING AVE, LEWISTON, ME, 04240 | US Mail (1st Class) |
| 55288 | LABBE, LEOD, LEO D, LABBE, 21 CAPITOL HILL RD, NEW SWEDEN, ME, 04762 | US Mail (1st Class) |
| 55288 | LABEAU, GRANT, GRANT LABEAU, PO BOX 1208, CASTLE ROCK, WA, 98611 | US Mail (1st Class) |
| 55288 | LABELLA, FRANK, 75 EAST BROADWAY, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | LABELMASTER, PO BOX 46402, CHICAGO, IL, 60646-0402 | US Mail (1st Class) |
| 55288 | LABELMASTER, AN AMERICAN LABELMARK COMPANY, PO BOX 46402, CHICAGO, IL, 60646-0402 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LABONTY , DENNIS J, DENNIS J LABONTY, 310 11TH AVE E, POLSON, MT, 59860 | US Mail (1st Class) |
| 55288 | LABORATORY NOTEBOOK COMPANY INC, PO BOX 188, HOLYOKE, MA, 01041-0188 | US Mail (1st Class) |
| 55288 | LABORDE, MALCOLM, MALCOLM , LABORDE, 1211 CENTENNIAL DR, ROCK HILL, SC, 29732 | US Mail (1st Class) |
| 55288 | LABRECQUE, LOUIS R; LABRECQUE, MONA E, LOUIS R & MONA , LABRECQUE, 12 OAKLAND ST, SALEM, MA, 01970 | US Mail (1st Class) |
| 55288 | LABRIE , FERNAND H, SUSAN , JODOIN, 15 PIQUETTE AVE, CHICOPEE, MA, 01020 | US Mail (1st Class) |
| 55288 | LABRIE, WILTRUDIS G, WILTRUDIS G, LABRIE, 55 BROMONT ST, CHICOPEE, MA, 01020-4143 | US Mail (1st Class) |
| 55288 | LABRUZZI, FRANK, 90 RANCH LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | LABS, DONALD E, 314 S ONTARIO ST, DE PERE, WI, 54115 | US Mail (1st Class) |
| 55288 | LACE, MICHAEL ; LACE, BARBARA, MICHAEL & BARBARA LACE, 924 6TH AVE NW, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 55288 | LACHANCE, GARY M, GARY LACHANCE, 19000 RANCHWOOD DR, HARRAH, OK, 73045 | US Mail (1st Class) |
| 55288 | LACHAPELLE, ARTHUR, 4 REDWOOD RD, WHITE PLAINS, NY, 10605 | US Mail (1st Class) |
| 55288 | LACHASE, PAULINE, 196 PINEBROOK ROAD, MONTVILLE, NJ, 07045 | US Mail (1st Class) |
| 55288 | LACKEY, DAVID, DAVID LACKEY, 8609 JOE BROWN HWY, MURPHY, NC, 28906 | US Mail (1st Class) |
| 55288 | LACKEY, ELMER CHARLES, 720 HAZEL VALLEY DR, HAZELWOOD, MO, 63042 | US Mail (1st Class) |
| 55288 | LACNY, JOHN; LACNY, LORE, JOHN & LORE , LACNY, 506 TREASURE LK, DU BOIS, PA, 15801 | US Mail (1st Class) |
| 55288 | LACY, JAMES ; LACY, TAMI, JAMES & TAMI , LACY, 38 WILDWING PARK, CATSKILL, NY, 12414 | US Mail (1st Class) |
| 55288 | LADD , M LOUISE, M LOUISE , LADD, 246 FRIAR TUCK, EL PASO, TX, 79924 | US Mail (1st Class) |
| 55288 | LADD G BJORNEBY, 7927 E WOODLAND PARK DR, SPOKANE, WA, 99212-3512 | US Mail (1st Class) |
| 55288 | LADD OWENS, PO BOX 145, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 55288 | LADD SR (DEC), JAMES R, C/O: LADD, CATHLEEN E, EXECUTRIX OF THE ESTATE OF JAMES R LADD SR, 9 PARKER ST, GROVELAND, MA, 01834 | US Mail (1st Class) |
| 55288 | LADD, ALICE JEAN, ALICE JEAN LADD, 13275 BEECH AVE, PARIS, MI, 49338 | US Mail (1st Class) |
| 55288 | LADD, GLENN B, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | LADD, JOHN W, 359 TATE RD, SEWANEE, TN, 37375 | US Mail (1st Class) |
| 55288 | LADD, SHIRLEY OR PAUL, 623 LENOX ST, PONTIAC, MI, 48340 | US Mail (1st Class) |
| 55288 | LADDIE GRIBICK, 858 WRIGHTER LAKE RD, THOMPSON, PA, 18465 | US Mail (1st Class) |
| 55288 | LADDON , JUDY ; SHOOK , LARRY, JUDY LADDON, 4327 S PERRY ST, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | LAEMMEL , D BRUCE ; LAEMMEL , JENNIFER L, D BRUCE & JEN LAEMMEL, 59 SUNSET DR, CROTON ON HUDSON, NY, 10520 | US Mail (1st Class) |
| 55288 | LAFACE, CARL, CARL LAFACE, 78 W WASHINGTON ST, NORWALK, OH, 44857 | US Mail (1st Class) |
| 55288 | LAFAYETTE S MITCHELL, 1103 GILES, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | LAFEVRE, BARRY, 484 BELLIS ROAD, BLOOMSBURY, NJ, 08804 | US Mail (1st Class) |
| 55288 | LAFFAN, EILEEN, 239 ARLINGTON DRIVE, FORDS, NJ, 08863 | US Mail (1st Class) |
| 55288 | LAFFERTY JR , BURNS, BURNS LAFFERTY, 232 FORSYTHIA DR S, LEVITTOWN, PA, 19056 | US Mail (1st Class) |
| 55288 | LAFFEY, MICHAEL, 120 CARTER ROAD, PLEASANT VALLEY, NY, 12569 | US Mail (1st Class) |
| 55288 | LAFFIN, MARY ANNE, MARY ANNE , LAFFIN, 88-36 242 ST, BELLEROSE, NY, 11426 | US Mail (1st Class) |
| 55288 | LAFLER, DARIN L, MARVIN , LAFLER, 625 TOWNSEND ST, IONIA, MI, 48846 | US Mail (1st Class) |
| 55288 | LAFLEUR, BETTY, 1083 PARK RD, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 55288 | LAFLEUR, MICHAEL E, C/O MIKE LAFLEUR, 324 HEATHER ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 55288 | LAFLEUR, MICHAEL E, 5632 MARK LEBLEU RD, LAKE CHARLES, LA, 70615 | US Mail (1st Class) |
| 55288 | LAFOND, MRS ANNE B, MRS ANNE B, LAFOND, 1104 15TH AVE, MENOMINEE, MI, 49858 | US Mail (1st Class) |
| 55288 | LAFOND, ROGER D; LAFOND, MURIEL T, ROGER D & MURIEL T , LAFOND, 13 HICKORY ST, HUDSON, NH, 03051-4758 | US Mail (1st Class) |
| 55288 | LAFOREY, DONALD, 308 LOTZ DRIVE, YORKTOWN, VA, 23692 | US Mail (1st Class) |
| 55288 | LAFRANCA, ANGELO; LAFRANCA, MARY M, ANGELO & MARY M LAFRANCA, 11220 30 MILE RD, WASHINGTON, MI, 48095 | US Mail (1st Class) |
| 55288 | LAGALANTE, NICHOLAS, 3265 TIERNEY PLACE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | LAGATTUTA, ROBERT, 284 HENRY STREET, PARAMUS, NJ, 07652 | US Mail (1st Class) |
| 55288 | LAGAZZO, LILLIAN, 201 GREELEY AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | LAGERQUIST CARLSON, LEAH, LEAH , LAGERQUIST CARLSON, PO BOX 683, SUPERIOR, MT, 59872 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | LAGERQUIST, WM A; LAGERQUIST, FLAVIA, MR & MRS WILLIAM , LAGERQUIST, 840 SW 108TH ST, SEATTLE, WA, 98146-2145 | US Mail (1st Class) |
| 55288 | LAGOD, MATTHEW, MATTHEW , LAGOD, 255 DUNDEE RD, BARRINGTON, IL, 60010 | US Mail (1st Class) |
| 55288 | LAGONIKOS, DEMETRIOS, 80-11 189TH STREET, JAMAICA ESTATES, NY, 11423 | US Mail (1st Class) |
| 55288 | LAGRECA, SAL, 53 CARDINAL DRIVE, PO BOX 2337, WESTFIELD, NJ, 07091-2337 | US Mail (1st Class) |
| 55288 | LAHAIE, MERVIN; LAHAIE, LAURA, MERVIN OR LAURA , LAHAIE, 30807 US 45, ONTONAGON, MI, 49953 | US Mail (1st Class) |
| 55288 | LAIDIG , JANE E, JANE E, LAIDIG, 131 S SHAVER ST, MOUNT UNION, PA, 17066 | US Mail (1st Class) |
| 55288 | LAINE, NORM, 15013 WESTBURY RD, ROCKVILLE, MD, 20853 | US Mail (1st Class) |
| 55288 | LAINE, NORMAN R, 15013 WESTBURY RD, ROCKVILLE, MD, 20853 | US Mail (1st Class) |
| 55288 | LAINE, NORMAN R, NORMAN LAINE, 15013 WESTBURY ROAD, ROCKVILLE, MD, 20853 | US Mail (1st Class) |
| 55288 | LAING, CHAD; LAING, JENNIFER, CHAD & JENNIFER LAING, 3973 CENTERVILLE RD, VADNAIS HGTS, MN, 55127 | US Mail (1st Class) |
| 55288 | LAING, EDMOND; LAING, JOYCE, EDMOND & JOYCE LAING, 289 PINE ST, SOUTH PORTLAND, ME, 04106 | US Mail (1st Class) |
| 55288 | LAINO, VINCENT, 337 STOVE AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | LAIRD WERTZ DEALAMAN, 175 ROUND TOP RD, BERNARDSVILLE, NJ, 07924-2106 | US Mail (1st Class) |
| 55288 | LAIRD, MARYANNE K, MARYANNE K, LAIRD, 2845 THERESA LN, SARASOTA, FL, 34239 | US Mail (1st Class) |
| 55288 | LAIRD, MICHAEL, MICHAEL , LAIRD, 105 W WARNER DR, LEADWOOD, MO, 63653 | US Mail (1st Class) |
| 55288 | LAIRD, NED ; LAIRD, KELLY, NED AND KELLY LAIRD, 645 SW WINTER CIR, PULLMAN, WA, 99163 | US Mail (1st Class) |
| 55288 | LAIRD, SAMUEL E, 224 BENT OAK WAY, SPARTANBURG, SC, 29301-1201 | US Mail (1st Class) |
| 55288 | LAJESKIE, CHARLES ; LAJESKIE, DEBORAH, CHARLES & DEBORAH LAJESKIE, 490 SHAKER RD, NORTHFIELD, NH, 03276 | US Mail (1st Class) |
| 55288 | LAJEWSKI, BERNADINE, 38 FURMAN AVENUE, SAYREVILLE, NJ, 08872 | US Mail (1st Class) |
| 55288 | LAJOS ASBOTH, 1079 BRANT FARNHAM RD, IRVING, NY, 14081-9526 | US Mail (1st Class) |
| 55288 | LAKAS, ALPHONSE, 422 HELENE AVENUE, SHIRLEY, NY, 11967 | US Mail (1st Class) |
| 55288 | LAKE CHARLES RECREATION DEPT., 326 PUJO ST-ATTN:BRIDGET RICHIE, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 55288 | LAKE CHARLES RUBBER & GASKET, PO BOX 3205, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 55288 | LAKE COUNTY T B ASSN, 813 WASHINGTON ST, WAUKEGAN, IL, 60085-5424 | US Mail (1st Class) |
| 55288 | LAKE, BRENDA, BRENDA LAKE, PO BOX 692, LIVINGSTON, AL, 35470 | US Mail (1st Class) |
| 55288 | LAKE, CLARE A, CLARE A LAKE, 245 NEWBURY ST, HARTFORD, CT, 06114 | US Mail (1st Class) |
| 55288 | LAKE, EDWARD H, EDWARD H LAKE, 31772 405TH LN, AITKIN, MN, 56431 | US Mail (1st Class) |
| 55288 | LAKE, EDWARD; LAKE, RUTH, EDWARD & RUTH LAKE, 313 N OAK ST, ITASCA, IL, 60143 | US Mail (1st Class) |
| 55288 | LAKE, KENNETH J, KENNETH J, LAKE, 932 VAUXHALL ST EXT, QUAKER HILL, CT, 06375 | US Mail (1st Class) |
| 55288 | LAKESIDE PHARMACY, 4632 HWY 58, CHATTANOOGA, TN, 37416 | US Mail (1st Class) |
| 55288 | LAKSCHEWITZ, PAUL, PAUL , LAKSCHEWITZ, 1850 PANDORA AVE #5, LOS ANGELES, CA, 90025 | US Mail (1st Class) |
| 55288 | LAKSO, JEFFREY; LAKSO, MICHELLE, JEFFREY & MICHELLE , LAKSO, JEFFREY & MICHELLE , LAKSO, 21587 COUNTY ROAD 70, BOVEY, MN, 55709-8335 | US Mail (1st Class) |
| 55288 | LALETA B WALLACE, 2267 ROUNDHILL ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | LALLEY, ROGER E, ROGER E, LALLEY, 906 SUNSET DR, SOMERSET, PA, 15501-1223 | US Mail (1st Class) |
| 55288 | LALLISS, JOHN A; LALLISS, F EVELYN, JOHN A & F EVELYN , LALLISS, 7022 ROSEWOOD DR, BOISE, ID, 83709 | US Mail (1st Class) |
| 55288 | LALLY, EDNA M, EDNA M LALLY, 1353 CREST DR, WINDSOR, CT, 06095 | US Mail (1st Class) |
| 55288 | LALLY, MICHAEL T, MICHAEL T, LALLY, 16977 W 130TH ST, NORTH ROYALTON, OH, 44133 | US Mail (1st Class) |
| 55288 | LALMOND, JOHN T, PO BOX 32094, BALTIMORE, MD, 21282-2094 | US Mail (1st Class) |
| 55288 | LAMA, GILDA C, 142 SHOREWAY, OAKDALE, NY, 11769 | US Mail (1st Class) |
| 55288 | LAMANUEL BIVENS, 51 SOUTH NEW BETHEL RD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | LAMAR CHANDLER, 19 NORTH HILLSIDE AVENUE, ELMSFORD, NY, 10523 | US Mail (1st Class) |
| 55288 | LAMAR E PERSING, 28 AINSLEY COURT, BUFFALO, NY, 14221 | US Mail (1st Class) |
| 55288 | LAMARCHE, RICHARD N, 555 FREEDOM STREET, NORTH FORT MYERS, FL, 33917 | US Mail (1st Class) |
| 55288 | LAMARRE , STEFAN J; LAMARRE , LAURA J, STEFAN J & LAURA J , LAMARRE, 77 NOTCH RD, NORTH ADAMS, MA, 01247 | US Mail (1st Class) |
| 55288 | LAMARRE, JOHN M; LAMARRE, ANNL, JOHN M LAMARRE, 5067 BAXMAN RD, BAY CITY, MI, 48706-3064 | US Mail (1st Class) |
| 55288 | LAMARTINA, DANIEL M, 6428 WILBEN RD, LINTHICUM, MD, 21090 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | LAMATA, ALFONSO N, ALFONSO N LAMATA, 1866 PACIFIC AVE, SAN LEANDRO, CA, 94577 | US Mail (1st Class) |
| 55288 | LAMATTINA, NICHOLAS, 8071 DOLOMTIAN WAY, BOYNTON BEACH, FL, 33472 | US Mail (1st Class) |
| 55288 | LAMB , JERIANN, JERIANN , LAMB, 1713 N 2479 RD, OTTAWA, IL, 61350 | US Mail (1st Class) |
| 55288 | LAMB , JESSE B, JESSE B, LAMB, PO BOX 7209, MISSOULA, MT, 59807 | US Mail (1st Class) |
| 55288 | LAMB JR, LARRY J, LARRY J LAMB JR, 547 ELM ST, CLINTON, IN, 47842 | US Mail (1st Class) |
| 55288 | LAMBERSON, BRUCE; LAMBERSON, DUFFY, BRUCE LAMBERSON, 6 E ORCHARD ST, CALIFON, NJ, 07830 | US Mail (1st Class) |
| 55288 | LAMBERT , ANNE M; LAMBERT , BRADFORD M, ANNE M & BRADFORD M LAMBERT, 886 N RACQUETTE RIVER RD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | LAMBERT , WENDELL ; VALLOS , DORINE, WENDELL , LAMBERT, 496 N MICHIGAN AVE, BRADLEY, IL, 60915 | US Mail (1st Class) |
| 55288 | LAMBERT, DAVID J, DAVID J LAMBERT, 8912 METROPOLITAN HTS, DUBUQUE, IA, 52003 | US Mail (1st Class) |
| 55288 | LAMBERT, PHYLLIS, PHYLLIS , LAMBERT, 47 CARD ST, WILLIMANTIC, CT, 06226 | US Mail (1st Class) |
| 55288 | LAMBERT, RICHARD; LAMBERT, ANITA, RICHARD , LAMBERT, 437 LAMBERT RD, GRANITEVILLE, VT, 05654 | US Mail (1st Class) |
| 55288 | LAMBERT, STEPHANIE A, 480 WORTHINGTON RD, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 55288 | LAMBERT, STEPHANIE A, 3206 W MELINDA LN, PHOENIX, AZ, 85027 | US Mail (1st Class) |
| 55288 | LAMBERTH, CHARLES T, 241 ERWIN DR, PAMPLIN CITY, VA, 23958 | US Mail (1st Class) |
| 55288 | LAMBERTS COFFEE SVC INC, PO BOX 181252, MEMPHIS, TN, 38181-1252 | US Mail (1st Class) |
| 55288 | LAMBIASE SR, VINCENT A, VINCENT A, LAMBIASE SR, 936 LANTANIA PL, OVIEDO, FL, 32765 | US Mail (1st Class) |
| 55288 | LAMBRECHT , PAUL ; LAMBRECHT , TRACEY, PAUL & TRACEY LAMBRECHT, 703 FILLMORE AVE S, LANESBORO, MN, 55949 | US Mail (1st Class) |
| 55288 | LAMBRIES, MATTHEW L, MATTHEW L LAMBRIES, 1511 REED AVE, MANITOWOC, WI, 54220 | US Mail (1st Class) |
| 55288 | LAMBRO, MICHAEL W, MICHAEL W, LAMBRO, W168 N8481 JACOBSON DR, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 55288 | LAMBROOK, DENNIS; ROSE, ROXANN, DENNIS LAMBROOK, 3095 MARINA DR #19, MARINA, CA, 93933 | US Mail (1st Class) |
| 55288 | LAMBROS, MARC, 401 COOK AVENUE, SCOTCH PLAINS, NJ, 07076 | US Mail (1st Class) |
| 55288 | LAMKIN, KEVIN L; LAMKIN, JULIE K, KEVIN L AND JULIE K , LAMKIN, 203 DALEVIEW LN, LOUISVILLE, KY, 40207 | US Mail (1st Class) |
| 55288 | LAMM, KATHY K, 8791 INDIAN RIVER RUN, BOYNTON BEACH, FL, 33437-2456 | US Mail (1st Class) |
| 55288 | LAMM, KATHY K, 662 KATHERINE AVE APT B, ASHLAND, OH, 44805 | US Mail (1st Class) |
| 55288 | LAMONT, ANNA, PO BOX 59, GOSHEN, NY, 10924 | US Mail (1st Class) |
| 55288 | LAMORE, RONDY, RONDY , LAMORE, 711 LAKEVIEW DR, MANTENO, IL, 60950 | US Mail (1st Class) |
| 55288 | LAMOUR, THOMAS C, THOMAS C, LAMOUR, 2565 WINGATE DR, TEMPERANCE, MI, 48182-9435 | US Mail (1st Class) |
| 55288 | LAMOUREUX, LINNEA Y; LAMOUREUX, MATTHEW J, LINNEA Y & MATTHEW J , LAMOUREUX, 20 WOODSIDE CIR, SOUTHWICK, MA, 01077 | US Mail (1st Class) |
| 55288 | LAMP, WILLIAMP, WILLIAM P, LAMP, 2966 PLYMOUTH DR, BELLINGHAM, WA, 98225 | US Mail (1st Class) |
| 55288 | LAMPETER JOINT VENTURE, BASSER KAUFMAN, 151 IRVING PL, WOODMERE, NY, 11598-1223 | US Mail (1st Class) |
| 55288 | LAMPHERE , BETTY, BETTY LAMPHERE, 2210 ROSEWOOD DR, WATERFORD, MI, 48328 | US Mail (1st Class) |
| 55288 | LAMPHIER , BILL ; LAMPHIER , JANELLE, BILL & JANELLE LAMPHIER, 5028 N HAWTHORNE ST, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | LAMPING, JIM ; LAMPING, CINDY, JIM E LAMPING, 4036 FORREST RD, BATESVILLE, IN, 47006 | US Mail (1st Class) |
| 55288 | LAMPING, PHIL ; LAMPING, TERRY, PHIL & TERRY , LAMPING, BOX 573, EAST HELENA, MT, 59635 | US Mail (1st Class) |
| 55288 | LAMPPA, HERMAN R, HERMAN R LAMPPA, 1272 WALSH RD, ELY, MN, 55731-8029 | US Mail (1st Class) |
| 55288 | LANA R SEGUIN, 20 PEARL ROAD, BOXFORD, MA, 01921-1203 | US Mail (1st Class) |
| 55288 | LANARY RALPH CULPEPPER, PO BOX 1772, SAGINAW, MI, 48605 | US Mail (1st Class) |
| 55288 | LANASA, GARY, GARY LANASA, 106 W POTTLE AVE, SAINT LOUIS, MO, 63129 | US Mail (1st Class) |
| 55288 | LANCASTER, ERNEST, 1815 ARBUTUS AVE, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 55288 | LANCASTER, RONALD J, PO BOX 204, CROSS ANCHOR, SC, 29331 | US Mail (1st Class) |
| 55288 | LANCE BUCKLEY, 9300 W 139TH ST, OVERLAND PARK, KS, 66221-2015 | US Mail (1st Class) |
| 55288 | LANCE O FREEMAN, ROUTE 1, BOX 85, LESLIE, AR, 72645 | US Mail (1st Class) |
| 55288 | LANCE O FREEMAN, 812 OAK STREET, LESLIE, AR, 72645 | US Mail (1st Class) |
| 55288 | LANCELLOTTI, CLARA, 95 PARK AVENUE, WYCKOFF, NJ, 07481 | US Mail (1st Class) |
| 55288 | LANCEY CASCADEN, 2534 GLEN CIRCLE, GRAND FORKS N D 58201-5189, GRAND FORKS ND 58201-5189, GRAND FORKS, ND, 58201-5189 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LANCHANS, CHRIS; LANCHANS, GINGER, CHRIS & GINGER LANCHANS, 11467 VIKING AVE, NORTHRIDGE, CA, 91326 | US Mail (1st Class) |
| 55288 | LANCTOT, GEORGE, 61 E 97TH ST APT 23, NEW YORK, NY, 10029 | US Mail (1st Class) |
| 55288 | LANDAUER, 2 SCIENCE ROAD, GLENWOOD, IL, 60425 | US Mail (1st Class) |
| 55288 | LANDAUER INC, C/O D&B/RMS BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 55288 | LANDER, CHARLES L, 6701 127TH PLACE SE, BELLEVUE, WA, 98006 | US Mail (1st Class) |
| 55288 | LANDERS L JOHNSON, C/O EUNICE JOHNSON, 202 OLD CAMDEN RD, APT.17, SMACKOVER, AR, 71762-1560 | US Mail (1st Class) |
| 55288 | LANDES POLING, 312 REDBUD AVE, MOUNTAIN VIEW, AR, 72540 | US Mail (1st Class) |
| 55288 | LANDGRAF, PEARL, CARL J LANDGRAF, 880 MEADOW VIEW LN, COLUMBIA, IL, 62236 | US Mail (1st Class) |
| 55288 | LANDGREN, LISA, LISA , LANDGREN, 70 BRIGHAM RD, WORCESTER, MA, 01609 | US Mail (1st Class) |
| 55288 | LANDHERR, BRIAN, BRIAN LANDHERR, 16946 590TH AVE, ROSE CREEK, MN, 55970 | US Mail (1st Class) |
| 55288 | LANDI, THOMAS, THOMAS , LANDI, 185 SETH GOODSPEED WAY, OSTERVILLE, MA, 02655 | US Mail (1st Class) |
| 55265 | LANDIS RATH & COBB LLP, ADAM G. LANDIS, ESQ., 919 MARKET STREET, SUITE 1800, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55265 | LANDIS RATH & COBB LLP, KERRI K. MUMFORD, ESQ., 919 MARKET STREET, SUITE 1800, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55265 | LANDIS RATH & COBB LLP, MEGAN N. HARPER, ESQ., 919 MARKET STREET, SUITE 1800, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55265 | LANDIS RATH & COBB LLP, RICHARD S. COBB, ESQ., 919 MARKET STREET, SUITE 1800, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55288 | LANDON KENNEDY, MICHELE JEAN, 1405 300TH STREET WAY, CANNON FALLS, MN, 55009 | US Mail (1st Class) |
| 55288 | LANDRUM, JUDY, JUDY , LANDRUM, 30443 CO HWY J66, LINEVILLE, IA, 50147 | US Mail (1st Class) |
| 55288 | LANDRY & SWARR, 1010 COMMON ST STE 2050, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 55288 | LANDRY (DEC), MARIE L, C/O: LANDRY, ARMAND E, C/O: LANDRY, ARMAND E, PERSONAL REP OF THE ESTATE OF MARIE LOUISE LANDRY, 97 SKIDMORE RD, BOX 442, NORTH ANSON, ME, 04958 | US Mail (1st Class) |
| 55288 | LANDRY JR, FRANK J, FRANK J LANDRY JR, 11 HIGHLAND ST, SOUTHBOROUGH, MA, 01772-1911 | US Mail (1st Class) |
| 55288 | LANDRY SR, HENRY J, HENRY J LANDRY SR, 3800 LINCLON AVE, GROVES, TX, 77619 | US Mail (1st Class) |
| 55288 | LANDRY, ANDY G, 2705 E 12TH ST, LAKE CHARLES, LA, 70615 | US Mail (1st Class) |
| 55288 | LANDRY, ANDY G, 3132 LARK LANE WEST, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 55288 | LANDRY, DANIEL R, 2455 SANTA ROSA RD, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 55288 | LANDRY, EUGENE, EUGENE LANDRY, 8580 BRAEBURN LN, BEAUMONT, TX, 77707 | US Mail (1st Class) |
| 55288 | LANDRY, WILLIAM J, 2408 FLICKER PLACE, MELBOURNE, FL, 32904 | US Mail (1st Class) |
| 55288 | LANDSMAN, BERNARD, BERNARD LANDSMAN, 579 NEWMAN DR, ARROYO GRANDE, CA, 93420 | US Mail (1st Class) |
| 55288 | LANDWEHR, GEORGIA A, GEORGIA A LANDWEHR, 958 SHERMER RD, NORTHBROOK, IL, 60062 | US Mail (1st Class) |
| 55288 | LANDY, REGINALD O, 1169 CHATFIELD ST, AIKEN, SC, 29801 | US Mail (1st Class) |
| 55288 | LANDYE BENNETT BLUMSTEIN LLP, 1300 SW 5TH AVE STE 3500, PORTLAND, OR, 97201-5641 | US Mail (1st Class) |
| 55288 | LANE , DOROTHY, DOROTHY LANE, 219 S CAMELOT CT, GREENACRES, WA, 99016 | US Mail (1st Class) |
| 55288 | LANE , ELLEN M, ELLEN M LANE, 6 DAVIS DR, VEAZIE, ME, 04401 | US Mail (1st Class) |
| 55288 | LANE , FRANCIS J, THE EVELYN M LANE TRUST (FRANCIS J LANE), 10 RAVENNA RD, WEST ROXBURY, MA, 02132 | US Mail (1st Class) |
| 55288 | LANE , ROY D; LANE , JOYCE A, ROY D & JOYCE A LANE, 243 REDLANDS ST, SPRINGFIELD, MA, 01104-2134 | US Mail (1st Class) |
| 55288 | LANE POWELL SPEARS LUBERSKY LLP, SUITE 4100, 1420 FIFTH AVE, SEATTLE, WA, 98101-2338 | US Mail (1st Class) |
| 55288 | LANE, BENJAMIN E, 67 PINEWOOD LN, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | LANE, DOUGLAS C, DOUGLAS C LANE, 30185 LASSEN LN, JUNCTION CITY, OR, 97448 | US Mail (1st Class) |
| 55288 | LANE, JOE, JOE LANE, 145 MCCARTY RD, CLENBURN, ME, 04401 | US Mail (1st Class) |
| 55288 | LANE, JOYCE A, 1607 SILVER SPUR COVE, LEANDER, TX, 78641 | US Mail (1st Class) |
| 55288 | LANE, KAREN A, KAREN A, LANE, 5811 ONEIDA ST, DULUTH, MN, 55804 | US Mail (1st Class) |
| 55288 | LANE, WILLIAM P, JOHN C, LANE, 100 SMITH PL, CAMBRIDGE, MA, 02138-1008 | US Mail (1st Class) |
| 55288 | LANEECE E DITIRRO TOD, SANDRA J WARREN SUBJECT TO STA, TOD RULES, 153 NO 9TH ST, SALINA, KS, 67401 | US Mail (1st Class) |
| 55288 | LANESE, JOHN, JOHN , LANESE, 24 FARWELL AVE, CUMBERLAND CENTER, ME, 04021-4003 | US Mail (1st Class) |
| 55288 | LANEW , DOUGLAS R, DOUGLAS R LANEW, 6835 RICHMOND RD TRLR 21, SOLON, OH, 44139 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LANG, DAVID W, 608 BRON DERW DR, WALES, WI, 53183 | US Mail (1st Class) |
| 55288 | LANG, MARK, MARK LANG, PO BOX 341, BROOKSVILLE, KY, 41004 | US Mail (1st Class) |
| 55288 | LANG, RICHARDC, RICHARD C, LANG, PO BOX 92, ESPERANCE, NY, 12066 | US Mail (1st Class) |
| 55288 | LANG, THOMAS; LANG, HILDA, THOMAS & HILDA LANG, 1415 SHAWNEE ST, CHEROKEE, AL, 35616 | US Mail (1st Class) |
| 55288 | LANG, WILLIAM R, WILLIAM R, LANG, BOX 7, SAINT ALBANS BAY, VT, 05481 | US Mail (1st Class) |
| 55288 | LANGAN ENGINEERING & ENVIRONMENTAL SERV, C/O FOSTER AND MAZZIE, 10 FURLER ST, PO BOX 209, TOTOWA, NJ, 07512 | US Mail (1st Class) |
| 55288 | LANGAN, ALFRED L, 6444-C 19TH STREET WEST, FIRCREST, WA, 98466 | US Mail (1st Class) |
| 55288 | LANGAN, ALFRED LAWRENCE, 6444-C 19TH ST W, FIRCREST, WA, 98466 | US Mail (1st Class) |
| 55288 | LANGAN, LAURENCE V, 6200 LLANFAIR DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | LANGBERG , HAROLD, HAROLD LANGBERG, 4869 MOTORWAY DR, WATERFORD, MI, 48328-3462 | US Mail (1st Class) |
| 55288 | LANGBORGH, RICHARD, 1915 WINDFALL ROAD, OLEAN, NY, 14760 | US Mail (1st Class) |
| 55288 | LANGDON , SHERRILL T, MR AND MRS SHERRILL T LANGDON, 8016 LEWISTON RD, BATAVIA, NY, 14020 | US Mail (1st Class) |
| 55288 | LANGDON, EMMIE L, EMMIE L LANGDON, 1746 W 71ST ST, CHICAGO, IL, 60636 | US Mail (1st Class) |
| 55288 | LANGDON, RALPH, RALPH LANGDON, 9146 OLD RT 31, LYONS, NY, 14489-9369 | US Mail (1st Class) |
| 55288 | LANGE, EDWARD, 568 RAMAPO VALLEY ROAD, OAKLAND, NJ, 07436-2812 | US Mail (1st Class) |
| 55288 | LANGE, ERIC, ERIC LANGE, 712 S TRACY, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 55288 | LANGE, FRED C, FRED C LANGE, 1025 NE ALFRED LN, PULLMAN, WA, 99163 | US Mail (1st Class) |
| 55288 | LANGE, GEORGE L, GEORGE L LANGE, 6229 TERRY LN, MURRYSVILLE, PA, 15668 | US Mail (1st Class) |
| 55288 | LANGE, MICHAEL; LANGE, SUSAN, MICHAEL & SUSAN , LANGE, N5194 CTY A, JUNEAU, WI, 53039 | US Mail (1st Class) |
| 55288 | LANGE, RICHARD, RICHARD , LANGE, 19014 KISHWAUKEE VALLEY RD, MARENGO, IL, 60152 | US Mail (1st Class) |
| 55288 | LANGELE, CRAIG, UNITED STEELWORKERS OF AMERICA, AFL-CIO, LOCAL 9777, 7218 W. 91ST ST, BRIDGEVIEW, IL, 60455 | US Mail (1st Class) |
| 55288 | LANGENBERG , HOWARD V, HOWARD V LANGENBERG, 9339 N KELLY LAKE RD, SURING, WI, 54174 | US Mail (1st Class) |
| 55288 | LANGENSTEIN, JAMES E, JAMES E, LANGENSTEIN, 27 JUDITH LN, FAIRVIEW HEIGHTS, IL, 62208 | US Mail (1st Class) |
| 55288 | LANGFORD , HARVEY L, HARVEY L LANGFORD, 750 PROCTOR ST, PO BOX 74, DRAKES BRANCH, VA, 23937-0074 | US Mail (1st Class) |
| 55288 | LANGFORD, RALPH, RALPH , LANGFORD, RR 3 BOX 243, ROODHOUSE, IL, 62082 | US Mail (1st Class) |
| 55288 | LANGIN , KATHLEEN, KATHLEEN LANGIN, 8545 SE BAYBERRY TER, HOBE SOUND, FL, 33455 | US Mail (1st Class) |
| 55288 | LANGIS (DEC), ROBERT A, C/O: LANGIS, MICHAEL C, EXECUTOR OF THE ESTATE OF ROBERT A LANGIS, 30 MILLARD AVE, LYNN, MA, 01904 | US Mail (1st Class) |
| 55288 | LANGLEY BROOKES, 325 SO ROSSMORE AVE, LOS ANGELES, CA, 90020-4739 | US Mail (1st Class) |
| 55288 | LANGLEY BROOKES BRANDT, 325 SO ROSSMORE AVE, LOS ANGELES, CA, 90020-4739 | US Mail (1st Class) |
| 55288 | LANGLEY, HIRAM J, 1123 COWARD RD, DEQUINCY, LA, 70633 | US Mail (1st Class) |
| 55288 | LANGLEY, L JOHN; LANGLEY, BERENICE G, MR L JOHN , LANGLEY, 25597 W SCOTT RD, BARRINGTON, IL, 60010 | US Mail (1st Class) |
| 55288 | LANGLOTZ, TIMOTHY M, 8512 BRANDAU CT, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 55288 | LANGLOTZ, TIMOTHY M, 12351 WEST WARREN DR, MOKENA, IL, 60448 | US Mail (1st Class) |
| 55288 | LANGSETH, MILFRED A, MILFRED A, LANGSETH, 1033 27TH AVE NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 55288 | LANGSTON, JESSE, JESSE , LANGSTON, PO BOX 18, WORDEN, MT, 59088 | US Mail (1st Class) |
| 55288 | LANGSTON, LINDA M, 1618 JONESVILLE RD, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55288 | LANGWORTHY, SHARON, SHARON , LANGWORTHY, 25 WATER ST APT 703, EAST WEYMOUTH, MA, 02189-2964 | US Mail (1st Class) |
| 55288 | LANHAM, BARBARA A, 2600 GRIFFITH AVE, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55288 | LANICH, SUSAN, SUSAN , LANICH, 191 GROVE ST, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 55288 | LANIER PLUMBING INC, 2201 MOSS ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 55288 | LANKTUM MIMS, 343 S 14TH STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | LANNAN & SCHLAMP CLINIC, 622 CYPRESS ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | LANNING, CHARLES; LANNING, JUNE, CHARLES & JUNE LANNING, 34146 JADE CIR, NORTH RIDGEVILLE, OH, 44039 | US Mail (1st Class) |
| 55288 | LANNY EATON, 7 STONER DRIVE, PALPARAISO, IN, 46385-9602 | US Mail (1st Class) |
| 55289 | LANNY P WHITTON, 109 TOLLGATE RD, WEST, CORNWALL, ON, K6J 5L6 CANADA | US Mail (1st Class) |
| 55288 | LANNY R BROADBENT, 7 OAK LANE ROAD, TIOGA, PA, 16946-8602 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LANPHER, ROBERT W, ROBERT W, LANPHER, PO BOX 122, DOUGLAS, MA, 01516 | US Mail (1st Class) |
| 55288 | LANSCHE, FRANK, 235 SOUTH MAIN STREET, APT. 413, PHILLIPSBURG, NJ, 08865-2837 | US Mail (1st Class) |
| 55288 | LANSING , CARROLL M, CARROLL M LANSING, 612 CRESCENT DR, DECORAH, IA, 52101-1076 | US Mail (1st Class) |
| 55288 | LANSING AUTOMAKERS FEDERAL CREDIT UNION, AMY & JAMES SAWATZKI, 137 S CLINTON ST, CHARLOTTE, MI, 48813 | US Mail (1st Class) |
| 55288 | LANSING, ALAN, ALAN LANSING, 195 LAKE SHORE DR, LAKE HIAWATHA, NJ, 07034 | US Mail (1st Class) |
| 55288 | LANSING, DONALD G, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 55288 | LANSMAN, RANDALL; LANSMAN, CYNTHIA, RANDALL & CYNTHIA , LANSMAN, 906 E BROADWAY, AUDUBON, IA, 50025 | US Mail (1st Class) |
| 55288 | LANTAGNE, DENNIS, DENNIS LANTAGNE, 1176 HIGHLAND AVE, NEWPORT, VT, 05855 | US Mail (1st Class) |
| 55288 | LANTECH, INC, 11000 BLUEGRASS PKWY, LOUISVILLE, KY, 40299 | US Mail (1st Class) |
| 55288 | LANUTO, RALPH, 1738 EDGEWOOD ROAD, FORKED RIVER, NJ, 08731 | US Mail (1st Class) |
| 55288 | LANYANS, RAYMOND, RAYMOND LANYANS, 154 LYNESS ST, MANCHESTER, CT, 06040 | US Mail (1st Class) |
| 55288 | LANZA, ARLENE, 34 R WALTON ST, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 55288 | LANZAS, SERGIO, SERGIO , LANZAS, PO BOX 13, SLIDELL, LA, 70459 | US Mail (1st Class) |
| 55288 | LANZO, GREG; LANZO, SANDY, GREG & SANDY LANZO, 10017 YUKON AVE S, BLOOMINGTON, MN, 55438 | US Mail (1st Class) |
| 55288 | LAPACZONEK, TED A; LAPACZONEK, MARY A, TED A & MARY A , LAPACZONEK, 10014 ROUTE 150, COAL VALLEY, IL, 61240-9759 | US Mail (1st Class) |
| 55288 | LAPERRIERE, FRANCIS C, 47 ELSMERE AVE, SOUTH PORTLAND, ME, 04106-4935 | US Mail (1st Class) |
| 55288 | LAPHAM , DAVID, DAVID LAPHAM, 1572 FOX FIELD DR, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 55288 | LAPHAM, MR MICHAEL; LAPHAM, MRS MICHAEL, MR & MRS MICHAEL , LAPHAM, 1405 EAGLE AVE, AUDUBON, IA, 50025 | US Mail (1st Class) |
| 55288 | LAPIANA, FRANCESCA, 273 WEST END AVENUE, SHIRLEY, NY, 11967 | US Mail (1st Class) |
| 55288 | LAPIDUS , RALPH S, RALPH S LAPIDUS, 7 MELROSE LN, WEST NYACK, NY, 10994 | US Mail (1st Class) |
| 55288 | LAPINSKI, JOHN C ; PYCIOR, HELENA, JOHN C LAPINSKI, 821 E BRADLEY RD, FOX POINT, WI, 53217 | US Mail (1st Class) |
| 55288 | LAPINTA, THOMAS G, 3123 WARD LN, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 55288 | LAPLACA, FRANK, 16 PERRIGO STREET, ROCHESTER, NY, 14609 | US Mail (1st Class) |
| 55288 | LAPLANTE, LINDA, LINDA , LAPLANTE, 1332 PASADENA AVE S #406, S PASADENA, FL, 33707 | US Mail (1st Class) |
| 55288 | LAPOINT, ELWYN ; LAPOINT, DEBORAH, DEBORAH LAPOINT, 1211 E 18TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | LAPOINTE SR, WILLIAM J, 1701 W KRAUSE, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 55288 | LAPOINTE, TIMOTHY, TIMOTHY , LAPOINTE, 493 HILLSIDE AVE, BERLIN, NH, 03570 | US Mail (1st Class) |
| 55288 | LAPORTE, CONSTANCE, CONSTANCE LAPORTE, 4891 NY 67, PO BOX 253, HOOSICK FALLS, NY, 12090 | US Mail (1st Class) |
| 55288 | LAPORTE, ROLAND A, ROLAND A , LAPORTE, PO BOX 1078, SEABROOK, NH, 03874 | US Mail (1st Class) |
| 55288 | LAPPIN , ELLEN P, ELLEN P LAPPIN, 1460 WILLOW RD, DEER LODGE, MT, 59722 | US Mail (1st Class) |
| 55288 | LAPPIN, DAVID M, DAVID M LAPPIN, 4019 71ST ST, URBANDALE, IA, 50322 | US Mail (1st Class) |
| 55288 | LAPPIN, JAMES B, JAMES B, LAPPIN, 81 WASHBURN AVE, RUMFORD, RI, 02916 | US Mail (1st Class) |
| 55288 | LAQUIDARA, CHARLES, 4 ALDERBROOK RD, ANDOVER, MA, 01810 | US Mail (1st Class) |
| 55288 | LAQUIDARA, STEVEN, STEVEN , LAQUIDARA, 83 HARDING AVE, LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 55288 | LAQUITA MCGREW, PO BOX 55, OLA, AR, 72853-0055 | US Mail (1st Class) |
| 55288 | LARAMIE, PAUL E, 714 JOHN FITCH HIGHWAY, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 55288 | LARD, LOUIS H, LOUIS H, LARD, 5168 SUMTER 27, CUBA, AL, 36907 | US Mail (1st Class) |
| 55288 | LARD, ORA D, ORA D, LARD, 5168 SUMTER 27, CUBA, AL, 36907 | US Mail (1st Class) |
| 55288 | LARDARO, HAROLD, 24545 CALLE MAGDALENA, MURRIETA, CA, 92562 | US Mail (1st Class) |
| 55288 | LARKIN, JOHN A, 1552 READING BLVD, WYOMISSING, PA, 19610 | US Mail (1st Class) |
| 55288 | LARKIN, PATRICIA, 94 ALWAT STREET, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 55288 | LARKLEIN, ALBERT, ALBERT LARKLEIN, 1223 5TH AVE, ANOKA, MN, 55303 | US Mail (1st Class) |
| 55288 | LARNER, ALISA, ALISA LARNER, 135 SPENCER RD, BASKING RIDGE, NJ, 07920 | US Mail (1st Class) |
| 55288 | LAROCCA, JOSEPH, 33-73 157TH STREET, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 55288 | LAROCCO, JOSEPH, 2 A GRAYSTONE PLACE, WHITING, NJ, 08759-3135 | US Mail (1st Class) |
| 55288 | LAROSE, SHIRLEY Y, SHIRLEY Y LAROSE, PO BOX 2910, GRAIN VALLEY, MO, 64029 | US Mail (1st Class) |
| 55288 | LARRIELOU LUND, 1351 ISLA COURT, CAMARILLO, CA, 93010-3953 | US Mail (1st Class) |
| 55288 | LARRIEU, MELVA, MELVA LARRIEU, 500 WILDWOOD DR, PARK FOREST, IL, 60466 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | LARRY A BUTLER, 140 SOUTH GRASSE RIVER RD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | LARRY A HARRIS, 35 CARROLL CIRCLE, MABELVALE, AR, 72103-2601 | US Mail (1st Class) |
| 55288 | LARRY A PORTER, PO BOX 466, PERRYVILLE, AR, 72126-0466 | US Mail (1st Class) |
| 55265 | LARRY A. FEIND, 133 PEACHTREE STREET, N.E., 7TH FLOOR, ATLANTA, GA, 30303 | US Mail (1st Class) |
| 55288 | LARRY ALAN VAN ZILE, 2695 BEEMAN HOLLOW ROAD, ADDISON, NY, 14801 | US Mail (1st Class) |
| 55288 | LARRY ALIOTO, 3 PEQUOT ROAD, PEABODY, MA, 01960-3346 | US Mail (1st Class) |
| 55288 | LARRY ANTHONY SMITH, 18 WEDGEWOOD DR, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | LARRY AUSBROOKS, 1180 OAK GLENN LOOP, BRYANT, AR, 72022-9239 | US Mail (1st Class) |
| 55288 | LARRY B WALDBIESSER SR, 209 GEORGIA AVE, READING, PA, 19605-1138 | US Mail (1st Class) |
| 55288 | LARRY BEARDEN, 1551 MIDLAND ROAD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | LARRY BELLETON, 6324 COLONEL MAYNARD RD, SCOTT, AR, 72142-9709 | US Mail (1st Class) |
| 55288 | LARRY BERRY, 1357 MCCLENDON ROAD, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | LARRY C ADAMS, 1647 MARIAS SALINE RD, CROSSETT, AR, 71635-8711 | US Mail (1st Class) |
| 55288 | LARRY C FRALEY SR, 9632 ARRINGTON ROAD, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | LARRY C HAIN, PO BOX 191, MOHRSVILLE, PA, 19541-0191 | US Mail (1st Class) |
| 55288 | LARRY C HICKS, 303 UNION LANE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | LARRY CAMP, 1917 MORELAND BLVD # 202, CHAMPAIGN, IL, 61822-1390 | US Mail (1st Class) |
| 55288 | LARRY CHRISTIAN, 11521 LEE SPRINGS ROAD, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | LARRY CLIFFORD COOPER, PO BOX 444, 1610 EAST SIDE RD, JUDSONIA, AR, 72081 | US Mail (1st Class) |
| 55288 | LARRY CURTIS, 3430 SCOTT SMITH ROAD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | LARRY D BELL & SHEROL K BELL JT TEN, 1023 NW 600TH RD, HOLDEN, MO, 64040-9486 | US Mail (1st Class) |
| 55288 | LARRY D CLARK, 805 28TH STREET, VIENNA, WV, 26105-1457 | US Mail (1st Class) |
| 55288 | LARRY D GRIFFIN, P O BOX 9474, PINE BLUFF, AR, 71611-9474 | US Mail (1st Class) |
| 55288 | LARRY D JENSEN & DIANE R JENSEN JT TEN, 321 HIGHLAND AVE, KUTZTOWN, PA, 19530-1204 | US Mail (1st Class) |
| 55288 | LARRY D PASSMORE, 319 WOODLAWN DR, LESLIE, AR, 72645-6837 | US Mail (1st Class) |
| 55288 | LARRY D SPRADLIN, 1601 MALVERN ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | LARRY D THORNHILL, 4922 LAKE DRIVE, PANAMA CITY, FL, 32404 | US Mail (1st Class) |
| 55288 | LARRY DARNELL CHARLES, 6920 CAMELOT DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | LARRY DARNELL SMITH, PO BOX 4585, LITTLE ROCK, AR, 72214 | US Mail (1st Class) |
| 55288 | LARRY DAVE CAMPBELL, 1435 SALEM RD, BENTON, AR, 72019-8345 | US Mail (1st Class) |
| 55288 | LARRY DEAN HOUSE, 910 NE VILLAGE SQUIRE AVE, GRESHAM, OR, 97030-6049 | US Mail (1st Class) |
| 55288 | LARRY DENNIS DAVIS, 53 KATIE LANE, AUSTIN, AR, 72007 | US Mail (1st Class) |
| 55288 | LARRY DON IRVIN, 3939 RANDOLPH ST, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | LARRY E LANGFORD, 251 CRANSTON DR, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | LARRY E LONG JR, 40 DUCHESS CT, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | LARRY E MCGUIRE, 4300 OAK GROVE ROAD, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | LARRY EARL TAYLOR, 104 DUNN HOLLOW DR, FAIRFIELD BAY, AR, 72088-4004 | US Mail (1st Class) |
| 55288 | LARRY EDWARD MILLER, 195 NEEDMORE RD, OLD HICKORY, TN, 37138-1303 | US Mail (1st Class) |
| 55288 | LARRY EUGENE MATTISON, 13 RIDGEWOOD AVENUE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | LARRY EVANS BRIDGMAN, 609 KETCHUM STREET, LONOKE, AR, 72086 | US Mail (1st Class) |
| 55288 | LARRY FLEMING, 215 GRANT 447, PRATTSVILLE, AR, 72129-9019 | US Mail (1st Class) |
| 55288 | LARRY G CANADA, 3235 FLOWERDALE LN, DALLAS, TX, 75229-5054 | US Mail (1st Class) |
| 55288 | LARRY G LANE, 120 D GOLDIE LANE, MADRID, NY, 13660 | US Mail (1st Class) |
| 55288 | LARRY GLENN STILES, 1205 BROWNWOOD DRIVE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | LARRY GOSHIEN, 12701 SARDIS ROAD, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | LARRY GRIFFIN, 366 CLOVIS RD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | LARRY H BARKLEY, 7 NORTHMOOR PARK, MASSENA, NY, 13662-3448 | US Mail (1st Class) |
| 55288 | LARRY H C MUGGELBERG, 555 SCHOELLES RD, AMHERST, NY, 14228 | US Mail (1st Class) |
| 55288 | LARRY H LLOYD, 111 W CRICKET, CABOT, AR, 72023 | US Mail (1st Class) |
| 55288 | LARRY H LONG, 263 BARNSBURY DRIVE, LIMA, OH, 45804 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LARRY HARGIS, 569 BRADLEY 363, WARREN, AR, 71671 | US Mail (1st Class) |
| 55288 | LARRY HERRICK, PO BOX 528, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 55288 | LARRY HOLDCRAFT CUST KIRK, HOLDCRAFT UNIF GIFT MIN ACT IN, PO BOX 944, MONON, IN, 47959-0944 | US Mail (1st Class) |
| 55288 | LARRY HOPPER, 428 SOUTHFIELD CUTOFF, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | LARRY J BAILEY, 149 PEPPERMINT TERRACE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | LARRY J BAXTER, 813 COUNTY RT 39, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | LARRY J BUFFINGTON, 615 N SUMMIT, BENTON, AR, 72015-4840 | US Mail (1st Class) |
| 55288 | LARRY J DUCATTE, 9 LYNN AVE, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 55288 | LARRY J PARSONS SR., 3215 EAST CHURCH STREET, PARIS, AR, 72855 | US Mail (1st Class) |
| 55288 | LARRY J ROBINSON, 439 STATE RT 122, CONSTABLE, NY, 12926 | US Mail (1st Class) |
| 55288 | LARRY J SPRAGUE, 1548 COOPER ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | LARRY JAMES CASTLEMAN, HC 76 BOX 135, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | LARRY JAMES CHANDLER, 3645 SHADY OAKS DRIVE, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | LARRY JAMES COLBERT, 75 MCGINNIS ROAD, NORWOOD, NY, 13668 | US Mail (1st Class) |
| 55288 | LARRY JAMES HARPER, 825 9TH ST, PO BOX 389, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | LARRY JAY KOCHNOVER, 11470 NW 32ND PL, SUNRISE, FL, 33323-1412 | US Mail (1st Class) |
| 55288 | LARRY JOE CHILDRESS, 4017 TIMBER LANE, BENTON, AR, 72019-8436 | US Mail (1st Class) |
| 55288 | LARRY JOSEPH YADDOW, 700 COUNTY ROUTE 39, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | LARRY KEECH, 31316 SHANTYVILLE RD, LA FARGEVILLE, NY, 13656-2218 | US Mail (1st Class) |
| 55288 | LARRY KNESEL, 24 OBAN STREET, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | LARRY KOHN, 15864 LAUREL OAK CIRCLE, DELRAY BEACH, FL, 33484-5535 | US Mail (1st Class) |
| 55288 | LARRY L REEDY, 201 VICTORY HIGHWAY, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | LARRY LEO MARTIN, 1670 STATE ROUTE 11, NORTH BANGOR, NY, 12966-2402 | US Mail (1st Class) |
| 55288 | LARRY LEON TUCKER, PO BOX 171, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | LARRY LYNN PLUNKETT, 5925 DAN GLOVER LANE, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | LARRY M SOBELMAN, 11241 N W 7TH STREET, CORAL SPRINGS, FL, 33071-7959 | US Mail (1st Class) |
| 55288 | LARRY MAHAN, 8719 BARBER ST, SHERWOOD, AR, 72120-2980 | US Mail (1st Class) |
| 55288 | LARRY MARSHALL BENNETT, 51 DALLAS 409, LEOLA, AR, 72084 | US Mail (1st Class) |
| 55288 | LARRY MCDANIEL, HC 76 BOX 306, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | LARRY MCDANIEL, 338 VENTURE DR, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | LARRY O HARTNESS, PO BOX 3175, MONTICELLO, AR, 71656 | US Mail (1st Class) |
| 55288 | LARRY PAUL ANGER, 7639 W CHOLLA STREET, PEORIA, AZ, 85345 | US Mail (1st Class) |
| 55288 | LARRY Q RICE, 230 PARADISE LAKE ROAD, CATSKILL, NY, 12414 | US Mail (1st Class) |
| 55288 | LARRY R PAUL, 48 DEERWOOD CT SW, CEDAR RAPIDS, IA, 52404-5380 | US Mail (1st Class) |
| 55288 | LARRY ROGER SPARKS, 2515 DELAWARE BLVD, SAGINAW, MI, 48602 | US Mail (1st Class) |
| 55288 | LARRY RONALD LAMICA, 411 S WOODS RD, BRUSHTON, NY, 12916-4009 | US Mail (1st Class) |
| 55288 | LARRY ROSE, PO BOX 4114, LITTLE ROCK, AR, 72214-4114 | US Mail (1st Class) |
| 55288 | LARRY RUDD, 19690 W HOPI DR, CASA GRANDE, AZ, 85222-8066 | US Mail (1st Class) |
| 55288 | LARRY S FITZSIMMONS, 43 PARK LANE DRIVE, PORT ALLEGANY, PA, 16743 | US Mail (1st Class) |
| 55288 | LARRY SAWYER DAVIS, 530 SAN MARCO DR, FORT LAUDERDALE, FL, 33301-2546 | US Mail (1st Class) |
| 55288 | LARRY SHERMAN SWANN, 13308 BRIAR CREEK LOOP, MANOR, TX, 78653 | US Mail (1st Class) |
| 55288 | LARRY SMILEY, BOX 155, LESLIE, AR, 72645 | US Mail (1st Class) |
| 55288 | LARRY SMITH, 1404 EAST BARNES, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | LARRY T BRIAN, 446 HURLEY, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | LARRY T RICE, 2671 L T RICE DRIVE, WATERLOO, NY, 13165 | US Mail (1st Class) |
| 55288 | LARRY T WEISS CO, INC, 7011 TROY HILL DRIVE, ELKRIDGE, MD, 21075-7036 | US Mail (1st Class) |
| 55288 | LARRY THOMAS FLOWERS, 2423 BRECKENRIDGE DRIVE, LITTLE ROCK, AR, 72227 | US Mail (1st Class) |
| 55288 | LARRY TOSCANI, 467 WAMPEE STREET, CALABASH, NC, 28467 | US Mail (1st Class) |
| 55288 | LARRY TUMBLESON, BOX 122, DENNARD, AR, 72629 | US Mail (1st Class) |
| 55288 | LARRY V EICH, 18 RUTLAND STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LARRY V HELMS, 4048 DYER ST, MALVERN, AR, 72104-5889 | US Mail (1st Class) |
| 55288 | LARRY VOLLEY BAULDREE, 626 GARLAND, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | LARRY W ASHLEY SR., 518 MILL COURT, BLUE SPRINGS, MO, 64015 | US Mail (1st Class) |
| 55288 | LARRY W GREENE, 7614 CAMDEN CUT OFF ROAD, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | LARRY W GRIBBLE & DEANNE K GRIBBLE JT TEN, 3104 L ST NE, AUBURN, WA, 98002-2305 | US Mail (1st Class) |
| 55288 | LARRY W POWELL, 762 LYNN HARVEY ROAD, BEEBE, AR, 72012 | US Mail (1st Class) |
| 55288 | LARRY W SHEETS, 11 GEORGE ST., BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 55288 | LARRY W THOMPSON, 605 MAPLE ST, CROSSETT, AR, 71635-3517 | US Mail (1st Class) |
| 55288 | LARRY WALKER & ALESIA N GARNER JT TEN, 3525 MONROE ST, BELLWOOD, IL, 60104-2164 | US Mail (1st Class) |
| 55288 | LARRY WAYNE BARRON, 1522 SCOTT ST, LITTLE ROCK, AR, 72202-5056 | US Mail (1st Class) |
| 55288 | LARRY WAYNE MANNING, 104 CONNIE ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | LARRY WAYNE SIMPSON, 129 JACKSON AVE., SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | LARRY WAYNE TOWNSEND, 2604 LONGCOY ST., LITTLE ROCK, AR, 72204-3318 | US Mail (1st Class) |
| 55288 | LARRY WILLIS, 6428 N TALMAN AVE, CHICAGO, IL, 60645-5324 | US Mail (1st Class) |
| 55288 | LARRY WILSON, 215 BERSHIRE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | LARSEN , PAUL, PAUL LARSEN, 8515 BALTIMORE ST NE, BLAINE, MN, 55449 | US Mail (1st Class) |
| 55288 | LARSEN , WAYNE A, WAYNE A LARSEN, 250 N GERMAN ST, MAYVILLE, WI, 53050 | US Mail (1st Class) |
| 55288 | LARSEN, FERRUS H, FERRUS H LARSEN, 160 S 800 W, MAPLETON, UT, 84664-4311 | US Mail (1st Class) |
| 55288 | LARSEN, JEREMY M, C/O JEREMY LARSEN, 2221 210TH ST, MOUNT AYR, IA, 50854 | US Mail (1st Class) |
| 55288 | LARSEN, LYNN D, 10829 W 9TH ST, HEWITT, WI, 54441-9047 | US Mail (1st Class) |
| 55288 | LARSEN, TOM; LARSEN, CHERYL, TOM OR CHERYL , LARSEN, 2080 RIDGE RD, ALZADA, MT, 59311 | US Mail (1st Class) |
| 55288 | LARSON SR, GENE R, GENE R LARSON SR, 3411 N GILDA ST, WICHITA, KS, 67205 | US Mail (1st Class) |
| 55288 | LARSON, ARNDT E, ARNDT E LARSON, 256 2ND AVE N, EMMONS, MN, 56029 | US Mail (1st Class) |
| 55288 | LARSON, DANIEL L; LARSON, THOMAS H; &, DANIEL L LARSON, LARSON, WILLIAM J, 162 WOODCREST LN, MULBERRY, FL, 33860 | US Mail (1st Class) |
| 55288 | LARSON, DYLAN; LARSON, JULIE, DYLAN & JULIE LARSON, 8297 250TH ST W, FARMINGTON, MN, 55024 | US Mail (1st Class) |
| 55288 | LARSON, FANNIE G, FANNIE G LARSON, 13121 JOLIET ST, HOUSTON, TX, 77015 | US Mail (1st Class) |
| 55288 | LARSON, GREG, GREG LARSON, 1777 LANDSDOWNE RD, ANN ARBOR, MI, 48105 | US Mail (1st Class) |
| 55288 | LARSON, JEFFREY S, JEFF , LARSON, 2945 220TH ST E, FARIBAULT, MN, 55021 | US Mail (1st Class) |
| 55288 | LARSON, KENNA, KENNA , LARSON, 316 KOOSKOOSKIE, WALLA WALLA, WA, 99362 | US Mail (1st Class) |
| 55288 | LARSON, LAURIE S, 202 N EAU CLAIRE AVE #207, MADISON, WI, 53705 | US Mail (1st Class) |
| 55288 | LARSON, MARIANNE, MARIANNE LARSON, 1462 260TH DR, LUCK, WI, 54853-4111 | US Mail (1st Class) |
| 55288 | LARSON, MARK; LARSON, KIMARY, MARK & KIMARY , LARSON, 17638 453RD AVE, WATERTOWN, SD, 57201 | US Mail (1st Class) |
| 55288 | LARSON, PAMELA ; LARSON, ETHEL, PAMELA LARSON, 8470 E COOLIDGE RD, SCOTTSDALE, AZ, 85251 | US Mail (1st Class) |
| 55288 | LARSON, PHILIP E; LARSON, AVIS M, PHILIP E, LARSON, 209 THIRD ST, CLOQUET, MN, 55720 | US Mail (1st Class) |
| 55288 | LARSON, RICHARD, 1705 E 73RD AVE, MERRILLVILLE, IN, 46410 | US Mail (1st Class) |
| 55288 | LARSON, ROBERT D, ROBERT D, LARSON, 3500 GEM DR, PUEBLO, CO, 81005-2851 | US Mail (1st Class) |
| 55288 | LARSON, ROBERT; LARSON, BRENDA, ROBERT & BRENDA , LARSON, 1318 LASALLE ST, JANESVILLE, WI, 53546 | US Mail (1st Class) |
| 55288 | LARSON, THOMAS B, THOMAS LARSON, 2663 GREGERSON DR, EAU CLAIRE, WI, 54703 | US Mail (1st Class) |
| 55288 | LARSON, TIMOTHY J, TIMOTHY J, LARSON, 38756 243RD ST, PLANKINTON, SD, 57368 | US Mail (1st Class) |
| 55288 | LARSON, VERN, VERN LARSON, 3416 1ST AVE S, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 55288 | LARSON, WAYNE, WAYNE , LARSON, 63 FISHER ST, DOUGHERTY, IA, 50433 | US Mail (1st Class) |
| 55288 | LARVINSON , GARY ; LARVINSON , CARLA, GARY & CARLA LARVINSON, 1448 US HWY 59, BEJOU, MN, 56516 | US Mail (1st Class) |
| 55288 | LASCULA, ANGELO P, 6 LONGKNOLL WAY, KINGSVILLE, MD, 21087 | US Mail (1st Class) |
| 55288 | LASHER , VICTORIA E, DAVID R LASHER, 8 AUSABLE FORKS, ALBANY, NY, 12205 | US Mail (1st Class) |
| 55288 | LASON SYSTEMS INC, SUE MOORE, 1305 STEPHENSON HWY, TROY, MI, 48083 | US Mail (1st Class) |
| 55288 | LASSALLE , EMILE, EMILE LASSALLE, 19574 STANTON AVE, CASTRO VALLEY, CA, 94546 | US Mail (1st Class) |
| 55288 | LASSCO, LA. SERVICE STATION EQUIP CO, 1848 FIRST ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 55288 | LASSITER, ELTON, 510 BRIDGEVIEW, BALTIMORE, MD, 21225 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LASSITER, JESSE, 173 SPRING STREET, WEST EASTON, PA, 18042-6190 | US Mail (1st Class) |
| 55288 | LASSITER, MILAN; LASSITER, CYNDY, MILAN & CYNDY , LASSITER, 10 HOWELL ST, MADISON, NJ, 07940 | US Mail (1st Class) |
| 55288 | LASSON, PHD, ELLIOT D, 2500 LARRYVALE ROAD, BALTIMORE, MD, 21209 | US Mail (1st Class) |
| 55288 | LASURE, KENNETH, KENNETH , LASURE, PO BOX 374, WEST MILFORD, WV, 26451 | US Mail (1st Class) |
| 55288 | LATACZ, ANTHONY, 89 TILLER DRIVE, WARETOWN, NJ, 08758 | US Mail (1st Class) |
| 55288 | LATHAM & WATKINS, PO BOX 7247-8181, PHILADELPHIA, PA, 19170-8181 | US Mail (1st Class) |
| 55351 | LATHAM & WATKINS, CAROL HENESSEY, ESQUIRE, (RE: SPCIAL LITIGTION & ENVRNMNTL COUNSL), DAVID S HELLER, ESQ & J DOUGLAS BACON, ESQ, SEARS TOWER, SUITE 5800, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 55265 | LATHAM & WATKINS, DAVID S. HELLER, ESQ., SEARS TOWER, SUITE 5800, 233 SOUTH WACKER DRIVE, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 55288 | LATIMER, CAROL M, 34 ORIENT AVE, MELROSE, MA, 02176 | US Mail (1st Class) |
| 55288 | LATORA MORGAN, 41554 67TH STREET WEST, PALMDALE, CA, 93551 | US Mail (1st Class) |
| 55288 | LATORRE , MICHAEL, MICHAEL , LATORRE, 650 RIDGEWAY, WHITE PLAINS, NY, 10605 | US Mail (1st Class) |
| 55288 | LATOURELL, DONN; LATOURELL, BONNIE, DONN & BONNIE LATOURELL, 6905 CRESTON RD, EDINA, MN, 55435 | US Mail (1st Class) |
| 55288 | LATOZA, DENNIS, 4915 W 85TH ST, BURBANK, IL, 60459 | US Mail (1st Class) |
| 55288 | LATTA, DIANE C; LATTA, JOHN S, DIANE C AND JOHN S LATTA, 808 W 26TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | LATTANZIO, DARRELL, DARRELL LATTANZIO, 28 BURKE ST, EAST HARTFORD, CT, 06118 | US Mail (1st Class) |
| 55288 | LATTIG, WALTER, 168 MYLER ROAD, BLOOMSBURG, NJ, 08804 | US Mail (1st Class) |
| 55288 | LATTIMER, DANIEL A, DANIEL A LATTIMER, 618 N INDIANA AVE, MISHAWAKA, IN, 46544 | US Mail (1st Class) |
| 55288 | LATUDA, LOUIS, 2166 33RD ROAD, APT. 5-15A, LONG ISLAND CITY, NY, 11106-4283 | US Mail (1st Class) |
| 55288 | LAUB, LARRY L; LAUB, DENISE L, LARRY L, LAUB, 227 N MAIN ST, COVINGTON, OH, 45318-1427 | US Mail (1st Class) |
| 55288 | LAUBERSHEIMER, MIMI, MIMI , LAUBERSHEIMER, 4048 GIRARD AVE, MINNEAPOLIS, MN, 55412 | US Mail (1st Class) |
| 55288 | LAUCK, RONALD F, RONALD F, LAUCK, 6806 JERSEY AVE, CINCINNATI, OH, 45233 | US Mail (1st Class) |
| 55288 | LAUER, BRUCE A, BRUCE A LAUER, 895 WATER ST, PRAIRIE DU SAC, WI, 53578 | US Mail (1st Class) |
| 55288 | LAUFER, ARTHUR, 757 PEASE LANE, WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 55288 | LAUGHLIN , CLYDE A, CLYDE A LAUGHLIN, 11817 39TH AVE E, SEATTLE, WA, 98112 | US Mail (1st Class) |
| 55288 | LAUGHLIN , MICHAEL A; LAUGHLIN , VICTORIA R, MICHAEL A & VICTORIAR, LAUGHLIN, 3634 CHILDRESS AVE, SAINT LOUIS, MO, 63109 | US Mail (1st Class) |
| 55288 | LAUGHLIN, EDWARD B, 9011 STONEY MOUNTAIN DR, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 55288 | LAUGHLIN, THOMAS D, THOMAS D, LAUGHLIN, 206 RUMSEY, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 55288 | LAULER , TIMOTHY M, TIMOTHY M, LAULER, 625 W 22ND AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | LAUMANN, PAULA Z, PAULA Z, LAUMANN, PAULA Z, LAUMANN, PO BOX 431, ARIZONA CITY, AZ, 85123-6400 | US Mail (1st Class) |
| 55288 | LAURA A JACOBS TR UA JAN 31 94, THE LAURA A JACOBS 1994 REVOCABLE LIVING TRUST, 122 FOREST VIEW DR, SAN FRANCISCO, CA, 94132-1445 | US Mail (1st Class) |
| 55288 | LAURA ANN WHITEHURST, 987 HAIGHT ST, APARTMENT 6, SAN FRANCISCO, CA, 94117-3137 | US Mail (1st Class) |
| 55288 | LAURA C BONIFER, PO BOX 201, NEW ALBANY, IN, 47151-0201 | US Mail (1st Class) |
| 55288 | LAURA CATALANO, 1569 INDEPENDENCE AVE, BROOKLYN, NY, 11228-3916 | US Mail (1st Class) |
| 55288 | LAURA FERNANDEZ & JOHN FERNANDEZ JT TEN, 104 4TH ST, RIDGEFIELD PARK, NJ, 07660-1010 | US Mail (1st Class) |
| 55288 | LAURA GOODMAN & JAMES P GOODMAN JT TEN, 60-10 47TH AVE 16F, WOODSIDE, NY, 11377-5667 | US Mail (1st Class) |
| 55288 | LAURA J WASHINGTON, PO BOX 217, COLLEGE STATION, AR, 72053-0217 | US Mail (1st Class) |
| 55288 | LAURA JEAN JONES, PO BOX 1364, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | LAURA JEN, 191 HARRISON AVE, SAUSALITO, CA, 94965-2043 | US Mail (1st Class) |
| 55288 | LAURA KITCHENS, PO BOX 4955, MUSKEGON HEIGHTS, MI, 49444 | US Mail (1st Class) |
| 55288 | LAURA KITCHENS, 704 E LINCOLN AVE., MUSKEGON HEIGHTS, MI, 49444 | US Mail (1st Class) |
| 55288 | LAURA MAROLDY, 45 LINGUE VUE AVENUE, NEW ROCHELLE, NY, 10804-4118 | US Mail (1st Class) |
| 55288 | LAURA MERLANO, 3414 ROYAL MEADOW LN, SAN JOSE, CA, 95135-1641 | US Mail (1st Class) |
| 55288 | LAURA NEWELL, 177 RIDGE CT, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | LAURA WESTMORELAND, 10019 VALLEY FORGE DR, HOUSTON, TX, 77042-2035 | US Mail (1st Class) |
| 55288 | LAURAL L WYATT, 335 LAFAYETTE 44, LEWISVILLE, AR, 71845-8855 | US Mail (1st Class) |
| 55288 | LAURANCE H MEYER, 4960 LEE VALLEY ROAD, ROME, NY, 13440-8729 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LAUREIGH, GILBERT, 1631 18TH AVENUE, WALL, NJ, 07719 | US Mail (1st Class) |
| 55288 | LAUREN KOTULA, 8349 W 141ST STREET, ORLAND PARK, IL, 60462-2325 | US Mail (1st Class) |
| 55288 | LAUREN R STONE, 365 SNYDER RD, COBLESKILL, NY, 12043 | US Mail (1st Class) |
| 55288 | LAURENCE E CONLON JR, 1499 MEADOWBROOK RD, MERRICK, NY, 11566 | US Mail (1st Class) |
| 55288 | LAURENCE JACQUES, 750 PINE DRIVE, APT #4, POMPANO BEACH, FL, 33060 | US Mail (1st Class) |
| 55288 | LAURENCE LAURENTI, PO BOX 291, 3 FLOYD RD & SURRY CR, SHIRLEY, NY, 11967-0291 | US Mail (1st Class) |
| 55288 | LAURENCE SEBESTA, 8335 ST. HWY 30, DELANSON, NY, 12053 | US Mail (1st Class) |
| 55288 | LAURENCE SESSUM, 24 LAUREL ST., BUFFALO, NY, 14209 | US Mail (1st Class) |
| 55288 | LAURENCE WILLIAM KLINE, 2307 WINDHAM RD, SOUTH CHARLESTON, WV, 25303-3020 | US Mail (1st Class) |
| 55288 | LAURENDEAU, JOHN; LAURENDEAU, CLAIRE, JOHN & CLAIRE , LAURENDEAU, 10 WHITNEY ST, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 55288 | LAURENS COUNTY ASSESSOR, PO BOX 727, LAURENS, SC, 29360 | US Mail (1st Class) |
| 55288 | LAURENS COUNTY TREASURER, ATTN: CYNTHIA M BURKE, PO BOX 1049, LAURENS, SC, 29360 | US Mail (1st Class) |
| 55288 | LAURENS ELECTRIC COOP, PO BOX 967, LAURENS, SC, 29360 | US Mail (1st Class) |
| 55288 | LAURENS LUMBER CO INC, 410 WEST MAIN ST, LAURENS, SC, 29360 | US Mail (1st Class) |
| 55288 | LAURENT BEGIN, 3 LORI LANE, ROCHESTER, NY, 14624-1408 | US Mail (1st Class) |
| 55288 | LAURENT, EDWARD L; LAURENT, PATRICIA D, EDWARD & PATRICIA LAURENT, 52 EASTFIELD RD, MONTGOMERY, IL, 60538 | US Mail (1st Class) |
| 55288 | LAURETANO, JOSEPH J, JOSEPH J, LAURETANO, 7610 34TH AVE #2S, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 55288 | LAURIA, CHARLES, LAURIA, CHARLES F, 21 ANDERSON RD PO BOX 174, CLINTON CORNERS, NY, 12514 | US Mail (1st Class) |
| 55288 | LAURIA, CHRISTINA ; LAURIA, STEVEN G, CHRISTINA & STEVEN G LAURIA, 23 SUNSET RIDGE, CARMEL, NY, 10512 | US Mail (1st Class) |
| 55288 | LAURIE A SLOCUM, PO BOX 235, BECKER, MN, 55308-0235 | US Mail (1st Class) |
| 55288 | LAURIE AMBER & HENRY AMBER AS JT TEN WITH, RIGHT OF SURVIVORSHIP, 10660 SOUTHWEST 75TH AVENUE, MIAMI, FL, 33156-3842 | US Mail (1st Class) |
| 55288 | LAURIE SCHOLTES, 11023 JODAN DR, OAK LAWN, IL, 60453-5055 | US Mail (1st Class) |
| 55289 | LAURIE T HANDELMAN, MITZPE HOSHAYA, D-N NAZARETH ILIT, 17915 ISRAEL | US Mail (1st Class) |
| 55288 | LAURIS JAMES GRENNON, 316 GRANT ST., OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 55288 | LAURITZEN II, DONALD; LAURITZEN, LESLIE, DONALD & LESLIE LAURITZEN II, 1503 EAST END AVE, ROUND LAKE, IL, 60073 | US Mail (1st Class) |
| 55288 | LAUSCHKE JR, PAUL R, PAUL R, LAUSCHKE JR, 65 DANFORTH, ALTON, IL, 62002 | US Mail (1st Class) |
| 55288 | LAUSTER , STEVEN C, STEVEN C, LAUSTER, 198 CANAL ST, LYONS, NY, 14489 | US Mail (1st Class) |
| 55288 | LAUSTER, DAVID, DAVID LAUSTER, 1921 PHELPS STREET RD, LYONS, NY, 14489 | US Mail (1st Class) |
| 55288 | LAUTERS, RON G, RON G, LAUTERS, 1541 SCOTT RD, PORT WASHINGTON, WI, 53074 | US Mail (1st Class) |
| 55288 | LAUTERWASSER, MARK E, MARK E, LAUTERWASSER, 1510 9TH ST SW, CEDAR RAPIDS, IA, 52404 | US Mail (1st Class) |
| 55288 | LAUTH, WILLIAM J; LAUTH, ROSEMARY, WILLIAM J & ROSEMARY LAUTH, 2200 TUNLAW RD, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 55288 | LAUZIERE, JEFF ; RUTA, BARBARA, JEFF LAUZIERE, 30 RIDGEWOOD RD, CHICOPEE, MA, 01013 | US Mail (1st Class) |
| 55265 | LAUZON BELANGER, INC.., MICHEL BELANGER, ESQ., 286, RUE ST. PAUL QUEST, BUREAU 100, MONTRÉAL, QC, H2Y 2A3 CANADA | US Mail (1st Class) |
| 55265 | LAUZON BELANGER, INC.., YVES LAUZON, ESQ., 286, RUE ST. PAUL QUEST, BUREAU 100, MONTRÉAL, ON, H2Y 2A3 CANADA | US Mail (1st Class) |
| 55265 | LAUZON BELANGER, INC.., YVES LAUZON, ESQ., 286, RUE ST. PAUL QUEST, BUREAU 100, MONTRÉAL, QC, H2Y 2A3 CANADA | US Mail (1st Class) |
| 55288 | LAVADERA, ANTONIO, 428-A ANDOVER DRIVE, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 55288 | LAVALLE , SYLVIA, SYLVIA , LAVALLE, 487 WOODIN ST, HAMDEN, CT, 06514 | US Mail (1st Class) |
| 55288 | LAVALLEE, JANICE, JANICE LAVALLEE, 74 SOUTH ST, SOUTH HERO, VT, 05486 | US Mail (1st Class) |
| 55288 | LAVALLEY, GARY; LAVALLEY, YVETTE, GARY OR YVETTE LAVALLEY, 1015 MCKINLEY AVE, HAVRE, MT, 59501 | US Mail (1st Class) |
| 55288 | LAVAUGH, MIRANDA, PO BOX 904, SUMMERTON, SC, 29148 | US Mail (1st Class) |
| 55288 | LAVEN, DONALD J, 8667 SE ANTIGUA WAY, JUPITER, FL, 33458 | US Mail (1st Class) |
| 55288 | LAVENDER , DAVID P, DAVID P LAVENDER, 79 BICKNELL ST, QUINCY, MA, 02169 | US Mail (1st Class) |
| 55288 | LAVENDER, BEN, BEN LAVENDER, PO BOX 823, COLUMBIANA, AL, 35051 | US Mail (1st Class) |
| 55288 | LAVENDER, BRENDA JANE, 876 E ZION CHURCH RD, SHELBY, NC, 28150-9214 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LAVENDER, DAMON C, DAMON C LAVENDER, BOX 602, TOWNSEND, MT, 59644 | US Mail (1st Class) |
| 55288 | LAVENTURE, HOWARD, HOWARD LAVENTURE, 1423 MAIN ST, HOULTON, WI, 54082 | US Mail (1st Class) |
| 55288 | LAVERDIERE , JAMES, JAMES , LAVERDIERE, 32 PLEASANT ST, PEMBROKE, NH, 03275 | US Mail (1st Class) |
| 55288 | LAVERDURE, DONNA M, DONNA M LAVERDURE, 912 KOHRS ST, DEER LODGE, MT, 59722 | US Mail (1st Class) |
| 55288 | LAVERGNE, JULIE C, 321 SYRIA RD, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 55288 | LAVERN CARL HENSEL, 106 BERACAH PLACE, MOORESVILLE, NC, 28115 | US Mail (1st Class) |
| 55288 | LAVERN COLEY, 1408 SOUTH HARRISON, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | LAVERN DAVID CAUSER, BOX 35, MOUNT JEWETT, PA, 16740 | US Mail (1st Class) |
| 55288 | LAVERNE A BOWMAN JR, 3651 CHAPIN AVENUE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 55288 | LAVERNE A BRADLEY, 2717 GRACE MANOR, LAKELAND, FL, 33813-4065 | US Mail (1st Class) |
| 55288 | LAVERNE A DICKERSON, 38 STEUBEN ST., ADDISON, NY, 14801 | US Mail (1st Class) |
| 55288 | LAVERNE B RYAN, 1723 S BATTERY ST, APT.A, LITTLE ROCK, AR, 72202-5963 | US Mail (1st Class) |
| 55288 | LAVERNE E CHANDLER, 371 W GRAY STREET #1-1, ELMIRA, NY, 14905 | US Mail (1st Class) |
| 55288 | LAVERNE G BULL, 259 FOREST AVE., AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | LAVERNE HUGHES, 500 HENSHAW RD, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 55288 | LAVERNE ROCHFORD, 1247 HOLLYWOOD AVE, CINCINNATI, OH, 45224-1530 | US Mail (1st Class) |
| 55288 | LAVERY, CHERYL P, CHERYL LAVERY, 6655 BIG TREE RD, LIVONIA, NY, 14487 | US Mail (1st Class) |
| 55288 | LAVEY, PATRICK H, PATRICK H, LAVEY, 9312 FENTON RD, GRAND BLANC, MI, 48439 | US Mail (1st Class) |
| 55288 | LAVIN , JOHN ; LAVIN , ANITA, JOHN AND ANITA LAVIN, 111 DRUMLIN WAY, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | LAVINO, DENNIS, 431 HACKENSACK, APT. B, CARLSTADT, NJ, 07072 | US Mail (1st Class) |
| 55288 | LAVOIE , CLAIRE G, CLAIRE G LAVOIE, 136 HURD ST, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 55288 | LAVON RUTH BEARD, 104 PINE STREET, STEPHENS, AR, 71764-9130 | US Mail (1st Class) |
| 55288 | LAVONNE B MONEY TR UA OCT 21 03, THE LAVONNE B MONEY REVOCABLE TRUST, 1534 THOMB POINT DRIVE, FORT PIERCE, FL, 34949 | US Mail (1st Class) |
| 55288 | LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566 | US Mail (1st Class) |
| 55288 | LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 55288 | LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 55288 | LAW OFFC PETER G ANGELOS, WERT, SCOTT W, ONE CHARLES CENTER, 100 N CHARLES ST STE 2200, BALTIMORE, MD, 21201-3805 | US Mail (1st Class) |
| 55288 | LAW OFFICE OF JEFFREY A VARAS, VARAS, JEFFREY A, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | US Mail (1st Class) |
| 55288 | LAW OFFICE OF JOHN C MUELLER, 22512 JAMESON DR, CALABASAS, CA, 91302-5852 | US Mail (1st Class) |
| 55288 | LAW OFFICE OF JOSEPH F BRUEGGER, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 55288 | LAW OFFICE OF MICHAEL W PATRICK, PATRICK, MICHAEL W, PO BOX 16848, 312 W FRANKLIN ST, CHAPEL HILL, NC, 27516-2521 | US Mail (1st Class) |
| 55288 | LAW OFFICE OF ROBERT C WITHINGTON, 7116 OAKLAND, SAINT LOUIS, MO, 63117 | US Mail (1st Class) |
| 55288 | LAW OFFICES OF ALAN K PETRINE, 2937 SW 27TH AVE STE 101, MIAMI, FL, 33133-0377 | US Mail (1st Class) |
| 55288 | LAW OFFICES OF BRUCE LAHNFELDT, AHNFELDT, BRUCE L, PO BOX 6078, NAPA, CA, 94581 | US Mail (1st Class) |
| 55288 | LAW OFFICES OF CHRISTOPHER E GRELL, 1814 FRANKLIN ST, SUITE 501, OAKLAND, CA, 94612 | US Mail (1st Class) |
| 55288 | LAW OFFICES OF DAVID MCQUADE LEIBOWITZ, 2000 RIVERVIEW TOWERS, 111 SOLEDAD, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 55288 | LAW OFFICES OF G PATTERSON KEAHEY, ONE INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2636 | US Mail (1st Class) |
| 55288 | LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 55288 | LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 515 MADISON AVE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55288 | LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 55288 | LAW OFFICES OF JON A SWARTZFAGER, SWARTZFAGER, JON A, 442 N 6TH AVE, PO BOX 131, LAUREL, MS, 39441-0131 | US Mail (1st Class) |
| 55288 | LAW OFFICES OF JOSEPH E BOWMAN, 203 MAPLE AVE, CHESHIRE, CT, 06410 | US Mail (1st Class) |
| 55288 | LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 55288 | LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LAW OFFICES OF MARTIN DIES, PALMER, ROBERT LESLIE, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 55288 | LAW OFFICES OF MATTHEW P BERGMAN, PO BOX 2010, VASHON, WA, 98070 | US Mail (1st Class) |
| 55288 | LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 55288 | LAW OFFICES OF PETER G ANGELOS, 210 W PENNSYLVANIA AVE, STE 300, TOWSON, MD, 21204-4546 | US Mail (1st Class) |
| 55288 | LAW OFFICES OF PETER G ANGELOS PC, MATHENY, PAUL M, 60 WEST BROAD ST STE 200, BETHLEHEM, PA, 18018-5721 | US Mail (1st Class) |
| 55288 | LAW OFFICES OF PETER G ANGELOS, GOVERNOR`S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | US Mail (1st Class) |
| 55288 | LAW OFFICES OF PETER G ANGELOS, MATHENY, PAUL M, GOVERNOR`S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | US Mail (1st Class) |
| 55288 | LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CTR, 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 55288 | LAW OFFICES OF PETER T NICHOL, 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 55290 | LAW OFFICES OF PETER T NICHOLL, TIMOTHY J HOGAN, 36 S CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 55288 | LAW, RICHARD G; LAW, FRANCES M, RICHARD G & FRANCES M LAW, 430 SW STATE ST, PULLMAN, WA, 99163 | US Mail (1st Class) |
| 55288 | LAWANA ROSE SEBOURN, 921 AMANDA CT, HENSLEY, AR, 72065-9791 | US Mail (1st Class) |
| 55288 | LAWHEAD, WILLIAM K, WILLIAM K, LAWHEAD, 1266 BROADVIEW AVE, COLUMBUS, OH, 43212 | US Mail (1st Class) |
| 55288 | LAWLER, DENNY T, DENNY T LAWLER, 1553 160TH ST, CLARE, IA, 50524 | US Mail (1st Class) |
| 55288 | LAWLER, GERALD, 443 LAKESIDE BOULEVARD, HOPATCONG, NJ, 07857 | US Mail (1st Class) |
| 55288 | LAWLESS, DONALD C, DONALD C LAWLESS, 831 CHERRY ST, FINDLAY, OH, 45840 | US Mail (1st Class) |
| 55288 | LAWLOR, THOMAS M, 1201 SW 19 AVE, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 55288 | LAWLOR, THOMAS M, 127C PALM BAY TERR, PALM BEACH GARDEN, FL, 33418 | US Mail (1st Class) |
| 55288 | LAWNICKE, PATRICIA M, 4605 W SPENCER LN, ALSIP, IL, 60803-2766 | US Mail (1st Class) |
| 55288 | LAWRENCE A CARTALANO, 114 CRAIG LANE, DOVER PLAINS, NY, 12522 | US Mail (1st Class) |
| 55288 | LAWRENCE A CONRAD, 15 VEGHTE ST., JOHNSTOWN, NY, 12095 | US Mail (1st Class) |
| 55288 | LAWRENCE A PERRAS, 76 COUNTY RT 41, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | LAWRENCE A PIASECKI, 2918 CASHEL LANE, VIENNA, VA, 22181-6008 | US Mail (1st Class) |
| 55288 | LAWRENCE A PIASECKI JR &, PAMELA STAPLES PIASECKI JT TEN, 2918 CASHEL LANE, VIENNA, VA, 22181-6008 | US Mail (1st Class) |
| 55288 | LAWRENCE A PIASECKI SR & EVA A PIASECKI JT TEN, 9900 VALE ROAD, VIENNA, VA, 22181-4074 | US Mail (1st Class) |
| 55288 | LAWRENCE A PYKE, PO BOX 1338-45 BROWN RD, AKWESASNE, NY, 13655 | US Mail (1st Class) |
| 55288 | LAWRENCE A ROTT, 50 N LAKE DR , APT. 8, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | LAWRENCE ALLEN SMITH, PO BOX 98, MINERAL SPRINGS, AR, 71851 | US Mail (1st Class) |
| 55288 | LAWRENCE ALVIN RICHARDS, 1600 STATE HIGHWAY 420, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | LAWRENCE B MAC DONALD CUST, LAWRENCE TRAINOR MAC DONALD, UNIF GIFT MIN ACT MI, 19666 OLD HOMESTEAD DR, HARPER WOODS, MI, 48225-2003 | US Mail (1st Class) |
| 55288 | LAWRENCE C HANSON, 23-17 STEINWAY STREET, ASTORIA, NY, 11105 | US Mail (1st Class) |
| 55288 | LAWRENCE C MC QUADE, 125 E 72ND ST, NEW YORK, NY, 10021-4250 | US Mail (1st Class) |
| 55288 | LAWRENCE C TOBIAS, PO BOX 955, NORTH OLMSTED, OH, 44070-0955 | US Mail (1st Class) |
| 55288 | LAWRENCE COOPER, 324 TRAMORE PASS, STOCKBRIDGE, GA, 30281-6472 | US Mail (1st Class) |
| 55288 | LAWRENCE CRAIG JACKSON, 1660 DOGWOOD DR, CHESTERTON, IN, 46304-2604 | US Mail (1st Class) |
| 55288 | LAWRENCE D COURVILLE, 3277 NIBLETTS ROAD BLUFF, VINTON, LA, 70668 | US Mail (1st Class) |
| 55288 | LAWRENCE D LINTEAU, PO BOX 1216, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | LAWRENCE D LINTEAU, 1503 DOGWOOD TRAIL, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | LAWRENCE D NAILOR, 490 5TH AVE., TROY, NY, 12182 | US Mail (1st Class) |
| 55288 | LAWRENCE DELLIVENERI, 216 HAMMONDTOWN ROAD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | LAWRENCE DEVEREUX LUCAS DE LUCIA, 3256 E TERRA ALTA BLVD, TUCSON, AZ, 85716-4540 | US Mail (1st Class) |
| 55288 | LAWRENCE DOW, PO BOX 46, BRONX, NY, 10460 | US Mail (1st Class) |
| 55288 | LAWRENCE E CLOSE, 2 PHYLLIS DRIVE, WAPPINGERS FALLS, NY, 12590-3204 | US Mail (1st Class) |
| 55288 | LAWRENCE E HAYTER, 239 HILLSIDE AVE, NUTLEY, NJ, 07110-1629 | US Mail (1st Class) |
| 55288 | LAWRENCE E KERR, 5 BLUE MOUNTAIN RD, OSWEGATCHIE, NY, 13670 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | LAWRENCE E MILLER & JOAN S MILLER JT TEN, 69 EDGEWOOD AVENUE, WYCKOFF, NJ, 07481-3454 | US Mail (1st Class) |
| 55288 | LAWRENCE E MURPHY, 5040 NICHOLS RUN, LIMESTONE, NY, 14753 | US Mail (1st Class) |
| 55288 | LAWRENCE E SHINE, 6212 DEVILS HOLLOW RD, FT WAYNE, IN, 46804-9401 | US Mail (1st Class) |
| 55288 | LAWRENCE E VAN EPPS, 557 SWAGGERTOWN ROAD, SCOTIA, NY, 12302-9628 | US Mail (1st Class) |
| 55288 | LAWRENCE E WARREN, 8 GEORGE STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | LAWRENCE E WITT, 45 VERDE RIDGE ST APT D, LOS ALAMOS, NM, 87544-3248 | US Mail (1st Class) |
| 55288 | LAWRENCE EDWARD MAYS, 5 WESTWOOD COURT, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 55288 | LAWRENCE ERNEST CLARK, 174 REYNOLDS AVENUE, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | LAWRENCE F CAVESE, 250 SAGEWOOD TERRACE, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | LAWRENCE F MORABITO, C/O ELAN WURTZEL, ESQ., 527 OLD COUNTRY ROAD, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 55288 | LAWRENCE F RAY, 48 CLOVER PARK DR #2, ROCHESTER, NY, 14618 | US Mail (1st Class) |
| 55288 | LAWRENCE FANTOZZI, 177 THEODORE DR, CORAM, NY, 11727 | US Mail (1st Class) |
| 55288 | LAWRENCE FILETTI & FRANCES FILETTI JT TEN, 2222 E WASHINGTON ST, JOLIET, IL, 60433-1536 | US Mail (1st Class) |
| 55288 | LAWRENCE FOUX &, BERNADINE F FOUX TEN COM, 1306 DEAN ST, SULPHUR, LA, 70663-4916 | US Mail (1st Class) |
| 55288 | LAWRENCE G COLLINS, 8542 251ST ST, BELLEROSE, NY, 11426-2128 | US Mail (1st Class) |
| 55288 | LAWRENCE G MANNING, 1526 SANDRA DR, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 55288 | LAWRENCE G PIDGEON, 127 HASBROUCK STREET, SYRACUSE, NY, 13206 | US Mail (1st Class) |
| 55288 | LAWRENCE GADWAY JR, 999 WOODS FALLS ROAD, MOOERS FORKS, NY, 12959 | US Mail (1st Class) |
| 55288 | LAWRENCE GENE BOWEN, 2901 MACKINAW ST, SAGINAW, MI, 48602-3166 | US Mail (1st Class) |
| 55288 | LAWRENCE GEYER, 66-22 71ST STREET, MIDDLE VILLAGE, NY, 11379-2118 | US Mail (1st Class) |
| 55288 | LAWRENCE H KARPIN, 1614 BAYVIEW AVE., BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | LAWRENCE HARE JR, 15073 BLOSSER RD, NEY, OH, 43549 | US Mail (1st Class) |
| 55288 | LAWRENCE HICKEY JR, 1350 LOCKMAR AVENUE S W, PALM BAY, FL, 32908 | US Mail (1st Class) |
| 55288 | LAWRENCE J CLEARY, 39 BELLE COURT, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 55288 | LAWRENCE J FARRELL, 526 SOUTH ST., JIM THORPE, PA, 18229 | US Mail (1st Class) |
| 55288 | LAWRENCE J KINDT, 181 BRASS EAGLE DR, SYKESVILLE, MD, 21784-8527 | US Mail (1st Class) |
| 55288 | LAWRENCE J KRAUZA, 880 LAKEVIEW CT, KENT, OH, 44240 | US Mail (1st Class) |
| 55288 | LAWRENCE J LUSK, C/O MARIE MALINO, 1872 ELSIE AVENUE, MERRICK, NY, 11566 | US Mail (1st Class) |
| 55288 | LAWRENCE J MC RAE SR, 16 MERCER STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | LAWRENCE J TROGEL, 58 HOWARD AVENUE, FREEPORT, NY, 11520 | US Mail (1st Class) |
| 55288 | LAWRENCE JANESE SR., 10320 CAYUGA DRIVE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | LAWRENCE JOHN REINER, 132 FOREST GREEN, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | LAWRENCE JORDAN, 101 COLUMBIA ST, APT 228, CORNING, NY, 14830-2825 | US Mail (1st Class) |
| 55288 | LAWRENCE JOSEPH BOISVERT, 7 CHASE ST, MASSENA, NY, 13662-1320 | US Mail (1st Class) |
| 55288 | LAWRENCE JUST, 504 BOZENKILL RD, DELANSON, NY, 12053-3523 | US Mail (1st Class) |
| 55288 | LAWRENCE KESSLER & MARIE KESSLER JT TEN, 77-21 65TH STREET, GLENDALE, NY, 11385-6901 | US Mail (1st Class) |
| 55288 | LAWRENCE KINNON, 22 HOWARD STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | LAWRENCE L SMITH, 57 D STONEHURST BLVD, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 55288 | LAWRENCE LAZAR, PO BOX 678, EAST QUOGUE, NY, 11942 | US Mail (1st Class) |
| 55288 | LAWRENCE LAZAR, 2 CHESTNUT LANE, EAST QUOGUE, NY, 11942 | US Mail (1st Class) |
| 55289 | LAWRENCE LEWIN & BEVERLY LEWIN JT TEN, HAMELACHIM 79, RAMAT HASHARON, 47161 ISRAEL | US Mail (1st Class) |
| 55288 | LAWRENCE LOCICERO, 3 LAURINE ROAD, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 55288 | LAWRENCE M GOLDSTEIN, 1605 SIERRA VISTA DR, LAHABRA, CA, 90631-8307 | US Mail (1st Class) |
| 55288 | LAWRENCE M TOWLER SR, 20 WATERSIDE PLAZA APT 9-K, NEW YORK, NY, 10010 | US Mail (1st Class) |
| 55288 | LAWRENCE MCGHEE, 1316 GLENDA DR, LITTLE ROCK, AR, 72205-6730 | US Mail (1st Class) |
| 55288 | LAWRENCE MINOR, 185 JON JEFF DR , N W, LILBURN, GA, 30047 | US Mail (1st Class) |
| 55288 | LAWRENCE MONACHELLI, 15 POPPY AVENUE, FRANKLIN SQUARE, NY, 11010-3622 | US Mail (1st Class) |
| 55288 | LAWRENCE P NIMMER, 5296 EL CARRO LANE, CARPINTERIA, CA, 93013-1474 | US Mail (1st Class) |
| 55288 | LAWRENCE P SMITH, PO BOX 577, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | LAWRENCE PETER WILLIAMSEN, 1331 GREEN CANYON ROAD, FALLBROOK, CA, 92028 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55290 | LAWRENCE PETERMAN, GOLDIE PETERMAN, 6138 ECHO LAKE RD NE, NEW PHILA, OH, 44663 | US Mail (1st Class) |
| 55290 | LAWRENCE PIERRE OUBRE, CAROLE REEVES, 6535 JEFFERSON, GROVES, TX, 77619 | US Mail (1st Class) |
| 55288 | LAWRENCE R &, WILMA H THALACKER TR, UA 08 08 90, FOR THE THALACKER FAMILY TRUST, 12483 AGATHA LANE, SPRING HILL, FL, 34609-4202 | US Mail (1st Class) |
| 55288 | LAWRENCE R ASHLEY, PO BOX 429, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | LAWRENCE R BASEL, 69 HILLTOP CT, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | LAWRENCE R KILDOYLE, 154 WOODIN RD, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 55288 | LAWRENCE R LAUFER, 2428 WELSH BUSH RD, FRANKFORT, NY, 13340 | US Mail (1st Class) |
| 55288 | LAWRENCE R THALACKER & WILMA H, THALACKER TR UA AUG 8 90 THE, THALACKER FAMILY TRUST, 12483 AGATHA LANE, SPRING HILL, FL, 34609-4202 | US Mail (1st Class) |
| 55288 | LAWRENCE R TULLY, 10 CAMPUS VIEW DR, LOUDONVILLE, NY, 12211 | US Mail (1st Class) |
| 55288 | LAWRENCE ROBERT BARNES, 546 HINSDALE RD, CAMILLUS, NY, 13031 | US Mail (1st Class) |
| 55288 | LAWRENCE ROBERTS, 44 WINDSOR AVE, ACTON, MA, 01720-2812 | US Mail (1st Class) |
| 55288 | LAWRENCE S GRAF, N 4108 WHITNEY RD, WARRENS, WI, 54666 | US Mail (1st Class) |
| 55288 | LAWRENCE STERN, 8389 TEELIN ROAD, BLOSSVALE, NY, 13308-2043 | US Mail (1st Class) |
| 55288 | LAWRENCE T CONNELLY, 227 NORTH AVE., WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | LAWRENCE T HANNON, 1413 ARBOR TR., THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 55288 | LAWRENCE T NEIDIG JR, 25 ROSEDALE AVENUE, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 55288 | LAWRENCE T WATTS, 55 THORNTON STREET, QUINCY, MA, 02170 | US Mail (1st Class) |
| 55288 | LAWRENCE TROIANO, 174 BROWNS ROAD #99, NESCONSET, NY, 11767 | US Mail (1st Class) |
| 55288 | LAWRENCE U RUBIDA & IVERN G, RUBIDA TR UA MAY 31 95, THE RUBIDA FAMILY LIVING TRUST, 13801 DANA LANE E, PUYALLUP, WA, 98373-5324 | US Mail (1st Class) |
| 55288 | LAWRENCE V LAMPSA & CAROL M LAMPSA JT TEN, 302 S THOMAS ST, LOYAL, WI, 54446-9574 | US Mail (1st Class) |
| 55288 | LAWRENCE VAIL, 174 VAIL ROAD, CENTER BARNSTEAD, NH, 03225 | US Mail (1st Class) |
| 55288 | LAWRENCE W BUNCH, 22 CARRIAGE HILL DR, ERLANGER, KY, 41018-2815 | US Mail (1st Class) |
| 55288 | LAWRENCE W CARROLL, 403 NORTH HICKORY STREET, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 55288 | LAWRENCE WEISS & HELEN WEISS JT TEN, 7908 DUNCAN AVE SO, SEATTLE, WA, 98118-4215 | US Mail (1st Class) |
| 55288 | LAWRENCE WELCH, 173 RIDGE RD, AMSTERDAM, NY, 12010-6525 | US Mail (1st Class) |
| 55288 | LAWRENCE, ANTHONY, 3 WEBSTER AVENUE, GREENBROOK, NJ, 08812 | US Mail (1st Class) |
| 55288 | LAWRENCE, DAVID ; LAWRENCE, MELINDA, DAVID & MELINDA LAWRENCE, 93 SHIRLEY ST, PEPPERELL, MA, 01463 | US Mail (1st Class) |
| 55288 | LAWRENCE, DYCELIA, DYCELIA LAWRENCE, 2817 E QUEEN AVE, SPOKANE, WA, 99217 | US Mail (1st Class) |
| 55288 | LAWRENCE, JOYCE, 929 78TH STREET, 1ST FLOOR, BROOKLYN, NY, 11236 | US Mail (1st Class) |
| 55288 | LAWRENCE, LAURA; LAWRENCE, ANTHONY, LAURA & ANTHONY , LAWRENCE, 17354 MURRAY HILL, DETROIT, MI, 48235 | US Mail (1st Class) |
| 55288 | LAWRENCE, LYNNETTE, LYNNETTE , LAWRENCE, 2125 W 15TH AVE, SPOKANE, WA, 99224-4403 | US Mail (1st Class) |
| 55288 | LAWRENCE, REGINA R, REGINA R , LAWRENCE, 3695 HUNT RD, LAPEER, MI, 48446 | US Mail (1st Class) |
| 55288 | LAWRENCE, SUSAN, SUSAN , LAWRENCE, 389 TAYLOR RD, STOW, MA, 01775 | US Mail (1st Class) |
| 55288 | LAWRENCE, VICKI ; LAWRENCE, KENNETH, VICKI & KENNETH LAWRENCE, 3656 MILTON RD, FORT GRATIOT, MI, 48059 | US Mail (1st Class) |
| 55288 | LAWRENCE, WILLIAM C; LAWRENCE, MARION E, WILLIAM C, LAWRENCE, 110 NORTH ST, PLYMOUTH, CT, 06782 | US Mail (1st Class) |
| 55288 | LAWREY, MATTHEW, MATTHEW , LAWREY, 38135 S JULIAN, CLINTON TOWNSHIP, MI, 48036 | US Mail (1st Class) |
| 55288 | LAWS, JOHN, JOHN , LAWS, 1000 NORWOOD DR, SIDNEY, OH, 45365-2000 | US Mail (1st Class) |
| 55288 | LAWS, PAUL, 986 OAKMONT CT, UNION, KY, 41091 | US Mail (1st Class) |
| 55288 | LAWS, RICK; LAWS, PAMELA, RICK & PAMELA , LAWS, 129 COTTON AVE, DEKALB, IL, 60115 | US Mail (1st Class) |
| 55288 | LAWSON ELECTRIC CO INC, PO BOX 4244, CHATTANOOGA, TN, 37405 | US Mail (1st Class) |
| 55288 | LAWSON ELECTRIC CO., PO BOX 4244, CHATTANOOGA, TN, 37405 | US Mail (1st Class) |
| 55289 | LAWSON LUNDELL LAWSON & MCINTOSH, 1600 CATHEDRAL PLACE, 1600 CATHEDRAL PLACE, 925 WEST GEORGIA ST, VANCOUVER BRITISH COLUMBIA, BC, V6C 3L2 CANADA | US Mail (1st Class) |
| 55288 | LAWSON W WOODALL, C/O JOHN WOODALL, 4460 -16 REDWOOD HWY UNIT 323, SAN RAFAEL, CA, 94903 | US Mail (1st Class) |
| 55288 | LAWSON, ASHMORE, 5608 CROSS KEYS HIGHWAY, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | LAWSON, ASHMORE, 5608 CROSS KEYS HWY, ENOREE, SC, 29335 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LAWSON, BURNADETTE N, BURNADETTE N LAWSON, 627 NEWLAND ST, JACKSON, MS, 39211 | US Mail (1st Class) |
| 55288 | LAWSON, CHARLES R, 396 MILAM RD, CLINTON, SC, 29325 | US Mail (1st Class) |
| 55288 | LAWSON, CHARLES R, 426 MILAN ROAD, CLINTON, SC, 29325 | US Mail (1st Class) |
| 55288 | LAWSON, DONNIE RAY, 415 SAW PIT TRCE, WOODRUFF, SC, 29388-9396 | US Mail (1st Class) |
| 55288 | LAWSON, JANIS; LAWSON, JAMES L, JANIS & JAMES L, LAWSON, PO BOX 41, RED LEVEL, AL, 36474 | US Mail (1st Class) |
| 55288 | LAWSON, LINDA GAIL, 415 SAW PIT TRCE, WOODRUFF, SC, 29388-9396 | US Mail (1st Class) |
| 55288 | LAWSON, LINDA R, 415 SAW PIT TRCE, WOODRUFF, SC, 29388-9396 | US Mail (1st Class) |
| 55288 | LAWSON, MARTHA, C/O: HEUCK JR, KENNETH, 2306 PARK AVE, CINCINNATI, OH, 45206 | US Mail (1st Class) |
| 55288 | LAWSON, ROBERT M, MR ROBERT , LAWSON, 87 BIRCHWOOD AVE, LONGMEADOW, MA, 01106 | US Mail (1st Class) |
| 55288 | LAWTON, DAVID W, 9218 KELLY RD NE, CARNATION, WA, 98014 | US Mail (1st Class) |
| 55288 | LAWTON, MARK ; LAWTON, CHERYL, MARK & CHERYL LAWTON, 113 HARRYEL ST, PITTSFIELD, MA, 01201 | US Mail (1st Class) |
| 55288 | LAWTON, MILDRED, MILDRED , LAWTON, 1109 3RD AVE E, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | LAWVER , NATHANIEL E A, NATHANIEL E A , LAWVER, 4215 N GOVE ST, TACOMA, WA, 98407 | US Mail (1st Class) |
| 55288 | LAWYER NURSERY INC, JOHN N, LAWYER, 6625 MONTANA HWY 200, PLAINS, MT, 59859 | US Mail (1st Class) |
| 55288 | LAYCOCK, GREGORY K, GREGORY K LAYCOCK, 1144 E FOREST AVE, YPSILANTI, MI, 48198-3910 | US Mail (1st Class) |
| 55288 | LAYNE VAUGHAN & NORMA C VAUGHAN JT TEN, 1091 LEEWARD DR, HUNTSVILLE, AL, 35803-3929 | US Mail (1st Class) |
| 55288 | LAYNE, CHARLES W, 3611 WHITEHEAD AVE, EAST RIDGE, TN, 37412 | US Mail (1st Class) |
| 55288 | LAYNE, LEON, 6312 MORNING GLORY DR, HARRISON, TN, 37341 | US Mail (1st Class) |
| 55288 | LAZAREVIC, DRAGAN (DANIEL), 1924 HICKORY VALLEY ROAD, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 55288 | LAZARO PEREIRA, 66 DOW AVE., MINEOLA, NY, 11501 | US Mail (1st Class) |
| 55288 | LAZERATION, FRANK, FRANK LAZERATION, 933 CLARA ST, HOUTZDALE, PA, 16651 | US Mail (1st Class) |
| 55288 | LAZY D BAR SEVEN RANCH INC, MARK PRITSCHET, 3407 STOWER ST, MILES CITY, MT, 59301 | US Mail (1st Class) |
| 55288 | LAZZARA, JOSEPH, 731 FOREST AVE, OAK PARK, IL, 60302 | US Mail (1st Class) |
| 55288 | LAZZARA, PETER, 139 LINDSEY AVENUE, BUCHANAN, NY, 10511 | US Mail (1st Class) |
| 55288 | LB MECHANICAL, INC, PO BOX 1213, ABINGDON, MD, 21009 | US Mail (1st Class) |
| 55288 | LE BEAU, RONALD F, RONALD F, LEBEAU, 14 MEADOW LN, ADAMS, MA, 01220 | US Mail (1st Class) |
| 55288 | LE BEL, GILBERT JOSEPH, 35 GARDNER ST, MANCHESTER, CT, 06040 | US Mail (1st Class) |
| 55288 | LE CLAIRE, DAWN MARIE, 3018 ROBIN HOOD DRIVE, LA CROSSE, WI, 54601 | US Mail (1st Class) |
| 55288 | LE DONNE , DENNIS J, DENNIS J LE DONNE, 1163 ROUTE 45, PILESGROVE, NJ, 08098 | US Mail (1st Class) |
| 55288 | LE ROY R COOK, 141 ROUTE #4, STILLWATER, NY, 12170 | US Mail (1st Class) |
| 55288 | LE VINE, LESLIE, 1500 GLEN OAKS DRIVE E., APT. A208, SARASOTA, FL, 34232 | US Mail (1st Class) |
| 55288 | LEACH, ALTON R, ALTON R LEACH, 6848 BACK ORRVILLE RD, WOOSTER, OH, 44691 | US Mail (1st Class) |
| 55288 | LEACH, EBBA D, EBBA D LEACH, EBBA D LEACH, 675 W LUCKY PENNY PL, CASA GRANDE, AZ, 85122-6621 | US Mail (1st Class) |
| 55288 | LEACH, ROBERT L, 121 REBEL RD, GRASONVILLE, MD, 21638-1142 | US Mail (1st Class) |
| 55288 | LEADER JR, JOHN L, JOHN L, LEADER JR, PO BOX 308, DAYVILLE, CT, 06241 | US Mail (1st Class) |
| 55288 | LEAH HOLDCRAFT CUST KATHY, HOLDCRAFT UNIF GIFT MIN ACT IN, 702 E ST RD 16, MONON, IN, 47959-8503 | US Mail (1st Class) |
| 55288 | LEAH W MOLL & G ALAN MOLL JT TEN, 54 SUNKIST LANE, LOS ALTOS, CA, 94022-2333 | US Mail (1st Class) |
| 55288 | LEAHY, MIKE; LEAHY, RUTH, MIKE & RUTH , LEAHY, 1315 LODGE LN, BOULDER, CO, 80303 | US Mail (1st Class) |
| 55288 | LEAKE, SAMUEL V, 7798 TICK NECK RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | LEAL, LUIS, 261 LIBERTY ST, LOWELL, MA, 01851 | US Mail (1st Class) |
| 55288 | LEAMAN, PHILIP, PHILIP , LEAMAN, 16 MAYNARD ST, WESTBOROUGH, MA, 01581 | US Mail (1st Class) |
| 55288 | LEAMON EDWARD STEVENSON, 264 E FIRD ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | LEAMON LEVI NUSS, 301 WEST HENLEY ST, APT.303, OLEAN, NY, 14760-3553 | US Mail (1st Class) |
| 55288 | LEAMON, NORMAN C, 1267 DERBY DR, COHUTTA, GA, 30710 | US Mail (1st Class) |
| 55288 | LEAN, DAN; OSBORNE LEAN, COLLEEN, DAN AND/OR COLLEEN LEAN, 1307 SCHLEY AVE, BUTTE, MT, 59701 | US Mail (1st Class) |
| 55288 | LEANDER J GATEWOOD & GLORIA E GATEWOOD JT TEN, 904 S EMERSON ST, MT PROSPECT, IL, 60056-4231 | US Mail (1st Class) |
| 55288 | LEANNE CAMBERG, 8608 N ALASKA ST, TAMPA, FL, 33604-1718 | US Mail (1st Class) |
| 55288 | LEANNE GREEN, 124 MCNICHOLS AVE, AUBURNDALE, FL, 33823-2121 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | LEANORE MAC LELLAN, PO BOX 13038, COYOTE, CA, 95013-3038 | US Mail (1st Class) |
| 55288 | LEANORE R MACLELLAN & MICHAEL J MACLELLAN JT TEN, PO BOX 13038, COYOTE, CA, 95013 | US Mail (1st Class) |
| 55288 | LEANORE R MACLELLAN & MICHAEL MACLELLAN JT TEN, PO BOX 13038, COYOTE, CA, 95013 | US Mail (1st Class) |
| 55288 | LEAPER JR, LEON, 25 OPEN PKWY N, LAKE ZURICH, IL, 60047-8435 | US Mail (1st Class) |
| 55288 | LEAPER JR, LEON, 25 OPEN PARKWAY NORTH, HAWTHORN WOODS, IL, 60047 | US Mail (1st Class) |
| 55288 | LEAR , CARRIE A, CARRIE A LEAR, 520 GARTLAND AVE, SANDUSKY, OH, 44870 | US Mail (1st Class) |
| 55288 | LEARA JEANETTE SUMMONS, P O.BOX 6, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 55288 | LEARDI, NORMA, 7990 NADMAR AVE, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 55288 | LEARDI, NORMA, 7990 NADMAR AVENUE, BRENTWOOD ESTATES, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 55288 | LEARY , GREG ; LEARY , CINDY, GREG & CINDY LEARY, 1240 S 2ND ST W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | LEASE JR, KENNETH R, 1734-B FOUNTAIN ROCK WAY, EDGEWOOD, MD, 21040-2020 | US Mail (1st Class) |
| 55288 | LEASE MIDWEST, 1528 N CORRINGTON, KANSAS CITY, MO, 64120 | US Mail (1st Class) |
| 55288 | LEASE PLAN, USA, INC, 1165 SANCTUARY PKWY, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 55288 | LEATHERMAN, RONALD DALE, 3624 HILLVIEW DRIVE, CONOVER, NC, 28613 | US Mail (1st Class) |
| 55288 | LEATHERWOOD, KATHY BRADLEY, 1517-2 LONGBRANCH RD, GROVER, NC, 28073 | US Mail (1st Class) |
| 55288 | LEAUTRY GENE PIERCE, 1705 S CYPRESS STREET, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | LEAVENWORTH COUNTY KANSAS, C/O KEYTA D KELLY, LEAVENWORTH COUNTY COURTHOUSE, 300 WALNUT, LEAVENWORTH, KS, 66048 | US Mail (1st Class) |
| 55288 | LEBAL, JEAN DOLORES, 1420 SOUTH MOHAWK DRIVE, SCHAUMBURG, IL, 60193 | US Mail (1st Class) |
| 55288 | LEBELLE, MARK, 19 OBRIEN AVE, TANEYTOWN, MD, 21787 | US Mail (1st Class) |
| 55288 | LEBLANC & WADDELL LLP, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 55288 | LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 55288 | LEBLANC & WADDELL LLP, DUNCAN, JENA LEBLANC, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219 | US Mail (1st Class) |
| 55288 | LEBLANC & WADDELL, LABLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219 | US Mail (1st Class) |
| 55288 | LEBLANC & WADDELL, LEBLANC DUNCAN, JANE, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219 | US Mail (1st Class) |
| 55288 | LEBLANC, CONNIE S, 1816 12TH, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 55288 | LEBLEU, GARY L, 111 LUE DES AMIS, LAFAYETTE, LA, 70507 | US Mail (1st Class) |
| 55288 | LEBOVITS , BENNO, BENNO LEBOVITS, 5916 BLAND AVE, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 55288 | LEBRET , GEORGE, GEORGE LEBRET, 313 W EUCLID, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | LEBROCQ, MARIE, HC 1, BOX 588, BLAKESLEE, PA, 18610 | US Mail (1st Class) |
| 55288 | LEBRUN, RAPHAEL J, RAPHAEL , LEBRUN, 1260 BAYSHORE RD, BRUSSELS, WI, 54204 | US Mail (1st Class) |
| 55288 | LEBUTT , EDWIN G, EDWIN G LEBUTT, 3145 LINCOLN DR NE, KALKASKA, MI, 49646 | US Mail (1st Class) |
| 55288 | LECCESE, ANITA M, 30 HUTCHINSON ST, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 55351 | LECG, LLC, MARVIN A TENENBAUM, ESQUIRE, (RE: ASBESTOS PD CLAIMANTS), 1100 17TH STREET, SUITE 1100, WASHINGTON, DC, 20036 | US Mail (1st Class) |
| 55288 | LECHLER INC, DEPT 77-3276, CHICAGO, IL, 60678-3276 | US Mail (1st Class) |
| 55288 | LECKENBY, SARAH J, SARAH J, LECKENBY, 13226 35TH AVE NE, SEATTLE, WA, 98125 | US Mail (1st Class) |
| 55288 | LECKER, LORENZA, LORENZA , LECKER, 1156 S MICHAEL RD, SAINT MARYS, PA, 15857 | US Mail (1st Class) |
| 55288 | LECKWOLD , PHYLLIS, PHYLLIS , LECKWOLD, 139 E CENTER ST, BUTTE, MT, 59701 | US Mail (1st Class) |
| 55288 | LECLAIR (DEC), ABEL, C/O: LECLAIR, CARL, C/O: LECLAIR, CARL, ADMINISTRATOR OF THE ESTATE OF ABEL LECLAIR, 31 TUDOR ST, REVERE, MA, 02151 | US Mail (1st Class) |
| 55288 | LECLAIRE, DIANE MARIE, 1132 ADAMS ST NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 55288 | LECO CORP., 3000 LAKEVIEW AVE., SAINT JOSEPH, MI, 49085 | US Mail (1st Class) |
| 55288 | LECO CORPORATION, 3000 LAKEVIEW AVE, ST. JOSEPH, MI, 49085-2396 | US Mail (1st Class) |
| 55288 | LECO CORPORATION, 3000 LAKEVIEW AVE., SAINT JOSEPH, MI, 49085 | US Mail (1st Class) |
| 55288 | LECOEUVRE, JOHN, JOHN , LECOEUVRE, PO BOX 902, ENNIS, MT, 59729 | US Mail (1st Class) |
| 55288 | LEDERER, BERTON, BERTON LEDERER, 3635 N PIONEER AVE, CHICAGO, IL, 60634 | US Mail (1st Class) |
| 55288 | LEDFORD, TRAVIS ; LEDFORD, KRISTINE, TRAVIS & KRISTINE , LEDFORD, 1900 EL CAMINO DR, TURLOCK, CA, 95380 | US Mail (1st Class) |
| 55288 | LEDGERWOOD, DONALD L, DONALD L LEDGERWOOD, BOX 7, FORT BENTON, MT, 59442 | US Mail (1st Class) |
| 55288 | LEDGERWOOD, JOHN T, JOHN T, LEDGERWOOD, PO BOX 456, EPHRATA, WA, 98823 | US Mail (1st Class) |
| 55288 | LEDIE J BOWMAN, 6410 W 55TH STREET, MISSION, KS, 66202-2502 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LEDLEY, CHAD; LEDLEY, ANGELA, CHAD LEDLEY, 57 MARVIN AVE, AKRON, OH, 44302 | US Mail (1st Class) |
| 55288 | LEDOUX, MARK A, 3550 CARLYSS DRIVE LOT 33, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | LEDOUX, MARK AND DOROTHY, C/O DOROTHY LEDOUX, 1302 MARIA DR, SULPHUR, LA, 70663-5619 | US Mail (1st Class) |
| 55288 | LEDOUX, MARK AND DOROTHY, 342 ROYER LOOP, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | LEDWIN ESQ, MARK G, WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, 3 GANNETT DR, WHITE PLAINS, NY, 10604-3407 | US Mail (1st Class) |
| 55288 | LEDWIN ESQ, MARK G, (RE: ROYAL INDEMNITY COMPANY), WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, 3 GANNETT DR, WHITE PLAINS, NY, 10604-3407 | US Mail (1st Class) |
| 55288 | LEE , AUSTIN G, AUSTIN G LEE, 1613 PORT WILLIAMS RD, SEQUIM, WA, 98382 | US Mail (1st Class) |
| 55288 | LEE , GARY M; LEE , LISA A, GARY M LEE, 111 COUNTY HWY 18A, WEST WINFIELD, NY, 13491 | US Mail (1st Class) |
| 55288 | LEE , KEVIN R, KEVIN R, LEE, 615 BERMUDA RD, SAINT LOUIS, MO, 63121 | US Mail (1st Class) |
| 55288 | LEE , MORGAN C, MORGAN C, LEE, 630 MICHIGAN AVE, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 55288 | LEE , ROBERT J, ROBERT J, LEE, 3317 AVE F, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 55288 | LEE , TERESA R, TERESA R, LEE, 2944 EL CAPITAL DR, COLORADO SPRINGS, CO, 80918-2018 | US Mail (1st Class) |
| 55288 | LEE , TIMOTHY O, TIMOTHY O, LEE, 6414 ARTHUR AVE, SAINT LOUIS, MO, 63139 | US Mail (1st Class) |
| 55288 | LEE A BONGARD, 305 6TH STREET, WAUNAKEE, WI, 53597 | US Mail (1st Class) |
| 55288 | LEE A CANADY, 6030 EAST 56TH STREET, KANSAS CITY, MO, 64129 | US Mail (1st Class) |
| 55288 | LEE A NOEL, 1266 FAY STREET, FULTON, NY, 13069 | US Mail (1st Class) |
| 55288 | LEE A TATE, 1604 PHILLIP, 125 ROAD, MARVELL, AR, 72366 | US Mail (1st Class) |
| 55288 | LEE A YANCY JR, 10905 KING ARTHUR COURT, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | LEE ABRAMS & JOE ABRAMS JT TEN, 1412 W CYTHIA ST, PARK RIDGE IL, PARKRIDGE, IL, 60068 | US Mail (1st Class) |
| 55288 | LEE ALLEN HARRIS, 123 HOMESTEAD AVENUE, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 55288 | LEE ANN BROTHERTON, 368 ANN ST, PLYMOUTH, MI, 48170-1259 | US Mail (1st Class) |
| 55288 | LEE ANNE BENTSON, 5680 WALLACE RD NW, SALEM, OR, 97304-9741 | US Mail (1st Class) |
| 55288 | LEE ARTHUR THOMAS SR., 2569 KUHLMAN DR, SAGINAW, MI, 48603-3032 | US Mail (1st Class) |
| 55288 | LEE ARTIS PARSONS, PO BOX 108, FORDYCE, AR, 71742 | US Mail (1st Class) |
| 55288 | LEE AUGUSTUS BROOKS, 593 OAK TERRACE #2D, BRONX, NY, 10454 | US Mail (1st Class) |
| 55288 | LEE B ARMSTRONG, 26 PEACEFULL VALLEY RD, NORTH CREEK, NY, 12853 | US Mail (1st Class) |
| 55288 | LEE B GOLD, 4030 CAMINO DE LA CUMBRE, SHERMAN OAKS, CA, 91423-4522 | US Mail (1st Class) |
| 55288 | LEE BATCHELOR, 356 EAST FERRY STREET, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 55288 | LEE CHARLES HURTEAU, 605 ALBANY AVENUE, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 55288 | LEE CLINTON, 106 LOUISE ST., LANCASTER, SC, 29720 | US Mail (1st Class) |
| 55288 | LEE COUNTY BANK AND TRUST, LEE COUNTY BANK AND TRUST (WILLIAM , HUNOLD), 1901 315TH AVE, FORT MADISON, IA, 52627 | US Mail (1st Class) |
| 55288 | LEE DAVIS GILL, PO BOX 1188, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | LEE E STILLABOWER & MARY K STILLABOWER JT TEN, 2275 GODFREY AVENUE, SPRING HILL, FL, 34609-5352 | US Mail (1st Class) |
| 55288 | LEE E WYATT, 7104 ROWAN RD, LEEDS, AL, 35094-2477 | US Mail (1st Class) |
| 55288 | LEE FREDRIC MEYER, 8025 SW 47TH COURT, GAINESVILLE, FL, 32608-4477 | US Mail (1st Class) |
| 55288 | LEE GOGGINS, 5632 VIRGINIA AVE, KANSAS CITY, MO, 64110-2854 | US Mail (1st Class) |
| 55288 | LEE HARRIS, 32 SPENCER ROAD, MORRILTON, AR, 72110 | US Mail (1st Class) |
| 55288 | LEE HOWARD REYNOLDS, 2021 NW 75TH AVE, SUNRISE, FL, 33313-3864 | US Mail (1st Class) |
| 55288 | LEE JR, RICHARD P, 8 ROWE ST, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 55288 | LEE JR, WILLIAM D, 187 MARSHALL BRIDGE DR, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 55288 | LEE K BRITELL, 401 6TH STREET, PO BOX 23, LIVERPOOL, NY, 13088-0023 | US Mail (1st Class) |
| 55288 | LEE L BELL, 05870 TRINITY ROAD, DEFIANCE, OH, 43512 | US Mail (1st Class) |
| 55288 | LEE L WUELFING, 1285 ROUTE 208, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 55289 | LEE LIN LEE, 530 JELAPANG RD, 21-49, 670530 SINGAPORE | US Mail (1st Class) |
| 55289 | LEE LIN LEE, 19 JALAN INTAN, 66877 SINGAPORE | US Mail (1st Class) |
| 55288 | LEE R GILLIAM, 9242-27TH AVENUE, KENOSHA, WI, 53143 | US Mail (1st Class) |
| 55288 | LEE R MACDONALD, 41 ROSEMONT DR, PLAINVILLE, CT, 06062-3025 | US Mail (1st Class) |
| 55288 | LEE ROY TODD, 661 PEACH STREET, MC NEIL, AR, 71752 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LEE TYLER, CHERYL; LEE DAGG, NANCY; &, CHERYL LEE TYLER, LEE, MRS NORMAN V, 1 DEACON LN, SUDBURY, MA, 01776-1105 | US Mail (1st Class) |
| 55288 | LEE VAN BROWN, PO BOX 531, WALDO, AR, 71770 | US Mail (1st Class) |
| 55288 | LEE VELL FAISON, 5014 N W AVENUE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | LEE, BARBARA A, 3338 HONEYSUCKLE DR, WINTERVILLE, NC, 28590-9059 | US Mail (1st Class) |
| 55288 | LEE, CEDRIC F, 2324 WRIGHT AVE, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55288 | LEE, DARLENE, DARLENE LEE, 153 S SKYLINE DR, MANKATO, MN, 56001 | US Mail (1st Class) |
| 55288 | LEE, DAVID J, DAVID J LEE, 1813 AGATE ST, MAPLEWOOD, MN, 55117 | US Mail (1st Class) |
| 55288 | LEE, EDWARD B, 301 HOPKINS DR, BOYCE, VA, 22620-9720 | US Mail (1st Class) |
| 55288 | LEE, HARRY L, HARRY L LEE, 510 BRUNSWICK RD, PORTSMOUTH, VA, 23701 | US Mail (1st Class) |
| 55288 | LEE, JAMES A, 10 KILSYTH RD, UNIT # 1, BROOKLINE, MA, 02445 | US Mail (1st Class) |
| 55288 | LEE, JAMES M; LEE, DOLORES J, JAMES M & DOLORES , LEE, 10414 WALROND AVE, KANSAS CITY, MO, 64137 | US Mail (1st Class) |
| 55288 | LEE, JAMES R, 7446 S CORN CRIB LOOP, DOUGLASVILLE, GA, 30134 | US Mail (1st Class) |
| 55288 | LEE, JEROME A, JEROME A LEE, 603 13TH ST NE, MINOT, ND, 58703-2756 | US Mail (1st Class) |
| 55288 | LEE, JERRY, JERRY , LEE, 1706 GARFIELD AVE, ALBERT LEA, MN, 56007 | US Mail (1st Class) |
| 55288 | LEE, JODY M, JODY M, LEE, 3823 SHERIDAN AVE N, MINNEAPOLIS, MN, 55412 | US Mail (1st Class) |
| 55288 | LEE, JOHN J, 888 OLD POST RD, WALPOLE, MA, 02081 | US Mail (1st Class) |
| 55288 | LEE, KENT D; LEE, FERN B, KENT D & FERN B LEE, 417 W MAIN, PO BOX 873, ENNIS, MT, 59729 | US Mail (1st Class) |
| 55288 | LEE, LARRY; LEE, DEBORAH, LARRY & DEBORAH , LEE, 2936 ROUTE MM, NOEL, MO, 64854 | US Mail (1st Class) |
| 55288 | LEE, LOUELLA, LOUELLA , LEE, 12471 BOY SCOUT CAMP RD, FRAZIER PARK, CA, 93225 | US Mail (1st Class) |
| 55288 | LEE, MARVIN, MARVIN , LEE, 1230 MARKET ST #713, SAN FRANCISCO, CA, 94102 | US Mail (1st Class) |
| 55288 | LEE, MICHAEL J, MICHAEL J, LEE, 217 HOOSAC ST E, WATERVILLE, MN, 56096 | US Mail (1st Class) |
| 55288 | LEE, PAMELA, PAMELA , LEE, 2017 CORNELL AVE, WINTER PARK, FL, 32789 | US Mail (1st Class) |
| 55288 | LEE, RONALD, 8 ROWE ST, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 55288 | LEE, RONALD ; LEE, FLORENCE, RONALD & FLORENCE LEE, N 901 3RD ST E, CHEWELAH, WA, 99109 | US Mail (1st Class) |
| 55288 | LEE, RUSSELL H, 8 ROWE ST, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 55288 | LEE, RUSSELL H, 95 AUDUBON ROAD, APT 210, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 55288 | LEE, SIMON ; LEE, ARLENE, SIMON , LEE, 2213 MILO AVE, ALBERT LEA, MN, 56007 | US Mail (1st Class) |
| 55288 | LEE, SOURI S, 10 KILSYTH RD UNIT #1, BROOKLINE, MA, 02445 | US Mail (1st Class) |
| 55288 | LEE, WILLIAM E; LEE, CAROLYNN M, WILLIAM & CAROLYNN , LEE, 2808 SUNNYSIDE, ALTON, IL, 62002 | US Mail (1st Class) |
| 55288 | LEE, WILLIAM E; LEE, CAROLYNN M, WILLIAM E, LEE, 2808 SUNNYSIDE, ALTON, IL, 62002 | US Mail (1st Class) |
| 55288 | LEEDS, KENNETH M, C/O: LEEDS, CAROL L, ADMINISTRATRIX OF THE ESTATE OF KENNETH M LEEDS, PO BOX 223, SIDE LAKE, MN, 55781 | US Mail (1st Class) |
| 55288 | LEEDS, MARJORIE M, MARJORIE M, LEEDS, 14 THIRD AVE, NEPTUNE, NJ, 07753 | US Mail (1st Class) |
| 55288 | LEEHMANN , MARGARET, MARGARET , LEEHMANN, 605 SOUTH I ST, LAKEVIEW, OR, 97630 | US Mail (1st Class) |
| 55288 | LEEMAN BROWN SR., 524 SOUTH 17TH STREET, WEST MEMPHIS, AR, 72301 | US Mail (1st Class) |
| 55288 | LEER, PAULINE, PAULINE , LEER, 1895 W 570 N, HOWE, IN, 46746 | US Mail (1st Class) |
| 55288 | LEES PHD CIH, PETER SJ, 4415 UNDERWOOD RD, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 55288 | LEESE, BRENDA M, BRENDA M LEESE, 120 GLORIETTA BLVD, ORINDA, CA, 94563 | US Mail (1st Class) |
| 55288 | LEET, ROBERT A, ROBERT A, LEET, 2970 N HWY 393, LA GRANGE, KY, 40031 | US Mail (1st Class) |
| 55288 | LEET, WILLIAM, 2364 STATE ROUTE 5, CHITTENANGO, NY, 13037 | US Mail (1st Class) |
| 55288 | LEEVESTER BLAND SR., 3502 VIOLET DRIVE, PINE BLUFF, AR, 71603-4852 | US Mail (1st Class) |
| 55288 | LEFAVOUR, MARCIA, MARCIA LEFAVOUR, 30 POND ST, MARBLEHEAD, MA, 01945 | US Mail (1st Class) |
| 55288 | LEFEBVRE , PHILIP A; LEFEBVRE , JANICE M, PHILIP A & JANICE M , LEFEBVRE, 140 BRIDGE ST, BALDWINVILLE, MA, 01436 | US Mail (1st Class) |
| 55288 | LEFEVER, KENNETHW, KENNETH W LEFEVER, 1212 M ST, GENEVA, NE, 68361 | US Mail (1st Class) |
| 55288 | LEFORS, LAURIE J, LAURIE J, LEFORS, 11480 SE 27TH AVE, PORTLAND, OR, 97222 | US Mail (1st Class) |
| 55351 | LEGAL ANALYSIS SYSTEMS, MARK A PETERSON, (RE: ASBESTOS PERSONAL INJURY CLAIMANTS), 970 CALLE ARROYO, THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 55289 | LEGARDO, JULIO, CALLE JAZMAN #5 BO. PALMAS, CATANO, PR, 00962 PUERTO RICO | US Mail (1st Class) |
| 55288 | LEGER, ROLAND R, ROLAND R, LEGER, 51 LIONEL AVE, FITCHBURG, MA, 01420 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LEGLER, VICTOR W, VICTOR W, LEGLER, VICTOR W, LEGLER, 1221 5TH ST NE APT 205, JAMESTOWN, ND, 58401 | US Mail (1st Class) |
| 55288 | LEGOR, JOAN F, 85 ROBINHOOD RD, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 55288 | LEGORE, TIMR, TIM R, LEGORE, 612 3RD AVE SW, MOUNT VERNON, IA, 52314 | US Mail (1st Class) |
| 55288 | LEGRIS , JOSEPH A, JOSEPH A LEGRIS, BOX 1346, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 55288 | LEHANS, THOMAS S; LEHANS, LINDA L, THOMAS S & LINDA L , LEHANS, 4 LOWELL AVE, HOLDEN, MA, 01520 | US Mail (1st Class) |
| 55288 | LEHET, DANIEL, DANIEL LEHET, 12 WHEELER HILL DR, DURHAM, CT, 06422 | US Mail (1st Class) |
| 55288 | LEHIGH VALLEY ASSOCIATES, KRAVCO CO.- GEN COUNSEL, 234 GODDARD BLVD., KING OF PRUSSIA, PA, 19046 | US Mail (1st Class) |
| 55288 | LEHMAN COMMERCIAL PAPER INCOR., LEHMAN BROTHERS HOLDINGS INC, C/O JP MORGAN CHASE, ADMIN AGENT, ATTN M PIROPATO, COUNSL TO JPMORGAN CHASE, SIMPSON THACHER ET AL; 425 LEXINGTON AVE, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 55288 | LEHMAN R TURNER, 5553 W WHEELER RD, FAYETTEVILLE, AR, 72704 | US Mail (1st Class) |
| 55288 | LEHMAN, MARGARET ; LEHMAN, ELMER, MARGARET & ELMER LEHMAN, 427 E 2ND ST, BLUE EARTH, MN, 56013 | US Mail (1st Class) |
| 55288 | LEHMAN, RAYMOND, 406 RIDGE ROAD, BANGOR, PA, 18013 | US Mail (1st Class) |
| 55288 | LEHMAN, RUTH, 42 ISABELLA DRIVE, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 55288 | LEHMANN , SARA L, SARA L LEHMANN, 516 FOREST AVE, BELLEVILLE, IL, 62220 | US Mail (1st Class) |
| 55288 | LEHMANN, DAVID, DAVID LEHMANN, 119 MAIN ST, ELLINGTON, CT, 06029 | US Mail (1st Class) |
| 55288 | LEHMIER, FRED; LEHMIER, BARBARA, FRED LEHMIER, PO BOX 247, CARROLLTOWN, PA, 15722 | US Mail (1st Class) |
| 55288 | LEHN, BERNT C, BERNT C LEHN, 8402 FARMINGTON RD, FARMINGTON, WA, 99128 | US Mail (1st Class) |
| 55288 | LEHNERT, CHRISTIAN STACY, 332 YELLOWTAIL RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | LEHNERT, JEFFREY ALAN, 332 YELLOWTAIL RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | LEHNERT, KIRSTEN MARIA, 332 YELLOWTAIL RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | LEHNERT, MICHAEL MONTGOMERY, 332 YELLOWTAIL RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | LEHNERT, SHIRLEY, 420 INDIANHEAD ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | LEHNERT, STACY VAUGHN, 332 YELLOWTAIL RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | LEHNIGH, BRADFORD J, BRAD LEHNIGH, 107 N GREENFIELD AVE, WAUKESHA, WI, 53186-5543 | US Mail (1st Class) |
| 55288 | LEHR, ANNE, 90 1135TH AVE APT 5J, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 55288 | LEHRNER, MARK, MARK , LEHRNER, 6767 S JACKSON CT, CENTENNIAL, CO, 80122 | US Mail (1st Class) |
| 55288 | LEHS , THOMAS, THOMAS LEHS, PO BOX 603, FAYETTE, IA, 52142 | US Mail (1st Class) |
| 55288 | LEIBENGUTH, THOMAS G, THOMAS G, LEIBENGUTH, 132 STOCKTON DR, MONROE, MI, 48162 | US Mail (1st Class) |
| 55288 | LEIBRAND, TANA, TANA , LEIBRAND, BOX 452, SCOBEY, MT, 59263 | US Mail (1st Class) |
| 55288 | LEICKERT, RICHARD, 147 LAKEVIEW TERRACE, #22, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 55288 | LEICO INDUSTRIES INC EMPLOYEES, PENSION PLAN EST 6-19-1967, 250 WEST 57TH STREET, NEW YORK, NY, 10107-0001 | US Mail (1st Class) |
| 55288 | LEIF B BRANDIN & MARGARET T BRANDIN JT TEN, 493 ENCHANATED LAKES DR, HENDERSON, NV, 89052-5626 | US Mail (1st Class) |
| 55288 | LEIFERMAN, TRACY, TRACY , LEIFERMAN, 427 9TH AVE SE, ROCHESTER, MN, 55904 | US Mail (1st Class) |
| 55288 | LEIGH M WRIGHT, C/O LEIGH FLERI, 2937 KINGSTREAM DR, SNELLVILLE, GA, 30039-4945 | US Mail (1st Class) |
| 55288 | LEIGHTON , ADRIAN ; VON DER PAHLEN , MARIA, ADRIAN LEIGHTON, 33520 TWIN CREEK WAY, RONAN, MT, 59864 | US Mail (1st Class) |
| 55288 | LEIGHTON, MR JOHN E, MR JOHN E, LEIGHTON, 10 MARDREW RD, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 55288 | LEIJA , GINGER, GINGER LEIJA, 347 ASHLAND, DETROIT, MI, 48215 | US Mail (1st Class) |
| 55288 | LEILA B BLACK, 2963 MAYFAIR RDG, LEWISTON, ID, 83501-4215 | US Mail (1st Class) |
| 55288 | LEILA SHAHBENDER AS CUSTODIAN, FOR ALEXANDRA A PIKE UNDER THE, NEW JERSEY UNIFORM TRANSFERS TO TO MINORS ACT, 47 MAPLE ST, PRINCETON, NJ, 08542-3850 | US Mail (1st Class) |
| 55288 | LEILI, BALTHASAR B, 1 BAYBERRY DR, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 55288 | LEINBACH, DAVID G; LEINBACH, BARBARA E, DAVID G & BARBARA E LEINBACH, 3340 HARRISON AVE, READING, PA, 19605 | US Mail (1st Class) |
| 55288 | LEIPHAM, ALAN, ALAN LEIPHAM, 35 VINEYARD TER, GERMANTOWN, NY, 12526 | US Mail (1st Class) |
| 55288 | LEISHMAN , THOMAS R, THOMAS R LEISHMAN, 4833 VIEWMONT ST, HOLLADAY, UT, 84117 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | LEISING, THOMAS; LEISING, MARSHA, THOMAS AND MARSHA , LEISING, W11034 COUNTY RD D, BEAVER DAM, WI, 53916 | US Mail (1st Class) |
| 55288 | LEISTER , JOHN S, JOHN S, LEISTER, 2275 HILLCREST RD, QUAKERTOWN, PA, 18951 | US Mail (1st Class) |
| 55288 | LEISZ, JACK R, JACK R, LEISZ, 7394 S SHADY SIDE DR, BLOOMINGTON, IN, 47401 | US Mail (1st Class) |
| 55288 | LEITER FKA CARR, CONNIE K, 491 TROY ROAD, ASHLAND, OH, 44805 | US Mail (1st Class) |
| 55288 | LEITER FKA CARR, CONNIE K, 843 NORTH BLVD , RR 5, ASHLAND, OH, 44805 | US Mail (1st Class) |
| 55288 | LEITERMANN , SCOTT, SCOTT LEITERMANN, 204 SULLIVAN LN, DE PERE, WI, 54115 | US Mail (1st Class) |
| 55288 | LEITHEISER , DAVID A, DAVID A LEITHEISER, 16 N MAIN ST, CLANCY, MT, 59634 | US Mail (1st Class) |
| 55288 | LEKBERG , CHRISTOPHER ; LEKBERG , CATHERINE, CHRISTOPHER LEKBERG, 1155 RICHMOND RD, BRANDON, VT, 05733 | US Mail (1st Class) |
| 55288 | LELA ANN DAVIDSON, PO BOX 13, WOODSON, AR, 72180 | US Mail (1st Class) |
| 55288 | LELA GAVIN, C/O CAROLYN GAVIN, PO BOX 2178, CAMDEN, AR, 71711 | US Mail (1st Class) |
| 55288 | LELA M GARRELS, C/O LELA M HADRAVA, 615 ROSEDALE RD SE, CEDAR RAPIDS, IA, 52403-7031 | US Mail (1st Class) |
| 55288 | LELAH ROSE CARAWAY, 119 TIPPEN ROAD, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 55288 | LELAND CUELLAR, 7001 SEABURY CT, TAMPA, FL, 33615 | US Mail (1st Class) |
| 55288 | LELAND EARL MOSSOW, 449 LACOMB ROAD, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | LELAND G BUCKLEY, 7700 RT 9 N, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 55288 | LELAND H ANDREWS, 5200 FREEMAN ROAD, LITTLE ROCK, AR, 72206-9731 | US Mail (1st Class) |
| 55288 | LELAND H EVANS TR UA OCT 26 93, THE EVANS REVOCABLE TRUST, 19731 ALMADEN RD, SAN JOSE, CA, 95120-3408 | US Mail (1st Class) |
| 55288 | LELAND M OSHIER, 3074 STATE HWY 345, WADDINGTON, NY, 13694 | US Mail (1st Class) |
| 55288 | LELAND S FREY & ELBERTA J FREY, TR U/A JUL 28 88, C/O JAMES LELAND FREY, PO BOX 444, YREKA, CA, 96097-0444 | US Mail (1st Class) |
| 55288 | LELAND TREECE, 6005 COPELAND MILLS DRIVE, INDIANAPOLIS, IN, 46221-4531 | US Mail (1st Class) |
| 55288 | LELON R CAPPS & LOIS P CAPPS JT TEN, 1724 PRESTWICK CIRCLE, LAWRENCE, KS, 66047-1813 | US Mail (1st Class) |
| 55288 | LEMELIN , GEORGE J, GEORGE J LEMELIN, 2258 CALL ST, LAKE LUZERNE, NY, 12846 | US Mail (1st Class) |
| 55288 | LEMELLE, FREDERICK J, 2939 SEVENTH ST, LAKE CHARLES, LA, 70615 | US Mail (1st Class) |
| 55288 | LEMKER, PHIL, PHIL , LEMKER, 1620 130 AVE, LAKE PARK, IA, 51347 | US Mail (1st Class) |
| 55290 | LEMLEY EDWARD CLAUSEN, MARY EDNA CLAUSEN, 2825 CR 702, BRAZORIA, TX, 77422 | US Mail (1st Class) |
| 55288 | LEMMER JR, HAROLD M, HAROLD M LEMMER JR, 8403 57TH AVE C, PUYALLUP, WA, 98371 | US Mail (1st Class) |
| 55288 | LEMOI, JOHN; COOLEY, TAMMY L, TAMMY L, COOLEY, 7A SHIPPEE SCHOOL HOUSE RD, FOSTER, RI, 02825-1628 | US Mail (1st Class) |
| 55288 | LEMONS, BETTY, 7807 HIAWATHA, BAYTOWN, TX, 77521 | US Mail (1st Class) |
| 55289 | LEMPEREUR, FRED G, 5 AVE EMILE DESCHANEL, PARIS, 75007 FRANCE | US Mail (1st Class) |
| 55288 | LEMPNER, ALBERT G; LEMPNER, LAURA S, A LEMPNER, 15837 GROVE ST, MIDDLEFIELD, OH, 44062 | US Mail (1st Class) |
| 55288 | LENA CASTALDO, 112 COLIN STREET, YONKERS, NY, 10701 | US Mail (1st Class) |
| 55288 | LENA E ANDERSON & WALTER L ANDERSON JT TEN, 5810 WAGGONER DR, DALLAS, TX, 75230-4006 | US Mail (1st Class) |
| 55288 | LENA L HARRIS, 114 WALKER ROAD, CONWAY, AR, 72032 | US Mail (1st Class) |
| 55288 | LENA LOUISE BUJOL, A MINOR, 942 W TOM STOKES CT, BATON ROUGE, LA, 70810-3179 | US Mail (1st Class) |
| 55288 | LENA M STEVENSON, 3901 E PINNACLE PEAK RD LOT 31, PHOENIX, AZ, 85050-8105 | US Mail (1st Class) |
| 55288 | LENA MAE ROBINSON, 5514 PERKINS STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | LENA MAXINE SABB, 1406 ABIGAIL, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | LENA MAZZANTI, 14930 PENITENCIA CREEK RD, SAN JOSE, CA, 95132-3143 | US Mail (1st Class) |
| 55288 | LENAPE FORGE INC, 1334 LENAPE ROAD, WEST CHESTER, PA, 19382 | US Mail (1st Class) |
| 55288 | LENARD GARRISON, 553 BOWSER ROAD, MONTICELLO, AR, 71655 | US Mail (1st Class) |
| 55288 | LENARD SALZBERG, 1709 YONKERS COURT, FAYETTEVILLE, NC, 28304 | US Mail (1st Class) |
| 55288 | LENBERG, RAYMOND, RAYMOND , LENBERG, 104 S WAVERLY PL, MOUNT PROSPECT, IL, 60056 | US Mail (1st Class) |
| 55288 | LENE, BETTY SUE, 653 19TH AVE NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 55288 | LENHART, ANDREW, ANDREW LENHART, 16910 KINLOCH, REDFORD, MI, 48240 | US Mail (1st Class) |
| 55288 | LENHART, JOHN P, PO BOX 63, LE BLANC, LA, 70651 | US Mail (1st Class) |
| 55288 | LENHART, JOSEPH, 34-23 146TH STREET, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 55288 | LENKERSDORF, HERMAN, 24525 BRAMHOPE COURT, PORT CHARLOTTE, FL, 33980 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LENNARD, THOMAS W, THOMAS W, LENNARD, 510 NORTHSIDE DR, COLDWATER, MI, 49036 | US Mail (1st Class) |
| 55288 | LENNART H MONSON, 481 MANCHESTER RD, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | LENNIE L SMITH, 273 GEORGE STREET, HOT SPRINGS, AR, 71901-9343 | US Mail (1st Class) |
| 55288 | LENNON, MARK ; LENNON, EMILY, MARK LENNON, PO BOX 955, POLSON, MT, 59860 | US Mail (1st Class) |
| 55288 | LENNON, MARY, 261 31ST STREET, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 55288 | LENNON, MARY B, MARY , LENNON, PO BOX 97, PIPERSVILLE, PA, 18947 | US Mail (1st Class) |
| 55288 | LENNY L ALBIN SR, 4620 MAPLEWOOD DR, SULPHUR, LA, 70663-6522 | US Mail (1st Class) |
| 55288 | LENORA WROTEN & KENDRA L LIGON JT TEN, 84-70 129TH ST APT 2K, KEW GARDENS, NY, 11415-2807 | US Mail (1st Class) |
| 55288 | LENORE A MADONIA, 5 SNUFF BOX LANE, MARLTON, NJ, 08053-0000 | US Mail (1st Class) |
| 55288 | LENORE H JORDON, 22110 WHITMORE ST, OAK PARK, MI, 48237-3523 | US Mail (1st Class) |
| 55288 | LENORRIS LEE ALLEN, 3286 BERTHA DRIVE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | LENOX ALENTON GRIFFITH, 228 SUMPTER STREET, BROOKLYN, NY, 11233 | US Mail (1st Class) |
| 55288 | LENOX, HUGH, HUGH LENOX, W9464 WOODSIDE SCHOOL RD, CAMBRIDGE, WI, 53523 | US Mail (1st Class) |
| 55288 | LENSON MCBURNETT, 500 NORTH BRYANT, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 55288 | LENTINI, SALVATORE, 1681 74TH STREET, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 55288 | LENTON, CHRISTOPHER J, CHRISTOPHER J LENTON, 4444 XENIA AVE N, CRYSTAL, MN, 55422 | US Mail (1st Class) |
| 55288 | LENTZ , LARRY L, LARRY L, LENTZ, 581 METHODIST RD, GREENVILLE, PA, 16125 | US Mail (1st Class) |
| 55288 | LENTZ, VERNON; LENTZ, ELAINE, VERNON , LENTZ, 12803 HIGHLAND AVE, BLUE ISLAND, IL, 60406 | US Mail (1st Class) |
| 55288 | LENUS DOMINIC FRANCIS, 37 BLARE DR, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 55288 | LENZ , DUANE, DUANE LENZ, 1500 8TH AVE N, SAINT CLOUD, MN, 56303 | US Mail (1st Class) |
| 55288 | LENZ , GERALDINE, GERALDINE LENZ, 176 W CRAWFORD AVE, MILWAUKEE, WI, 53207-3866 | US Mail (1st Class) |
| 55288 | LENZ, CARRIE GILMORE, 47248 BEECHCREST CT, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 55288 | LENZ, JAMES F, JAMES F, LENZ, 648 HANSEN ST, NEENAH, WI, 54956 | US Mail (1st Class) |
| 55288 | LEO A GILBERT JR, 1127 MECHANIC STREET, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 55288 | LEO A STELLY & MARIE STELLY TR UA, FEB 22 91 LEO A STELLY &, MARIE STELLY TRUST, 12834 DORNOCH COURT, FT MYERS, FL, 33912-4633 | US Mail (1st Class) |
| 55288 | LEO AMARO, 883 SUNSET DR, SANTA CLARA, CA, 95050-5135 | US Mail (1st Class) |
| 55288 | LEO BRADFORD JR, PO BOX 4475, OCEANSIDE, CA, 92052 | US Mail (1st Class) |
| 55288 | LEO BRANCH, 9600 WEST 36TH ST #911, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | LEO C KUNKEL &, KATHERINE A KUNKEL &, 1320 S MILLER ST APT 117, JOSEPH L KUNKEL JT TEN, WENATCHEE, WA, 98801-4201 | US Mail (1st Class) |
| 55288 | LEO CRAIN, 334 ALPINE STREET, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | LEO DRIMMER, C/O ALAN VOSS, 90-05 43 AVE, ELMHURST, NY, 11373-3447 | US Mail (1st Class) |
| 55288 | LEO E DISHAW, 1594 ST. RT 11 BOX 293, BRUSHTON, NY, 12916 | US Mail (1st Class) |
| 55288 | LEO E FRANCISCI, 70-18 58TH ROAD 2ND FLOOR, MASPETH, NY, 11378 | US Mail (1st Class) |
| 55288 | LEO E MC CANN, 893 SILK ROAD, FULTON, NY, 13069 | US Mail (1st Class) |
| 55288 | LEO E PALMER JR, 228 LORRAINE AVE., SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | LEO EDWARD ACKEY, 8561 STATE ROUTE 9, WEST CHAZY, NY, 12992-3806 | US Mail (1st Class) |
| 55288 | LEO F MURPHY, 89 STEARNS AVE, LACKAWANNA, NY, 14218-2703 | US Mail (1st Class) |
| 55288 | LEO GRADY WILLIAMS, 3030 HIGHWAY 133 NORTH, HAMBURG, AR, 71646-8736 | US Mail (1st Class) |
| 55288 | LEO H TABER, 1485 BUCKS CREEK ROAD, GILLETT, PA, 16925 | US Mail (1st Class) |
| 55288 | LEO HESS, 399 E FRANKLIN, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 55288 | LEO HURLEY, LISTON TOWERS, 45 DOLPHIN AVE., APT. 203, REVERE, MA, 02151 | US Mail (1st Class) |
| 55288 | LEO J CZEREPKOWSKI, 10865 SW ELSINORE DRIVE, PORT SAINT LUCIE, FL, 34987-2146 | US Mail (1st Class) |
| 55288 | LEO J HEMPHILL, 5640 BAINES DRIVE, SAGINAW, MI, 48603 | US Mail (1st Class) |
| 55288 | LEO J SCHICK JR & MARGARET SCHICK JT TEN, 3102 BAYONNE AVE, BALTIMORE, MD, 21214-2323 | US Mail (1st Class) |
| 55288 | LEO JENKINS, 633 BELLPORT AVE, BELLPORT, NY, 11713-1622 | US Mail (1st Class) |
| 55288 | LEO L DAVIS, 15600 CRYSTAL LAKE DR 101, N FT MYERS, FL, 33917 | US Mail (1st Class) |
| 55288 | LEO L TOARMINO, 1261 94TH ST., NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | LEO LISKER CUST, TZVI LISKER, UNIF GIFT MIN ACT-NY, 138-05 UNION TPKE, KEW GARDENS HILLS, NY, 11367-3250 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LEO M MURPHY, 745 COUNTY ROUTE 36, NORFOLK, NY, 13667-3284 | US Mail (1st Class) |
| 55288 | LEO M T MCSTROUL, 30111 ROLLING RIDGE DR, AGOURA HILLS, CA, 91301-4610 | US Mail (1st Class) |
| 55288 | LEO MAHONEY CUST, MEGHAN MAHONEY, UNIF GIFT MIN ACT MASS, 1 WOOLSACK DR, WESTFORD, MA, 01886-2645 | US Mail (1st Class) |
| 55288 | LEO MAYER, 400 RAY ROAD, CLARKSVILLE, AR, 72830-2513 | US Mail (1st Class) |
| 55288 | LEO N SARRAZIN, 546 FAIRWAY DRIVE, LEWISTON, NY, 14092 | US Mail (1st Class) |
| 55288 | LEO P BONNEAU, 223 SCHOOL HOUSE ROAD, ALBANY, NY, 12203 | US Mail (1st Class) |
| 55288 | LEO P MALLARD, 746 EAST 4TH STREET, SOUTH BOSTON, MA, 02170 | US Mail (1st Class) |
| 55288 | LEO PAUL LATULIPE, PO BOX 5778, BRADENTON, FL, 34281 | US Mail (1st Class) |
| 55288 | LEO PICARD SR, C/O LEO PICARD JR, 7 NICOLL DR, ANDOVER, MA, 01810-6052 | US Mail (1st Class) |
| 55288 | LEO R MOHLER, 11369 TREVETT ROAD, SPRINGVILLE, NY, 14141 | US Mail (1st Class) |
| 55288 | LEO R VIAU, 9851 HIGHWAY 56, LOT 105, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | LEO REMIJAN & AUDREY REMIJAN JT TEN, 845 N WAVERLY ST, DEARBORN, MI, 48128-1629 | US Mail (1st Class) |
| 55288 | LEO ROBERT DEBIEN SR., 24 EAST HATFIELD STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | LEO ROOSEVELT WILSON SR., 501 BAYOU AVE, MINDEN, LA, 71055-3605 | US Mail (1st Class) |
| 55288 | LEO STEARNS, 2731 W MAIN STREET, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 55288 | LEO T FENTON, 8 CLAYTON COURT, EAST BRUNSWICK, NJ, 08816-2902 | US Mail (1st Class) |
| 55288 | LEO T JOYCE, 109 INDIAN CHURCH ROAD, BUFFALO, NY, 14210-2458 | US Mail (1st Class) |
| 55288 | LEO TOMKIEWICZ, 8 ESTHER CT, NEW SMYRNA BEAC, FL, 32169 | US Mail (1st Class) |
| 55288 | LEO V KEANE, 34 WINSLOW ROAD, READING, MA, 01867-2856 | US Mail (1st Class) |
| 55288 | LEO W FIAL, 84 DAUER DRIVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | LEO WILLIAM TOBIN III, 4830 N 25TH STREET, ARLINGTON, VA, 22207-2619 | US Mail (1st Class) |
| 55288 | LEO ZUDER, 1320 S E 21 TERRACE, CAPE CORAL, FL, 33990 | US Mail (1st Class) |
| 55288 | LEO, ANN; LEO, ROBERT, ANN & ROBERT LEO, 131 MARY ST, BINGHAMTON, NY, 13903 | US Mail (1st Class) |
| 55288 | LEODIS RANDLE, 2462 HOWARD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | LEOLA BEAL, 2842 KENSINGTON DRIVE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | LEOLA BROWN, 412 EAST 26TH STREET, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 55288 | LEOLA GRAVES, P O.BOX 334, HOPE, AR, 71802 | US Mail (1st Class) |
| 55288 | LEOLA JOHNSON, PO BOX 302, SPARKMAN, AR, 71763 | US Mail (1st Class) |
| 55288 | LEON A CARPENTER, 6037 CHURCH RD, DANSVILLE, NY, 14437-9723 | US Mail (1st Class) |
| 55288 | LEON A ST. HILAIRE, 1799 STATE ROUTE # 11, NORTH BANGOR, NY, 12966-2518 | US Mail (1st Class) |
| 55288 | LEON ADAMS, 4402 MULBERRY, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | LEON BLASHOCK, 133 WEST GIRARD AVE, SHENANDOAH, PA, 17976 | US Mail (1st Class) |
| 55288 | LEON BURNS, 906 SHERMAN, SAGINAW, MI, 48604 | US Mail (1st Class) |
| 55288 | LEON C NELSON, 1011 GOSHEN, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | LEON CAIN, 140 DONIZETTI PL. APT. 8A, BRONX, NY, 10475 | US Mail (1st Class) |
| 55288 | LEON CAMERON, 67 MAPLE LANE, NORTH AMITYVILLE, NY, 11701 | US Mail (1st Class) |
| 55288 | LEON COLE JR, 1400 RANDOLPH ROAD, PLAINFIELD, NJ, 07060-3320 | US Mail (1st Class) |
| 55288 | LEON DAVIS, 1500 JEFFERSON AVENUE, #115, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 55288 | LEON DAVIS, 1277 DEACON, DETROIT, MI, 48217 | US Mail (1st Class) |
| 55288 | LEON E WESTERMAN, 404 WATERFALL ROAD, HEBER SPING, AR, 72543 | US Mail (1st Class) |
| 55288 | LEON EHRLICH & ELIZABETH EHRLICH JT TEN, 1114 READING BLVD., READING, PA, 19610-2244 | US Mail (1st Class) |
| 55288 | LEON FERRI, 546 NOTRE DAME, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | LEON FUDGE, 1210 GEYER ST, APT.903, LITTLE ROCK, AR, 72202-4149 | US Mail (1st Class) |
| 55288 | LEON G NICHOLS, 1800 EAST GRAVES AVENUE, LOT#13, ORANGE CITY, FL, 32763 | US Mail (1st Class) |
| 55290 | LEON GHOLSTON, DEMITRA GHOLSTON, 3621 WYNN DR , APT 65, EDMOND, OK, 73013 | US Mail (1st Class) |
| 55290 | LEON GHOLSTON, GEORGIA A GHOLSTON, 2233 OVERTON ROAD, DALLAS, TX, 75216 | US Mail (1st Class) |
| 55288 | LEON J HOBBY, 12919 WILLHOBB LANE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | LEON J HURBAN, 9 CORIE CT, PORT JEFFERSON, NY, 11777-2105 | US Mail (1st Class) |
| 55288 | LEON JONES, 109 HOLLIE DRIVE, RED OAK, TX, 75154 | US Mail (1st Class) |
| 55288 | LEON JONES, PO BOX 4001, LITTLE ROCK, AR, 72214 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LEON KNOPOFF AND, JOANNE V C KNOPOFF TRUST OF, DECEMBER 5 1986, 3519 KNOBHILL DRIVE, SHERMAN OAKS, CA, 91423-4408 | US Mail (1st Class) |
| 55288 | LEON KUTIK, 10732 AUTUMN SPLENDOR DRIVE, COLUMBIA, MD, 21044-4553 | US Mail (1st Class) |
| 55288 | LEON L EISENMANN, 101 CENTRAL PARK WEST, NEW YORK, NY, 10023-4204 | US Mail (1st Class) |
| 55288 | LEON LAROY MARTIN, 620 STATE HIGHWAY 458, SAINT REGIS FALLS, NY, 12980-1706 | US Mail (1st Class) |
| 55288 | LEON LASKI, RR 4 BOX 87, DALTON, PA, 18414-9717 | US Mail (1st Class) |
| 55288 | LEON LAYNE, 6312 MORNING GLORY DR, HARRISON, TN, 37341-9764 | US Mail (1st Class) |
| 55288 | LEON LOY, 46 KINSLEY GROVE, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 55288 | LEON LOY, 8751 VALLINGBY CIRCLE, BALDWINSVILLE, NY, 13027 | US Mail (1st Class) |
| 55288 | LEON M MAJEROWSKI JR, 40 OLD STONE ROAD, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | LEON MADISON, 331 EAST 29TH STREET #11G, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 55288 | LEON MOREHEAD, 1221 NORTH WALKER, HOPE, AR, 71801 | US Mail (1st Class) |
| 55288 | LEON NELSON, 354 JONES STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | LEON O TREADWELL, PO BOX 441, DES ARC, AR, 72040 | US Mail (1st Class) |
| 55288 | LEON P MORTON, 245 ELMWOOD AVE., APT. 222, BUFFALO, NY, 14222 | US Mail (1st Class) |
| 55288 | LEON PERIGO JR, 203 PROCTOR AVENUE, ELKLAND, PA, 16920 | US Mail (1st Class) |
| 55288 | LEON SABBS, 5923 CHAUCER LANE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | LEON SANTORO, 2109 EMBERWOOD WAY, ESCONDIDO, CA, 92029-5337 | US Mail (1st Class) |
| 55288 | LEON SHAPIRO, 809 E 17TH STREET, BROOKLYN, NY, 11230-2411 | US Mail (1st Class) |
| 55288 | LEON SPENCER, PO BOX 106, WALPOLE, MA, 02032-0106 | US Mail (1st Class) |
| 55288 | LEON TERRELL, 2737 EAST HOLLAND, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | LEON TURNER, 206 WASHINGTON STREET, MINERAL SPRINGS, AR, 71851 | US Mail (1st Class) |
| 55288 | LEON VAN WORMER, RD 3 BOX 878 TURNBULL RD, DELANSON, NY, 12053 | US Mail (1st Class) |
| 55288 | LEON W BERUBE, 28170 OLD VILLAGE RD, MECHANICSVILLE, MD, 20659-4289 | US Mail (1st Class) |
| 55288 | LEON W BLANK, 205 VALLEYVIEW DR, LENOIR CITY, TN, 37772-8524 | US Mail (1st Class) |
| 55288 | LEON ZYSK, 9 LOUDON DR, UNIT 5, FISHKILL, NY, 12524-1875 | US Mail (1st Class) |
| 55288 | LEON, CRAIG K, 167 POPE RD, ACTON, MA, 01720 | US Mail (1st Class) |
| 55288 | LEON, RUSSELL, RUSSELL , LEON, 3465 BROWNSVILLE RD, TREVOSE, PA, 19053 | US Mail (1st Class) |
| 55288 | LEONA GANNON, 7523 CHESHIRE LN, SAINT LOUIS, MO, 63123-1259 | US Mail (1st Class) |
| 55288 | LEONA R TWOMEY, 3757 GRIFFITH AVE, BERKLEY, MI, 48072-1438 | US Mail (1st Class) |
| 55288 | LEONA TERRELL, 2737 HOLLAND AVE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | LEONARD , STEPHEN R, STEPHEN R LEONARD, 3325 BARTRAM RD, WILLOW GROVE, PA, 19090 | US Mail (1st Class) |
| 55288 | LEONARD , THOMAS F, THOMAS F LEONARD, E3828-13TH AVE, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 55288 | LEONARD A WEST, 635 MUIRFIELD DRIVE, BROWNSBURG, IN, 46112 | US Mail (1st Class) |
| 55288 | LEONARD A WEST, 1185 E NORTHFIELD DRIVE, BROWNSBURG, IN, 46112 | US Mail (1st Class) |
| 55288 | LEONARD B STERMAN, 77-15 251ST STREET, BELLEROSE, NY, 11426-2605 | US Mail (1st Class) |
| 55288 | LEONARD BALDARI, 146 28TH AVENUE, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | LEONARD BARANOWSKI, 47 FAIRELM LANE, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | LEONARD BERGER CUST FOR, DINA RACHEL BERGER, UNIF GIFT MIN ACT NY, 45 E 89TH STREET, NEW YORK, NY, 10128-1251 | US Mail (1st Class) |
| 55288 | LEONARD BRAGG, 1528 E HIGHLAND, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | LEONARD BRANDT, 9925 ALLEN RD, GRAFF, MO, 65660-9320 | US Mail (1st Class) |
| 55288 | LEONARD C HERRING, 1025 OLD STRONG HIGHWAY, STRONG, AR, 71765 | US Mail (1st Class) |
| 55288 | LEONARD CALLACE, 33 BROOKHAVEN DRIVE, SOUND BEACH, NY, 11789 | US Mail (1st Class) |
| 55288 | LEONARD CHARLES BATES SR., PO BOX 16121, LITTLE ROCK, AR, 72231 | US Mail (1st Class) |
| 55288 | LEONARD CLAUS, 26 CLAUS ROAD, CROPSEYVILLE, NY, 12052 | US Mail (1st Class) |
| 55288 | LEONARD CLUTE, 1233 JASON LANE, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 55288 | LEONARD DOMBROWSKI, 8390 MORSE ROAD, E CONCORD, NY, 14055 | US Mail (1st Class) |
| 55288 | LEONARD E DE KONING, 1027 JERUSALEM AVENUE #136, UNIONDALE, NY, 11553 | US Mail (1st Class) |
| 55288 | LEONARD E GUSTAFSON, 66 SAMPSON AVE, RONKONKOMA, NY, 11749-6142 | US Mail (1st Class) |
| 55288 | LEONARD E RAGLAND, HC 80 BOX 165, MARSHALL, AR, 72650 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | LEONARD E TYLER, 1656 MILL HILL ROAD, WATKINS GLEN, NY, 14891 | US Mail (1st Class) |
| 55288 | LEONARD FERRO, 103 STEVENSON ST., LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 55288 | LEONARD FRASIER, 391 CO. HWY 106, JOHNSTOWN, NY, 12095 | US Mail (1st Class) |
| 55288 | LEONARD GASIEWICZ, 7775 COMMON ROAD, ANGELICA, NY, 14709 | US Mail (1st Class) |
| 55288 | LEONARD H MILLBOWER, 129 BEN-BAR CIRCLE, WHITESBORO, NY, 13492 | US Mail (1st Class) |
| 55288 | LEONARD H POTTS, HONEYMOON PARK, 1100 CURLEW RD FLAT 46, DUNEDIN, FL, 34698 | US Mail (1st Class) |
| 55288 | LEONARD HATLEY, 5583 HIGHWAY 24, CHIDESTER, AR, 71726-8102 | US Mail (1st Class) |
| 55288 | LEONARD HUBER, 630 HARVARD RD, BALA CYNWYD, PA, 19004-2233 | US Mail (1st Class) |
| 55288 | LEONARD J HAUPT, 800 WHITEBIRCH LANE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 55288 | LEONARD J MARKS, 31 NEW YORK AVE., MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | LEONARD J MC CUSKER, 7803 HOWARD DADE AVE., LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 55288 | LEONARD J MURAWSKI & ARLENE MURAWSKI WROS JT TEN, 240 MILLER RD, GETZVILLE, NY, 14068-1120 | US Mail (1st Class) |
| 55288 | LEONARD J QUEEN & SHIRLEY QUEEN JT TEN, 86 CENTRAL PARKWAY, MOUNT VERNON, NY, 10552-1925 | US Mail (1st Class) |
| 55288 | LEONARD J SACHS &, ETHEL T SACHS TEN ENT, 1052 HOLLY TREE RD, ABINGTON, PA, 19001-4509 | US Mail (1st Class) |
| 55288 | LEONARD J SASSO, 26 AMBER PLACE, APT.2, ROCHESTER, NY, 14608-1309 | US Mail (1st Class) |
| 55288 | LEONARD JAKUBCZAK, 150 BORDEN ROAD, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | LEONARD JOSEPH BIGAJ, 58 BALEN DR, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | LEONARD JOSHUA, 3930 STERLING POINTE DR, APT. ZZ3, WINTERVILLE, NC, 28590-9374 | US Mail (1st Class) |
| 55288 | LEONARD KARSTADT, BOX 2668, FAIR OAKS, CA, 95628-9668 | US Mail (1st Class) |
| 55288 | LEONARD KAYE, LEONARD KAYE C/O JIM GILDAR, 5777 GEMSTONE COURT, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 55288 | LEONARD KEITH BARNETT, 1710 PARKWAY DRIVE, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 55288 | LEONARD L ROSENBAUM, 7C RIDGE RD, GREENBELT, MD, 20770-1955 | US Mail (1st Class) |
| 55288 | LEONARD M CONSTANTINE JR, 34285 SAVANNAH CT, CHESTERFIELD, MI, 48047-6100 | US Mail (1st Class) |
| 55288 | LEONARD MARTIN HARRIS, 24 WAYSIDE COURT, KINGSTON, RI, 02881 | US Mail (1st Class) |
| 55288 | LEONARD MASK, PO BOX 101, BUCKNER, AR, 71827 | US Mail (1st Class) |
| 55288 | LEONARD MAY, 3316 PARK AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | LEONARD MAZUR, 4293 ORLANDO AVENUE, BROOKSVILLE, FL, 34604 | US Mail (1st Class) |
| 55288 | LEONARD MELTZER, 3945 DIAMOND CHIP CT, WELLINGTON, FL, 33414 | US Mail (1st Class) |
| 55288 | LEONARD MOHUSKY, 2078 MONROE AVE., NORTH BELLMORE, NY, 11710 | US Mail (1st Class) |
| 55288 | LEONARD P HARTSELL, 1630 E CARSON ST, LONG BEACH, CA, 90807-3034 | US Mail (1st Class) |
| 55288 | LEONARD P LATOUR, 256 MOFFITT RD, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 55288 | LEONARD P POMPOSELLO, 92 ARPAGE DR E, SHIRLEY, NY, 11967 | US Mail (1st Class) |
| 55288 | LEONARD PAXTON PEGELOW, 9155 FREDONIA STOCKTON RD, FREDONIA, NY, 14063 | US Mail (1st Class) |
| 55288 | LEONARD PELLEGRINO, 34 BYRNES LANE E, SAYREVILLE, NJ, 08872 | US Mail (1st Class) |
| 55288 | LEONARD POLIKOFF, 9908 MALVERN DRIVE, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 55288 | LEONARD R DI SERIO, 7645 CANDLEWICK DRIVE, MELBOURNE, FL, 32940 | US Mail (1st Class) |
| 55288 | LEONARD R GIARDINI, 1302 MEADSWOODS DR, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | LEONARD R PAYNE, 627 COUNTY ROUTE 5, PULASKI, NY, 13142 | US Mail (1st Class) |
| 55288 | LEONARD R TYRELL, 379 MENOTOMY RD, UNIT 4, FRYEBURG, ME, 04037 | US Mail (1st Class) |
| 55288 | LEONARD RAY TIPPEN, 12216 SHAWNEE FOREST DR, LITTLE ROCK, AR, 72212 | US Mail (1st Class) |
| 55288 | LEONARD RINKER, PO BOX 106, LYNDONVILLE, NY, 14098 | US Mail (1st Class) |
| 55288 | LEONARD ROSENBLATT CUST, BARTON ROSENBLATT, UNIF GIFT MIN ACT NY, 216 VALENTINE ST, WEST NEWTON, MA, 02165-3002 | US Mail (1st Class) |
| 55288 | LEONARD RUBIN, 2711 AVENUE X, APT. 2K, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 55288 | LEONARD S CIESLA JR, 245 FAIRWAY CIRCLE, WINTER HAVEN, FL, 33881 | US Mail (1st Class) |
| 55288 | LEONARD S DZIEDZINA, 3067 LYTH RD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | LEONARD SACKS, 6072 BAY ISLES DR, BOYNTON BEACH, FL, 33437-4108 | US Mail (1st Class) |
| 55288 | LEONARD SIDORSKI, 4475 DARCY LANE, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | LEONARD SR, JAMES; LEONARD JR, CYNTHIA, JAMES & CYNTHIA , LEONARD, 309 LARKWOOD DR SW, DECATUR, AL, 35601-6415 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LEONARD STANLEY PALCZEWSKI & ROSEMARIE, ANN PALCZEWSKI JT TEN, 105 LILAC LN, CHALFONT, PA, 18914-3124 | US Mail (1st Class) |
| 55288 | LEONARD SUDIT, 8709 CLEARLY BLVD, PLANTATION, FL, 33324 | US Mail (1st Class) |
| 55288 | LEONARD T ESPOSITO, 2171 MOUNTAIN CITY ST., HENDERSON, NV, 89052 | US Mail (1st Class) |
| 55288 | LEONARD T MATTHEWS, 1446 E GENESEE, SAGINAW, MI, 48607 | US Mail (1st Class) |
| 55288 | LEONARD THEETGE, 282 RIDER AVE., SYRACUSE, NY, 13207 | US Mail (1st Class) |
| 55288 | LEONARD TROPIN CUST HARLEY, TROPIN UNIF GIFT MIN ACT, UNDER NY, C/O HARLEY TROPIN, 5845 S W 93RD STREET, MIAMI, FL, 33156-2044 | US Mail (1st Class) |
| 55288 | LEONARD TUFARO, 500 HIGH POINT DRIVE APT #PH5, HARTSDALE, NY, 10530 | US Mail (1st Class) |
| 55288 | LEONARD UNDERWOOD, 9112 MARGO LANE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | LEONARD W KOWALSKI, 10 EAST ORCHARD TERRACE, ADAMS, MA, 01220-2306 | US Mail (1st Class) |
| 55288 | LEONARD W VAN ALLEN, C/O RUTH M KLINE, RR1 BOX 1928, MONROETON, PA, 18832 | US Mail (1st Class) |
| 55288 | LEONARD WAGER, 15 HIGHLAND CT, ALBANY, NY, 12203 | US Mail (1st Class) |
| 55288 | LEONARD WAYNE HAWKINS, PO BOX 1374, CORNING, NY, 14830-0674 | US Mail (1st Class) |
| 55288 | LEONARD WEINSTEIN, 1427 E HILLSBORO BLVD , #529, DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 55288 | LEONARD WENCEK, 4079 LAKE RD N, BROCKPORT, NY, 14420-1517 | US Mail (1st Class) |
| 55288 | LEONARD, DONALD, 1551 POWERS AVENUE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | LEONARD, FREDERICK J, FREDERICK J LEONARD, 3 MEADOWBROOK RD, BEDFORD, MA, 01730 | US Mail (1st Class) |
| 55288 | LEONARD, OLIVER, 148 GAYLOR ROAD, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 55288 | LEONARD, RAYMOND, 38 LUHMANN TERRACE, SECAUCUS, NJ, 07094 | US Mail (1st Class) |
| 55288 | LEONARD, THOMAS J, THOMAS J, LEONARD, 1129 S PARK ST, SHAWANO, WI, 54166 | US Mail (1st Class) |
| 55288 | LEONARDI , PEGGY, PEGGY , LEONARDI, 161 EASTSIDE HWY, HAMILTON, MT, 59840 | US Mail (1st Class) |
| 55288 | LEONARDI, ALFREDO, 3010 CHEESEQUAKE ROAD, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 55288 | LEONARDO CASSARA, 153-23 80TH STREET, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 55288 | LEONARDO FATIBENE, 48 SPENCER STREET, MT KISCO, NY, 10549 | US Mail (1st Class) |
| 55288 | LEONARDO MIGNANO, 16 EDWIN LANE, PALM COAST, FL, 32164-6357 | US Mail (1st Class) |
| 55288 | LEONE LOUISE MARX, 1245 MENDENHALL PENINSULA RD, JUNEAU, AK, 99801-8513 | US Mail (1st Class) |
| 55288 | LEONE, ALFRED, 20 DUNLOP DRIVE, SEWAREN, NJ, 07077 | US Mail (1st Class) |
| 55288 | LEONE, ANTHONY MICHAEL, 2610 NESBITT CROSSING WAY, DULUTH, GA, 30096 | US Mail (1st Class) |
| 55288 | LEONE, ESTELLE E, 2422 WHIPPOORWILL PLACE, MELBOURNE, FL, 32904 | US Mail (1st Class) |
| 55288 | LEONE, VINCENT J, 12 CAPTAIN COOK WAY, PLAISTOW, NH, 03865 | US Mail (1st Class) |
| 55288 | LEONI, RENICK, RENICK , LEONI, 11890 SILVERGATE DR, DUBLIN, CA, 94568 | US Mail (1st Class) |
| 55288 | LEONORA F SCHWARZ, 9 SMITH HILL RD, COLUMBIA, MS, 39429-7877 | US Mail (1st Class) |
| 55288 | LEONORA J D`ANGELO, 30 PURITAN RD, TONAWADA, NY, 14150 | US Mail (1st Class) |
| 55288 | LEONORA P FERNANDEZ, 1955 NORFOLK DR, LODI, CA, 95242-4702 | US Mail (1st Class) |
| 55288 | LEOPOLD GRGAS, 439 WILSON ST, WEST HEMPSTEAD, NY, 11552-1936 | US Mail (1st Class) |
| 55288 | LEOPOLD MULARZ, 589 BLUEBIRD LANE, LARGO, FL, 33770 | US Mail (1st Class) |
| 55288 | LEOS, DOROTHY, DOROTHY LEOS, 70920 LEOS LN, BRIDGEPORT, OH, 43912 | US Mail (1st Class) |
| 55288 | LEPAGE, CHARLES O, CHARLES O LEPAGE, 10 LOUDINE AVE, RUMFORD, ME, 04276 | US Mail (1st Class) |
| 55288 | LEPERA, FRANK A; LEPERA, RITA B, FRANK A & RITA B LEPERA, 32 LINCOLN ST, NORTHBOROUGH, MA, 01532-1720 | US Mail (1st Class) |
| 55288 | LEPO, DEBORAH A, DEBORAH A LEPO, PO BOX 84, SUPERIOR, MT, 59872 | US Mail (1st Class) |
| 55288 | LEPPEK , MR JAMES ; LEPPEK , MRS JAMES, MR & MRS JAMES , LEPPEK, 1231 S VAN DYKE, BAD AXE, MI, 48413 | US Mail (1st Class) |
| 55288 | LEPSCH, NANCY C, NANCY C, LEPSCH, 120 JULIEN DUBUQUE DR, DUBUQUE, IA, 52003-7929 | US Mail (1st Class) |
| 55288 | LER , VERA E, VERA E LER, 498 MONTANA, BOX 1, SAVAGE, MT, 59262 | US Mail (1st Class) |
| 55288 | LERALD G PAIGE, 221 PARK, MALONE, NY, 12953 | US Mail (1st Class) |
| 55288 | LERNER, NATHAN, C/O: LERNER, HELEN, C/O: LERNER, HELEN, EXECUTRIX OF THE ESTATE OF NATHAN LERNER, 215 OLD MILL RD, FREEHOLD, NJ, 07728-7714 | US Mail (1st Class) |
| 55288 | LERNER, SIDNEY, SIDNEY , LERNER, 39 BIRCH LN, VALLEY STREAM, NY, 11581 | US Mail (1st Class) |
| 55288 | LEROSE WAKELEY, VALERIE, VALERIE , WAKELEY, 594 GOLD MTN DR, SAGLE, ID, 83860 | US Mail (1st Class) |
| 55288 | LEROUX, LYNN, 104 FRANKLIN STREET, APT. 11, OCONTO FALLS, WI, 54154 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LEROY A JOCK, LEROY A JOCK, 12 FACTORY STREET, PO BOX 64, NORTH LAWRENCE, NY, 12967-0064 | US Mail (1st Class) |
| 55288 | LEROY ALBERT LENARZ JR, 206 STONE STREET, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 55288 | LEROY BARNER JR, 126 TWIN HILLS DR, SYRACUSE, NY, 13207-1514 | US Mail (1st Class) |
| 55288 | LEROY BARNHART, 138 DROMS ROAD, GLENVILLE, NY, 12302-9734 | US Mail (1st Class) |
| 55288 | LEROY BAZEMORE, 12 DEVON GREEN, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 55288 | LEROY BELTER, 10524 W PARNELL AVENUE, HALES CORNERS, WI, 53130 | US Mail (1st Class) |
| 55288 | LEROY BERNARD RAND, 28 RANDS LANE, HAMMAND, NY, 13646 | US Mail (1st Class) |
| 55288 | LEROY BOMBARDIERE, 44 OAK AVENUE, HUNTINGTON STA, NY, 11746 | US Mail (1st Class) |
| 55288 | LEROY C WRIGHT SR., PO BOX 3, PROCTOR, AR, 72376 | US Mail (1st Class) |
| 55288 | LEROY C WRIGHT SR., 201 SOLON, PROCTOR, AR, 72376 | US Mail (1st Class) |
| 55288 | LEROY CANNON SR., 51 THATCHER AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | LEROY COE, 305 PERRY ST., APT #7B, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 55288 | LEROY COLUMBUS CALHOUN, 5904 BULLOCK AVENUE, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 55288 | LEROY DANIEL, 4408 HWY 376 S, LOUANN, AR, 71751 | US Mail (1st Class) |
| 55288 | LEROY DRAPER, 253 HIGH ST, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 55288 | LEROY E WILSON, 285 BRIDGE, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | LEROY H VILLNAVE, 32 MORTON ST, APT 1, MALONE, NY, 12953-1624 | US Mail (1st Class) |
| 55288 | LEROY HARNICK JR, 3477 SOUTH CREEK ROAD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | LEROY HINTON SR., PO BOX 323, MINERAL SPRINGS, AR, 71851 | US Mail (1st Class) |
| 55288 | LEROY J CLARK, 44 PERIWINKLE LANE, PHIPPSBURG, ME, 04562 | US Mail (1st Class) |
| 55288 | LEROY J MILLS SR., LEROY J MILLS ST, 126 MOUNTAIN VIEW W, PO BOX 294, BATH, NY, 14810 | US Mail (1st Class) |
| 55288 | LEROY JACKSON, 734 GLASSELL, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | LEROY KIRKENDALL, 626 HUTH ROAD, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | LEROY L FLOCK, 305 CAROLA LANE, LEXINGTON, SC, 29072-3942 | US Mail (1st Class) |
| 55288 | LEROY L PETERS REVOCABLE TRUST; &, LEROY L, PETERS, ARLENE M PETERS RESIDUAL TRUST, 3044 CHAPEL ST, PLACERVILLE, CA, 95667-5516 | US Mail (1st Class) |
| 55288 | LEROY LEWIS BOWEN, 134 W UTICA STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | LEROY MONTGOMERY, PO BOX 397, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 55288 | LEROY PATTEN JR, PO BOX 388, DE LEON SPRINGS, FL, 32130 | US Mail (1st Class) |
| 55288 | LEROY POTTS, 4701 STEVENS DR, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | LEROY RUDD, 260 TIMBERLANE, MAGNOLIA, AR, 71753 | US Mail (1st Class) |
| 55288 | LEROY SPOOR, 1905 OSAGE, N LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 55288 | LEROY STEWARD, 233 EMELIA DRIVE, BEAR, DE, 19701 | US Mail (1st Class) |
| 55288 | LEROY W MCFADDEN, 551 S OUTER DRIVE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | LEROY WILLIAMS, 56 SHANDY ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | LERSTAD, EDWARD R, 4911 NW 105 DR, CORAL SPRINGS, FL, 33076 | US Mail (1st Class) |
| 55288 | LERSTAD, EDWARD R, 2391 MCKENZIE ROAD, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 55288 | LES A BRADSHAW JR, HC 74 263-15, PIOCHE, NV, 89043 | US Mail (1st Class) |
| 55288 | LES ABROMOVITZ & HEDY ABROMOVITZ JT TEN, 6414 NW 23RD LN, BOCA RATON, FL, 33434-4327 | US Mail (1st Class) |
| 55289 | LES PLATIQUES NOVOPLAS, INC, 8800, CRESCENT 1, VILLE DANJOU, QU, H1J 1C8 CANADA | US Mail (1st Class) |
| 55288 | LES R GRIGGS, 283 GRAVEL HILL ROAD, ROMANCE, AR, 72136 | US Mail (1st Class) |
| 55288 | LES TURNER, 207 MCCOOL AVENUE, EAST SYRACUSE, NY, 13057 | US Mail (1st Class) |
| 55288 | LESAK, DONALD D, DONALD D LESAK, 4018 FOREST DR, DELAVAN, WI, 53115 | US Mail (1st Class) |
| 55288 | LESAVAGE, KIMBERLY A, 604 QUIET OAKS LN, MONKTON, MD, 21111 | US Mail (1st Class) |
| 55288 | LESKE , ALLEN W, ALLEN W LESKE, 2417 19TH ST NW, ROCHESTER, MN, 55901 | US Mail (1st Class) |
| 55288 | LESKO, STEVE, STEVE , LESKO, 640 HOOKSTOWN GRADE RD, MOONTOWNSHIP, PA, 15108 | US Mail (1st Class) |
| 55288 | LESLIE , JOHN ; LESLIE , AMY, JOHN A, LESLIE, 31 GOVERNOR LONG RD, HINGHAM, MA, 02043 | US Mail (1st Class) |
| 55288 | LESLIE ANN TYMAN & FRANCIS F TYMAN JT TEN, 10 WOODSIDE COTTAGE WAY, FRAMINGHAM, MA, 01701-4883 | US Mail (1st Class) |
| 55288 | LESLIE C B KOHLER, 12016 N 58TH AVE, GLENDALE, AZ, 85304-2603 | US Mail (1st Class) |
| 55288 | LESLIE C BOTTGER, 1 ROSELAND BLVD, BURNT HILLS, NY, 12027-9558 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LESLIE C INGRAM, 116 PRINCETON ST, SANTA CRUZ, CA, 95060-6459 | US Mail (1st Class) |
| 55288 | LESLIE CHARLES PAYNE, 52 MC CLELLAN AVE., AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | LESLIE DAVID MANGER, 7 GENERAL DOOLITTLE RD., DAYTONA BEACH, FL, 32124 | US Mail (1st Class) |
| 55288 | LESLIE DAVID QUACKENBUSH, 5394 SALT WORKS RD, MIDDLEPORT, NY, 14105-9308 | US Mail (1st Class) |
| 55288 | LESLIE G DURANT, P O BOX 357., 665 STATE HWY 11- C, WINTHROP, NY, 13697 | US Mail (1st Class) |
| 55288 | LESLIE GEORGE PATTERSON, 6491 STONGHILL ROAD, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 55288 | LESLIE GOSVENOR, PO BOX 201, STRONG, AR, 71765 | US Mail (1st Class) |
| 55289 | LESLIE HODGKINSON, 10 LINDI AVE GRAPPENHALL, WARRINGTON, WA4 2SJ UNITED KINGDOM | US Mail (1st Class) |
| 55288 | LESLIE J APPELBAUM, 24 NEVENS ST, PORTLAND, ME, 04103-3123 | US Mail (1st Class) |
| 55288 | LESLIE J TEGTMEYER, 33 GRANDVIEW PLACE, NORTH CALDWELL, NJ, 07006-4708 | US Mail (1st Class) |
| 55288 | LESLIE J THOMAS, 847 CROWLEY RD, FARMINGTON, NY, 14425 | US Mail (1st Class) |
| 55288 | LESLIE JAY MCCLANAHAN, 408 BRENTWOOD DR, REMLAP, AL, 35133-4620 | US Mail (1st Class) |
| 55288 | LESLIE LEE COTTON JR, PO BOX 77, 4 WALKER LN, POYEN, AR, 72128 | US Mail (1st Class) |
| 55288 | LESLIE MARK WERTHEIM & CAROL G D WERTHEIM JT TEN, PO BOX 270, MILLWOOD, NY, 10546-0270 | US Mail (1st Class) |
| 55288 | LESLIE MCGRATH, BOX 1679, 71 COMMERCIAL ST, PROVINCETOWN, MA, 02657-1911 | US Mail (1st Class) |
| 55288 | LESLIE N LONGSTRETH SR., 6919 HONEYSUCKLE LANE, LITTLE ROCK, AR, 72204-8779 | US Mail (1st Class) |
| 55288 | LESLIE R KING & ERNESTINE E KING JT TEN, 199 W AMANDA ST, ROSEBURG, OR, 97470-1120 | US Mail (1st Class) |
| 55288 | LESLIE R KLEIN, 5395 LAKE RD, GALWAY, NY, 12074 | US Mail (1st Class) |
| 55288 | LESLIE R ZIMMERMAN, 815 85TH ST, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | LESLIE S LEWIS, 5734 SALTCREEK RD, BENTON, AR, 72019 | US Mail (1st Class) |
| 55288 | LESLIE SHANKMAN, 2053 PARTRIDGE LN, HIGHLAND PARK, IL, 60035-2134 | US Mail (1st Class) |
| 55288 | LESLIE SUSSER TR UA, MAR 31 87, BENJAMIN SUSSER TRUST, ATTN ROBERT C SUSSER, 270 MADISON AVE STE 1500, NEW YORK, NY, 10016-0601 | US Mail (1st Class) |
| 55288 | LESLIE THOMAS JACKSON, 6 DORAN DR, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 55289 | LESLIE TRAYER, HILL VIEW HOUSE, KILMANAGH, CO KILKENNY,  IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 55288 | LESLIE W MAYNARD, 162 PINEWOOD TERRACE, SAFETY HARBOR, FL, 34695-4664 | US Mail (1st Class) |
| 55288 | LESLIE WADE CASEY, 123 WICHITA LANE, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | LESPERANCE , CAROL ; LESPERANCE , JOHN, CAROL & JOHN LESPERANCE, 3841 CHENEY RD, MAPLE CITY, MI, 49664 | US Mail (1st Class) |
| 55288 | LESSANS, DONALD N, DONALD N LESSANS, 613 GITTINGS AVE, BALTIMORE, MD, 21212 | US Mail (1st Class) |
| 55288 | LESSER, WAYNE L; LESSER, LORRAINE M, WAYNE L, LESSER, 2165 FILBERT ST 2ND FLOOR, SAN FRANCISCO, CA, 94930 | US Mail (1st Class) |
| 55288 | LESSIE, MR ERNEST A, MR ERNEST A, LESSIE, 7337 ARIZONA AVE, HAMMOND, IN, 46323 | US Mail (1st Class) |
| 55288 | LESTER , RUSSELL W; LESTER , KATHEEN H, RUSSELL W, LESTER, 5430 PUTAH CREEK RD, WINTERS, CA, 95694 | US Mail (1st Class) |
| 55288 | LESTER A WHITE, 4459 E RIDGE ROAD, WILLIAMSON, NY, 14589 | US Mail (1st Class) |
| 55288 | LESTER ACKERMAN & STELLA M ACKERMAN JT TEN, PO BOX 358, RICHLANDTOWN, PA, 18955-0358 | US Mail (1st Class) |
| 55288 | LESTER BECKER, PO BOX 122, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | LESTER CASTAGNA, C/O CHARLOTTE LIGGIO, 8706 ASHBURY DRIVE, HUDSON, FL, 34667 | US Mail (1st Class) |
| 55288 | LESTER FRANK & RENEE FRANK JT TEN, 5414 ANGEL FIRE CT, LAS CRUCES, NM, 88011-2576 | US Mail (1st Class) |
| 55288 | LESTER J PAUL, 3302 GORTON RD , RD 3, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | LESTER L FRANK, 100 GRAND OAK CIRCLE, DAYTONA BEACH, FL, 32114 | US Mail (1st Class) |
| 55288 | LESTER MILLER, 24 PLYMOUTH PLACE, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | LESTER R ROBERTS, 14322 EL ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | LESTER S GARRIS JR, PO BOX 198, BRANCHVILLE, NJ, 07826-0198 | US Mail (1st Class) |
| 55288 | LESTER TERRY, 319 ONONDAGA AVENUE, SYRACUSE, NY, 13207 | US Mail (1st Class) |
| 55288 | LESTER UHLER & JANIS UHLER JT TEN, 313 CROOKED OAK CT, FRANKLIN, TN, 37067-4047 | US Mail (1st Class) |
| 55288 | LESTER W BECKER, 363 70TH STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | LESTRA ROSAMOND ATLAS, 25 DANA ST 2, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 55288 | LESZCYKOWSKI, ANDREW M, ANDREW M LESZCYKOWSKI, 5504 W BEDFORD AVE, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 55288 | LETELL, RONALD, 1437 BEECH ST, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 55288 | LETHA ORELLE BLACKWELL, PO BOX 362, BERNICE, LA, 71222-0362 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LETHBRIDGE, ALLEN J, 2808 E NORTH ST #20, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 55288 | LETHBRIDGE, ALLEN J, 2808 E N ST #20 OAK FST, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 55288 | LETITIA LEPORE, 428 MERION AVE, PINE BEACH, NJ, 08741 | US Mail (1st Class) |
| 55288 | LETIZI, BENEDICT B, BENEDICT B LETIZI, 20 WILSON RD, BEDFORD, MA, 01730 | US Mail (1st Class) |
| 55288 | LETTIE GRIMM, 1567 WEST ST, FORT LEE, NJ, 07024-2618 | US Mail (1st Class) |
| 55288 | LETTIE MAE NICHOLSON, 22013 HWY 365 NORTH, MAUMELLE, AR, 72113 | US Mail (1st Class) |
| 55288 | LETTIERE, CATHERINE, 303 RIVER BAY DRIVE, TAMPA, FL, 33619-4024 | US Mail (1st Class) |
| 55288 | LEU, MR ALLEN; LEU, MRS ALLEN, MR & MRS ALLEN , LEU, 1045 5TH AVE, GRAFTON, WI, 53024 | US Mail (1st Class) |
| 55288 | LEUBNER, CARL B, 3001 TRAVIS ST, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 55288 | LEUSBY , DAVID A, DAVID A LEUSBY, 7419 N SKOOKUM RD, LUTHER, MI, 49656 | US Mail (1st Class) |
| 55288 | LEUSER, JOSEPH, 4528 MEADOW DRIVE, NAZARETH, PA, 18064 | US Mail (1st Class) |
| 55288 | LEVAN, VERLYNN, VERLYNN , LEVAN, 31549 HWY 247, ELGIN, MN, 55932 | US Mail (1st Class) |
| 55288 | LEVANDOWSKI, JOHN D, JOHN D, LEVANDOWSKI, 126 BRAN RD, READING, PA, 19608 | US Mail (1st Class) |
| 55288 | LEVARN SCOTT, 5702 FORESTVIEW RD, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | LEVENBAUM, LESTER H, LESTER H, LEVENBAUM, 32 DALEY ST, NEEDHAM HEIGHTS, MA, 02494 | US Mail (1st Class) |
| 55288 | LEVERETTE, J B, 101 BIRCH CT, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55288 | LEVERN SEWARD, 1425 ADAMS STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | LEVERTIS COLEMAN, 2916 SOUTH MONROE ST, LITTLE ROCK, AR, 72204-5018 | US Mail (1st Class) |
| 55288 | LEVESQUE, EDWINR, EDWIN R LEVESQUE, EDWIN R LEVESQUE, PO BOX 98600, LAKEWOOD, WA, 98496 | US Mail (1st Class) |
| 55288 | LEVESQUE, MR PAUL, MR PAUL , LEVESQUE, 221 POTTERS AVE, WARWICK, RI, 02886 | US Mail (1st Class) |
| 55288 | LEVI RUFFIN, 357 WOODLAWN AVENUE, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 55288 | LEVINE , HERBERT D; LEVINE , CLARA Y, HERBERT D AND CLARA Y LEVINE, 44 CEDAR DR, GREAT NECK, NY, 11021-1934 | US Mail (1st Class) |
| 55288 | LEVINE , PAUL M; LEVINE , VALERIE C, PAUL M & VALERIE C LEVINE, 158 PROSPECT AVE, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 55288 | LEVINE, BRIAN, BRIAN LEVINE, 940 N SAINT ELMO ST, ALLENTOWN, PA, 18104 | US Mail (1st Class) |
| 55288 | LEVINE, ROBERT, 1505 ERIC LANE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | LEVINE, STANLEY R; LEVINE, PHYLLIS J, STANLEY & PHYLLIS , LEVINE, 301 CORNWALL RD, ROCKY RIVER, OH, 44116 | US Mail (1st Class) |
| 55288 | LEVINGSTON ENGINEERS, PO BOX 1865, 5105 CITIES SERVICE HWY, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 55288 | LEVINGSTON ENGINEERS, PO BOX 1865, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 55288 | LEVINSON AXELROD PA, GRAYZEL, RONALD B, 2 LINCOLN HWY, EDISON, NJ, 08820-3961 | US Mail (1st Class) |
| 55288 | LEVINSON AXELROD PA, GRAZEL, RONALD B, 274 CHURCH ST, BELFORD, NJ, 07718-1581 | US Mail (1st Class) |
| 55288 | LEVINSON, MICHAEL B; LEVINSON, BARBARA A, MICHAEL B & BARBARA A, LEVINSON, 23 MAPLE ST, MACUNGIE, PA, 18062 | US Mail (1st Class) |
| 55288 | LEVISEE, CHESTER, CHESTER LEVISEE, 660 COLRAIN RD, GREENFIELD, MA, 01301 | US Mail (1st Class) |
| 55288 | LEVON B FRANKLIN, 424 ONEONTA ST, SHREVEPORT, LA, 71106-1618 | US Mail (1st Class) |
| 55288 | LEVTZOW , STEVEN A, STEVEN , LEVTZOW, 5741 S GREENWOOD ST, LITTLETON, CO, 80120 | US Mail (1st Class) |
| 55288 | LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY, 10022-7651 | US Mail (1st Class) |
| 55288 | LEVY PHILLIPS & KONIGSBERG, 800 3RD AVE 13TH FL, NEW YORK, NY, 10022-7649 | US Mail (1st Class) |
| 55288 | LEVY PHILLIPS & KONIGSBERG, KOMITOR, ROBERT I, 800 3RD AVE 13TH FL, NEW YORK, NY, 10022-7649 | US Mail (1st Class) |
| 55288 | LEVY, BRUCE B; LEVY, SHARON Y, BRUCE B LEVY, 3828 GREENBRIER LN, MERCER ISLAND, WA, 98040 | US Mail (1st Class) |
| 55288 | LEWANDOWSKI, ELIZABETH, 26 MIDDLESEX ROAD, MATAWAN, NJ, 07747 | US Mail (1st Class) |
| 55288 | LEWELLYN (DEC), HUBERT, C/O: LEWELLYN, KEVIN M, ADMINISTRATOR OF THE ESTATE OF HUBERT LEWELLYN, 2779 LEWIS BERRY RD, YORK, PA, 17404 | US Mail (1st Class) |
| 55288 | LEWEY, KENNETH L, 8739 WOODSTREAM DR, FRISCO, TX, 75034 | US Mail (1st Class) |
| 55288 | LEWEY, KENNETH L, 4812 DESERT FALLS DR, MCKINNEY, TX, 75070 | US Mail (1st Class) |
| 55288 | LEWINSKI, KENNETH P, KENNETH P LEWINSKI, 4917 MURIEL DR, WARREN, MI, 48092 | US Mail (1st Class) |
| 55288 | LEWIS , CHARLES, CHARLES LEWIS, 8 HANCOCK ST, ABINGTON, MA, 02351 | US Mail (1st Class) |
| 55288 | LEWIS , DARROW, DARROW LEWIS, 3524 N STEGNER, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | LEWIS , FRED K, FRED K LEWIS, 225 MCCANN RD, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 55288 | LEWIS , JAMES A, JAMES A LEWIS, 1323 S BROWNE ST, SPOKANE, WA, 99204 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LEWIS , JESSE, JESSE , LEWIS, 48 GREEN ST, DANVERS, MA, 01923 | US Mail (1st Class) |
| 55288 | LEWIS , JOAN E, JOAN E LEWIS, 11 LANTERN RD, HOLBROOK, MA, 02343 | US Mail (1st Class) |
| 55288 | LEWIS , LINDA ; LEWIS , FRANK, LINDA & FRANK , LEWIS, 4112 EASTSIDE HWY, STEVENSVILLE, MT, 59870 | US Mail (1st Class) |
| 55288 | LEWIS , WARREN ; LEWIS , CARLETTA, WARREN & CARLETTA LEWIS, 4201 S BEAU TERRA DR, MOBILE, AL, 36618 | US Mail (1st Class) |
| 55288 | LEWIS , WAYNE A; LEWIS , CATHERINE J, WAYNE A & CATHERINE J, LEWIS, 201 W IDAHO ST, CHEYENNE, WY, 82009 | US Mail (1st Class) |
| 55288 | LEWIS A SMITH, 477 COUNTY HWY 110, BROADALBIN, NY, 12025 | US Mail (1st Class) |
| 55288 | LEWIS ARNOLD BELL, 324 CR 36, BURKE, NY, 12917 | US Mail (1st Class) |
| 55288 | LEWIS AUGUST EVANGELISTO, 3 FRANCIS ST., NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 55288 | LEWIS BOYD, 332 VILLA AVENUE, BUFFALO, NY, 14216 | US Mail (1st Class) |
| 55288 | LEWIS BRUNDAGE, 172 HANSON AVENUE, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 55288 | LEWIS DEAN FYKSE JR, 192 TUCKERTON RD, MEDFORD LAKES, NJ, 08055-1342 | US Mail (1st Class) |
| 55288 | LEWIS E GANT & ELEANOR L GANT JT TEN, PO BOX 215, SILVER CLIFF, CO, 81252-0215 | US Mail (1st Class) |
| 55288 | LEWIS E LOVE SR & ANITA L LOVE JT TEN, 43 BAKERHILL RD, GREAT NECK, NY, 11023-1508 | US Mail (1st Class) |
| 55288 | LEWIS ESQ, WH RAMASAY, (RE: THE PRUDENTIAL INSURANCE COMPANY), THE PRUDENTIAL INSURANCE CO OF AMERICA, 751 BROAD ST 21ST FL, NEWARK, NJ, 07102 | US Mail (1st Class) |
| 55288 | LEWIS ESQ, WH RAMASAY, (RE: THE PRUDENTIAL INSURANCE COMPANY OF AMER), THE PRUDENTIAL INSURANCE CO OF AMERICA, 751 BROAD ST 21ST FL, NEWARK, NJ, 07102 | US Mail (1st Class) |
| 55288 | LEWIS F GALICK, 605 GROOMS ROAD, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 55288 | LEWIS H OWEN, 702 HAMMOND ST, DURHAM, NC, 27704-4524 | US Mail (1st Class) |
| 55288 | LEWIS H SIMMONS, 9150 N CLENDENING CREEK RD, PAINTED POST, NY, 14870-9645 | US Mail (1st Class) |
| 55288 | LEWIS HUPPERT & SLOVAK P C, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403 | US Mail (1st Class) |
| 55288 | LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-0002 | US Mail (1st Class) |
| 55288 | LEWIS J COLASCIONE, 13 DELAMERE PLACE, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 55288 | LEWIS J CRAWFORD, 647 RD 1, CUBA, NY, 14727 | US Mail (1st Class) |
| 55290 | LEWIS JOSEPH KRUEGER, CHARLES KRUEGER, 306 CR 4920, TROUP, TX, 75789 | US Mail (1st Class) |
| 55288 | LEWIS M BERKEY, 1736 WEST 9TH STREET, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 55288 | LEWIS NAGY, 128 STATE ROAD, MIDDLEBURY CENTER, PA, 16935 | US Mail (1st Class) |
| 55288 | LEWIS P GUSHUE, 400 N CORONADO ST, APT.1153, CHANDLER, AZ, 85224 | US Mail (1st Class) |
| 55288 | LEWIS P LOWE, 33 LAFAYETTE 1000, BUCKNER, AR, 71827 | US Mail (1st Class) |
| 55288 | LEWIS P MUSSELMAN & NATALIE R, MUSSELMAN TR UA NOV 14 98, THE MUSSELMAN FAMILY TRUST, 340 PENN WAY, LOS GATOS, CA, 95032-2626 | US Mail (1st Class) |
| 55288 | LEWIS P SOUTHARD, A114 FORESTVIEW MNR, ELKLAND, PA, 16920-1405 | US Mail (1st Class) |
| 55288 | LEWIS RAY GRANT, 1212 LAKE STREET, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 55288 | LEWIS REMCHUK, 2 COOPER AVENUE APT 101, ADDISON, NY, 14801 | US Mail (1st Class) |
| 55288 | LEWIS SLOVAK & KOVACICH, LEWIS, TOM L, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-2325 | US Mail (1st Class) |
| 55288 | LEWIS STOCKER, 1819 WEST 24TH ST., PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | LEWIS, A FRED, A FRED LEWIS, 12740 RIDGE HWY, BRITTON, MI, 49229 | US Mail (1st Class) |
| 55288 | LEWIS, ANN, 83 TILROSE AVENUE, MALVERNE, NY, 11565 | US Mail (1st Class) |
| 55288 | LEWIS, ANTHONY D, ANTHONY D LEWIS, 7738 S MASSASOIT, BURBANK, IL, 60459 | US Mail (1st Class) |
| 55288 | LEWIS, BARRY, 2009 BOOKBINDER COURT, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 55288 | LEWIS, BILLY N, BILLY N LEWIS, 1655 DALEVIEW DR, COLUMBIA, IL, 62236 | US Mail (1st Class) |
| 55288 | LEWIS, CHAD M, CHAD M LEWIS, 5717 262ND RD, ARKANSAS CITY, KS, 67005 | US Mail (1st Class) |
| 55288 | LEWIS, CHARLES ; LEWIS, HELEN, CHARLES & HELEN LEWIS, 4653 NEWPORT AVE, SAINT LOUIS, MO, 63116 | US Mail (1st Class) |
| 55288 | LEWIS, CLETIS O, 201 CATLETT ST, ROSSVILLE, GA, 30741 | US Mail (1st Class) |
| 55288 | LEWIS, CORDELL, 4429 JORDAN OAKS WAY, RALEIGH, NC, 27604 | US Mail (1st Class) |
| 55288 | LEWIS, CORDELL, PO BOX 69, WELDON, NC, 27890 | US Mail (1st Class) |
| 55288 | LEWIS, DONALD, DONALD LEWIS, 2335 20TH RD, CENTRAL CITY, NE, 68826 | US Mail (1st Class) |
| 55288 | LEWIS, EVERETT, 33 NATHAN DRIVE, BOHEMIA, NY, 11716 | US Mail (1st Class) |
| 55288 | LEWIS, GREGORY D, GREGORY D LEWIS, 3183 E MILLER RD, MIDLAND, MI, 48640 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LEWIS, HARMAN G, PO BOX 2516, 6 GREEN LN, NEW LONDON, NH, 03257 | US Mail (1st Class) |
| 55288 | LEWIS, HARMAN G, 70 GREEN LN, PO BOX 2516, NEW LONDON, NH, 03257 | US Mail (1st Class) |
| 55288 | LEWIS, JAMES A, JAMES A, LEWIS, 714 SECOND ST, HELENA, MT, 59601-5332 | US Mail (1st Class) |
| 55288 | LEWIS, JAMES; LEWIS, DEBRA, JAMES & DEBRA , LEWIS, 8341 BURPEE RD, GRAND BLANC, MI, 48439 | US Mail (1st Class) |
| 55288 | LEWIS, JENNIFER A, 708 S. GROVE ST, URBANA, IL, 61801 | US Mail (1st Class) |
| 55288 | LEWIS, JOSEPHINE V, JOSEPHINE V, LEWIS, 2089 CARRIAGE HILL RD, LISLE, IL, 60532 | US Mail (1st Class) |
| 55288 | LEWIS, KEN, KEN , LEWIS, 6626 WEST LEE HWY, LOUDON, TN, 37774 | US Mail (1st Class) |
| 55288 | LEWIS, KEN, KEN , LEWIS, 6626 W LEE HWY, LOUDON, TN, 37774 | US Mail (1st Class) |
| 55288 | LEWIS, LESTER E, 2319 CHATEAUGAY LOOP, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55288 | LEWIS, LORIN H, 10282 W FOUNTAIN AVE APT #1304, MILWAUKEE, WI, 53224 | US Mail (1st Class) |
| 55288 | LEWIS, MR BRIAN; LEWIS, MRS BRIAN, MR & MRS BRIAN , LEWIS, MR & MRS BRIAN , LEWIS, 5821W US HIGHWAY 2, MANISTIQUE, MI, 49854-9110 | US Mail (1st Class) |
| 55288 | LEWIS, NORA E; LEWIS, DAVID B, NORA E & DAVID B , LEWIS, 1585 HELENE DR, BROOKFIELD, WI, 53045 | US Mail (1st Class) |
| 55288 | LEWIS, RICHARD E, 1070 PIPERCOVE WAY, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 55288 | LEWIS, ROBERT J, 9 VICTORIA AVE BOX 64, MONTROSE, NY, 10548 | US Mail (1st Class) |
| 55288 | LEWIS, SCOTT, SCOTT , LEWIS, 3541 PLEASANT AVE S, MINNEAPOLIS, MN, 55408 | US Mail (1st Class) |
| 55288 | LEWIS, VIRGIL; LEWIS, BEVERLY, VIRGIL/BEVERLY , LEWIS, 506 BUTLER ST, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 55288 | LEWIS, WILLIAM L, WILLIAM L, LEWIS, 2760 EPPINGER BLVD, THRONTON, CO, 80229 | US Mail (1st Class) |
| 55288 | LEWTER, EDITH, 121 SOUTHGATE DR, ROANOKE RAPIDS, NC, 27870 | US Mail (1st Class) |
| 55351 | LEXECON LLC, (RE: OFFICIAL COMMITTEE OF EQUITY HOLDER), 332 SOUTH MICHIGAN AVENUE, SUITE 1300, CHICAGO, IL, 60604 | US Mail (1st Class) |
| 55288 | LEXIS NEXIS, PO BOX 7247-9090, PHILADELPHIA, PA, 19170-7090 | US Mail (1st Class) |
| 55288 | LEXIS-NEXIS, PO BOX 7247-9090, PHILADELPHIA, PA, 19170-7090 | US Mail (1st Class) |
| 55288 | LEXMARK INTL, INC, PO BOX 740423, ATLANTA, GA, 30374-0423 | US Mail (1st Class) |
| 55288 | LEY, PHILIP A, PHILIP A, LEY, 334-9TH ST, MINERAL POINT, WI, 53565 | US Mail (1st Class) |
| 55288 | LEYLAND, DAVIDA; LEYLAND, CHRISTINEE, DAVID A & CHRISTINE E LEYLAND, 1556 URBAN LN NW, SALEM, OR, 97304 | US Mail (1st Class) |
| 55288 | LEZNIC, LEONID, 6044 CHARLES EDWARD, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 55288 | LI, HSI YAO, 6408 GALWAY DR, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 55288 | LI, NANCY, NANCY , LI, 916 TORERO PLZ, CAMPBELL, CA, 95008 | US Mail (1st Class) |
| 55288 | LIAM HONAN, 1758 STARBRIDGE DR, SURFSIDE BEACH, SC, 29575 | US Mail (1st Class) |
| 55288 | LIBANATI, CRISTIAN, 417 WINDSOR STR, SILVER SPRING, MD, 20910 | US Mail (1st Class) |
| 55288 | LIBB, JAN S, JAN S, LIBB, JAN S, LIBB, 5725 N 19TH DR, PHOENIX, AZ, 85015-2440 | US Mail (1st Class) |
| 55288 | LIBB, RONALD F, RONALD F, LIBB, RONALD F, LIBB, 5725 N 19TH DR, PHOENIX, AZ, 85015-2440 | US Mail (1st Class) |
| 55288 | LIBBEY JR, GEORGE M, GEORGE M LIBBEY JR, 603 S GRANBY RD, FULTON, NY, 13069 | US Mail (1st Class) |
| 55288 | LIBBEY, RICHARD H, RICHARD H, LIBBEY, 23 MOORE AVE, AUBURN, ME, 04210 | US Mail (1st Class) |
| 55288 | LIBBEY, TIMOTHY, TIMOTHY , LIBBEY, 225 S GRANBY RD, FULTON, NY, 13069 | US Mail (1st Class) |
| 55288 | LIBBEY, HERBERT ; LIBBY, VIRGINIA, VIRGINIA , LIBBY, 48 SCITUATE AVE, SCITUATE, MA, 02066-3524 | US Mail (1st Class) |
| 55288 | LIBBY, MICHELLE A, 2 DUCK POND RD #130, BEVERLY, MA, 01915 | US Mail (1st Class) |
| 55288 | LIBBY, MICHELLE A, 197 GLENWOOD ST., MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | LIBERMAN, SERGEI, 29 RAFFAELE DR, WALTHAM, MA, 02452-0313 | US Mail (1st Class) |
| 55288 | LIBERO L LAURA, 82 FREMONT STREET, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 55288 | LIBERT, JACK E, JACK E, LIBERT, 302 HARBINSON RD, BEAVER FALLS, PA, 15010 | US Mail (1st Class) |
| 55288 | LIBERTY , MICHAEL P, MICHAEL P LIBERTY, 1111 SIBLEY MEMORIAL HWY #2E, LILYDALE, MN, 55118 | US Mail (1st Class) |
| 55288 | LIBICH, BRANDONJ, BRANDON J LIBICH, 1218 PINETREE LN, WEBSTER GROVES, MO, 63119 | US Mail (1st Class) |
| 55288 | LIBON, MARK, MARK , LIBON, 7 CEDAR ST, MARBLEHEAD, MA, 01945 | US Mail (1st Class) |
| 55290 | LIBRADO ACOSTA, ALICE ACOSTA, 5409 CRESTMONT ST., BAYTOWN, TX, 77521 | US Mail (1st Class) |
| 55288 | LIBY, MICHELLE J, 9526 RED APPLE LN, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 55288 | LICASTRO, ANTONIO, 2351 63RD STREET, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 55288 | LICATA, MATTHEW H, MATTHEW H, LICATA, 5642 WAHLSTEN RD, TOWER, MN, 55790 | US Mail (1st Class) |
| 55288 | LICAUSI, ANTHONY, ANTHONY LICAUSI, 64 LINDEN RD, MELROSE, MA, 02176 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | LICAVOLI, FRANK, FRANK LICAVOLI, 5440 COLUMBIA AVE, SAINT LOUIS, MO, 63139 | US Mail (1st Class) |
| 55288 | LICCIARDI, ROBERT; LICCIARDI, BARBARA, ROBERT & BARBARA , LICCIARDI, 191 WINONA ST, PEABODY, MA, 01960 | US Mail (1st Class) |
| 55288 | LICHAA, HABIB, HABIB JUDITH & LEAH LICHAA, 1582 W 6TH ST, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 55288 | LICHAK, JOHN, JOHN , LICHAK, 2136 US HWY 20, NASSAU, NY, 12123 | US Mail (1st Class) |
| 55288 | LICHAK, STEVEN W, STEVEN W, LICHAK, 8176 LOWER LAKE RD, LODI, NY, 14860 | US Mail (1st Class) |
| 55288 | LICINIO DEMELO, 16 MCLAUGHLIN DRIVE 1ST FLOOR, MALBORO, NY, 12542 | US Mail (1st Class) |
| 55288 | LIEB, PHILLIP, 4080 OCEAN AVENUE, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 55288 | LIEBERMAN, BRAD G, BRAD LIEBERMAN, 7000 SHEAFF LN, FORT WASHINGTON, PA, 19034 | US Mail (1st Class) |
| 55288 | LIEBERT, CARL J; LIEBERT, MARILYN M, CARL J AND MARILYN M LIEBERT, 1776 LARSEN DR, RHINELANDER, WI, 54501 | US Mail (1st Class) |
| 55288 | LIEBFRIED, JAMES; LIEBFRIED, RAYE, JAMES , LIEBFRIED, 784 POND RD, VERNON, VT, 05354 | US Mail (1st Class) |
| 55288 | LIEBMAN, RANDY E, RANDY E LIEBMAN, 375 E 9TH AVE, KETTLE FALLS, WA, 99141 | US Mail (1st Class) |
| 55288 | LIEDL, VERA, 23 LIEDL AVENUE, BOUND BROOK, NJ, 08805 | US Mail (1st Class) |
| 55265 | LIEFF CABRASER, HEIMANN & BERNSTEIN, ELIZABETH J. CABRASER, ESQ., EMBACADERO CENTER WEST, 30TH FLOOR, 275 BATTERY STREET, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 55288 | LIENHARD, GEORGE, 18 ALDERWOOD PLACE, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 55288 | LIESKE, JANELL M, JANELL M, LIESKE, 787 5TH AVE E, PO BOX 39, FRANKLIN, MN, 55333 | US Mail (1st Class) |
| 55288 | LIETZOU, DONNA, DONNA LIETZOU, 881 E GRANT DR, DES PLAINES, IL, 60016 | US Mail (1st Class) |
| 55288 | LIEUTENANT JOHNSON, 53 DARTMOUTH DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | LIFETIME FLOORS INC., KENNETH W. LEA, 9541 BUSINESS CENTER DR STE B, RANCHO CUCAMONGA, CA, 91730 | US Mail (1st Class) |
| 55288 | LIGE HENRY MATHEWS, 14705 WALTER ESTES ROAD, ENGLAND, AR, 72046 | US Mail (1st Class) |
| 55288 | LIGGINS, ROBERT S, ROBERT S, LIGGINS, 355 E HAWTHORNE ST, COVINGTON, VA, 24426 | US Mail (1st Class) |
| 55288 | LIGHT, KATHY, 273 BARMORE ROAD, LAGRANGEVILLE, NY, 12540 | US Mail (1st Class) |
| 55288 | LIGHT, RONALD K, 19106 SE CORAL REEF LN, JUPITER, FL, 33458 | US Mail (1st Class) |
| 55288 | LIGHTNER, MARIAN, MARIAN , LIGHTNER, 2406 8TH AVE N, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 55288 | LIGHTNIN, PO BOX 277886, ATLANTA, GA, 30384-7886 | US Mail (1st Class) |
| 55288 | LIGNOTECH USA INC, 100 GRAND AVE, ROTHSCHILD, WI, 54474 | US Mail (1st Class) |
| 55288 | LIGON, JOHN B, JOHN B, LIGON, 21898 WOODLAND RD, HOUGHTON, MI, 49931 | US Mail (1st Class) |
| 55288 | LIGONS, MICHAEL, 1701 BAYSIDE BEACH RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | LIHS, MICHAEL, MICHAEL , LIHS, 3190 LITTLE TURKEY CREEK RD, COLORADO SPRINGS, CO, 80926 | US Mail (1st Class) |
| 55288 | LIKAR, ALBERT F, ALBERT F LIKAR, 111 LAKEWOOD AVE, JOHNSTOWN, PA, 15904 | US Mail (1st Class) |
| 55288 | LILA RICKEL, 2511 MOSE AVENUE, BELLEVUE, NE, 68147-2059 | US Mail (1st Class) |
| 55288 | LILES, KEVIN; MILLER, SHANNON, KEVIN LILES, KEVIN LILES, 1600 S LEEBRICK ST, BURLINGTON, IA, 52601-3215 | US Mail (1st Class) |
| 55288 | LILJE, BILL; LILJE, MICHELLE, BILL & MICHELLE LILJE, PO BOX 1, DAVENPORT, WA, 99122 | US Mail (1st Class) |
| 55288 | LILLFORS, ROY, ROY , LILLFORS, 1015 17TH ST NW, EAST GRAND FORKS, MN, 56721 | US Mail (1st Class) |
| 55288 | LILLIAN A BEMESDERDER, DOROTHY L LINEAWEAVER, 959 TEXTER MOUNTAIN RD, ROBESONIA, PA, 19551-9212 | US Mail (1st Class) |
| 55288 | LILLIAN A LUKSIS, 135 SEWALL ST, BOYLSTON, MA, 01505-1712 | US Mail (1st Class) |
| 55288 | LILLIAN ACKERMAN, 180 N EDGEHILL AVE, DOVER, DE, 19901-4267 | US Mail (1st Class) |
| 55288 | LILLIAN AKINS, 6601 JUNIPER ROAD, LITTLE ROCK, AR, 72209-4523 | US Mail (1st Class) |
| 55288 | LILLIAN CECELIA SAVAGE & HELEN CARRIE, SAVAGE JT TEN, C/O JAMES F SCANLAN JR, 80 BOWER RD, BRAINTREE, MA, 02184-1500 | US Mail (1st Class) |
| 55288 | LILLIAN G MEISDLAEN, PO BOX 1311, MALTA, MT, 59538-1311 | US Mail (1st Class) |
| 55288 | LILLIAN G WILSON & HARRIET W MCINNES JT TEN, 13700 BARDON RD, PHOENIX, MD, 21131-1516 | US Mail (1st Class) |
| 55288 | LILLIAN H SCHULTZ & VERNETTE A SCHULTZ JT TEN, 1400 15TH AVENUE, MENOMINEE, MI, 49858-2603 | US Mail (1st Class) |
| 55288 | LILLIAN J BERGER CUST, CHANA O BERGER, UNIF GIFT MIN ACT NY, 121 ARBUTUS DR, LAKEWOOD, NJ, 08701-1615 | US Mail (1st Class) |
| 55288 | LILLIAN J BERGER CUST, MITCHELL S BERGER, UNIF GIFT MIN ACT NY, 141-22 68TH DR, FLUSHING, NY, 11367-1651 | US Mail (1st Class) |
| 55288 | LILLIAN K BRETZLOFF TR UA, AUG 2 94, LILLIAN K BRETZLOFF REVOCABLE LIVING TRUST, 27 SUDBURY DR, ROCHESTER, NY, 14624-2640 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LILLIAN K BRETZLOFF TRUSTEE, LILLIAN K BRETZLOFF LIVING, TRUST DTD JULY 21 94, 27 SUDBURY DR, ROCHESTER, NY, 14624-2640 | US Mail (1st Class) |
| 55288 | LILLIAN K DORSEY, 2603 HASTINGS AVE, REDWOOD CITY, CA, 94061-2063 | US Mail (1st Class) |
| 55288 | LILLIAN M BEARD, 213 OAK STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | LILLIAN MARSHALL, 131 FAIRFIELD AVE, MINEOLA, NY, 11501-3337 | US Mail (1st Class) |
| 55288 | LILLIAN N NICHOLSON, 18550 BERTA RIDGE PLACE, SALINAS, CA, 93907-1398 | US Mail (1st Class) |
| 55288 | LILLIAN YOUNG, 1118 E 46TH STREET, NO LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | LILLIE MAE LASTER, 507 STANTON STREET, LONOKE, AR, 72086 | US Mail (1st Class) |
| 55288 | LILLIE MAE ORRELL, 5153 HWY 5, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | LILLIE MC CLOUD HILL, HOLLY RIDGE SENIOR APARTMENTS, 6401 ST JOHN`S AVENUE, APT 140, PALATKA, FL, 32177 | US Mail (1st Class) |
| 55288 | LILLIE METCALF, 92 JONES LOOP, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | LILLIE PEARL BROOKS, 2511 SUMMITT, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | LILLIE RUTH STANLEY, 1310 GERALD LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | LILLIE, JERRY O, JERRY O, LILLIE, 12971 E CO HWY 14, LEWISTOWN, IL, 61542 | US Mail (1st Class) |
| 55288 | LILLY CHRISTINE WOLFE, 147 BRADLEY, #337, WARREN, AR, 71671 | US Mail (1st Class) |
| 55288 | LILLY, JERRY W, JERRY W, LILLY, RT 1 BOX 262-A, FAYETTEVILLE, WV, 25840 | US Mail (1st Class) |
| 55288 | LILLY, JOSEPH C, JOSEPH C, LILLY, 3750 ELM DR, STOW, OH, 44224 | US Mail (1st Class) |
| 55288 | LILLY, SAMUEL K, SAMUEL K, LILLY, 4557 JAMESON ST, SAGINAW, MI, 48638 | US Mail (1st Class) |
| 55288 | LILO HERZ, KITTAY HOUSE APT 12X, 2550 WEBB AVE, BRONX, NY, 10468-3930 | US Mail (1st Class) |
| 55288 | LILY M K LOO, 1203 PALAMA STREET, HONOLULU, HI, 96817-3450 | US Mail (1st Class) |
| 55288 | LILYMAE PENTON, PO BOX 733, PINEDALE, WY, 82941-0733 | US Mail (1st Class) |
| 55288 | LIMA, SARA, SARA , LIMA, 5030 N LEDGE AVE, BURBANK, CA, 91505 | US Mail (1st Class) |
| 55288 | LIMPENS, VICTOR, CRISTINA LIMPENS, 2444 SW WEBSTER ST, SEATTLE, WA, 98106 | US Mail (1st Class) |
| 55288 | LIMPY SR, FRANCIS; LIMPY, VONDA, FRANCIS & VONDA LIMPY SR, BOX 665, LAME DEER, MT, 59043 | US Mail (1st Class) |
| 55289 | LIN CHONG HUAN, FLAT D 3/F, SHANGHAI HOUSE, TSUEN WAN CENTRE, TSUEN WAN N T, HONG KONG, CHINA | US Mail (1st Class) |
| 55289 | LIN GAN, NO 2 1696 HUAI HAI ZHONG ROAD, SHANGHAI, 200031 CHINA | US Mail (1st Class) |
| 55288 | LINATEX INC, 1550 AIRPORT RD, GALLATIN, TN, 37066 | US Mail (1st Class) |
| 55288 | LINCOLN COMPANY, 600 SOUTH 9TH ST, READING, PA, 19603 | US Mail (1st Class) |
| 55288 | LINCOLN COUNTY TREASURER, 512 CALIFORNIA AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | LINCOLN DARNEL INNISS, 683 AUTUMN AVENUE, BROOKLYN, NY, 11208 | US Mail (1st Class) |
| 55288 | LINCOLN PHILLIP, 214-07 113 AVENUE, QUEENS VILLAGE, NY, 11429 | US Mail (1st Class) |
| 55288 | LIND, DAVID, DAVID LIND, 120 SUNSET RD, COLUMBUS, WI, 53925 | US Mail (1st Class) |
| 55288 | LIND, EUGENE L, EUGENE L LIND, 2975 RUSH POINT DR, RUSH CITY, MN, 55069 | US Mail (1st Class) |
| 55288 | LINDA A KNIGHT, 3500 MELANIE DR, DES MOINES, IA, 50322-3920 | US Mail (1st Class) |
| 55288 | LINDA A MILLER FAMILY TRUST, LINDA A, MILLER, 5178 LANCE ST, ROSEBURG, OR, 97471 | US Mail (1st Class) |
| 55288 | LINDA ANN CRAIG, 1119 SOUTH PARK STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | LINDA ANN SELF, 473 LINCOLN DR, VENTURA, CA, 93001-2319 | US Mail (1st Class) |
| 55288 | LINDA ANNE NOVAK, 2206 MERRIMAC AVE, MECHANICSBUR, PA, 17055-5788 | US Mail (1st Class) |
| 55288 | LINDA BELLE JACKSON & LEE D JACKSON JT TEN, 1116 W PALO VERDE DR, CHANDLER, AZ, 85224-2355 | US Mail (1st Class) |
| 55288 | LINDA BELLE SUMPTER, 1 WILD HUNT COURT, GAITHERSBURG, MD, 20882-1511 | US Mail (1st Class) |
| 55288 | LINDA CARLSON BROOKS, 308 STONECREST DR, ROCKWALL, TX, 75087-4214 | US Mail (1st Class) |
| 55288 | LINDA COLOMO & CHARLES COLOMO JT TEN, 9 KENNEDY ST, ALEXANDRIA, VA, 22305-2518 | US Mail (1st Class) |
| 55288 | LINDA D WILLIAMS, 551 MILITARY ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | LINDA E BOVE & TERRY F BOVE JT TEN, 5851 BRIAN DRIVE, BETHEL PARK, PA, 15102-3480 | US Mail (1st Class) |
| 55288 | LINDA E DIERSTEIN, 9462 SANDPIPER EAST DR, INDIANAPOLIS, IN, 46268-3233 | US Mail (1st Class) |
| 55288 | LINDA E GRIMMER, 19821 JOE ROAD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | LINDA FAIOLA & MICHAEL V FAIOLA JT TEN, 190 HIGH ST, WINCHESTER, MA, 01890-3366 | US Mail (1st Class) |
| 55288 | LINDA GARY CUST, BRENT GARY UNDER THE VIRGINIA, UNIFORM TRANSFERS TO MINORS ACT, 121 COUNTRYSIDE LN, RICHMOND, VA, 23229-7336 | US Mail (1st Class) |
| 55288 | LINDA GAYLE BROWN, 3117 WALNUT DR, BENTON, AR, 72015 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LINDA H MCCALLISTER, 3425 LINCOLN AVENUE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | LINDA HALF-DAY REVOC TRUST, LINDA , HALF-DAY, PO BOX 15433, SACRAMENTO, CA, 95851 | US Mail (1st Class) |
| 55288 | LINDA HOFFA & FRANK HOFFA JT TEN, 405 SHERIDAN AVE, ESCONDIDO, CA, 92026-2032 | US Mail (1st Class) |
| 55288 | LINDA J DRYSDALE, PO BOX 843, HAZEN, AR, 72064 | US Mail (1st Class) |
| 55288 | LINDA J HAHN, 24 ELIOT ROAD, MANALAPAN, NJ, 07726-3726 | US Mail (1st Class) |
| 55288 | LINDA J KUGLER KOSSON, 22040 PALM GRASS DR, BOCA RATON, FL, 33428-4791 | US Mail (1st Class) |
| 55288 | LINDA J YOUNG, 325 HUFFMAN LANE, DIERKS, AR, 71833 | US Mail (1st Class) |
| 55288 | LINDA JACKSON, 4202 QUIGLEY AVENUE, LAKEWOOD, CA, 90713-3327 | US Mail (1st Class) |
| 55288 | LINDA JEAN ROSS, 1425 N 7TH AVE EAST, NEWTON, IA, 50208-2455 | US Mail (1st Class) |
| 55288 | LINDA JO LUTTENBACHER, 915 CANYON PKWY, BRANSON, MO, 65616-6268 | US Mail (1st Class) |
| 55288 | LINDA JOYCE MIDDLETON, PO BOX 613, MTN. PINE, AR, 71956 | US Mail (1st Class) |
| 55288 | LINDA K BRUNE LIVING TRUST, LINDA K BRUNE LIVING TRUST, 424 LITTLE RIVER LN, SAINT REGIS, MT, 59866 | US Mail (1st Class) |
| 55288 | LINDA K PENFOLD, 66 SOUTH 12TH AVENUE, BRIGHTON, CO, 80601-2219 | US Mail (1st Class) |
| 55288 | LINDA K TIMMENDEQUAS, 271 BIRCHVIEW DR, PISCATAWAY, NJ, 08854-3578 | US Mail (1st Class) |
| 55288 | LINDA KAY SCHOONOVER, 257 HIGHWAY 230, CAVE CITY, AR, 72521 | US Mail (1st Class) |
| 55288 | LINDA L FLETCHER, 44 REEDER LANE, HOUSTON, AR, 72070 | US Mail (1st Class) |
| 55288 | LINDA L LANZ, 189 PROSPECT PL, RUTHERFORD, NJ, 07070-1616 | US Mail (1st Class) |
| 55288 | LINDA L SIMPSON, 7310 SYCAMORE RD, PO BOX 298, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 55288 | LINDA LAMBERT, 7917 W RED OAK LANE, TEXAS CITY, TX, 77591-2562 | US Mail (1st Class) |
| 55288 | LINDA LEA GRAVES, 29 TABLEROCK DR, HOLIDAY ISLAND, AR, 72631-4228 | US Mail (1st Class) |
| 55288 | LINDA LESLIE SKOG, 812 NO OAKES STREET, TACOMA, WA, 98406-0000 | US Mail (1st Class) |
| 55288 | LINDA LUE UNGER, 210 GRIDLEY ST, GREENVILLE, SC, 29609-4311 | US Mail (1st Class) |
| 55288 | LINDA M CAMERON & SUSAN Z BOYER JT TEN, 313 S YORK ST, DEARBORN, MI, 48124-1441 | US Mail (1st Class) |
| 55288 | LINDA M HOLDCRAFT, 4411 YVONNE ST, LITTLE ROCK, AR, 72210-4848 | US Mail (1st Class) |
| 55288 | LINDA MARTINEZ CUST, CHRISTOPHER MARTINEZ, UNDER THE CA UNIF TRANSFERS TO MINORS ACT, 35709 DEE PLACE, FREMONT, CA, 94536-3346 | US Mail (1st Class) |
| 55288 | LINDA MAXINE ROMES, 5305 PREHER LANE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | LINDA N HASTEN INC, 33430 BOWIE ST, WHITE CASTLE, LA, 70788 | US Mail (1st Class) |
| 55288 | LINDA PREE, PO BOX 938, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | LINDA RENKOFF & ALLEN RENKOFF JT TEN, 249 W JERSEY ST, ELIZABETH, NJ, 07202-1355 | US Mail (1st Class) |
| 55288 | LINDA S MALETTE, 129 COUNTY ROUTE 43, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | LINDA S PFAU, 502 8TH AVENUE, FOLSOM, PA, 19033 | US Mail (1st Class) |
| 55288 | LINDA STEWART WATKINS, 3855 NORTH 75TH STREET, MILWAUKEE, WI, 53216-1909 | US Mail (1st Class) |
| 55288 | LINDA SUE JONES, 113 HUDSON ROAD, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 55288 | LINDA SUE KREBS, 8604 HOLIDAY DRIVE, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 55288 | LINDA SUE PEREZ, 30 JUSTICE LANE, LONOKE, AR, 72086 | US Mail (1st Class) |
| 55288 | LINDA SUE WRIGHT, 5900 GREEN VALLEY AVE, NORTH LITTLE ROCK, AR, 72118-2958 | US Mail (1st Class) |
| 55288 | LINDA T CANNON, 12402 E PACIFIC CIRCLE UNIT B, AURORA, CO, 80014-1226 | US Mail (1st Class) |
| 55288 | LINDA WALTERS, PO BOX 692, MURFREESBORO, AR, 71958 | US Mail (1st Class) |
| 55288 | LINDA WILLIAMS, 5261 KUNKEL DR, SAN JOSE, CA, 95124-6012 | US Mail (1st Class) |
| 55288 | LINDA WISE, POST OFFICE BOX 357, LEWESVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | LINDA YOUNG-BANDALA, PO BOX 22003, LEHIGH VALLEY, PA, 18002-2003 | US Mail (1st Class) |
| 55288 | LINDAL, JERRY; LINDAL, JUDI, JERRY OR JUDI , LINDAL, 446 LAURENS ST NW, AIKEN, SC, 29801 | US Mail (1st Class) |
| 55288 | LINDAMOOD , PEGGY ; LINDAMOOD , CHRIS, PEGGY & CHRIS , LINDAMOOD, 6820 FARMINGTON RD, MIAMISBURG, OH, 45342 | US Mail (1st Class) |
| 55288 | LINDBERG , CHARLES F, CHARLES F LINDBERG, 9811 E 9TH AVE, SPOKANE VALLEY, WA, 99206 | US Mail (1st Class) |
| 55288 | LINDBERG, WANDA J, WANDA J, LINDBERG, 149 TEMPLE ST, NEW SMYRNA BEACH, FL, 32168 | US Mail (1st Class) |
| 55288 | LINDBERG-COOPER, CLARISSE A, CLARISSE A LINDBERG-COOPER, 216 W MULLAN AVE, KELLOGG, ID, 83837 | US Mail (1st Class) |
| 55288 | LINDBERGH J CARPENTER, 4525 RUNNYMEADE RD, OWINGS MILLS, MD, 21117-6157 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LINDBERGH R8 SCHOOL DISTRICT, LINDBERGH SCHOOL DISTRICT (KARL , GUYER), 4900 S LINDBERGH BLVD, SAINT LOUIS, MO, 63126 | US Mail (1st Class) |
| 55288 | LINDBLAD, JOHN, 104 MANHATTAN AVENUE, WALDWICK, NJ, 07463 | US Mail (1st Class) |
| 55288 | LINDBO, HARLEN, HARLEN LINDBO, 405 MAIN AVE E, ROLLA, ND, 58367 | US Mail (1st Class) |
| 55288 | LINDE , BRIAN, BRIAN LINDE, 4518 HILINE DR, BILLINGS, MT, 59106 | US Mail (1st Class) |
| 55288 | LINDELL DEWEY BEENE JR, 202 PAUL ST, EL DORADO, AR, 71730-6058 | US Mail (1st Class) |
| 55288 | LINDEMAN, JEFF, JEFF LINDEMAN, 9060 E 16TH ST, INDIANAPOLIS, IN, 46229 | US Mail (1st Class) |
| 55288 | LINDEN SR, ROBERT C, ROBERT C, LINDEN SR, 128 E NORTH ST, MANLY, IA, 50456 | US Mail (1st Class) |
| 55288 | LINDER , BERNARD ; LINDER , VIRGINIA, BERNARD OR VIRGINIA LINDER, 1431 W 7TH ST, RED WING, MN, 55066 | US Mail (1st Class) |
| 55288 | LINDER, RICHARD H, RICHARD H, LINDER, 355 HOFFMAN DRAW, KILA, MT, 59920 | US Mail (1st Class) |
| 55288 | LINDGREN , ROBERT E, ROBERT E LINDGREN, 237 FOREST ST, WEST BRIDGEWATER, MA, 02379-1907 | US Mail (1st Class) |
| 55288 | LINDGREN, ROBERT A, ROBERT A, LINDGREN, N102 LINDSEY, BOX 961, TEKOA, WA, 99033 | US Mail (1st Class) |
| 55288 | LINDH (DEC), SIDNEY R T, C/O: LINDH, RUTH E, PERSONAL REP OF THE ESTATE OF SIDNEY R T LINDH, 2 STAUNTON RD, GROVELAND, MA, 01834-1554 | US Mail (1st Class) |
| 55288 | LINDHOLM, EDWARD M, EDWARD M LINDHOLM, 85 ARROWHEAD PT RD, BRISTOL, NH, 03222-3600 | US Mail (1st Class) |
| 55288 | LINDNER , GORDON M, GORDON M LINDNER, 510 N EVERGREEN AVE, ARLINGTON HEIGHTS, IL, 60004-6010 | US Mail (1st Class) |
| 55288 | LINDNER, PAUL, PAUL LINDNER, 4 CHENAULT CT, BUFFALO GROVE, IL, 60089 | US Mail (1st Class) |
| 55288 | LINDO, RICHARD; WOLFF, CHRISTINE, RICHARD , LINDO, 32 DELMAR AVE, FRAMINGHAM, MA, 01701-4265 | US Mail (1st Class) |
| 55288 | LINDON P CUMMINGS, PO BOX 970186, BOCA RATON, FL, 33497-0186 | US Mail (1st Class) |
| 55288 | LINDQUIST, OTTMAR, OTTMAR , LINDQUIST, 68251 340TH AVE, HILL CITY, MN, 55748 | US Mail (1st Class) |
| 55288 | LINDROTH, DENNIS W, DENNIS W LINDROTH, 326 FAVERSHAM RD, PO BOX 542, WILLERNIE, MN, 55090 | US Mail (1st Class) |
| 55288 | LINDSEY , EDWARD M, EDWARD M LINDSEY, 5010 S DORCHESTER AVE, CHICAGO, IL, 60615 | US Mail (1st Class) |
| 55288 | LINDSEY TURNER, 43 MACGHEE RD, POUGHKEEPSIE, NY, 12603-4311 | US Mail (1st Class) |
| 55288 | LINDSEY, DENNIS; LINDSEY, LESLIE; &, DENNIS M LINDSEY, LINDSEY, DENNISE ; LINDSEY, BECKY, HCR #1 BOX #37, MOUNT POCONO, PA, 18344 | US Mail (1st Class) |
| 55288 | LINDSTROM, LORRAINE L, 8 SHIRLEY ST, PEPPERELL, MA, 01463 | US Mail (1st Class) |
| 55265 | LINEBARGER GOGGAN BLAIR & SAMPSON, ELIZABETH WELLER, 2323 BRYAN STREET, SUITE 1720, DALLAS, TX, 75201-2691 | US Mail (1st Class) |
| 55265 | LINEBARGER GOGGAN BLAIR, DAVID AELVOET, ESQ., GRAHAM PENA & SAMPSON, TRAVIS PK PLZ, 711 NAVARRO STE 300, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 55265 | LINEBARGER GOGGAN BLAIR, LORI GRUVER ROBERTSON, ESQ., PENA & SAMPSON, 1949 SOUTH I.H. 35, PO BOX 17428, AUSTIN, TX, 78760 | US Mail (1st Class) |
| 55265 | LINEBARGER HEARD GOGGAN BLAIR, JOHN P. DILLMAN, ESQ., GRAHAM PEÑA & SAMPSON, LLP, P.O. BOX 3064, HOUSTON, TX, 77253-3064 | US Mail (1st Class) |
| 55288 | LINEHAN, PATRICKJ; LINEHAN, KARLAM, PATRICK J, LINEHAN, 55 GAGE ST, LYNN, MA, 01904 | US Mail (1st Class) |
| 55288 | LINENDOLL, MICHELLE, MICHELLE , LINENDOLL, PO BOX 1508, SOUTH GLENS FALLS, NY, 12803 | US Mail (1st Class) |
| 55288 | LINES , GARY ; LINES , DEBORAH, GARY & DEBORAH LINES, 217 BUFFALO ST, GOWANDA, NY, 14070 | US Mail (1st Class) |
| 55288 | LINES, HENRY, 43 TOBIN DRIVE, CLINTON CORNERS, NY, 12514 | US Mail (1st Class) |
| 55288 | LINGLE, HOWARD L, HOWARD L LINGLE, 1010 DU BERRY LN, SAINT LOUIS, MO, 63138 | US Mail (1st Class) |
| 55288 | LINK III, LAWRENCE R, LAWRENCE R, LINK III, 148 FRANKLIN ST, BROOKLYN, NY, 11222 | US Mail (1st Class) |
| 55288 | LINK MARTIN JR, 5218 CRESTWOOD DR, HARRISBURG, PA, 17109-5566 | US Mail (1st Class) |
| 55288 | LINKE, SCOTT; LINKE, NOREEN, SCOTT & NOREEN , LINKE, 4523 COLLINGTON CT, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 55288 | LINKER, L A, L A , LINKER, 5035 PROSPECT ST, WEST LINN, OR, 97068 | US Mail (1st Class) |
| 55288 | LINN, JACQUELINE ; KUMPULA, JOANNE ; WULFF, JOHN, JOANNE KUMPULA, 4126 COUNTY RD H, BOULDER JUNCTION, WI, 54512 | US Mail (1st Class) |
| 55288 | LINN, MATTHEW, MATTHEW , LINN, 722 WASHINGTON ST, MICHIGAN CITY, IN, 46360 | US Mail (1st Class) |
| 55288 | LINNEVOLD , GORDON ; LINNEVOLD , PAULA, GORDON OR PAULA LINNEVOLD, 1406 S GEORGIA, MASON CITY, IA, 50401 | US Mail (1st Class) |
| 55288 | LINO BORG, 3142 CAUTHEN CREEK DR, MELBOURNE, FL, 32934 | US Mail (1st Class) |
| 55288 | LINO J BRACCO, 21-17 33RD ROAD, LONG ISLAND CITY, NY, 11106 | US Mail (1st Class) |
| 55288 | LINO PIZZAIA, 560 PROSPECT AVENUE, BROOKLYN, NY, 11215 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LINO TENCIC, 50-23 60TH STREET, WOODSIDE, NY, 11377 | **US Mail (1st Class)** |
| 55288 | LINOEL DWAIN BOYETTE, 1310 HWY 35, BENTON, AR, 72015 | **US Mail (1st Class)** |
| 55288 | LINSCHEID, GREG P, GREG LINSCHEID, 6864 WOODCREST PKWY, ROCKFORD, IL, 61109 | **US Mail (1st Class)** |
| 55288 | LINSCOMB, ROBERT, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | **US Mail (1st Class)** |
| 55288 | LINSCOTT SR (DEC), ERNEST, C/O: ASMUS, PATRICIA L, THE ESTATE OF ERNEST LINSCOTT SR, 13618 FIREBRICK, HOUSTON, TX, 77041 | **US Mail (1st Class)** |
| 55288 | LINSE , DAVID A; LINSE , MARGE, DAVID A OR MARGE LINSE, 5763 GERMAN VALLEY RD, MONDOVI, WI, 54755 | **US Mail (1st Class)** |
| 55288 | LINSEMIER , LYLE H, LYLE , LINSEMIER, 4191 HIGHBRIDGE RD, BRETHREN, MI, 49619 | **US Mail (1st Class)** |
| 55288 | LINSKEY, PATRICK, 526 BEACON ST, BOSTON, MA, 02215 | **US Mail (1st Class)** |
| 55288 | LINTON, CLARENCE A, 4501 NW 9TH AVE, POMPANO BEACH, FL, 33064-1602 | **US Mail (1st Class)** |
| 55288 | LINTON, JERRY, JERRY , LINTON, 1009 S HIGHLAND AVE, BLOOMINGTON, IN, 47401 | **US Mail (1st Class)** |
| 55288 | LINUS M MCCALEB, C/O EQUISEARCH SERVICES INC, 555 TAXTER RD 2ND FLOOR, ELMSFORD, NY, 10523-2336 | **US Mail (1st Class)** |
| 55288 | LINUS MAXCY, 103 FREEDOM POND LANE, NORTH CHILI, NY, 14514 | **US Mail (1st Class)** |
| 55288 | LINWELD, PO BOX 39126, DENVER, CO, 80239 | **US Mail (1st Class)** |
| 55288 | LION, THOMAS A, THOMAS A, LION, 10119 SQUIRES TRL, GREAT FALLS, VA, 22066 | **US Mail (1st Class)** |
| 55288 | LIONEL DRISKILL, 279 BLVD, POMPTON PLAINS, NJ, 07444 | **US Mail (1st Class)** |
| 55288 | LIONEL YOUNG, POST OFFICE BOX 60, WOOSTER, AR, 72181 | **US Mail (1st Class)** |
| 55288 | LIOSI, ALFRED, 1949 BOGART AVE, BRONX, NY, 10462 | **US Mail (1st Class)** |
| 55288 | LIPARI, ROSARIA, 149-19 11TH AVENUE, WHITESTONE, NY, 11357 | **US Mail (1st Class)** |
| 55288 | LIPERA, CHARLES, 50 SAPPHIRE LANE, MATAWAN, NJ, 07747 | **US Mail (1st Class)** |
| 55288 | LIPINSKI , RUDOLPH, RUDOLPH LIPINSKI, 4015 N 79 AVE W, DULUTH, MN, 55810-1104 | **US Mail (1st Class)** |
| 55288 | LIPINSKI, RUDOLPH, RUDOLPH LIPINSKI, 4015 N 79TH AVE W, DULUTH, MN, 55810 | **US Mail (1st Class)** |
| 55288 | LIPMAN, DAVID, 5915 PONCE DE LEON BLVD #44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 55288 | LIPOWSKI, RICHARD, 31 KELLY PARKWAY, BAYONNE, NJ, 07002 | **US Mail (1st Class)** |
| 55288 | LIPP, WALTER M, WALTER M, LIPP, PO BOX 590, MCCLUSKY, ND, 58463 | **US Mail (1st Class)** |
| 55288 | LIPPY, ELEANOR H, 19497 DIAMOND RD, LEBANON, MO, 65536 | **US Mail (1st Class)** |
| 55288 | LIPSETT, V A, V A, LIPSETT, 85 ELM ST, COHASSET, MA, 02025 | **US Mail (1st Class)** |
| 55265 | LIPSIPTZ, GREEN, FAHRINGER, ROLL,, JOSEPH T. KREMER, ESQ., SALISBURY & CAMBRIA, LLP, 42 DELAWARE AVENUE, SUITE 300, BUFFALO, NY, 14202 | **US Mail (1st Class)** |
| 55288 | LIPSITZ AND PONTERIO, LLC, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202 | **US Mail (1st Class)** |
| 55288 | LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | **US Mail (1st Class)** |
| 55288 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA, 42 DELAWARE AVE STE 300, BUFFALO, NY, 14202 | **US Mail (1st Class)** |
| 55288 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA L, LIPSITZ, JOHN N, 42 DELAWARE AVE STE 300, BUFFALO, NY, 14202-3901 | **US Mail (1st Class)** |
| 55288 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA, KREMER, JOSEPH T, 42 DELAWARE AVE STE 300, BUFFALO, NY, 14202-3901 | **US Mail (1st Class)** |
| 55288 | LIPSKI, JOSEPH, 22493 RIDGE CIRCLE, LEWES, DE, 19958 | **US Mail (1st Class)** |
| 55288 | LIPTON, MYRNA, MYRNA , LIPTON, 2142 S CLARKSON ST, DENVER, CO, 80210 | **US Mail (1st Class)** |
| 55288 | LIPTON, RONALD, RONALD , LIPTON, 754 MAMIE RD, JACKSONVILLE, FL, 32205 | **US Mail (1st Class)** |
| 55288 | LIQUID AIR CORPORATION, ATTN JOHN N BAIRD SEC, 2700 POST OAK BLVD, HUSTON, TX, 77056-5705 | **US Mail (1st Class)** |
| 55288 | LIQUID HANDLING SYSTEMS INC, 10261 MATERN PL, SANTA FE SPGS, CA, 90670-3249 | **US Mail (1st Class)** |
| 55288 | LIQUIDITY SOLUTIONS INC, DBA REVENUE MANAGEMENT, ONE UNIVERSITY PLZ STE 312, HACKENSACK, NJ, 07601 | **US Mail (1st Class)** |
| 55288 | LIQUIDITY SOLUTIONS INC, ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | **US Mail (1st Class)** |
| 55288 | LIRA, TOMASA, TOMASA , LIRA, 11119 REVILLA DR, LAREDO, TX, 78045 | **US Mail (1st Class)** |
| 55288 | LISA A BOWMAN REVOCABLE TRUST, LISA A, BOWMAN, 17 DEAN AVE, BOW, NH, 03304 | **US Mail (1st Class)** |
| 55288 | LISA A BRANCHESI, 108 WASHBURN ST, TAUNTON, MA, 02780-2606 | **US Mail (1st Class)** |
| 55288 | LISA C GUIDRY, 1086 GOODRICH ROAD, SULPHUR, LA, 70665-8566 | **US Mail (1st Class)** |
| 55288 | LISA M THAMAN, 3611 CYPRESSWOOD DR, SPRING, TX, 77388-5725 | **US Mail (1st Class)** |
| 55288 | LISA MARIE BUJOL, C/O LISA BUJOL ZITO, 58089 MAIN ST, PLAQUEMINE, LA, 70764-2515 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LISA O GIZZIE, 19899 BACK NINE DR, BOCA RATON, FL, 33498-4759 | US Mail (1st Class) |
| 55288 | LISA PERCY, 153 CONCORD ST, APT 26, NEWTON, MA, 02162-1027 | US Mail (1st Class) |
| 55288 | LISA R HERGOTT CUST, GRACE G HERGOTT, UNIF GIFT MIN ACT MI, 29359 STONECROFT ST, HARRISON TOWNSHIP, MI, 48045-2617 | US Mail (1st Class) |
| 55288 | LISCAK, ROBERT, 237 ETON PLACE, WESTFIELD, NJ, 07090 | US Mail (1st Class) |
| 55288 | LISHMAN, BRUCE ALAN, 203 DECATUR ST, DOYLESTOWN, PA, 18901 | US Mail (1st Class) |
| 55288 | LISI, PETER, PO BOX 140175, STATEN ISLAND, NY, 10314-0175 | US Mail (1st Class) |
| 55288 | LISI, PETER, (RE: LISI, PETER), 151 BENEDICT AVE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | LISICKY, VINCENT, 10272 RAYBURN COURT, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 55288 | LISOTTO, MARY, MARY LISOTTO, 2676 SUNSET LN, ALLISON PARK, PA, 15101 | US Mail (1st Class) |
| 55288 | LISOWSKI, RACHEL, 240 MICHIGAN AVENUE, PATERSON, NJ, 07503 | US Mail (1st Class) |
| 55288 | LISS , WILLIAM J, WILLIAM J LISS, 210 S CHURCH ST, PETERSON, MN, 55962 | US Mail (1st Class) |
| 55288 | LISS, CARL F, CARL F LISS, PO BOX 155, KATTSKILL BAY, NY, 12844 | US Mail (1st Class) |
| 55288 | LIST, JOAN K; LIST, DENNIS H, JOAN K & DENNIS H , LIST, 314 E SOUTHERN AVE, INDIANAPOLIS, IN, 46225 | US Mail (1st Class) |
| 55288 | LISTON, RICHARD E, RICHARD E, LISTON, 2884 CHAMPIONSHIP BLVD, SAINT LOUIS, MO, 63129-5269 | US Mail (1st Class) |
| 55288 | LISTORTI, JOSEPH, 804 LENNOX ROAD WEST, PALM HARBOR, FL, 34683 | US Mail (1st Class) |
| 55288 | LITCHFIELD, RONALD E, 144 GAMBRILLS RD, SEVERN, MD, 21144 | US Mail (1st Class) |
| 55288 | LITFIN, JACK B, JACK , LITFIN, 340 9TH ST, PO BOX 431, WALNUT GROVE, MN, 56180 | US Mail (1st Class) |
| 55288 | LITFIN, OWEN L, OWEN , LITFIN, 25892 WHITE ALDER LN, LAGUNA HILLS, CA, 92653 | US Mail (1st Class) |
| 55288 | LITIGATION MANAGEMENT, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | LITTIER JR, STEPHEN T, STEPHEN T, LITTIER JR, 7 ST ANNE DR, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 55288 | LITTLE , BRIAN E, BRIAN E LITTLE, 617 VALLEY DR, MAUMEE, OH, 43537 | US Mail (1st Class) |
| 55288 | LITTLE , PATRICK, PATRICK , LITTLE, 1710 34TH ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | LITTLE III, JOHN T; LITTLE, ELIZABETH A, DR AND MRS JOHN T LITTLE III, 527 W 24TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | LITTLE, BARBARA ANN, BARBARA ANN LITTLE, PO 434, TAFTON, PA, 18464 | US Mail (1st Class) |
| 55288 | LITTLE, BARBARA M, BARBARA M LITTLE, 19308 SE MAY VALLEY RD, ISSAQUAH, WA, 98027 | US Mail (1st Class) |
| 55288 | LITTLE, DONALD L, DONALD L LITTLE, 200 MERCER ST, PO BOX 8, VOLANT, PA, 16156 | US Mail (1st Class) |
| 55288 | LITTLE, DWIGHT WESLEY, 1894 HWY 73, IRON STATION, NC, 28080 | US Mail (1st Class) |
| 55288 | LITTLE, HILLIS; LITTLE, DOROTHY, HILLIS & DOROTHY LITTLE, 12 HART ST, RAMSEY, NJ, 07446 | US Mail (1st Class) |
| 55288 | LITTLE, JERRY B, JERRY B, LITTLE, PO BOX 396, BONDVILLE, VT, 05340 | US Mail (1st Class) |
| 55288 | LITTLE, MARY P, MARY P LITTLE TRUST, 32221 LAKE RD, AVON LAKE, OH, 44012 | US Mail (1st Class) |
| 55288 | LITTLE, RICHARD E, RICHARD E, LITTLE, 71 WACHUSETT ST, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 55288 | LITTLE, ROBERT L; LITTLE, DORIS A, ROBERT L & DORIS A , LITTLE, 37 LITTLE RD, PO BOX 171, ZIEGLERVILLE, PA, 19492 | US Mail (1st Class) |
| 55288 | LITTLEFORD DAY, 7451 EMPIRE DR., FLORENCE, KY, 41022 | US Mail (1st Class) |
| 55288 | LITTLEFORD DAY, INC, THOMAS A. RESING, 7451 EMPIRE DRIVE, FLORENCE, KY, 41022-0128 | US Mail (1st Class) |
| 55288 | LITTLEJOHN, LINDA M, LINDA M, LITTLEJOHN, 10697 MAIN ST, ROSCOE, IL, 61073 | US Mail (1st Class) |
| 55288 | LITTLEJOHN, RANDALL MARCELLUS, 816 BUCK SHOALS RD, GAFFNEY, SC, 29341 | US Mail (1st Class) |
| 55288 | LITURI, SANDRA L, 4 VINCENT RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 55288 | LIVERMORE, NORMAN ; LIVERMORE, CATHERINE, NORMAN AND CATHERINE , LIVERMORE, 23 PEHR LN, CHESHIRE, CT, 06410 | US Mail (1st Class) |
| 55288 | LIVINGSTON SELF STORAGE, 2370 WALNUT ROAD, LIVINGSTON, CA, 95334 | US Mail (1st Class) |
| 55288 | LIVINGSTON, ALAN V, MR ALAN V, LIVINGSTON, 16645 BOSQUE DR, ENCINO, CA, 91436-3723 | US Mail (1st Class) |
| 55288 | LIZA M PARKER, #7 KARON COURT, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 55288 | LJ GORDON, 82 DWIGHT ST., APT. 8A, BROOKLYN, NY, 11231 | US Mail (1st Class) |
| 55288 | LJUTICH, ANTOINETTE, ANTOINETTE LJUTICH, 12 E KERLEY CRNS RD, RED HOOK, NY, 12571 | US Mail (1st Class) |
| 55288 | LLANO, FREDERICK, FREDERICK LLANO, 2136 W LOMITA BLVD, LOMITA, CA, 90717 | US Mail (1st Class) |
| 55288 | LLEWELLYN SALE III TR UA JUL 18, 06 THE LLEWELLYN SALE III, REVOCABLE TRUST, 1091 DARWICK COURT, SAINT LOUIS, MO, 63132 | US Mail (1st Class) |
| 55288 | LLOYD , MARK J; LLOYD , MELISSA C, MARK , LLOYD, 1140 W GREEN TREE RD, RIVER HILLS, WI, 53217 | US Mail (1st Class) |
| 55288 | LLOYD , PETER R, PETER R, LLOYD, 726 15TH ST SE, WASHINGTON, DC, 20003-3019 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LLOYD A MANNING, 40 KOHLER STREET, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | LLOYD B BRIGHT SR., 292 TURNING LEAF TRAIL N E, CLEVELAND, TN, 37312 | US Mail (1st Class) |
| 55288 | LLOYD C CARPENTER, 269 ROUTE 249, MIDDLEBURY CENTER, PA, 16935-9774 | US Mail (1st Class) |
| 55288 | LLOYD C LAUBER, 1 RANDALL DRIVE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | LLOYD D STANDRIDGE, 313 BASS LANE, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | LLOYD D WILLIAMS, 9608 CERELLE DR, LITTLE ROCK, AR, 72205-6844 | US Mail (1st Class) |
| 55288 | LLOYD E WOOD, 115 NORTH LIBERTY DRIVE, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 55288 | LLOYD EARL WADE, 13020 WOODVINE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | LLOYD EARL WADE, 1027 MAPLE DR, JUDSONIA, AR, 72081 | US Mail (1st Class) |
| 55288 | LLOYD ELIOT GIBSON, 114 E 10TH ST., OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | LLOYD F ABBOTTS & EVELYN I ABBOTTS JT TEN, 4107 PLUM TREE LANE, SEABROOK, TX, 77586-4008 | US Mail (1st Class) |
| 55288 | LLOYD F EMFINGER JR, 126 CAMELIA DR, TALLASSEE, AL, 36078-1106 | US Mail (1st Class) |
| 55288 | LLOYD FAULKNER, 305 S PLUM, PERRYVILLE, AR, 72126 | US Mail (1st Class) |
| 55288 | LLOYD GEORGE LAMBERT, 7917 WEST RED OAK LANE, TEXAS CITY, TX, 77591-2562 | US Mail (1st Class) |
| 55288 | LLOYD GEORGE PARKS, 88 AMBER, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | LLOYD HAROLD MARTIN, 467 ROUTE 146, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 55290 | LLOYD KNIFFEN, 295 MARYLOU AVE, YONKERS, NY, 10703 | US Mail (1st Class) |
| 55288 | LLOYD LARRY WOLFE, C/O CHRISTINE WOLFE, 147 BRADLEY 337, WARREN, AR, 71671 | US Mail (1st Class) |
| 55288 | LLOYD MARTIN BUTLER, 1553 STATE RTE 15, LINDLEY, NY, 14858 | US Mail (1st Class) |
| 55288 | LLOYD NEVIL MAYFIELD, 12800 ARCH STREET PIKE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | LLOYD P DEAN, 24 HIX AVENUE, RYE, NY, 10580 | US Mail (1st Class) |
| 55288 | LLOYD PATTERSON, 1012 OCEAN AVENUE, APT. 3F, BROOKLYN, NY, 11226 | US Mail (1st Class) |
| 55290 | LLOYD QUINTON MARTIN, NORMA J MARTIN, 1608 N ABERDEEN, MUSKOGEE, OK, 74403 | US Mail (1st Class) |
| 55288 | LLOYD QUITER, 11247 JENNINGS ROAD, NORTH COLLINS, NY, 14111 | US Mail (1st Class) |
| 55288 | LLOYD SIMON, 1163 BURGOYNE AVE, FORT EDWARD, NY, 12828 | US Mail (1st Class) |
| 55288 | LLOYD T LASHER, 653 BRUNO RD, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 55288 | LLOYD W DAVIDSON SR., PO BOX 13, WOODSON, AR, 72180 | US Mail (1st Class) |
| 55288 | LLOYD W KNIFFEN, 295 MARY LOU AVENUE, YONKERS, NY, 10703 | US Mail (1st Class) |
| 55288 | LLOYD W KYPTA, C/O FRANK WOLLAND ESQ, 12865 WEST DIXIE HIGHWAY 2ND FL, MIAMI, FL, 33161-4800 | US Mail (1st Class) |
| 55288 | LLOYD WILLIAMS JR, 13160 OAKMONT DR , APT. 2, FORT MYERS, FL, 33907-8018 | US Mail (1st Class) |
| 55288 | LLOYD, GARY R; LLOYD, IMALEE D, GARY R & IMALEE D LLOYD, 52789 MAIN ST, PO BOX 116, HANNIBAL, OH, 43931 | US Mail (1st Class) |
| 55288 | LLOYD, JEANETTE, JEANETTE , LLOYD, 7365 BROWNS BRIDGE RD, FULTON, MD, 20759 | US Mail (1st Class) |
| 55288 | LLOYD, ZON G, ZON G, LLOYD, 36726 SPUD LN, RONAN, MT, 59864 | US Mail (1st Class) |
| 55288 | LO PARRINO, CHARLES, CHARLES LO PARRINO, 15 STEWART PL 4C, WHITE PLAINS, NY, 10603 | US Mail (1st Class) |
| 55288 | LOBASSO, MICHAEL, 60 BRISCOE TERRACE, HAZLET, NJ, 07730 | US Mail (1st Class) |
| 55288 | LOBB, JOE B, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | LOBB, ROBERT; LOBB, ELIZABETH, ROBERT & ELIZABETH , LOBB, 2 WHITE OAK TER, CAMPBELL HALL, NY, 10916 | US Mail (1st Class) |
| 55288 | LOBDELL , CAROL A, CAROL A LOBDELL, 133 VINE ST, CLYDE, OH, 43410 | US Mail (1st Class) |
| 55288 | LOBER, LARRY D, 8713 W 98TH ST, PALOS HILLS, IL, 60465 | US Mail (1st Class) |
| 55288 | LOBERG, DONNAJ, DONNA J LOBERG, 1424-9TH AVE NE, BRAINERD, MN, 56401 | US Mail (1st Class) |
| 55288 | LOCASTRO, ROBERT A; LOCASTRO, JOAN C, ROBERT A, LOCASTRO, 3 BRIGGS CT, SILVER SPRING, MD, 20906 | US Mail (1st Class) |
| 55288 | LOCATELLI, MARTIN M, MARTIN , LOCATELLI, 19 MAPLE ST, CALUMET, MI, 49913 | US Mail (1st Class) |
| 55288 | LOCK RAVEN MANAGEMENT CO., ATTN: RICK WALLS, 3520 NEW HARTFORD ROAD, SUITE 106, OWENSBORO, KY, 42303-1781 | US Mail (1st Class) |
| 55288 | LOCKARD, MARILYN, MARILYN , LOCKARD, 7735 FLORENTINE DR, SAINT LOUIS, MO, 63121-4715 | US Mail (1st Class) |
| 55288 | LOCKE , LEWIS J, LEWIS J LOCKE, 256 SUNNYSIDE, BEDFORD, PA, 15522 | US Mail (1st Class) |
| 55288 | LOCKE, ROBERT H, RODGERS, POWERS & SCHWARTZ LLP, C/O JONATHAN J MARGOLIS ESQ, 18 TREMONT ST, BOSTON, MA, 02108 | US Mail (1st Class) |
| 55288 | LOCKET, BENJAMIN, 615 WARBURTON AVE APT 3J, YONKERS, NY, 10701-1642 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | LOCKETT , WILLIAM O, WILLIAM O LOCKETT, 24673 STATE HWY U, WARRENTON, MO, 63383 | US Mail (1st Class) |
| 55288 | LOCKETT, LAURI K, LAURI , LOCKETT, 1620 HARRISON AVE, BUTTE, MT, 59701 | US Mail (1st Class) |
| 55288 | LOCKHART, MARY, MARY , LOCKHART, 1201 YALE PL #1509, MINNEAPOLIS, MN, 55403 | US Mail (1st Class) |
| 55288 | LOCKHART, PATRICIA, PATRICIA , LOCKHART, 19 2ND AVE, WAREHAM, MA, 02571 | US Mail (1st Class) |
| 55288 | LOCKHART, STEVEN, 1325 N PARKSIDE, CHICAGO, IL, 60651 | US Mail (1st Class) |
| 55288 | LOCKHART, STEVEN, 1339 N MENARD, CHICAGO, IL, 60651 | US Mail (1st Class) |
| 55288 | LOCKRIDGE GRINDAL NAUEN PLLP, C/O J MICHAEL SCHWARTZ, 100 WASHINGTON AVE S STE 2200, MINNEAPOLIS, MN, 55401 | US Mail (1st Class) |
| 55288 | LOCKS LAW FIRM, COHEN, MITCHELL S, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 55288 | LOCKS LAW FIRM, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 55288 | LOCKS LAW FIRM, RASPANTI, VITO, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 55288 | LOCKS LAW FIRM, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 55288 | LOCKTOSH, MICHAEL EUGENE, 10601 LANCASTER HWY, WAXHAW, NC, 28173 | US Mail (1st Class) |
| 55288 | LOCKWOOD, ARNOLD W, ARNOLD W LOCKWOOD, 182 WEST ST, LISBON, NH, 03585 | US Mail (1st Class) |
| 55288 | LOCKWOOD, KELLIE, KELLIE , LOCKWOOD, 32940 MISTY LN, DELAND, FL, 32720-6185 | US Mail (1st Class) |
| 55288 | LOCKWOOD, MARJORIE A, MARJORIE A, LOCKWOOD, MARJORIE A, LOCKWOOD, 4590 S HARLAND DR, NEW BERLIN, WI, 53151-6522 | US Mail (1st Class) |
| 55288 | LOEB PARTNERS CORPORATION P R ACCOUNT, LOEB PARTNERS CORPORATION P R ACCOUNT, ATTN: JO RUSSO, 61 BROADWAY, 24TH FLOOR, NEW YORK, NY, 10006 | US Mail (1st Class) |
| 55288 | LOEFFLER, ALLEN & HAM, PO BOX 230, SAPULPA, OK, 74067 | US Mail (1st Class) |
| 55288 | LOEFTLER , PATRICIA, PATRICIA , LOEFTLER, 357 W MEYER, HAZEL PARK, MI, 48030 | US Mail (1st Class) |
| 55288 | LOEHLEIN, CARL M, CARL M LOEHLEIN, PO BOX 14187, SPOKANE, WA, 99214 | US Mail (1st Class) |
| 55288 | LOESCH, MICHAEL, MICHAEL , LOESCH, 4094 W 700 S, COLUMBUS, IN, 47201 | US Mail (1st Class) |
| 55288 | LOESER, ROBERT, ROBERT , LOESER, 233 EVERDELL AVE, HILLSDALE, NJ, 07642 | US Mail (1st Class) |
| 55288 | LOESING, CARL; LOESING, DEE, CARL OR DEE LOESING, 688 COUNTY RD 334, NEW FRANKLIN, MO, 65274 | US Mail (1st Class) |
| 55288 | LOETA IRENE TERRY, 14186 STRAUSIE LANE, CONROE, TX, 77302 | US Mail (1st Class) |
| 55288 | LOEWENSTEIN , DOROTHY M, DOROTHY M LOEWENSTEIN, 868 THOMAS L PKY W, LANSING, MI, 48917-2120 | US Mail (1st Class) |
| 55288 | LOFF, LON, LON , LOFF, 2006 9TH AVE N, BILLINGS, MT, 59101-0310 | US Mail (1st Class) |
| 55288 | LOFFA, ANTHONY, 23 SUNRISE WAY, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 55288 | LOFFREDO, LOUISE, 104 KRISPIN LN, EAST SETAUKET, NY, 11733-1017 | US Mail (1st Class) |
| 55288 | LOFGREN, GREGORY J; LOFGREN, PATRICIA A, GREGORY J & PATRICIAA LOFGREN, 3805 W CLOVER AVE, MCHENRY, IL, 60050 | US Mail (1st Class) |
| 55288 | LOFGREN, STEPHEN P, STEPHEN P, LOFGREN, 105 HOLDEN RD, PAXTON, MA, 01612 | US Mail (1st Class) |
| 55288 | LOFLIN, LARRY GLENN, 5 HILLCREST DRIVE, GREAT FALLS, SC, 29055 | US Mail (1st Class) |
| 55288 | LOFSTROM , OSCAR N, OSCAR N LOFSTROM, 1605-167TH AVE NE, BELLEVUE, WA, 98008-2909 | US Mail (1st Class) |
| 55288 | LOFT, LINDA L; JENNINGS, WILLIAM H, LINDA L & WILLIAM H , JENNINGS, 2560 CHULA VISTA BLVD, EUGENE, OR, 97403 | US Mail (1st Class) |
| 55288 | LOFTUS, JOHN D; LOFTUS, MARGARET M, JOHN D & MARGARET M , LOFTUS, 11110 FOXMOOR DR, SANDY, UT, 84092-5250 | US Mail (1st Class) |
| 55288 | LOFTUS, ROBERT J; LOFTUS, SHEILA K, ROBERT J & SHEILA K , LOFTUS, 301 CARTER ST, LIBERTYVILLE, IL, 60048 | US Mail (1st Class) |
| 55288 | LOGAN , CINDY F, CINDY LOGAN, 1023 HOLLINS, HELENA, MT, 59601 | US Mail (1st Class) |
| 55288 | LOGAN , CLARENCE E; LOGAN , LEOTA I, CLARENCE E LOGAN, 11178 CLIFF RD, BURLINGTON, IA, 52601 | US Mail (1st Class) |
| 55288 | LOGAN JR, PRESTON R, PRESTON R, LOGAN JR, 15 HAZLIP ST, NATCHEZ, MS, 39120 | US Mail (1st Class) |
| 55288 | LOGAN SR, PRESTON R, PRESTON R, LOGAN SR, 15 HAZLIP ST, NATCHEZ, MS, 39120 | US Mail (1st Class) |
| 55288 | LOGAN, BERNADETTE, 81 PARK AVENUE, NORTH ARLINGTON, NJ, 07031 | US Mail (1st Class) |
| 55288 | LOGAN, CAROLYN A, CAROLYN A LOGAN, 15 HAZLIP ST, NATCHEZ, MS, 39120 | US Mail (1st Class) |
| 55288 | LOGAN, DONAVAN S, DONAVAN S LOGAN, 15 HAZLIP ST, NATCHEZ, MS, 39120 | US Mail (1st Class) |
| 55288 | LOGAN, JAKE, 67 MANHATTAN AVENUE, APT. #19A, BROOKLYN, NY, 11206 | US Mail (1st Class) |
| 55288 | LOGAN, JAMES, 481 QUARRY ROAD, OTTSVILLE, PA, 18942 | US Mail (1st Class) |
| 55288 | LOGAN, QUINTON, QUINTON , LOGAN, 15 HAZLIP ST, NATCHEZ, MS, 39120 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LOGAN, ROBERT; LOGAN, ROBIN, ROBERT AND ROBIN , LOGAN, 508 W NORTH ST, ENTERPRISE, OR, 97828 | US Mail (1st Class) |
| 55288 | LOGE , CAROL J; BROWN , RENITA A, CAROL J LOGE, 2516 ORCHARD DR, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 55288 | LOGE , STANLEY M; LOGE , CAROL J, STANLEY M & CAROL J , LOGE, 2516 ORCHARD DR, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 55288 | LOGLISCI, JAMES, 30 BROADWAY, CLARK, NJ, 07066 | US Mail (1st Class) |
| 55288 | LOGSDON, ANN Z, ANN Z LOGSDON, 314 SKYHILL RD, ALEXANDRIA, VA, 22314 | US Mail (1st Class) |
| 55288 | LOGSDON, THELMA, THELMA , LOGSDON, 11750 MARCY RD, CANAL WINCHESTER, OH, 43110 | US Mail (1st Class) |
| 55288 | LOGUE, THOMAS P, THOMAS P, LOGUE, 5115 EXCELSIOR BLVD #334, ST LOUIS PARK, MN, 55416 | US Mail (1st Class) |
| 55288 | LOGULLO , JON L, JON L, LOGULLO, 2104 W OLD NATIONAL TR, GREENVILLE, IL, 62246 | US Mail (1st Class) |
| 55288 | LOH, BRIAN; LOH, CAROLYN, BRIAN LOH, 1402 EDGEWOOD AVE, ANN ARBOR, MI, 48103 | US Mail (1st Class) |
| 55288 | LOHAN, MARILYN, 21 WOODFIELD COURT, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 55288 | LOHJAN PAPERI OY, 77090 GRIFFIN WAY, WILLOWBROOK, IL, 60521 | US Mail (1st Class) |
| 55288 | LOHR, JAMES W, JAMES W LOHR, JAMES W LOHR, 3377 MILL VISTA RD UNIT 3509, LITTLETON, CO, 80129-2409 | US Mail (1st Class) |
| 55288 | LOHR, RICHARD ; LOHR, DIANA, RICHARD & DIANA , LOHR, 66 WOLCOTT RD, SOUTHAMPTON, MA, 01073 | US Mail (1st Class) |
| 55288 | LOHREY, MAX, MAX , LOHREY, 1700 W 6 ST, LA JUNTA, CO, 81050 | US Mail (1st Class) |
| 55288 | LOHSE, CLAUS, 1902 SCARLETT DRIVE, HACKETTSTOWN, NJ, 07840 | US Mail (1st Class) |
| 55288 | LOHSE, STEVEN; LOHSE, ANGELA, STEVEN & ANGELA , LOHSE, 1412 6TH AVE NW, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 55288 | LOILL L YOUNG JR, 83 BRIARWOOD, GREENBRIER, AR, 72058 | US Mail (1st Class) |
| 55288 | LOIS A BARKER & ARLEY D BARKER JT TEN, 2830 330TH ST, LOHRVILLE, IA, 51453 | US Mail (1st Class) |
| 55288 | LOIS A FORMAN, 707 FLAGSHIP TER, TINTON FALLS, NJ, 07753-7777 | US Mail (1st Class) |
| 55288 | LOIS ANN KATZ & STUART C KATZ JT TEN, 40 W SCHILLER ST, CHICAGO, IL, 60610-4922 | US Mail (1st Class) |
| 55288 | LOIS B KRIEGER, 1035 SCOTT DR, APT 402, PRESCOTT, AZ, 86301-1779 | US Mail (1st Class) |
| 55288 | LOIS BROWN, 1805 SOUTH MARTIN STREET, LITTLE ROCK, AR, 72204-4088 | US Mail (1st Class) |
| 55288 | LOIS BRYANT, 1508 OSAGE, N LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 55288 | LOIS C HATCH, 567 KIRBY HOLLOW RD., DORSET, VT, 05251 | US Mail (1st Class) |
| 55288 | LOIS CANFIELD, 3233 HWY 7, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 55288 | LOIS E WILLIAMS RHOTEN, 5008 HIGHWAY 161 NORTH, N.LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | LOIS G DE LA PENA, PO BOX 304, THETFORD, VT, 05074-0304 | US Mail (1st Class) |
| 55288 | LOIS HARRIET LUBIN, 5461 S ELLIS AVE, CHICAGO, IL, 60615-5034 | US Mail (1st Class) |
| 55288 | LOIS J HEITZMAN, 74 S GRANDVIEW AVE APT 2, DUBUQUE, IA, 52003-7221 | US Mail (1st Class) |
| 55288 | LOIS J ROSS, PO BOX 15250, DETROIT, MI, 48215-0250 | US Mail (1st Class) |
| 55288 | LOIS JEAN HUNTER, 717 NORTH WALNUIT, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 55288 | LOIS L CREACH, 638 ALLEN DR, MINDEN, LA, 71055 | US Mail (1st Class) |
| 55288 | LOIS LEE SMITH, C/O JOANN TUBERVILLE, 146 GATLING ST., CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | LOIS M MACK, 1823 SUMMIT STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | LOIS M WEARY, 131 N MIDDLESEX RD, CARLISLE, PA, 17013-8492 | US Mail (1st Class) |
| 55288 | LOIS MAE MATTOX, 1096 ANGUS WAY, YUMA, AZ, 85364-3311 | US Mail (1st Class) |
| 55288 | LOIS MARIE BROWN & LARESA AIME BROWN JT TEN, 49 B STREET, HUDSON, NH, 03051-2863 | US Mail (1st Class) |
| 55288 | LOIS MARIE WESTMORELAND, 801 LOYOLA DRIVE, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 55288 | LOIS PARKER, 1218 N SHADY LANE, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | LOIS WAITE CUST, MEGAN L WAITE, UNIF GIFT MIN ACT VT, 50 POTTER RD, FAIRFAX, VT, 05454-9672 | US Mail (1st Class) |
| 55288 | LOIS WAITE CUST, NATHAN WAITE, UNIF GIFT MIN ACT VT, 75 RACEWAY RD, JERICHO, VT, 05465-2075 | US Mail (1st Class) |
| 55288 | LOIS ZAPERNICK TR UA OCT 22 80, FBO WILLIAM ANDREW GORDON & JUSTIN ALEXANDER GORDON, C/O JAMES H GORDON, 920 ENCANTO DR SW, PHOENIX, AZ, 85007-1524 | US Mail (1st Class) |
| 55288 | LOIS, ESTHER J, ESTHER J LOIS, 248 ORIGEN ST, BURLINGTON, WI, 53105 | US Mail (1st Class) |
| 55265 | LOIZIDES & ASSOCIATES, CHRISTOPHER D. LOIZIDES, ESQ., LEGAL ARTS BLDG., 1225 KING STREET, SUITE 800, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55288 | LOLA BEATRICE ROBINSON, 805 EAST 15TH STREET, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 55288 | LOLAPHYN WILSON, 1321 HIGHWAY 195 SOUTH, DELIGHT, AR, 71940 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LOLLI, AUGUST L, AUGUST L LOLLI, 22 BREWSTER RD, FRAMINGHAM, MA, 01702 | **US Mail (1st Class)** |
| 55290 | LOLO RODRIGUEZ PENA, FRANCES W PENA, 3701 GRASSMERE, CORPUS CHRISTI, TX, 78415 | **US Mail (1st Class)** |
| 55288 | LOMAN PEARSON, 907 MARY ST, APT.1, UTICA, NY, 13501-1810 | **US Mail (1st Class)** |
| 55288 | LOMBARDI, ALFRED, 526 WILLOW STREET, WASHINGTON TOWNSHIP, NJ, 07676 | **US Mail (1st Class)** |
| 55288 | LOMELI, MR RAUL ; LOMELI, MRS RAUL, MR & MRS RAUL LOMELI, 61 MORELLO AVE, MARTINEZ, CA, 94553 | **US Mail (1st Class)** |
| 55288 | LOMONACO, FRANCIS, 23 LENAPE LANE, OAKLAND, NJ, 07436 | **US Mail (1st Class)** |
| 55288 | LONCOSKY, THOMAS, 426 GROVE LANE, MELBOURNE, FL, 32901 | **US Mail (1st Class)** |
| 55289 | LONDON & SCANDINAVIAN METALLURGICAL, FULLERTON ROAD, S. YORKSHIRE, ROTHERHAM, S60 1DL ENGLAND | **US Mail (1st Class)** |
| 55288 | LONDON, SANDRA, 2 PLYMOUTH ROAD, GREAT NECK, NY, 11023 | **US Mail (1st Class)** |
| 55288 | LONG , FRANCES T, FRANCES T LONG, PO BOX 571, SOUTH EASTON, MA, 02375 | **US Mail (1st Class)** |
| 55288 | LONG , JOSEPH E; LONG , BRIGITTE A, JOSEPH LONG, 59 POPLAR ST, BANGOR, ME, 04401 | **US Mail (1st Class)** |
| 55288 | LONG , MR LEONARD W; LONG , MRS LEONARD W, MR & MRS LEONARD W LONG, 4315 W OLYMPIA AVE, SPOKANE, WA, 99205 | **US Mail (1st Class)** |
| 55288 | LONG , WILLIAM T, WILLIAM T LONG, 419 5TH AVE SW, GREAT FALLS, MT, 59404 | **US Mail (1st Class)** |
| 55288 | LONG JR , CHARLES A; LONG , MARY E, CHARLES A & MARY E LONG JR, 703 WHITNEYS LANDING DR, CROWNSVILLE, MD, 21032 | **US Mail (1st Class)** |
| 55288 | LONG, A MARIE, A MARIE LONG, 37 21ST AVE N, SAINT CLOUD, MN, 56303 | **US Mail (1st Class)** |
| 55288 | LONG, CHARLES F, CHARLES F LONG, 305 FERRY AVE, COULEE DAM, WA, 99116 | **US Mail (1st Class)** |
| 55288 | LONG, CLIFFORD E, CLIFFORD E LONG, 4531 100TH ST, MONTEZUMA, IA, 50171 | **US Mail (1st Class)** |
| 55288 | LONG, DANA, DANA LONG, 417 N CHESTNUT ST, FLORENCE, AL, 35630 | **US Mail (1st Class)** |
| 55288 | LONG, DARLENE Z, DARLENE Z LONG, 4622 SIENNA HILLS PL, SAINT LOUIS, MO, 63128 | **US Mail (1st Class)** |
| 55288 | LONG, DARYL H, DARYL H LONG, 326 BISSELL ST, LAURENS, IA, 50554 | **US Mail (1st Class)** |
| 55288 | LONG, DONNA, DONNA LONG, 10248 S OAKLEY AVE, CHICAGO, IL, 60643-1916 | **US Mail (1st Class)** |
| 55288 | LONG, HARRY D; LONG, MYRTLE J, HARRY D & MYRTLE J LONG, 6476 COMMERCE RD, ORCHARD LAKE, MI, 48324 | **US Mail (1st Class)** |
| 55288 | LONG, LESTER, 32 COMMONWEALTH AVENUE, RED BANK, NJ, 07701 | **US Mail (1st Class)** |
| 55288 | LONG, LYSA, 47 WRIGHT AVENUE, STATEN ISLAND, NY, 10303 | **US Mail (1st Class)** |
| 55288 | LONG, MARK, MARK , LONG, 10762 EASTON RD, NEW LOTHROP, MI, 48460 | **US Mail (1st Class)** |
| 55288 | LONG, MICHAELW, MICHAEL W, LONG, 4502 FRANCIS ST, KANSAS CITY, KS, 66103 | **US Mail (1st Class)** |
| 55288 | LONG, MR KENNETH D; LONG, MRS KENNETH D, MR & MRS KENNETH D, LONG, 133 14TH ST NE, OWATONNA, MN, 55060 | **US Mail (1st Class)** |
| 55288 | LONG, NANCYE J, 1929 HIXSON PIKE, CHATTANOOGA, TN, 37405 | **US Mail (1st Class)** |
| 55288 | LONG, TERRY O, 903 CHASE CT, BEL AIR, MD, 21014 | **US Mail (1st Class)** |
| 55288 | LONGACRE MASTER FUND LTD, C/O BOWERY SERVICES, LLC, VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 55288 | LONGACRE MASTER FUND LTD, C/O BOWERY SERVICES, LLC, ATTN VLADIMIR JELISAVCIC, 1325 AVENUE OF THE AMERICAS, 28TH FL, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 55290 | LONGACRE MASTER FUND LTD, ATTN EMILY CHEUNG, 810 SEVENTH AVE, 33RD FLOOR, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 55265 | LONGACRE MASTER FUND LTD., ATTN: MAURIE SHALOME, 810 7TH AVENUE, 33RD FL., NEW YORK, NY, 10019-5818 | **US Mail (1st Class)** |
| 55288 | LONGACRE, BURDELL, 989 MILL STREET, PHILLIPSBURG, NJ, 08865 | **US Mail (1st Class)** |
| 55288 | LONGHINI, JOHN E, JOHN E, LONGHINI, 1551 SALTVALE RD, WYOMING, NY, 14591 | **US Mail (1st Class)** |
| 55288 | LONGLEY, BRIAN CLAYTON, 2214 HILLSIDE AVENUE, SAINT PAUL, MN, 55108 | **US Mail (1st Class)** |
| 55288 | LONGLEY, CAITLIN MAY, 2214 HILLSIDE AVENUE, SAINT PAUL, MN, 55108 | **US Mail (1st Class)** |
| 55288 | LONGLEY, ELEANOR PARKER, 2214 HILLSIDE AVE, SAINT PAUL, MN, 55108 | **US Mail (1st Class)** |
| 55288 | LONGLEY, HANNAH GREEN, 2214 HILLSIDE AVE, SAINT PAUL, MN, 55108 | **US Mail (1st Class)** |
| 55288 | LONGLEY, NANCY PARKER, 2214 HILLSIDE AVE, SAINT PAUL, MN, 55108 | **US Mail (1st Class)** |
| 55288 | LONGO, ALFONSO, 4 FRIAR COURT, JACKSON, NJ, 08527 | **US Mail (1st Class)** |
| 55288 | LONGO, JOSEPH, 33 ALMOND TREE LN, WARWICK, NY, 10990 | **US Mail (1st Class)** |
| 55288 | LONGSTREET, ERIC A; LONGSTREET, PATRICIA L, ERIC A & PATRICIA L LONGSTREET, 1023 N ASH ST, CANBY, OR, 97013 | **US Mail (1st Class)** |
| 55288 | LONGTINE , DIANE, DIANE LONGTINE, 1008 5TH AVE, HELENA, MT, 59601 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LONGWORTH, J GEORGE, J GEORGE , LONGWORTH, 288 MAIN ST, HACKETTSTOWN, NJ, 07840 | US Mail (1st Class) |
| 55288 | LONIDIER, ROBERT, 217 BARBARA HILL DR, RAGLEY, LA, 70657 | US Mail (1st Class) |
| 55288 | LONNIE BROWN, 310 MCGARITY DR, MCDONOUGH, GA, 30252-2888 | US Mail (1st Class) |
| 55288 | LONNIE E BROWN, 326 FAIRGROUND RD, ASH FLAT, AR, 72513-9661 | US Mail (1st Class) |
| 55288 | LONNIE E CRANDALL, 1102 JACKSON WAY, GROVETOWN, GA, 30813-9787 | US Mail (1st Class) |
| 55288 | LONNIE L WISE, 1148 DENNY DRIVE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | LONNIE LEE NEWTON, 2785 BURNHAM, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 55288 | LONNIE NATT, C/O LOIS NATT, 1419 CANTRELL ROAD, APT. 102, LITTLE ROCK, AR, 72201-1139 | US Mail (1st Class) |
| 55288 | LONNIE R LEE, P O.BOX 812, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | LONNIE R MARLING, 39 WINSTEAD ROAD, LACKAWANNA, NY, 14218-2117 | US Mail (1st Class) |
| 55288 | LONNIE V BROWN JR & CAROL K BROWN JT TEN, 310 MCGARITY DR, MCDONOUGH, GA, 30252-2888 | US Mail (1st Class) |
| 55288 | LOO, WING W, BETTY LOO, 4 KENSINGTON RD, AVONDALE ESTATES, GA, 30002 | US Mail (1st Class) |
| 55288 | LOOMAS, GENE, GENE LOOMAS, POB 822003, VANCOUVER, WA, 98682 | US Mail (1st Class) |
| 55288 | LOOMIS, ALLEN G, ALLEN G LOOMIS, 7591 OLD STATE RD, PAVILION, NY, 14525 | US Mail (1st Class) |
| 55288 | LOOP , WILLIAM D; LOOP , ELLEN A, WILLIAM D LOOP, PO BOX 9255, KALISPELL, MT, 59904 | US Mail (1st Class) |
| 55288 | LOOPER, HENRY T, 100 HUNT ST, TRAVELERS REST, SC, 29690 | US Mail (1st Class) |
| 55288 | LOOS, ALBERT O, ALBERT O LOOS, 2218 E 12TH ST, CHEYENNE, WY, 82001 | US Mail (1st Class) |
| 55288 | LOOS, DEAN W, DEAN LOOS, N13974 COLONIAL AVE, COLBY, WI, 54421 | US Mail (1st Class) |
| 55288 | LOOS, STEVEN R, STEVEN LOOS, 501 OHIO ST, OSHKOSH, WI, 54902 | US Mail (1st Class) |
| 55288 | LOOSE, KENNETHR; LOOSE, LINDAM, KENNETH R & LINDA M , LOOSE, 3350 25TH ST, BOULDER, CO, 80304 | US Mail (1st Class) |
| 55288 | LOOSMORE JR, RICHARD G, RICHARD G LOOSMORE JR, 10007 E 18TH AVE, SPOKANE VALLEY, WA, 99206 | US Mail (1st Class) |
| 55288 | LOPAREX INC, 7700 GRIFFIN WAY, WILLOWBROOK, IL, 60527 | US Mail (1st Class) |
| 55288 | LOPARRINO, ALFRED, 8 EDISON DR, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 55288 | LOPEZ , RICARDO, RICARDO LOPEZ, 474 IDORA AVE, VALLEJO, CA, 94591 | US Mail (1st Class) |
| 55288 | LOPEZ, CARLOS, 22 EAST JOHN STREET, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 55288 | LOPEZ, JOE J, JOE J, LOPEZ, 130 EAST 6715 SOUTH, MIDVALE, UT, 84047 | US Mail (1st Class) |
| 55288 | LOPEZ, SUSAN D, SUSAN D, LOPEZ, 15318 MEAD MCCUMBER RD E, SUMNER, WA, 98390 | US Mail (1st Class) |
| 55288 | LOPEZ-PRESSON, STEPHANIE P, STEPHANIE P, LOPEZ-PRESSON, 2615 E WARWICK VISTA, TUCSON, AZ, 85713 | US Mail (1st Class) |
| 55288 | LOPIDARIO JR, RENATO S, 405 BUTLER RD, REISTERSTOWN, MD, 21136 | US Mail (1st Class) |
| 55288 | LOPILATO (DEC), FRANK, C/O: LOPILATO, CATHERINE, ADMINISTRATRIX OF THE ESTATE OF FRANK LOPILATO, 2004 BOGART AVE, BRONX, NY, 10462 | US Mail (1st Class) |
| 55288 | LOPINTO, MICHAEL G, 573 MIAMI CREST DR, LOVELAND, OH, 45140 | US Mail (1st Class) |
| 55288 | LOPRIMO, RONALD, 92 MANN AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | LOPSHIRE , GERAD ; LOPSHIRE , STACI, GERAD AND STACI LOPSHIRE, 135 S COEURD ALENE AVE, SAINT MARIES, ID, 83861 | US Mail (1st Class) |
| 55288 | LORANG , MARK ; LORANG , VICKI, MARK & VICKI LORANG, 22678 MONTANA HWY 35, BIGFORK, MT, 59911 | US Mail (1st Class) |
| 55288 | LORD , DONALD J, DONALD J LORD, PO BOX 476, MIMS, FL, 32754 | US Mail (1st Class) |
| 55288 | LORD, DANIEL H, DANIEL H LORD, 100 HIGH ST, PORTLAND, CT, 06480-1638 | US Mail (1st Class) |
| 55288 | LORD, KERI D, KERI D, LORD, 58 DEERING ST, PORTLAND, ME, 04101 | US Mail (1st Class) |
| 55288 | LORE, GARY ; LORE, JOAN, GARY & JOAN LORE, 917 GREELEY ST, PO BOX 513, NASHUA, IA, 50658-0513 | US Mail (1st Class) |
| 55288 | LOREE SUE TILSON STEVENS, 406 MENKER AVE, SAN JOSE, CA, 95128-2403 | US Mail (1st Class) |
| 55288 | LOREN M SCHANTZ, 1178 CASS ST, GREEN BAY, WI, 54301-3411 | US Mail (1st Class) |
| 55288 | LOREN R MEHAFFY, 3379 US RTE 11, DEKALB JUNCTION, NY, 13630 | US Mail (1st Class) |
| 55288 | LORENCE , NILE, NILE LORENCE, 106 EDDY RD, EDGECOMB, ME, 04556 | US Mail (1st Class) |
| 55288 | LORENE BARKER, 7311 HART ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | LORENE DEDMON, #19 CALLAN LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | LORENE M WENBERG TRUST, JOHN P, WENBERG, 6 BROOKINGTON CT, BRIDGETON, MO, 63044 | US Mail (1st Class) |
| 55288 | LORENE SHAVER, 408 EAST SEVIER, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | LORENSEN, KAREN A, KAREN A, LORENSEN, 23 PRINCE ST, MARBLEHEAD, MA, 01945 | US Mail (1st Class) |
| 55288 | LORENTZEN, CARL W, 11 BARKSDALE CT, HILTON HEAD ISLAN, SC, 29926 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LORENTZEN, DAVID, 11 CONIFER STREET, HOWELL, NJ, 07731 | US Mail (1st Class) |
| 55288 | LORENZ, ANTHONY, ANTHONY LORENZ, 1642 N 29 ST, SHEBOYGAN, WI, 53081 | US Mail (1st Class) |
| 55288 | LORENZ, JAMES H, JAMES H, LORENZ, 5331 E POINSETTIA DR, SCOTTSDALE, AZ, 85254-4716 | US Mail (1st Class) |
| 55288 | LORENZ, RICHARD F, 7889 SAVAGE-GUILFORD RD, JESSUP, MD, 20794 | US Mail (1st Class) |
| 55288 | LORENZA R THOMAS, 10797 FLAT CREEK ROAD, QUINCY, FL, 32351 | US Mail (1st Class) |
| 55288 | LORENZO DI COSTANZO, 315 BENJAMIN AVENUE, ISELIN, NJ, 08830 | US Mail (1st Class) |
| 55288 | LORENZO K KING, 10771 WEST CATON RD, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | LORETO FERRI, 491 FIRST STREET, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 55288 | LORETO RITO PRIGNOLI, 55 HOUSTON STREET, STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 55288 | LORETO, ALFRED R, ALFRED R LORETO, 250 GEMINI LN, PUEBLO, CO, 81008 | US Mail (1st Class) |
| 55288 | LORETTA A MCGEE &, KIMBERLY D GNUSE &, TRICIA M BETTS JT TEN, 500 PAUL AVE, FLORISSANT, MO, 63031-5311 | US Mail (1st Class) |
| 55288 | LORETTA B HILT, 1063 GREENSVIEW DR, WOOSTER, OH, 44691-2659 | US Mail (1st Class) |
| 55288 | LORETTA B LESEMANN, 3920 CUMBERLAND AVE, WACO, TX, 76707-1025 | US Mail (1st Class) |
| 55288 | LORETTA B MARANTO TR UA 2 7 83, LORETTA B MARANTO TRUST, 1210 HOUNDS RUN, SAFETY HARBOR, FL, 34695-4446 | US Mail (1st Class) |
| 55288 | LORETTA BRIENZA, 1322 LUDDINGTON ROAD, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | LORETTA BRZYCHCY & FRANK G BRZYCHCY JT TEN, 95 DUNBAR AVE, FORDS, NJ, 08863-1521 | US Mail (1st Class) |
| 55288 | LORETTA CLEGG, 1534 GRANT 44, PRATTSVILLE, AR, 72129 | US Mail (1st Class) |
| 55288 | LORETTA DOSS, 3442 E KIEHL AVENUE, APT 4209, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 55288 | LORETTA FAYE TAYLOR, 1402 JACKSON 301, BRADFORD, AR, 72020 | US Mail (1st Class) |
| 55288 | LORETTA M FISHBURN, 1875 E 166 RD, EL DORADO SPRINGS, MO, 64744 | US Mail (1st Class) |
| 55288 | LORETTA M WHITE, ATTN LORETTA M RUDNICK, 27703 ORTEGA HWY SPC 28, SAN JUAN CAPISTRANO, CA, 92675-1958 | US Mail (1st Class) |
| 55288 | LORETTA MITCHELL, 1208 ROBERTA ANN STREET, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 55288 | LORETTA PRATT, 1112 MILLCREEK ROAD, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | LORETTA R BOWEN, 690 CLIFFVIEW DR # B, QUITMAN, AR, 72131-9871 | US Mail (1st Class) |
| 55288 | LORETTA SCIALDONE, 210 COTTAGE BLVD, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 55288 | LORI A SCHIFRIN, 70 MARTENS BLVD, SAN RAFAEL, CA, 94901-5029 | US Mail (1st Class) |
| 55288 | LORI BETH WASSERMAN, 455 FDR DR APT B1605, NEW YORK, NY, 10002-5915 | US Mail (1st Class) |
| 55288 | LORI E CULEN &, RONALD CULEN &, BRADLEY K CULEN JT TEN, 6557 MANOR DR, BURR RIDGE, IL, 60521-5763 | US Mail (1st Class) |
| 55288 | LORI J CALDWELL, 1557 WESTBROOK ST, PORTLAND, ME, 04102-1630 | US Mail (1st Class) |
| 55288 | LORIA, SALVATORE, 590 ST. ANN`S AVENUE, COPIAGUE, NY, 11726-4512 | US Mail (1st Class) |
| 55288 | LORILEE C WORSHAM, 27 FRANKLIN CREEK RD S, SAVANNAH, GA, 31411 | US Mail (1st Class) |
| 55288 | LORILEE WORSHAM & H MARSHALL WORSHAM JR JT TEN, 22 LEARY DRIVE, SAVANNAH, GA, 31406-5240 | US Mail (1st Class) |
| 55290 | LORIN REUSS GENTRY, CAROL MOORE, P O BOX 189, FAIRLAND, OK, 74343 | US Mail (1st Class) |
| 55290 | LORIN REUSS GENTRY, EDWARD L GENTRY, PO BOX 500, DISNEY, OK, 74340 | US Mail (1st Class) |
| 55290 | LORIN REUSS GENTRY, LORIN E GENTRY, 5289 LOOKOUT STREET, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 55290 | LORIN REUSS GENTRY, SHANNON GENTRY, P O BOX 189, FAIRLAND, OK, 74343 | US Mail (1st Class) |
| 55288 | LORINCZ, JAMES, 114 EAST MAE AVENUE, SOUTHAMPTON, NJ, 08088 | US Mail (1st Class) |
| 55288 | LORING-BOONE, SYLVIA B, PO BOX 750241, HOUSTON, TX, 77257-0241 | US Mail (1st Class) |
| 55288 | LORING-BOONE, SYLVIA B, PO BOX 750241, HOUSTON, TX, 77275-0241 | US Mail (1st Class) |
| 55288 | LORITA BROOKS, 6629 VIRGO DRIVE, SHREVEPORT, LA, 71119 | US Mail (1st Class) |
| 55288 | LORMAN (DEC), GEORGE H, C/O: LORMAN, ELIZABETH, EXECUTRIX OF THE ESTATE OF GEORGE H LORMAN, 2 WEBSTER AVE, SANDWICH, MA, 02563 | US Mail (1st Class) |
| 55288 | LORNA G STOFFEL CUST, KEVIN MATTHEW STOFFEL, UNIF GIFT MIN ACT CA, 8221 ECON CT, FAIR OAKS, CA, 95628-2703 | US Mail (1st Class) |
| 55288 | LORNA G STOFFEL CUST, DENA SUZANNE STOFFEL, UNIF GIFT MIN ACT CA, 8221 ECON CT, FAIR OAKS, CA, 95628-2703 | US Mail (1st Class) |
| 55288 | LORNE KATZ & ANN KATZ JT TEN, 11248 NW 10TH PL, CORAL SPRINGS, FL, 33071-5130 | US Mail (1st Class) |
| 55288 | LORO, MRS PALMER, MRS PALMER , LORO, 426 ISAAC AVE, NILES, OH, 44446 | US Mail (1st Class) |
| 55288 | LORRAIN E WOODARD, 1085 COUNTY ROUTE 16, BEAVER DAMS, NY, 14812 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LORRAINE C FOX & ANDREW J KARPF JT TEN, 679 LAUREL ST, LONGMEADOW, MA, 01106-1917 | US Mail (1st Class) |
| 55288 | LORRAINE C FOX & RICHARD KARPF JT TEN, 679 LAUREL ST, LONGMEADOW, MA, 01106-1917 | US Mail (1st Class) |
| 55288 | LORRAINE D SMITH, 16508 HWY 365, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | LORRAINE E DION, 35 BIRCHWOOD RD, SOUTHWICK, MA, 01077-9518 | US Mail (1st Class) |
| 55288 | LORRAINE J BROWN & EDWARD L BROWN JT TEN, 6511 RICHWOOD RD, HOUSTON, TX, 77087 | US Mail (1st Class) |
| 55288 | LORRAINE KASMIRE, PO BOX 56053, LITTLE ROCK, AR, 72215 | US Mail (1st Class) |
| 55288 | LORRAINE KRISNOWICH, 209-49 28 AVENUE, BAYSIDE, NY, 11360-2410 | US Mail (1st Class) |
| 55288 | LORRAINE L DAMASK & LEONARD S DAMASK JT TEN, 4802 70TH STREET, KENOSHA, WI, 53142-1643 | US Mail (1st Class) |
| 55288 | LORRAINE MARTIN, 2371 NE 193 STREET, NORTH MIAMI BEACH, FL, 33180-2154 | US Mail (1st Class) |
| 55288 | LORRAINE MARY WARDEN, 8 WEST 7TH STREET, MARCUS HOOK, PA, 19061-4702 | US Mail (1st Class) |
| 55288 | LORRAINE R DUQUETTE, 169 WOODLAND STREET, BRISTOL, CT, 06010-5157 | US Mail (1st Class) |
| 55288 | LORRAINE R ORLOWSKI & WM C ORLOWSKI JT TEN, 218 CARLTON RD, MILLINGTON, NJ, 07946-1925 | US Mail (1st Class) |
| 55288 | LORRAINE RICKER, 33 DUNDEE ROAD, KENDALL PARK, NJ, 08824-1428 | US Mail (1st Class) |
| 55288 | LORRAINE VALERINO, PO BOX 7896, LAKELAND, FL, 33807-7896 | US Mail (1st Class) |
| 55288 | LORRI HILLMAN, 353 LAMBERT TREE RD, HIGHLAND PARK, IL, 60035-5221 | US Mail (1st Class) |
| 55288 | LORRIE UNDERWOOD, 5903 S 82ND STREET, TAMPA, FL, 33619 | US Mail (1st Class) |
| 55288 | LORTON, KYLE D, 13424 GREEN HILL CT, HIGHLAND, MD, 20777 | US Mail (1st Class) |
| 55288 | LORUSS , VIRGINIA ; ERWIN , AARON, VIRGINIA , LORUSS, 11380 SILVERLAKE RD, BYRON, MI, 48418 | US Mail (1st Class) |
| 55288 | LOS ANGELES COUNTY METROPOLITAN TRANSPOR, ONE GATEWAY PLZ, LOS ANGELES, CA, 90012 | US Mail (1st Class) |
| 55288 | LOS ANGELES COUNTY TAX COLLECTOR, PO BOX 54018, ATTN CAROLYNE HEAROD, LOS ANGELES, CA, 90054-0018 | US Mail (1st Class) |
| 55288 | LOS ANGELES UNIFIED SCHOOL DISTRICT, C/O ROMAN M SILBERFELD, BERNICE CONN, ROBINS KAPLAN MILLER & CIRESI LLP, 2049 CENTURY PARK E STE 3400, LOS ANGELES, CA, 90067-3208 | US Mail (1st Class) |
| 55288 | LOSE, JOHN G, JOHN G LOSE, 207 CENTRAL AVE, RUNNEMEDE, NJ, 08078 | US Mail (1st Class) |
| 55288 | LOSER, MRS J C, MRS J C , LOSER, 2360 LOCUST ST, DENVER, CO, 80207 | US Mail (1st Class) |
| 55288 | LOSSON, BONNIE, BONNIE LOSSON, 635 SCOTTSDALE, KIRKWOOD, MO, 63122 | US Mail (1st Class) |
| 55288 | LOTHAR R HUFNAGEL, 9037 OLD CREEK DR, ELK GROVE, CA, 95758-5408 | US Mail (1st Class) |
| 55288 | LOTREAN, SIMEON, 6051 68TH AVENUE, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 55288 | LOTTIE M CUMMINGS, 2175 HIGHWAY 19 NORTH, MURFREESBORO, AR, 71958 | US Mail (1st Class) |
| 55288 | LOTTIE MAE CALDARERA, 201 AUTRY LANE, CABOT, AR, 72023 | US Mail (1st Class) |
| 55288 | LOU ANN CRAWFORD, 334 OUACHITA 77, CAMDEN, AR, 71701-9412 | US Mail (1st Class) |
| 55288 | LOU ANN OATES, 1912 OATES DRIVE, REDFIELD, AR, 72132 | US Mail (1st Class) |
| 55288 | LOU ANN OATES, 301 SOUTH BRODIE, REDFIELD, AR, 72132 | US Mail (1st Class) |
| 55288 | LOU BERTHA WASHINGTON, 545 SOUTH 9TH STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | LOU E DONLEY, 7326 MILFORD DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | LOU PEROCIER, 55 BAY HARBOUR DR, PONCE INLET, FL, 32127 | US Mail (1st Class) |
| 55288 | LOU PRINCE, 108 WESTERN HILLS DR, JACKSONVILLE, AR, 72076-3692 | US Mail (1st Class) |
| 55288 | LOUCKS, CURTIS, MR CURTIS , LOUCKS, 505 3RD ST SE, RUGBY, ND, 58368-1909 | US Mail (1st Class) |
| 55288 | LOUDEN, LISA, LISA , LOUDEN, 89 WA WA AVE, RIPON, WI, 54971 | US Mail (1st Class) |
| 55288 | LOUDENE SAGUES, 232 W 68TH STREET, JACKSONVILLE, FL, 32208-4028 | US Mail (1st Class) |
| 55288 | LOUDON, DONALD E, 25 APPLE DR, SPRING LAKE, NJ, 07762 | US Mail (1st Class) |
| 55288 | LOUDON, RENNIE, RENNIE , LOUDON, 95 TIERNAN AVE, WARWICK, RI, 02886 | US Mail (1st Class) |
| 55288 | LOUDY, CALVIN A, CALVIN A LOUDY, 78 PARSONS ST, NORWALK, OH, 44857 | US Mail (1st Class) |
| 55288 | LOUENBURY, DAVID A, DAVID A LOUENBURY, 441 WASHINGTON ST, TAUNTON, MA, 02780 | US Mail (1st Class) |
| 55288 | LOUFMAN , JAMES ; LOUFMAN , MARYANN, JAMES & MARYANN LOUFMAN, 4605 SARATOGA AVE, DOWNERS GROVE, IL, 60515 | US Mail (1st Class) |
| 55288 | LOUGHLIN, WILLIAM, 9124 FLYNN CIRCLE, #2, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 55288 | LOUGHREY, JOHN T, JOHN , LOUGHREY, 1127 EAST ST N, SUFFIELD, CT, 06078 | US Mail (1st Class) |
| 55288 | LOUGHRIDGE, THOMAS E, THOMAS E LOUGHRIDGE, 2782 DAVIS RD, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | LOUIE DALE EDWARDS, 279 POLK 615, MENA, AR, 71953 | US Mail (1st Class) |
| 55288 | LOUIE K KROMHOLC, 3614 SHERMAN AVE, NORTH BEND, OR, 97459 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | LOUIE S CROOK, PO BOX 92, TRASKWOOD, AR, 72167 | US Mail (1st Class) |
| 55288 | LOUIS A BALOGH, 1251 STADIUM AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | LOUIS A GIURLANI, C/O GIURLANI JV, PO BOX 62349, SUNNYVALE, CA, 94088-2349 | US Mail (1st Class) |
| 55288 | LOUIS A LANFRANCHI, 149 MEMPHIS AVENUE, STATEN ISLAND, NY, 10312-3439 | US Mail (1st Class) |
| 55288 | LOUIS A MARTEL, 80 WINNIE PEARL LANE, HAMPSTEAD, NC, 28443 | US Mail (1st Class) |
| 55288 | LOUIS A ROSE, 5 STARWOOD LANE, HIGHLAND MILLS, NY, 10930-6302 | US Mail (1st Class) |
| 55288 | LOUIS A SPINA, 4160 STEAMBOAT BND E, FORT MYERS, FL, 33919-4208 | US Mail (1st Class) |
| 55288 | LOUIS A YOVIN & MARJORY J YOVIN JT TEN, 1360 SW 12TH ST, BOCA RATON, FL, 33486-5331 | US Mail (1st Class) |
| 55288 | LOUIS ALVIN WALLACE, PO BOX 136, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | LOUIS ALZAMORA, PO BOX 1428, QUEBRADILLAS, PR, 00678 | US Mail (1st Class) |
| 55288 | LOUIS B BEAUDROT JR, 311 VENETIAN BLVD, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 55288 | LOUIS B COCO, BOX 96, MOREAUVILLE, LA, 71355-0096 | US Mail (1st Class) |
| 55288 | LOUIS B DI ANGELO, 649-BRIARCLIFF AVE, MAYWOOD, NJ, 07607 | US Mail (1st Class) |
| 55288 | LOUIS B FONTANA, 25188 MARION AVE. APT C107, PUNTA GORDA, FL, 33950 | US Mail (1st Class) |
| 55288 | LOUIS B SUNDERLAND, PO BOX 407, WATSEKA, IL, 60970-0407 | US Mail (1st Class) |
| 55288 | LOUIS BARON, 31 BERGLUND AVE, STATEN ISLAND, NY, 10314-3227 | US Mail (1st Class) |
| 55288 | LOUIS BATTAGLIA, 23 PATRICIA AVENUE, CONGERS, NY, 10920 | US Mail (1st Class) |
| 55288 | LOUIS BENAQUISTO, 1626 LENOX ROAD, SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 55288 | LOUIS BRANGI, 256 BRADY AVENUE, HAWTHORNE, NY, 10532 | US Mail (1st Class) |
| 55288 | LOUIS BRAUSE, PRYER LANE, LARCHMONT, NY, 10538 | US Mail (1st Class) |
| 55288 | LOUIS BRIGANDI, 6 CEDAR ST, HICKSVILLE, NY, 11801-3206 | US Mail (1st Class) |
| 55288 | LOUIS BURDO, 72 ALAN LOOP, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 55288 | LOUIS C BROOKS SR., 6629 VIRGO DRIVE, SHREVEPORT, LA, 71119 | US Mail (1st Class) |
| 55288 | LOUIS C EDGERLY, 6 ESSEX STREET, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 55288 | LOUIS C JACKSON, 26 RIDGEWAY DRIVE, SHERIDAN, AR, 72150-7062 | US Mail (1st Class) |
| 55288 | LOUIS C JACKSON, 139 LILLIAN WOOD DR, SHERIDAN, AR, 72150-6079 | US Mail (1st Class) |
| 55288 | LOUIS C SIMS JR, 5100 WEST 24TH STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | LOUIS C WRAY SR., 4400 MATILDA PLACE, KINGSPORT, TN, 37664 | US Mail (1st Class) |
| 55288 | LOUIS CALDARARO, 29-04 162ND ST., FLUSHING, NY, 11358 | US Mail (1st Class) |
| 55288 | LOUIS CAMPOLI, 80 NORTH MIDDLETOWN RD , B8, NANUET, NY, 10954 | US Mail (1st Class) |
| 55288 | LOUIS CAPANELLI, 1770 166TH ST, WHITESTONE, NY, 11357-3315 | US Mail (1st Class) |
| 55288 | LOUIS CASSINI, 237-10 EDMORE AVENUE, BELLEROSE, NY, 11426-1138 | US Mail (1st Class) |
| 55288 | LOUIS CATANO, 609 PALMER RD APT 6L, YONKERS, NY, 10701-5174 | US Mail (1st Class) |
| 55288 | LOUIS CIALDELLA, 46 LAKESIDE DRIVE, LAKE RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 55288 | LOUIS COHEN, 400 EAST RANDOLPH STREET, APT 2603, CHICAGO, IL, 60601-7303 | US Mail (1st Class) |
| 55288 | LOUIS COLELLO, 162-04 84TH ST., HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 55289 | LOUIS D THOUIN, 260 CROISSANT JONCAIRE, ILE BIZARD PQ, ILE BIZARD, QC, H9C 2R1 CANADA | US Mail (1st Class) |
| 55288 | LOUIS D`AMICO, C/O JOSEPH D`AMICO, 2050 DELAWARE AVE. TOWNHOUSE A, BUFFALO, NY, 14216 | US Mail (1st Class) |
| 55288 | LOUIS DEJOIE, 13 BRIDGE STREET, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 55288 | LOUIS DEMINO, 880 DIXON AVENUE, COPIAGUE, NY, 11726 | US Mail (1st Class) |
| 55288 | LOUIS DIGIACOMO, 89 WOODSIDE AVE, GLOVERSVILLE, NY, 12078-3733 | US Mail (1st Class) |
| 55288 | LOUIS DORF, C/O LEONARD DORF, #6 TARRY HILL DR, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 55288 | LOUIS E COOK, 2400 SCHILLER ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | LOUIS E WENZEL & CHRISTY J WENZEL JT TEN, 5121 MISSISSIPPI BAR DR, ORANGEVALE, CA, 95662-5714 | US Mail (1st Class) |
| 55288 | LOUIS ED WELCH, 13 GEORGE STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | LOUIS EDWARD COATES JR, 14251 90TH AVENUE NORTH, SEMINOLE, FL, 33776 | US Mail (1st Class) |
| 55288 | LOUIS F CAPASSO, 22 FENWICK STREET, BALLSTON SPA, NY, 12020-1306 | US Mail (1st Class) |
| 55288 | LOUIS F DRUMMETER & BETTE DRUMMETER JT TEN, 719 MAIDEN CHOICE LANE HR-218, CATONSVILLE, MD, 21228-6240 | US Mail (1st Class) |
| 55288 | LOUIS F KOZLOWSKI, 225 ST. JUDE TERRACE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | LOUIS F PAONESSA, 1083 100TH STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LOUIS F PERRI, 40 FURNESS PLACE, STATEN ISLAND, NY, 10314-6206 | US Mail (1st Class) |
| 55288 | LOUIS FACCIOLO, 224 STAFFORD AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | LOUIS FERRARA, 121 BENZINGER STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | LOUIS FISKE, 600 CANTON AVE., APT. 4116, MILTON, MA, 02186 | US Mail (1st Class) |
| 55288 | LOUIS FRANK ESPOSITO, 3 GEN DOOLITTLE DRIVE, DAYTONA BEACH, FL, 32124 | US Mail (1st Class) |
| 55288 | LOUIS GALM, 43 COUNTY ROUTE 7, PINE PLAINS, NY, 12567-6400 | US Mail (1st Class) |
| 55288 | LOUIS GREEN, 658 HUMBOLDT PARKWAY, BUFFALO, NY, 14211-1114 | US Mail (1st Class) |
| 55288 | LOUIS GUIFFRE, 5 PETERS PATH, MOUNT SINAI, NY, 11766 | US Mail (1st Class) |
| 55288 | LOUIS H ROSSI, 54 SCHOOL STREET, NORTH CHELMSFORD, MA, 01863 | US Mail (1st Class) |
| 55288 | LOUIS H STADDON JR, 845 PIONEER DRIVE, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | LOUIS HOWARD, 2605 WEST 37TH AVE., PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | LOUIS IACOBELLI, 24 CYPRESS DR, PARLIN, NJ, 08859-1114 | US Mail (1st Class) |
| 55288 | LOUIS J BEDOTTO, 8006 PICKETTS COURT, WEEKI WACHEE, FL, 34613 | US Mail (1st Class) |
| 55288 | LOUIS J BIERONSKI JR, 9 WOOD RD, ACCORD, NY, 12404 | US Mail (1st Class) |
| 55288 | LOUIS J CASO, 177 FOREST HILL DRIVE, ELMIRA, NY, 14905 | US Mail (1st Class) |
| 55288 | LOUIS J CHIRCO JR, PO BOX 244, VALLEY STREAM, NY, 11582 | US Mail (1st Class) |
| 55288 | LOUIS J DE PIERRO, 68 VASSAR STREET, STATEN ISLAND, NY, 10314-6004 | US Mail (1st Class) |
| 55288 | LOUIS J GUERRIERO, 1806 EAST 53RD STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | LOUIS J MANGIAPIA, 350 CARY AVE., STATEN ISLAND, NY, 10310-2044 | US Mail (1st Class) |
| 55288 | LOUIS J MILICH, 67 BLOOMING GROVE TURNPIKE, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 55288 | LOUIS J MONTANTI, 64 RED HILL ROAD, MANCHESTER, NJ, 08759-6622 | US Mail (1st Class) |
| 55288 | LOUIS J MOROTTA, 1955 60TH ST., BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 55288 | LOUIS J PISANO, 167 FAIRMOUNT AVE, SO PLAINFIELD, NJ, 07080-5503 | US Mail (1st Class) |
| 55288 | LOUIS J SCIABARRASI, 22 ELMVIEW PLACE, BUFFALO, NY, 14207 | US Mail (1st Class) |
| 55288 | LOUIS J VITOLA, 311 VINCENT AVENUE, LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 55288 | LOUIS JAMES SEGUIN, 260 ANDREW STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | LOUIS JOHN ZIRPOLO, 37 SCHOOL STREET, SAUGUS, MA, 01906-3719 | US Mail (1st Class) |
| 55288 | LOUIS JONES JR, PO BOX 624, EL DORADO, AR, 71731 | US Mail (1st Class) |
| 55288 | LOUIS JOSEPH SCOTTI & CLARA SCOTTI JT TEN, 35 WOOD THRUSH COURT, BALLSTON SPA, NY, 12020-2675 | US Mail (1st Class) |
| 55288 | LOUIS KINSELLA, 34 RUBY LANE, GOSHEN, NY, 10924 | US Mail (1st Class) |
| 55288 | LOUIS L KUCERA, 51-36 30TH AVE., APT. #1 F, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 55288 | LOUIS LABRAKE, 9 NORTHMOOR PARK, MASSENA, NY, 13662-3448 | US Mail (1st Class) |
| 55288 | LOUIS LUPINACCI, 325 CLIFTON AVENUE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | LOUIS M ALIPERTI, 3496 AMERICO DRIVE, WEST PALM BEACH, FL, 33417 | US Mail (1st Class) |
| 55288 | LOUIS M DI PASQUALE, 72 DELHAM AVE, BUFFALO, NY, 14216-3309 | US Mail (1st Class) |
| 55288 | LOUIS M DI PASQUALE, 72 DELHAM AVE, BUFFALO, NY, 14216 | US Mail (1st Class) |
| 55288 | LOUIS M FIORE, 590 SE 12TH ST, DANIA, FL, 33004-5361 | US Mail (1st Class) |
| 55288 | LOUIS M GELBERT, 37 LEEDS LANE, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 55288 | LOUIS M TROUTMAN, 276 WARREN AVE., KENMORE, NY, 14217 | US Mail (1st Class) |
| 55288 | LOUIS M ZIGMAN LAW CORPORATION, 473 S HOLT AVE, LOS ANGELES, CA, 90048 | US Mail (1st Class) |
| 55288 | LOUIS MARTIN, 424 LARCHMONT ACRES, APT. B, LARCHMONT, NY, 10538-7327 | US Mail (1st Class) |
| 55288 | LOUIS MARTINE, 2059 TENBROECK AVE, BRONX, NY, 10461-1703 | US Mail (1st Class) |
| 55288 | LOUIS MONACO, C/O LOUIS MONACO III, 409 CALIFORNIA ROAD, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 55288 | LOUIS NUCHERENO, 76 N UNION ROAD, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | LOUIS OLIVER BROOMFIELD, PO BOX 952, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | LOUIS OSCAR HARVEY, 633 SOUTH 10TH STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | LOUIS PASQUARELL, 679 KINNS ROAD, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 55288 | LOUIS PAVON, 1429 BYRON ROAD, FORT MYERS, FL, 33919 | US Mail (1st Class) |
| 55288 | LOUIS PEROTTI & JOAN FRANCES PEROTTI JT TEN, 338 BREEZE AVE, RONKONKOMA, NY, 11779-4704 | US Mail (1st Class) |
| 55288 | LOUIS PERRI, 552 CUNNINGHAM COURT, KINGSTON SPRING, TN, 37082-9011 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | LOUIS R FERRARO, 52 OAKLAND AVENUE, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | LOUIS R JUNTA, 11 EAGLE LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | LOUIS R LARDARO, 19 LARIUM PLACE, HILTON HEAD ISLAND, SC, 29926 | US Mail (1st Class) |
| 55288 | LOUIS R VIOLA, 34 KENSINGTON OVAL, NEW ROCHELLE, NY, 10805 | US Mail (1st Class) |
| 55288 | LOUIS R VIOLA SR., 80 ELTINGVILLE BLVD, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | LOUIS R WHITE JR, 133 HERKIMER STREET, BUFFALO, NY, 14213-1832 | US Mail (1st Class) |
| 55288 | LOUIS RICCIO, 109 WATERS AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | LOUIS ROGER DRAKE, 16 STONE CRT, SYRACUSE, NY, 13204 | US Mail (1st Class) |
| 55288 | LOUIS S ARBUCCI, 335 LONGVUE TER, YONKERS, NY, 10710-2112 | US Mail (1st Class) |
| 55288 | LOUIS S LA DUKE, 22 NORTH MAIN STREET, VOORHEESVILLE, NY, 12186 | US Mail (1st Class) |
| 55288 | LOUIS S TOPOREK, 9504 HEATH RD, PO BOX 47, COLDEN, NY, 14033 | US Mail (1st Class) |
| 55288 | LOUIS SACCO, 235 CONNEUQUOT AVE., EAST ISLIP, NY, 11730 | US Mail (1st Class) |
| 55288 | LOUIS SCHILB JR, 3 PRESTON PL, PATTERSON, NY, 12563 | US Mail (1st Class) |
| 55288 | LOUIS SILBERT, 395 SOUTH END AVE., APT. 31J, NEW YORK, NY, 10280 | US Mail (1st Class) |
| 55288 | LOUIS UNGARO, 2150 57TH STREET, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 55288 | LOUIS V BARRESE, 39B NASH PLACE, NORWALK, CT, 06854-1404 | US Mail (1st Class) |
| 55288 | LOUIS V NIXON, PO BOX 1153, MARVELL, AR, 72366 | US Mail (1st Class) |
| 55288 | LOUIS V TRANI, 45 VICTORY COURT, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 55288 | LOUIS VITO CITRO, 540 GETTYSBURG TERRACE, PLANTATION, FL, 33325 | US Mail (1st Class) |
| 55288 | LOUIS W CAPUCCINI, 19551 CORDELIA AVE, SONORA, CA, 95370-7533 | US Mail (1st Class) |
| 55288 | LOUIS W TIMMERMAN, 3484 SE FAIRWAY EAST, STUART, FL, 34997 | US Mail (1st Class) |
| 55290 | LOUIS WILLIAMS, EDNA WILLIAMS, 8439 TEXAS AVE, PORT ARTHUR, TX, 77640 | US Mail (1st Class) |
| 55288 | LOUIS WILSON, 235 JACKSON ST., BROOKLYN, NY, 11211 | US Mail (1st Class) |
| 55288 | LOUIS WINFREE, 581 HIWASSEE ROAD, LEBANON, TN, 37087 | US Mail (1st Class) |
| 55288 | LOUIS WISEMAN, 827 RECTOR RD, PARAGOULD, AR, 72450-3114 | US Mail (1st Class) |
| 55288 | LOUISE ARREDONDO CUST ANNETTE, ARREDONDO UNIF GIFT MIN ACT OHIO, 930 PRINCETON AVE, AMHERST, OH, 44001-1140 | US Mail (1st Class) |
| 55288 | LOUISE B CHURCHILL, 1561 WEST 7000 SOUTH 100, WEST JORDAN, UT, 84084 | US Mail (1st Class) |
| 55288 | LOUISE BOWMAN VICK, 1811 POLO CT, BIRMINGHAM, AL, 35226-3364 | US Mail (1st Class) |
| 55288 | LOUISE BROOKS, 1801 GEORGIA #18, LITTLE ROCK, AR, 72207 | US Mail (1st Class) |
| 55288 | LOUISE COHEN, 14763 WILD FLOWER LANE, DELRAY BEACH, FL, 33446-1629 | US Mail (1st Class) |
| 55288 | LOUISE E ROBINSON, PO BOX 743, STRONG, AR, 71765 | US Mail (1st Class) |
| 55288 | LOUISE FURNELL, 102 SUNSET DRIVE, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | LOUISE GREENFIELD, C/O LINDA L LYNN, 14408 228TH ST S E, SNOHOMISH, WA, 98296-5452 | US Mail (1st Class) |
| 55288 | LOUISE HENNIG, 157-52 MUSSEY GRADE ROAD, RAMONA, CA, 92065 | US Mail (1st Class) |
| 55288 | LOUISE JONES, 2426 HWY 7 SOUTH, ARKEDELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | LOUISE KOSSOFF REEDY, 714 ECHO VALLEY RD, SALINAS, CA, 93907-8418 | US Mail (1st Class) |
| 55288 | LOUISE M STRANDER, PO BOX 88636, TUKWILA, WA, 98138-2636 | US Mail (1st Class) |
| 55288 | LOUISE NAVE TR UA APR 8 91, LOUISE NAVE, FBO LOUISE NAVE, 4843 MANITOBA DR, SAN JOSE, CA, 95130-2224 | US Mail (1st Class) |
| 55288 | LOUISE RICHARDSON, 280 DEER RUN, RISON, AR, 71665 | US Mail (1st Class) |
| 55288 | LOUISE WATSON, PO BOX 3691, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | LOUISIANA DEPARTMENT OF ENVIRONMENTAL QU, C/O APRIL SNELLGROVE ATTORNEY SUPER, OFFICE OF THE SECRETARY LEGAL AFFAIRS DIVISION, PO BOX 4302, BATON ROUGE, LA, 70821-4302 | US Mail (1st Class) |
| 55288 | LOUISIANA DEPT OF REVENUE, (REF: CCHP, INC), PO BOX 66658, BATON ROUGE, LA, 70896 | US Mail (1st Class) |
| 55288 | LOUISIANA RADIO COMMUNICATIONS INC, PO BOX 3143, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 55288 | LOUISSAINT, JOSEPH, 13 CREAMER DRIVE, SAYREVILLE, NJ, 08872 | US Mail (1st Class) |
| 55288 | LOUREIRO , OSMAN R, OSMAN R LOUREIRO, 9228 FAIREN LN, SANTEE, CA, 92071-4011 | US Mail (1st Class) |
| 55288 | LOURENCO, AUGUST, 152 ORLANDO BLVD, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | LOUTH, JOHN, 42C COTTONWOOD LANE, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 55288 | LOUTRICIA R BARNES, 2795 HICKORY CIR, SNELLVILLE, GA, 30078-3603 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LOUVIERES ERRANDS, ETC, PO BOX 2301, SULPHUR, LA, 70664-2301 | US Mail (1st Class) |
| 55288 | LOVE SR., JOHN A., ATTN: JOHN A LOVE SR, 426 SE 17TH TERRACE A-3, DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 55288 | LOVE, BOBBY; LOVE, HELEN, BOBBY & HELEN LOVE, 667 STILL ST, CHESTER, SC, 29706 | US Mail (1st Class) |
| 55288 | LOVE, DANIEL J, DANIEL J LOVE, 289 SKYLINE BLVD, OROVILLE, CA, 95966 | US Mail (1st Class) |
| 55288 | LOVE, GERALDINE Y, GERALDINE Y LOVE, 311 OAKLEAF DR, SAN ANTONIO, TX, 78209-2925 | US Mail (1st Class) |
| 55288 | LOVE, KEN; LOVE, TAMMY, KEN & TAMMY , LOVE, 625 DAWES AVE, UTICA, NY, 13502 | US Mail (1st Class) |
| 55288 | LOVEGROVE, KURT, KURT , LOVEGROVE, 1220 N LEROY ST, FENTON, MI, 48430 | US Mail (1st Class) |
| 55288 | LOVELACE, WILLIAM P, 10315 S GRANITE AVE, TULSA, OK, 74137-6071 | US Mail (1st Class) |
| 55288 | LOVELADY, MRS AGNES, MRS AGNES , LOVELADY, 6941 KELLER MINE RD, SESSER, IL, 62884-2309 | US Mail (1st Class) |
| 55288 | LOVELESS, BETTY, BETTY LOVELESS, 3821 MONROE, EAST SAINT LOUIS, IL, 62204 | US Mail (1st Class) |
| 55288 | LOVELL JANE LAINHART, 312 WEST THIRD STREET, FAIRMOUNT, IN, 46928 | US Mail (1st Class) |
| 55288 | LOVERDE, LAWRENCE, 7 WILSON STREET, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 55288 | LOVERDI, JEROME, 1350 EAST 5TH STREET, BROOKLYN, NY, 11230 | US Mail (1st Class) |
| 55288 | LOVERTA P ARCHIBALD, 45 COUNTESS AVENUE, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | LOVGREN, CHARLES R, CHARLES R LOVGREN, 40878 TWO RIVERS RD, HINCKLEY, MN, 55037 | US Mail (1st Class) |
| 55288 | LOVICK, BENITA P, LOVICK FAMILY TRUST, LOVICK FAMILY TRUST, TRUSTEE, LOVICK FAMILY TRUST, 138 N SHORE DR, BELLINGHAM, WA, 98226-4425 | US Mail (1st Class) |
| 55288 | LOVIG, MONTE D; LOVIG, LORELEI F, MONTE D & LORELEI F , LOVIG, 320 INLAND LN N, PLYMOUTH, MN, 55447-3553 | US Mail (1st Class) |
| 55288 | LOVVIK , TRYGVE ; LOVVIK , KIMBERLY, TRYGVE AND KIMBERLY LOVVIK, 714 E SECOND AVE, ODESSA, WA, 99159 | US Mail (1st Class) |
| 55288 | LOW, STEWART, 221 SOUTHFIELD ROAD, WEST WINDSOR, NJ, 08550-2908 | US Mail (1st Class) |
| 55288 | LOWE, ARNOLD H; CENTNER, SUE L, ARNOLD H LOWE, 72 SCHOOL ST, MANCHESTER, MA, 01944 | US Mail (1st Class) |
| 55288 | LOWE, JAMES; LOWE, SHIRLEY, JAMES & SHIRLEY , LOWE, 108 KASSING AVE, FAIRVIEW HEIGHTS, IL, 62208 | US Mail (1st Class) |
| 55288 | LOWE, MICHELE, MICHELE , LOWE, 10 MARGARETTA ST, PITTSBURGH, PA, 15202 | US Mail (1st Class) |
| 55288 | LOWELL E MERRELL &, ELLEN F MERRELL TR UA JUNE 15 89, 118 AGATE ST, ROCK SPRINGS, WY, 82901-6602 | US Mail (1st Class) |
| 55288 | LOWELL E PATTON, PO BOX 85, CLACKAMAS, OR, 97015-0085 | US Mail (1st Class) |
| 55288 | LOWELL F SMITH, 36 COUNTY ROUTE 31, MADRID, NY, 13660 | US Mail (1st Class) |
| 55288 | LOWELL GEORGE, 6125 TUCKER RD, DANSVILLE, NY, 14437-9619 | US Mail (1st Class) |
| 55288 | LOWELL H THOMPSON, 13734 ROUTE 438, GOWANDA, NY, 14070 | US Mail (1st Class) |
| 55288 | LOWELL J SHERMAN, 379 TILDEN HILL ROAD, ARKPORT, NY, 14807 | US Mail (1st Class) |
| 55288 | LOWELL MC KINNEY, 3822 VANCE AVENUE, FORT WAYNE, IN, 46805 | US Mail (1st Class) |
| 55288 | LOWELL THOMAS WALTON, 100 IVY DR, OAKLAND, TN, 38060-3124 | US Mail (1st Class) |
| 55288 | LOWELL W CLARK JR, 229 CUMMINGS LANE, GALLATIN, TN, 37066 | US Mail (1st Class) |
| 55288 | LOWELL W EYER JR, 2516 NO 60TH AVE, OMAHA, NE, 68104-0000 | US Mail (1st Class) |
| 55265 | LOWENSTEIN SANDLER PC, IRA M. LEVEE, ESQ., 65 LIVINGSTON AVENUE, ROSELAND, NJ, 07068 | US Mail (1st Class) |
| 55265 | LOWENSTEIN SANDLER PC, MICHAEL S. ETKIN, ESQ., 65 LIVINGSTON AVENUE, ROSELAND, NJ, 07068 | US Mail (1st Class) |
| 55288 | LOWERY , ROBERT, ROBERT LOWERY, 501 LINCOLN AVE, ROCKFORD, IL, 61102 | US Mail (1st Class) |
| 55288 | LOWERY, CLERFA, 5111 HWY 27 S, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | LOWES, JOHN R; LOWES, DIANE L, JOHN R LOWES, 5322 WALKER RD, RAPID CITY, MI, 49676 | US Mail (1st Class) |
| 55288 | LOWNEY , DENNIS, DENNIS LOWNEY, 2540 FLORAL BLVD, BUTTE, MT, 59701 | US Mail (1st Class) |
| 55288 | LOWRY, JANET, PO BOX 727, OGUNQUIT, ME, 03907 | US Mail (1st Class) |
| 55288 | LOWRY, JEFF G, JEFF G, LOWRY, 1189 ZUCCO LN, JOHNSTOWN, PA, 15905 | US Mail (1st Class) |
| 55288 | LOWRY, PAT, PAT , LOWRY, 407 NORTH ST, CHAPEL HILL, NC, 27514 | US Mail (1st Class) |
| 55288 | LOWRY, ROBERT F; LOWRY, JOAN B, ROBERT F, LOWRY, PO BOX 652, BRANT ROCK, MA, 02020 | US Mail (1st Class) |
| 55288 | LOWY, KEVIN, 15 BONNIE LANE, BORDENTOWN, NJ, 08505 | US Mail (1st Class) |
| 55288 | LOY CHARLES GARRISON, 307 WILSON LANE, LESLIE, AR, 72645-6762 | US Mail (1st Class) |
| 55288 | LOY LAFAYETTE GRAY JR, 3546 HWY 51, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 55288 | LOYCE THOMAS HILL, #17 PINEWOOD, CABOT, AR, 72023 | US Mail (1st Class) |
| 55288 | LOYD DEWEY HOWARD, 5507 BOONE ROAD, BRYANT, AR, 72022 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LOYD E GENTRY, PO BOX 773, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | LOYDELL PAYTON, 28 WEDGESIDE DRIVE, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | LOZANO, SHARON, SHARON , LOZANO, 350 HORSESHOE DR, GRANTS PASS, OR, 97526 | US Mail (1st Class) |
| 55288 | LUBA FREITAG, 168 20 69 AVE, FLUSHING, NY, 11365-3249 | US Mail (1st Class) |
| 55288 | LUBASKI , PAUL E, PAUL E, LUBASKI, 4116 SELDOM SEEN RD, POWELL, OH, 43065 | US Mail (1st Class) |
| 55288 | LUBECON SYSTEMS, INC, PO BOX 824, WHITE CLOUD, MI, 49349-0824 | US Mail (1st Class) |
| 55288 | LUBINSKI, RICHARD JOHN, 14047 YANCY STREET N. E., HAM LAKE, MN, 55304 | US Mail (1st Class) |
| 55288 | LUBRECHT , ANTOINETTE M; LUBRECHT , WILLIAM C, ANTOINETTE & WILLIAM LUBRECHT, 615 EVANS AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | LUBURICH, FRANK, 48 COZY CORNER, AVENEL, NJ, 07001 | US Mail (1st Class) |
| 55288 | LUCARINI , JOAN, JOAN LUCARINI, 164 CHERRY VALLEY RD, MC DONALD, PA, 15057 | US Mail (1st Class) |
| 55288 | LUCAS, BILLY J; LUCAS, ROSE M, BILLY J & ROSE M LUCAS, 24 E 19TH ST, PARIS, KY, 40361 | US Mail (1st Class) |
| 55288 | LUCAS, EMIKO, 595 NORTHFIELD AVENUE, #66, WEST ORANGE, NJ, 07052 | US Mail (1st Class) |
| 55288 | LUCAS, GARY, GARY LUCAS, 2219 DELAWARE, AKRON, OH, 44312 | US Mail (1st Class) |
| 55288 | LUCAS, MARTIN R, 5024 COUNTRY CLUB DR, WILSON, NC, 27896 | US Mail (1st Class) |
| 55288 | LUCAS, STANLEY B, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | LUCCIOLA, PLINIO, 146-31 25TH ROAD, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 55288 | LUCE ASSOCIATES, 91-315 APUU WAY-EWA BEACH, EWA BEACH, HI, 96706 | US Mail (1st Class) |
| 55288 | LUCE ASSOCIATES, INC, 91-315 APUU WAY, EWA BEACH, HI, 96706 | US Mail (1st Class) |
| 55288 | LUCE, JERRY, JERRY , LUCE, 321 1ST AVE E, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 55288 | LUCE, RUSSELL H, RUSSELL H, LUCE, 33 NORTH ST, HUDSON FALLS, NY, 12839 | US Mail (1st Class) |
| 55288 | LUCE, SAMA, SAM A, LUCE, LUCE RANCH, BLUE, AZ, 85922 | US Mail (1st Class) |
| 55288 | LUCHART, WALTER, 525 RIVERLEIGH AVENUE, UNIT P12, RIVERHEAD, NY, 11901 | US Mail (1st Class) |
| 55288 | LUCHI, SCOTT R, SCOTT R, LUCHI, BOX 124, CONYNGHAM, PA, 18219 | US Mail (1st Class) |
| 55288 | LUCIA E GALLO TR UA SEPT 22 89, FBO LUCIA E GALLO TRUST, 12501 ULMERTON RD 45, LARGO, FL, 33774-2725 | US Mail (1st Class) |
| 55288 | LUCIAN BUCHANAN, 200 BROOKS AVENUE, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 55288 | LUCIAN K BOCHICHIO, 2 BETTY LANE, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 55288 | LUCIANI, HARRIET, TONY , LUCIANI, 183 W JAMESTOWN RD, GREENVILLE, PA, 16125 | US Mail (1st Class) |
| 55288 | LUCIDORE, MICHAEL, MICHAEL , LUCIDORE, 1114 EASTBROOK HARLANSBURG RD, NEW CASTLE, PA, 16101-8412 | US Mail (1st Class) |
| 55288 | LUCILE J TEMPLETON, 11364 VIA VISTA, NEVADA CITY, CA, 95959-8987 | US Mail (1st Class) |
| 55288 | LUCILLE COLEMAN, 201 SOUTH CLARK, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | LUCILLE F WILLIAM, PO BOX 251, SWEET HOME, AR, 72164 | US Mail (1st Class) |
| 55288 | LUCILLE HOLTER, PO BOX 158, SCOTT, AR, 72142 | US Mail (1st Class) |
| 55288 | LUCILLE JAMES, 3815 DEBUSK CIRCLE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | LUCILLE K BOERTZEL CUST, ALLYSON L BOERTZEL, UNIFORM GIFT MIN ACT NJ, 3300 CLEVELAND LANE, ROCKAWAY, NJ, 07866-5808 | US Mail (1st Class) |
| 55288 | LUCILLE M BLUM TR UA DEC 20 76, FBO ANNE MARIE CAMPBELL, 117 HIDDEN VALLEY RD, ROCHESTER, NY, 14624-2355 | US Mail (1st Class) |
| 55288 | LUCILLE M TACKETT, 24505 NAGEL AVE, GLENWOOD, IA, 51534-5216 | US Mail (1st Class) |
| 55288 | LUCIOSE LEWIS JR, 5240 WAKEFIELD RD., SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | LUCIOUS ROBERSON JR, 3317 FLAMINGO DRIVE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | LUCIOUS SANDERS, 317 S 22ND STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | LUCK, CANDIS M, CANDIS M LUCK, 1419 CUMBERLAND HEAD RD, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 55288 | LUCKE, LOU, LOU , LUCKE, 900 3RD AVE, HAVRE, MT, 59501 | US Mail (1st Class) |
| 55288 | LUCKETT, THOMAS E, 811 FLORENCE CT, OWENSBORO, KY, 42303-6423 | US Mail (1st Class) |
| 55288 | LUCKETT, VELMA, VELMA LUCKETT, PO BOX 93, DALEVILLE, MS, 39326 | US Mail (1st Class) |
| 55288 | LUCKY TRAMMELL, PO BOX 5496, PINE BLUFF, AR, 71611 | US Mail (1st Class) |
| 55288 | LUCRETIA JACKSON, 8401 W 28TH STREET, LITTLE ROCK, AR, 72204-4505 | US Mail (1st Class) |
| 55288 | LUCY A CERBONE, 27 GRANDVIEW DR, MT KISCO, NY, 10549-1829 | US Mail (1st Class) |
| 55288 | LUCY DIANE BREASHEARS, 464 HIGHWAY 298 EAST, STORY, AR, 71970 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LUCY S PAPE, 46 GREENWOOD RD, NEWPORT NEWS, VA, 23601-2441 | US Mail (1st Class) |
| 55288 | LUCZAK, JAMES C, JAMES C, LUCZAK, 1441 GREENE AVE, PUEBLO, CO, 81004 | US Mail (1st Class) |
| 55288 | LUCZAK, MICHAEL, MICHAEL , LUCZAK, 319 N HWY 1 SP 13, GROVER BEACH, CA, 93433 | US Mail (1st Class) |
| 55288 | LUDDER, PETER; LUDDER, VIRGINIA, PETER & VIRGINIA , LUDDER, 10 DENVER DR, WEST SAND LAKE, NY, 12196 | US Mail (1st Class) |
| 55288 | LUDUIGSEN, RANDALL J, RANDALL J, LUDUIGSEN, 521 GROVE ST, FOND DU LAC, WI, 54935 | US Mail (1st Class) |
| 55288 | LUDVIG HAUGEDAL, 760 67TH ST. APT 2H, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 55288 | LUDWICK, ROBERT M, 1689 COUNTRY EST RD, INMAN, SC, 29349 | US Mail (1st Class) |
| 55288 | LUDWICK, ROBERT M, 1689 COUNTRY ESTATES RD, INMAN, SC, 29349 | US Mail (1st Class) |
| 55288 | LUDWIG , JAMES A, JAMES A LUDWIG, 721 W DALTON AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | LUDWIG , JEFF ; LUDWIG , JULIE, JEFF & JULIE , LUDWIG, 2441 SCOTT RD, NORTH BRANCH, MI, 48461 | US Mail (1st Class) |
| 55288 | LUDWIG , WILLIAM E; LUDWIG , MARILYN M, WILLIAM E & MARILYN M, LUDWIG, 594 4TH AVE NW, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | LUDWIG E TAKACS, PO BOX 52, THOMPSON RIDGE, NY, 10985 | US Mail (1st Class) |
| 55288 | LUDWIG MUNSINGER, BARBARA G, BARBARA G LUDWIG MUNSINGER, 841 7TH AVE W, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | LUDWIG, JAMES A, JAMES A, LUDWIG, 7096 DRYER RD, VICTOR, NY, 14564 | US Mail (1st Class) |
| 55288 | LUDWIGSEN, ANITA, 564 BELLAIRE DRIVE, VENICE, FL, 34293 | US Mail (1st Class) |
| 55288 | LUE B CONLEY, 923 WEST SHORT 32ND, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | LUE G KELLEY, 8112 WEST 33RD, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | LUECKING III , JOSEPH J; LUECKING , LYNN M, JOSEPH J, LUECKING III, 5816 HANNA RD, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 55288 | LUECKING, CHRISTOPHER G, 1430 CHESSIE CT, MOUNT AIRY, MD, 21771-7747 | US Mail (1st Class) |
| 55288 | LUECKING, SHARON L, C/O SHARON LUECKING, 1430 CHESSIE CT, MOUNT AIRY, MD, 21771-7747 | US Mail (1st Class) |
| 55288 | LUECKING, SHARON L, 1117 PLOVER DR, HALETHORPE, MD, 21227 | US Mail (1st Class) |
| 55288 | LUEDTKE , MIKE, MIKE , LUEDTKE, 4177 GRIZZLY WAY, STEVENSVILLE, MT, 59870 | US Mail (1st Class) |
| 55288 | LUELLA DICKHAUT, BOX 27, CARLINVILLE, IL, 62626-0027 | US Mail (1st Class) |
| 55288 | LUELLA STROZIER, 1614 COLLEGE STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | LUEVENIA CRAIGG, 12713 RAVEN RIDGE RD, RALEIGH, NC, 27614-9347 | US Mail (1st Class) |
| 55288 | LUFRANO, JOHN, 56 EAST BROADWAY, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | LUGAILA, ROSEMARY, ROSEMARY , LUGAILA, 12451 SHARP RD, WATERFORD, PA, 16441 | US Mail (1st Class) |
| 55288 | LUGENE M WATSON, 175 N KENSINGTON AVENUE, LECANTO, FL, 34461 | US Mail (1st Class) |
| 55288 | LUGINBUHL , RUDOLPH E, RUDOLPH E, LUGINBUHL, 29 MIDDLE BUTCHER RD, ELLINGTON, CT, 06029 | US Mail (1st Class) |
| 55288 | LUGINBUHL, RUDOLPH, RUDOLPH , LUGINBUHL, 29 MIDDLE BUTCHER RD, ELLINGTON, CT, 06029 | US Mail (1st Class) |
| 55288 | LUGO, JESUS FELIPE, 150 BUCK OWEN RD, SENICA, SC, 29678 | US Mail (1st Class) |
| 55288 | LUIGI A PETRUCCO, 2132 AMSTERDAM AVE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | LUIGI CASTIGLIONE, 14 CIRCULAR ROAD, POUGHKEEPSIE, NY, 12601 | US Mail (1st Class) |
| 55288 | LUIGI CIULLA, 967 ROUTE 32, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 55288 | LUIGI GRECO, 75 WASHINGTON STREET, PORT CHESTER, NY, 10573-4511 | US Mail (1st Class) |
| 55288 | LUIGI PINTO, 227 MADISON ST., FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 55288 | LUIGI S CONTRINO, 738 OLD RANDOLPH ST, ABINGTON, MA, 02351-1155 | US Mail (1st Class) |
| 55288 | LUIGI SANTOMERO, 1308 HUDSON AVENUE, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 55288 | LUIS A AMPARAN &, ROSALIE J AMPARAN TEN COM, 7024 SAN MARINO DR, EL PASO, TX, 79912-1505 | US Mail (1st Class) |
| 55288 | LUIS A VEGA, 2027 HERMANY AVE., BRONX, NY, 10473 | US Mail (1st Class) |
| 55288 | LUIS COSME, 9306 PINEY BRANCH RD, APT.301, SILVER SPRING, MD, 20903-2807 | US Mail (1st Class) |
| 55288 | LUIS CRESPO, 333 TRENTON AVE, APT.103, BUFFALO, NY, 14201-1870 | US Mail (1st Class) |
| 55288 | LUIS E GRACESQUI, PO BOX 1855, SCHENECTADY, NY, 12301 | US Mail (1st Class) |
| 55289 | LUIS ESCUTIA, APDO 806, MAZATLAN SIN,  MEXICO | US Mail (1st Class) |
| 55288 | LUIS G GONZALEZ, PO BOX 1503, HATILLO, PR, 00659 | US Mail (1st Class) |
| 55288 | LUIS GOMEZ, PO BOX 771582, MIAMI, FL, 33177 | US Mail (1st Class) |
| 55290 | LUIS GUTIERREZ ROBLES, JEAN ROBLES, PO BOX 401, BLOOMINGTON, TX, 77951 | US Mail (1st Class) |
| 55288 | LUIS H RESTREPO, 1060 N W 26 ST., MIAMI, FL, 33127 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LUIS JURKEVICH & SAMUEL JURKEVICH JT TEN, 69-77 182ND ST, FRESH MEADOWS, NY, 11365-3533 | US Mail (1st Class) |
| 55288 | LUIS LEAL, 261 LIBERTY ST, LOWELL, MA, 01851-3116 | US Mail (1st Class) |
| 55288 | LUIS R QUINTERO, 504 BAL HARBOR BLVD, PUNTA GORDA, FL, 33950-5291 | US Mail (1st Class) |
| 55288 | LUIS R SANTIAGO JR, 436 20TH STREET, NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 55288 | LUIS R SANTIAGO JR, 502 19TH STREET, NIAGARA FALLS, NY, 14307 | US Mail (1st Class) |
| 55288 | LUIS SAIZ, 12 WALWORTH TERRACE, WHITE PLAINS, NY, 10606 | US Mail (1st Class) |
| 55288 | LUIS SANTIAGO, 355 EIGHTH AVE., APT. 3 D, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 55288 | LUISA ROTOLO, 2003 ORANGE TREE DRIVE, EDGEWATER, FL, 32141-3921 | US Mail (1st Class) |
| 55288 | LUISSER , ALFRED J, ALFRED J LUISSER, 1830 LAUBACH AVE, NORTHAMPTON, PA, 18067-1537 | US Mail (1st Class) |
| 55288 | LUITEN, GREG J, GREG LUITEN, PO BOX 731, ODESSA, WA, 99159 | US Mail (1st Class) |
| 55289 | LUIZ LEAL, AV GETULIO VARGAS 990 PREDIO 08, AP 10 COD POSTAL, OSASCO SAO PAULO, 06233 020 BRAZIL | US Mail (1st Class) |
| 55288 | LUKACH, EDWARD, 14 RED OAK ROAD, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 55288 | LUKACS, MICHAEL D, MICHAEL D, LUKACS, 10129 GLENMERE RD, FAIRFAX, VA, 22032 | US Mail (1st Class) |
| 55288 | LUKAS , MARGARET L, MARGARET L, LUKAS, 145 EMERY LN APT #108, BOOTHBAY HARBOR, ME, 04538 | US Mail (1st Class) |
| 55288 | LUKAS, DOUGLAS, DOUGLAS LUKAS, 306 W CHARLES ST, MERRILLAN, WI, 54754 | US Mail (1st Class) |
| 55288 | LUKASCHEK, EWALD, 514 HIGHLAND COURT, MORICHES, NY, 11955 | US Mail (1st Class) |
| 55288 | LUKASIK, JOSEPH E, JOSEPH E LUKASIK, 83 MAYFLOWER AVE, CHICOPEE, MA, 01013-3511 | US Mail (1st Class) |
| 55288 | LUKE C TARQUIN, 3412 TARQUINVILLE LANE, GLEN SAINT MARY, FL, 32040 | US Mail (1st Class) |
| 55288 | LUKE N CAVALLUZZI, 14 CENTER ROAD, CARMEL, NY, 10512 | US Mail (1st Class) |
| 55288 | LUKE, ROBERT A; LUKE, BARBARA W, ROBERT A & BARBARA W , LUKE, 561 COUNTY RT 49, SALEM, NY, 12865 | US Mail (1st Class) |
| 55288 | LUKECART, TOM, TOM , LUKECART, PO BOX 364, IRONTON, MN, 56455-0364 | US Mail (1st Class) |
| 55288 | LUKEHART, DAN; LUKEHART, RACHEL, DAN & RACHEL LUKEHART, 400 W COOLBAUGH ST, RED OAK, IA, 51566 | US Mail (1st Class) |
| 55288 | LUKENBILL, ETHEL M, ETHEL M LUKENBILL, 601 E 5TH, PO BOX 73, BIG TIMBER, MT, 59011 | US Mail (1st Class) |
| 55288 | LUKER, JAMES R, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | LUKINS & ANNIS PS, 1600 WASHINGTON TRUST FINANCIAL CTR, 717 W SPRAGUE AVE, SPOKANE, WA, 99201-0466 | US Mail (1st Class) |
| 55288 | LUKINS & ANNIS PS, (RE: BELTZ, ALAN ALBERT), 1600 WASHINGTON TRUST FINANCIAL CTR, 717 W SPRAGUE AVE, SPOKANE, WA, 99201-0466 | US Mail (1st Class) |
| 55288 | LUKINS & ANNIS PS, 1600 WASHINGTON TRUST FINANCIAL CTR, 717 W SPRAGUE AVE, SPOKANE, WA, 99201-0466 | US Mail (1st Class) |
| 55288 | LULA M MCCLENDON, 3247 OAKWOOD, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | LULA M SMITH, 100 CURL STREET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | LULA R NAYLOR, 2402 RALEIGH REED RD, SULPHUR, LA, 70663-0335 | US Mail (1st Class) |
| 55288 | LULAY, MICHAEL L; LULAY, JUDITH A, MICHAEL L & JUDITH A , LULAY, PO BOX 842, HAMILTON, MT, 59840 | US Mail (1st Class) |
| 55288 | LULU MAE BAILEY, 2105 UNIVERSITY BLVD, CHICKASHA, OK, 73018 | US Mail (1st Class) |
| 55288 | LULU W SEEKE & JOHN H SEEKE JR JT TEN, 11 TEIBROOK AVE, SYOSSET, NY, 11791-3831 | US Mail (1st Class) |
| 55288 | LUMBY, JEREMY A, JEREMY A, LUMBY, 809 8TH ST, FARMINGTON, MN, 55024 | US Mail (1st Class) |
| 55288 | LUMMUS SUPPLY CO, 1554 BOLTON RD N W, ATLANTA, GA, 30331 | US Mail (1st Class) |
| 55288 | LUNCT-FORD, DON, DON LUNCT-FORD, 5510 N OAK, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | LUND , MALFRED E, MALFRED E, LUND, 6021 N HARTLEY, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 55288 | LUND , SID ; LUND , MARGARET, SID & MARGARET LUND, 3906 E SQUIRE AVE, CUDAHY, WI, 53110 | US Mail (1st Class) |
| 55289 | LUND INSTITUTE OF TECHNOLOGY, BOX 118, LUND, S22100 SWEDEN | US Mail (1st Class) |
| 55288 | LUND, EMILY, EMILY LUND, 10 WOODBURY DR, BEVERLY, MA, 01915 | US Mail (1st Class) |
| 55288 | LUND, MARY JEAN, MARY JEAN , LUND, 410 W 1ST AVE, CHEYENNE, WY, 82001 | US Mail (1st Class) |
| 55288 | LUND, THERESA, THERESA LUND, 4239 WASHINGTON ST NE, COLUMBIA HEIGHTS, MN, 55421 | US Mail (1st Class) |
| 55288 | LUNDBERG, ALLEN R, 25 BAYBERRY CIRC, MILLIS, MA, 02054-1607 | US Mail (1st Class) |
| 55288 | LUNDEEN, R, R , LUNDEEN, 7086 S BROOKHILL DR, SALT LAKE CITY, UT, 84121 | US Mail (1st Class) |
| 55288 | LUNDELL, PETE, PETE LUNDELL, 3335 144ST, BOX 414, ROSEMOUNT, MN, 55068 | US Mail (1st Class) |
| 55288 | LUNDGREN, CHARLLA, CHARLLA LUNDGREN, 114 2ND AVE SW, BRITT, IA, 50423 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LUNDIN, GEORGE A; LUNDIN, BARBARA A, GEORGE A & BARBARA A LUNDIN, 28328 LORENZ, MADISON HEIGHTS, MI, 48071 | US Mail (1st Class) |
| 55288 | LUNDIN, ROSEMARY; RIGLER, FRANK L, FRANK L RIGLER, 9950 BARIUM LN, SANDY, UT, 84094 | US Mail (1st Class) |
| 55288 | LUNDIN, ROSEMARY; RIGLER, FRANK L, ROSEMARY L, LUNDIN, 9950 BARIUM LN, SANDY, UT, 84094 | US Mail (1st Class) |
| 55288 | LUNDON, THOMAS , THOMAS , LUNDON, 1321 THOMAS RUN RD, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 55288 | LUNDY & DAVIS, L L P, ATTN SANDRA ORVIG, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 55288 | LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 55288 | LUNDY JOE CASEY, 311 S W FOURTH ST., BRYANT, AR, 72022 | US Mail (1st Class) |
| 55288 | LUNDY, LISA, PO BOX 977, 3423 PRIMROSE TERRACE, TOBYHANNA, PA, 18466 | US Mail (1st Class) |
| 55288 | LUNDY, PIERRE P, 75 MALDEN ST, EVERETT, MA, 02149 | US Mail (1st Class) |
| 55288 | LUNETTA (DECD), SALVATORE, C/O: LUNETTA, THERESA, ADMINISTRATRIX OF TEH ESTATE OF SALVATORE LUNETTA, 27 SWAN ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | LUNSFORD, DENNIS J, DENNIS J LUNSFORD, PO BOX 11, MILTON, IN, 47357-0011 | US Mail (1st Class) |
| 55288 | LUOMA, MR ROY, MR ROY LUOMA, 573 LAVISTA RD, WALNUT CREEK, CA, 94598 | US Mail (1st Class) |
| 55288 | LUPARDO, CORINNE, CORINNE LUPARDO, 12244-2 SAG HARBOR CT, WELLINGTON, FL, 33414 | US Mail (1st Class) |
| 55288 | LUPO, THOMAS (GAETANO), 511 ROOSEVELT WAY, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 55288 | LUPPERGER, LAWRENCE, 1401 FAIRTON ROAD, MILLVILLE, NJ, 08332 | US Mail (1st Class) |
| 55288 | LUPPINO, VINCENZO, 1433 11TH STREET, FORT LEE, NJ, 07024 | US Mail (1st Class) |
| 55288 | LURA JEAN EVANS, 8700 FORD AVE, RAYTOWN, MO, 64138-4409 | US Mail (1st Class) |
| 55288 | LURAAS, MONTE; LURAAS, VERA, MONTE & VERA , LURAAS, 2302 2ND AVE SW, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 55288 | LURDINO MUZIC, 33-42 CORPORAL KENNEDY ST., BAYSIDE, NY, 11361 | US Mail (1st Class) |
| 55288 | LUSSIER, EILEEN R, EILEEN LUSSIER, 137 RIDGELAND CIR, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 55288 | LUSSIER, NORMAND R, NORMAND R, LUSSIER, 73 KAVENEY ST, CHICOPEE, MA, 01020-1540 | US Mail (1st Class) |
| 55288 | LUSSIER, PAUL A, PAUL A, LUSSIER, C/O CAROL LUSSIER, PCC PO BOX 146, NORFOLK, MA, 02056 | US Mail (1st Class) |
| 55288 | LUSSIER, ROGER J, 17 COUNTRYWALK DRIVE, MANCHESTER, NH, 03109 | US Mail (1st Class) |
| 55288 | LUSSIER, RONALD F, 154 RIMINI WAY, NORTH VENICE, FL, 34275-6623 | US Mail (1st Class) |
| 55288 | LUSSIER, RONALD F, (RE: LUSSIER, RONALD F), 157 RIMINI WAY, NORTH VENICE, FL, 34275 | US Mail (1st Class) |
| 55288 | LUST, LEONARD, 244-26 57TH DRIVE, DOUGLASTON, NY, 11362 | US Mail (1st Class) |
| 55288 | LUSTRI , NANCY A, NANCY A LUSTRI, 7555 EAGLE MILLS RD, WAITE HILL, OH, 44094 | US Mail (1st Class) |
| 55288 | LUTES, RICHARD P, RICHARD P, LUTES, 2220 CAVELL AVE N, GOLDEN VALLEY, MN, 55427 | US Mail (1st Class) |
| 55288 | LUTHER G HUDDLE JR, 2673 BRIGHTON RD, HOWELL, MI, 48843-9425 | US Mail (1st Class) |
| 55288 | LUTHER GENE WATSON, 19624 SPILLWAY ROAD, ROLAND, AR, 72135 | US Mail (1st Class) |
| 55288 | LUTHER JONES, 1721 MANCHESTER ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | LUTHER LEE PEOPLES JR, 1316 BLACKSNAKE ROAD, HOT SPRINGS NATIONAL PARK, AR, 71913 | US Mail (1st Class) |
| 55288 | LUTHER LEE PYLES SR., 2410 BASSETT PLACE, FLINT, MI, 48504 | US Mail (1st Class) |
| 55288 | LUTHER MARION ANDERSON, 860 STOKES LANE, BATH SPRINGS, TN, 38311 | US Mail (1st Class) |
| 55288 | LUTHER WILSON, 169 DANIEL LOW TERRACE, STATEN ISLAND, NY, 10301-2338 | US Mail (1st Class) |
| 55288 | LUTHER Y LONG CUST, L YOUNGS LONG JR UNIF, GIFT MIN ACT TN, C/O L YOUNGS LONG JR, 308 WILLIAMS ST, CARY, NC, 27511-3242 | US Mail (1st Class) |
| 55288 | LUTHER Y LONG CUST, MARGARET D LONG, UNIF GIFT MIN ACT TN, 324 OAK VIEW RD, HIGH POINT, NC, 27265-2050 | US Mail (1st Class) |
| 55288 | LUTHER, JOHN D, JOHN D LUTHER, 104 S 5TH ST, LIVINGSTON, MT, 59047-2504 | US Mail (1st Class) |
| 55288 | LUTHER, WALTER, 270 OLD HAVERSTRAW ROAD, CONGERS, NY, 10920 | US Mail (1st Class) |
| 55288 | LUTIN, PHILIP A, 5823 N PARK RD, HIXSON, TN, 37343-4667 | US Mail (1st Class) |
| 55288 | LUTKA, VLADIMIR, VLADIMIR , LUTKA, 9353 COUNTY G, SURING, WI, 54174 | US Mail (1st Class) |
| 55288 | LUTTRELL, KIM A, KIM A, LUTTRELL, 221 FLETCHER PL, DANVILLE, IL, 61832 | US Mail (1st Class) |
| 55288 | LUTZ, EDWARD; LUTZ, JEAN, EDWARD & JEAN LUTZ, 4435 ARONDALE DR, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | LUTZ, JAMESS; LUTZ, DIANEC, JAMES S & DIANE C LUTZ, 56 STOVEMAN LN, LEWISTOWN, MT, 59457 | US Mail (1st Class) |
| 55288 | LUTZ, JOHN G, JOHN G, LUTZ, 7910 BAPTIST HILL RD, BLOOMFIELD, NY, 14469 | US Mail (1st Class) |
| 55288 | LUTZ, LEO A, 9 ELMWOOD TERR, SOMERVILLE, MA, 02144 | US Mail (1st Class) |
| 55288 | LUTZ, MICHAEL J, MICHAEL J, LUTZ, 2205 COOPER ST, JACKSON, MI, 49201 | US Mail (1st Class) |
| 55288 | LUTZWEIT, WALTER F, WALTER F, LUTZWEIT, 1338 POINTE CLAIRE DR, SUNNYVALE, CA, 94087-4251 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | LUX, LARRY A, LARRY A LUX, 521 S GRANT ST, BLOOMINGTON, IN, 47401 | US Mail (1st Class) |
| 55288 | LUZ , DAVID J, DAVID J LUZ, 30 CLEVELAND ST, WEST WARWICK, RI, 02893 | US Mail (1st Class) |
| 55288 | LUZIUS JR, ROBERT J, ROBERT J, LUZIUS JR, 3616 ROLAND AVE, BALTIMORE, MD, 21211 | US Mail (1st Class) |
| 55288 | LUZZI, JOSEPH, 916 PEBBLE LANE SALTERS COVE, GARDEN CITY, SC, 29576 | US Mail (1st Class) |
| 55288 | LVI ENVIRONMENTAL SERVICES, INC, 8005 CESSNA AVE, GAITHERSBURG, MD, 20879 | US Mail (1st Class) |
| 55288 | LYALL, THOMAS L, 22 HARTFORD ST, MEDFIELD, MA, 02052 | US Mail (1st Class) |
| 55288 | LYBBERT , CLIFFORD W; LYBBERT , MELODIE, CLIFFORD W & MELODIE LYBBERT, PO BOX 676, MANCHESTER, WA, 98353 | US Mail (1st Class) |
| 55288 | LYDA, ROY D, PO BOX 104, CROSS ANCHOR, SC, 29331 | US Mail (1st Class) |
| 55288 | LYDA, ROY DALE, PO BOX 104, CROSS ANCHOR, SC, 29331 | US Mail (1st Class) |
| 55288 | LYDERS, M SCOTT; LYDERS, JAN E, M SCOTT & JAN E , LYDERS, 221 8TH ST W, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 55288 | LYDIA CAPODANNO, 62 SEACREST AVE., STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | LYDIA H HOLSTEN, 6400 SMITHTOWN RD, EXCELSIOR, MN, 55331-8211 | US Mail (1st Class) |
| 55288 | LYELL, MICHAEL J, MICHAEL J LYELL, 13441 PEARL, SOUTHGATE, MI, 48195 | US Mail (1st Class) |
| 55288 | LYETH HENDERSON, 96 STATE ST., HOLLEY, NY, 14470 | US Mail (1st Class) |
| 55288 | LYGHT, DARRYL LEE, PO BOX 1269, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | LYKE, DALE, DALE LYKE, 7799 ROSE ST, OWATONNA, MN, 55060 | US Mail (1st Class) |
| 55288 | LYLE , CHRIS, CHRIS LYLE, 2100 N DEWALD RD, RITZVILLE, WA, 99169 | US Mail (1st Class) |
| 55288 | LYLE , ELIZABETH A, ELIZABETH A LYLE, 2100 N DEWALD RD, RITZVILLE, WA, 99169 | US Mail (1st Class) |
| 55288 | LYLE A VARGESON, 66 GRIFFITH STREET APT 102, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | LYLE E SMITH, 18019 STATE RTE #18, DEFIANCE, OH, 43512 | US Mail (1st Class) |
| 55288 | LYLE R KITTS, 267 COUNTY RT 12, ANTWERP, NY, 13608 | US Mail (1st Class) |
| 55288 | LYLE RANCH AND LAND LLC, KEVIN , LYLE, 9025 JOHNSON RD, OTHELLO, WA, 99344-7407 | US Mail (1st Class) |
| 55288 | LYLE ROBERT SLINGERLAND, 4240 DORNOW ROAD, WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 55288 | LYLE ROGERS, PO BOX 622, PIKEVILLE, TN, 37367-0622 | US Mail (1st Class) |
| 55288 | LYLE ROSS, 8714 PINEHAVEN DRIVE, KEITHVILLE, LA, 71047-9774 | US Mail (1st Class) |
| 55288 | LYLE TOMLINSON, 995 CLARKSON AVENUE, BROOKLYN, NY, 11212 | US Mail (1st Class) |
| 55288 | LYLE V MOSSOW, 121 LAGRASSE STREET, WADDINGTON, NY, 13694 | US Mail (1st Class) |
| 55288 | LYLE W WHORRALL JR, 19 WALLACE ROAD, PHOENIX, NY, 13135 | US Mail (1st Class) |
| 55288 | LYLE, WILLIAM A, WILLIAM A, LYLE, 173 W CLEARVIEW AVE, STATE COLLEGE, PA, 16803 | US Mail (1st Class) |
| 55288 | LYLES, DEBRA J, DEBRA J LYLES, 9324 32ND AVE SW, SEATTLE, WA, 98126 | US Mail (1st Class) |
| 55288 | LYLES, ROBERT, ROBERT , LYLES, 1953-215 NORTH, BLAIR, SC, 29015 | US Mail (1st Class) |
| 55288 | LYMAN , JAMIE O, JAMIE O LYMAN, JAMIE O LYMAN, 1566 HODGSON RD, WHITEFISH, MT, 59937-8417 | US Mail (1st Class) |
| 55288 | LYMAN , LINDA, LINDA LYMAN, 55 CHARLES ST, FAIRFIELD, CT, 06824 | US Mail (1st Class) |
| 55288 | LYMAN, JOANNE MARIE, 820 RACQUET LN, BOULDER, CO, 80303 | US Mail (1st Class) |
| 55288 | LYNA MARIE ADAMS, 6900 S CRANDON AVE, APT.603, CHICAGO, IL, 60649-1709 | US Mail (1st Class) |
| 55288 | LYNA MARIE ADAMS, PO BOX 87339, CHICAGO, IL, 60680-0339 | US Mail (1st Class) |
| 55288 | LYNCH (DEC), JOSEPH C, C/O: LYNCH, JAMES S, ADMINISTRATOR OF THE ESTATE OF JOSEPH C LYNCH, 11 LYNDE AVE, MELROSE, MA, 02176 | US Mail (1st Class) |
| 55288 | LYNCH , GARY, GARY F LYNCH, 850 TUNNELL HILL ST, GALLITZIN, PA, 16641 | US Mail (1st Class) |
| 55288 | LYNCH JR, WILLIAM J, MR WILLIAM J, LYNCH JR, 3140 TOMARANNE DR, ROANOKE, VA, 24018 | US Mail (1st Class) |
| 55288 | LYNCH MARTIN & KROLL, PO BOX 6022, 1368 HOW LANE, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 55288 | LYNCH SR, JOHN E, JOHN E, LYNCH SR, JOHN E, LYNCH SR, 7523 WALNUT ST, OMAHA, NE, 68124-1714 | US Mail (1st Class) |
| 55288 | LYNCH, BEVERLY, 83 SELVIN LOOP, STATEN ISLAND, NY, 10303 | US Mail (1st Class) |
| 55288 | LYNCH, BEVERLY, (RE: LYNCH, BEVERLY), 78 MILES AVE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | LYNCH, DENNIS, DENNIS LYNCH, 190 ELIZABETH AVE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | LYNCH, DIANE, DIANE LYNCH, 1851 E 1450 NORTH RD, TAYLORVILLE, IL, 62568 | US Mail (1st Class) |
| 55288 | LYNCH, DONALD R, DONALD R LYNCH, 1217 RICHARD AVE, DETROIT LAKES, MN, 56501 | US Mail (1st Class) |
| 55288 | LYNCH, JAMES, 39 SCHUYLER AVENUE, ROCKVILLE CENTRE, NY, 11570 | US Mail (1st Class) |
| 55288 | LYNCH, JOHN W, JOHN W LYNCH, 104 WHITMAN AVE, ISLIP, NY, 11751 | US Mail (1st Class) |
| 55288 | LYNCH, LINDA K, LINDA , LYNCH, PO BOX 104, KINGSTON, IL, 60145 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LYNCH, MICHAEL, 3 TIMBER DRIVE, LITTLE EGG HARBOR, NJ, 08087 | US Mail (1st Class) |
| 55288 | LYNCH, ROGER, ROGER , LYNCH, 521-6TH AVE, TWO HARBORS, MN, 55616 | US Mail (1st Class) |
| 55288 | LYNCH, ROSEMARIE, 548 MAIN ROAD, TOWACO, NJ, 07082 | US Mail (1st Class) |
| 55288 | LYNCH, THOMAS, 508 DAVIS STREET, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 55288 | LYNCH, WILLIAM, 1336 UTE ROAD, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 55288 | LYNDA C LEO, 53 PARK PLACE, BLOOMFIELD, NJ, 07003-3526 | US Mail (1st Class) |
| 55288 | LYNDA D PADRTA, 1113 1ST ST, NEPTUNE BEACH FL, NEPTUNE BEACH, FL, 32266-6016 | US Mail (1st Class) |
| 55288 | LYNDA GARRETT, 70 W 93RD ST APT 3A, NEW YORK, NY, 10025-7621 | US Mail (1st Class) |
| 55288 | LYNDELL VADEN & VERNETHA VADEN JT TEN, 602 FILLMORE ST, WICHITA FALLS, TX, 76301-4011 | US Mail (1st Class) |
| 55288 | LYNDLE DICKSON, 3093 TRACE CREEK ROAD, WHITE BLUFF, TN, 37187 | US Mail (1st Class) |
| 55288 | LYNDON G OSBORNE LIQUIDATING T TRUST, OSWEGO LIQUIDATING CORP, 3500 FIRST NATIONAL TOWER, PORTLAND, OR, 97201 | US Mail (1st Class) |
| 55288 | LYNETT, THOMAS, 12 OAKLEY PLACE, GREAT NECK, NY, 11020 | US Mail (1st Class) |
| 55288 | LYNN A HOLLAND, 1986 78TH ST, BLAIRSTOWN, IA, 52209-9529 | US Mail (1st Class) |
| 55288 | LYNN A SHANER, 12315 SHADOW HOLLOW DR, HOUSTON, TX, 77082-2391 | US Mail (1st Class) |
| 55288 | LYNN C HUFFMAN AS CUSTODIAN FOR, LEIGH C HUFFMAN UNDER THE, NORTH CAROLINA UNIFORM TRANSFERS TO MINORS ACT, 2852 OLD KANUGA RD, HENDERSONVILLE, NC, 28739-6928 | US Mail (1st Class) |
| 55288 | LYNN C HUFFMAN AS CUSTODIAN FOR, JOHN DAVID HUFFMAN UNDER THE, NORTH CAROLINA UNIFORM TRANSFERS TO MINORS ACT, 2852 OLD KANUGA RD, HENDERSONVLL, NC, 28739-6928 | US Mail (1st Class) |
| 55288 | LYNN C HUFFMAN AS CUSTODIAN FOR, SARA D HUFFMAN UNDER THE, NORTH CAROLINA UNIFORM TRANSFERS TO MINORS ACT, 2852 OLD KANUGA RD, HENDERSONVLL, NC, 28739-6928 | US Mail (1st Class) |
| 55288 | LYNN C OLSON, C/O LYNN C OLSON HARBERT, PO BOX 661, DUMAS, TX, 79029-0661 | US Mail (1st Class) |
| 55288 | LYNN CARTER BURKERT, 288 RIDGE RD, NEW RINGGOLD, PA, 17960-9240 | US Mail (1st Class) |
| 55288 | LYNN E REDMON, 106 MONROE ST, MUSCATINE, IA, 52761-5107 | US Mail (1st Class) |
| 55288 | LYNN ERNEST BACKUS, PO BOX 5083, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | LYNN HASTINGS, 55 PAGE LANE, HAMPSTEAD, NH, 03841-2159 | US Mail (1st Class) |
| 55288 | LYNN IDDINGS ROTTKAMP, 1113 SW 18TH ST, FT LAUDERDALE, FL, 33315-1917 | US Mail (1st Class) |
| 55288 | LYNN J JENKINS, 5 BISHOP AVE, MASSENA, NY, 13662-1532 | US Mail (1st Class) |
| 55288 | LYNN KELLER, #58 COVE CHAPEL ROAD, SPRINGFIELD, AR, 72157 | US Mail (1st Class) |
| 55288 | LYNN LEE MUCKELVANE, 7536 WANDERING STREET, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 55288 | LYNN PETTY DZEMA, 18 WINDING WOODS WAY, MANALAPAN, NJ, 07726-3200 | US Mail (1st Class) |
| 55288 | LYNN SALTIEL, 17 CLUB WAY, HARTSDALE, NY, 10530-3614 | US Mail (1st Class) |
| 55288 | LYNN WHITE, 1569 COUNTY ROUTE 36, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | LYNN, DAVID M, DAVID M LYNN, PO BOX 1120, GREENVILLE, OH, 45331 | US Mail (1st Class) |
| 55288 | LYNN, JOHN, JOHN , LYNN, 1324 N 5TH ST, FARGO, ND, 58102 | US Mail (1st Class) |
| 55288 | LYNN, MARIA, MARIA , LYNN, 21490 ALMADEN RD, SAN JOSE, CA, 95120 | US Mail (1st Class) |
| 55288 | LYNNE J VANLANDINGHAM CUST, NIKOLAS R VANLANDINGHAM, UNIF GIFT MIN ACT CA, 27056 BELFAST LANE, HAYWARD, CA, 94542-2430 | US Mail (1st Class) |
| 55288 | LYNNE M OSWALD, 12470 ARROWWOOD LN, BELVIDERE, IL, 61008-9607 | US Mail (1st Class) |
| 55288 | LYNNE M PRENDERGAST & JAMES J PRENDERGAST JT TEN, 16720 DOBSON AVE, SOUTH HOLLAND, IL, 60473-3122 | US Mail (1st Class) |
| 55288 | LYNNE VALENTINE BYRNE, 1289 MADISON AVE, NEW YORK, NY, 10128-0572 | US Mail (1st Class) |
| 55288 | LYNNE WOODHOUSE, 2 BLOOMFIELD ST, LEXINGTON, MA, 02421-5608 | US Mail (1st Class) |
| 55288 | LYNWOOD SHANKS, 451 SOUTH COLUMBUS AVE., MOUNT VERNON, NY, 10553 | US Mail (1st Class) |
| 55288 | LYON , DONALD F; LYON , DOROTHY E, DONALD F LYON, 29 HARBOR HEIGHTS DR, CENTERPORT, NY, 11721 | US Mail (1st Class) |
| 55288 | LYON, DAVIDW, DAVID W LYON, 2535 LAMBOURNE AVE, SALT LAKE CITY, UT, 84109 | US Mail (1st Class) |
| 55288 | LYON, GARY, GARY LYON, BOX 311, COLSTRIP, MT, 59323 | US Mail (1st Class) |
| 55288 | LYON, RANDALL C, RANDALL C LYON, 6328 CUSTER LN, OROVILLE, CA, 95966 | US Mail (1st Class) |
| 55288 | LYON, WILLIAM C, WILLIAM C, LYON, 711 W CHURCH ST, ELMIRA, NY, 14905 | US Mail (1st Class) |
| 55288 | LYONDELL, 3801 WEST CHESTER PIKE, NEWTOWN SQUARE, PA, 19073 | US Mail (1st Class) |
| 55288 | LYONS , GERTRUDE G, GERTRUDE G LYONS, 202 E MARKET AVE, KELLOGG, ID, 83837 | US Mail (1st Class) |
| 55288 | LYONS , JEAN M, JEAN M LYONS, 1 ARLINGTON AVE, NASHUA, NH, 03060 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | LYONS, DEIDRE C, 6B CARNATION CIRCLE, READING, MA, 01867 | US Mail (1st Class) |
| 55288 | LYONS, JOAN, 47 RIDGE ROAD, ROCKY POINT, NY, 11778 | US Mail (1st Class) |
| 55288 | LYONS, JOHN J, 571 BURROUGHS RD, BOXBOROUGH, MA, 01719 | US Mail (1st Class) |
| 55288 | LYONS, KEITH, KEITH , LYONS, 571 BURROUGHS RD, BOXBOROUGH, MA, 01719 | US Mail (1st Class) |
| 55288 | LYONS, MARTIN, 21 LOCKWOOD LANE, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 55288 | LYONS, RAYMOND ; LYONS, JANELLE, RAYMOND AND JANELLE , LYONS, 36 SPRING ST, FOXBORO, MA, 02035 | US Mail (1st Class) |
| 55288 | LYONS, ROBERT, 27 HALSEY STREET, PORT JEFFERSON STATION, NY, 11776 | US Mail (1st Class) |
| 55288 | LYONS, SUSAN J, 5364 OLDSTONE CT, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 55288 | LYONS, THOMAS H, 519 SYLVIEW DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | LYSAKOWSKI, PATRICK J, PATRICK J, LYSAKOWSKI, 37 CEDARWOOD RD, WYOMISSING, PA, 19610 | US Mail (1st Class) |
| 55288 | LYSIAK, MR HENRY W; LYSIAK, MRS HENRY W, MR & MRS HENRY W, LYSIAK, 1175 S MITCHELL AVE, ARLINGTON HEIGHTS, IL, 60005-3005 | US Mail (1st Class) |
| 55288 | LYSTASH, MAY, C/O GLENN E LYSTASH, 21 RIVERVIEW DRIVE, HARWICK, NJ, 07825 | US Mail (1st Class) |
| 55288 | LYSTASH, MAY, (RE: LYSTASH, MAY), 2 MAPLE STREET, CLARK, NJ, 07066 | US Mail (1st Class) |
| 55288 | LYTTLE, SACHIKO, 98 WHISTLER COURT, MIDDLE ISLAND, NY, 11953 | US Mail (1st Class) |
| 55288 | LYUDMILA VEYSMAN, 507 GLEN RD, SPARTA, NJ, 07871-3711 | US Mail (1st Class) |
| 55288 | M & M CONTROLS A DIVISION OF AIRECO INC, 9 E W AYLESBURY RD, TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 55288 | M & T BANK, JOHN , MCKEE, 62 PULSIFER DR, AUBURN, NY, 13021 | US Mail (1st Class) |
| 55288 | M & T BANK, PHILLIP & CHERYL , RACE, 49 N NELLIE HILL, DOVER PLAINS, NY, 12522 | US Mail (1st Class) |
| 55288 | M A WALKER & ANGELA E WALKER JT TEN, 291 PROSPECT DR, ROCHESTER HILLS, MI, 48307-3854 | US Mail (1st Class) |
| 55288 | M ARTHUR AUSLANDER, 3008 JOHNSON AVE, BRONX, NY, 10463-3507 | US Mail (1st Class) |
| 55288 | M C ARTHUR CONNER, PO BOX 1424, 721 HARRIS STREET, HOPE, AR, 71802 | US Mail (1st Class) |
| 55288 | M C MCCLINTON, 2303 WEST 26TH STREET, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | M C SCHROEDER CO INC, 8810 BELHAVEN BLVD, CHARLOTTE, NC, 28214 | US Mail (1st Class) |
| 55288 | M CHRISTINE CIRAULO TR UA 04 25 88, M CHRISTINE CIRAULO LIVING TRUST, 367 MANCHESTER AVE, CAMPBELL, CA, 95008-0840 | US Mail (1st Class) |
| 55288 | M DAVIS & SONS INC, 19 GERMAY DR, WILMINGTON, DE, 19804-1104 | US Mail (1st Class) |
| 55288 | M E POLLAK, 8801 GLENCREST ST APT 6239, HOUSTON, TX, 77061-3035 | US Mail (1st Class) |
| 55288 | M EDWARD RUMAGE, 2310 CARTER AVENUE, NASHVILLE, TN, 37206 | US Mail (1st Class) |
| 55288 | M F CACHAT COMPANY, THE, THE, 14725 DETROIT AVE STE 300, LAKEWOOD, OH, 44107-4124 | US Mail (1st Class) |
| 55288 | M HADLEY JORDAN & NANCY G JORDAN JT TEN, 168 WARDS ROAD, OTIS, ME, 04605-6844 | US Mail (1st Class) |
| 55288 | M JEANNE TRIPOLI, PO BOX 1610, REDLANDS, CA, 92373-0481 | US Mail (1st Class) |
| 55288 | M K CHANG, 335 HAHANI ST BOX 1604, KAILUA, HI, 96734-2802 | US Mail (1st Class) |
| 55288 | M KATHLEEN DELEHANTY, 186 MERCER ST, TRENTON, NJ, 08611-1724 | US Mail (1st Class) |
| 55288 | M P HUNTER & SONS INC, 19448 HWY 221 N, LAURENS, SC, 29360 | US Mail (1st Class) |
| 55288 | M PATRICIA KOWALSKI & STEPHEN KOWALSKI JT TEN, 3900 UNIVERSITY DR STE 320, FAIRFAX, VA, 22030-2513 | US Mail (1st Class) |
| 55288 | M WHITEHOUSE, 61 BRENTWOOD ST, MALDEN, MA, 02148-4737 | US Mail (1st Class) |
| 55288 | M WILLIAM HURLBUTT & ALICE M HURLBUTT JT TEN, 101 RIVERSHIRE LANE, LINCOLNSHIRE, IL, 60069-3804 | US Mail (1st Class) |
| 55288 | M&M INDUSTRIES, INC, 316 CORPORATE PLACE, CHATTANOOGA, TN, 37419 | US Mail (1st Class) |
| 55288 | M.A. INDUSTRIES, LOCK BOX #101283, ATLANTA, GA, 30391 | US Mail (1st Class) |
| 55288 | MAAK, PHYLLIS, 3 BRIGHTWINDS COURT, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 55288 | MABEL BOURDON, 2968 STATE ROUTE 11, MOOERS FORKS, NY, 12959-2311 | US Mail (1st Class) |
| 55288 | MABEL E FLACK, 3128 NORTHWOOD DR, AMES, IA, 50010-4769 | US Mail (1st Class) |
| 55288 | MABEL J HENSON, 3 SHEPHERDS COVE, APT.307, LITTLE ROCK, AR, 72205-7073 | US Mail (1st Class) |
| 55288 | MABEL M MOHERMAN, C/O CAROL GOOD NEAR, 1030 15TH RD, LYONS, KS, 67554-9254 | US Mail (1st Class) |
| 55288 | MABEL WHEELER, 150 JACKSON AVENUE, MAYFLOWER, AR, 72016-9575 | US Mail (1st Class) |
| 55288 | MABLE BURL, P O BOX 251312, LITTLE ROCK, AR, 72225-1312 | US Mail (1st Class) |
| 55288 | MABLE E SMITH, 6216 W SAWMILL RD, LOT 120, LITTLE ROCK, AR, 72206-9415 | US Mail (1st Class) |
| 55288 | MABLE MARIE BELT, 51 BOWEN ROAD, DELIGHT, AR, 71940 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MABUSTH, SCOTT A, SCOTT A MABUSTH, 740 N BROWN RD, LONG LAKE, MN, 55356-9341 | US Mail (1st Class) |
| 55288 | MAC DONALD, MARY B, MARY B MAC DONALD, 1004 8TH AVE E, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | MAC FADDEN, KENNETH O, 7650 WATERVIEW LN, CHESTERTOWN, MD, 21620 | US Mail (1st Class) |
| 55288 | MACARTHUR BURCH, 4146 OUACHITA 2, LOUANN, AR, 71751 | US Mail (1st Class) |
| 55288 | MACARTHUR, DENNIS E; MACARTHUR, DARLENE F, DENNIS E & DARLENE F MACARTHUR, 135 ORIOLE DR, ALPENA, MI, 49707 | US Mail (1st Class) |
| 55288 | MACCARONE, LUCY, 7 MINNA STREET, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 55288 | MACCARY, LAWRENCE M; MACCARY, ROSALIE, LAWRENCE M & ROSALIE MACCARY, 1104 W MANSFIELD, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | MACCRIMMON, ANDREW, ANDREW MACCRIMMON, 1021 HARVARD TER, EVANSTON, IL, 60202 | US Mail (1st Class) |
| 55288 | MACCULLOCH, CLIFFORD, 59 GLENDALE ST, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 55288 | MACCULLOCH, CLIFFORD J, 59 GLENDALE ST, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 55288 | MACDONALD & EVANS INC, 1 REX DR, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 55288 | MACDONALD (DEC), RICHARD, C/O: MACDONALD, ELEANOR A, C/O: MACDONALD, ELEANOR A, EXECUTRIX OF THE ESTATE OF RICHARD MAC DONALD, 1906 LEWIS O GRAY DR, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 55288 | MACDONALD, ANN E, 8689 SOUTH ALPEN CIRCLE, SALT LAKE CITY, UT, 84121 | US Mail (1st Class) |
| 55288 | MACDONALD, ANN E, 8689 S ALPEN CIR, SALT LAKE CITY, UT, 84121 | US Mail (1st Class) |
| 55288 | MACDONALD, ANNA, 8689 S. ALPEN CIRCLE, SALT LAKE CITY, UT, 84121 | US Mail (1st Class) |
| 55288 | MACDONALD, HEATHER ; MACDONALD JR, RUSSELL, HEATHER & RUSSELL MACDONALD JR, 725 HANCOCK ST, RUMFORD, ME, 04276 | US Mail (1st Class) |
| 55288 | MACDONALD, NORBERT, 831 ORIOLE DRIVE, PEOTONE, IL, 60468 | US Mail (1st Class) |
| 55288 | MACDONALD, THOMAS, 44 E MIDLAND AVENUE, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 55288 | MACDONALD, VINCENT ; MACDONALD, BRENDA, VINCENT & BRENDA , MACDONALD, 67 ANDOVER RD, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 55288 | MACE, DOROTHY A, DOROTHY A MACE, PO BOX 17, PENNS PARK, PA, 18943 | US Mail (1st Class) |
| 55288 | MACE, MARK; MACE, RONDA, MARK & RONDA , MACE, 803 W 4TH ST, LAUREL, MT, 59044 | US Mail (1st Class) |
| 55288 | MACEDON HOMES INC, C/O RONALD G HULL ESQ, UNDERBERG & KESSLER LLP, 1800 CHASE SQ, ROCHESTER, NY, 14604 | US Mail (1st Class) |
| 55288 | MACELRATH, DONALD, PO BOX 851, MYRTLE BEACH, SC, 29578 | US Mail (1st Class) |
| 55288 | MACEO MERRITT, 512 WEST 31ST, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | MACFADYEN, RICHARD ; MACFADYEN, NANCY, RICHARD & NANCY , MACFADYEN, 55 SERPENTINE RD, RINGWOOD, NJ, 07456 | US Mail (1st Class) |
| 55288 | MACFARLANE, ROY, 564 BRIAR ROAD, PEN ARGYL, PA, 18072 | US Mail (1st Class) |
| 55288 | MACFARLANE, SANDRA D, SANDRA D , MACFARLANE, PO BOX 178, KINGSTON, MA, 02364 | US Mail (1st Class) |
| 55288 | MACFEAT, MICHAEL ; MACFEAT, AMBER, MICHAEL & AMBER , MACFEAT, 147 CONKLIN RD, STAFFORD SPRINGS, CT, 06076 | US Mail (1st Class) |
| 55288 | MACGREGOR & MACGREGOR LLP, ROMAIN , BERNDARD F, 504 S MEADOW, GRANGEVILLE, ID, 83530 | US Mail (1st Class) |
| 55288 | MACGREGOR, ANTOINETTE, 8B WINTHROP PLACE, WHITING, NJ, 08759 | US Mail (1st Class) |
| 55288 | MACGREGOR, RICHARD, RICHARD , MACGREGOR, 148 BYPASS 28 #28, DERRY, NH, 03038 | US Mail (1st Class) |
| 55288 | MACH PILKINTON, 2065 HIGHWAY 49 E, CHARLOTTE, TN, 37036 | US Mail (1st Class) |
| 55288 | MACHADO ANDERSEN, TRUDIE, C/O TRUDIE MACHADO, 22317 CYNTHIA CT, HAYWARD, CA, 94541 | US Mail (1st Class) |
| 55288 | MACHLAN, HOWARD E; MACHLAN, MONNA J, JOHN W, GADDIS, BERNARD LYONS GADDIS & KAHN PC, PO BOX 978, LONGMONT, CO, 80502-0978 | US Mail (1st Class) |
| 55288 | MACIE DANIELS JR, PO BOX 831, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | MACINSKY, PAUL, PAUL , MACINSKY, 7900 GREEN HILL RD, HARRISBURG, PA, 17112 | US Mail (1st Class) |
| 55288 | MACINTYRE , ANNE L; LANGE , DUANE R, ANNE L MACINTYRE, 2950 SPOKANE CREEK RD, EAST HELENA, MT, 59635 | US Mail (1st Class) |
| 55288 | MACIOCIA, LEWIS, 92-04 158TH AVENUE, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 55288 | MACIOLEK, TIMOTHY; MULLANEY, KATHRYN, TIMOTHY , MACIOLEK, 11 STARK HWY N, DUNBARTON, NH, 03046 | US Mail (1st Class) |
| 55289 | MACISAAC, JOHN STEPHEN, 105 DOVEDALE DRIVE UNIT 5, WHITBY, ON, L1N1Z7 CANADA | US Mail (1st Class) |
| 55288 | MACIVER, ANN, 300 COLON AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | MACK , KEVIN M, KEVIN M, MACK, 1444 16TH ST S, FARGO, ND, 58103 | US Mail (1st Class) |
| 55288 | MACK , MIRIAM, MIRIAM , MACK, 2636 TRUMBLE CR RD, KALISPELL, MT, 59901 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MACK , REBECCA R, REBECCA , MACK, 527 W 13TH AVE, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 55288 | MACK , REBECCA R, REBECCA R, MACK, 527 W 13TH, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 55288 | MACK E JOHNSON, 3919 BURNVILLE ROAD, GREENWOOD, AR, 72936 | US Mail (1st Class) |
| 55288 | MACK EDWARD PORTER, 18 SMUGGLERS GREEN, PINE BLUFF, AR, 71603-6141 | US Mail (1st Class) |
| 55288 | MACK INDUSTRIES, 201 COLUMBIA ROAD, VALLEY CITY, OH, 44280 | US Mail (1st Class) |
| 55290 | MACK N HADDICK, LYDA JERDEN, 602 W NETTIE, KINGSVILLE, TX, 78363 | US Mail (1st Class) |
| 55288 | MACK PUMP AND EQUIPMENT CO, INC, 12005 SPAULDING SCHOOL DR., PLAINFIELD, IL, 60544 | US Mail (1st Class) |
| 55288 | MACK QUINNEY, 1335 INTERVALE AVE., BRONX, NY, 10459 | US Mail (1st Class) |
| 55288 | MACK, CHARLES B, CHARLES B MACK, 10575 P AVE, MATTAWAN, MI, 49071 | US Mail (1st Class) |
| 55288 | MACK, GEORGE; MACK, GAIL; MACK, JOSEPH; &, GEORGE & GAIL MACK, MACK, JAMES, 20 MAPLE ST, WALTON, NY, 13856 | US Mail (1st Class) |
| 55288 | MACK, JAMES, 13628 S DOONAREE CIR, HOMER GLEN, IL, 60441 | US Mail (1st Class) |
| 55288 | MACK, JAMES, 13628 S DOONAREE CIRCLE, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 55288 | MACK, JAMES M, 13628 S DOONAREE CIR, HOMER GLEN, IL, 60441 | US Mail (1st Class) |
| 55288 | MACK, JAMES M, 13628 S DOONAREE CIRCLE, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 55288 | MACK, JEFFREY H, 3605 SPALDING CHASE DR, NORCROSS, GA, 30092 | US Mail (1st Class) |
| 55288 | MACK, NEIL, NEIL MACK, 2850 52 ST NE, RUGBY, ND, 58368 | US Mail (1st Class) |
| 55288 | MACK, THEODORE D, THEODORE D, MACK, PO BOX 998, SARANAC LAKE, NY, 12983 | US Mail (1st Class) |
| 55288 | MACK, ZOVADA, ZOVADA , MACK, 313 HARVEST RUN, MCDONOUGH, GA, 30252 | US Mail (1st Class) |
| 55288 | MACKAY III , ALEXANDER R; MACKAY , KATHLEEN F, ALEXANDER & KATHLEEN MACKAY, 1309 S FERRIS CT, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 55288 | MACKEN, PHILIP, 43-57 156TH STREET, FLUSHING, NY, 11355 | US Mail (1st Class) |
| 55288 | MACKENNA SR, GERALD M, GERALD M MACKENNA SR, 1600 LAKE LARGO DR, GREEN BAY, WI, 54311 | US Mail (1st Class) |
| 55288 | MACKEY , ALAN J; NEALY , JANET G, ALAN MACKEY, 1225 S GALENA AVE, DIXON, IL, 61021 | US Mail (1st Class) |
| 55288 | MACKEY, DANIEL J, DANIEL J MACKEY, DANIEL J MACKEY, 10724 E DORIC CIR, PALOS HILLS, IL, 60465 | US Mail (1st Class) |
| 55288 | MACKIE, ALBERT L, ALBERT L MACKIE, 6310 W 99TH ST, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 55288 | MACKIE, APRIL; MACKIE, BRENTT, APRIL & BRENTT MACKIE, 1125 E 71ST, TACOMA, WA, 98404 | US Mail (1st Class) |
| 55288 | MACKIE, MARY, 52 DARTMOUTH STREET, VALLEY STREAM, NY, 11581 | US Mail (1st Class) |
| 55288 | MACKLIN, RUSSELL, LESTER & ELLEN , MACKLIN, 12 TEMPLE TER, BEDFORD, MA, 01730 | US Mail (1st Class) |
| 55288 | MACLAREN, COLLEEN A, COLLEEN MACLAREN, 136 S WATER ST, MARINE CITY, MI, 48039 | US Mail (1st Class) |
| 55288 | MACLAY , THOMAS B, THOMAS B, MACLAY, 8337 LAMAR TRL, FLORENCE, MT, 59833 | US Mail (1st Class) |
| 55288 | MACLEAN, SCOTT G, SCOTT G, MACLEAN, 372 FOLLY BROOK BLVD, WETHERSFIELD, CT, 06109 | US Mail (1st Class) |
| 55288 | MACLELLAN COMPANY, 121 FELTON ST, WALTHAM, MA, 02453 | US Mail (1st Class) |
| 55288 | MACLEOD , DANA J, DANA J MACLEOD, 19 WASHINGTON ST, WESTBORO, MA, 01581 | US Mail (1st Class) |
| 55288 | MACLEOD, DAVID H, DAVID H MACLEOD, 2970 ANNA CT, TRENTON, MI, 48183 | US Mail (1st Class) |
| 55288 | MACNALL, DONALD; MACNALL, BLANCHE, DONALD & BLANCHE MACNALL, 2273 WOODVIEW DR, ALPENA, MI, 49707-1166 | US Mail (1st Class) |
| 55288 | MACNEIL, RON, 247 CONCORD ROAD, LINCOLN, MA, 01773 | US Mail (1st Class) |
| 55288 | MACOMB, WILLIAM; MACOMB, ELAINE, WILLIAM & ELAINE , MACOMB, 246 READ SCHOOL HOUSE RD, COVENTRY, RI, 02816 | US Mail (1st Class) |
| 55288 | MACONOCHIE, JUSTIN, JUSTIN & DINA , MACONOCHIE, 895 W OAKRIDGE, FERNDALE, MI, 48220 | US Mail (1st Class) |
| 55288 | MACPHEE, THOMAS H, THOMAS H, MACPHEE, 17 BURT ST, BELLOWS FALLS, VT, 05101 | US Mail (1st Class) |
| 55288 | MACRI, ROSARIO, 43 TAXTER RD, IRVINGTON, NY, 10533 | US Mail (1st Class) |
| 55288 | MACRINA, RICHARD; MACRINA, MARION, RICHARD & MARION , MACRINA, 40 BUTTERMILK WAY, BOURNE, MA, 02532 | US Mail (1st Class) |
| 55288 | MACTEC ENGINEERING AND CONSULTING INC FK, C/O KEITH C GROEN, 1105 SANCTUARY PKWY STE 300, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 55288 | MACTEC ENGINEERING AND CONSULTING OF GEO, C/O KEITH C GROEN, 1105 SANCTUARY PKWY STE 300, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 55288 | MADDELINE F STONE, 1102 DALLAS ST, PLAINVIEW, TX, 79072-6156 | US Mail (1st Class) |
| 55288 | MADDEN , EDWARD T, EDWARD T MADDEN, 611 N ELMHURST RD, PROSPECT HEIGHTS, IL, 60070 | US Mail (1st Class) |
| 55288 | MADDEN , JOHN J, JOHN J MADDEN, 1906 N HODGES LN, SPOKANE VALLEY, WA, 99016 | US Mail (1st Class) |
| 55288 | MADDEN SALES COMPANY, 8920 MONTGOMERY ROAD, CINCINNATI, OH, 45236 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MADDEN, DONALD P, 1105 GULF LN, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | MADDEN, JOHN, 10 QUARRY DRIVE, APT. C1, WEST PATERSON, NJ, 07424 | US Mail (1st Class) |
| 55288 | MADDEN, MARY J, 33 HALL RD, CHATHAM, NJ, 07928 | US Mail (1st Class) |
| 55288 | MADDOX, GEORGE W, GEORGE W MADDOX, 1351 FIELDWAY DR, BLOOMFIELD HILLS, MI, 48032 | US Mail (1st Class) |
| 55288 | MADEJ, JAMES R, 181 CHELSEA RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | MADEJ, JAMES R, 181 CHELSEA ROAD, RIVIERA BEACH, MD, 21122 | US Mail (1st Class) |
| 55288 | MADELEINE R TAENI, 5271 NAUTILUS DR, CAPE CORAL, FL, 33904-5659 | US Mail (1st Class) |
| 55288 | MADELENE S SAKASH, 185 GARFIELD AVE, ELMHURST, IL, 60126-3901 | US Mail (1st Class) |
| 55288 | MADELINE C LAWRENCE, 1616 FARMERS LOOP, FAIRBANKS, AK, 99709 | US Mail (1st Class) |
| 55288 | MADELINE E BUGLIONE, 703 OAK STREET, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 55288 | MADELINE GASPARRO, 12 BALTUSROL DR, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 55288 | MADELINE HUNTER, 1114 HIPPAN AVE, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 55288 | MADELYN M PAGANO & THOMAS J PAGANO JT TEN, 4431 PERRY CIRCLE, SEVEN HILLS, OH, 44131-5946 | US Mail (1st Class) |
| 55288 | MADELYNN J SEHLHORST, 75 CAISSON RD, COLCHESTER, CT, 06415-2100 | US Mail (1st Class) |
| 55288 | MADERE, HENRY, HENRY MADERE, 213 SOUTH AVE, DU BOIS, PA, 15801 | US Mail (1st Class) |
| 55288 | MADERO, ERNESTO, ERNESTO MADERO, 123 25TH AVE E, SEATTLE, WA, 98112 | US Mail (1st Class) |
| 55288 | MADIA, JOHN, 559 PARK ROAD, MORRIS PLAINS, NJ, 07950 | US Mail (1st Class) |
| 55288 | MADISON COMPLEX INC, 2300 GREENVIEW DR, ST PAUL, MN, 55112 | US Mail (1st Class) |
| 55288 | MADISON PAXTON JR, 3 LAVERNE CIRCLE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | MADISON, ANITA C, ANITA MADISON, 64283 41ST ST, PAW PAW, MI, 49079 | US Mail (1st Class) |
| 55288 | MADISON, DAN O, DAN O MADISON, 4809 NORTHWOOD LAKE DR E, NORTHPORT, AL, 35473 | US Mail (1st Class) |
| 55288 | MADISON, RACHEL A, RACHEL A MADISON, 86 HIGH ST, SOUTHBRIDGE, MA, 01550 | US Mail (1st Class) |
| 55288 | MADISON, THOMAS; MADISON, NANCY, THOMAS , MADISON, PO BOX 265, ONAWAY, MI, 49765 | US Mail (1st Class) |
| 55288 | MADLIN , JAMES ; MADLIN , SHER, JAMES & SHERI MADLIN, 3094 ROCKY POINT RD NW, BREMERTON, WA, 98312 | US Mail (1st Class) |
| 55288 | MADORE, ROBERT, 35 KNOLLWOOD CIR, CONTOOCOOK, NH, 03229 | US Mail (1st Class) |
| 55288 | MADRITSCH , RANDALL, RANDALL , MADRITSCH, 1827 N 119TH, MILWAUKEE, WI, 53226 | US Mail (1st Class) |
| 55288 | MADSEN, HENRY D, HENRY D MADSEN, PO BOX 136, PINEHURST, ID, 83850 | US Mail (1st Class) |
| 55288 | MADSEN, RONALD D, RONALD D, MADSEN, 2869-30TH ST NW, BAUDETTE, MN, 56623 | US Mail (1st Class) |
| 55288 | MADSEN, SOPHIE, 510 ELIZABETH STREET, NEW MILFORD, NJ, 07646 | US Mail (1st Class) |
| 55288 | MADSON, CHRISTINE R, CHRISTINE R MADSON, 3015 39TH AVE S, MINNEAPOLIS, MN, 55406 | US Mail (1st Class) |
| 55288 | MADZIA, MICHAEL J, MICHAEL J, MADZIA, 122 HIGHLAND AVE, CADIZ, OH, 43907 | US Mail (1st Class) |
| 55288 | MAE ETTA WELCH, 502 DEWITT HENRY DRIVE, BEEBE, AR, 72012 | US Mail (1st Class) |
| 55288 | MAE HAMMONDS, 2715 WEST CAPITOL, LITTLER ROCK, AR, 72205 | US Mail (1st Class) |
| 55288 | MAE MAY, 726 HARMONY COURT, NORTH AURORA, IL, 60542-1578 | US Mail (1st Class) |
| 55288 | MAELEAN HARRISON, PO BOX 261, SPARKMAN, AR, 71763 | US Mail (1st Class) |
| 55288 | MAGAFAS, ELIZABETH, 720 ELDORADO LN, DELRAY BEACH, FL, 33444 | US Mail (1st Class) |
| 55288 | MAGARINE, DENNIS, 801 BRONX RIVER ROAD, APT. 4E, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 55288 | MAGDALENA H DINAPOLI, 9 LYNCREST DRIVE, ROCHESTER, NY, 14616 | US Mail (1st Class) |
| 55288 | MAGDEN, GENE D, GENE D MAGDEN, 2557 S LEMON ST, SIOUX CITY, IA, 51106 | US Mail (1st Class) |
| 55288 | MAGEE , DANIEL ; KAZAMA , NANCY, DANIEL MAGEE, 5364 SW ADMIRAL WAY, SEATTLE, WA, 98116-2248 | US Mail (1st Class) |
| 55288 | MAGEE , GALENA, GALENA MAGEE, 73 RESERVOIR RD, ORANGE, VT, 05641 | US Mail (1st Class) |
| 55288 | MAGEE, LAURIE, LAURIE MAGEE, 132 E DELAWARE PL #5101, CHICAGO, IL, 60411 | US Mail (1st Class) |
| 55288 | MAGGIE AVANELLE BEENE, 49 CURTIS ROAD, GURDON, AR, 71743 | US Mail (1st Class) |
| 55288 | MAGGIE J THOMAS, 247 CASEY ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | MAGGIO, DENISE A, 13441 AVENUE K, CHICAGO, IL, 60633 | US Mail (1st Class) |
| 55288 | MAGGIO, ROBERT A, 6032 WINTER GRAIN PATH, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 55288 | MAGID GLOVE & SAFETY MFG CO LLC, 2060 N KOLMAR AVE, CHICAGO, IL, 60639 | US Mail (1st Class) |
| 55288 | MAGILL, CATHY L, CATHY L MAGILL, 11 HIGHLAND PARK, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 55288 | MAGINNIS, RITA, RITA MAGINNIS, 521 MONROE ST, KIMBALL, NE, 69145 | US Mail (1st Class) |
| 55288 | MAGISTO CAPONE, 285 WANSER AVE, INWOOD, NY, 11096-2025 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MAGLIONE, GERALD, 28 HUMMINGBIRD DRIVE, HAMILTON, NJ, 08690 | US Mail (1st Class) |
| 55288 | MAGLIONE, JOSEPH, 107-19- 89TH STREET, OZONE PARK, NY, 11417 | US Mail (1st Class) |
| 55288 | MAGNANI , JEAN, STEVEN , MAGNANI, 8101 W CHURCH ST, NILES, IL, 60714 | US Mail (1st Class) |
| 55288 | MAGNE SCHILLE, 16 TOPSIDE LANE, STATEN ISLAND, NY, 10309-2826 | US Mail (1st Class) |
| 55288 | MAGNER, DAVID J, 2 TALBOT RD, CANTON, MA, 02021 | US Mail (1st Class) |
| 55288 | MAGNER, DENNIS B; BRINSON, MEGAN M, DENNIS B MAGNER, 1703 W EUCLID, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | MAGNUSEN, JACK, JACK , MAGNUSEN, 2611 HARTZELL ST, EVANSTON, IL, 60201 | US Mail (1st Class) |
| 55288 | MAGNUSON, JOHN W, JOHN W, MAGNUSON, 7701 S CEDAR RD, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 55288 | MAGRUDER, YVETTE C, YVETTE C, MAGRUDER, 5416 LUDLOW DR, TEMPLE HILLS, MD, 20748 | US Mail (1st Class) |
| 55288 | MAGUE, EVELYN, 10 WESTERN BOULEVARD, GILLETTE, NJ, 07933 | US Mail (1st Class) |
| 55288 | MAGUIRE , ROBERT ; MAGUIRE , DONNA, ROBERT MAGUIRE, 2600 HENDERSON RD, WHITE OAK, PA, 15131 | US Mail (1st Class) |
| 55288 | MAGUIRE, ARTHUR T, 127 RYE RIDGE RD, HARRISON, NY, 10528 | US Mail (1st Class) |
| 55288 | MAGUIRE, DANIEL ; MAGUIRE, DONNA, DANIEL MAGUIRE, 9111 ARTHUR, CRYSTAL LAKE, IL, 60014 | US Mail (1st Class) |
| 55288 | MAGURA, MICHAEL P, MICHAEL P, MAGURA, 202 SEANOR DR, IRWIN, PA, 15642 | US Mail (1st Class) |
| 55288 | MAGWOOD, ROBERT; MAGWOOD, THELMA; &, ROBERT & THELMA , MAGWOOD, MAGWOOD, ERNESTINE; MAGWOOD JR, ROBERT, 1515 ROBINHOOD DR, CHARLESTON, SC, 29407 | US Mail (1st Class) |
| 55288 | MAHAFFE, AVAL, AVA L MAHAFFE, 439 TIMBER RIDGE DR, KERRVILLE, TX, 78028-3811 | US Mail (1st Class) |
| 55288 | MAHAFFEY , AVA L, AVA L MAHAFFEY, 439 TIMBER RIDGE DR, KERRVILLE, TX, 78028-3811 | US Mail (1st Class) |
| 55288 | MAHAFFEY, BETTY A, 110 SUNRISE AVE, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55288 | MAHER III, JEREMIAH L, JEREMIAH L MAHER, 307 MCKEE CROSSING, NEW CASTLE, PA, 16105 | US Mail (1st Class) |
| 55288 | MAHER, JOHN; MAHER, SHARON, JOHN & SHARON , MAHER, 1115 POQUESSING AVE, BENSALEM, PA, 19020 | US Mail (1st Class) |
| 55288 | MAHER, SUSAN N, SUSAN , MAHER, 5439 SEWARD ST, OMAHA, NE, 68104 | US Mail (1st Class) |
| 55288 | MAHER, WENDY M, WENDY M, MAHER, 12112 S 74TH AVE, PALOS HEIGHTS, IL, 60463 | US Mail (1st Class) |
| 55288 | MAHES, RAJCOMAR, 136-12 241ST STREET, ROSEDALE, NY, 11422 | US Mail (1st Class) |
| 55288 | MAHMOND ADAM, 31800 CHESTNUT LN, PEPPER PIKE, OH, 44124-4322 | US Mail (1st Class) |
| 55288 | MAHNKE , HERBERT H, HERBERT H MAHNKE, 4630 N 101 ST, WAUWATOSA, WI, 53225 | US Mail (1st Class) |
| 55288 | MAHON, RONALD, 924 MEADOWLARK DRIVE, MADISON TOWNSHIP, PA, 18444 | US Mail (1st Class) |
| 55288 | MAHONEY (DEC), EDWARD T, C/O: VILLANI, JOSEPH, EXECUTOR OF THE ESTATE OF EDWARD T MAHONEY, 76 WINTHROP RD, CHELSEA, MA, 02150 | US Mail (1st Class) |
| 55288 | MAHONEY (DEC), FRANCIS M, C/O: MAHONEY, FRANCIS M THE ESTATE OF, PLUM ISLAND BOULEVARD, NEWBURYPORT, MA, 01950 | US Mail (1st Class) |
| 55288 | MAHONEY (DEC), WILLIAM T, C/O: ISBART, NANCY M, ADMINISTRATRIX DBN OF THE ESTATE OF, WILLIAM T MAHONEY 21 VALLEY RD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 55288 | MAHONY, PATRICK, 2341 HAITIAN DRIVE, APT. 47, CLEARWATER, FL, 33763 | US Mail (1st Class) |
| 55288 | MAHOVLIC, IVAN, IVAN , MAHOVLIC, 1240 HIGHLAND RD, MONONGAHELA, PA, 15063 | US Mail (1st Class) |
| 55288 | MAHURIN , JERRY L, JERRY L MAHURIN, 924 SPRING DR, LUGOFF, SC, 29078 | US Mail (1st Class) |
| 55288 | MAI, JAMES R, JAMES R, MAI, 750 LORAS BLVD, DUBUQUE, IA, 52001 | US Mail (1st Class) |
| 55288 | MAICAS, JACQUES, MR JACQUES , MAICAS, 493 PERRY MILLS RD, CHAMPLAIN, NY, 12919 | US Mail (1st Class) |
| 55288 | MAIDA LOIS GRACE, 6171 N SHERIDAN RD 2504, CHICAGO, IL, 60660-5843 | US Mail (1st Class) |
| 55288 | MAIL BOXES ETC, 849 E STANLEY BLVD, LIVERMORE, CA, 94550 | US Mail (1st Class) |
| 55288 | MAILHOIT, CHRISTINE A, 157 MONTROSE AVE, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 55288 | MAILLOUX, NORBERT F, NORBERT F MAILLOUX, 232 SHADY VALLEY RD, COVENTRY, RI, 02816-6807 | US Mail (1st Class) |
| 55288 | MAIN, RUSSELL K, RUSSELL K, MAIN, 407 S BENTON, NEW ATHENS, IL, 62264 | US Mail (1st Class) |
| 55288 | MAINER, MARGO, MARGO , MAINER, 23 PINEWOOD DR, SAINT LOUIS, MO, 63123 | US Mail (1st Class) |
| 55288 | MAINPRIZE, GEORGE A, GEORGE A MAINPRIZE, RT 2 BOX 2299A, THAYER, MO, 65791 | US Mail (1st Class) |
| 55288 | MAIOLO, ROBERT, ROBERT , MAIOLO, 209 RED FOX RD, STAMFORD, CT, 06903 | US Mail (1st Class) |
| 55288 | MAIORANA, SALVATORE J, SALVATORE J MAIORANA, 2107 ALLARD AVE, GROSSE POINTE, MI, 48236 | US Mail (1st Class) |
| 55288 | MAIORANO, JOHN, 820 AVENUE C, APT B2, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 55288 | MAISEL , WILLIAM A, WILLIAM A, MAISEL, 644 SPEEDWAY AVE, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 55288 | MAISONET , IRENE, IRENE MAISONET, 698 SW DWYER AVE, PORT SAINT LUCIE, FL, 34983 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MAIZE, STEVE, STEVE , MAIZE, 1434 S BURCHARD, FREEPORT, IL, 61032 | US Mail (1st Class) |
| 55288 | MAJESKI, JEAN, C/O MS. BARBARA MAJESKI HOROWITZ, 293 BROOKSIDE AVENUE, CRESSKILL, NJ, 07626-1101 | US Mail (1st Class) |
| 55288 | MAJESKI, MARGARET, 686 KENNEDY DRIVE, TOWNSHIP OF WASHINGTON, NJ, 07676-4103 | US Mail (1st Class) |
| 55288 | MAJEWSKI, NANCY, 3 CHESTNUT STREET, SOUTH RIVER, NJ, 08882 | US Mail (1st Class) |
| 55288 | MAJOR LEE HIXON, PO BOX 304, STRONG, AR, 71765 | US Mail (1st Class) |
| 55288 | MAJOR, CARL W, CARL W MAJOR, 2815 N LAURA RD, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 55288 | MAJOR, HELEN, 824 ORLANDO STREET, EDISON, NJ, 08817-3343 | US Mail (1st Class) |
| 55288 | MAJOR, JAMES S; MAJOR, DOROTHY K, JAMES S, MAJOR, 65 WILTON RD, BOX 125, GREENFIELD CENTER, NY, 12833 | US Mail (1st Class) |
| 55288 | MAJOR, RONALD E; MAJOR, SUSAN R, RONALD E & SUSAN R MAJOR, 165 PRINCETON ST, HOFFMAN ESTATES, IL, 60169-3138 | US Mail (1st Class) |
| 55288 | MAJORS, HARRY L, HARRY L MAJORS, 6531 E BETHANY-LEROY RD, STAFFORD, NY, 14143 | US Mail (1st Class) |
| 55288 | MAKELA, GREG, GREG MAKELA, 55805 US 41, CALUMET, MI, 49913 | US Mail (1st Class) |
| 55288 | MAKELA, NORMAN, NORMAN , MAKELA, 25167 TUNNEL ST, CALUMET, MI, 49913 | US Mail (1st Class) |
| 55288 | MAKOTO SUGANO, 7317 EL LUCERO CIRCLE, BUENA PARK, CA, 90620-2619 | US Mail (1st Class) |
| 55288 | MAKOTO SUGANO &, MERI S SUGANO TR UA JUN 30 96, THE SUGANO FAMILY TRUST, 7317 EL LUCERO, BUENA PARK, CA, 90620-2619 | US Mail (1st Class) |
| 55288 | MAKS, JOHN A, JOHN A, MAKS, 5337 N OSCEOLA, CHICAGO, IL, 60656 | US Mail (1st Class) |
| 55288 | MALACHI YARBROUGH, 341 CHRISTIAN DRIVE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | MALACHY BAGGOTT, 109 DUNDEE STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | MALACREA, RAYMOND M, 841 PORTSWOOD CIR, SAN JOSE, CA, 95120 | US Mail (1st Class) |
| 55288 | MALASPINA (DEC), VINCENT, C/O: MALASPINA, ANTOINETTE, EXECUTRIX OF THE ESTATE OF VINCENT MALASPINA, 505 RINGOLD ST, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 55288 | MALCOLM A MARTINEAU, 1357 MILITARY TURNPIKE, PLATTSBURGH, NY, 12901-7446 | US Mail (1st Class) |
| 55289 | MALCOLM BREWER, 45 LORNE CLOSE CHALVEY GROVE, SLOUGH, BERKS,  UNITED KINGDOM | US Mail (1st Class) |
| 55288 | MALCOLM J ARRICK, PO BOX 397, POUGHQUAG, NY, 12570 | US Mail (1st Class) |
| 55288 | MALCOLM J CAMPBELL, 5709 CEMETERY HILL ROAD, BELMONT, NY, 14813 | US Mail (1st Class) |
| 55288 | MALCOLM P BRUCE, 117 17 NYS R R 9, UPPER JAY, NY, 12987 | US Mail (1st Class) |
| 55288 | MALCOLM P QUINN, 524 HEATHCOTE RD, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 55288 | MALCOLM T HERRINGTON III & MARGARET, HERRINGTON JT TEN, 1187 HOPKINS ROAD, INDIANAPOLIS, IN, 46229-9796 | US Mail (1st Class) |
| 55288 | MALCOLM WAYNE TRIMBLE, 2301 DIVISION ST, APT.408, HERITAGE HOUSE, NORTH LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 55288 | MALCOLM, EDWARD ; MALCOLM, SHIRLEY, EDWARD & SHIRLEY MALCOLM, 11910 E MAXWELL, SPOKANE, WA, 99206-4869 | US Mail (1st Class) |
| 55290 | MALCUM F OLIVER, JEFFIE OLIVER, 2421 RICHARDSON RD, LUFKIN, TX, 75904 | US Mail (1st Class) |
| 55290 | MALCUM F OLIVER, LINDA OLIVER GLAWSON, 394 ROYCE OLIVER RD, LUFKIN, TX, 75904 | US Mail (1st Class) |
| 55290 | MALCUM F OLIVER, ROYCE WAYNE OLIVER, 530 ROYCE OLIVER RD, LUFKIN, TX, 75904 | US Mail (1st Class) |
| 55288 | MALCUM HENRY JACKSON, 4 KELTWOOD COVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | MALECH 1989 FAMILY TRUST, PO BOX 13006, COYOTE, CA, 95013-3006 | US Mail (1st Class) |
| 55288 | MALECHA, WILLIAM; MALECHA, WENDY, WILLIAM AND WENDY , MALECHA, 2142 102 ST W, NORTHFIELD, MN, 55057 | US Mail (1st Class) |
| 55288 | MALECKI, VALERIE F, VALERIE F MALECKI, 903 SYLVAN LN, SOUTH BEND, IN, 46619 | US Mail (1st Class) |
| 55288 | MALEK, STANLEY J, STANLEY J, MALEK, 32 RUGBY ST, HOLYOKE, MA, 01040 | US Mail (1st Class) |
| 55288 | MALESICH RANCH CO, EDWARD S MALESICH, 9575 MT HIGHWAY 41 UNIT C, DILLON, MT, 59725 | US Mail (1st Class) |
| 55288 | MALEY, DONALD; MALEY, CELESTE, DONALD & CELESTE MALEY, 27543 MILTON, WARREN, MI, 48092 | US Mail (1st Class) |
| 55288 | MALICK D BYRNE, 247 BALCOM AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | MALICK, GILL M, C/O GILL MALICK, 11750 BALLINARY CT, ORLAND PARK, IL, 60467 | US Mail (1st Class) |
| 55288 | MALICKI, LAURIE; MALICKI, JERRY, LAURIE & JERRY , MALICKI, 5066 MAPLE RD, VACAVILLE, CA, 95687 | US Mail (1st Class) |
| 55288 | MALIN, LEO H, LEO H, MALIN, 2330 S 600 E, SALT LAKE CITY, UT, 84106 | US Mail (1st Class) |
| 55288 | MALINDA ALLEN, 426 S SPRINGFIELD RD, APT G7, CLIFTON HEIGHTS, PA, 19018-2532 | US Mail (1st Class) |
| 55288 | MALINS, WALTER J; MALINS, RITA A, WALTER J & RITA A , MALINS, 6005 S KILBOURN AVE, CHICAGO, IL, 60629 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | MALIZIA, CECILIA M, CECILIA M MALIZIA, 65 E SECOND ST, EMPORIUM, PA, 15834 | US Mail (1st Class) |
| 55288 | MALKOWICZ, HELEN S, 7 ALLIANCE DR, APT 102, CARLISLE, PA, 17013-4142 | US Mail (1st Class) |
| 55288 | MALLERY , DR SHAWN ; MALLERY , KATHLEEN, DR SHAWN & KATHLEEN MALLERY, 145 MOUND AVE, TONKA BAY, MN, 55331 | US Mail (1st Class) |
| 55288 | MALLGRAF, JAMES, PO BOX 107, MT. SINAI, NY, 11766 | US Mail (1st Class) |
| 55288 | MALLOY, EDWIN T, EDWIN T MALLOY, PO BOX 86, HOPE, ID, 83836 | US Mail (1st Class) |
| 55288 | MALMBERG, DARRELL V, DARRELL MALMBERG, 1004 JEWELL RD, BELLEVUE, NE, 68005-2653 | US Mail (1st Class) |
| 55288 | MALMQUIST , LEE O, LEE O, MALMQUIST, 4503 N HARTLEY, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | MALOBABICH, CARL, CARL MALOBABICH, 2008 FORGE DR, ALIQUIPPA, PA, 15001 | US Mail (1st Class) |
| 55288 | MALONE, DON, DON MALONE, 2398 WALTERS WAY APT 18, CONCORD, CA, 94520 | US Mail (1st Class) |
| 55288 | MALONE, FRANCES, 128 HYLAN BOULEVARD, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | MALONE, JAMES J, C/O JAMES MALONE, 3 HIGHLAND AVE, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 55288 | MALONE, JEAN, JEAN MALONE, 725 CARR AVE, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 55288 | MALONE, MR WALTER J; MALONE, ANNIE J, MR WALTER J OR ANNIEJ, MALONE, 3245 CRAWFORD RD, CRAWFORD, MS, 39743 | US Mail (1st Class) |
| 55288 | MALONE, SHIRLEY, SHIRLEY , MALONE, 9644 HAMILTON BLVD, BREINIGSVILLE, PA, 18031 | US Mail (1st Class) |
| 55288 | MALONE, THOMAS; MALONE, NANCY, THOMAS & NANCY MALONE, 12798 E 600 NORTH RD, HEYWORTH, IL, 61745 | US Mail (1st Class) |
| 55288 | MALONE, WILLIAM; MALONE, KRISTINA, WILLIAM & KRISTINA , MALONE, 602 FALLON AVE, MONTICELLO, MN, 55362 | US Mail (1st Class) |
| 55288 | MALONEY , PATRICK ; MALONEY , LAURA, PATRICK & LAURA MALONEY, 29 STONEYSIDE DR, LARCHMONT, NY, 10538 | US Mail (1st Class) |
| 55288 | MALONEY, MICHAEL J, MICHAEL J, MALONEY, 5628 MT HOLLY RD, EAST NEW MARKET, MD, 21631 | US Mail (1st Class) |
| 55288 | MALONEY, PATRICIA A, 71 PORTER RD, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 55288 | MALOUGHNEY, JACK; MALOUGHNEY, KARI, JACK & KARI , MALOUGHNEY, 805 14TH ST, HAVRE, MT, 59501 | US Mail (1st Class) |
| 55288 | MALOY, JAMES; MALOY, PATRICIA, JAMES & PATRICIA , MALOY, 1525 CO RD 1325E, CARMI, IL, 62821 | US Mail (1st Class) |
| 55288 | MALTESE JR, VINCENT A; MALTESE, MARIANNE, VINCENT A, MALTESE JR, 8 EMILE AVE, OAKVILLE, CT, 06779 | US Mail (1st Class) |
| 55288 | MALTSEV, VIACHESLAV B, VIACHESLAV B MALTSEV, 41 IVY LN, STORMVILLE, NY, 12582-5307 | US Mail (1st Class) |
| 55288 | MALVERN BANK, RUSSELL , BLACK, 806 WORTHINGTON DR, WARMINSTER, PA, 18974 | US Mail (1st Class) |
| 55288 | MALVERN INSTRUMENT, INC, 117 FLANDERS RD STE 110, WESTBOROUGH, MA, 01581-1071 | US Mail (1st Class) |
| 55288 | MALVERN INSTRUMENTS INC., BRIAN DUTKO, BRIAN DUTKO, 117 FLANDERS RD STE 110, WESTBOROUGH, MA, 01581-1071 | US Mail (1st Class) |
| 55288 | MALVERN INSTRUMENTS, INC, 117 FLANDERS RD STE 110, WESTBOROUGH, MA, 01581-1071 | US Mail (1st Class) |
| 55288 | MALVOSSI, VINCENT, PO BOX 216, GREEN BAY, VA, 23942 | US Mail (1st Class) |
| 55288 | MAMAZZO, KENNETH, 73 PHILLIPS AVE, SOUTH HACKENSACK, NJ, 07606 | US Mail (1st Class) |
| 55288 | MAMIE ESTELLE EMMONS, 126 YORKSHIRE DR, BRUNSWICK, GA, 31525-2339 | US Mail (1st Class) |
| 55288 | MAMIE JANE COLLINS, 4805 AVANT ST, PO BOX 521, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 55288 | MAMMINA, FREDA, 1705 ANDROS ISLE, APT. M-2, COCONUT CREEK, FL, 33066 | US Mail (1st Class) |
| 55288 | MANAFEE ENVIRONMENTAL, PO BOX 941, CHERRY HILL, NJ, 08003 | US Mail (1st Class) |
| 55288 | MANAGHAN, PATRICIA, PATRICIA MANAGHAN, 1905 HWY 28, HOT SPRINGS, MT, 59845 | US Mail (1st Class) |
| 55288 | MANCHESTER, INC, 1800 K ST, NW, SUITE 810, WASHINGTON, DC, 20006 | US Mail (1st Class) |
| 55288 | MANCHESTER, KENNETH, 581 FARRAGUET COURT, SPRING HILL, FL, 34609 | US Mail (1st Class) |
| 55288 | MANCHIK , PATRICIA C, PATRICIA C MANCHIK, 4040 COUNTY LINE RD, LENOX, MI, 48050 | US Mail (1st Class) |
| 55288 | MANCINI (DEC), MICHAEL, C/O: PRUDENTE, CONCETTA M, ADMINISTRATRIX OF THE ESTATE OF MICHAEL MANCINI, 61 BOW ST, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 55288 | MANCINI , PATRICK, PATRICK MANCINI, 2234 NEISH AVE, ALIQUIPPA, PA, 15001 | US Mail (1st Class) |
| 55288 | MANCINI, BEVERLY A, BEVERLY A MANCINI, 2416 W DELL DR, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 55288 | MANCINI, LINDA, LINDA , MANCINI, 13 SPANKTOWN RD, WARWICK, NY, 10990 | US Mail (1st Class) |
| 55288 | MANCUSO, MARIO, PO BOX 170, 361 SQUIRRELWOOD CT, EFFORT, PA, 18330 | US Mail (1st Class) |
| 55288 | MANCUSO, MIKE DONALD, 7561 CENTRAL AVE NE, FRIDLEY, MN, 55432 | US Mail (1st Class) |
| 55288 | MANDARANO, FLORENCE, 2247 64TH STREET, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 55288 | MANDEVILLE, RICHARD, RICHARD MANDEVILLE, W 529 CLEVELAND, SPOKANE, WA, 99205 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MANDEVILLE, ROBERT; MANDEVILLE, CONSTANCE, ROBERT & CONSTANCE , MANDEVILLE, 498 DENNISON DR, SOUTHBRIDGE, MA, 01550 | US Mail (1st Class) |
| 55288 | MANDICHAK, JAMES M, JAMES M, MANDICHAK, 1117 S COLUMBIA AVE, SOMERSET, PA, 15501 | US Mail (1st Class) |
| 55288 | MANEEWAN SMITH & ROGER L SMITH JT TEN, 1444 CRYSTAL SPRINGS DR, WOODLAND, CA, 95776-5769 | US Mail (1st Class) |
| 55288 | MANELY, NICK J, NICK J, MANELY, 8872 DUDLEY ST, WESTMINSTER, CO, 80021-4676 | US Mail (1st Class) |
| 55288 | MANEY, PATRICK F, PATRICK F, MANEY, 636 5TH AVE N, HAVRE, MT, 59501 | US Mail (1st Class) |
| 55288 | MANFRED KURZ, 44 DOLORES PLACE, MALVERNE, NY, 11565 | US Mail (1st Class) |
| 55288 | MANFRED SCHORN, 44 MILLER PLACE RD, MILLER PLACE, NY, 11764-2403 | US Mail (1st Class) |
| 55288 | MANGANARO, LINDA, 9000 SHORE ROAD, APT. 2-SE, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 55288 | MANGER, ROBERT M, ROBERT M, MANGER, 10 SHERMAN AVE, WHITE PLAINS, NY, 10605 | US Mail (1st Class) |
| 55288 | MANGINO, GERALD, 233 EASTHAM ROAD, POINT PLEASANT, NJ, 08742 | US Mail (1st Class) |
| 55288 | MANGUM, BELINDA, DONALD W STEWART PC, PO BOX 2274, ANNISTON, AL, 36202 | US Mail (1st Class) |
| 55288 | MANIACI, ROCCO, 15 CLAIR AVENUE, HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 55288 | MANION , CHRISTIAN ; MANION , SHAWNA, CHRIS MANION, 5223 N MADISON, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | MANION , JEFF ; MANION , SANDRA, JEFF AND/OR SANDRA , MANION, 275 N 119TH ST, OMAHA, NE, 68114 | US Mail (1st Class) |
| 55288 | MANLEY , MR BYRNE ; MANLEY , MRS BYRNE, MR & MRS BYRNE MANLEY, 807 W 4TH ST, LAUREL, MT, 59044 | US Mail (1st Class) |
| 55288 | MANLEY BURKE LIPTON & COOK, ATTN SANDRA ORVIG, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 55288 | MANLEY, DEMPSEY, 6415 PLEASANT VALLEY RD, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 55288 | MANLEY, DEMPSEY E, 6415 PLEASANT VALLEY RD, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 55288 | MANLEY, DOLORESJ, DOLORES J MANLEY, 3634 E 47 ST, CLEVELAND, OH, 44105 | US Mail (1st Class) |
| 55288 | MANLEY, SYBLE R, 111 HEATHERLY DR, GREENVILLE, SC, 29611 | US Mail (1st Class) |
| 55288 | MANLEY, TIMOTHY; MANLEY, WENDY, TIMOTHY & WENDY , MANLEY, 415 ELLIS WOODS RD, POTTSTOWN, PA, 19465 | US Mail (1st Class) |
| 55288 | MANLY, BOBBIE J, 9 GREENBRIAR LN, WOODRUFF, SC, 29388-8956 | US Mail (1st Class) |
| 55288 | MANN , DOUGLAS F, DOUGLAS F MANN, 740 N PLANKINTON AVE STE 210, MILWAUKEE, WI, 53203 | US Mail (1st Class) |
| 55288 | MANN SR (DEC), TRUEMAN B, C/O: MANN, BRUCE J, ADMINISTRATOR DBN OF THE EST OF TRUEMAN B MANN SR, 28 LYNN FELLS PKWY, STONEHAM, MA, 02180-4220 | US Mail (1st Class) |
| 55288 | MANN, ALLAN HAROLD, 9338 TEWSBURY BEND, MAPLE GROVE, MN, 55311 | US Mail (1st Class) |
| 55288 | MANN, CAROL L, CAROL L MANN, 46535 NATL RD, SAINT CLAIRSVILLE, OH, 43950 | US Mail (1st Class) |
| 55288 | MANN, DENNIS D, DENNIS D MANN, 1247-17TH ST, WEST DES MOINES, IA, 50265 | US Mail (1st Class) |
| 55288 | MANN, TERRY L, 3816 GENTLE SPRINGS DR, ARLINGTON, TX, 76001 | US Mail (1st Class) |
| 55288 | MANNARINO, MARIA, 3328 PERRY AVE, BRONX, NY, 10467 | US Mail (1st Class) |
| 55288 | MANNEN, PATRICK D, PATRICK D, MANNEN, 10630 SE 211TH ST, KENT, WA, 98031 | US Mail (1st Class) |
| 55288 | MANNINEN, CATHY ; LINDRUS, CAROL, CATHY MANNINEN, PO BOX 236, HANCOCK, MI, 49930 | US Mail (1st Class) |
| 55288 | MANNING C MORRILL, THE LEDGES UNIT 55, 7 WAINWRIGHT ROAD, WINCHESTER, MA, 01890-2306 | US Mail (1st Class) |
| 55288 | MANNING, CHRISTIE; MANNING, RON, CHRISTIE AND RON MANNING, 988 ROANOKE RD, CLEVELAND HTS, OH, 44121 | US Mail (1st Class) |
| 55288 | MANNING, GREGORY P, 18 MORTON ST, NEEDHAM, MA, 02494 | US Mail (1st Class) |
| 55288 | MANNING, JOSEPH L, JOSEPH L, MANNING, 201 WINCHESTER RD, NORTHFIELD, MA, 01360 | US Mail (1st Class) |
| 55288 | MANNING, LELAND, LELAND , MANNING, 330 NORTH 300 WEST, MORGAN, UT, 84050 | US Mail (1st Class) |
| 55288 | MANNINO, JILL A; MANNINO, TIMOTHY G, TIMOTHY G, MANNINO, 5745 FOOTEMILL RD, ERIE, PA, 16509 | US Mail (1st Class) |
| 55288 | MANNION, WILLIAM L, 2953 ROSE CROWN CIR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | MANNS, DAN E; MANNS, SHARON, DAN E & SHARON MANNS, 3213 BASSETT AVE, ALTON, IL, 62002 | US Mail (1st Class) |
| 55288 | MANORE, ELWYN J; MANORE, YVONNE M, ELWYN J & YVONNE M MANORE, W6798 230TH AVE, BAY CITY, WI, 54723 | US Mail (1st Class) |
| 55288 | MANSER, RICHARD, 13 GEORGE STREET, SPOTSWOOD, NJ, 08884 | US Mail (1st Class) |
| 55288 | MANSFIELD, CATHERINE, 8145 WESLEY ROAD, BLOOMFIELD, NY, 14469 | US Mail (1st Class) |
| 55288 | MANSFIELD, JOHN, 110 WARNER STREET, FORDS, NJ, 08863 | US Mail (1st Class) |
| 55288 | MANSFIELD, JOHN, 96 B STREET, PORT READING, NJ, 07064 | US Mail (1st Class) |
| 55288 | MANSHOLT , CRAIG A, CRAIG A MANSHOLT, 9804 NEW LAKE RD, BUNKER HILL, IL, 62014 | US Mail (1st Class) |
| 55288 | MANSKE, FRANKR, FRANK MANSKE, 560 WALNUT LN, ELK GROVE VILLAGE, IL, 60007 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MANSKY, EDWARD F, 704 N FAIRBROOK DR, WAUNAKEE, WI, 53597 | US Mail (1st Class) |
| 55288 | MANUEL A NOVOA, 175 SENECA ST., GOWANDA, NY, 14070 | US Mail (1st Class) |
| 55288 | MANUEL BOGIS, 859 WELLMAN AVENUE, N CHELMSFORD, MA, 01863 | US Mail (1st Class) |
| 55288 | MANUEL CRUZ, C/O JOSIE C LEYBA, BOX 38, OJO SARCO, NM, 87550-0000 | US Mail (1st Class) |
| 55288 | MANUEL GRANTINETTI, 299 BIRD AVENUE, BUFFALO, NY, 14213 | US Mail (1st Class) |
| 55288 | MANUEL HANSEN, 23911 SOUTH STONEY PATH DRIVE, SUN LAKES, AZ, 85248 | US Mail (1st Class) |
| 55288 | MANUEL MARCOTE, 409 XANDER LOOP, E STROUDSBERG, PA, 18301 | US Mail (1st Class) |
| 55288 | MANUEL MUHAMMED, 3209 S BATTERY ST., LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | MANUEL OLIVA ROMERO, 18903 OLD CHENEY HIGHWAY, ORLANDO, FL, 32820-3018 | US Mail (1st Class) |
| 55288 | MANUEL OLIVEIRA JR & MARY R OLIVEIRA JT TEN, 13 PINE TREE AVE, NORTH WESTPORT, MA, 02790-2815 | US Mail (1st Class) |
| 55288 | MANUEL PRIEGUE, 43-12 68TH ST., WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 55288 | MANUEL R PADRE, 2721 SE. KERN ROAD, PORT SAINT LUCIE, FL, 34984 | US Mail (1st Class) |
| 55288 | MANUEL, DAVID W, 5000 LEON ROAD #23, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 55288 | MANUEL, EDWARD, 1045 TINKERTOWN RD, FAIRFAX, SC, 29827 | US Mail (1st Class) |
| 55288 | MANUEL, RODERICK, 19930 RISING STAR, HUMBLE, TX, 77338 | US Mail (1st Class) |
| 55288 | MANZ, WILLIAM, 26 ULSTER STREET, WEST MILFORD, NJ, 07480 | US Mail (1st Class) |
| 55288 | MANZELLI, ANN, ANN MANZELLI, 112 FAYERWEATHER ST, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 55288 | MANZI, LOUISE, 10 MATTERHORN WAY, BRICK, NJ, 08724 | US Mail (1st Class) |
| 55288 | MANZO, SAL, SAL MANZO, 266 PRESCOTT AVE, STATEN ISLAND, NY, 10306-3245 | US Mail (1st Class) |
| 55288 | MAPES, RONNIE J, RONNIE , MAPES, BOX 125, ARCADIA, KS, 66711 | US Mail (1st Class) |
| 55288 | MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, F GERALD MAPLES, ESQ, 365 CANAL ST STE 2670, NEW ORLEANS, LA, 70130-1193 | US Mail (1st Class) |
| 55288 | MAPLES & LOMAX PA, 3102 OAK LAWN STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 55288 | MAPLES & LOMAX PA, MAPLES, GERALD F, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 55290 | MAPLES AND LOMAX, PA, SCOTT O NELSON, 2502 MARKET STREET, PO DRAWER 1368, PASCAGOULA, MS, 39568-1368 | US Mail (1st Class) |
| 55288 | MAPLES, F GERALD, 365 CANAL ST STE 2670, NEW ORLEANS, LA, 70130-1193 | US Mail (1st Class) |
| 55288 | MAPLETOFT, LEE, 4 JOSEPH REED LN, ACTON, MA, 01720-2916 | US Mail (1st Class) |
| 55288 | MARA, JOSEPH, 459 FOURTH AVENUE, WESTWOOD, NJ, 07675 | US Mail (1st Class) |
| 55288 | MARAFFINO, STEPHEN, 15 ANN AVENUE, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 55288 | MARAFIOTI, JOHN J, 679 W BARRYMORE DR, BEVERLY HILLS, FL, 34465 | US Mail (1st Class) |
| 55288 | MARANI, MARION E, 125 GRANITE ST APT #406, QUINCEY, MA, 02169 | US Mail (1st Class) |
| 55288 | MARANIAN (DEC), MICHAEL, C/O: MARANIAN JR, MICHAEL, EXECUTOR OF THE ESTATE OF MICHAEL MARANIAN, 35 WINSLOW ST, HYDE PARK, MA, 02136 | US Mail (1st Class) |
| 55288 | MARASIA, RICHARD, RICHARD , MARASIA, 322 WYANDANCH RD, SAYVILLE, NY, 11782 | US Mail (1st Class) |
| 55288 | MARATHON ASHLAND, HWY 61 AT MARATHON AVE, GARYVILLE, LA, 70051 | US Mail (1st Class) |
| 55288 | MARATHON ASHLAND, PO BOX 1200, ROBINSON, IL, 62454 | US Mail (1st Class) |
| 55288 | MARATHON ASHLAND LLC, MARATHON AVE., PO BOX 1200, ROBINSON, IL, 62454-1200 | US Mail (1st Class) |
| 55288 | MARATHON ASHLAND LLC, HWY 61 AND MARATHON AVE., GARYVILLE, LA, 70051 | US Mail (1st Class) |
| 55288 | MARATHON ASHLAND PETROLEUM LLC, J. P. WICK, 539 SOUTH MAIN ST, FINDLAY, OH, 45840 | US Mail (1st Class) |
| 55288 | MARBACH, TERRY, TERRY , MARBACH, 9704 W RAINTREE DR, COLUMBUS, IN, 47201 | US Mail (1st Class) |
| 55288 | MARBLE, JON E, JON E, MARBLE, 3307 48TH AVE S, MINNEAPOLIS, MN, 55406 | US Mail (1st Class) |
| 55288 | MARBRY, JAMES P, JAMES P, MARBRY, 4138 RONNIE AVE, MEMPHIS, TN, 38128-6326 | US Mail (1st Class) |
| 55288 | MARC A FREDERICK SR, 22418 NE 204 AVE, BATTLE GROUND, WA, 98604-4941 | US Mail (1st Class) |
| 55288 | MARC A WALDINGER & BONNIE G WALDINGER JT TEN, 250 ANDREW DR, NEWTOWN, PA, 18940-2221 | US Mail (1st Class) |
| 55288 | MARC A WALDINGER CUST, MORGAN J WALDINGER, UNIF GIFT MIN ACT PA, 250 ANDREW DR, NEWTOWN, PA, 18940-2221 | US Mail (1st Class) |
| 55288 | MARC DENNIS THOMPSON, 1101 MASSACHUSETTS AVE NW 407, WASHINGTON, DC, 20005-4627 | US Mail (1st Class) |
| 55288 | MARC F MERINO, 2956 SENECA AVENUE, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 55288 | MARC GOLDZWEIG, 16 ALLEANNE TERRACE, BARDONIA, NY, 10954-2109 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MARC HOZINSKY, 19019 BESSEMER ST, RESEDA, CA, 91335-6719 | US Mail (1st Class) |
| 55288 | MARC J KLEIMAN, PO BOX 7611, HILTON HEAD, SC, 29938-7611 | US Mail (1st Class) |
| 55288 | MARC STEPHAN GHERARDI, 1813 LANSING COURT, MC LEAN, VA, 22101-5256 | US Mail (1st Class) |
| 55289 | MARC WIEGMANN, HINRICH THIEB STR 68C, NORDERSTEDT, 22844 GERMANY | US Mail (1st Class) |
| 55288 | MARCACCIO , ROCCO M, ROCCO MARCACCIO, 33 NEWBURY ST, PROVIDENCE, RI, 02904 | US Mail (1st Class) |
| 55288 | MARCANTONI, JOHN D, 1930 WILSON PT RD, BALTIMORE, MD, 21220 | US Mail (1st Class) |
| 55288 | MARCASCIANO JR, PHILIP J, 6 WILDE RD, WELLESLEY, MA, 02481 | US Mail (1st Class) |
| 55288 | MARCEL H SCANLON, 104 SIMS CREEK CT, JUPITER, FL, 33458 | US Mail (1st Class) |
| 55288 | MARCEL R PAQUETTE, PO BOX 807, ROOSEVELTOWN, NY, 13683-0807 | US Mail (1st Class) |
| 55288 | MARCELINO RIVERA, PO BOX 163, NARANJITO, PR, 00719 | US Mail (1st Class) |
| 55288 | MARCELLO MARINZULICH, 55 CAROLINE AVE., FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 55288 | MARCELLOUS BARNEY, 2700 ADAMS STATION ROAD, UTICA, MS, 39175-9348 | US Mail (1st Class) |
| 55288 | MARCELLUS O RIEDEL & ANN ZITA RIEDEL JT TEN, 5800 WALMER ST, MISSION, KS, 66202-2603 | US Mail (1st Class) |
| 55288 | MARCERO , ROBERT A, ROBERT MARCERO, 3900 YALE DR, LORAIN, OH, 44055 | US Mail (1st Class) |
| 55288 | MARCH, PEYTON C, PEYTON C MARCH, 74 BRIDGE ST, MEDFIELD, MA, 02052 | US Mail (1st Class) |
| 55288 | MARCH, TEDD S, TEDD S, MARCH, 25188 VREELAND, FLAT ROCK, MI, 48134 | US Mail (1st Class) |
| 55288 | MARCHAND , LUCILLE V, LUCILLE V MARCHAND, 6859 19TH AVE NE, SEATTLE, WA, 98115 | US Mail (1st Class) |
| 55288 | MARCHESCHI , JOHN ; MARCHESCHI , LAURA, JOHN MARCHESCHI, 542 DEER PATH, GLEN ELLYN, IL, 60137 | US Mail (1st Class) |
| 55288 | MARCHESE, ALLISON; TODD, ADAM, ALLISON MARCHESE, PO BOX 162, OLD CHATHAM, NY, 12136 | US Mail (1st Class) |
| 55288 | MARCHESE, JOSEPH, 3410 PAUL AVE, BRONX, NY, 10468 | US Mail (1st Class) |
| 55288 | MARCHESE, PETER, PETER , MARCHESE, 31 FOREST PARK DR, NASHUA, NH, 03060 | US Mail (1st Class) |
| 55288 | MARCHILDON, JOHN L; MARCHILDON, DOROTHY E, JOHN L & DOROTHY E , MARCHILDON, 100 WHARF LN, YARMOUTH PORT, MA, 02675 | US Mail (1st Class) |
| 55288 | MARCIA CANZONERI ROMANANSKY, 519 HARTFORD TURNPIKE, HAMDEM, CT, 06517-2617 | US Mail (1st Class) |
| 55288 | MARCIA D SEELER, BOX 3154, WELLFLEET, MA, 02667-3154 | US Mail (1st Class) |
| 55288 | MARCIA EMILIE SHARPE, 3718 STATE ROUTE 96 LOT 20, SHORTSVILLE, NY, 14548-9520 | US Mail (1st Class) |
| 55288 | MARCIA FOULKS, 3109 AMARILLO AVE, SIMI VALLEY, CA, 93063-1705 | US Mail (1st Class) |
| 55288 | MARCIA J KEITH, 3844 TALILUNA AVE, KNOXVILLE, TN, 37919-8359 | US Mail (1st Class) |
| 55288 | MARCIA WOOLMAN WEISS, 860 ROSCOMMON RD, BRYN MAWR, PA, 19010-1845 | US Mail (1st Class) |
| 55288 | MARCIA Y PANZO & GEORGE B PANZO JT TEN, 95 NORWOOD AVE, HAMDEN, CT, 06518-2623 | US Mail (1st Class) |
| 55288 | MARCIAL B L HOMMEDIEU, 103 HARBOR RD, ST JAMES, NY, 11780-1004 | US Mail (1st Class) |
| 55288 | MARCIANO, ANGELO, 2029 CAMERON AVENUE, MERRICK, NY, 11566 | US Mail (1st Class) |
| 55288 | MARCO BELANICH, 28 EUCLID AVE., DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 55288 | MARCO CUCINOTTA, 12526 SW 9TH PLACE, DAVIE, FL, 33325 | US Mail (1st Class) |
| 55288 | MARCO DESERIO, 1542 EAST 54TH STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | MARCO FERGUSON, PO BOX 1968, ALLEN, TX, 75002 | US Mail (1st Class) |
| 55288 | MARCO PULITO, 87-72 25TH AVE., BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | MARCONI COMBS, 370 FLORIDA ST., BUFFALO, NY, 14208 | US Mail (1st Class) |
| 55288 | MARCONI DATA SYSTEMS, 1500 MITTELL BLVD, WOOD DALE, IL, 60191 | US Mail (1st Class) |
| 55288 | MARCONI DATA SYSTEMS, 1500 MITTEL BLVD, WOOD DALE, IL, 60191-1073 | US Mail (1st Class) |
| 55288 | MARCOR REMEDIATION, 246 COCKEYSVILLE ROAD, HUNT VALLEY, MD, 21030-2149 | US Mail (1st Class) |
| 55288 | MARCOS SANTIAGO, PO BOX 1272, NEW YORK, NY, 10035 | US Mail (1st Class) |
| 55288 | MARCOS SANTIAGO, 224 E 118TH ST #1, NEW YORK, NY, 10035-4103 | US Mail (1st Class) |
| 55288 | MARCOTULLIO, PASQUALE, 4317 WARREN`S WAY, WANAQUE, NJ, 07465 | US Mail (1st Class) |
| 55288 | MARCUS , BILLIE A, BILLIE A MARCUS, 136 BAGWELL ST, EASLEY, SC, 29640 | US Mail (1st Class) |
| 55288 | MARCUS DON RILEY, 2391 OUACHITA 2, STEPHENS, AR, 71764 | US Mail (1st Class) |
| 55288 | MARCUS RAMIREZ &, CARMEN VELAZQUEZ TEN COM, 1357 72ND AVE, PHILADELPHIA, PA, 19126-1725 | US Mail (1st Class) |
| 55288 | MARCUS, MARK J, MARK J, MARCUS, 15 OAKWOOD LN, WESTPORT, CT, 06880 | US Mail (1st Class) |
| 55288 | MARCY, CHARLES R, CHARLES R MARCY, 1117 BENCH BLVD, BILLINGS, MT, 59105 | US Mail (1st Class) |
| 55288 | MARDIS, ROBERTA G, ROBERTA G, MARDIS, PO BOX 185, YATES CENTER, KS, 66783 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MAREEN JASINSKI SCHERTZ, 875 WAX MYRTLE LN # A, HOUSTON, TX, 77079-3768 | US Mail (1st Class) |
| 55288 | MAREK, HENRY, 400 LOCUST STREET, APT. A140, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 55288 | MAREK, MARVIN A, MARVIN A MAREK, 903 E FIRST ST, ANAMOSA, IA, 52205 | US Mail (1st Class) |
| 55288 | MAREK, STEPHEN M, STEPHEN M, MAREK, 237 ST ANDREWS DR, NAPA, CA, 94558 | US Mail (1st Class) |
| 55288 | MARELLO, JAMES R, JAMES , MARELLO, 869 DIAMOND DR, GAITHERSBURG, MD, 20878 | US Mail (1st Class) |
| 55288 | MARESH, RICHARD E, RICHARD E, MARESH, 608 NILSEN RD NE, CEDAR RAPIDS, IA, 52402-2118 | US Mail (1st Class) |
| 55288 | MARFIO, JACK, JACK , MARFIO, 15125 YORKLEIGH DR, LANSING, MI, 48906 | US Mail (1st Class) |
| 55288 | MARGARET A GOLINSKI, 401 E 74TH ST APT 5R, NEW YORK, NY, 10021-3931 | US Mail (1st Class) |
| 55288 | MARGARET A JACKSON, 912 W KIEHL, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 55288 | MARGARET A MANGANO CUST, CHRISTOPHER DAVID MANGANO, UNIF GIFT MIN ACT NY, 22 UNDERWOOD DR, SARATOGA SRPINGS, NY, 12866-2818 | US Mail (1st Class) |
| 55288 | MARGARET A MANGANO CUST, SARA CLAIRE MANGANO, UNIF GIFT MIN ACT NY, 22 UNDERWOOD DR, SARATOGA SPRINGS, NY, 12866-2818 | US Mail (1st Class) |
| 55288 | MARGARET A WATTS, 4295 HWY 301 S, DELIGHT, AR, 71940 | US Mail (1st Class) |
| 55288 | MARGARET A WILLIAMS, PO BOX 93, SWEET HOME, AR, 72164 | US Mail (1st Class) |
| 55288 | MARGARET ANN TABEEK, 161 FARLEY AVE, FANWOOD, NJ, 07023-1059 | US Mail (1st Class) |
| 55288 | MARGARET BELL, 20301 KEELER AVE, MATTESON, IL, 60443-1740 | US Mail (1st Class) |
| 55288 | MARGARET BENEDICT, 122 OLD MT KISCO RD, ARMONK, NY, 10504-1436 | US Mail (1st Class) |
| 55288 | MARGARET C SWENSON & ROBERT W SWENSON JT TEN, 1381 BUTLER AVE, SALT LAKE CITY, UT, 84102-1803 | US Mail (1st Class) |
| 55288 | MARGARET D AMICO TR UDT, NOV 21 96 D AMICO TRUST, 1504 RIPARIAN DR, NAPERVILLE, IL, 60565-4179 | US Mail (1st Class) |
| 55288 | MARGARET D STEELE & HAROLD R STEELE JT TEN, JANET EISENMAN, 47 - 12 ROBINSON STREET, FLUSHING, NY, 11355 | US Mail (1st Class) |
| 55288 | MARGARET E ALLEN, 1942 TERRACE VIEW WEST, TOLEDO, OH, 43607-1061 | US Mail (1st Class) |
| 55288 | MARGARET E ARROWAY, 100 ROCHESTER ST., APT. #1008, FULTON, NY, 13069 | US Mail (1st Class) |
| 55288 | MARGARET E BARNHART, 6162 CIRCLE DR, POLAND, OH, 44514-1867 | US Mail (1st Class) |
| 55288 | MARGARET E HACKETT, 1472 BRITTON ST, WANTAGH, NY, 11793-2948 | US Mail (1st Class) |
| 55288 | MARGARET E JOHNSON, 4252 ELIZABETH LN, VADNAIS HEIGHTS, MN, 55127-7947 | US Mail (1st Class) |
| 55288 | MARGARET E MEYER, 1275 BAYBROOK CT, BELLEVILLE, IL, 62221-7980 | US Mail (1st Class) |
| 55288 | MARGARET ELIZABETH HOLLIS, 19323 MARIPOSA AVENUE, RIVERSIDE, CA, 92508 | US Mail (1st Class) |
| 55288 | MARGARET ELLEN SARANTOS, 6810 MANHATTAN ST, PORTAGE, MI, 49024-3337 | US Mail (1st Class) |
| 55288 | MARGARET F GRACE, 11 ELDERFIELDS RD, MANHASSET, NY, 11030-1622 | US Mail (1st Class) |
| 55288 | MARGARET F GRACE EX, EST J PETER GRACE JR, 11 ELDERFIELDS ROAD, MANHASSET, NY, 11030-1622 | US Mail (1st Class) |
| 55288 | MARGARET FOREMAN ARNOLD, 3816 WALKER, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | MARGARET J BURETTA, 14030 N BOLIVAR DRIVE, SUN CITY, AZ, 85351-2976 | US Mail (1st Class) |
| 55288 | MARGARET J MEDOFF, 262 NORWOOD AVE, DEAL, NJ, 07723 | US Mail (1st Class) |
| 55289 | MARGARET JANE ASHTON, 1302 5TH ST NW, CALGARY, AB, T2M 3B7 CANADA | US Mail (1st Class) |
| 55288 | MARGARET JOYCE KAISER & GEORGE E KAISER JT TEN, 1 NASSAU PLACE, MIDDLETOWN, NJ, 07748-1703 | US Mail (1st Class) |
| 55288 | MARGARET K SIPPEL, 7 HOLLY TREE LANE, GLEN COVE, NY, 11542-1627 | US Mail (1st Class) |
| 55288 | MARGARET KADING &, JOHN KADING TEN COM, 635 KELLER PARK DR, APPLETON, WI, 54915-8546 | US Mail (1st Class) |
| 55288 | MARGARET KAREL, BOX 684, HALES CORNERS, WI, 53130-0684 | US Mail (1st Class) |
| 55288 | MARGARET KEETER, 306 S WACO AVE, RUSSELLVILLE, AR, 72801-5512 | US Mail (1st Class) |
| 55288 | MARGARET KOGUT, 636 WEST FIRE TOWER RD, SWANSBORO, NC, 28584 | US Mail (1st Class) |
| 55288 | MARGARET M BARNETT, 720 SARA CT, LEWISTON, NY, 14092-1153 | US Mail (1st Class) |
| 55288 | MARGARET M HAVENS, 11462 E CAROL WAY, SCOTTSDALE, AZ, 85259-2620 | US Mail (1st Class) |
| 55288 | MARGARET M MC DONNELL, 912 BELMONT AVE, HADDON TOWNSHIP, NJ, 08108-3221 | US Mail (1st Class) |
| 55288 | MARGARET M MCGRATH, 140 MARCELLUS RD, MINEOLA, NY, 11501-2326 | US Mail (1st Class) |
| 55288 | MARGARET M MILLEY, 3 BROOKLAWN DR, POMPTON PLAINS, NJ, 07444-1220 | US Mail (1st Class) |
| 55288 | MARGARET M O MALLEY, 19200 PARK PLACE, EUSTIS, FL, 32736-7200 | US Mail (1st Class) |
| 55288 | MARGARET MACKIN MC LAUGHLIN, BOX 42, NEWELL, NC, 28126-0042 | US Mail (1st Class) |
| 55288 | MARGARET MARTIN, 6301 HIGHWAY E, GRANBY, MO, 64844-7133 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | MARGARET MARY MOGAVERO, 10618 LOCKART RD 2, PHILADELPHIA, PA, 19116-3130 | US Mail (1st Class) |
| 55288 | MARGARET MC AULEY, 29 FALMOUTH AVE, WHITING, NJ, 08759-2310 | US Mail (1st Class) |
| 55288 | MARGARET MILLUS MAROLDY, 45 LONGUE VUE AVE, NEW ROCHELLE, NY, 10804-4118 | US Mail (1st Class) |
| 55288 | MARGARET MORAN CUST, RICHARD K MORAN, UNIF GIFT MIN ACT NJ, 3 HAZLEWOOD CT, HOWELL, NJ, 07731-1657 | US Mail (1st Class) |
| 55288 | MARGARET NOGIEWICH, 29 WIGGINS AVE, PATCHOGUE, NY, 11772-3810 | US Mail (1st Class) |
| 55288 | MARGARET O RUSS, 2268 HAMPTON DR, HARVEY, LA, 70058-1300 | US Mail (1st Class) |
| 55288 | MARGARET P MOONEY, 17629 WALNUT TRAIL, CHAGRIN FALL, OH, 44023-6426 | US Mail (1st Class) |
| 55288 | MARGARET PHILLIPS, 236 NEWCASTLE RD, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 55288 | MARGARET REDIC, 1057 MOUNT WILLOW ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | MARGARET ROACH, 10311 VALLEY DRIVE, LITTLE ROCK, AR, 72209-7533 | US Mail (1st Class) |
| 55288 | MARGARET ROBERTS, 502 WEST ASH STREET, ENGLAND, AR, 72046 | US Mail (1st Class) |
| 55288 | MARGARET ROBINSON WILSON, 5931 FONTENELLE DR, HOUSTON, TX, 77035-5319 | US Mail (1st Class) |
| 55288 | MARGARET S FILIPCZAK, 6116 WILRYAN AVE, MINNEAPOLIS, MN, 55436-2647 | US Mail (1st Class) |
| 55288 | MARGARET S HINTON, 11604 WALTERS AVE, OKLAHOMA CITY, OK, 73162-1343 | US Mail (1st Class) |
| 55288 | MARGARET SEAGRAVES, 13371 SARATOGA AVE, SARATAGO, CA, 95070-4535 | US Mail (1st Class) |
| 55288 | MARGARET T KIMURA, PO BOX 1433, MAKAWAO, HI, 96768-1433 | US Mail (1st Class) |
| 55288 | MARGARET TOBIAS, 12 HAZEL COURT, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | MARGARET V MACFARLANE, 159 MAIN ST, FRYEBURG, ME, 04037-1528 | US Mail (1st Class) |
| 55288 | MARGARET W MIRICK, 160 MIRICK ROAD, PRINCETON, MA, 01541-1126 | US Mail (1st Class) |
| 55288 | MARGARET WOLDIN, 14 WEDGE DR, TRENTON, NJ, 08610-5718 | US Mail (1st Class) |
| 55288 | MARGARET Z DEUTSCH & STANLEY DEUTSCH JT TEN, 1508 NORTH COLONIAL COURT, ARLINGTON, VA, 22209-1439 | US Mail (1st Class) |
| 55288 | MARGARET Z LAUINGER, 1640 HORSESHOE DR, ORTONVILLE, MI, 48462-9123 | US Mail (1st Class) |
| 55288 | MARGARETT E RUDLEY, 3104 SUMMIT, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | MARGEE METNICK, C/O SELVERS, 35 APPOMATOX DR, ENGLISH TOWN, NJ, 07726-1827 | US Mail (1st Class) |
| 55288 | MARGELENE T WILLIAMS, 9720 DOBBY DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | MARGET, WAYNE; MARGET, YOLANDA, WAYNE & YOLANDA , MARGET, 1632 RD GH, RED CLOUD, NE, 68970 | US Mail (1st Class) |
| 55288 | MARGIE CAROL WEST, 3113 CHATTERTON DR, SAN ANGELO, TX, 76904 | US Mail (1st Class) |
| 55288 | MARGIE COMPTON, 17 HUNTLEIGH DR, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | MARGIE JEAN MILLER, 5205 LADBROOK ST, NORMAN, OK, 73072-3860 | US Mail (1st Class) |
| 55288 | MARGIE K HEDGEPETH, 120 JORDAN CIRCLE, LOUISVILLE, MS, 39339-9606 | US Mail (1st Class) |
| 55288 | MARGIE L MORRISROE, 71-1 MONTGOMERY LANE, CANFIELD, OH, 44406-1279 | US Mail (1st Class) |
| 55288 | MARGIE LEE FRANKLIN, 194 ASHLEY ROAD 480, FOUNTAIN HILL, AR, 71642 | US Mail (1st Class) |
| 55288 | MARGIE WYRICK, 1017 PLUM, MAGNOLIA, AR, 71753-3345 | US Mail (1st Class) |
| 55288 | MARGO ANN RUSH, BOX 466, MALTA, MT, 59538-0466 | US Mail (1st Class) |
| 55288 | MARGO B EGLIN, 1530 BRAME DR, BATON ROUGE, LA, 70808-8621 | US Mail (1st Class) |
| 55288 | MARGO LEE ANIOL & BRYAN L ANJOL JT TEN, 18321 WARWICK STREET, BEVERLY HILLS, MI, 48025-5404 | US Mail (1st Class) |
| 55288 | MARGO TALTY, PO BOX 709, MERRICK, NY, 11566 | US Mail (1st Class) |
| 55288 | MARGOT SCHUELER, C/O L GRIBICK, 1194 WRIGHTER LAKE RD, THOMPSON, PA, 18465 | US Mail (1st Class) |
| 55288 | MARGOT SCHUELER & LADDIE GRIBICK JT TEN, 1194 WRIGHTER LAKE RD, THOMPSON, PA, 18465 | US Mail (1st Class) |
| 55288 | MARGRETTA JONES, PO BOX 345, SWEET HOME, AR, 72164 | US Mail (1st Class) |
| 55288 | MARGUERITE CIANCIOLO, 561 SABINE ST, MEMPHIS, TN, 38117-2036 | US Mail (1st Class) |
| 55288 | MARGUERITE E MITCHELL, 2906 S ST PAUL, DENVER, CO, 80210-6717 | US Mail (1st Class) |
| 55288 | MARGUERITE PALMER BROADHURST, 162 BEACH 109TH ST, ROCKAWAY PARK, NY, 11694-2518 | US Mail (1st Class) |
| 55288 | MARGUERITE TYLER, 125 CARL DRIVE #39, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | MARHANKA, MICHAEL J, MICHAEL J MARHANKA, 205 S FRANCIS AVE, LANSING, MI, 48912 | US Mail (1st Class) |
| 55289 | MARIA CLAIR HUDLASS, 34 QUEBEC GARDENS, BLACKWATER, CAMBERLEY SURREY GU17 9DE, SURREY, GU17 9DE ENGLAND | US Mail (1st Class) |
| 55288 | MARIA D JANKE CUST, THOMAS JANKE, UNIF GIFT MIN ACT NJ, 2217 SW GOLDEN BEAR WAY, PALM CITY, FL, 34990-8804 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | MARIA DIDONATO CUSTODIAN, JEFFREY DIDONATO, 4305 VAN BUREN STREET, HOLLYWOOD, FL, 33021-7204 | US Mail (1st Class) |
| 55288 | MARIA T RAKOWSKI, 1517 HOFFMAN AVE, PARK RIDGE, IL, 60068-1438 | US Mail (1st Class) |
| 55288 | MARIA VALERIE SCALIA, 1801 STONEY BROOK DR APT 102, HOUSTON, TX, 77063-1823 | US Mail (1st Class) |
| 55288 | MARIA VICTORIA ELIZABETH BARRIOS, 1050 BIG HAYNES DRIVE, GRAYSON, GA, 30017-1294 | US Mail (1st Class) |
| 55288 | MARIAN ANN MCGINTY, 670 HIGHWAY 287, VILONIA, AR, 72173-9793 | US Mail (1st Class) |
| 55288 | MARIAN D LILLIE EX UW, GORDON V LILLIE, PO BOX 758, POTTSBORO, TX, 75076-0758 | US Mail (1st Class) |
| 55288 | MARIAN F CHRISTIAN & MICHAEL J CHRISTIAN JT TEN, 11 WILLIAM ST, BETHPAGE, NY, 11714-4435 | US Mail (1st Class) |
| 55288 | MARIAN POKER CUST, FRED POKER, UNIF GIFT MIN ACT-NY, 169 SCHOOL LANE, LIDO BEACH, NY, 11561-4930 | US Mail (1st Class) |
| 55288 | MARIAN R JOHNSON, 3636 STAGECOACH DR, OKEMOS, MI, 48864-4028 | US Mail (1st Class) |
| 55288 | MARIANI, JOSEPH; MARIANI, LOUISE, JOE & LOUISE , MARIANI, 1728 E 17TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | MARIANNE H PECCI, 25729 WILSON DR, DEARBORN HTS, MI, 48127-3448 | US Mail (1st Class) |
| 55288 | MARIANNE HAZINSKI, C/O MRS MARIANNE PIETRACCINI, 76 PACE ST LARKMOUNT MANOR, LARKSVILLE, PA, 18704-1619 | US Mail (1st Class) |
| 55288 | MARIANNE KOSTKA, C/O SONIA MARIE ANGEL, 13213 E PARK ST, WHITTIER, CA, 90601-4514 | US Mail (1st Class) |
| 55288 | MARIANO PASCUCCI, 44 THIRD ST., GLENCOVE, NY, 11542 | US Mail (1st Class) |
| 55288 | MARIE ADAMSON, 430 S BAYVIEW AVENUE, SUNNYVALE, CA, 94086-6225 | US Mail (1st Class) |
| 55288 | MARIE ANN ANDERSON, 8901 WEST 40TH ST, LITTLE ROCK, AR, 72204-6811 | US Mail (1st Class) |
| 55288 | MARIE ANN ANDERSON, PO BOX 45084, LITTLE ROCK, AR, 72214 | US Mail (1st Class) |
| 55288 | MARIE BAILEY ALBEY, 1634 DIVISION STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | MARIE BIRMINGHAM CUST, GRACE MARIE BIRMINGHAM, UNIF GIFT MIN ACT PA, 711 CHESTNUT LANE, EASTON, PA, 18045-5123 | US Mail (1st Class) |
| 55288 | MARIE C WALKER, 113 COBBLESTONE LANE, CHERRY HILL, NJ, 08003-2572 | US Mail (1st Class) |
| 55288 | MARIE D ZIEGLER, 152 BRETTON RD, HAUPPAUGE, NY, 11788-4739 | US Mail (1st Class) |
| 55288 | MARIE DAY, 7224 SILVERCREST DR, CINCINNATI, OH, 45236-3623 | US Mail (1st Class) |
| 55288 | MARIE GRACE FINOCHIARO, 88 WOODHULL STREET #B, BROOKLYN, NY, 11231-2651 | US Mail (1st Class) |
| 55288 | MARIE H FREDERIC CUST, GRANT H FREDERIC, UNDER THE MO TRAN MIN LAW, 8 ELLSWORTH LN, ST LOUIS, MO, 63124-1414 | US Mail (1st Class) |
| 55288 | MARIE HIGHTOWER, 6446 SULPHER SPRINGS RD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | MARIE J PEPPER, 1749 APPLE LANE, CLARKSDALE, MS, 38614 | US Mail (1st Class) |
| 55288 | MARIE JONES, 709 HYACINTH, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | MARIE M MAZZURCA &, SALVATORE MAZZURCA & VALENTINO, S MAZZURCA JT TEN, BOX 5581, SAN JOSE, CA, 95150-5581 | US Mail (1st Class) |
| 55288 | MARIE POUND TR UA JAN 7 87, THE POUND TRUST, 2851 N WESTON, ORANGE, CA, 92867-2286 | US Mail (1st Class) |
| 55288 | MARIE R HURLES & STEPHEN E HURLES JT TEN, SPROUT BROOK RD 455, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 55288 | MARIE SMITH, 268 OAK BOWER LOOP, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 55288 | MARIE T DENTE, 25 RENWICK AVE, 1ST FL, STATEN ISLAND, NY, 10301-4215 | US Mail (1st Class) |
| 55288 | MARIE W CARPENTER, 10934 EXPLORER RD, LA MESA, CA, 91941-7221 | US Mail (1st Class) |
| 55288 | MARIE YANKUN, 82 G ST, SOUTH BOSTON, MA, 02127-2921 | US Mail (1st Class) |
| 55289 | MARIE, DUGAS ROSE, 137 MAGUIRE, NOUVELLE, QC, G0C2E0 CANADA | US Mail (1st Class) |
| 55288 | MARIETTA INDUSTRIAL STORAGE COMPANY, 891 INDUSTRIAL PARK DRIVE, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 55288 | MARIETTI, SHERRY L, SHERRY L MARIETTI, 545 RUDDIMAN DR, NORTH MUSKEGON, MI, 49445 | US Mail (1st Class) |
| 55288 | MARILYN A CLARKE, 70 PARKVIEW COURT, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | MARILYN A MAY, 4366 HORNBY ROAD, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | MARILYN A NOBLE, 6113 JUDY LANE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | MARILYN C COMBS, 2408 CREAGHTON COURT, JEFFERSONVILLE, IN, 47130-8537 | US Mail (1st Class) |
| 55288 | MARILYN COPE, PO BOX 633, GUNNISON, CO, 81230 | US Mail (1st Class) |
| 55288 | MARILYN ETTESVOLD, 509 IRVING BEACH DR SW, BEMIDJI, MN, 56601-3476 | US Mail (1st Class) |
| 55288 | MARILYN FAYE GREEN, 5205 WEST 57TH, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | MARILYN G ALTENBURGER & MICHAEL J, ALTENBURGER JT TEN, 2724 BERKELEY AVE, LAKELAND, FL, 33803-3210 | US Mail (1st Class) |
| 55288 | MARILYN JANET RAMIREZ, 1202 FAIRVIEW AVE, REDWOOD CITY, CA, 94061-2022 | US Mail (1st Class) |