**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MARILYN LEE RUBIN, C/O MARILYN R CIUCCI, 36 PORTWINE RD, ROSELLE, IL, 60172-1418 | US Mail (1st Class) |
| 55288 | MARILYN LOWRY, 3155 OAKSHIRE DR, HOLLYWOOD, CA, 90068-1742 | US Mail (1st Class) |
| 55288 | MARILYN LYNN GRIFFORD, 7007 QUAIL RUN DRIVE, BENTON, AR, 72019 | US Mail (1st Class) |
| 55288 | MARILYN MIRON CUST, DANIEL MIRON A MINOR, UNDER ART 8A OF THE PERSON PROPERTY LAW OF NY, 4555 RESEDA BLVD, TARZANA, CA, 91356-5320 | US Mail (1st Class) |
| 55288 | MARILYN SMITH, 107 GRACE ST, DARLINGTON, SC, 29532-1907 | US Mail (1st Class) |
| 55288 | MARILYN STOUT, 684 TULIP AVE, FLORAL PARK, NY, 11001-3754 | US Mail (1st Class) |
| 55288 | MARILYN TURNER & EDWARD J TURNER JR JT TEN, 2 WEDGEWOOD DR, ANNANDALE, NJ, 08801 | US Mail (1st Class) |
| 55288 | MARINACCIO, ANGELO, C/O: MARINACCIO, MICHAEL A, EXECUTOR OF THE ESTATE OF ANGELO MARINACCIO, 2446 FISH AVE, BRONX, NY, 10469 | US Mail (1st Class) |
| 55288 | MARINDUS COMPANY, INC, PO BOX 663, ENGLEWOOD, NJ, 07631 | US Mail (1st Class) |
| 55288 | MARINEAU, BERNARD, BERNARD MARINEAU, 370 RIMMON ST, MANCHESTER, NH, 03102-3715 | US Mail (1st Class) |
| 55288 | MARINELLO, ANN, 132 DONGAN HILLS AVE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | MARINELLO, ANN, 1085 TODT HILL ROAD, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 55288 | MARINER LDC, MARINER INVESTMENT GROUP INC AS AGENT, ATTN: SEAN MCCAHILL, 500 MAMARONECK AVENUE, 1ST FLOOR HARRISON, NEW YORK, NY, 10528 | US Mail (1st Class) |
| 55288 | MARINKO PROTEGA, 51-12 JUNCTION BLVD, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 55288 | MARINO , HOPE C, HOPE C MARINO, 23-44 81 ST, EAST ELMHURST, NY, 11370 | US Mail (1st Class) |
| 55288 | MARINO , HOPE C, HOPE C MARINO, 23-44 81ST ST, FLUSHING, NY, 11370-1621 | US Mail (1st Class) |
| 55288 | MARINO , JOE ; MARINO , SUSAN, JOE & SUSAN , MARINO, PO BOX 240, OAKRIDGE, OR, 97463 | US Mail (1st Class) |
| 55288 | MARINO A COSENTINO, 200 SURMONT DR, LOS GATOS, CA, 95032 | US Mail (1st Class) |
| 55288 | MARINO BOSCOLO, 19 CALDWELL RD, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 55288 | MARINO CHINI, 82 WEST ELMVIEW, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | MARINO P FELICE, 7702 WIMPOLE DRIVE, NEW PORT RICHEY, FL, 34655 | US Mail (1st Class) |
| 55288 | MARINO, DOREEN, 19 BOUTON LANE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | MARINO, PATRICIA, 146 EVERGREEN STREET, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | MARINO, PATRICIA, 2104 FOREST AVENUE, STATEN ISLAND, NY, 10303 | US Mail (1st Class) |
| 55288 | MARINOFF SR, ROBERT, ROBERT , MARINOFF SR, 275 SECOND AVE, WEST HAVEN, CT, 06516-5125 | US Mail (1st Class) |
| 55288 | MARIO A SPADAFORA, 104 MARYWOOD DRIVE, NORTH SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 55288 | MARIO A SPAGLI, 148 CEDAR GROVE ROAD, SELKIRK, NY, 12158 | US Mail (1st Class) |
| 55288 | MARIO A VENDITELLI, 10 EMILE CIRCLE, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 55288 | MARIO ACOCELLA, 8 ROKEBY PLACE, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 55288 | MARIO CAPOZZI, 279 JOSEPH DR, TONAWANDA, NY, 14150-6266 | US Mail (1st Class) |
| 55288 | MARIO CORTOPASSI, 1145 CLEAR OAK CIRCLE, NEW PORT RICHEY, FL, 34654 | US Mail (1st Class) |
| 55288 | MARIO DE SANTI TR UA FEB 1 98, MARIO DE SANTI TRUST, 2172 RAVENCREST CT, RIVERSIDE, CA, 92506-4641 | US Mail (1st Class) |
| 55288 | MARIO DEL PLATO, 11-40 30TH RD, ASTORIA, NY, 11102 | US Mail (1st Class) |
| 55288 | MARIO DELMONACO, 39 TURKEY PLAIN, BETHEL, CT, 06801 | US Mail (1st Class) |
| 55288 | MARIO DISIENA, 192 N ROUTE 303 UNIT 7, CONGERS, NY, 10920-1768 | US Mail (1st Class) |
| 55288 | MARIO GARCES, 1019 CALHOUN AVE., FLOOR #2, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | MARIO J BELLUS, 125 ROMA STREET, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | MARIO J PALLONE, 15 BLUEFIELD MANOR, ROCHESTER, NY, 14612 | US Mail (1st Class) |
| 55288 | MARIO JACASA, 69 SHAMROCK DR, LACKAWANNA, NY, 14218-3459 | US Mail (1st Class) |
| 55288 | MARIO LIZZI, 141 FERN AVE, COLLINGSWOOD, NJ, 08108-1920 | US Mail (1st Class) |
| 55288 | MARIO LUNGHI, 177 RHODE ISLAND AVENUE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | MARIO MAIORIELLO, 84 HILL CREST AVENUE, ALBANY, NY, 12203 | US Mail (1st Class) |
| 55288 | MARIO PERNA, 4 NASSAU DRIVE, NEW HYDE PARK, NY, 11040-2314 | US Mail (1st Class) |
| 55288 | MARIO PISCITELLI, 21 LEWIS AVENUE, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 55288 | MARIO ROCCABRUNA, 4 GABLE ROAD, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 55288 | MARIO SANTUZ, 107 SCHOOL STREET, BUFFALO, NY, 14213 | US Mail (1st Class) |
| 55289 | MARIO SORIERO, PIANO DI ZONA SALITTO #3, 84020 COLLIANO SALERNO,  ITALY | US Mail (1st Class) |
| 55288 | MARIO STEFANINI, 1466 SHASTA AVE, SAN JOSE, CA, 95126-2531 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MARIO VASCONI, 21 MAPLEWOOD PLACE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | MARION A GOEBBERT, 46 ELMWOOD AVE, HO HO KUS, NJ, 07423-1552 | US Mail (1st Class) |
| 55288 | MARION B COURTOIS, 314 ALLEN STREET, NEW IBEDIA, LA, 70563 | US Mail (1st Class) |
| 55288 | MARION B DORRIS, 122 OUACHITA 515, LOUANN, AR, 71751 | US Mail (1st Class) |
| 55288 | MARION BUTLER, 11200 FRENCHMAN MT. ROAD, N LITTLEROCK, AR, 72120 | US Mail (1st Class) |
| 55288 | MARION C COTCAMP, 6 COLLIER ST, #63, LISLE, NY, 13797-2114 | US Mail (1st Class) |
| 55288 | MARION C WILSON, 81 BESTVILLE LANE, TICHNOR, AR, 72166-9651 | US Mail (1st Class) |
| 55288 | MARION COUNTY TREASURER, ATTN HEATHER TOLIN, 200 E. WASHINGTON ST. STE 1060, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 55288 | MARION D MEEHAN, 513 CAROLINE ST, MUNHALL, PA, 15120-3415 | US Mail (1st Class) |
| 55288 | MARION DOUGLAS ATCHLEY, 346 SHADY HEIGHTS ROAD, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | MARION E MANN, 284 MIAMI STREET, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 55288 | MARION E MARANI, 125 GRANITE STREET, APT. #406, QUINCY, MA, 02169 | US Mail (1st Class) |
| 55290 | MARION JACKSON BRASHER, PATRICIA MURREY, 407 BECKLEY ST, KILGORE, TX, 75662 | US Mail (1st Class) |
| 55288 | MARION L LESNEWSKY, 79 MOUNTAIN TERRACE RD, WEST HARTFORD, CT, 06107-1531 | US Mail (1st Class) |
| 55288 | MARION LOUISE DOLAN, 3 THORPE DRIVE, APT 2J, SPARKHILL, NY, 10976-1027 | US Mail (1st Class) |
| 55288 | MARION MEADE, 5514 CHARLES AVE, PARMA, OH, 44129-3804 | US Mail (1st Class) |
| 55288 | MARION MOULTRIE, 1270 CLECKLEY BLVD, ORANGEBURG, SC, 29118 | US Mail (1st Class) |
| 55288 | MARION N OWENS, 18212 HWY 365, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | MARION S CRAIG, 9 LINCOLN TER, LEXINGTON, MA, 02173-6818 | US Mail (1st Class) |
| 55288 | MARION S MESSINGER TR UA DEC 04, 08 THE MARION S MESSINGER, REVOCABLE TRUST, 417 S 7TH ST, BANGOR, PA, 18013 | US Mail (1st Class) |
| 55288 | MARION T SZATALOWICZ, PO BOX 233, STANLEY, WI, 54768-0233 | US Mail (1st Class) |
| 55288 | MARION THOMAS GREEN, PO BOX 264, FRANKLIN, AR, 72536 | US Mail (1st Class) |
| 55288 | MARION W WEST & GWENDOLYN K WEST JT TEN, 7216 SOUTHGATE CT, SARASOTA, FL, 34243-5330 | US Mail (1st Class) |
| 55288 | MARION, ESTHER N, ESTHER N MARION, 2500 ROSEWOOD AVE, YOUNGSTOWN, OH, 44505 | US Mail (1st Class) |
| 55288 | MARJORIE B MCBRIDE, 3453 HOLDERMAN DR, SAN JOSE, CA, 95148-1731 | US Mail (1st Class) |
| 55288 | MARJORIE C HOAGLAND, 2301 WINDER DR, BRIDGEWATER, NJ, 08807-3583 | US Mail (1st Class) |
| 55288 | MARJORIE C STRATEMEIER, 159 OLIVER PLACE, HAMBURG, NY, 14075-4439 | US Mail (1st Class) |
| 55288 | MARJORIE E MOORE TR UA MAY 2 87, MARJORIE E MOORE TRUST, 45-090 NAMOKU STREET APT 409, KANEOHE, HI, 96744-5316 | US Mail (1st Class) |
| 55288 | MARJORIE E SCHMALEN, 2304-12TH ST, EMMETSBURG, IA, 50536 | US Mail (1st Class) |
| 55288 | MARJORIE J HARDMAN, LINDA BARNHARDT POA, 210 PLAZA BEACH DRIVE, CAMDENTON, MO, 65020-4368 | US Mail (1st Class) |
| 55288 | MARJORIE JANE JORDAN, 1255 A METHYST AVE SP 25, MENTONE, CA, 92359-9687 | US Mail (1st Class) |
| 55288 | MARJORIE L CLONTZ, 5621 W LIVINGSTON RD, PASCO, WA, 99301-2277 | US Mail (1st Class) |
| 55288 | MARJORIE LEVINGSTON, 1002 WILDWOOD DRIVE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | MARJORIE M AMROM, 943 LOMBARD ST, PHILADELPHIA, PA, 19147-1239 | US Mail (1st Class) |
| 55288 | MARJORIE M PERRINE, 166 PENNSYLVANIA WAY, NO BRUNSWICK, NJ, 08902-3524 | US Mail (1st Class) |
| 55288 | MARJORIE R GOOD, 181 E 650 S, KOUTS, IN, 46347-9612 | US Mail (1st Class) |
| 55288 | MARJORIE R TUELLER, 1185 S CANYON CREST, BOUNTIFUL, UT, 84010-0000 | US Mail (1st Class) |
| 55288 | MARK A BAKER, 661 JOYCE DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | MARK A CAROTA, 8 LACE LANE, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 55288 | MARK A HUNT, 212 OLIVE ST E, CORONA, CA, 92879-2448 | US Mail (1st Class) |
| 55288 | MARK A JOHNSON & ELAINE S JOHNSON JT TEN, 401 E 15TH ST, ROANOKE RAPIDS, NC, 27870-4439 | US Mail (1st Class) |
| 55288 | MARK A MUSSER, 1234 N WESTFIELD RD, MADISON, WI, 53717-1040 | US Mail (1st Class) |
| 55288 | MARK A VALECKO & ELEANOR R VALECKO JT TEN, 246 OAK ENTRANCE DR, CLAIRTON, PA, 15025-3024 | US Mail (1st Class) |
| 55288 | MARK A WEISKOPF, 8176 ANDOVER WAY, MELBOURNE, FL, 32940-2400 | US Mail (1st Class) |
| 55288 | MARK B MC FALL, 598 COUNTY ROUTE 53, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | MARK B MEIXNER & REGINA A MEIXNER JT TEN, PO BOX 1, NISSWA, MN, 56468-0001 | US Mail (1st Class) |
| 55265 | MARK BROWNING, ESQ.-ASST. ATTY GEN, C/O SHERRI K. SIMPSON, LEGAL ASST, OFFICE OF THE ATTORNEY GENERAL, BANKRUPTCY & COLLECTIONS, POB 12548, AUSTIN, TX, 78711-2548 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55265 | MARK BROWNING,ESQ-ASST ATTY GENERAL, C/O SHERRI K. SIMPSON, LEGAL ASST, OFFICE OF THE ATTORNEY GENERAL, BANKRUPTCY & COLLECTIONS, POB 12548, AUSTIN, TX, 78711-2548 | US Mail (1st Class) |
| 55288 | MARK C GREIG, 1034 96TH STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | MARK C HOGAN, 2766 DAVIS ROAD, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | MARK CALDWELL TR UA, AUG 16 90, BY BETTY B CALDWELL, 7800 FORNEY ROAD, DALLAS, TX, 75227-4001 | US Mail (1st Class) |
| 55288 | MARK CORNWELL, 1636 JACKSON ST, HOLLYWOOD, FL, 33020-5110 | US Mail (1st Class) |
| 55288 | MARK CYTRYNBAUM, 715 ANNADALE ROAD, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | MARK D ASHTON, 103 BREEZY HILL ROAD, BRADFORD, NH, 03221-3503 | US Mail (1st Class) |
| 55288 | MARK D BLOETH, 4812 GALLOWAYS FARM CT, ACWORTH, GA, 30101-5733 | US Mail (1st Class) |
| 55288 | MARK D EDSON, 11 KINGSLEY DR, SOUTH WINDSO, CT, 06074-2396 | US Mail (1st Class) |
| 55288 | MARK DALLAS LIGGET, 4610 JEFFERSON ST, DEER PARK, TX, 77536-6336 | US Mail (1st Class) |
| 55288 | MARK DAMILANO, 727 DISTEL DR, LOS ALTOS, CA, 94022-1504 | US Mail (1st Class) |
| 55288 | MARK DER MUGRDITCHIAN, 75 DOVER RD, WHITINSVILLE, MA, 01588-1362 | US Mail (1st Class) |
| 55288 | MARK DONALD WHITE, 3 WHITESTONE WAY, SLINGERLANDS, NY, 12159-9326 | US Mail (1st Class) |
| 55288 | MARK DOWNS INC, 11001 YORK RD, COCKEYSVILLE, MD, 21030 | US Mail (1st Class) |
| 55289 | MARK E DAVEY, 47 ENSTONE RD WOODLEY, READING BERKSHIRE, BERKSHIRE, RG5 4QU ENGLAND | US Mail (1st Class) |
| 55288 | MARK E STANLEY, WEATHERFORD INTERNATIONAL, IN CARE OF IHR, PO BOX 27886, HOUSTON, TX, 77227-7886 | US Mail (1st Class) |
| 55288 | MARK EDWARD MC GRATH, 6327 ELDERBERRY WINE AVE., LAS VEGAS, NV, 89142 | US Mail (1st Class) |
| 55288 | MARK FEDERAN, 34310 SEMINOLE WAY, CLEVELAND, OH, 44139-5825 | US Mail (1st Class) |
| 55288 | MARK FITZPATRICK, 32 GARFIELD AVENUE, WINCHESTER, MA, 01890-1209 | US Mail (1st Class) |
| 55288 | MARK G MCKAY, 2094 ALBANY POST RD, APT 15AB, MONTROSE, NY, 10548-1454 | US Mail (1st Class) |
| 55288 | MARK G OWENS, 500 PALMER DRIVE, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | MARK GERSHWIND M D, 34 SHORE DRIVE, GREAT NECK, NY, 11024-1218 | US Mail (1st Class) |
| 55288 | MARK H BAUMBACH, CROW RIDGE RD, VOORHEESVILLE, NY, 12186 | US Mail (1st Class) |
| 55288 | MARK I SAFRON, 2259 ASPEN HILLS DR, SANDY, UT, 84092-3223 | US Mail (1st Class) |
| 55288 | MARK J OLSON, PO BOX 133, MAYFIELD, NY, 12117 | US Mail (1st Class) |
| 55288 | MARK J RADFORD, 3423 NE 22ND AVE, PORTLAND, OR, 97212-2432 | US Mail (1st Class) |
| 55288 | MARK JAMES IRVING, 82 BEAVER ROAD, LAGRANGEVILLE, NY, 12540 | US Mail (1st Class) |
| 55288 | MARK L RUPERT, 18113 BARRINGTON DR, EDMOND, OK, 73012-4168 | US Mail (1st Class) |
| 55288 | MARK L WOJDYLA, 2653 STONEBRIDGE CT, PLAINFIELD, IL, 60544-6599 | US Mail (1st Class) |
| 55288 | MARK M OSTIEN, 1726 TETON LANE NE, ROCHESTER, MN, 55906-4258 | US Mail (1st Class) |
| 55288 | MARK MC GARRY, 394 THIRD AVENUE, WATERVLIET, NY, 12189 | US Mail (1st Class) |
| 55288 | MARK N FINA, 1717 S ALMOND, MESA, AZ, 85204-6905 | US Mail (1st Class) |
| 55288 | MARK O`BRIEN, 2909 WOODBRIDGE AVENUE, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | MARK P HALLAHAN, 161 BRICKHOUSE ROAD, HORSEHEADS, NY, 14845-7224 | US Mail (1st Class) |
| 55288 | MARK P WAGNER, 9 WASHINGTON STREET, AKRON, NY, 14001 | US Mail (1st Class) |
| 55288 | MARK PACK INC, PO BOX 5264, ROCKFORD, IL, 61125-0264 | US Mail (1st Class) |
| 55288 | MARK PALLESCHI, 5 MAYWOOD DR, SCHENECTADY, NY, 12302-4011 | US Mail (1st Class) |
| 55288 | MARK PERKINS, 3846 BENSON ROAD, ORANGE, TX, 77632-0739 | US Mail (1st Class) |
| 55288 | MARK S CLEMENTE, 157 EAST BOULEVARD, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 55288 | MARK SHERWOOD JONES, 785 DUTCH RIDGE RD, OSWEGO, NY, 13126-6474 | US Mail (1st Class) |
| 55288 | MARK SPINNER TR UA AUG 18 93, FBO BETH L SPINNER TRUST, 12 GLADSTONE DR, EAST BRVNISWICK, NJ, 08816-3931 | US Mail (1st Class) |
| 55288 | MARK STATUTO & WENDY STATUTO JT TEN, 42 FAIRLAWN ST, HO HO KUS, NJ, 07423-1125 | US Mail (1st Class) |
| 55288 | MARK STEVEN PHILLIPS, 76 OBER STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | MARK STEVEN PHILLIPS, 9098 STATE HWY 56, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | MARK STEVEN SCHRINER, 2800 S LAMB BLVD #250, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 55288 | MARK TURNER LEDYARD, PO BOX 1063, APTOS, CA, 95001-1063 | US Mail (1st Class) |
| 55288 | MARK V CREHAN, 8450 WEHRIE DRIVE, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | MARK W LAMICA, LOW ROAD, PO BOX 45, WHIPPLEVILLE, NY, 12995 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MARK W PETERSON, 6630 BRIDLEWOOD WAY, SUWANEE, GA, 30024-5413 | US Mail (1st Class) |
| 55288 | MARK WHEELER, 3508 POOLE ST, BALTIMORE, MD, 21211-2327 | US Mail (1st Class) |
| 55288 | MARKEL, ROBERT J, ROBERT J, MARKEL, 521 9TH ST, NEW CUMBERLAND, PA, 17070 | US Mail (1st Class) |
| 55288 | MARKHAM, JAMES P, JAMES , MARKHAM, 49750 CANAL RD, HOUGHTON, MI, 49931 | US Mail (1st Class) |
| 55288 | MARKIW, Y, Y , MARKIW, 9060 N NEW YORK AVE, PORTLAND, OR, 97203 | US Mail (1st Class) |
| 55288 | MARKOWITZ (DEC), BEN, C/O: MARKOWITZ, ALBERT, ADMINISTRATOR OF THE ESTATE OF BEN MARKOWITZ, 7635 AMBOY RD, STATEN ISLAND, NY, 10307 | US Mail (1st Class) |
| 55288 | MARKOWITZ, GERALD A; MARKOWITZ, ROSEMARY J, GERALD A MARKOWITZ, 2659 HARLANSBURG RD, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 55288 | MARKS, EDWARD C, EDWARD C MARKS, 7516 MERRYLAND DR, ROSHOLT, WI, 54473 | US Mail (1st Class) |
| 55288 | MARKS, JOAN, 917 W 2ND, STROUD, OK, 74079 | US Mail (1st Class) |
| 55288 | MARKS, MARVIN E, SUPERIOR LAW (MARVIN E, MARKS), 337 E AYER ST, IRONWOOD, MI, 49938 | US Mail (1st Class) |
| 55265 | MARKS, O'NEILL, O'BRIEN & COURTNEY, BRIAN L. KASPRZAK, ESQ., 913 NORTH MARKET STREET, SUITE 800, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55288 | MARKUNAS, LORETTA, 189 MESEROLE AVENUE, BROOKLYN, NY, 11222-2425 | US Mail (1st Class) |
| 55288 | MARKUS TAZGAL, 21-45 45TH AVENUE, LONG ISLAND CITY, NY, 11101-4703 | US Mail (1st Class) |
| 55288 | MARKUS, SUZAN, SUZAN MARKUS, 25608 3RD ST, GROSSE ILE, MI, 48138 | US Mail (1st Class) |
| 55288 | MARKWICK, TEDDY, 25521 NORTH CROGHAN ROAD, NATURAL BRIDGE, NY, 13665 | US Mail (1st Class) |
| 55288 | MARLA A LEYBA, 1785 ALPHA CT SE, RIO RANCHO, NM, 87124-2929 | US Mail (1st Class) |
| 55288 | MARLEEN KIM TUCKER, C/O MARLEEN KIM SAVAGE, 139 SANTA FE AVE, EL CERRITO, CA, 94530-4153 | US Mail (1st Class) |
| 55288 | MARLEEN KIM TUCKER CUST, JENNIFER LYNN TUCKER, UNIF GIFT MIN ACT CA, 139 SANTA FE AVE, EL CERRITO, CA, 94530-4153 | US Mail (1st Class) |
| 55288 | MARLEEN KIM TUCKER CUST, MELISSA DIANE TUCKER, UNIF GIFT MIN ACT CA, 139 SANTA FE AVE, EL CERRITO, CA, 94530-4153 | US Mail (1st Class) |
| 55288 | MARLENE A PETRAKIS, 1191 BAY VIEW WAY, WELLINGTON, FL, 33414-3145 | US Mail (1st Class) |
| 55288 | MARLENE KIMBALL, 109 HILLVUE AVENUE, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | MARLENE L MEDEIROS, 1701 S THORNBURG ST, SPACE 76, SANTA MARIA, CA, 93458-7434 | US Mail (1st Class) |
| 55288 | MARLENE M PERKINS & SHEPPARD E PERKINS JT TEN, 4921 SOUTH 67TH STREET, LINCOLN, NE, 68516-1919 | US Mail (1st Class) |
| 55288 | MARLENE M RHOADS, 12079 LAMANDA ST, 3, LOS ANGELES, CA, 90066-5336 | US Mail (1st Class) |
| 55288 | MARLENE P REEDER, 9203 GIMME CT, WILMINGTON, NC, 28412-3445 | US Mail (1st Class) |
| 55288 | MARLENE PHYLLIS REEDER & RICHARD, KARL REEDER JT TEN, 9203 GIMME CT, WILMINGTON, NC, 28412-3445 | US Mail (1st Class) |
| 55288 | MARLENE SILVA MEDEIROS, 1701 S THORNBURG ST, SPACE 76, SANTA MARIA, CA, 93458-7434 | US Mail (1st Class) |
| 55288 | MARLESE B WESTDYKE, 132 BARTONSVILLE AVE, BARTONSVILLE, PA, 18321-9349 | US Mail (1st Class) |
| 55288 | MARLEY, DAVID R; MARLEY, PHYLLIS R, DAVID R MARLEY, 423 ALLEN AVE, PORTLAND, ME, 04103 | US Mail (1st Class) |
| 55288 | MARLIN J BRITTAIN & GRETCHEN L BRITTAIN JT TEN, R R, EARLHAM, IA, 50072 | US Mail (1st Class) |
| 55288 | MARLIN LEWIS DIGBY, 10911 N 8TH ST., PLAINWELL, MI, 49080 | US Mail (1st Class) |
| 55288 | MARLIN M SMITH, 4209 SR 363, POTTSVILLE, AR, 72858 | US Mail (1st Class) |
| 55288 | MARLL JR, FREDERICK W, 7793 POPLAR GROVE RD, SEVERN, MD, 21144 | US Mail (1st Class) |
| 55288 | MARLON L SMITH, 5043 HILL DRIVE, ZEPHYRHILLS, FL, 33542-5429 | US Mail (1st Class) |
| 55288 | MARLOW, WILLIAM, 422 ONTARIO STREET, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 55288 | MAROIS, PAULA L, PAULA L MAROIS, 82 MAIN ST, HOLLIS, NH, 03049 | US Mail (1st Class) |
| 55288 | MAROLF, LARRY, LARRY , MAROLF, 17741N 3400E, COLFAX, IL, 61728 | US Mail (1st Class) |
| 55288 | MARONE (DEC), JERRY, C/O: MARONE, JERRY M, ADMINISTRATOR OF THE ESTATE OF JERRY MARONE, 10 IVANHOE ST, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 55288 | MAROTTA , RONALD ; MAROTTA , JANET, RONALD & JANET MAROTTA, 73 DARCY RD, YORK, ME, 03909 | US Mail (1st Class) |
| 55288 | MAROTTA, THERESA, 906 NICOLE COURT, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 55288 | MARPE, MARY E, MARY E MARPE, 273 GOOSEN-REGAN RD, BUSKIRK, NY, 12028 | US Mail (1st Class) |
| 55288 | MARPLE, A RICHARD; MARPLE JTWROS, LOUISE A, A RICHARD & LOUISE A MARPLE, 11 DARTMOUTH ST, HOOKSETT, NH, 03106 | US Mail (1st Class) |
| 55288 | MARQUARDT , LOREN E, LOREN E, MARQUARDT, 8400 W 59TH AVE, ARVADA, CO, 80004 | US Mail (1st Class) |
| 55288 | MARQUARDT, DANIEL, 464 1/2 GENESEE, TRENTON, NJ, 08611-2066 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MARQUARDT, DAVID K, DAVID & KANDI MARQUARDT, PO BOX 233, ALMA, CO, 80420 | **US Mail (1st Class)** |
| 55288 | MARQUEZ , SALVADOR, SALVADOR MARQUEZ, 1761 HEMLOCK ST, BELOIT, WI, 53511 | **US Mail (1st Class)** |
| 55288 | MARQUIS , LEE, LEE , MARQUIS, 383 RIVERSIDE DR, NORTH GROSVENORDALE, CT, 06255 | **US Mail (1st Class)** |
| 55288 | MARQUIS, RICHARD; MARQUIS, PAULINE, RICHARD & PAULINE , MARQUIS, 10 ROSS ST, NASHUA, NH, 03060 | **US Mail (1st Class)** |
| 55288 | MARQUIS, TRACEY, TRACEY MARQUIS, 169 BOWDOINHAM RD, LISBON FALLS, ME, 04252 | **US Mail (1st Class)** |
| 55288 | MARR, MICHAEL C, MICHAEL C, MARR, 6015 CHASKA RD, EXCELSIOR, MN, 55331 | **US Mail (1st Class)** |
| 55288 | MARRA, JAMESE, JAMES E, MARRA, PO BOX 209, CHESTERFIELD, MA, 01012 | **US Mail (1st Class)** |
| 55288 | MARRERO, MARCELO, 23 SUNGLOW TERRACE, MIDDLETOWN, NY, 10941 | **US Mail (1st Class)** |
| 55288 | MARRI, PETER, 2116 SHERBROOKE DRIVE, BETHLEHEM, PA, 18015 | **US Mail (1st Class)** |
| 55288 | MARRIAGE, DENNIS, DENNIS MARRIAGE, 305 1ST AVE SE, CUT BANK, MT, 59427 | **US Mail (1st Class)** |
| 55288 | MARRIAM, ROBERT R, 15 BUSINESS 7 S, ABBEVILLE, MS, 38601 | **US Mail (1st Class)** |
| 55288 | MARRIETTA INDUSTRIAL STORAGE, 891 INDUSTRIAL PARK DR, MARIETTA, GA, 30062 | **US Mail (1st Class)** |
| 55288 | MARROCCO, FERDINANDO, 304 MAIN STREET, STATEN ISLAND, NY, 10307 | **US Mail (1st Class)** |
| 55288 | MARRON , CAROL ANN, CAROL ANN MARRON, 4042 24TH AVE S, MINNEAPOLIS, MN, 55406 | **US Mail (1st Class)** |
| 55288 | MARRS, CARMAN R, CARMAN R MARRS, 1720 MOORE ST, DENVER, CO, 80215 | **US Mail (1st Class)** |
| 55288 | MARSDEN A LYON, 7653 STONE ROAD, WHITESBORO, NY, 13492-4010 | **US Mail (1st Class)** |
| 55288 | MARSELL SR, WILLIAM L, WILLIAM L, MARSELL SR, 44 GROVE ST, HOLLISTON, MA, 01746-2140 | **US Mail (1st Class)** |
| 55288 | MARSH SR, NEILL T, NEILL T, MARSH SR, 1207 W 4TH ST, KILL DEVIL HILLS, NC, 27948-9297 | **US Mail (1st Class)** |
| 55288 | MARSH USA INC, PO BOX #281915, ATLANTA, GA, 30384 | **US Mail (1st Class)** |
| 55288 | MARSH, ALINE S, 12955 GORHAM ST, MORENO VALLEY, CA, 92553-5679 | **US Mail (1st Class)** |
| 55288 | MARSH, DOROTHY, 91 FIRST AVENUE, PORT READING, NJ, 07064 | **US Mail (1st Class)** |
| 55288 | MARSH, HENRY, HENRY MARSH, 642 BARRINGTON AVE, DUNDEE, IL, 60118 | **US Mail (1st Class)** |
| 55288 | MARSH, NORMAN, NORMAN , MARSH, 21 LAKEMANS LN, IPSWICH, MA, 01938 | **US Mail (1st Class)** |
| 55288 | MARSHA J WELLS, 1782 OAKWOOD AVE, SAN JOSE, CA, 95124-3716 | **US Mail (1st Class)** |
| 55288 | MARSHA KAY WELLS, 208 HWY 65 NORTH, MC GEHEE, AR, 71654 | **US Mail (1st Class)** |
| 55288 | MARSHA MILROM, 1732 49TH ST, BROOKLYN, NY, 11204-1218 | **US Mail (1st Class)** |
| 55288 | MARSHA MUSHLIN CUST, JENNIFER ELIZABETH MUSHLIN, UNIF GIFT MIN ACT KY, 19 FARINA RD, NEWTON, MA, 02459-2833 | **US Mail (1st Class)** |
| 55288 | MARSHA MUSHLIN CUSTODIAN, UNIF GIFT MIN ACT KY, FOR SARA ANN MUSHLIN, 19 FARINA RD, NEWTON, MA, 02459 | **US Mail (1st Class)** |
| 55288 | MARSHALL , LAWRENCE J, LAWRENCE J, MARSHALL, 2603 4TH AVE NW, GREAT FALLS, MT, 59404 | **US Mail (1st Class)** |
| 55288 | MARSHALL , OLGA R, OLGA R, MARSHALL, 218 CLOVER LN, MANKATO, MN, 56001 | **US Mail (1st Class)** |
| 55288 | MARSHALL , PATRICK ; MARSHALL , META, PATRICK & META , MARSHALL, 4621 N ADAMS ST, SPOKANE, WA, 99205 | **US Mail (1st Class)** |
| 55288 | MARSHALL G YEARGAN, 250 WESTLEY RD, WHITWELL, TN, 37397-0000 | **US Mail (1st Class)** |
| 55288 | MARSHALL NEDREY GRAVES, 6000 HUTTIG HIGHWAY, HUTTIG, AR, 71747 | **US Mail (1st Class)** |
| 55288 | MARSHALL OAKES, PO BOX 834, FT COVINGTON, NY, 12937 | **US Mail (1st Class)** |
| 55288 | MARSHALL ROBERT BURT, 145 STATE HIGHWAY 37C, MASSENA, NY, 13662-3321 | **US Mail (1st Class)** |
| 55288 | MARSHALL TYSON, 1519 TOWHEE CT, JONESBORO, GA, 30238-6671 | **US Mail (1st Class)** |
| 55288 | MARSHALL WOLF, BOX 566 CHURCH ST, NEW YORK, NY, 10008-0566 | **US Mail (1st Class)** |
| 55288 | MARSHALL, FRANCES M, 74 VARNUM ST, ARLINGTON, MA, 02474 | **US Mail (1st Class)** |
| 55288 | MARSHALL, JACK K, 3838 E KEMPER RD, SHARONVILLE, OH, 45241 | **US Mail (1st Class)** |
| 55288 | MARSHALL, JACK K, 329 LONGWORTH ST. #3, CINCINNATI, OH, 45215 | **US Mail (1st Class)** |
| 55288 | MARSHALL, JOHN, PO BOX 49352, GREENSBORO, NC, 27419 | **US Mail (1st Class)** |
| 55288 | MARSHALL, JOHN W, JOHN , MARSHALL, 8986 KENNARD RD, LODI, OH, 44254 | **US Mail (1st Class)** |
| 55288 | MARSHALL, LEDA C, 6413 FAIRMEAD LN, COLUMBIA, MD, 21045 | **US Mail (1st Class)** |
| 55288 | MARSHALL, MARY A, MARY A, MARSHALL, PO BOX 414, WEAVERVILLE, CA, 96093 | **US Mail (1st Class)** |
| 55288 | MARSHALL, MICHAEL, MICHAEL , MARSHALL, 830 BAY CT, BARTLETT, IL, 60103 | **US Mail (1st Class)** |
| 55288 | MARSHALL, PAUL S, PAUL S, MARSHALL, 502 E COUNTRY CLUB LN, WALLINGFORD, PA, 19086 | **US Mail (1st Class)** |
| 55288 | MARSHALL, ROGER L; FLOETER, CORNELIA A, ROGER , MARSHALL, 12895 WACOUSTA RD, GRAND LEDGE, MI, 48837 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MARSHALL, TEMPA, TEMPA MARSHALL, TEMPA MARSHALL, PO BOX 207, MANCHESTER, MI, 48158-0207 | US Mail (1st Class) |
| 55288 | MARSHALL, WILLIAM D; MARSHALL, SHERRI L, WILLIAM D & SHERRI L , MARSHALL, 113 COMAN ST, CLINTON, MI, 49236 | US Mail (1st Class) |
| 55288 | MARSHALLS OF MA INC, 770 COCHITUATE RD, ATTN LEGAL DEPARTMENT - SUSAN BEAUMONT, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 55288 | MARSHALLS OF MA INC, VP OF REAL ESTATE, THE TJX COMPANIES INC, 770 COCHITUATE RD., PO BOX 9123, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 55288 | MARSHEL TOOLS, 941 GLENWOOD AVE, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | MARSIAN, KARL, KARL , MARSIAN, 20 RURAL LN, EAST LONGMEADOW, MA, 01028 | US Mail (1st Class) |
| 55288 | MARSIGLIA, JOHN A, 5146 WESTLAND BLVD, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 55288 | MARSTEN B VOHWINKEL, 3407 JEWEL CAVE DRIVE, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 55288 | MARSULEX, 2250 EAST 130TH ST, CHICAGO, IL, 60633 | US Mail (1st Class) |
| 55288 | MARSULEX, INC, PO BOX 77000 DEPT. 771288, DETROIT, MI, 48277-1288 | US Mail (1st Class) |
| 55288 | MARTAKOS , PAUL ; MARTAKOS , JULIE, PAUL & JULIE MARTAKOS, 1 REGIS DR, PELHAM, NH, 03076 | US Mail (1st Class) |
| 55288 | MARTCHINK, TERRENCE K, TERRENCE K, MARTCHINK, 800 JEFFERSON ST, SAINT CHARLES, MO, 63301 | US Mail (1st Class) |
| 55288 | MARTEL, CHRIS, CHRIS MARTEL, 322 LINUM LN, SAINT LOUIS, MO, 63119 | US Mail (1st Class) |
| 55288 | MARTELL, JOANN G, 22 MARISSA CT, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 55288 | MARTELLA GAIL HENSON, HC 89 BOX 128, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | MARTENS, ICE, KLASS, LEGGHIO & ISRAEL PC, 306 S WASHINGTON AVE STE 600, ROYAL OAK, MI, 48067-3837 | US Mail (1st Class) |
| 55288 | MARTHA A MECK, 119 PARKWAY, SCHUYLKILL, PA, 17972-1906 | US Mail (1st Class) |
| 55288 | MARTHA ANN KELLERAN, 672 SO ILLINOIS STREET, ARLINGTON, VA, 22204-1249 | US Mail (1st Class) |
| 55288 | MARTHA ANNE UNGER, 7830 BRYN MAWR DR, DALLAS, TX, 75225-8216 | US Mail (1st Class) |
| 55288 | MARTHA B MCLAUGHLIN, 21 MARLICK AVE, REEDSVILLE, PA, 17084-9609 | US Mail (1st Class) |
| 55288 | MARTHA BRADFORD, ROUTE 1, BOX 319 H, EUDORA, AR, 71640 | US Mail (1st Class) |
| 55288 | MARTHA BRADFORD, 201 BRADFORD RD, EUDORA, AR, 71640-9546 | US Mail (1st Class) |
| 55288 | MARTHA C TAYLOR & STEVE C TAYLOR JT TEN, 9 WEMBLEY ROAD, GREENVILLE, SC, 29607-3130 | US Mail (1st Class) |
| 55288 | MARTHA COUNTRYMAN, 25089 COUNTRYMAN RD, PROPHETSTOWN, IL, 61277-8880 | US Mail (1st Class) |
| 55288 | MARTHA E HAWKINS, 916 WEST STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55265 | MARTHA E. ROMERO, ESQ., 6516 BRIGHT AVENUE, WHITTIER, CA, 90601-4503 | US Mail (1st Class) |
| 55288 | MARTHA FETTERS LYNN, 10000 WOODSON DR, OVERLAND PARK, KS, 66207-3057 | US Mail (1st Class) |
| 55288 | MARTHA G IRONS, 1867 HIGHWAY 88 E, SIMS, AR, 71969-7002 | US Mail (1st Class) |
| 55288 | MARTHA G LEWIS, PO BOX 1190, BRYN MAWR, PA, 19010-7190 | US Mail (1st Class) |
| 55288 | MARTHA G OUELLETTE, 44 WINCHESTER DR, LEXINGTON, MA, 02173-2420 | US Mail (1st Class) |
| 55288 | MARTHA GEAN GRAVES, 26216 NEIGHBORHOOD DRIVE, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 55288 | MARTHA HOIDEN TR UDT SEP 12 91, MARTHA HOIDEN TRUST, 2322 SOUTH RIDGELAND AVENUE, BERWYN, IL, 60402-2429 | US Mail (1st Class) |
| 55288 | MARTHA J ARNOLD, 660 FLAMENGO PLACE, DAVIS, CA, 95616-0125 | US Mail (1st Class) |
| 55288 | MARTHA J MAC DONALD, 4 NOLAN FARM ROAD, WAYLAND, MA, 01778-3140 | US Mail (1st Class) |
| 55288 | MARTHA J NEILSEN, 6097 W WALBROOK DR, SAN JOSE, CA, 95129-4766 | US Mail (1st Class) |
| 55288 | MARTHA J RAY, 383 F G JONES ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | MARTHA J REEVES, 5633 VIRGINIA AVE., N E, THOMSON, GA, 30824 | US Mail (1st Class) |
| 55288 | MARTHA LEROY SCHERI, 4 MOHICAN TRAIL, OAK RIDGE, NJ, 07438-9350 | US Mail (1st Class) |
| 55288 | MARTHA LEWIS LYNCH, 4383 WALTER STREET, SHREVEPORT, LA, 71109 | US Mail (1st Class) |
| 55288 | MARTHA M JACKSON, 1112 WEBSTER STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | MARTHA MACDONALD, 705 TURKEY OAK LANE, NAPLES, FL, 34108-8551 | US Mail (1st Class) |
| 55288 | MARTHA MIRANNE CUST, JOSEPH J MIRANNE IV, UNIF GIFT MIN ACT, 610 PARK AVE, MANHASSET, NY, 11030-2715 | US Mail (1st Class) |
| 55288 | MARTHA MIRANNE CUST, ROBERT ANTHONY MIRANNE, UNIF GIFT MIN ACT, 610 PARK AVE, MANHASSET, NY, 11030-2715 | US Mail (1st Class) |
| 55288 | MARTHA MIRANNE CUST, JACQUELINE KIM MIRANNE, UNIF GIFT MIN ACT, 610 PARK AVE, MANHASSSET, NY, 11030-2715 | US Mail (1st Class) |
| 55288 | MARTHA N CALDWELL, PO BOX 550486, ATLANTA, GA, 30355-2986 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | MARTHA N HURD, 118 RICHWOOD DRIVE #52, FAIRFIELD BAY, AR, 72088 | US Mail (1st Class) |
| 55288 | MARTHA NANCE PULLING, 115 WEST 17TH AVENUE, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 55288 | MARTHA R DAVIS CUST MELINDA SUE, DAVIS UNIF GIFT MIN ACT VA, C/O MRS MELINDA DAVIS SEASHORE, 4003 E DURANT CT, WILMINGTON, NC, 28412-7446 | US Mail (1st Class) |
| 55288 | MARTHA R WILSON, MARTHA WILSON MCGRAW, 1800 CORTLAND ROAD, HARRISBURG, PA, 17110-3306 | US Mail (1st Class) |
| 55288 | MARTHA ROOS, 62 WADE HAMPTON DR, BEAUFORT, SC, 29907-1916 | US Mail (1st Class) |
| 55288 | MARTHA RUTH GARIBAY, 2511 SPRING STREET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | MARTHA SORINI, 705 KENWOOD AVE, BUTTE, MT, 59701-8646 | US Mail (1st Class) |
| 55288 | MARTHA SUE CULP, 1701 S DETROIT AVE, APT #14, RUSSELLVILLE, AR, 72801 | US Mail (1st Class) |
| 55288 | MARTHA SUE HERRON, ROUTE 1, BOX 360, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | MARTHA WOODWARD DAVIS TR UA, DEC 17 97 MARTHA WOODWARD DAVIS, REVOCABLE TRUST, 10916 CARROLLWOOD DR, TAMPA, FL, 33618-3904 | US Mail (1st Class) |
| 55288 | MARTHAS STOKES, 21 SOUTH MAIN ST, TRAVELERS REST, SC, 29690 | US Mail (1st Class) |
| 55288 | MARTHELLY, MARIE S, 13791 ONEIDA DR STE B3, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 55288 | MARTHELLY, MARIE S, 232 CYPRESS TRACE, ROYAL PALM BEACH, FL, 33411-4798 | US Mail (1st Class) |
| 55288 | MARTIAL CHAMPAGNE, 3151 JOLLIE WAY, PAHRUMP, NV, 89048 | US Mail (1st Class) |
| 55288 | MARTIN & JONES, CLINT W SITTON, ATTY, 410 GLENWOOD AVE STE 200, RELEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 55288 | MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 55288 | MARTIN , AVIS I, AVIS I MARTIN, C/O DENNIS MARTIN, 442 EASTERN TRL, MUKWONAGO, WI, 53149 | US Mail (1st Class) |
| 55288 | MARTIN , BRIAN, BRIAN MARTIN, 6440 WALNUT AVE, ORANGEVALE, CA, 95662 | US Mail (1st Class) |
| 55288 | MARTIN , DANIEL S; MARTIN , PATRICIA A, DANIEL S MARTIN, 1080 LAREDO ST, AURORA, CO, 80011 | US Mail (1st Class) |
| 55288 | MARTIN , DAVID R; MARTIN , WENDY L, DAVID R & WENDY L MARTIN, 33 MEETING ST, COVENTRY, RI, 02816 | US Mail (1st Class) |
| 55288 | MARTIN , KAYE L, KAYE L MARTIN, 29 EDWIN AVE SE, MASSILLON, OH, 44646 | US Mail (1st Class) |
| 55288 | MARTIN , RICHARD ; MARTIN , DIANE, RICHARD & DIANE MARTIN, 29 GADIRI DR, HIGHLAND MILLS, NY, 10930 | US Mail (1st Class) |
| 55288 | MARTIN , RICHARD ; MARTIN , PEGGY, RICHARD , MARTIN, 28 EDWIN AVE SE, MASSILLON, OH, 44646 | US Mail (1st Class) |
| 55288 | MARTIN , ROBERT, ROBERT , MARTIN, 9707 RIDGE HEIGHTS RD, FAIRVIEW HEIGHTS, IL, 62208 | US Mail (1st Class) |
| 55288 | MARTIN , TOM ; MARTIN , DORIS, TOM & DORIS MARTIN, PO BOX 3134, BATTLE GROUND, WA, 98604 | US Mail (1st Class) |
| 55288 | MARTIN A GANNON, 130 S WILLIAM ST., PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 55288 | MARTIN ADMINISTRATRIX, SHEILA, ESTATE OF JESSIE J WILLIAMSON, C/O WLISHIRE SCOTT & DYER PC, 1221 MCKINNEY #4550, HOUSTON, TX, 77010 | US Mail (1st Class) |
| 55288 | MARTIN ALOYSIUS GREASER, 6117 LOCKPORT RD, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 55288 | MARTIN BEHAN, 123 EAST 39TH STREET, APT. #1 B, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 55288 | MARTIN BERSAW, 78 HIGHVIEW DR, WEST PATERSON, NJ, 07424-2712 | US Mail (1st Class) |
| 55288 | MARTIN BISHOP, 2525 PEARSALL AVE, BASEMENT APT., BRONX, NY, 10469 | US Mail (1st Class) |
| 55288 | MARTIN BRADLEY, 6608 FITTS ROAD, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | MARTIN BUDINICH, C/O PETERS BUDINICH, 154 KETAY DR S, EAST NORTHPORT, NY, 11731-5030 | US Mail (1st Class) |
| 55288 | MARTIN C GROWE, 12 SCHUYLER STREET #203, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | MARTIN COURNEYA, PO BOX 968, 321 WOODROSE, COLSTRIP, MT, 59323 | US Mail (1st Class) |
| 55288 | MARTIN DALY, PO BOX 4362, QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 55288 | MARTIN DEVEREAUX, 410 HIGHLAND STREET, CRESSKILL, NJ, 07626 | US Mail (1st Class) |
| 55288 | MARTIN DWYER, 118 BART DR, POUGHKEEPSIE, NY, 12603-3775 | US Mail (1st Class) |
| 55288 | MARTIN E BELL, 112 COUNCIL STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | MARTIN E BIGGINS JR, C/O TISH MOODHE,2717 FLORIDA BLVD,BLDG 2,CONDO 216, DELRAY BEACH, FL, 33483 | US Mail (1st Class) |
| 55288 | MARTIN E COLLINS, 408 W ELM ST.-HASKELL, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | MARTIN E MILLS, 2316 STONEGATE DR NORTH, BEDFORD, TX, 76021-4347 | US Mail (1st Class) |
| 55288 | MARTIN E STEIGER, 975 TRINIDAD ROAD, COCOA BEACH, FL, 32931 | US Mail (1st Class) |
| 55288 | MARTIN E TEABOUT, 12 OAKWOOD AVENUE, JOHNSTOWN, NY, 12095 | US Mail (1st Class) |
| 55288 | MARTIN F GROSSMAN, PO BOX 146, WASSAIC, NY, 12592-0146 | US Mail (1st Class) |
| 55288 | MARTIN F WHITE, 16 BOBCAT LANE, EAST SETAUKET, NY, 11733 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MARTIN FAMILY INVESTMENTS LP, 2520 CHICKADEE TRAIL E, ROCKFORD, IL, 61107-1042 | US Mail (1st Class) |
| 55288 | MARTIN FANWICK, 316 MERRIFIELD AVENUE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | MARTIN FRANCIS KOCZUR, 1095 NORTHWOOD DR , TRITON VALLEY ESTATES, DERBY, NY, 14047 | US Mail (1st Class) |
| 55288 | MARTIN FRIED, 31 CHESTNUT LANE, NAPANOCH, NY, 12458 | US Mail (1st Class) |
| 55288 | MARTIN GECK, 3838 SOUTH HILL ROAD PO BOX 721, BURDENTT, NY, 14818 | US Mail (1st Class) |
| 55288 | MARTIN HARRIS SAMSON, 34 HEWLETT LANE, PORT WASHINGTON, NY, 11050-4543 | US Mail (1st Class) |
| 55288 | MARTIN HERAGHTY, 824 SUNSET ROAD, BEACHWOOD, NJ, 08722-2416 | US Mail (1st Class) |
| 55289 | MARTIN HOWARD SLUTSKY, 102-2770 BURRARD ST, VANCOUVER, BC, V6J 3J8 CANADA | US Mail (1st Class) |
| 55288 | MARTIN J COYNE, 5520 GRAUER RD, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 55288 | MARTIN J DOLAN, 3 MICKEY COURT 11, HUNTINGTON STA, NY, 11746 | US Mail (1st Class) |
| 55288 | MARTIN J FETZER, 10 STAGER LA, COMMACK, NY, 11725 | US Mail (1st Class) |
| 55288 | MARTIN J LAFFEY, 94 KEMBALL AVE., STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | MARTIN J MCCARTHY, 2870 CYPRESS TRACE CIRCLE # 1724, NAPLES, FL, 34119 | US Mail (1st Class) |
| 55288 | MARTIN J SIEGEL, 4 STARVIEW COURT, WAYNE, NJ, 07470-4958 | US Mail (1st Class) |
| 55288 | MARTIN JAY ROSSMAN, 239 HARVARD CIRCLE, NEWTON, MA, 02160-2216 | US Mail (1st Class) |
| 55288 | MARTIN JENNESS, 426 HICKORY RIDGE DR, SEABROOK, TX, 77586-6009 | US Mail (1st Class) |
| 55288 | MARTIN JOACHIM BLOODNICK, 516 COUNTY HIGHWAY 11 LOT37, ONEONTA, NY, 13820 | US Mail (1st Class) |
| 55288 | MARTIN JR, JIMMY H, 4414 NORFEN RD, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 55288 | MARTIN K WAHLERS, 231 RIVER ISLES, BRADENTON, FL, 34208 | US Mail (1st Class) |
| 55288 | MARTIN KANE & KUPER, 1368 HOW LANE PO BOX 6022, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 55288 | MARTIN KELLY, 179 WALPOLE STREET, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 55288 | MARTIN L B WALTER, 271 EDGEWATER DR, NEEDHAM, MA, 02192-2711 | US Mail (1st Class) |
| 55288 | MARTIN L CHIECHI, 1524 PADRES DR, SAN JOSE, CA, 95125-1862 | US Mail (1st Class) |
| 55288 | MARTIN L DRESNER, 2902 E MABEL ST, TUCSON, AZ, 85716-3848 | US Mail (1st Class) |
| 55288 | MARTIN M ROSE, 62 HAYFLY ROAD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | MARTIN MARIETTA AGGREGATES, POBOX 75328, CHARLOTTE, NC, 28275 | US Mail (1st Class) |
| 55288 | MARTIN MC AULIFFE, 7604 264TH STREET, GLEN OAKS, NY, 11004 | US Mail (1st Class) |
| 55288 | MARTIN MCGORTY & PATRICIA BURKLAND JT TEN, 5203 COOL BROOK ROAD, LOUISVILLE, KY, 40291 | US Mail (1st Class) |
| 55288 | MARTIN MILLER, 9661 SUNRISE LAKES BLVD, SUNRISE, FL, 33322 | US Mail (1st Class) |
| 55290 | MARTIN ONTIVEROS LUJAN, ROCHELLE RICH, 241 PREAKNESS CIRCLE, MANTECA, CA, 95337 | US Mail (1st Class) |
| 55288 | MARTIN P CUMMINGS, 1006 MEDFORD AVE., FARMINGVILLE, NY, 11738 | US Mail (1st Class) |
| 55289 | MARTIN PHILBEY, 83 RITCROFT STREET, HEMEL HEMPSTEAD, HERTS, HP3 8PE UNITED KINGDOM | US Mail (1st Class) |
| 55288 | MARTIN R O`GARA, 11074 NORVELL ROAD, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 55289 | MARTIN ROGAN, ACHONRY, TUBBERCURRY, CO. SILGO,  IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 55288 | MARTIN ROSE II, THOMAS TR, TR , ROSE II, 113 ACCESS RD, MARIETTA, SC, 29661 | US Mail (1st Class) |
| 55288 | MARTIN ROSENBERG & DINA ROSENBERG JT TEN, 18950 CONCERTO DRIVE, BOCA RATON, FL, 33498-4869 | US Mail (1st Class) |
| 55288 | MARTIN ROSENBLATT, 501-A SURF AVE., #5F, BROOKLYN, NY, 11224 | US Mail (1st Class) |
| 55288 | MARTIN ROTH & PHYLLIS B ROTH JT TEN, 186 VAN SAUN DR, RIVER EDGE, NJ, 07661-1714 | US Mail (1st Class) |
| 55288 | MARTIN ROTHSTEIN, 1828 EAST 17TH STREET, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 55288 | MARTIN S ARONSON, 4250 N W 30TH ST.#353, COCONUT CREEK, FL, 33066 | US Mail (1st Class) |
| 55288 | MARTIN S KEYSER TR UA MAY 10 95, MARTIN S KEYSER REVOCABLE TRUST, 12291 WESTCLIFF DR, STANTON, CA, 90680-3926 | US Mail (1st Class) |
| 55288 | MARTIN S KOWAL, 3173 TRENTON RD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | MARTIN STOCK, 10981 ROEBELINI PALM CT, APT. B, BOYNTON BEACH, FL, 33437-8221 | US Mail (1st Class) |
| 55288 | MARTIN T O`NEILL, 303 VANDERBILT BLVD, OAKDALE, NY, 11769 | US Mail (1st Class) |
| 55288 | MARTIN TIGHE, 249 QUINCY AVE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | MARTIN W BEAUHARNOIS, 19 WILDWOOD ESTATES, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 55288 | MARTIN W PULVER III, 1005 COUNTY RT 25, CANTON, NY, 13617 | US Mail (1st Class) |
| 55288 | MARTIN, BARBARA L, BARBARA L MARTIN, 1513 N WALNUT ST, STREATOR, IL, 61364 | US Mail (1st Class) |
| 55288 | MARTIN, BILLY L, 8878 E CARROLL RD, WINSTON, GA, 30187 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MARTIN, BRENDA, 3913 SMOKING OAKS, OKLAHOMA CITY, OK, 73150 | US Mail (1st Class) |
| 55288 | MARTIN, BRIAN R, 2 VALLEY RIDGE CT, TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 55288 | MARTIN, CHRISTOPHER, 118 LANE RD, RAYMOND, NH, 03077-1845 | US Mail (1st Class) |
| 55288 | MARTIN, CHRISTOPHER, CHRISTOPHER MARTIN, 5236 LOISA LN, MONTGOMERY, AL, 36108 | US Mail (1st Class) |
| 55288 | MARTIN, COLIN, 99 TAPSCOTT AVENUE, APT. 1B, BROOKLYN, NY, 11212 | US Mail (1st Class) |
| 55288 | MARTIN, DANIEL P, DANIEL P MARTIN, 2835 CROTOA RD, APOPKA, FL, 32703 | US Mail (1st Class) |
| 55288 | MARTIN, DARYL A, DARYL A MARTIN, 50 WASHINGTON ST, MOUNT CLEMENS, MI, 48043 | US Mail (1st Class) |
| 55288 | MARTIN, EDWARD, EDWARD MARTIN, 57 GARDEN ST, MALDEN, MA, 02148-3050 | US Mail (1st Class) |
| 55288 | MARTIN, GARRETT, 101 MOUNTAINVIEW ROAD, FISHKILL, NY, 12524 | US Mail (1st Class) |
| 55288 | MARTIN, GEORGE A, GEORGE A MARTIN, 117 OLD MILL DR, CAMP HILL, PA, 17011 | US Mail (1st Class) |
| 55288 | MARTIN, GILBERT, 555 SPUR LOOP PO BOX 815, TROY, MT, 59935 | US Mail (1st Class) |
| 55288 | MARTIN, GILBERT, GILBERT MARTIN, 555 SILVER SPUR LOOP, TROY, MT, 59935-0815 | US Mail (1st Class) |
| 55288 | MARTIN, HANNELORE ; MARTIN, JAMES P, HANNELORE & JAMES P MARTIN, 3728 W HEROY, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | MARTIN, HENRY C; MARTIN, BESSIE L; &, HENRY C & BESSIE L MARTIN, MARTIN, PATRICIA A, 1210 CLARENDA ST, PICAYUNE, MS, 39466 | US Mail (1st Class) |
| 55288 | MARTIN, J C, LANDWOOD RDGE APTS, APT 5 200 MCALISTER RD, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 55288 | MARTIN, J RICHARD, 889 S PRECINCT ST, PO BOX 606, EAST TAUNTON, MA, 02718 | US Mail (1st Class) |
| 55288 | MARTIN, JAMES E, JAMES E MARTIN, JAMES E MARTIN, 251 ELMWOOD DR, MERIDEN, CT, 06450-7312 | US Mail (1st Class) |
| 55288 | MARTIN, JAMES W, C/O: MITCHELL, CHERYL A, EXECUTRIX OF THE ESTATE OF JAMES W MARTIN, 9880 22ND AVE, LEMOORE, CA, 93245-9681 | US Mail (1st Class) |
| 55288 | MARTIN, JANICE, 6 MAPLE TRAIL, KINNELON, NJ, 07405 | US Mail (1st Class) |
| 55288 | MARTIN, JOSEPH, PO BOX 4, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | MARTIN, JOSEPH, 26383 HWY 22 NORTH, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | MARTIN, JOSEPHINE E, 13 BENT WATER CIR, BOYNTON BEACH, FL, 33426 | US Mail (1st Class) |
| 55288 | MARTIN, LOUISE M, LOUISE M, MARTIN, 6635 RT 415 S, BATH, NY, 14810 | US Mail (1st Class) |
| 55288 | MARTIN, MARK A; MARTIN, JANNA M, MARK A & JANNA M , MARTIN, 1204 OAKMONT DR, SPRINGFIELD, IL, 62704 | US Mail (1st Class) |
| 55288 | MARTIN, MARK A, MARK A MARTIN, 1204 OAKMONT DR, SPRINGFIELD, IL, 62704 | US Mail (1st Class) |
| 55288 | MARTIN, PAUL T, 4474 MERLIN CIR, DOUGLASVILLE, GA, 30134 | US Mail (1st Class) |
| 55288 | MARTIN, RALPH; MARTIN, MARION, RALPH & MARION , MARTIN, 2004 ANNE LN, CRETE, IL, 60417 | US Mail (1st Class) |
| 55288 | MARTIN, RANDALL; MARTIN, CASSANDRA, RANDALL & CASSANDRA , MARTIN, 11944 LOMBARDY LN, SAINT LOUIS, MO, 63128 | US Mail (1st Class) |
| 55288 | MARTIN, RICHARD J, (RE: FREY, STEVE W), LINNELL NEWHALL MARTIN & SCHULKE, 300 4TH ST N, PO BOX 2629, GREAT FALLS, MT, 59403-2629 | US Mail (1st Class) |
| 55288 | MARTIN, RICHARD J; MARTIN, JULIE M, RICHARD J & JULIE M MARTIN, 408 TAYLOR RD, STOW, MA, 01775 | US Mail (1st Class) |
| 55288 | MARTIN, RICK P, RICK P MARTIN, RICK P MARTIN, 168 OCEAN BLVD, SATELLITE BEACH, FL, 32937-2049 | US Mail (1st Class) |
| 55288 | MARTIN, ROBERT F; MARTIN, JEAN M, ROBERT F & JEAN M , MARTIN, 16 ANDREW WAY, TOLLAND, CT, 06084-2808 | US Mail (1st Class) |
| 55288 | MARTIN, ROBERT J; MARTIN, MARTHA T, ROBERT J & MARTHA T , MARTIN, 5 AUDUBON RD, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 55288 | MARTIN, RUSSELL, RUSSELL , MARTIN, 10 HILLCREST DR, EAST GRANBY, CT, 06026 | US Mail (1st Class) |
| 55288 | MARTIN, SCOTT ; MARTIN, SUZANNE, SCOTT & SUZANNE MARTIN, 506 E CHAPIN ST, CADILLAC, MI, 49601 | US Mail (1st Class) |
| 55288 | MARTIN, STUART, STUART , MARTIN, 5400 HILLMONT AVE, LOS ANGELES, CA, 90041 | US Mail (1st Class) |
| 55288 | MARTIN, WILLIAM M, 2321 XENIA AVE, PAHRUMP, NV, 89048 | US Mail (1st Class) |
| 55288 | MARTIN, WILLIAM W, WILLIAM W, MARTIN, 6 MEADOW LN, TITUSVILLE, PA, 16354 | US Mail (1st Class) |
| 55288 | MARTIN, WILLIAM, WILLIAM MARTIN, PO BOX 49, MONKTON, VT, 05469 | US Mail (1st Class) |
| 55288 | MARTINEK, BARBARA SELF, 288 BUCKS POINT RD, LAURENS, SC, 29360 | US Mail (1st Class) |
| 55288 | MARTINELLI, ANTHONY, ANTHONY MARTINELLI, 2337 SAMPLE RD, ALLISON PARK, PA, 15101 | US Mail (1st Class) |
| 55288 | MARTINEZ, EUGENE, 2136 LINWOOD AVENUE, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 55288 | MARTINEZ, JESSE M; MARTINEZ, MARY LEE, JESSE M & MARY LEE MARTINEZ, 1300 DOOLITTLE RD, LAS CRUCES, NM, 88007 | US Mail (1st Class) |
| 55288 | MARTINEZ, WALTER O, WALTER O, MARTINEZ, 52 S WINTER PARK DR, CASSELBERRY, FL, 32707 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MARTINHO, MANUEL, 2018 BIRCHBARK PLACE, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 55288 | MARTINI, PATRICIA S, PATRICIA S, MARTINI, 24 MEADOW LN, PROSPECT, CT, 06712 | US Mail (1st Class) |
| 55288 | MARTINO (DEC), VINNIE, C/O: MARTINO, VINNIE THE ESTATE OF, C/O HOPE M MARTINO, 665 LOWELL ST UNIT 51, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 55288 | MARTINO , DOMINIC E; MARTINO , LOIS B, DOMINIC E & LOIS B MARTINO, R 3 BOX 559, WELLSBURG, WV, 26070-9604 | US Mail (1st Class) |
| 55288 | MARTINO, DOMINIC, DOMINIC MARTINO, RR 3 BOX 559, WELLSBURG, WV, 26070 | US Mail (1st Class) |
| 55288 | MARTINO, MARIA L, MARIA L MARTINO, 171 BRAND HOLLOW RD, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 55288 | MARTINO, MARILYN B, 20 ALLEN AVE, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 55288 | MARTINO, MARILYN B, 18 MALONE AVE, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 55288 | MARTINO, MARYANN ; MARTINO , LAURENCE, MARYANN & LAURENCE MARTINO, MARYANN & LAURENCE MARTINO, 10 BATT LN, EAST HAVEN, CT, 06513 | US Mail (1st Class) |
| 55288 | MARTINO, PATRICK, 2 OAK RIDGE ROAD, WASHINGTON, NJ, 07882-1504 | US Mail (1st Class) |
| 55288 | MARTINO, ROSEMARY, 450 HOLTON AVENUE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | MARTINO, STEVEN D; MARTINO, MARY C, STEVEN D AND MARY C , MARTINO, 115 IRISH EST, WELLSBURG, WV, 26070 | US Mail (1st Class) |
| 55288 | MARTON, STEVEN, C/O: MARTON, OLGA, EXECUTRIX OF THE ESTATE OF STEVEN MARTON, 4555 HENRY HUDSON PKWY #1408, RIVERDALE, NY, 10471 | US Mail (1st Class) |
| 55288 | MARTONE , JOHN I; MARTONE , MILDRED C, JOHN I MARTONE, 11 ALDEN LN, HUNTINGTON, NY, 11743-3103 | US Mail (1st Class) |
| 55288 | MARTONE, KATHLEEN, KATHLEEN , MARTONE, 67 PROSPECT ST, THOMASTON, CT, 06787 | US Mail (1st Class) |
| 55288 | MARTORANA, JOSEPH R, JOSEPH R, MARTORANA, 85 PEARL ST, TIFFIN, OH, 44883 | US Mail (1st Class) |
| 55288 | MARTY J REMMES, 15 ELSIE LANE, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 55288 | MARTY MELVIN HAWKINS, 60 COLUMBIA 203, MAGNOLIA, AR, 71753 | US Mail (1st Class) |
| 55288 | MARTY, JEFFERY T, 1728 NE 27TH AVE, PORTLAND, OR, 97212 | US Mail (1st Class) |
| 55288 | MARULLO, JAMES, 67 IONIA AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | MARUSKA, KENNETH J, KENNETH J, MARUSKA, 303 GEORGIAN DR, PARAMUS, NJ, 07652-4220 | US Mail (1st Class) |
| 55288 | MARVIN BRADLEY, 1025 GRAYLAND DRIVE, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | MARVIN BURNETT & NANCY BURNETT JT TEN, 801 IOWA ST, NORMAN, OK, 73069-6936 | US Mail (1st Class) |
| 55288 | MARVIN CARL BELL, 134 DAVIDSON AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | MARVIN E BROWN, PO BOX 667, NUNDA, NY, 14517 | US Mail (1st Class) |
| 55288 | MARVIN E BROWN, MARVIN E BROWN, 11564 RIDGE ROAD, SWAIN, NY, 14884 | US Mail (1st Class) |
| 55288 | MARVIN ELLIS BERRY, 5820 ALTA VISTA DRIVE, NORTH LITTLE RK, AR, 72118 | US Mail (1st Class) |
| 55288 | MARVIN ENNELS & JEANETTE I ENNELS JT TEN, 9968 TIMBERKNOLL LANE, ELLICOTT CITY, MD, 21042-4928 | US Mail (1st Class) |
| 55288 | MARVIN FREIFELD, 11897 MANZANO AVE, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 55288 | MARVIN GARDNER, 10427 CORY STREET, BOISE, ID, 83704-5461 | US Mail (1st Class) |
| 55288 | MARVIN J CEGLIO, 196 EVERGREEN AVE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | MARVIN J SOMMER, 7212 NW 13TH ST, OKLAHOMA CITY, OK, 73127-3264 | US Mail (1st Class) |
| 55288 | MARVIN JAMES RAVILLE, 12623 STATE ROUTE 30, MALONE, NY, 12953 | US Mail (1st Class) |
| 55288 | MARVIN JENKINS, 619 BELLOTT STREET, HAMBURG, AR, 71646 | US Mail (1st Class) |
| 55288 | MARVIN L DICK & MONICA DICK JT TEN, C/O CHOICEPOINT, 11 MARTINE AVE 6TH FL, WHITE PLAINS, NY, 10606-1934 | US Mail (1st Class) |
| 55288 | MARVIN L PERKINS, 18904 66TH PL W, LYNNWOOD, WA, 98036 | US Mail (1st Class) |
| 55288 | MARVIN L STARK, 4 QUINCE PL, N BRUNSWICK, NJ, 08902-1325 | US Mail (1st Class) |
| 55288 | MARVIN L THRASHER SR., 3555 N E LOMBARD COURT, PORTLAND, OR, 97211 | US Mail (1st Class) |
| 55288 | MARVIN LEE MAYS, 4600 WEST 3RD, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 55288 | MARVIN M CUMPTON &, JAMES M CUMPTON &, DAVID E CUMPTON JT TEN, 8484 W 116TH ST, OVERLAND PARK, KS, 66210-2824 | US Mail (1st Class) |
| 55288 | MARVIN NELSON SCROGGINS, 19 TALLADEGA DR, CABOT, AR, 72023-7632 | US Mail (1st Class) |
| 55288 | MARVIN O`NEAL, 1907 S JACKSON ST, LITTLE ROCK, AR, 72204-2884 | US Mail (1st Class) |
| 55288 | MARVIN PRESS, 4429 KENSINGTON PARK WAY, WELLINGTON, FL, 33449-8613 | US Mail (1st Class) |
| 55288 | MARVIN R MARSH & CAROL N MARSH JT TEN, 2019 S ANDERSON ST, URBANA, IL, 61801-6223 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MARVIN S KESTIN, 219 SANDY RUN, AIKEN, SC, 29803-2202 | US Mail (1st Class) |
| 55288 | MARVIN W FREEMAN, 115 15TH ST, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 55288 | MARVIN W GILLHAM, PO BOX 4132, HOT SPRINGS, AR, 71914 | US Mail (1st Class) |
| 55288 | MARVIN W ROBINSON, 1151 CLEVELAND DRIVE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | MARVIN WARREN BIDDLE, 38 MARSAILLE AVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | MARVINS BUILDING MATERIALS, 6345 SOUTH CHALKVILLE ROAD, TRUSSVILLE, AL, 35173 | US Mail (1st Class) |
| 55288 | MARVIS PEDERSEN, 12819 AVE DU BOIS SW, TACOMA, WA, 98498-5231 | US Mail (1st Class) |
| 55288 | MARY A BLACKBURN, 2 WELLINGTON CT, LITTLE ROCK, AR, 72227 | US Mail (1st Class) |
| 55288 | MARY A CALIFANO, 7 CROW HILL LANE, FREEHOLD, NJ, 07728-8401 | US Mail (1st Class) |
| 55288 | MARY A CHATHAM & RAY HUNT CHATHAM III JT TEN, 41 LAVENDER LANE, WEST YARMOUTH, MA, 02673-2520 | US Mail (1st Class) |
| 55288 | MARY A ELSIE, 509 LAKESIDE DRIVE, MONROE, LA, 71203 | US Mail (1st Class) |
| 55288 | MARY A ENGLISH, 94 ARNOLD ST, METHUEN, MA, 01844-3604 | US Mail (1st Class) |
| 55288 | MARY A FISHER, 7 ROOSEVELT CIRCLE, SOUTH EASTON, MA, 02375 | US Mail (1st Class) |
| 55288 | MARY A FLEMING, BOX 47 60 HEWLETT AVE, POINT LOOKOUT, NY, 11569-0047 | US Mail (1st Class) |
| 55288 | MARY A GRIFFITH, 33 BRADFORD DRIVE, LITTLE ROCK, AR, 72227 | US Mail (1st Class) |
| 55288 | MARY A HART, 68 FARVIEW DR, CHESHIRE, CT, 06410-1308 | US Mail (1st Class) |
| 55288 | MARY A HICKMAN, 2004 MONROE STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | MARY A JACKSON, 1500 E 38TH STREET, LITTLE ROCK, AR, 72206-3505 | US Mail (1st Class) |
| 55288 | MARY A MOORE, 5118 W 20TH ST. APT. 7, LOS ANGELES, CA, 90016 | US Mail (1st Class) |
| 55288 | MARY A NICHOLSON, 8042 JOLLY HARBOUR COURT, WELLINGTON, FL, 33414-3438 | US Mail (1st Class) |
| 55288 | MARY A SMITH, 2775 OUACHITA 3, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | MARY A THOMAS, 3607 JUDSON, SHREVEPORT, LA, 71109 | US Mail (1st Class) |
| 55288 | MARY ALICE D WHEELER TR, MARY A, WHEELER, 938 SUNSET DR, VENICE, FL, 34285 | US Mail (1st Class) |
| 55288 | MARY ALICE HOOD, 2430 NEWGATE DRIVE, DECATUR, GA, 30035 | US Mail (1st Class) |
| 55288 | MARY ALICE MOSELEY, 2004 TRACY STREET, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | MARY ANN AUGSDORFER, 825 FLOURNEY COURT, CRESCENT SPRINGS, KY, 41017-5315 | US Mail (1st Class) |
| 55288 | MARY ANN BUZARD & DONALD EUGENE BUZARD JT TEN, 411 N MAIN ST, CARROLLTON, MO, 64633-1717 | US Mail (1st Class) |
| 55288 | MARY ANN HALL, 6512 STERLING DR, LITTLE ROCK, AR, 72204-1555 | US Mail (1st Class) |
| 55288 | MARY ANN J COTILLETTA, C/O SCIBETTA, 101 EMERSON AVE, COPIAGUE, NY, 11726-3322 | US Mail (1st Class) |
| 55288 | MARY ANN KAZMAC, ABERDEEN EAST APTS, SUTTON DR APT J 10, MATAWAN, NJ, 07747 | US Mail (1st Class) |
| 55288 | MARY ANN NELLUMS, 2324 MARTIN STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | MARY ANN POINDEXTER & CLAYTON L POINDEXTER JT TEN, 3309 ETON AVE, OKLAHOMA CITY, OK, 73122-1341 | US Mail (1st Class) |
| 55288 | MARY ANN PREWETT, 1210 CHALLENARANJA, ALMA, TX, 78516 | US Mail (1st Class) |
| 55288 | MARY ANNE NORTH, 138 SCHOOL STREET, BELMONT, MA, 02478-3020 | US Mail (1st Class) |
| 55288 | MARY ANNE ROHDE, 927 E HOMESTEAD RD, SUNNYVALE, CA, 94087-4902 | US Mail (1st Class) |
| 55288 | MARY ANNE WAGNER TR UA MAR 12 90, THE MARY ANNE WAGNER FAMILY TRUST, 6115 MAIN ST, KANSAS CITY, MO, 64113-1435 | US Mail (1st Class) |
| 55288 | MARY ANTICO, PO BOX 1005, HAGERSTOWN, MD, 21741-1005 | US Mail (1st Class) |
| 55288 | MARY B ALEXANDER, 110 SPRUCE LN, KITTANNING, PA, 16201-4411 | US Mail (1st Class) |
| 55288 | MARY B F GRAY, 35-15 78TH STREET, JACKSON HEIGHTS, NY, 11372-4749 | US Mail (1st Class) |
| 55288 | MARY B MCMAHAN, 383 ASHLEY 286, CROSSETT, AR, 71635-8661 | US Mail (1st Class) |
| 55288 | MARY BETH BEIDL, 925 STEELE BLVD, BALDWIN, NY, 11510 | US Mail (1st Class) |
| 55288 | MARY BOGGAN, 450 LAKE BRIDGE DR, APT.103, ORMOND BEACH, FL, 32174-9523 | US Mail (1st Class) |
| 55288 | MARY C JANUSZKO, C/O MARY C BRADY, 8815 HOMEWOOD DR, CLEMMONS, NC, 27012-8063 | US Mail (1st Class) |
| 55288 | MARY C KAZY, 145 RED ROCK RD, TEXARKANA, AR, 71854 | US Mail (1st Class) |
| 55288 | MARY C SCHAAF, 3441 CARBURY COURT, LAS VEGAS, NV, 89129-6958 | US Mail (1st Class) |
| 55288 | MARY C SCHLAX, 375 WAVERLY DR, MUNDELEIN, IL, 60060-3386 | US Mail (1st Class) |
| 55288 | MARY C TAYLOR, 16535 STANSBURY ST, DETROIT, MI, 48235-4016 | US Mail (1st Class) |
| 55288 | MARY CARTER FARRELL, 4934 JOLIE CT, DOYLESTOWN, PA, 18901-1257 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | MARY CAUGHLAN KELLEY, PO BOX 176, IRVINGTON, VA, 22480-0176 | US Mail (1st Class) |
| 55288 | MARY CLARE BOWLUS, 122 A EMERY CT, NEWARK, DE, 19711-5930 | US Mail (1st Class) |
| 55288 | MARY COLLEEN HOLCOMB, 75 SAN BENANCIO RD B, SALINAS, CA, 93908-9137 | US Mail (1st Class) |
| 55288 | MARY D GRAHAM, 611 EAST 21 STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | MARY D MINTER, 2000 BARNETT SPRINGS AVE 236, RUSTON, LA, 71270-4880 | US Mail (1st Class) |
| 55288 | MARY D MOORE, PO BOX 125, CLINTON, AR, 72031 | US Mail (1st Class) |
| 55288 | MARY DIANE FLYNN TR UA JAN 18 86, MARY DIANE FLYNN TRUST, 7435 DEADSTREAM RD, HONOR, MI, 49640-9794 | US Mail (1st Class) |
| 55288 | MARY DOWD CUST, DAVID DOWD UNIF GIFT MIN ACT NJ, 2 BEVERLY RD, WEST ORANGE, NJ, 07052-4608 | US Mail (1st Class) |
| 55288 | MARY DRISCOLL, 7 PARK ST, LEXINGTON, MA, 02173-4215 | US Mail (1st Class) |
| 55288 | MARY E CISZEK & ERVIN M CISZEK JT TEN, 215 KNOXBORO LANE, BARRINGTON, IL, 60010-4829 | US Mail (1st Class) |
| 55288 | MARY E CLAVE, 19 ECKERNKAMP DR, SMITHTOWN, NY, 11787-1701 | US Mail (1st Class) |
| 55288 | MARY E DRISCOLL, 7 PARK STREET, LEXINGTON, MA, 02173-4215 | US Mail (1st Class) |
| 55288 | MARY E DUNN, 431 GREENWAY TERRACE, KANSAS CITY, MO, 64113-1728 | US Mail (1st Class) |
| 55288 | MARY E FOX TR UW, CECILLE E BOWEN MARILYN JO, BOWEN TRUST, 116 EAST WYANDOT AVE, UPPER SANDUSKY, OH, 43351-1430 | US Mail (1st Class) |
| 55288 | MARY E HOLMES, 2908 WOLF STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | MARY E KLUTZ, 3160 WEDGEWOOD BLVD, DELRAY BEACH, FL, 33445-5750 | US Mail (1st Class) |
| 55288 | MARY E MALONE, 4 COLONIAL DR, AUBURN, MA, 01501-2132 | US Mail (1st Class) |
| 55288 | MARY E MARKUNAS, 124 PLAIN RD, WAYLAND, MA, 01778-2439 | US Mail (1st Class) |
| 55288 | MARY E MC CLAVE, 19 ECKERNKAMP DR, SMITHTOWN, NY, 11787-1701 | US Mail (1st Class) |
| 55288 | MARY E OTTOMAN & BONNIE A OTTOMAN JT TEN WROS, PO BOX 1522, SANTA YNEZ, CA, 93460-1522 | US Mail (1st Class) |
| 55288 | MARY E TEAGUE, 200 ELMONTE, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | MARY ELIZABETH COOK, C/O MRS MARY E MARKUNAS, 124 PLAIN RD, WAYLAND, MA, 01778-2439 | US Mail (1st Class) |
| 55288 | MARY ELIZABETH PETTINGILL, 1308 W KIEHL AVENUE, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 55288 | MARY ELLA ALFORD, 3024 CENTER STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | MARY ELLA HALLIDAY, 206 NINTH STREET, GURDON, AR, 71743 | US Mail (1st Class) |
| 55289 | MARY ELLEN FOX, 19 ST ALBANS PARK, SANDY MOUNT, DUBLIN 4,  IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 55288 | MARY ELLEN GOLDEN, 434 SCARSDALE RD, YONKERS, NY, 10707-2117 | US Mail (1st Class) |
| 55288 | MARY ELLEN GRIST, 100 STEUBEN STREET, ADDISON, NY, 14801 | US Mail (1st Class) |
| 55288 | MARY ELLEN MAKOWSKI, 206 PINE KNOT TRAIL, HENDERSONVILLE, NC, 28739-8135 | US Mail (1st Class) |
| 55288 | MARY ELLEN MAYER, PO BOX 684085, AUSTIN, TX, 78768-4085 | US Mail (1st Class) |
| 55288 | MARY ELLEN MCGURTY, 136 UNION AVE, PEEKSKILL, NY, 10566-3429 | US Mail (1st Class) |
| 55288 | MARY ESLICK, 14508 KANIS ROAD, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 55288 | MARY ETHEL DAVIS, 1422 SOUTH WASHINGTON, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | MARY F SCOTT, 143 ROCKY RIDGE LANE, OLA, AR, 72853 | US Mail (1st Class) |
| 55288 | MARY F WICKHAM, C/O MARY FREEMAN, RR 1 BOX 1190, MONROE, ME, 04951-9710 | US Mail (1st Class) |
| 55288 | MARY FAYE CARBIN, 1804 JOHNSON ST, LITTLE ROCK, AR, 72204-4181 | US Mail (1st Class) |
| 55288 | MARY FRANCES EVERETT, 4093 HWY 242 SOUTH, HELENA, AR, 72342 | US Mail (1st Class) |
| 55288 | MARY FRANCES JONES REVOCABLE TRUST, MARY JANE , JONES JESSEP, 6040 BEAVER DAM LN, CHARLOTTE, NC, 28227 | US Mail (1st Class) |
| 55288 | MARY FRANCES SHOPE, 9511 HIGHWAY 5N #61, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | MARY FRANCES SMITH, C/O PENNY SMITH, RR 1 BOX 211, SIDNEY, AR, 72577 | US Mail (1st Class) |
| 55288 | MARY G AINSWORTH, PO BOX 1088, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | MARY G BYRNE, 556 GIDNEY AVENUE, NEWBURGH, NY, 12550-2810 | US Mail (1st Class) |
| 55288 | MARY G STAINES, 200 AVONDALE CIRCLE, SEVERNA PARK, MD, 21146-4404 | US Mail (1st Class) |
| 55288 | MARY GORDON MURPHY, 382 N FOREST AVE, ROCKVILLE CENTRE, NY, 11570-2510 | US Mail (1st Class) |
| 55288 | MARY GRACE BENSON, 330 E 51ST ST, NEW YORK, NY, 10022-7803 | US Mail (1st Class) |
| 55288 | MARY GRACE HURLEY, 11 MAST HILL RD, HINGHAM, MA, 02043-3422 | US Mail (1st Class) |
| 55288 | MARY HAGEL WAGNER, 1009 FOREST RD, PERKASIE, PA, 18944-3523 | US Mail (1st Class) |
| 55288 | MARY HELEN GUNN, 302 EAST 13TH, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MARY HELEN PRIMM, 519 SWAN ST., MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | MARY HILL FLEMING, 9123 S HEIGHTS ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | MARY HOWLEY PEACE, C/O CORLEY, 11 BRESCIA BLVD, HIGHLAND, NY, 12528-1501 | US Mail (1st Class) |
| 55288 | MARY J CAMPANILE, 452 MARLBORO RD, BROOKLYN, NY, 11226 | US Mail (1st Class) |
| 55288 | MARY J HOLOUBEK TR UDT, JUN 8 95 THE MARY J HOLOUBEK TRUST, 9208 S HARDING AVE, EVERGREEN PARK, IL, 60805-1439 | US Mail (1st Class) |
| 55288 | MARY JANE DRURY, 2657 THIRTIETH AVE, SAN FRANCISCO, CA, 94116-2932 | US Mail (1st Class) |
| 55288 | MARY JANE MONSOUR, 171 ROBINEAU RD, SYRACUSE, NY, 13207-1645 | US Mail (1st Class) |
| 55288 | MARY JANE ODONNELL, PO BOX 2582, SARSON CITY, NV, 89702-2582 | US Mail (1st Class) |
| 55288 | MARY JANE SMITH, 2640 YORKWAY, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 55288 | MARY JANE WARKINS, 6 E LINCOLN ST, MOUNT MORRIS, IL, 61054-1457 | US Mail (1st Class) |
| 55288 | MARY JANE WILSON, 254 WEST WILSON ROAD, POLLOCK, LA, 71467 | US Mail (1st Class) |
| 55288 | MARY JEAN MORRISON, 3174 HWY 38, CABOT, AR, 72023 | US Mail (1st Class) |
| 55288 | MARY JEANNE REID MARTZ, 5627 LEE HIGHWAY, ARLINGTON, VA, 22207-1423 | US Mail (1st Class) |
| 55288 | MARY JIM CLINTON, 708 MILLS STREET, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | MARY JO PECK, 514 WAYNE DR, WILMINGTON, NC, 28403-1255 | US Mail (1st Class) |
| 55288 | MARY JO STRICKER, 5460 ADDINGTON RD, BALTIMORE, MD, 21229-1002 | US Mail (1st Class) |
| 55288 | MARY JO WALSH, PMB 255, 5021 VERNON AVE SO, EDINA, MN, 55436-2102 | US Mail (1st Class) |
| 55288 | MARY JOAN REES TR UA SEP 9 98, THE REES SURVIVORS TRUST, 222 MAIN ST, HORNELL, NY, 14843-1515 | US Mail (1st Class) |
| 55288 | MARY JOYCE HOWELL, PO BOX 143, HOWELLS, NY, 10932-0143 | US Mail (1st Class) |
| 55288 | MARY K GALL, 128 FAIRVIEW RD, NARBERTH, PA, 19072-1331 | US Mail (1st Class) |
| 55288 | MARY K HUGHES, 518 TOWER HILL RD, MILLBROOK, NY, 12545-5419 | US Mail (1st Class) |
| 55288 | MARY K KIDDER, 128 EAST MOLINE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | MARY K RAFFAELE & JOSEPH RAFFAELE JT TEN, 2 LAKESIDE DR, HIGHLAND MILLS, NY, 10930-9783 | US Mail (1st Class) |
| 55288 | MARY K WAHLIN TRUST, ALLAN SWABY, PO BOX 11891, SPOKANE, WA, 99211-1891 | US Mail (1st Class) |
| 55288 | MARY KATHRYN B TOWNSEND, 1136 FIFTH AVE APT 5-C, NEW YORK, NY, 10128-0122 | US Mail (1st Class) |
| 55288 | MARY KATHRYN SAY & JAMES K SAY JT TEN, 608 W 10TH ST, STERLING, IL, 61081-2256 | US Mail (1st Class) |
| 55288 | MARY KEYSER, 519 ANTHWYN RD, MERION, PA, 19066-1328 | US Mail (1st Class) |
| 55288 | MARY KOLLMAN, 390 DARLING RD, SALEM, CT, 06420-3913 | US Mail (1st Class) |
| 55288 | MARY L DEWIRE, 2 HOLDEN ST, CAMBRIDGE, MA, 02138-2022 | US Mail (1st Class) |
| 55288 | MARY L FINLEY, 1303 EAST 18TH STREET, N LITTE ROCK, AR, 72114 | US Mail (1st Class) |
| 55288 | MARY L KELLY, 109 WALTON CIRCLE, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | MARY L RAFFAELE, 1 SEAL HARBOR RD, 915, WINTHROP, MA, 02152-1049 | US Mail (1st Class) |
| 55288 | MARY L SILVEY, 1622 MCCURDY, BENTON, AR, 72019 | US Mail (1st Class) |
| 55288 | MARY L STILLMAK, 69644 OXFORD DR, ST CLAIRSVILLE, OH, 43950-9109 | US Mail (1st Class) |
| 55288 | MARY LAFFERTY CATES, BOX 5628, SPARTANBURG, SC, 29304-5628 | US Mail (1st Class) |
| 55288 | MARY LARANCE, 13 HYDE PARK COURT, WICHITA FALLS, TX, 76309-4721 | US Mail (1st Class) |
| 55288 | MARY LEE JONES, ROUTE 2, BOX 328, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | MARY LEE JONES, 619 INDENEST DR, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | MARY LEWICKE, 21646 FORREST PARK RD, LEXINGTON PARK, MD, 20653-2546 | US Mail (1st Class) |
| 55288 | MARY LOCH, 43 CRESTVIEW TERRACE, NORTH HALEDON, NJ, 07508-2907 | US Mail (1st Class) |
| 55288 | MARY LOIS JONES, 52 BERKSHIRE DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | MARY LOU CARROLL, 92 WOODBINE DR, EAST HAMPTON, NY, 11937-1728 | US Mail (1st Class) |
| 55288 | MARY LOU COUNTS, 513 SECOND STREET, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | MARY LOU MC KENNA, 12604 CEDAR BROOK LANE, LAUREL, MD, 20708-2446 | US Mail (1st Class) |
| 55288 | MARY LOU WILCOX, 1535 HERMANCE ROAD, GALWAY, NY, 12074 | US Mail (1st Class) |
| 55288 | MARY LOUISA GOEBEL, 53 SKY LAKE DR, HENDERSONVILLE, NC, 28739-6637 | US Mail (1st Class) |
| 55288 | MARY LOUISE CARTER, 3720 WEST 21 STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | MARY LOUISE DEWIRE, 2 HOLDEN ST, CAMBRIDGE, MA, 02138-2022 | US Mail (1st Class) |
| 55288 | MARY LOUISE GREEN, 5422 STANLEY DR, APT.106, LITTLE ROCK, AR, 72209-6471 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MARY LOUISE KIDD KOHRT, HCR BOX 49A, PAUPACK, PA, 18451 | US Mail (1st Class) |
| 55288 | MARY LOUISE PICKARD, 1854 RIVERWOOD DR, EUGENE, OR, 97401-1548 | US Mail (1st Class) |
| 55288 | MARY LOUISE WASHINGTON, 33 SPRUCE LANE, NORTH LITTLE ROCK, AR, 72118-1158 | US Mail (1st Class) |
| 55288 | MARY LUCILLE SMITH, 7 CAYLOR LANE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | MARY LYNN CARBONARA TR UA 01 24 92, MARY LYNN CARBONARA TRUST, 740 WINSTON DR, MELROSE PARK, IL, 60160-2353 | US Mail (1st Class) |
| 55288 | MARY LYNN JENKINS, 54 TRIANGLE CIRCLE, SANDWICH, MA, 02563-2496 | US Mail (1st Class) |
| 55288 | MARY M BROWN & BENJAMIN A BROWN JT TEN, 9 PENNSYLVANIA ST, BEVERLY HILLS, FL, 34465-4374 | US Mail (1st Class) |
| 55288 | MARY M MOSLEY, 8318 PLANTATION POINT, SCOTT, AR, 72142 | US Mail (1st Class) |
| 55288 | MARY M ROSE, P O.BOX 231, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | MARY M ROSS, 2288 CONVENTRY RD, COLUMBUS, OH, 43221-4212 | US Mail (1st Class) |
| 55288 | MARY M SCALERO, 79 VERMONT AVE., OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | MARY MARGARET GRIFFIS, 2690 OLD WIRE ROAD, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | MARY MARGARET HAMILTON, 70 POST ST, NEWPORT NEWS, VA, 23601-3947 | US Mail (1st Class) |
| 55288 | MARY MAXINE CRAWLEY, 118 HEFLIN STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | MARY MC SWEENEY, 552 PARKER AVE, BRICKTOWN, NJ, 08724-4818 | US Mail (1st Class) |
| 55288 | MARY MULLANEY, 555 DARTMOUTH DR, KNG OF PRUSS, PA, 19406-1943 | US Mail (1st Class) |
| 55288 | MARY N BERG, 15 GARFIELD RD, HOLBROOK, MA, 02343-1408 | US Mail (1st Class) |
| 55288 | MARY N LEWIS, 3505 MONTGOMERY LN, PASCAGOULA, MS, 39567-7584 | US Mail (1st Class) |
| 55288 | MARY NORTON, 2970 SIESTA DR, VENICE, FL, 34293-3005 | US Mail (1st Class) |
| 55288 | MARY O HALE, C/O MARION CAIN, 225 CAIN DR, MC CRORY, AR, 72101-8529 | US Mail (1st Class) |
| 55288 | MARY O MORROW, 9602 COUNTY ROAD 60, EUTAW, AL, 35462-4214 | US Mail (1st Class) |
| 55288 | MARY OSBERG, 1779 GOODHUE AVE, ANAHEIM, CA, 92804-5512 | US Mail (1st Class) |
| 55288 | MARY P EUBANKS, PO BOX 166, HOLLY GROVE, AR, 72069-0166 | US Mail (1st Class) |
| 55288 | MARY PAGE LLOYD WEAVER, 560 CHURCH ST, BOUND BROOK, NJ, 08805-1727 | US Mail (1st Class) |
| 55288 | MARY PASQUAL TR UA SEP 11 91, MARY PASQUAL FAMILY TRUST, 1301 EAST AVE I, SP 316, LANCASTER, CA, 93535-2145 | US Mail (1st Class) |
| 55288 | MARY PERRY LOVELACE, 74 WOODLORE CIRCLE, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 55288 | MARY PURIFOY, 19 ALTO COURT, WARREN, AR, 71671-2101 | US Mail (1st Class) |
| 55288 | MARY RAY, 60 BEACH POND RD, GROTON, CT, 06340-5904 | US Mail (1st Class) |
| 55288 | MARY REILLY, 401 GREEN MEADOWS WAY, CHESTER, NY, 10918-1278 | US Mail (1st Class) |
| 55288 | MARY RIORDAN ALAMILLO, 7024B RIVERVIEW RD, SNOHOMISH, WA, 98290-5890 | US Mail (1st Class) |
| 55288 | MARY ROSALINE DUARTE, 127 SCITUATE STREET, ARLINGTON, MA, 02174-7726 | US Mail (1st Class) |
| 55288 | MARY ROSE STEIN & TED H STEIN JT TEN, 3228 180TH STREET, FORT MADISON, IA, 52627-9767 | US Mail (1st Class) |
| 55288 | MARY ROZELLE LAFIELD, 34 BENNIE MELDER RD, HINESTON, LA, 71438 | US Mail (1st Class) |
| 55288 | MARY RUTH GILMAN, 3734 LOCUST ST, KANSAS CITY, MO, 64109-2227 | US Mail (1st Class) |
| 55288 | MARY RYAN, 3 CAPITAL ST PO BOX 41, WEST ROXBURY, MA, 02132-4219 | US Mail (1st Class) |
| 55288 | MARY S COLANTONI, 832 CLUB RD, TEANECK, NJ, 07666-5534 | US Mail (1st Class) |
| 55288 | MARY S KEAR LIVING TRUST, MARY S KEAR LIVING TRUST, 1865 WALDEN WAY, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 55288 | MARY S KRAUS, 416 WINDSOR DR, YUBA CITY, CA, 95991-6253 | US Mail (1st Class) |
| 55288 | MARY S WOLKER, 5050 PIN OAK DR, ROANOKE, VA, 24019-2510 | US Mail (1st Class) |
| 55288 | MARY SANDAGE, 105 8TH ST, PO BOX 105, MT. PINE, AR, 71956 | US Mail (1st Class) |
| 55288 | MARY SHARLENE MCMILLION HENIX, 6091 FOXWOOD CT, SAGINAW, MI, 48638-7390 | US Mail (1st Class) |
| 55288 | MARY SUE PAGAY, 11315 COMMONWEALTH DRIVE, APT.T4, ROCKVILLE, MD, 20852-2813 | US Mail (1st Class) |
| 55288 | MARY SUSAN IDDINGS ROBINSON, 1841 COUNTY ROAD 1100 N, URBANA, IL, 61802-9536 | US Mail (1st Class) |
| 55288 | MARY T DALY, ATTN MC CLOSKEY, 5 SEACLIFF AVE, MILLER PLACE, NY, 11764-1640 | US Mail (1st Class) |
| 55288 | MARY TAYLOR, PO BOX 6, JUNCTION CITY, AR, 71749 | US Mail (1st Class) |
| 55288 | MARY THERESA CROWLEY, 16292 CONTENT CIRCLE, HUNTINGTON BEACH, CA, 92649-2506 | US Mail (1st Class) |
| 55288 | MARY TOTH, 7700 VIST HILLS DR, LOS VEGAS, NV, 89128-2628 | US Mail (1st Class) |
| 55288 | MARY V RICCIARDI, 11 WEST LINWOOD ST, VALHALLA, NY, 10595-1205 | US Mail (1st Class) |
| 55288 | MARY VIA, 11072 MICKELS SWITCH RD., DANVILLE, AR, 72833 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | MARY VIRGINIA WILLIAMS, #4 PINEWAY COURT, LITTLE ROCK, AR, 72211 | **US Mail (1st Class)** |
| 55288 | MARY W BELL, PO BOX 164102, LITTLE ROCK, AR, 72216 | **US Mail (1st Class)** |
| 55288 | MARY W GALLAGHER, 3130 IRWIN AVE APT 4D, BRONX, NY, 10463-3837 | **US Mail (1st Class)** |
| 55288 | MARY W KECKLEY, 1221 CERRITO ALEGRE LN, EL PASO, TX, 79912-2042 | **US Mail (1st Class)** |
| 55288 | MARY W TOWNER, 1802 WILLOW RD, URBANA, IL, 61801-1126 | **US Mail (1st Class)** |
| 55288 | MARY WALTERS, 250 WICKS ROAD, BRENTWOOD, NY, 11717-1170 | **US Mail (1st Class)** |
| 55288 | MARY WARREN, 11 CARA DRIVE, WEYMOUTH, MA, 02188 | **US Mail (1st Class)** |
| 55288 | MARY WHISENHUNT, 316 SCHOOL STREET, AMITY, AR, 71921 | **US Mail (1st Class)** |
| 55288 | MARY WILLIAMS WOOD, 985 E 2ND ST, PASS CHRISTIAN, MS, 39571-4719 | **US Mail (1st Class)** |
| 55288 | MARY YOUNGMAN, MARY SHOFF, 316 CALIFORNIA AVE, NUMBER 712, RENO, NV, 89509-1650 | **US Mail (1st Class)** |
| 55288 | MARYANN DI GIUSTO, 15 MT PLEASANT ST, WINCHESTER, MA, 01890-3033 | **US Mail (1st Class)** |
| 55288 | MARYANN H RHODES, 362 WOODS OF ARDEN RD, STATEN ISLAND, NY, 10312-6129 | **US Mail (1st Class)** |
| 55289 | MARYANNA S W KAY, CRESCENT LODGE, 4 MAY STREET, SCOTLAND, LARGS, KA30 8EB UNITED KINGDOM | **US Mail (1st Class)** |
| 55288 | MARYANNE LAVRENCE & THOMAS I LAVRENCE JT TEN, 1900 OCEANWALK LN, APT 139, POMPANO BEACH, FL, 33062-7649 | **US Mail (1st Class)** |
| 55288 | MARYANNE TANNER, 1508 CRESTWOOD, N LITTLE ROCK, AR, 72116 | **US Mail (1st Class)** |
| 55288 | MARYGEANE STUART, 3319 SOUTH M ST, TACOMA, WA, 98408-2702 | **US Mail (1st Class)** |
| 55288 | MARYJANE AYERS RYERSON, 6357 MONROE ST, SYLVANIA, OH, 43560 | **US Mail (1st Class)** |
| 55288 | MARYJOY SALNARDI, 161-45 96TH ST, HOWARD BEACH, NY, 11414-3808 | **US Mail (1st Class)** |
| 55288 | MARYLAND C WILLIAMS, PO BOX 157, COLLEGE STATION, AR, 72053 | **US Mail (1st Class)** |
| 55288 | MARYLAND CASUALTY CO., 3910 KESWICK ROAD, BALTIMORE, MD, 21211 | **US Mail (1st Class)** |
| 55288 | MARYLAND CASUALTY COMPANY, 600 RED BROOK BLVD STE 600, OWINGS MILLS, MD, 21117-5197 | **US Mail (1st Class)** |
| 55288 | MARYLAND CASUALTY COMPANY, ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ, 1515 MARKET ST 9TH FL, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 55288 | MARYLAND DIVING SERVICE INC, ATTN: CHARLES WARREN, 1903 GWYNN OAK AVE, BALTIMORE, MD, 21207-5257 | **US Mail (1st Class)** |
| 55288 | MARYLAND LOCKSMITH, 6 AQUAHART RD., GLEN BURNIE, MD, 21061 | **US Mail (1st Class)** |
| 55288 | MARYLAND MECHANICAL SYSTEMS, INC, 300 S. HAVEN ST., BALTIMORE, MD, 21224 | **US Mail (1st Class)** |
| 55288 | MARYLAND PORTABLE RESTROOMS, 10515 HARFORD ROAD, GLEN ARM, MD, 21057 | **US Mail (1st Class)** |
| 55288 | MARYLYN R SUMMONS, 7554 CARRIAGE LANE, FORT WORTH, TX, 76112-5416 | **US Mail (1st Class)** |
| 55288 | MARZ, MICHAEL, MICHAEL , MARZ, 1882 MARIGOLD AVE, AKRON, OH, 44301 | **US Mail (1st Class)** |
| 55288 | MARZEC, GREGORY L, GREGORY L MARZEC, 816 MYRTLE AVE, ASHTABULA, OH, 44004 | **US Mail (1st Class)** |
| 55288 | MARZELLA, PASQUALE, PASQUALE , MARZELLA, 69 HOMESTEAD AVE, SCARSDALE, NY, 10583 | **US Mail (1st Class)** |
| 55288 | MASATO YONEDA, 905 N CAPITAL AVE, SAN JOSE, CA, 95133-2702 | **US Mail (1st Class)** |
| 55288 | MASCHEWSKE, MAX ; MASCHEWSKE, KATHY, MAX AND KATHY MASCHEWSKE, 14300 RICH ST, WEST OLIVE, MI, 49460 | **US Mail (1st Class)** |
| 55288 | MASELLI, JAMES M, 6413 AMHERST AVE, COLUMBIA, MD, 21046-1060 | **US Mail (1st Class)** |
| 55288 | MASELLI, SANDRA D, 6413 AMHERST AVE, COLUMBIA, MD, 21046-1060 | **US Mail (1st Class)** |
| 55288 | MASINGALE, MONTE L, MONTE L, MASINGALE, 19716 E 8TH AVE, GREENACRES, WA, 99016 | **US Mail (1st Class)** |
| 55288 | MASLIJ, ANNA, ANNA MASLIJ, 9070 MORRISON AVE, PLYMOUTH, MI, 48170 | **US Mail (1st Class)** |
| 55288 | MASON , LETA ; LUNDWALL , BETTY JEAN, LETA MASON, 35 MASON LN, HALL, MT, 59837 | **US Mail (1st Class)** |
| 55288 | MASON , MRS JANET J, MRS JANET J, MASON, 604 E 18TH ST, ATLANTIC, IA, 50022 | **US Mail (1st Class)** |
| 55288 | MASON , THOMAS M, THOMAS M, MASON, 908 E LAKE ST, PETOSKEY, MI, 49770 | **US Mail (1st Class)** |
| 55288 | MASON , WOODRUFF, WOODRUFF MASON, 1120 WILLAPA ST, RAYMOND, WA, 98577 | **US Mail (1st Class)** |
| 55288 | MASON CAPITAL LP, MASON MANAGEMENT LLC, 110 EAST 59TH STREET, 30TH FLR, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55288 | MASON CAPITAL LTD, MASON MANAGEMENT LLC, 110 EAST 59TH STREET, 30TH FLR, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55288 | MASON, GARRY L, GARRY L MASON, 5713 BLUFF RD, INDIANAPOLIS, IN, 46217 | **US Mail (1st Class)** |
| 55288 | MASON, GARY W, GARY W MASON, 402 15TH ST, BRODHEAD, WI, 53520 | **US Mail (1st Class)** |
| 55288 | MASON, JAMES B, JAMES B, MASON, PO BOX 792, EXMORE, VA, 23350 | **US Mail (1st Class)** |
| 55288 | MASON, NILES R, 31 ANDERSON RIDGE RD, CATONSVILLE, MD, 21228 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MASON, ROBERT ; MASON, DARA, ROBERT AND DARA MASON, 134 FERNCLIFF DR, W HARTFORD, CT, 06117 | US Mail (1st Class) |
| 55288 | MASON, SARAH; MASON, STEVE, SARAH AND STEVE , MASON, 234 RUSSELL ST, BLISSFIELD, MI, 49228 | US Mail (1st Class) |
| 55288 | MASON, WALTER E & MARY, C/O ALLAN M MCGARVEY, MCGARVEY HEVERLING SULLIVAN & MCGARVEY PC, 745 SOUTH MAIN, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | MASONE, MICHAEL, RAFF & MASONE, 1081 AVENUE C, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 55288 | MASONRY INSTITUTE OF MICHIGAN, INC, 24725 W 12 MILE RD, STE 388, SOUTHFIELD, MI, 48034-8308 | US Mail (1st Class) |
| 55288 | MASS ABPROP & CO, C/O CITIBANK NA, ATTN KEITH WHYTE, 333 WEST 34TH STREET, NEW YORK, NY, 10001-2402 | US Mail (1st Class) |
| 55288 | MASS OFFICE AUTOMATION &, CONSULTANTS, CONSULTANTS, 100 HANO ST SUITE 18, ALLSTON, MA, 02134 | US Mail (1st Class) |
| 55288 | MASSACHUSETTS BAY TRANSPORTATION AUTHORI, MICHAEL CROSSEN / DAVID C FIXLER, RUBIN AND RUDMAN LLP, 50 ROWES WHARF, BOSTON, MA, 02110 | US Mail (1st Class) |
| 55288 | MASSARO, SOPHIE, C/O DEBORAH LUCCARO, 10 HILLSBOROUGH ROAD, FLEMINGTON, NJ, 08822 | US Mail (1st Class) |
| 55288 | MASSARO, SOPHIE, (RE: MASSARO, SOPHIE), 31 STEPHEN STREET, SOUTH RIVER, NJ, 08882 | US Mail (1st Class) |
| 55288 | MASSEL, GARY A; MASSEL, LYNN M, GARY A & LYNN M MASSEL, 834 SHERIDAN RD, GLENCOE, IL, 60022 | US Mail (1st Class) |
| 55288 | MASSELLO, AUGUSTINE, 70 SUNSET DRIVE, NORTH SALEM, NY, 10560 | US Mail (1st Class) |
| 55288 | MASSERANT , JOHN ; MASSERANT , KATHLEEN, JOHN & KATHLEEN , MASSERANT, 1783 LAKEVIEW, TRENTON, MI, 48183 | US Mail (1st Class) |
| 55288 | MASSEY , JOHN ; MASSEY , LYNNE, JOHN & LYNNE , MASSEY, 189 OLD STAFFORD RD, TOLLAND, CT, 06084 | US Mail (1st Class) |
| 55288 | MASSEY, DAVID, 70 SHOALS RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | MASSEY, JOHN C, 105 PRIORESS PL, PEIDMOUNT, SC, 29673 | US Mail (1st Class) |
| 55288 | MASSEY, YANCY, 621 BROKEN CHIMNEY RD, INMAN, SC, 29349 | US Mail (1st Class) |
| 55288 | MASSIE, JOHN W, JOHN W, MASSIE, 3109 NE 43 ST, KANSAS CITY, MO, 64117 | US Mail (1st Class) |
| 55288 | MASSMANN, CALVIN B, 197 LANTANA VISTA, SPRING BRANCH, TX, 78070 | US Mail (1st Class) |
| 55288 | MASSONI , DONALD ; MASSONI , CAROL, DONALD AND CAROL MASSONI, PO BOX 1425, WEST DOVER, VT, 05356 | US Mail (1st Class) |
| 55288 | MASSUCCO , L RAYMOND, L RAYMOND , MASSUCCO, C/O MASSUCCO LAW OFFICES PC, 90 WESTMINSTER ST, BELLOWS FALLS, VT, 05101 | US Mail (1st Class) |
| 55288 | MAST, ERVIN; MAST, EDITH, ERVIN & EDITH MAST, 131 E CR 600 N, ARTHUR, IL, 61911 | US Mail (1st Class) |
| 55288 | MASTALSKI, MICHAEL ; MASTALSKI, BEVERLY, MICHAEL & BEVERLY , MASTALSKI, 653 CHESTNUT ST, INDIANA, PA, 15701-1863 | US Mail (1st Class) |
| 55288 | MASTER PUMPS & EQUIP, PO BOX 1778, GRAPEVINE, TX, 76009 | US Mail (1st Class) |
| 55288 | MASTERMANS, PO BOX 411, AUBURN, MA, 01501-0411 | US Mail (1st Class) |
| 55288 | MASTERS , LILLIAN W, LILLIAN W MASTERS, 9311 USHER RD, OLMSTED FALLS, OH, 44138 | US Mail (1st Class) |
| 55288 | MASTERS , MICHAEL R, MICHAEL R, MASTERS, W230 N9519 COLGATE RD, SUSSEX, WI, 53089 | US Mail (1st Class) |
| 55288 | MASTERS, DENNIS; MASTERS, DENISE, DENISE MASTERS, PO BOX 712, NEWPORT, WA, 99156-0712 | US Mail (1st Class) |
| 55288 | MASTERS, RICHARD T, RICHARD T, MASTERS, 5978 S SKYLINE DR, EVERGREEN, CO, 80439 | US Mail (1st Class) |
| 55288 | MASTERSON, JARODD; MASTERSON, KARENE, JAROD D & KAREN E , MASTERSON, 3763 MICA VIEW CT SE, SALEM, OR, 97302 | US Mail (1st Class) |
| 55288 | MASTIN, PAUL D, PO BOX 121, PERRY PARK, KY, 40363-0121 | US Mail (1st Class) |
| 55288 | MASTIN, SANDRA R, PO BOX 121, PERRY PARK, KY, 40363-0121 | US Mail (1st Class) |
| 55288 | MASTON, BRUCEE, BRUCE E MASTON, 35755 MINTON, LIVONIA, MI, 48150 | US Mail (1st Class) |
| 55288 | MASTRANTUONO, GIOVANNI, 15 CLUB HOUSE DR UNIT 3H, FISHKILL, NY, 12524-3633 | US Mail (1st Class) |
| 55288 | MASTROCOLA, ROCCO, 21-49 80TH STREET, FLUSHING, NY, 11370 | US Mail (1st Class) |
| 55288 | MASTROGIOVANNI, JOSEPHINE, 1123 83RD STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | MASTROLIA (DEC), VITO, C/O: MINICHIELLO, RALPH R, ADMINISTRATRIX OF THE ESTATE OF RALPH R MASTROLIA, 31 OSBORNE RD, BROOKLINE, MA, 02446 | US Mail (1st Class) |
| 55288 | MASTROPIETRO, JOSEPH, 68 CONNECTICUT AVENUE, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 55288 | MASTURZO, ROSE, 5 RIVER LANE, BRICK, NJ, 08724 | US Mail (1st Class) |
| 55288 | MATA, PEDRO F, 297 GREENS FARMS RD, GREEN FARMS, CT, 06838 | US Mail (1st Class) |
| 55288 | MATA, PEDRO F, 297 GREENS FARMS RD, GREENS FARMS, CT, 06838 | US Mail (1st Class) |
| 55288 | MATASSA, SALLY, SALLY , MATASSA, 308 MCKRELL RD, KENNERDELL, PA, 16374 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | MATECKI, BRIAN, BRIAN MATECKI, 11 E GOODING, MILLSTADT, IL, 62260 | US Mail (1st Class) |
| 55288 | MATEJKA, JERRY W; MATEJKA, KRISTEN, JERRY W & KRISTEN , MATEJKA, 94 FULTON BLVD, COMMACK, NY, 11725 | US Mail (1st Class) |
| 55288 | MATEJOVSKY , ELYSE, ELYSE MATEJOVSKY, C/O BARBARA OLSON, 7141 HWY 25, WOLF POINT, MT, 59201 | US Mail (1st Class) |
| 55288 | MATEJOVSKY , ELYSE, ELYSE MATEJOVSKY, C/O BARBARA OLSON, 7141 MT HWY 25, WOLF POINT, MT, 59201 | US Mail (1st Class) |
| 55288 | MATER, BRUCE; MATER, SHARON, BRUCE & SHARON MATER, 1101 ROOSEVELT DR, JEFFERSONVILLE, IN, 47130 | US Mail (1st Class) |
| 55288 | MATERASSO, STEVEN, 11458 77TH COURT NORTH, SEMINOLE, FL, 33772 | US Mail (1st Class) |
| 55288 | MATHENY, MARGIT L, MARGIT L MATHENY, 340 S MAPLE ST, OCONOMOWOC, WI, 53066 | US Mail (1st Class) |
| 55288 | MATHER , CAROL V, CAROL V MATHER, 9204 OX RD, LORTON, VA, 22079 | US Mail (1st Class) |
| 55288 | MATHER, JAMES C, JAMES C, MATHER, 3537 LAKE RD, BARNES, WI, 54873 | US Mail (1st Class) |
| 55288 | MATHER, LAWRENCE; MATHER, DEBRA, LAWRENCE & DEBRA , MATHER, 679 WINDHAM RD, SOUTH WINDHAM, CT, 06266 | US Mail (1st Class) |
| 55288 | MATHER, ROBERT; MATHER, SUSAN, ROBERT AND SUSAN , MATHER, 4418 WALSH ST, CHEVY CHASE, MD, 20815 | US Mail (1st Class) |
| 55288 | MATHERN, DAN, DAN MATHERN, BOX 367, FAIRFIELD, MT, 59436 | US Mail (1st Class) |
| 55288 | MATHESON , HUGH, HUGH MATHESON, 924 HOYT AVE, EVERETT, WA, 98201 | US Mail (1st Class) |
| 55288 | MATHESON, JANE G, JANE G, MATHESON, 35 PUMPKIN HILL RD, WARWICK, NY, 10990 | US Mail (1st Class) |
| 55288 | MATHEWS , GARY A, GARY A MATHEWS, 840 MELROSE AVE, TRENTON, NJ, 08629-2411 | US Mail (1st Class) |
| 55288 | MATHEWS , MARTHA R, MARTHA R MATHEWS, 640 S OSWEGO ST, AURORA, CO, 80012 | US Mail (1st Class) |
| 55288 | MATHEWS JR, CHARLES R, 14 HORATIO ST APT #11-H, NEW YORK, NY, 10014 | US Mail (1st Class) |
| 55288 | MATHEWS JR, CHARLES R, 14 HORATIO ST APT #11-H, NEW YORK, NY, 10014-1660 | US Mail (1st Class) |
| 55288 | MATHEWS, ANDREW, 79 NEWMAN AVENUE, APT. 2, BAYONNE, NJ, 07002-2340 | US Mail (1st Class) |
| 55288 | MATHEWS, HAROLD, 3248 ROCKY LN, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | MATHEWS, JAMESA, JAMES A MATHEWS, 5240 S BALBOA, NEW BERLIN, WI, 53151-8183 | US Mail (1st Class) |
| 55288 | MATHEWS, ROGER D, 907 BETSY PACK DR, JASPER, TN, 37347 | US Mail (1st Class) |
| 55288 | MATHIAS J ARBEITER SR., 4529 WOODSIDE RD, LAWTONS, NY, 14091-9617 | US Mail (1st Class) |
| 55288 | MATHIAS J FREUEN & DOROTHY B FREUEN JT TEN, 903 E LINCOLN AVE, OSHKOSH, WI, 54901-4668 | US Mail (1st Class) |
| 55288 | MATHIAS WECKERLE, 1056 ROCKY RD, SAINT GERMAIN, WI, 54558-8600 | US Mail (1st Class) |
| 55288 | MATHIS, KENNETH L, 4944 CHARLEMAR DR, CINCINNATI, OH, 45227-1402 | US Mail (1st Class) |
| 55288 | MATHIS, KENNETH L, 6021 CLEPHANE, CINCINNATI, OH, 45227 | US Mail (1st Class) |
| 55288 | MATHIS, MARTHA M, MARTHA M, MATHIS, 1206 ROTTERDAM ST, MOBILE, AL, 36605 | US Mail (1st Class) |
| 55288 | MATHIS, PEARL, 520 DEGEORGE CIRCLE, APT. 2, ROCHESTER, NY, 14626 | US Mail (1st Class) |
| 55288 | MATHIS, WILLIAM D, 150 NAUTILUS ST, AIKEN, SC, 29805 | US Mail (1st Class) |
| 55288 | MATHIS, WILLIAM J, WILLIAM J, MATHIS, PO BOX 345, BRANDON, VT, 05733 | US Mail (1st Class) |
| 55288 | MATHISON , TAMRA ; MATHISON , ANDREW, TAMRA & ANDREW MATHISON, 502 E BROADWAY, LEWISTOWN, MT, 59457 | US Mail (1st Class) |
| 55288 | MATIELLA, CARLOS J, CARLOS J MATIELLA, 7508 S FOREST AVE, TEMPE, AZ, 85283 | US Mail (1st Class) |
| 55288 | MATINA PETROS & JONATHAN A PETROS JT TEN, 481 TALL GRASS CIRCLE, LAKE ZURICH, IL, 60047-2836 | US Mail (1st Class) |
| 55288 | MATLOCK, DAVID K, DAVID K MATLOCK, 815 HILL ST, SPRINGHILL, LA, 71075 | US Mail (1st Class) |
| 55288 | MATOSICH, LEANNE P, LEANNE P, MATOSICH, 15422 5TH AVE NE, SHORELINE, WA, 98155 | US Mail (1st Class) |
| 55288 | MATOTT, RICHARD R, RICHARD R, MATOTT, 61 DUPREY RD, CHAZY, NY, 12921 | US Mail (1st Class) |
| 55288 | MATRONIANO, FRANK, 62 COUNTRY SHIRE DRIVE, ROCHESTER, NY, 14626 | US Mail (1st Class) |
| 55288 | MATSON, BROOKE ASHLEY, 294 ROBERTS RD, NEWPORT, NC, 28570 | US Mail (1st Class) |
| 55288 | MATSON, DAVID CARL, 294 ROBERTS ROAD, NEWPORT, NC, 28570 | US Mail (1st Class) |
| 55288 | MATSON, JEFFREY DANIEL, 294 ROBERTS RD, NEWPORT, NC, 28570 | US Mail (1st Class) |
| 55288 | MATSON, MINDY, 6178 DOWNS RIDGE CT, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 55288 | MATSON, RUSSELL; MATSON, DIANE, RUSSELL & DIANE , MATSON, 1162 SPRUCE CT, NORTHFIELD, MN, 55057 | US Mail (1st Class) |
| 55288 | MATSON, TINA LOUISE, 294 ROBERTS RD, NEWPORT, NC, 28570 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MATSUMOTO - DECEASED, YVONNE U, BAILEY(SPOUSE), JOHN, JOHN H BAILEY(SPOUSE), 43755 LITTLE LAKE RD, MENDOCINO, CA, 95460 | US Mail (1st Class) |
| 55288 | MATT J MCDONALD CO INC, MARINE INDUSTRIAL PARK, 3 ANCHOR WAY, BOSTON, MA, 02210 | US Mail (1st Class) |
| 55288 | MATT J. MACDONALD CO., MARINE INDUSTRIAL PARK, 3 ANCHOR WAY, BOSTON, MA, 02210 | US Mail (1st Class) |
| 55288 | MATTALIANO, MARGARET, 941 MARBLE DRIVE, NAPLES, FL, 34104 | US Mail (1st Class) |
| 55288 | MATTEI , MARIA, MARIA , MATTEI, 314 FOEBURN LN, LOUISVILLE, KY, 40207 | US Mail (1st Class) |
| 55288 | MATTEO FLAMIO, 109 PARK DRIVE, EASTCHESTER, NY, 10709 | US Mail (1st Class) |
| 55288 | MATTEO SABLICH, 21-75 46TH ST., ASTORIA, NY, 11105 | US Mail (1st Class) |
| 55288 | MATTERA, DEBORAH, 750 ROSSVILLE AVENUE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | MATTERN, KIMBERLY K, KIMBERLY K, MATTERN, 630 E ROCKWOOD BLVD, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | MATTHES, THOMAS F, THOMAS F, MATTHES, 2730 10TH AVE, MARION, IA, 52302 | US Mail (1st Class) |
| 55288 | MATTHEW A ROSENBLATT, PO BOX 398, ABERDEEN, MD, 21001-0398 | US Mail (1st Class) |
| 55288 | MATTHEW ADINOLFI, C/O MATTHEW ADINOLFI, SR., 1140 WASHINGTON AVENUE, PELHAM MANOR, NY, 10803 | US Mail (1st Class) |
| 55288 | MATTHEW BENDER & CO INC, PO BOX 7247-0178, PHILADELPHIA, PA, 19170-0178 | US Mail (1st Class) |
| 55288 | MATTHEW C COLEMAN, 10 VEEDER DRIVE, ALBANY, NY, 12205-3620 | US Mail (1st Class) |
| 55288 | MATTHEW CATANZANO, 102 BIRCHLEAF LANE, GREER, SC, 29650-4058 | US Mail (1st Class) |
| 55288 | MATTHEW D GLISZCZYNSKI, 2979 HILLBROOK DRIVE, EDEN, NY, 14057 | US Mail (1st Class) |
| 55288 | MATTHEW DAVIS, 1913 MCKENNA AVENUE, NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 55288 | MATTHEW DE MARTINO, 1320 HOBART AVENUE, BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | MATTHEW F MCGLINCHEY, 3 COLLIER DRIVE WEST, CARMEL, NY, 10512 | US Mail (1st Class) |
| 55288 | MATTHEW F MIRABILE, 4384 LANDOVER BLVD, SPRING HILL, FL, 34609 | US Mail (1st Class) |
| 55288 | MATTHEW G SAKERS &, BERNADETTE H SAKERS TR, UA JUN 19 75, MARY FORD HANN TR, 100 RIVER LNDG, ATLANTA, GA, 30350-1616 | US Mail (1st Class) |
| 55288 | MATTHEW H CONLON & IRENE CONLON JT TEN, 443 EDINBORO RD, STATEN ISLAND, NY, 10306-1262 | US Mail (1st Class) |
| 55288 | MATTHEW HATTEN, 407 MASTEN AVENUE, BUFFALO, NY, 14209 | US Mail (1st Class) |
| 55288 | MATTHEW HEINEN, 1124 RAINBOW CT, MUKWONAGO, WI, 53149 | US Mail (1st Class) |
| 55288 | MATTHEW IANNIELLO, 10 TREDWELL DRIVE, OLD WESTBURY, NY, 11568 | US Mail (1st Class) |
| 55288 | MATTHEW J NOSCHESE, 408 SUNSET LANE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 55288 | MATTHEW J NOTARANGELO, 25 WEST CHURCH ST, BERGENFIELD, NJ, 07621-1703 | US Mail (1st Class) |
| 55288 | MATTHEW JAMES WEBSTER, 60 ASTER DRIVE, REXFORD, NY, 12148-1521 | US Mail (1st Class) |
| 55288 | MATTHEW JOSEPH DOYLE, 1614 S SUMMER ST, EL DORADO SPG, MO, 64744-2142 | US Mail (1st Class) |
| 55288 | MATTHEW JOSEPH O`REILLY, 22 MINERVA LA, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 55288 | MATTHEW K ZEBROWSKI JR, 1720 SUFFOLK AVE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | MATTHEW KELLY, 480 N SUNNYSIDE AVE, SIERRA MADRE, CA, 91024-1019 | US Mail (1st Class) |
| 55288 | MATTHEW LEONARD, 120 BRANDY LANE, WAPPINGERS FALL, NY, 12590 | US Mail (1st Class) |
| 55288 | MATTHEW M DE MAYO, PO BOX 344, SPRING VALLEY, NY, 10977 | US Mail (1st Class) |
| 55288 | MATTHEW P CONNORS, RD #1, BOX 3B, ELDRED, PA, 16731 | US Mail (1st Class) |
| 55288 | MATTHEW P CONNORS, 13 FOX LN, ELDRED, PA, 16731 | US Mail (1st Class) |
| 55288 | MATTHEW P GAMBINO, 56 SAWYER ST., PO BOX 27, HORNELL, NY, 14843 | US Mail (1st Class) |
| 55288 | MATTHEW PETERSON, 150 WIGGAND LANE, ERWIN, TN, 37650-9361 | US Mail (1st Class) |
| 55288 | MATTHEW R KRAUZA, 20 IVY CIRCLE, PO BOX 566, WADING RIVER, NY, 11792 | US Mail (1st Class) |
| 55288 | MATTHEW ROBERSON, 563 LAFAYETTE- 5, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | MATTHEWS ELECTIC SUPPLY CO, C/O SIROTE & PERMUTT PC, ATTN COLLECTION DEPT, PO BOX 55727, BIRMINGHAM, AL, 35255-5727 | US Mail (1st Class) |
| 55288 | MATTHEWS, GAYE ; MATTHEWS, WILLIAM E, GAYE MATTHEWS, PO BOX 722, GRAY, ME, 04039-0722 | US Mail (1st Class) |
| 55288 | MATTHEWS, MARK R, MARK R, MATTHEWS, PO BOX 686, HONDO, TX, 78861 | US Mail (1st Class) |
| 55288 | MATTHEWS, RICHARD, RICHARD , MATTHEWS, 4715 ZENNER RD, EDEN, NY, 14057-9736 | US Mail (1st Class) |
| 55288 | MATTHEWS, ROMONA, 110 SCEPTER CIR, LAFAYETTE, LA, 70506 | US Mail (1st Class) |
| 55288 | MATTIA, RONALD, 464 COWSERT TRAIL, COTTONWOOD, AZ, 86326 | US Mail (1st Class) |
| 55288 | MATTIA, SHARON, SHARON MATTIA, 244 TAUBER DR, DAYTON, OH, 45458-2214 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MATTICE , ALAN ; MATTICE , TRACEY, ALAN & TRACEY MATTICE, 702 JEFFERSON ST, EMMETSBURG, IA, 50536 | US Mail (1st Class) |
| 55288 | MATTICE, PETER J, PETER J, MATTICE, N2079 CO RD S, WAUTOMA, WI, 54982 | US Mail (1st Class) |
| 55288 | MATTIE B COOPER, 19 MARION ROAD, AMHERST, NY, 14226 | US Mail (1st Class) |
| 55288 | MATTIE B WILLIAMS, PO BOX 164054, LITTLE ROCK, AR, 72216 | US Mail (1st Class) |
| 55288 | MATTIE BARNETT, 3803 ROSEPOINT COVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | MATTIE L BROWN, 2435 LEDYARD STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | MATTIE M MITCHELL, 2105 SOUTH MAPLE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | MATTIE O GOVAN, 5011 NORTH WOODLAND DR, NO. LITTLE RCK., AR, 72117 | US Mail (1st Class) |
| 55288 | MATTIX, CLEVELAND; MATTIX, SHAUN, CLEVELAND & SHAUN MATTIX, 106 BELLEVUE DR, CLEBURNE, TX, 76033 | US Mail (1st Class) |
| 55288 | MATTSON, DONNA L, 3364 E OAK CREEK DR, OAK CREEK, WI, 53154 | US Mail (1st Class) |
| 55288 | MATUSIEWICZ, STANLEY, 30 VEEDER LANE, BAYVILLE, NJ, 08721 | US Mail (1st Class) |
| 55288 | MATUSIK, RODNEY, RODNEY , MATUSIK, 1210 BERKSHIRE RD, SANDUSKY, MI, 48471 | US Mail (1st Class) |
| 55288 | MATZ MACHINE COMPANY CO, A GENERAL MACHINE SHOP, 1951 NW 21 ST ST, POMPANO BEACH, FL, 33069 | US Mail (1st Class) |
| 55288 | MATZKA, SUZANNE C, SUZANNE C, MATZKA, 3125 MT VERNON RD, PORT HURON, MI, 48060 | US Mail (1st Class) |
| 55288 | MAU, ROBERT, ROBERT , MAU, 14805 E LINCOLN RD, SPOKANE, WA, 99217-9540 | US Mail (1st Class) |
| 55288 | MAUCH, PAUL, 144 STURGES STREET, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | MAUD L TUCKER, 4924 BELL, KANSAS CITY, MO, 64112 | US Mail (1st Class) |
| 55288 | MAUDE DAVIS TERRY, 75 CEDAR ROAD, BELMONT, MA, 02178-2904 | US Mail (1st Class) |
| 55288 | MAUDE E PIERCE, 1314 E YOUNG STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | MAUDE WILLIAMS, 28 GLOSTER COURT, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | MAUDIE LAVERN HUGHES, 1228 ANTIOCH ROAD, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 55288 | MAUDRINE HUGHES, 17 DALLAS 230, SPARKMAN, AR, 71763 | US Mail (1st Class) |
| 55288 | MAUDY ARLENE RITCHIE, 178 KELSO ROAD, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | MAULDIN, GARY V, GARY V MAULDIN, 204 CONFEDERATE AVE, DALLAS, GA, 30132 | US Mail (1st Class) |
| 55288 | MAULE, MICHAEL, 874 BROMPTON CIR, BOLINGBROOK, IL, 60440-1485 | US Mail (1st Class) |
| 55288 | MAUND RICHARDS & ASSOC, 2505 WEST 147TH, POSEN, IL, 60469 | US Mail (1st Class) |
| 55288 | MAUREEN A CARECCIA, 2427 EAST 29TH STREET, APT 6B, BROOKLYN, NY, 11235-1920 | US Mail (1st Class) |
| 55288 | MAUREEN L KELEHER, 3045 CORRALES RD, CORRALES, NM, 87048-9133 | US Mail (1st Class) |
| 55288 | MAUREEN LAIDLA, 24D EDGEWATER PARK, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | MAUREEN P MCGUIRE, 15 NORWOOD AVE AOT A-2, SUMMIT, NJ, 07901-1933 | US Mail (1st Class) |
| 55288 | MAUREEN SUSAN BATTISTELLA & EDWIN LOUIS, BATTISTELLA JT TEN, 395 HEMLOCK LANE, ASHLAND, OR, 97520-1836 | US Mail (1st Class) |
| 55288 | MAUREEN T RUANE TR UDT APR 27 95, MAUREEN T RUANE TRUST, 949 N RIDGE, ARLINGTON HEIGHTS, IL, 60004-5349 | US Mail (1st Class) |
| 55288 | MAUREEN YELSA, PO BOX 206, ANACONDA, MT, 59711-0206 | US Mail (1st Class) |
| 55288 | MAUREEN, MS M, MS M , MAUREEN, 1611 DUNDEE ST, BUTTE, MT, 59701 | US Mail (1st Class) |
| 55288 | MAURER SR, DENNIS P, DENNIS P MAURER, 8 PROSPECT AVE, EGG HARBOR TOWNSHIP, NJ, 08234 | US Mail (1st Class) |
| 55288 | MAURER, BETTY, BETTY MAURER, 1517 N WI ST, RACINE, WI, 53402 | US Mail (1st Class) |
| 55288 | MAURER, CHARLES E; MAURER, BARBARA E, CHARLES E & BARBARA E MAURER, 421 SINTON AVE, PITTSBURGH, PA, 15210 | US Mail (1st Class) |
| 55288 | MAURER, JAMES J, JAMES J, MAURER, 28420 CAMPBELL, WARREN, MI, 48093-4974 | US Mail (1st Class) |
| 55288 | MAURI SAVOLAINEN, 1841 MATTHEWS AVE, BRONX, NY, 10462 | US Mail (1st Class) |
| 55288 | MAURICE BRITT, 3 YORKVILLE LANE, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 55288 | MAURICE D BAILEY, RD 3 BOX 156, SUSQUEHANNA, PA, 18847-9525 | US Mail (1st Class) |
| 55288 | MAURICE D BAILEY, 1056 STEVEN POINT RD, SUSQUEHANNA, PA, 18847-9525 | US Mail (1st Class) |
| 55288 | MAURICE E SHANER, 9531 CEDAREDGE ST, SAN ANTONIO, TX, 78263-6217 | US Mail (1st Class) |
| 55288 | MAURICE FAULKNER, 3488 LISBON ROAD, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 55288 | MAURICE FOLEY, 32 GRANDVIEW DRIVE, MAHOPAC, NY, 10541-4113 | US Mail (1st Class) |
| 55288 | MAURICE HOWINGTON, 1006 MASSMAN DRIVE, NASHVILLE, TN, 37217 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MAURICE III, EUGENE J, 165 CHERRYDELL RD, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 55288 | MAURICE L ANGER, 1016 HOLSTEIN DRIVE, FORT MYERS, FL, 33905 | US Mail (1st Class) |
| 55288 | MAURICE L BERNSTEIN, 264 SEVILLE KAY, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 55288 | MAURICE L PUTRELO, 9377 COSMO COURT, SAQUOIT, NY, 13456 | US Mail (1st Class) |
| 55288 | MAURICE P GREIF, PO BOX 188, ROCKWOOD, TN, 37854-0188 | US Mail (1st Class) |
| 55288 | MAURICE S HUTTO, 1700 STAGECOACH VILLAGE CT, LITTLE ROCK, AR, 72210-4755 | US Mail (1st Class) |
| 55290 | MAURICE SR. BARNES, DORIS BARNES, 310 THAT WAY, LAKE JACKSON, TX, 77566 | US Mail (1st Class) |
| 55288 | MAURICE SULLIVAN, THOMAS GAFFNEY, 80 WEST HURON STREET, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 55288 | MAURICE T WALSH, 62-12 80TH ST. APT 1, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 55288 | MAURICE W PHELPS, C/O BERNICE M PHELPS, 2566 LOS CERRITOS LANE, FALLBROOK, CA, 92028-2605 | US Mail (1st Class) |
| 55288 | MAURIN, MINDY; MAURIN, MARK, MINDY & MARK , MAURIN, 24810 MARINE VIEW DR S, DES MOINES, WA, 98198-8557 | US Mail (1st Class) |
| 55288 | MAURITA LYNN BLEWER, 9115 CYPRESS SQUARE DR, SPRING, TX, 77379-4411 | US Mail (1st Class) |
| 55289 | MAURIZIO BERTUZZI, VIA ALBERTI 12 T, MILANO, 20149 ITALY | US Mail (1st Class) |
| 55288 | MAURIZIO BONI, 139 CARLA LANE, WEST SENECA, NY, 14224-4467 | US Mail (1st Class) |
| 55288 | MAURIZIO PAOLUCCI, 38 ESSEX CIRCLE, SHIRLEY, NY, 11967 | US Mail (1st Class) |
| 55288 | MAURO J SCALI, 1 HUNTER MILL WAY, LONDONDERRY, NH, 03053-2294 | US Mail (1st Class) |
| 55288 | MAURO, JOSEPH, 155 BESANTE BLVD, BRICK, NJ, 08724 | US Mail (1st Class) |
| 55288 | MAURY JAY WEXLER, 295 S GARDEN AVE, ROSELLE, IL, 60172-1750 | US Mail (1st Class) |
| 55288 | MAUS, JANE B, JANE B, MAUS, 13 HENDRICKS ISLE, FORT LAUDERDALE, FL, 33301 | US Mail (1st Class) |
| 55288 | MAVARO, SALVATORE, 102 MORNING GLORY LANE, WHITING, NJ, 08759 | US Mail (1st Class) |
| 55288 | MAVIS SCROGGINS, 9704 COMSTOCK, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | MAVROVOUNIOTIS, GRETCHEN, 14 SUNRIVER, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | MAWDSLEY, PAUL, PAUL , MAWDSLEY, 1048 20TH ST SE, CEDAR RAPIDS, IA, 52403 | US Mail (1st Class) |
| 55288 | MAX CHODNOWSKY & CAROL ILENE CHODNOWSKY JT TEN, 2953 W JARVIS AVE, CHICAGO, IL, 60645-1207 | US Mail (1st Class) |
| 55288 | MAX DEMPESY SAWYER, BOX 332, ST. REGIS FALLS, NY, 12980 | US Mail (1st Class) |
| 55288 | MAX E THODE, 108350 S 4701 RD, MULDROW, OK, 74948 | US Mail (1st Class) |
| 55288 | MAX FLEISCHMAN, 245 10TH AVE, WEST BABYLON, NY, 11704-3642 | US Mail (1st Class) |
| 55288 | MAX HOGUE, 1335 HOG PEN RD, BERNICE, LA, 71222 | US Mail (1st Class) |
| 55288 | MAX KEITH GATHRIGHT, MAX KEITH GATHRIGHT, 189 VESTAL LOOP, POST OFFICE BOX 325, STRONG, AR, 71765 | US Mail (1st Class) |
| 55288 | MAX R STUMP, 9 DOGWOOD DRIVE, NEWVILLE, PA, 17241 | US Mail (1st Class) |
| 55288 | MAX R STUMP, 254 REYNOLDS MILL RD, YORK, PA, 17403 | US Mail (1st Class) |
| 55288 | MAX SILVERMAN, 8906 NW 70TH ST, TAMARAC, FL, 33321-3101 | US Mail (1st Class) |
| 55288 | MAX WAAGE, 55 CENTRAL AVE, WESTBURY, NY, 11590-5201 | US Mail (1st Class) |
| 55288 | MAX, DOUGLAS R; MAX, DONNA J, DOUGLAS R MAX, 67 GROVE AVE, GLEN ELLYN, IL, 60137-5862 | US Mail (1st Class) |
| 55288 | MAXCY PATTERSON, 35 COOPER ROAD, ENOREE, SC, 29335-6707 | US Mail (1st Class) |
| 55288 | MAXIE O BLANTON, 6667 HWY 5, BENTON, AR, 72019-7164 | US Mail (1st Class) |
| 55288 | MAXIM, STANLEY P, STANLEY P, MAXIM, 4276 POWERLINE RD, OLIVEHURST, CA, 95961 | US Mail (1st Class) |
| 55288 | MAXINE C WATKINS & DEBRA S GUNN JT TEN, 4020 SOUTH 39TH ST, LINCOLN, NE, 68506-4825 | US Mail (1st Class) |
| 55288 | MAXINE C WATKINS & DOUGLAS V WATKINS JT TEN, 4020 SOUTH 39TH ST, LINCOLN, NE, 68506-4825 | US Mail (1st Class) |
| 55288 | MAXINE C WATKINS & RONALD L WATKINS JT TEN, 4020 SOUTH 39TH ST, LINCOLN, NE, 68506-4825 | US Mail (1st Class) |
| 55288 | MAXINE EDMON, 201 OAK LANE APARTMENT D, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 55288 | MAXINE L TIMMONS, 621 WEST 14TH STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | MAXINE M AMBROGIO, 8816 FRANCES FOLSOM ST SW, TACOMA, WA, 98498-2518 | US Mail (1st Class) |
| 55288 | MAXINE MAXWELL, 1811 HARMON ST, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | MAXINE SIMMONS, 4513 YELLOWLEAF DR, FORT WORTH, TX, 76133-7421 | US Mail (1st Class) |
| 55288 | MAXINE WATTS, 3999 HWY 301 SOUTH, DELIGHT, AR, 71940 | US Mail (1st Class) |
| 55288 | MAXINE WEBB, 1906 E LEE ST, FAYETTEVILLE, AR, 72701-7317 | US Mail (1st Class) |
| 55288 | MAXON, JODI, JODI MAXON, 701 WEST ST, GAYLORD, MI, 49735 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | MAXWELL FRONCZAK, 6 CRESTWOOD COURT, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | MAXWELL HENRY NELSON, 7735 CALION HIGHWAY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | MAXWELL R KAPLAN, 7 KRISTI CT, GREENLAWN, NY, 11740-2805 | US Mail (1st Class) |
| 55288 | MAXWELL W NIMECK, 126 RIVA AVENUE, NORTH BRUNSWICK, NJ, 08902-4736 | US Mail (1st Class) |
| 55288 | MAXWELL, MARGARET K, MARGARET K MAXWELL, 27 BLY FARM RD, EAST CHARLESTON, VT, 05833 | US Mail (1st Class) |
| 55288 | MAXWELL, MARIE L, DOUGLAS L & MARIE MAXWELL, 117 WALNUT CIR, SUGAR GROVE, IL, 60554 | US Mail (1st Class) |
| 55288 | MAY , KATHRYN A, KATHRYN A MAY, 232 W BICKFORD ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | MAY , PATRICK C, PATRICK C, MAY, 11237 OCCIDENTAL AVE S, SEATTLE, WA, 98168 | US Mail (1st Class) |
| 55288 | MAY , SUSAN N T, SUSAN N T MAY, 470 BRIXHAM RD, ELIOT, ME, 03903 | US Mail (1st Class) |
| 55288 | MAY BELL BETHEA, 463 PACIFIC AVE, APT 414, JERSEY CITY, NJ, 07304-3921 | US Mail (1st Class) |
| 55288 | MAY JR, TIMOTHY C, 3210 LYNCH RD, BALTIMORE, MD, 21219 | US Mail (1st Class) |
| 55288 | MAY JR, TIMOTHY C, 284 MASSEY BRANCH RD, CLAYTON, DE, 19938 | US Mail (1st Class) |
| 55288 | MAY M GOLDMAN, 11467 TELLURIDE TRL, MINNETONKA, MN, 55305-2961 | US Mail (1st Class) |
| 55288 | MAY WHARTON, C/O MAY WHARTON KELTY, 885 10TH AVE 2C, NEW YORK, NY, 10019-1018 | US Mail (1st Class) |
| 55288 | MAY, ANDREW C, ANDREW MAY, PO BOX 783, HAYDEN, ID, 83835 | US Mail (1st Class) |
| 55288 | MAY, DOUGLAS A; MAY, MICHELLE D, DOUGLAS & MICHELLE MAY, 5508 PINE MEADOW DR, MIDLAND, MI, 48640 | US Mail (1st Class) |
| 55288 | MAY, GEORGE, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | MAY, MICHAEL E, MICHAEL E, MAY, 60 MEADOWBROOK RD, FAIRFIELD, CT, 06824 | US Mail (1st Class) |
| 55288 | MAY, RICHARD G, RICHARD G MAY, 1150 S INDEPENDENCE CT, LAKEWOOD, CO, 80232 | US Mail (1st Class) |
| 55288 | MAY, RICHARD H; MAY, MARY E, RICHARD H & MARY E , MAY, 1449 LAKESIDE, BIRMINGHAM, MI, 48009 | US Mail (1st Class) |
| 55288 | MAY, THOMAS R; MAY, RENE A, THOMAS , MAY, 1110 W NORTHEAST SHORE DR, MCHENRY, IL, 60051-9210 | US Mail (1st Class) |
| 55288 | MAYBERRY, THOMAS; MAYBERRY, CORINNA, THOMAS , MAYBERRY, 820 RIDGE RD, SELLERSVILLE, PA, 18960 | US Mail (1st Class) |
| 55288 | MAYER , MICHAEL S, MICHAEL S MAYER, 7495 W ELKTON-GIFFORD RD, SOMERVILLE, OH, 45064 | US Mail (1st Class) |
| 55288 | MAYER ELECTRIC SUPPLY CO INC, PO BOX 1328, BIRMINGHAM, AL, 35201 | US Mail (1st Class) |
| 55288 | MAYER M ADLER, 399 POND ST APT E4, BRAINTREE, MA, 02184-6841 | US Mail (1st Class) |
| 55288 | MAYER, PHYLLIS, 27 OLD HEMPSTEAD ROAD, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 55288 | MAYER, SHERRIE L, SHERRIE L, MAYER, 217 CLINTON AVE, PO BOX 45, COOLIN, ID, 83821 | US Mail (1st Class) |
| 55288 | MAYERS ELECTRIC CO, INC, 4004 ERIE COURT, CINCINNATI, OH, 45227 | US Mail (1st Class) |
| 55288 | MAYFIELD JR, ROBERT W, 13410 LADDS COVE, SOUTH PITTSBURG, TN, 37380 | US Mail (1st Class) |
| 55288 | MAYFIELD, BRENDA, 1727 STANDISH PL, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55288 | MAYFIELD, KEITH O; MAYFIELD, SHIRLEY A, KEITH O AND SHIRLEY A MAYFIELD, 2786 N HARDING AVE, HARRISON, MI, 48625 | US Mail (1st Class) |
| 55288 | MAYHALL , SARAH, SARAH MAYHALL, 1103 S MERIDIAN ST, WASHINGTON, IN, 47501 | US Mail (1st Class) |
| 55288 | MAYHEW, LANGDON; MAYHEW, IRENE, LANGDON AND IRENE , MAYHEW, 12311 MARGARET DR, FENTON, MI, 48430 | US Mail (1st Class) |
| 55288 | MAYLINE GROUP, CREDIT DEPT, 619 N COMMERCE ST, SHEBOYGAN, WI, 53081 | US Mail (1st Class) |
| 55288 | MAYNARD , MARVIN J, MARVIN J MAYNARD, 1616 S BROOKS RD, MEDICAL LAKE, WA, 99022 | US Mail (1st Class) |
| 55288 | MAYNARD , WILLIAM L; MAYNARD , DEBORAH A, WILLIAM L MAYNARD, 3611 DEL PASO BLVD, SACRAMENTO, CA, 95838 | US Mail (1st Class) |
| 55288 | MAYNARD G GIER, 506 MAIN ROAD, IRVING, NY, 14081 | US Mail (1st Class) |
| 55288 | MAYNARD HANNAH, 15527 KATHY DRIVE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | MAYNARD, MARY L, BECKY & KEN MUSKA, 715 CHASER, MILLINGTON, TN, 38053 | US Mail (1st Class) |
| 55288 | MAYNOR , JOHN W, JOHN W, MAYNOR, N37424 SPOTTED RD, DEER PARK, WA, 99006 | US Mail (1st Class) |
| 55288 | MAYO JR, STEVEN E, STEVEN E, MAYO JR, 605 N MARKET ST, JANESVILLE, MN, 56048 | US Mail (1st Class) |
| 55288 | MAYO, HUGH, 14630 ST CLOUD DR, HOUSTON, TX, 77062 | US Mail (1st Class) |
| 55288 | MAYO, JAMES F; MAYO, PATRICIA A, JAMES F & PATRICIA A , MAYO, 1684 ART DR, HANOVER, PA, 17331 | US Mail (1st Class) |
| 55288 | MAYO, LAWRENCE H, LAWRENCE H, MAYO, 7 FLANDERS RD, WESTBOROUGH, MA, 01581 | US Mail (1st Class) |
| 55288 | MAYO, MARVIN C; PAGEANT, TIFFANY D, TIFFANY PAGEANT, 3560 XYLON AVE N, NEW HOPE, MN, 55427 | US Mail (1st Class) |
| 55288 | MAYO, STEVEN J, STEVEN J, MAYO, 22 CRAIG DR, MERRIMACK, NH, 03054 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MAYONA JOHNSON, 423 WEST 5TH STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | MAYO-WILSON , PENNY, PENNY , MAYO-WILSON, 24 PINE WOODS LN, MANSFIELD CENTER, CT, 06250 | US Mail (1st Class) |
| 55288 | MAYS , JERRY M, JERRY M, MAYS, 5330 W 2ND ST, TULSA, OK, 74127 | US Mail (1st Class) |
| 55288 | MAYWEATHER, BOBBY, BOBBY MAYWEATHER, 2428 GERMANTOWN DR, BATON ROUGE, LA, 70808 | US Mail (1st Class) |
| 55288 | MAZER BROS. AUTO PARTS & EQUIPMENT CO, C/O ROBERT H SCHAPIRO ESQ, 6 S CALVERT ST, BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 55288 | MAZEWSKI , TERRY, TERRY MAZEWSKI, RR #1 BOX 259, MILAN, PA, 18831 | US Mail (1st Class) |
| 55288 | MAZONSON (DEC), MAX, C/O: MAZONSON, LARRY S, ADMINISTRATOR OF THE ESTATE OF MAX MAZONSON, 100 SPRING GROVE RD, ANDOVER, MA, 01810-4811 | US Mail (1st Class) |
| 55288 | MAZUR & KITTEL PLLC, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 55288 | MAZUR & KITTEL PLLC, KITTEL, JOHN I, 30665 NORTHWESTERN HWY, SUITE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 55288 | MAZUR & KITTEL PLLC, MORGAN, COURTNEY, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 55288 | MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 55288 | MAZUR, MICHAEL, MICHAEL , MAZUR, 7899 ELLICOTT RD, WEST FALLS, NY, 14170 | US Mail (1st Class) |
| 55288 | MAZUR, STANLEY, 523 CEDAR STREET, UNIONDALE, NY, 11553 | US Mail (1st Class) |
| 55288 | MAZUREK, ADAM C, 79 RAINBOW TER, ORCHARD PARK, NY, 14127-2550 | US Mail (1st Class) |
| 55288 | MAZZA-WHITE , GERALDINE, GERALDINE MAZZA-WHITE, 107 E VINE ST, MOUNT VERNON, OH, 43050 | US Mail (1st Class) |
| 55281 | MAZZEI, ERNEST, 412 COOLIDGE AVENUE, WASHINGTON TOWNSHIP, NJ, 07676 | US Mail (1st Class) |
| 55288 | MAZZELLA, VITO, VITO , MAZZELLA, 15 ONO DR, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 55288 | MAZZIOTTA, MICHAEL R, 107 PARK RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 55288 | MAZZIOTTA, MICHAEL R, 53 WINDSOR ROAD, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 55288 | MAZZOCCHI, JOSEPH, 7 GOOSETOWN COURT, CAMBELLHALL, NY, 10916 | US Mail (1st Class) |
| 55288 | MAZZOLA , CATHERINE J, CATHERINE J MAZZOLA, 835 S 4TH ST W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | MAZZONE (DEC), PHILLIP, C/O: MAZZONE, MICHELINA R, ADMINISTRATRIX OF THE ESTATE PHILLIP MAZZONE, 88 GOETHE ST, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | MAZZOTTA, CARMELO, CARMELO MAZZOTTA, 701 PINE ST, MIDDLETOWN, CT, 06457-4176 | US Mail (1st Class) |
| 55288 | MAZZUCCHELLI , JACK ; SCHULTZ , WENDY, JACK , MAZZUCCHELLI, 963 S WESTGATE RD, DES PLAINES, IL, 60016 | US Mail (1st Class) |
| 55288 | MC ABEE, AUBREY S, 422 OAKVIEW FARMS RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 55288 | MC CUE , GEORGE J, GEORGE MC CUE, 43 MAC DOUGALL CT, WEYMOUTH, MA, 02190 | US Mail (1st Class) |
| 55288 | MC FETRIDGE , BERNICE A, SHIRLEY , ZILHAVER, 1333 PALM HILL RD, POLK, PA, 16342 | US Mail (1st Class) |
| 55288 | MC JUNKIN CORPORATION, POBOX 640300, PITTSBURGH, PA, 15264-0300 | US Mail (1st Class) |
| 55288 | MC LAUGHLIN , TERRANCE J, TERRANCE J MC LAUGHLIN, 4427 MOUNT AVE, MISSOULA, MT, 59804 | US Mail (1st Class) |
| 55288 | MC MAHAN, MYRTICE L, 241 COOPER BRIDGE RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 55288 | MCADAMS, BRIAN W, CAREY AND ASSOCIATES ATTORNEY AT LAW (BRIAN W MCAD, 114 CONGRESS ST PO BOX 100, RUMFORD, ME, 04275 | US Mail (1st Class) |
| 55288 | MCALEER, MICHAEL, 711 SALISBURY PARK DRIVE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | MCALEESE, JAMES P, JAMES MCALEESE, 155 BOYLSTON ST, HEMPSTEAD, NY, 11550 | US Mail (1st Class) |
| 55288 | MCALISTER, ALLEN, 2536 CELESTIAL COURT, NORTH CHARLESTON, SC, 29405 | US Mail (1st Class) |
| 55288 | MCALLISTER , LOWELL, LOWELL , MCALLISTER, 5364 CR 10, HEUVELTON, NY, 13654 | US Mail (1st Class) |
| 55288 | MCALOOSE, FRANK J, FRANK J MCALOOSE, 217 S 5TH ST, TOWER CITY, PA, 17980 | US Mail (1st Class) |
| 55288 | MCARTHUR , DALE ; ETHRIDGE , SALLY, DALE MCARTHUR, 421 BURLINGTON AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | MCARTHUR THOMAS, 229 CITATION STREET, TEXARKANA, TX, 75501-2915 | US Mail (1st Class) |
| 55288 | MCBAINE, DANNY ; MCBAINE, TAMMY, DAN & TAMMY MCBAINE, PO BOX 47, COLTON, WA, 99113 | US Mail (1st Class) |
| 55288 | MCBEE , JOEL, JOEL MCBEE, 12 ATWOOD ST, NEWBURYPORT, MA, 01950 | US Mail (1st Class) |
| 55288 | MCBRIDE , ERNEST T; PATRICK , KATHLEEN, ERNEST T MCBRIDE, 2051 COLORADO GULCH, HELENA, MT, 59601 | US Mail (1st Class) |
| 55288 | MCBRIDE , ERNEST T; PATRICK , KATHLEEN, TOM , MCBRIDE, 2051 COLORADO GULCH, HELENA, MT, 59601 | US Mail (1st Class) |
| 55288 | MCBRIDE , MICHAEL ; MCBRIDE , DANIELLE, MICHAEL AND DANIELLE MCBRIDE, 1526 ST RT 60, ASHLAND, OH, 44805 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MCBRIDE, BARBARA A, BARBARA A MCBRIDE, W2509 SUMMIT BLVD, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 55288 | MCBRIDE, JACK W, JACK W, MCBRIDE, 805 S MEADOW, COLFAX, WA, 99111 | US Mail (1st Class) |
| 55288 | MCBRIDE, JAY J, JAY J, MCBRIDE, 2678 CENTER CHURCH RD, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 55288 | MCBRIDE, LARRY R, LARRY R, MCBRIDE, 608 NW 36TH TER, OKLAHOMA CITY, OK, 73118 | US Mail (1st Class) |
| 55288 | MCBRIDE, MONICA M, MONICA M, MCBRIDE, 129 HEINZ RD, BUTLER, PA, 16001 | US Mail (1st Class) |
| 55288 | MCBRIDE, PATRICK SEAMUS, 6064 S KRAMERIA ST, ENGLEWOOD, CO, 80111 | US Mail (1st Class) |
| 55288 | MCBRIDE, RORY FIONN, 6064 S KRAMERIA ST, ENGLEWOOD, CO, 80111 | US Mail (1st Class) |
| 55288 | MCBRIDE, SUSAN JO, 6064 S KRAMERIA ST, ENGLEWOOD, CO, 80111 | US Mail (1st Class) |
| 55288 | MCBRIDE, TAMMY JO, TAMMY JO , MCBRIDE, 7706 WESTBROOK RD, LOUISVILLE, KY, 40258-2660 | US Mail (1st Class) |
| 55288 | MCBRIDE-LOVE, CHANELL, 319 BERWYN AVENUE, EWING TOWNSHIP, NJ, 08618 | US Mail (1st Class) |
| 55288 | MCBRINE JR, RODGER W, RODGER W, MCBRINE JR, 8175 113TH ST S, COTTAGE GROVE, MN, 55016 | US Mail (1st Class) |
| 55288 | MCCABE, ALLEN B, ALLEN MCCABE, 14 PUTNAM AVE, FORT EDWARD, NY, 12828 | US Mail (1st Class) |
| 55288 | MCCABE, CHERYL E, CHERYL MCCABE, 9195 HIGHLAND DR, BRECKSVILLE, OH, 44141 | US Mail (1st Class) |
| 55288 | MCCABE, DENNIS, 8777 AIRPORT RD, MIDDLETON, WI, 53562 | US Mail (1st Class) |
| 55288 | MCCABE, JAMES L, JAMES L, MCCABE, PO BOX 264, KLICKITAT, WA, 98628 | US Mail (1st Class) |
| 55288 | MCCABE, LAWRENCE J, 61 DAVIS RD, BELMONT, MA, 02478-1907 | US Mail (1st Class) |
| 55288 | MCCAFFERTY, FRANK H, FRANK H MCCAFFERTY, FRANK H MCCAFFERTY, 212 IDRIS RD APT H1, MERION STA, PA, 19066 | US Mail (1st Class) |
| 55288 | MCCAFFREY , JOHN E; MCCAFFREY , KAREN L, J E & K L MCCAFFREY, 923 W CENTER ST, GIRARD, IL, 62640 | US Mail (1st Class) |
| 55288 | MCCAFFREY JR, WILLIAM J, 2525 OCEAN BLVD APT G-4, CORONA DEL MAR, CA, 92625 | US Mail (1st Class) |
| 55288 | MCCAFFREY, EILEEN, 38759 YOLANDA STREET, SELBYVILLE, DE, 19975 | US Mail (1st Class) |
| 55288 | MCCAFFREY, MADELINE, 3547 ROANOKE STREET, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 55288 | MCCAHILL, MARY, 23 MANOR ROAD, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 55288 | MCCAIN, KAREN, KAREN MCCAIN, 2722 JACKSON, OGDEN, UT, 84403-0312 | US Mail (1st Class) |
| 55288 | MCCAIN, KAREN, KAREN MCCAIN, 2722 JACKSON AVE, OGDEN, UT, 84403-0312 | US Mail (1st Class) |
| 55288 | MCCALL, JAME V, 262 MT ESTATES RD, PICKENS, SC, 29671 | US Mail (1st Class) |
| 55288 | MCCALL, MR & MRS MARVIN A, PO BOX 1121, LAURENS, SC, 29360 | US Mail (1st Class) |
| 55288 | MCCALL, SARA, 127 SUNRISE DR, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 55288 | MCCALL, WINNIE B, C/O MRS DORSEY E MCCALL, 1111 TEXAS ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | MCCALLA, RANDY ; MCCALLA, TAMMY, RANDY & TAMMY , MCCALLA, 827 N MESA, OLATHE, KS, 66061 | US Mail (1st Class) |
| 55288 | MCCALLISTER, EUGENE; MCCALLISTER, JUDITH, EUGENE AND JUDITH MCCALLISTER, 102 ENGLISH RD, FORISTELL, MO, 63348-2644 | US Mail (1st Class) |
| 55288 | MCCALLUM, JAMES, 14 DRAYTON PLACE, NANUET, NY, 10954 | US Mail (1st Class) |
| 55288 | MCCALLUM, MICHAEL; MCCALLUM, MONICA, MICHAEL & MONICA , MCCALLUM, 34 PATES DR, FORT WASHINGTON, MD, 20744 | US Mail (1st Class) |
| 55288 | MCCANDLESS, JAMES, 87 DICTUM COURT, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 55288 | MCCANN, KATHERINE, 904 GRANT PLACE, NORTH BELLMORE, NY, 11710-1013 | US Mail (1st Class) |
| 55288 | MCCANN, MARC J, MARC J MCCANN, 402 LINGLE LN, MIDLAND, MI, 48640 | US Mail (1st Class) |
| 55288 | MCCANN, TODD; ASH, SHEREE, TODD , MCCANN, RR1 BOX 72, ALEXANDRIA, MO, 63430 | US Mail (1st Class) |
| 55288 | MCCANTS, JOHN WESTLEY, 207 ELLINGTON STREET, CANTONMENT, FL, 32533 | US Mail (1st Class) |
| 55288 | MCCANTS, JOHNNIE MAE, 207 ELLINGTON STREET, CANTONMENT, FL, 32533 | US Mail (1st Class) |
| 55288 | MCCARDLE , RUSSELL V, RUSSELL V MCCARDLE, 15402 BOND MILL RD, LAUREL, MD, 20707 | US Mail (1st Class) |
| 55288 | MCCARLEY, GERALD, GERALD MCCARLEY, 29 S CLINTON ST, WALLA WALLA, WA, 99362 | US Mail (1st Class) |
| 55288 | MCCARROLL, EVA, EVA MCCARROLL, 266 GREAT OAK RD, ORANGE, CT, 06477 | US Mail (1st Class) |
| 55265 | MCCARTER & ENGLISH, LLP, WILLIAM F. TAYLOR, JR., ESQ., RENAISSANCE CENTRE, 405 N. KING STREET, 8TH FLOOR, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 55288 | MCCARTER, DOUGLAS H, DOUGLAS H MCCARTER, 34 BRIDGE ST, MILLIS, MA, 02054 | US Mail (1st Class) |
| 55288 | MCCARTHY (DEC), JAMES, C/O: MCCARTHY, MARILYN, EXECUTRIX OF THE ESTATE OF JAMES MCCARTHY, 12 HILLSIDE AVE, CHELSEA, MA, 02150 | US Mail (1st Class) |
| 55288 | MCCARTHY (DEC), ROBERT, C/O: MARSTON, JOYCE, ADMINISTRATRIX OF THE ESTATE OF ROBERT MCCARTHY, 366 MIDDLE ST, WEST NEWBURY, MA, 01985 | US Mail (1st Class) |
| 55288 | MCCARTHY , RAYMOND, RAYMOND MCCARTHY, 31 TAMARAC RD, WALLINGFORD, CT, 06492 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MCCARTHY, JAMES, 325 GRANTWOOD BLVD APT 4A, PALISDADES PARK, NJ, 07650 | **US Mail (1st Class)** |
| 55288 | MCCARTHY, JAMES, JAMES , MCCARTHY, HC 63 BOX 27, MONTICELLO, UT, 84535 | **US Mail (1st Class)** |
| 55288 | MCCARTHY, LAWRENCE P, LAWRENCE P, MCCARTHY, 194 SPRING ST, EAST GREENWICH, RI, 02818 | **US Mail (1st Class)** |
| 55288 | MCCARTHY, LUCILLE, 30 X SPRINGVALE ROAD, CROTON-ON-HUDSON, NY, 10520 | **US Mail (1st Class)** |
| 55288 | MCCARTHY, MICHAEL J; BURTON, SUSAN M, M , MCCARTHY, 7100 RIVERVIEW TER NE, FRIDLEY, MN, 55432 | **US Mail (1st Class)** |
| 55288 | MCCARTHY, NAN, 619 LINDEGAR STREET, LINDEN, NJ, 07036 | **US Mail (1st Class)** |
| 55288 | MCCARTHY, PATRICK J; MCCARTHY, NANCY S, PATRICK J & NANCY S , MCCARTHY, 36160 CHESTNUT RIDGE, NORTH RIDGEVILLE, OH, 44039 | **US Mail (1st Class)** |
| 55288 | MCCARTHY, ROBERT E, 2613 CLARET DR, FALLSTON, MD, 21047 | **US Mail (1st Class)** |
| 55288 | MCCARTHY, ROBERT E; MCCARTHY, ELIZABETH N, ROBERT E & ELIZABETH , MCCARTHY, 3 WOODS LN, CHATHAM, NJ, 07928 | **US Mail (1st Class)** |
| 55288 | MCCARTHY, SHARON F, SHARON F, MCCARTHY, 194 SPRING ST, EAST GREENWICH, RI, 02818 | **US Mail (1st Class)** |
| 55288 | MCCARTY, DENNIS E, DENNIS MCCARTY, 6533 43RD ST SW, GREAT FALLS, MT, 59404 | **US Mail (1st Class)** |
| 55288 | MCCARTY, GEORGIA, GEORGIA MCCARTY, 1108 HWY 57 N, MC LAIN, MS, 39456 | **US Mail (1st Class)** |
| 55288 | MCCARTY, MICHAEL A, MICHAEL A MCCARTY, 9418 FAIRWOOD DR, KANSAS CITY, MO, 64138-4219 | **US Mail (1st Class)** |
| 55288 | MCCASLIN , MARIAN E, MARIAN E, MCCASLIN, PO BOX 244, CENTERVILLE, PA, 16404 | **US Mail (1st Class)** |
| 55288 | MCCAULEY , PATRICK, PATRICK , MCCAULEY, 120 PARADISE AVE, HAMDEN, CT, 06514 | **US Mail (1st Class)** |
| 55288 | MCCAULEY, RANDY; MCCAULEY, MELODY, RANDY & MELODY , MCCAULEY, 4320 ST RTE 417, COOPERSTOWN, PA, 16317 | **US Mail (1st Class)** |
| 55288 | MCCLAIN, DARIN D, 4718 E WINFIELD LN, MEAD, WA, 99021 | **US Mail (1st Class)** |
| 55288 | MCCLARY, KEVIN, KEVIN , MCCLARY, 6224 PENTZ RD, PARADISE, CA, 95969 | **US Mail (1st Class)** |
| 55288 | MCCLELLAND MANTIA, SANDRA, SANDRA , MCCLELLAND MANTIA, 1 PINE CREEK DR, PITTSBURGH, PA, 15238 | **US Mail (1st Class)** |
| 55288 | MCCLELLAND, BRUCE W, BRUCE W MCCLELLAND, 5705 SW 206TH AVE, ALOHA, OR, 97007 | **US Mail (1st Class)** |
| 55288 | MCCLELLAND, CLYDE R M, CLYDE R M MCCLELLAND, 126 LONGWOOD DR, CHICOPEE, MA, 01020-2123 | **US Mail (1st Class)** |
| 55288 | MCCLINTOCK, KEITH, KEITH , MCCLINTOCK, 8820 GRAY RD, BARODA, MI, 49101 | **US Mail (1st Class)** |
| 55288 | MCCLINTON, PATRICIA L, PATRICIA L, MCCLINTON, 1614 W 15TH ST, BEAVER FALLS, PA, 15010 | **US Mail (1st Class)** |
| 55288 | MCCLOSKEY, BOB, R , MCCLOSKEY, 628 S BROADVIEW ST, ANAHEIM, CA, 92804 | **US Mail (1st Class)** |
| 55288 | MCCLOUD, KATHRYN, 240 EAST 10TH STREET, BLOOMSBURG, PA, 17815 | **US Mail (1st Class)** |
| 55288 | MCCLURE, DOROTHY P, 1308 BERNADETTE DR, SULPHUR, LA, 70663 | **US Mail (1st Class)** |
| 55288 | MCCLURE, RICHARD L, RICHARD MCCLURE, BOX 85, MEAD, WA, 99021 | **US Mail (1st Class)** |
| 55288 | MCCLURE, RODNEY D, 316 E LOWELL, KANSAS CITY, MO, 64119 | **US Mail (1st Class)** |
| 55288 | MCCOLL, STILLMAN J, STILLMAN J, MCCOLL, 2407-46TH ST, MOLINE, IL, 61265 | **US Mail (1st Class)** |
| 55288 | MCCOLLOM , JAMES D, JAMES D, MCCOLLOM, 224 N MAIN ST, STILLWATER, OK, 74075 | **US Mail (1st Class)** |
| 55288 | MCCOMAS, RONALD L, RONALD L, MCCOMAS, 215 JACKSON ST, PLAIN CITY, OH, 43064-1211 | **US Mail (1st Class)** |
| 55288 | MCCOMBS, RUSSEL G, RUSSEL G, MCCOMBS, 1116 CARR ST, NEW CASTLE, PA, 16101 | **US Mail (1st Class)** |
| 55288 | MCCONNELL , JACK ; MCCONNELL , SANDRA, JACK MCCONNELL, 7425 MAPLE RD, FRANKENMUTH, MI, 48734 | **US Mail (1st Class)** |
| 55288 | MCCONNELL , PAUL W, PAUL W MCCONNELL, W4105 PRINCETON, SPOKANE, WA, 99205 | **US Mail (1st Class)** |
| 55288 | MCCONNELL DRUM SERVICE, PO BOX 47415, DORAVILLE, GA, 30362 | **US Mail (1st Class)** |
| 55288 | MCCONNELL VALDES, C/O RAFAEL PEREZ-BACHS ESQ, PO BOX 364225, SAN JUAN, PR, 00936-4225 | **US Mail (1st Class)** |
| 55288 | MCCONNELL, MARK K, MARK K, MCCONNELL, 4312 N COOK ST, SPOKANE, WA, 99207 | **US Mail (1st Class)** |
| 55288 | MCCORD, WILLIAM F, 426 KNOLLWOOD RD, RIDGEWOOD, NJ, 07450 | **US Mail (1st Class)** |
| 55288 | MCCORKLE, JAMES A, JAMES A, MCCORKLE, 8313 N RUDE ST, HAYDEN, ID, 83835 | **US Mail (1st Class)** |
| 55288 | MCCORMACK, DEBRA, DEBRA MCCORMACK, 7435 MARKET ST, WILLARDS, MD, 21874 | **US Mail (1st Class)** |
| 55288 | MCCORMICK, ANNE, 1172 LYDIG AVENUE, BRONX, NY, 10461 | **US Mail (1st Class)** |
| 55288 | MCCORMICK, GLEN E; MCCORMICK, CHRISTIE L, GLEN E AND CHRISTIE L MCCORMICK, 176 W 26TH ST, CHICAGO HEIGHTS, IL, 60411 | **US Mail (1st Class)** |
| 55288 | MCCORMICK, MARY C, MARY C, MCCORMICK, 95 DIXIE HILL RD, BOLIVAR, TN, 38008 | **US Mail (1st Class)** |
| 55288 | MCCOURT, JOHN, 2308 JEFFERSON STREET, WILMINGTON, NC, 28401 | **US Mail (1st Class)** |
| 55288 | MCCOURY, MACK H, MACK H, MCCOURY, 671 GREY RD, AUBURN HILLS, MI, 48326 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MCCOY , RICHARD ; MCCOY , ROBERTA, RICHARD AND ROBERTA MCCOY, 116 VIRGINIA ST, EBENSBURG, PA, 15931 | US Mail (1st Class) |
| 55288 | MCCOY, CHRISTOPHER, PO BOX 9002, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | MCCOY, MARION, 1516 MARNE HIGHWAY, HAINESPORT, NJ, 08036 | US Mail (1st Class) |
| 55288 | MCCOY, MICHAEL L; MCCOY, JACKIE, MIKE , MCCOY, 21744 MT HWY 35, BIGFORK, MT, 59911 | US Mail (1st Class) |
| 55288 | MCCOY, VICTOR; MCCOY, JOYCE, VICTOR & JOYCE , MCCOY, 27012 CALIFORNIA RD, RICHVIEW, IL, 62877 | US Mail (1st Class) |
| 55288 | MCCRACKEN, RONALD, 29 ACORN STREET, STANHOPE, NJ, 07874 | US Mail (1st Class) |
| 55288 | MCCRACKEN, WILMA L, WILMA L, MCCRACKEN, 217 21ST ST, FORT MADISON, IA, 52627 | US Mail (1st Class) |
| 55288 | MCCRARY, NATHAN D, C/O NATHAN MCCRARY, 727 SNOWDON LN, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 55288 | MCCRARY, PATRICIA E, C/O PATRICIA MCCRARY, 727 SNOWDON LN, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 55288 | MCCRAY JR, FRANK; MCCRAY, JUDITH E, FRANK & JUDY MCCRAY, 1337 TAMBERWOOD TRL, SAINT PAUL, MN, 55125 | US Mail (1st Class) |
| 55288 | MCCRAY, ALEXANDER, 120 BEACH 19TH STREET, APT. 7L, FAR ROCKAWAY, NY, 11691 | US Mail (1st Class) |
| 55288 | MCCREDIE , ROGER E; BURTLE-MCCREDIE , PATRICIA J, ROGER E, MCCREDIE, 322 N SEVENTH ST, AUBURN, IL, 62615 | US Mail (1st Class) |
| 55288 | MCCREERY , TRACEY L, TRACEY L, MCCREERY, 29 PATAPSCO RD, LINTHICUM HEIGHTS, MD, 21090 | US Mail (1st Class) |
| 55288 | MCCROSKEY, WILLIAM A, WILLIAM , MCCROSKEY, 8206 PARIS AVE, LOUISVILLE, OH, 44641 | US Mail (1st Class) |
| 55288 | MCCROSSAN, GEORGE, 39 JANCI COURT, METUCHEN, NJ, 08840 | US Mail (1st Class) |
| 55288 | MCCROSTIE JR, ROBERT G; MCCROSTIE, ROBERT G, MCCROSTIE JR, PO BOX 401, MOUNT TABOR, NJ, 07878 | US Mail (1st Class) |
| 55288 | MCCUE, ROBERT T, ROBERT T, MCCUE, 97 REIST ST, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | MCCUIN , ROBERT J; MCCUIN , DEBBIE J, ROBERT J MCCUIN, PO BOX 411, WINTHROP, NY, 13697 | US Mail (1st Class) |
| 55288 | MCCULLEN , JAMES, JAMES MCCULLEN, 10523 OLD MANOR RD, SAINT LOUIS, MO, 63136 | US Mail (1st Class) |
| 55288 | MCCULLOCH, JOHN, 71 MONROE STREET, NORTHPORT, NY, 11768 | US Mail (1st Class) |
| 55288 | MCCULLOUGH, DONALD, 209 EVERGLADES BOULEVARD, STUART, FL, 34994 | US Mail (1st Class) |
| 55288 | MCCULLOUGH, DUANE R; MCCULLOUGH, DONNA R, DUANE & DONNA MCCULLOUGH, 3570 E SHORE DR, HELENA, MT, 59602 | US Mail (1st Class) |
| 55288 | MCCURDY, DALE J, DALE J MCCURDY, 4041 NORTH SHORE DR, MOUND, MN, 55364 | US Mail (1st Class) |
| 55288 | MCCURRY, O V, O V , MCCURRY, BOX 25, TREGO, MT, 59934 | US Mail (1st Class) |
| 55288 | MCCUTCHEN, SEYMOUR R, 8814 FLAGSTONE DR, RANDALLSTOWN, MD, 21133 | US Mail (1st Class) |
| 55288 | MCCUTCHEON, ELMER, ELMER MCCUTCHEON, 1208 VANCE AVE, CORAOPOLIS, PA, 15108 | US Mail (1st Class) |
| 55288 | MCCUTCHEON, TIMOTHY K; MCCUTCHEON, ANN L, TIMOTHY K & ANN L , MCCUTCHEON, 216 ALLEGHENY AVE, CHESWICK, PA, 15024-1604 | US Mail (1st Class) |
| 55288 | MCDANIEL , CECIL ; MCDANIEL , PATRICIA, CECIL & PATRICIA MCDANIEL, 2647 CARDINAL CIR, NORTH CHARLESTON, SC, 29405 | US Mail (1st Class) |
| 55288 | MCDANIEL, CHARLES, 5602 GERLAND AVE, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 55288 | MCDANIEL, ESTATE OF MILTON, 3360 BENNETT WAY, CONCORD, CA, 94519 | US Mail (1st Class) |
| 55288 | MCDANIEL, GLENN J, 306 COMANCHE ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | MCDANIEL, MIKE, MIKE , MCDANIEL, 3300 N SANTA FE AVE, OKLAHOMA CITY, OK, 73118 | US Mail (1st Class) |
| 55288 | MCDANIEL, PAUL M, PAUL M, MCDANIEL, 3114 BEECH RD, JOHNSTOWN, OH, 43031-9545 | US Mail (1st Class) |
| 55288 | MCDANIEL, WILLIAM CLIFFORD, 22204 COLLINGTON DRIVE, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 55288 | MCDANIELS, CHRIS, CHRIS MCDANIELS, 506 2ND ST, WOLVERTON, MN, 56594 | US Mail (1st Class) |
| 55288 | MCDERMID , MARY, MARY , MCDERMID, 1465 BROCKWAY MILLS RD, CHESTER, VT, 05143 | US Mail (1st Class) |
| 55288 | MCDERMOTT (DEC), DANIEL L, C/O: MCDERMOTT, DAVID L, EXECUTOR OF THE ESTATE OF DANIEL L MCDERMOTT, 435 FIRST NEW HAMPSHIRE TPKE, NORTHWOOD, NH, 03261-3435 | US Mail (1st Class) |
| 55288 | MCDERMOTT WILL & EMERY, C/O SUSAN M COOKE PC, 28 STATE ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 55288 | MCDERMOTT, VERN A, VERN A MCDERMOTT, 2610 MCCORMICK LN, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 55265 | MCDERMOTT, WILL & EMERY, DAVID S. ROSENBLOOM, ESQ., 227 WEST MONROE STREET, CHICAGO, IL, 60606-5096 | US Mail (1st Class) |
| 55265 | MCDERMOTT, WILL & EMERY, JEFFREY E. STONE, ESQ., 227 WEST MONROE STREET, CHICAGO, IL, 60606-5096 | US Mail (1st Class) |
| 55265 | MCDERMOTT, WILL & EMERY, LEWIS S. ROSENBLOOM, ESQ., 227 WEST MONROE STREET, CHICAGO, IL, 60606-5096 | US Mail (1st Class) |
| 55265 | MCDERMOTT, WILL & EMERY, THOMAS O. BEAN, 28 STATE STREET, 34TH FLOOR, BOSTON, MA, 02109-1775 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | MCDEVITT, SCOTT THOMAS, 602 BLANTON ST, PARIS, TN, 38242-4239 | US Mail (1st Class) |
| 55288 | MCDONALD (DEC), DONALD R, C/O: MCDONALD, GREGORY, ADMINISTRATOR OF THE ESTATE OF DONALD R MCDONALD, 57 SMITH ST, QUINCY, MA, 02169 | US Mail (1st Class) |
| 55288 | MCDONALD, BARBARA, BARBARA MCDONALD, 147 PICKERING ST, NEEDHAM, MA, 02492 | US Mail (1st Class) |
| 55288 | MCDONALD, CHARLES, 1975 N W 171ST AVENUE, PEMBROOK PINES, FL, 33028 | US Mail (1st Class) |
| 55288 | MCDONALD, JAMES ; MCDONALD, PAULA, JAMES & PAULA MCDONALD, 61 GARRISON A, WORCESTER, MA, 01606 | US Mail (1st Class) |
| 55288 | MCDONALD, KEVIN, 433 HUCKLEBERRY TURNPIKE, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 55288 | MCDONALD, RICHARD R, RICHARD R, MCDONALD, 3540 35TH ST NE, INKSTER, ND, 58244 | US Mail (1st Class) |
| 55288 | MCDONALD, RUFUS, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | MCDONALD, SARAH, SARAH , MCDONALD, 306 N BROAD ST, KENNETT SQUARE, PA, 19348 | US Mail (1st Class) |
| 55288 | MCDONALD, STEVE, STEVE MCDONALD, 330 EAST ST, SEYMOUR, IN, 47274 | US Mail (1st Class) |
| 55288 | MCDONALD, THOMAS; MCDONALD, VICKI, THOMAS & VICKI , MCDONALD, 7700 AQUILA AVE N, BROOKLYN PARK, MN, 55445 | US Mail (1st Class) |
| 55288 | MCDONALD, WAYNE H, WAYNE H, MCDONALD, 2650 GARNET AVE, SLAYTON, MN, 56172 | US Mail (1st Class) |
| 55288 | MCDONNELL, DANIEL, DANIEL MCDONNELL, 59 ACADEMY ST, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 55288 | MCDONNELL, IRENE, 146 LINDEN DRIVE, BASKING RIDGE, NJ, 07920 | US Mail (1st Class) |
| 55288 | MCDONOUGH, HUGH R, HUGH R MCDONOUGH, 93 WHITCOMB AVE, LITTLETON, MA, 01460 | US Mail (1st Class) |
| 55288 | MCDORMAN, LARRY L, 4912 EVENING SKY CT, ELLICOTT CITY, MD, 21043-6684 | US Mail (1st Class) |
| 55288 | MCDORMAN, SUSAN, 4912 EVENING SKY COURT, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 55288 | MCDOUGAL, GERALD R, GERALD R MCDOUGAL, 144 GILMORE RD, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 55288 | MCDOUGALL, HEATHER, HEATHER MCDOUGALL, PO BOX 718, TROY, MT, 59935 | US Mail (1st Class) |
| 55288 | MCDOWELL, JAMES W; MCDOWELL, ALICE C, JAMES & ALICE , MCDOWELL, PO BOX 110, CATLIN, IL, 61817 | US Mail (1st Class) |
| 55288 | MCDOWELL, LORI T, 8223 LAKESHORE VILLA, HUMBLE, TX, 77346 | US Mail (1st Class) |
| 55288 | MCELFRESH , DAVID W, DAVID W MCELFRESH, PO BOX 6, EAST VANDERGRIFT, PA, 15629 | US Mail (1st Class) |
| 55288 | MCELFRESH, JOHN A, JOHN , MCELFRESH, #4 LAUTERBACH DR, BARTONOILLE, IL, 61607 | US Mail (1st Class) |
| 55288 | MCELFRESH, LINDA L, LINDA L, MCELFRESH, PO BOX 328, NORTH APOLLO, PA, 15673 | US Mail (1st Class) |
| 55288 | MCELFRESH, MARK, MARK , MCELFRESH, 505 1/2 JACKSON AVE, VANDERGRIFT, PA, 15690 | US Mail (1st Class) |
| 55288 | MCELHANEY , LAURA F, LAURA F MCELHANEY, 2320 SOMERSET RD, JACKSONVILLE, FL, 32210 | US Mail (1st Class) |
| 55288 | MCELHENY, EDWIN L, EDWIN L MCELHENY, 950 E WOODVIEW DR, NAPPANEE, IN, 46550 | US Mail (1st Class) |
| 55288 | MCELHONE, MARY, 358 BAUER PLACE, MINEOLA, NY, 11501 | US Mail (1st Class) |
| 55288 | MCELRATH, PHYLLIS C, PHYLLIS C, MCELRATH, 120 PEACHTREE ST, DADEVILLE, AL, 36853 | US Mail (1st Class) |
| 55288 | MCELROY, BRUCE; MCELROY, LORA, BRUCE & LORA MCELROY, 775 GOODE ST, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 55288 | MCELROY, STEPHEN M, STEPHEN M, MCELROY, 127 PAINTED BUNTING LN, GEORGETOWN, TX, 78633-4800 | US Mail (1st Class) |
| 55288 | MCEVOY, MARILYN, 8114 BRECKINRIDGE DRIVE, SURFSIDE, SC, 29575 | US Mail (1st Class) |
| 55288 | MCFADDEN, FRED ANDREW, 2662 HEMINGWAY CIR, JACKSON, MS, 39209 | US Mail (1st Class) |
| 55288 | MCFADDEN, HARRY E, 508 CROFT MILL RD, AIKEN, SC, 29801 | US Mail (1st Class) |
| 55288 | MCFADDEN, PAULETTE, PAULETTE , MCFADDEN, PAULETTE , MCFADDEN, PO BOX 855, HAMILTON, TX, 76531-0855 | US Mail (1st Class) |
| 55288 | MCFADDEN, SUSAN, SUSAN , MCFADDEN, 1902 EVERGREEN RD, LOUISVILLE, KY, 40223 | US Mail (1st Class) |
| 55288 | MCFARLAND , KENNETH D; MCFARLAND , KERRIE M, KENNETH D & KERRIE M MCFARLAND, BOX 1017, COLSTRIP, MT, 59323 | US Mail (1st Class) |
| 55288 | MCFARLAND , SCOTT, SCOTT MCFARLAND, 2202 GENEVA ST, RACINE, WI, 53402 | US Mail (1st Class) |
| 55288 | MCFARLAND, J LUCAS, J LUCAS , MCFARLAND, 2138 GROVE ST, DENVER, CO, 80211 | US Mail (1st Class) |
| 55288 | MCFARLAND, JANET E, JANET E MCFARLAND, 2826 THORNAPPLE RV DR SE, GRAND RAPIDS, MI, 49546 | US Mail (1st Class) |
| 55288 | MCFARLAND, JOHN A, 10135 FROST WAY, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 55288 | MCFARLAND, MRS PRISCILLA D, MRS PRISCILLA D, MCFARLAND, 4516 CHARLES ST, RACINE, WI, 53402 | US Mail (1st Class) |
| 55288 | MCFARLAND, R MELVIN; MCFARLAND, CLARA, R MELVIN & CLARA , MCFARLAND, 221 LIGO DR, NEW WILMINGTON, PA, 16142 | US Mail (1st Class) |
| 55288 | MCFRANK WILLIAMS ADV, 520 8TH AVE, NEW YORK, NY, 10018 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | MCGAHA, HUEY E, HUEY E MCGAHA, 2953 LONG LAKE DR, SHREVEPORT, LA, 71106 | US Mail (1st Class) |
| 55288 | MCGAHAN , PATRICK J, PATRICK J, MCGAHAN, 20 CLIFFSIDE CROSSING, ATLANTA, GA, 30350 | US Mail (1st Class) |
| 55288 | MCGAHEE, CHARLES W, 102 BUD LN, AIKEN, SC, 29805 | US Mail (1st Class) |
| 55288 | MCGANN, JAMES E, 101 DEER RUN DR, COLCHESTER, CT, 06415 | US Mail (1st Class) |
| 55288 | MCGANN, JOHN, 8841 SMITHFIELD DRIVE NW, CALABASH, NC, 28467 | US Mail (1st Class) |
| 55288 | MCGANN, PATRICK, 23-04 30TH AVENUE, ASTORIA, NY, 11102 | US Mail (1st Class) |
| 55288 | MCGARR PA, MARCUS K, MARCUS K, MCGARR ESQ, 108 WHITSETT ST, GREENVILLE, SC, 29601 | US Mail (1st Class) |
| 55288 | MCGARR, MELISSA; MCGARR, BRENNAN, MELISSA & BRENNAN , MCGARR, 6799 MOORES RIDGE RD SE, UHRICHSVILLE, OH, 44683 | US Mail (1st Class) |
| 55288 | MCGARRAH, BARBARA, BARBARA MCGARRAH, 804 SUMMIT AVE, MEDFORD, OR, 97501 | US Mail (1st Class) |
| 55288 | MCGARRY, TIMOTHY P; MARSH-MCGARRY, NANCY, TIMOTHY , MCGARRY, 1535 FISHER DR, HUBBARD, OH, 44425 | US Mail (1st Class) |
| 55288 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, C/O ALLAN M MCGARVEY, 745 SOUTH MAIN, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 55265 | MCGARVEY, HEBERLING, SULLIVAN, JON L. HEBERLING, ESQ., & MCGARVEY PC, 745 SOUTH MAIN STREET, KALISPEL, MT, 59901 | US Mail (1st Class) |
| 55288 | MCGEACHY, ANGELA J, ANGELA J MCGEACHY, 6865 S GOVE ST, TACOMA, WA, 98409 | US Mail (1st Class) |
| 55288 | MCGEE, FRANK, 215 VAN NOSTRAND AVENUE, ENGLEWOOD, NJ, 07631 | US Mail (1st Class) |
| 55288 | MCGEE, JACK E, 53 THOMPSON ST, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 55288 | MCGEE, MELINDA, MELINDA , MCGEE, MELINDA , MCGEE, 808 LAUREL AVE APT 209, SAN MATEO, CA, 94401-4129 | US Mail (1st Class) |
| 55288 | MCGEE, PATRICIA CAROL, 1919 122ND AVENUE NORTHWEST, COON RAPIDS, MN, 55448 | US Mail (1st Class) |
| 55288 | MCGEHEE, PATRICK W, 2526 TROJAN DR, GREEN BAY, WI, 54304 | US Mail (1st Class) |
| 55288 | MCGHEE, ELMER J, GEM BAR & STORE INC, 6959 S FRONTAGE RD, DEER LODGE, MT, 59722-8753 | US Mail (1st Class) |
| 55288 | MCGIBBON, MARY, 106 CHESTNUT STREET, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 55288 | MCGILL , SHIRLEY, SHIRLEY , MCGILL, 3469 HWY 528, HEIDELBERG, MS, 39439-3509 | US Mail (1st Class) |
| 55288 | MCGILLICUDDY, DENISE, DENISE MCGILLICUDDY, 727 MICHIGAN AVE, EVANSTON, IL, 60202 | US Mail (1st Class) |
| 55288 | MCGILVRAY, PAMELA, PAMELA , MCGILVRAY, 1660 GRANT ST, EUGENE, OR, 97402 | US Mail (1st Class) |
| 55288 | MCGINLEY, JOHN, 68-14 65TH STREET, GLENDALE, NY, 11385 | US Mail (1st Class) |
| 55288 | MCGINN, G A, G A MCGINN, 1914 W 9TH AVE, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 55288 | MCGINNIS, EDWARD J, EDWARD J MCGINNIS, 203 WOODLAWN RD, EAST NORRITON, PA, 19401 | US Mail (1st Class) |
| 55288 | MCGLINCHEY, GARY L, GARY L MCGLINCHEY, 147 TAYLOR RD, LACHINE, MI, 49753 | US Mail (1st Class) |
| 55288 | MCGLOTHLEN, CECIL T; MCGLOTHLEN, SALLY D, CECIL T & SALLY D MCGLOTHLEN, 2835-OTIS CT, WHEAT RIDGE, CO, 80214-8045 | US Mail (1st Class) |
| 55288 | MCGOFF, LAURA; MCGOFF, MICHAEL, LAURA , MCGOFF, 49 HARVARD ST, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 55288 | MCGOLDRICK, JOANNE, 628 73RD STREET, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 55288 | MCGORY, PETER J; MCGORY, HOLLY K, PETER J MCGORY, 1401 CLEVELAND RD, SANDUSKY, OH, 44870 | US Mail (1st Class) |
| 55288 | MCGOVERN, BERNARD, 100 EMERALD ST APT 2, MALDEN, MA, 02148-6336 | US Mail (1st Class) |
| 55288 | MCGOWAN (DEC), FRANCIS J, C/O: MC GOWAN, RICHARD F, THE ESTATE OF FRANCIS J MCGOWAN, 15 HOMEWOOD RD, WEST ROXBURY, MA, 02132 | US Mail (1st Class) |
| 55288 | MCGOWAN, FRANCIS P, 279 CASWELL AVE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | MCGOWAN, JOHN, 34 GARDENIA AVENUE, HAMPTON BAYS, NY, 11946-2824 | US Mail (1st Class) |
| 55288 | MCGOWAN, JOHN, 7 FERRICK AVENUE, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 55288 | MCGOWAN, JOHN, 4300 MARTHA AVENUE, APT. 5N, BRONX, NY, 10470 | US Mail (1st Class) |
| 55288 | MCGOWAN, JOHN, 1076 THEODORA STREET, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 55288 | MCGOWAN, JOSEPH, 41-25 60TH STREET, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 55288 | MCGOWAN, LYNN MARY, 2910 TAYLOR STREET NORTHEAST, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 55288 | MCGOWAN, SHARON, THE HAMMOCKS PLACE, 15278 SW 104TH STREET, APT. 5-22, MIAMI, FL, 33196 | US Mail (1st Class) |
| 55288 | MCGOWAN, WILLIAM B, 7808 GROVEMONT DR, MCLEAN, VA, 22102 | US Mail (1st Class) |
| 55288 | MCGRAIL, KAREN, 131 WINCHESTER AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | MCGRANE, FREDERICK J, 1675 VALIRIE LN, NEW BRIGHTON, MN, 55112 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | MCGRATH , STEPHEN T, STEPHEN T, MCGRATH, 648 RIVERSIDE DR, FLORENCE, MA, 01062 | US Mail (1st Class) |
| 55288 | MCGRATH, DONALD J, DONALD J MCGRATH, 373 THERESA ST, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 55288 | MCGRATH, MARGARET E, MARGARET E, MCGRATH, 1313 OAKDALE AVE, NILES, MI, 49120 | US Mail (1st Class) |
| 55288 | MCGRATH, MARY R, 25 LAWRENCE LN, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 55288 | MCGRATH, RITA A, 9410 THORNEWOOD CT, BALTIMORE, MD, 21234 | US Mail (1st Class) |
| 55288 | MCGRAW JR, JOHN R, JOHN R, MCGRAW JR, 58 SOUTH ST, GORHAM, ME, 04038 | US Mail (1st Class) |
| 55288 | MCGRAW, MARGARET, MARGARET , MCGRAW, 453 WILDWOOD DR, BOARDMAN, OH, 44512 | US Mail (1st Class) |
| 55288 | MCGRAW, PAMELA E, 476 GRANADA DR, SPARTANBURG, SC, 29303 | US Mail (1st Class) |
| 55288 | MCGRAY, MICHAEL; MCGRAY, HEATHER, MICHAEL AND HEATHER , MCGRAY, 5N865 MEREDITH RD, MAPLE PARK, IL, 60151 | US Mail (1st Class) |
| 55288 | MCGREEHAN, GIULIANA ; MCGREEHAN, MICHAEL, GIULIANA AND MICHAEL MCGREEHAN, 15027 WENGATE ST, SAN LEANDRO, CA, 94579 | US Mail (1st Class) |
| 55288 | MCGREGOR, DEBRA M; MCGREGOR, MICHAEL R, DEBRA M & MICHAEL R MCGREGOR, 172 WYOMING ST, CARBONDALE, PA, 18407 | US Mail (1st Class) |
| 55288 | MCGRORY, EUGENE I, EUGENE I MCGRORY, 51 CHRISTINA DR, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 55288 | MCGUINESS , MATT ; MCGUINESS , TERESA, MATT & TERESA , MCGUINESS, 211 4TH ST, FORT LUPTON, CO, 80621 | US Mail (1st Class) |
| 55288 | MCGUINNESS, MICHAEL, 9 HICKORY STREET, CORNWALL, NY, 12518 | US Mail (1st Class) |
| 55288 | MCGUIRE ASSOCIATES, ATTN HUGH A MCGUIRE JR, 547 SUMMIT AVE, JERSEY CITY, NJ, 07306 | US Mail (1st Class) |
| 55288 | MCGUIRE WOODS BATTLE & BATTLE, SUITE 900, TYSONS CORNER, MCLEAN, VA, 22101 | US Mail (1st Class) |
| 55288 | MCGUIRE, CHRISTOPHER J, CHRISTOPHER MCGUIRE, 11 RANCH RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 55288 | MCGUIRE, CURTIS L, 1485 EDINBORO DR, JONESBORO, GA, 30236 | US Mail (1st Class) |
| 55288 | MCGUIRE, DANIEL J, 3756 OLD WEST FALLS RD, MOUNT AIRY, MD, 21771 | US Mail (1st Class) |
| 55288 | MCGUIRE, JAMES, 9 WESTMINSTER COURT, NESCONSET, NY, 11767 | US Mail (1st Class) |
| 55288 | MCGUIRE, JAMES P, 9 KIMBERLY WAY, HARWICH, MA, 02645 | US Mail (1st Class) |
| 55288 | MCGUIRE, MARION, 25 BATTLE ROAD, WHITING, NJ, 08759 | US Mail (1st Class) |
| 55288 | MCGUIRE, MICHAEL W, 269 COLGATE AVE, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 55288 | MCGUIRE, SANDRA, SANDRA , MCGUIRE, PO BOX 1063, PRINCETON, WV, 24740 | US Mail (1st Class) |
| 55288 | MCGUIRK , DONALD, DONALD MCGUIRK, 3568 COURTNEY LN, BETHPAGE, NY, 11714-3304 | US Mail (1st Class) |
| 55288 | MCGUIRK, ROBERT A, ROBERT A, MCGUIRK, 20 GATES AVE, ROSELAND, NJ, 07068 | US Mail (1st Class) |
| 55288 | MCHAYNES JR, LAWRENCE, LAWRENCE MCHAYNES JR, 1604 BREDELL, SAINT LOUIS, MO, 63117-2113 | US Mail (1st Class) |
| 55288 | MCHONE, GARY D, GARY D MCHONE, 183 NEW CROSSWIND DR, MOUNT AIRY, NC, 27030 | US Mail (1st Class) |
| 55288 | MCHOSE, JOSEPH, 109 BIRMINGHAM LANE, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 55288 | MCHUGH, JOHN, 65-42 77TH PLACE, MIDDLE VILLAGE, QUEENS, NY, 11379 | US Mail (1st Class) |
| 55288 | MCINNIS , STANLEY N, STANLEY N MCINNIS, 912 HARVARD AVE E, SEATTLE, WA, 98102-4533 | US Mail (1st Class) |
| 55288 | MCINNIS, DONALD, DONALD MCINNIS, 139 OLD BILLERICA RD, BEDFORD, MA, 01730 | US Mail (1st Class) |
| 55288 | MCINTIRE , GEORGE, GEORGE MCINTIRE, 1508 MCDOUGALL AVE, EVERETT, WA, 98201 | US Mail (1st Class) |
| 55288 | MCINTIRE, MR WILLIAM, MR WILLIAM , MCINTIRE, 2207 WINTON AVE, HAVERTOWN, PA, 19083 | US Mail (1st Class) |
| 55288 | MCINTIRE, MR WILLIAM, MR WILLIAM MCINTIRE, 2207 WINTON AVE, HAVERTOWN, PA, 19083 | US Mail (1st Class) |
| 55288 | MCINTOSH , WILLIAM H; MCINTOSH , NELL M, WILLIAM H AND NELL M , MCINTOSH, 6112 N AUDUBON ST, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | MCINTURFF , BERTILLE E, BERTILLE E MCINTURFF, 15505 MEDICAL LAKE/4 LAKES RD, CHENEY, WA, 99004 | US Mail (1st Class) |
| 55288 | MCINTURFF, GLORIA, GLORIA MCINTURFF, 115 COLLEGE AVE, WATERTOWN, WI, 53094 | US Mail (1st Class) |
| 55288 | MCINTYRE , JAMES C, JAMES C MCINTYRE, 719 3RD ST W, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 55288 | MCINTYRE INVESTMENTS INC, ROBERT B, MCINTYRE, 3321 ARBOR WAY, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 55288 | MCINTYRE, KATHLEEN, KATHLEEN , MCINTYRE, 3620 N ELY, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 55288 | MCINTYRE, WILLIAM S, WILLIAM S, MCINTYRE, 108 GUILES RD, EDWARDS, NY, 13635 | US Mail (1st Class) |
| 55288 | MCISAAC (DEC), FRANCIS, C/O: BAILEY, ROBERT M, EXECUTOR OF THE ESTATE OF FRANCIS MCISAAC, 77 HIGH ST, CLINTON, MA, 01510 | US Mail (1st Class) |
| 55288 | MCJUNKIN CORPORATION, ATTN: MICHELE THOMPSON, PO BOX 513, CHARLESTON, WV, 25322 | US Mail (1st Class) |
| 55288 | MCKAIG, PATRICK J; MCKAIG, PATRICIA M, PATRICK & PATRICIA , MCKAIG, 308 E RODGERS ST, RIDLEY PARK, PA, 19078 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | MCKANE, SHARON M, SHARON M MCKANE, 108 SULLIVAN ST, PO BOX 297, WURTSBORO, NY, 12790 | US Mail (1st Class) |
| 55288 | MCKAY, THOMAS O; MCKAY, KAREN S, THOMAS , MCKAY, THOMAS , MCKAY, 21476 ATLANTIC AVE, WARREN, MI, 48091-2827 | US Mail (1st Class) |
| 55288 | MCKEAN, CONNIE R, CONNIE R MCKEAN, 1023 VITT DR, OGDEN, UT, 84404 | US Mail (1st Class) |
| 55288 | MCKEE , PATRICIA A, PATRICIA A, MCKEE, 624 WARFORD ST, PERRY, IA, 50220 | US Mail (1st Class) |
| 55288 | MCKEE , WALTER R; MCKEE , MARJORIE A, WALTER R & MARJORIE A, MCKEE, 515 N SARGENT RD, SPOKANE, WA, 99212-2818 | US Mail (1st Class) |
| 55288 | MCKEE , WILLIAM D, WILLIAM D, MCKEE, 1700 S 8TH ST W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | MCKEE, H HARVEY, H HARVEY MCKEE, 1119 RILEY RD N, HODGES, SC, 29653 | US Mail (1st Class) |
| 55288 | MCKEE, HOWARD L, C/O HOWARD MCKEE, 1612 ARKANSAS ST, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 55288 | MCKEE, MICHELLE S, MICHELLE S, MCKEE, 4836 N GREENWOOD BLVD, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | MCKEE, ROBERT ; MCKEE, VERA ; MCKEE, ANDREW, ROBERT , MCKEE, 220 S MAPLE ST, EATON, OH, 45320 | US Mail (1st Class) |
| 55288 | MCKEEHNIE, BRETT, 16 SPRING ST, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 55288 | MCKEEHNIE, BRETT, 4 WALNUT ROAD, WENHAM, MA, 01984 | US Mail (1st Class) |
| 55288 | MCKENDRICK, HAZEL, 1713 RIVERGATE DRIVE, SEVIERVILLE, TN, 37862-9348 | US Mail (1st Class) |
| 55288 | MCKENNA & MCCORMICK, C/O JAMES J MCKENNA ESQ, 128 DORRANCE ST STE 330, PROVIDENCE, RI, 02903-2814 | US Mail (1st Class) |
| 55288 | MCKENNA (DEC), JEREMIAH, C/O: MCKENNA, ANGELA M, EXECUTRIX OF THE ESTATE OF JEREMIAH MCKENNA, 125 WEBSTER ST, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 55288 | MCKENNA, ELEANOR, 251 A COLUMBINE COURT, WHITING, NJ, 08759-2939 | US Mail (1st Class) |
| 55288 | MCKENNA, PATRICIA, 28 HERBERT AVENUE, SPOTSWOOD, NJ, 08884-1135 | US Mail (1st Class) |
| 55288 | MCKENZIE EQUIPMENT, INC, PO BOX 752329, HOUSTON, TX, 77275-2329 | US Mail (1st Class) |
| 55288 | MCKENZIE, CLARK, CLARK MCKENZIE, 15 LOMBARDY ST, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | MCKENZIE, GEORGE H, GEORGE H MCKENZIE, 9615 W 98TH ST, OVERLAND PARK, KS, 66212 | US Mail (1st Class) |
| 55288 | MCKENZIE, MARILYN R, MARILYN R, MCKENZIE, 1230 BLAKE AVE, LANSING, MI, 48912 | US Mail (1st Class) |
| 55288 | MCKEON, ROBERT, 2 CONESTOGA COURT, MEDFORD, NJ, 08055 | US Mail (1st Class) |
| 55288 | MCKERROW, GORDON A; MCKERROW, KATHLEEN W, GORDON A MCKERROW, 1961 DARBY RD, FLOWEREE, MT, 59440 | US Mail (1st Class) |
| 55288 | MCKERROW, KATHLEEN W; MCKERROW, GORDON A, GORDON A MCKERROW, 1961 DARBY RD, FLOWEREE, MT, 59440 | US Mail (1st Class) |
| 55288 | MCKINLEY , GLENDA G, GLENDA G MCKINLEY, 165 ARLINGTON DR, BATTLE CREEK, MI, 49037-2644 | US Mail (1st Class) |
| 55288 | MCKINLEY DEGRAFFENRIED, 245 ELMWOOD AVE., APT 509, BUFFALO, NY, 14222 | US Mail (1st Class) |
| 55288 | MCKINLEY LAND JR, 3320 GRANT STREET, SAGINAW, MI, 48601-4727 | US Mail (1st Class) |
| 55288 | MCKINLEY RAINBOLT, 106 HENRY LANE, HARRISON, AR, 72601 | US Mail (1st Class) |
| 55288 | MCKINNEY , NORA, NORA , MCKINNEY, PO BOX 30429, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 55288 | MCKINNEY , ROGER M; MCKINNEY , ANNE K, ROGER M, MCKINNEY, 4872 CAMBRIDGE DR, DUNWOODY, GA, 30338 | US Mail (1st Class) |
| 55288 | MCKINNEY, EDDIE L; MCKINNEY, WILLA D, EDDIE L MCKINNEY, 294 DOGGETT GROVE RD, FOREST CITY, NC, 28043 | US Mail (1st Class) |
| 55288 | MCKINNEY, JAMES W, JAMES W, MCKINNEY, 405 S MAIN ST, BENTON, IL, 62812-1711 | US Mail (1st Class) |
| 55288 | MCKINNEY, JOHN H, JOHN H, MCKINNEY, 6115 WALTON AVE, SUITLAND, MD, 20746 | US Mail (1st Class) |
| 55288 | MCKINNEY, MICHAEL E, MICHAEL E, MCKINNEY, 166 W NORTH ST, BLOOMINGDALE, IN, 47832 | US Mail (1st Class) |
| 55288 | MCKINNON, GEORGE A, GEORGE A MCKINNON, 575 PINE NEEDLE RD, DOUGLAS, GA, 31535 | US Mail (1st Class) |
| 55288 | MCKINNON, RICKY; MCKINNON, MICHELE, RICKY & MICHELE , MCKINNON, 1008 KENTUCKY AVE, DEER LODGE, MT, 59722 | US Mail (1st Class) |
| 55288 | MCKINNON, SCOTTB, SCOTT , MCKINNON, 2803 S INLAND EMPIRE WAY, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 55288 | MCKINNON-HEAVEY, JANICE; HEAVEY, RICHARD, RICHARD , HEAVEY, 31 CHENEY POND RD, MEDFIELD, MA, 02052 | US Mail (1st Class) |
| 55288 | MCKINSEY PIGGEE JR, 9309 CARNAHAN DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | MCKNIGHT, CHRISTINA, CHRISTINA MCKNIGHT, 129 DEARBORN AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | MCKNIGHT, DEWETTA, DEWETTA MCKNIGHT, 750 ROSE ST, CRAIG, CO, 81625 | US Mail (1st Class) |
| 55288 | MCKNIGHT, EDMUND F, ED MCKNIGHT, 906 3RD AVE N, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 55288 | MCKOWN, JEFFREY W, 8460 ROBERTS RD, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | MCLAIN, RICHARD L, RICHARD L, MCLAIN, 276 BREEZEWOOD DR, BAY VILLAGE, OH, 44140 | US Mail (1st Class) |
| 55288 | MCLANAHAN CORPORATION, BOX 229, A DIVISION OF MCLANAHAN CORPORATION, PO BOX 229, 200 WALL ST, HOLLIDAYSBURG, PA, 16648 | US Mail (1st Class) |
| 55288 | MCLANE GRAF RAULERSON MIDDLETON PA, 11 S MAIN ST STE 500, ATTN: GREGORY H SMITH ESQ, CONCORD, NH, 03301-4863 | US Mail (1st Class) |
| 55288 | MCLAREN MED MANAGEMENT INCH, DEPARTMENT 77672, PO BOX 7700, DETROIT, MI, 48277-0672 | US Mail (1st Class) |
| 55288 | MCLAUGHLIN, CYNTHIA T, 399 SW 14TH PL, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 55288 | MCLAUGHLIN, GEORGE, C/O: ANASTASIA, JEAN M, EXECUTRIX OF THE ESTATE OF GEORGE MCLAUGHLIN, 37 RAVENSWOOD WAY, SEWELL, NJ, 08080 | US Mail (1st Class) |
| 55288 | MCLAUGHLIN, PATRICK J, 399 SW 14TH PL, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 55288 | MCLAUGHLIN, TOM, TOM, MCLAUGHLIN, PO BOX 1256, POST FALLS, ID, 83877 | US Mail (1st Class) |
| 55288 | MCLAUGHLIN, VIRGINIA B, VIRGINIA B, MCLAUGHLIN, 709 E FRIDLEY S, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 55288 | MCLAUGHLIN, WILLIAM P, 20 LEBEAU DR, MIDDLETON, MA, 01949 | US Mail (1st Class) |
| 55288 | MCLEAN JR , ROBERT M, ROBERT M, MCLEAN JR, 3406 PIN OAK CIR, DORAVILLE, GA, 30340 | US Mail (1st Class) |
| 55288 | MCLEAN, DONALD B, 814 N COLFAX ST, GRIFFITH, IN, 46319 | US Mail (1st Class) |
| 55288 | MCLEAN, JOAN, 17 BAYHEAD LANE, MANAHAWKIN, NJ, 08050 | US Mail (1st Class) |
| 55288 | MCLEAN, LISA, 135 WHITE ROAD, LITTLE SILVER, NJ, 07739 | US Mail (1st Class) |
| 55288 | MCLEISH , MRS RUTH M, RUTH , MCLEISH, 391 NORTH ST, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 55288 | MCLELLAN, ELIZABETH, 53 DEERING STREET, PORTLAND, ME, 04101 | US Mail (1st Class) |
| 55288 | MCLENNAN, ROBERT, 130 EASTERN AVE APT 322, LYNN, MA, 01902 | US Mail (1st Class) |
| 55288 | MCLEOD, KENNETH H, KENNETH H, MCLEOD, 7304 N VALERIE ST, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 55288 | MCMAHON, JAMES, 46-10 61ST STREET, APT 9H, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 55288 | MCMAHON, PAUL, 102 PHYLLIS DR, OLD TAPPAN, NJ, 07675 | US Mail (1st Class) |
| 55288 | MCMAHON, PAUL, 6672 N W 98TH DRIVE, PARKLAND FL, FL, 33076 | US Mail (1st Class) |
| 55288 | MCMAHON, PHYLLIS, 60 CASTLETON DRIVE, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | MCMAHON, ROBERT T, ROBERT T, MCMAHON, 18 VALLEY VIEW DR, WEST WARWICK, RI, 02893 | US Mail (1st Class) |
| 55288 | MCMAHOW, JEFFREY D, 2020 S 80TH ST, WEST ALLIS, WI, 53219 | US Mail (1st Class) |
| 55288 | MCMARS LLC, MCMARS LLC, PO BOX 912, POLSON, MT, 59860 | US Mail (1st Class) |
| 55288 | MCMASTER , STEPHEN ; MCMASTER , PAMELA, STEPHEN & PAMELA , MCMASTER, 1282 E MILES AVE, HAYDEN, ID, 83835 | US Mail (1st Class) |
| 55288 | MCMASTER CARR SUPPLY CO, 600 COUNTY LINE RD, ELMHURST, IL, 60126 | US Mail (1st Class) |
| 55288 | MCMASTER, ROBERT W, ROBERT MCMASTER, 9050 MAPLE AVE, BURR RIDGE, IL, 60527 | US Mail (1st Class) |
| 55288 | MCMASTER-CARR SUPPLY, PO BOX 740100, ATLANTA, GA, 30374-0100 | US Mail (1st Class) |
| 55288 | MCMATH, SAMUEL, SAMUEL , MCMATH, 15247 GERMANY VALLEY RD, MOUNT UNION, PA, 17066 | US Mail (1st Class) |
| 55288 | MCMEHAMY, DIANE L, DIANE L MCMEHAMY, 3432 6TH AVE S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 55288 | MCMENAMY, PAUL, PAUL MCMENAMY, 3432-6TH AVE S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 55288 | MCMILLAN, ARVINESE, 500 MANILLA AVENUE, APT. 8E, JERSEY CITY, NJ, 07302 | US Mail (1st Class) |
| 55288 | MCMILLAN, HELEN L, HELEN L MCMILLAN, PO BOX 136, HEMLOCK, MI, 48626-0136 | US Mail (1st Class) |
| 55288 | MCMILLEN , ELIZABETH C, ELIZABETH C MCMILLEN, 342 SEAL POINT RD, LAMOINE, ME, 04605 | US Mail (1st Class) |
| 55288 | MCMILLEN , LINDA, LINDA , MCMILLEN, 86 ONONDEGA RD, NARRAGANSETT, RI, 02882 | US Mail (1st Class) |
| 55288 | MCMILLIN, JOHN P, 1501 GUILFORD LN, OKLAHOMA CITY, OK, 73120 | US Mail (1st Class) |
| 55288 | MCMILLION , GEOFFREY G; MCMILLION , BRIDGET E, GEOFFREY G MCMILLION, 4211 LAKE PL, MISSOULA, MT, 59803 | US Mail (1st Class) |
| 55288 | MCMILLION, GEORGE A, 1617 CEDDOX ST, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 55288 | MCMORROW, MATTHEW, 8347 SYCAMORE RD, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 55288 | MCMULLEN, JOHN P, JOHN P, MCMULLEN, 415 HOPKINS HILL RD, COVENTRY, RI, 02816 | US Mail (1st Class) |
| 55288 | MCMULLEN, THOMAS J, THOMAS J, MCMULLEN, N2050 COUNTY RD GW, CEDAR GROVE, WI, 53013 | US Mail (1st Class) |
| 55288 | MCMULLIN, WILSON P, WILSON P, MCMULLIN, 24907 69TH ST, PADDOCK LAKE, WI, 53168 | US Mail (1st Class) |
| 55288 | MCMURCHIE, JAMES; MCMURCHIE, DORIS, JAMES AND DORIS , MCMURCHIE, 2538 JEFFERSON ST NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 55288 | MCMURCHY , DALE H, DALE H MCMURCHY, 7874 LWR MSBG RD, MIAMISBURG, OH, 45342 | US Mail (1st Class) |
| 55288 | MCMURRY, CHRISTOPHER; MCMURRY, KATHERINE, CHRISTOPHER & KATHER MCMURRY, 2507 W WHITAKER AVE, MILWAUKEE, WI, 53221 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MCNABNEY, CHARLES DEAN, 5411 SHERRYLEE LN, SPRING, TX, 77373 | US Mail (1st Class) |
| 55288 | MCNAIR, GEORGE, 116 CONCOURSE E, BRIGHTWATERS, NY, 11718 | US Mail (1st Class) |
| 55288 | MCNALLY , JOHN J; MCNALLY , VALERIE, JOHN J & VALERIE , MCNALLY, 140 CEDAR ST, CLINTON, MA, 01510 | US Mail (1st Class) |
| 55288 | MCNALLY, PATRICK, PATRICK , MCNALLY, 4316 LATONA AVE NE, SEATTLE, WA, 98105 | US Mail (1st Class) |
| 55288 | MCNALLY, PAUL P, 699 CLEARVIEW AVE, HAMPSTEAD, MD, 21074 | US Mail (1st Class) |
| 55288 | MCNALLY, PETER A, 22-33 124TH ST, COLLEGE POINT, NY, 11356 | US Mail (1st Class) |
| 55288 | MCNAMARA, BRUCE; MCNAMARA, JANET, BRUCE & JANET MCNAMARA, 8243 DENVER ST, VENTURA, CA, 93004 | US Mail (1st Class) |
| 55288 | MCNAMARA, BRUCE; MCNAMARA, JANET, BRUCE & JANET MCNAMARA, 679 ADIRONDACK AVE, VENTURA, CA, 93003 | US Mail (1st Class) |
| 55288 | MCNAMARA, SEAN, 811 E WHEEL RD, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 55288 | MCNAMARA, THERESA, 29 MARGARET COURT, DUMONT, NJ, 07628 | US Mail (1st Class) |
| 55288 | MCNAMEE, DECLAN O, DECLAN O MCNAMEE, 439 W ASH ST, MASON, MI, 48854 | US Mail (1st Class) |
| 55288 | MCNEAL , ZACHARY ; MCNEAL , WENDY, ZACHARY & WENDY , MCNEAL, 19 CROOKED ST, BALLSTON LAKE, NY, 12019 | US Mail (1st Class) |
| 55288 | MCNEELY, JOSEPH ; MCNEELY, VICKY, JOSEPH & VICKY MCNEELY, JOSEPH & VICKY MCNEELY, 118 TENNYSON DR, MANKATO, MN, 56001-9246 | US Mail (1st Class) |
| 55288 | MCNEILL, FREDRICK C, FREDRICK C MCNEILL, 14 OLD AVIATION RD, QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 55288 | MCNEMAR, JAMES J, JAMES J, MCNEMAR, 515 SHUMAKER DR, MONROEVILLE, PA, 15146 | US Mail (1st Class) |
| 55288 | MCNICHOL, DEBRA, 45 DORTMUNDER DRIVE, MANALAPAN, NJ, 07726 | US Mail (1st Class) |
| 55288 | MCNICHOL, JOHN P, JOHN P MINICHOL, 115 FERNDALE AVE, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 55288 | MCNICHOL, JOHN P, JOHN P MCNICHOL, 115 FERNDALE AVE, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 55288 | MCNICHOLS COMPANY, ATTN: DWIGHT GLISSON, PO BOX 30300, TAMPA, FL, 33630-3300 | US Mail (1st Class) |
| 55288 | MCNITT , MRS ELIZABETH, MRS ELIZABETH , MCNITT, 20 LEWENS CREEK RD, WASHOE VALLEY, NV, 89704 | US Mail (1st Class) |
| 55288 | MCNULTY, ANDREW, 118 DEVOE AVENUE, YONKERS, NY, 10705 | US Mail (1st Class) |
| 55288 | MCNULTY, JAMES J, 187 WILSON AVE, QUINCY, MA, 02170 | US Mail (1st Class) |
| 55288 | MCPHERSON MONK HUGHES BRADLEY WIMBERLEY STEELE LLP, 3210 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 55288 | MCPHERSON, KIRK J, 2208 ORY RD, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 55288 | MCQUADE, LAWRENCE C, 125 E 72ND ST, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 55288 | MCQUADE, LAWRENCE C, 125 E 72 ST, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 55288 | MCQUAID, PATRICK, 22-67 CRESCENT ST, ASTORIA, NY, 11105 | US Mail (1st Class) |
| 55288 | MCQUEEN, GRAHAM, GRAHAM MCQUEEN, W1907 MONTGOMERY AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | MCQUILLAN, PHILIP J, PO BOX 175, ELMSFORD, NY, 10523-0175 | US Mail (1st Class) |
| 55288 | MCQUISTION, BRIAN ; MCQUISTION, PEGGY, BRIAN & PEGGY MCQUISTION, 511 N FIFTH ST, FREMONT, OH, 43420 | US Mail (1st Class) |
| 55288 | MCQUITHY, BILLIE J, BILLIE J MCQUITHY, 6832 SOUTH 150 E, JONESBORO, IN, 46938 | US Mail (1st Class) |
| 55288 | MCRAE, LARRY; MCRAE, DOLORES, LARRY & DOLORES , MCRAE, 516 S 14 ST, ESCANABA, MI, 49829-3325 | US Mail (1st Class) |
| 55288 | MCREYNOLDS, VERNITA, VERNITA , MCREYNOLDS, 11142 S PRINCETON, CHICAGO, IL, 60628 | US Mail (1st Class) |
| 55288 | MCSHEA, THOMAS J, 40 VINELAND AVE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | MCSPADEN REAL ESTATE SERVICES, INC, PO BOX 371, KNOXVILLE, TN, 37901 | US Mail (1st Class) |
| 55288 | MCSWAIN, DAVID R, DAVID R MCSWAIN, 4204 W ELM, WICHITA, KS, 67212 | US Mail (1st Class) |
| 55288 | MCSWEENEY, ALLEN, ALLEN MCSWEENEY, 203 S MILL ST, COLFAX, WA, 99111-1829 | US Mail (1st Class) |
| 55288 | MCTUCKER , MARISS A, MARISS A, MCTUCKER, 17 4TH ST, PO BOX 81, DIXON, MT, 59831 | US Mail (1st Class) |
| 55288 | MCVEIGH, JAMES, 48 LAMP POST DRIVE, BARNEGAT, NJ, 08005 | US Mail (1st Class) |
| 55288 | MCVEY, WILLIAM, WILLIAM , MCVEY, 56279 TOWN RUN HILL RD, JACOBSBURG, OH, 43933 | US Mail (1st Class) |
| 55288 | MCVICKAR, JAMIE P; MCVICKAR, CHERYL O, JAMIE P & CHERYL O , MCVICKAR, 407 BLACK HORSE RD, CHESTER SPRINGS, PA, 19425 | US Mail (1st Class) |
| 55288 | MCVICKER, PETER W, PETER W, MCVICKER, 213 MILLARD AVE, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 55288 | MCWALTER, MICHAEL, 10005 KOMENSKY, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 55288 | MCWILLIAMS, FRANCIS, 101 CAMINO DEL EMPERADOR, CORONA DE TUCSON, AZ, 85641 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MCWILLIAMS, MELISSA A, MELISSA A, MCWILLIAMS, 224 WINELAND DR, HERMINIE, PA, 15637 | US Mail (1st Class) |
| 55288 | MD. INDUSTRIAL GROUP, 233 E. REDWOOD ST., 5TH FLR., BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 55288 | MDEQ, PO BOX 2339, JACKSON, MS, 39225-2339 | US Mail (1st Class) |
| 55288 | MEAD , DAVID ; MEAD , MARY, KENNEBEC SAVINGS BANK (DAVID & MARY MEAD), PO BOX 102, MONMOUTH, ME, 04259 | US Mail (1st Class) |
| 55288 | MEAD, TIM ; MEAD, KELLY, TIM & KELLY MEAD, 4709 CLIFTON AVE, SAINT LOUIS, MO, 63109 | US Mail (1st Class) |
| 55288 | MEADE, CREIGHTON, 144 ALHAN PARKWAY, SYRACUSE, NY, 13209 | US Mail (1st Class) |
| 55288 | MEADE, RODNEY V; MEADE, MARY JO, RODNEY V MEADE, 2884 INDIAN HILL RD, HONOR, MI, 49640 | US Mail (1st Class) |
| 55288 | MEADOWS , MICHAEL R, MICHAEL R, MEADOWS, 312 ALDRIN LN, MARTINSBURG, WV, 25403 | US Mail (1st Class) |
| 55288 | MEADOWS, CLAYTON C, CLAYTON C MEADOWS, 1106 NEVADA AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | MEADOWS, JAN, JAN MEADOWS, 1106 NEVADA AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | MEAGHER, JAMES P, JAMES P, MEAGHER, 182 GRANVILLE RD, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 55288 | MEAL SERVICE OF SCOTT COUNTY INC, 1702 IOWA ST, DAVENPORT, IA, 52803-4315 | US Mail (1st Class) |
| 55288 | MEANOR , FRANK, FRANK MEANOR, 131 PRESCOTT ST, WEST BOYLSTON, MA, 01583 | US Mail (1st Class) |
| 55288 | MEANY ELECTRICAL ENGINEERING, 17401 S. LAFLIN, EAST HAZEL CREST, IL, 60429-1845 | US Mail (1st Class) |
| 55288 | MEAUX, WILLIAM E, 602 LOCKWOOD CT, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 55288 | MECHANICS SAVINGS BANK, MELBA A REYNOLDS, 246 WITHAM RD, AUBURN, ME, 04210 | US Mail (1st Class) |
| 55288 | MECKLE , JOSEPH D, JOSEPH D MECKLE, 438 PARK ST, PO BOX 181, LYONS, CO, 80540 | US Mail (1st Class) |
| 55288 | MEDEIROS, ROBERT P, 948 BROADWAY UNIT #11, CHELSEA, MA, 02150 | US Mail (1st Class) |
| 55288 | MEDERNACH, MR GERALD J, MR & MRS G J , MEDERNACH, 1160 E 300TH AVE, DIETERICH, IL, 62424 | US Mail (1st Class) |
| 55288 | MEDGES , ROGER, ROGER MEDGES, 122 3RD AVE N, ALGONA, WA, 98001 | US Mail (1st Class) |
| 55289 | MEDICANA, 2261 GUENETTE, SAINT-LAURENT, QC, H4R 2E9 CANADA | US Mail (1st Class) |
| 55288 | MEDINA, FERNANDO, 41 NORTH 10TH STREET, NEWARK, NJ, 07107 | US Mail (1st Class) |
| 55288 | MEDINGER SR, ROBERT J, ROBERT J, MEDINGER SR, 4509 W 105TH ST, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 55288 | MEDLER, ROBERT J, 2010 DESMOND COVE, GERMANTOWN, TN, 38139 | US Mail (1st Class) |
| 55288 | MEDLIN, ELLA MAE, ELLA MAE MEDLIN, 8629 S LECLAIRE AVE, BURBANK, IL, 60459 | US Mail (1st Class) |
| 55288 | MEDUNA , JULIUS C, JULIUS C, MEDUNA, 2468 CO RD K, WESTON, NE, 68070 | US Mail (1st Class) |
| 55288 | MEDWAY MEMORIAL VFW POST 9684, MEDWAY MEMORIAL VFW POST 9684 (DAVID J YATES), PO BOX 168, MEDWAY, OH, 45341 | US Mail (1st Class) |
| 55288 | MEE , TRACY ; MEE , AMY, TRACY AND/OR AMY , MEE, 1823 CONCORD DR, ALLISON PARK, PA, 15101 | US Mail (1st Class) |
| 55288 | MEEDOM, RONALD H, RONALD H, MEEDOM, 31690 SW LAUREL RD, HILLSBORO, OR, 97123 | US Mail (1st Class) |
| 55288 | MEEHAN, JAMES R, JAMES R MEEHAN, 17 KRIOTINA WAY, ATTLEBORO, MA, 02703 | US Mail (1st Class) |
| 55288 | MEEHAN, JOHN G, JOHN G, MEEHAN, 169 N CALIFORNIA, MUNDELEIN, IL, 60060 | US Mail (1st Class) |
| 55288 | MEEHAN, KENNETH, 4246 VALLEY REGENTS DRIVE, NORTH LAS VEGAS, NV, 89032 | US Mail (1st Class) |
| 55288 | MEEK, CAROL, CAROL MEEK, 2493 CAMP JOY RD, GRANTS PASS, OR, 97526 | US Mail (1st Class) |
| 55288 | MEEKER WHERFEL, MARY E, MARY E, MEEKER WHERFEL, 6631 NOKOMIS, LINCOLNWOOD, IL, 60712-3114 | US Mail (1st Class) |
| 55288 | MEEKINS, MARGARET, 84 WOODLAWN AVENUE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | MEERDINK , DWIGHT D, DWIGHT MEERDINK, 2576 320TH ST, ORCHARD, IA, 50460-7609 | US Mail (1st Class) |
| 55288 | MEESE, TIMOTHY R, TIMOTHY R, MEESE, 1834 SYCAMORE LINE, SANDUSKY, OH, 44870 | US Mail (1st Class) |
| 55288 | MEEUWS , DENNIS, DENNIS MEEUWS, 33566 RHONSWOOD, FARMINGTON, MI, 48335 | US Mail (1st Class) |
| 55288 | MEGARGEE, JOHN, 479 PALISADE AVENUE, BOGOTA, NJ, 07603 | US Mail (1st Class) |
| 55288 | MEGNA, ANTHONY, ANTHONY MEGNA, 10321 W CHURCH ST, FRANKLIN, WI, 53132 | US Mail (1st Class) |
| 55288 | MEGONEGAL, RICHARD R; MEGONEGAL, SANDRA K, RICHARD R & SANDRA K , MEGONEGAL, 536 SYCAMORE AVE, FOLSOM, PA, 19033 | US Mail (1st Class) |
| 55288 | MEGTEC SYSTEMS INC, C/O REBECCA H SIMONI ESQ, VON BRIESEN & ROPER SC, 411 E WISCONSIN AVE STE 700, MILWAUKEE, WI, 53202 | US Mail (1st Class) |
| 55288 | MEHLROSE (DEC), RICHARD H, C/O: MEHLROSE, PARTICIA, ADMINISTRATRIX OF THE ESTATE OF RICHARD H MEHLROSE, 97-08 110TH ST, SOUTH RICHMOND HI, NY, 11419 | US Mail (1st Class) |
| 55288 | MEHRHOF, JEFFREY S, JEFFREY S MEHRHOF, 862 CARVER ST, TRAVERSE CITY, MI, 49686 | US Mail (1st Class) |
| 55288 | MEHTA, RAGINI, 5 DEER CROSS CT, REISTERSTOWN, MD, 21136 | US Mail (1st Class) |
| 55288 | MEI CHANG SHEN & SHIRLEY T SHEN JT TEN, 13881 THUNDERBIRD DR APT 65F, SEAL BEACH, CA, 90740-5338 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | MEIER, DONALD, DONALD MEIER, PO BOX 1321, OREM, UT, 84059 | US Mail (1st Class) |
| 55288 | MEIER, RAYMOND L; MEIER, ETHEL R, RAYMOND L & ETHEL R , MEIER, 229 DOROTHY, MORO, IL, 62067 | US Mail (1st Class) |
| 55288 | MEIGS, NANCY Z, NANCY Z, MEIGS, 3410 FIDDLERS GREEN, FALLS CHURCH, VA, 22044 | US Mail (1st Class) |
| 55288 | MEIHN, JEAN W, MRS JEAN , MEIHN, 22836 N BROOKSIDE DR, DEARBORN HEIGHTS, MI, 48125-2313 | US Mail (1st Class) |
| 55288 | MEIKAMP, ALVIN C, ALVIN C MEIKAMP, 1370 GERBER RD, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 55288 | MEIKLE, JAMES, HAMPTON OAKS/OAKWOOD DRIVE, BUILDING 5, APT. 59, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 55288 | MEILENNER, THOMAS M; MEILENNER, KATHERINE L, THOMAS M & KATHERINEL, MEILENNER, 1736 N NICHOLAS ST, APPLETON, WI, 54914 | US Mail (1st Class) |
| 55288 | MEIMIN MACK, 680 FLAT RIDGE ROAD, GOODLETSVILLE, TN, 37072-8519 | US Mail (1st Class) |
| 55288 | MEINHARDT , JERRY L, JERRY L MEINHARDT, 2816 3RD AVE N, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 55288 | MEIRHOFER, EARL E, EARL E MEIRHOFER, 22095 N SWEDEN RD, GRAND VIEW, WI, 54839 | US Mail (1st Class) |
| 55288 | MEISEL, ALVIN, ALVIN MEISEL, 374 E 11TH ST, FOND DU LAC, WI, 54935 | US Mail (1st Class) |
| 55288 | MEISEL, RACHEL, RACHEL , MEISEL, 1642 LA HARPE ST, LA SALLE, IL, 61301 | US Mail (1st Class) |
| 55288 | MEISEL, STEPHEN L, 914 BERGEN CT, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 55288 | MEISNER, ROGER E, ROGER E, MEISNER, 1520 STAGECOACH TRL S, AFTON, MN, 55001-9777 | US Mail (1st Class) |
| 55288 | MEITZ, THOMAS C, THOMAS C, MEITZ, 635 BEDFORD OAKS DR, KIRKWOOD, MO, 63122 | US Mail (1st Class) |
| 55288 | MEIXSELL, CARL F, CARL F MEIXSELL, 202 SUMMER AVE, HORSHAM, PA, 19044 | US Mail (1st Class) |
| 55288 | MEJIA, ANTONIO, 2430 S OLIVE ST, SANTA ANA, CA, 92707 | US Mail (1st Class) |
| 55288 | MEJIA, BENJAMIN, 1322 S KING, SANTA ANA, CA, 92704 | US Mail (1st Class) |
| 55288 | MEKILO, GREGORY, 1501 ROOSEVELT AVENUE - E3, CARTERET, NJ, 07008 | US Mail (1st Class) |
| 55288 | MEL BLANC ASSOCIATES, 1591 CROSSROADS OF THE WORLD, HOLLYWOOD, CA, 90028 | US Mail (1st Class) |
| 55288 | MELANIE JOYCE BUTTROSS MD, C/O EYE ASSOCIATES OF WASHINGTON, NDC, 4910 MASSACHUSETTS AVE N W STE 21, WASHINGTON, DC, 20016-4300 | US Mail (1st Class) |
| 55288 | MELANSON , MARIA M, MARIA M, MELANSON, 11 PARK ST W, SHREWSBURY, MA, 01545 | US Mail (1st Class) |
| 55288 | MELANSON, WILLIAM, 71 DEBRA DR, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 55288 | MELAY, DEBRA, DEBRA MELAY, 218 OLD DUTCH HOLLOW RD, MONROE, NY, 10950 | US Mail (1st Class) |
| 55288 | MELBA L WATSON, 625 E 19TH, APT G-3, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | MELBA N ROBERTSON & NATHANIEL W ROBERTSON JT TEN, 236 FORKWOOD WAY, POWDER SPRINGS, GA, 30127-6133 | US Mail (1st Class) |
| 55288 | MELBURN RAY JONES, 1014 N APPLE RD, BEEBE, AR, 72012 | US Mail (1st Class) |
| 55288 | MELCHER, RANDY, RANDY , MELCHER, 1606 E 54TH LN, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 55288 | MELE, SAVINO N, SAVINO N, MELE, 1 SOUTH CENTRAL ST, MILFORD, MA, 01757 | US Mail (1st Class) |
| 55288 | MELEDJO CO, PO BOX 190, WOLVERINE, MI, 49799-0190 | US Mail (1st Class) |
| 55289 | MELENDEZ, MARGARITA, BO CORAZON MALAGUETA #735, GUAYAMA, PR, 00784 PUERTO RICO | US Mail (1st Class) |
| 55288 | MELENDEZ, MARIA ELENA, BO CORAZON #706 BZN 13 CALLE MALAGUETA, GUAYAMA, PR, 00784 | US Mail (1st Class) |
| 55288 | MELENDEZ, PABLO, 9243 DUBOIS BOULEVARD, ORLANDO, FL, 32825 | US Mail (1st Class) |
| 55288 | MELENEY EQUIPMENT INC., 10545 GUILFORD RD., UNIT 102, JESSUP, MD, 20794 | US Mail (1st Class) |
| 55288 | MELEY ENGINEERING CORP., HC 1 BOX 10, COOKSBURG, PA, 16217-9704 | US Mail (1st Class) |
| 55288 | MELFORD ALONZO WILSON JR, 624 SEDGEWOOD RD, ROCK HILL, SC, 29732-2318 | US Mail (1st Class) |
| 55288 | MELIKIAN, VAHIK, #2 HUNTER DR, DERRY, NH, 03038 | US Mail (1st Class) |
| 55288 | MELILLO, CARMEN J, 23 SAMPSON ST, OYSTER BAY, NY, 11771 | US Mail (1st Class) |
| 55288 | MELILLO, CARMEN J, 5212 EVERGREEN DRIVE, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 55288 | MELIN, MARK, MARK MELIN, 5309-FAIRVIEW AVE N, CRYSTAL, MN, 55429 | US Mail (1st Class) |
| 55288 | MELINA MARIE PAPADOPOULOS, 9425 BROOKPARK RD, PARMA, OH, 44129-6826 | US Mail (1st Class) |
| 55288 | MELINDA DAVIS SEASHORE, C/O MRS MELINDA DAVIS SEASHORE, 4003 E DURANT CT, WILMINGTON, NC, 28412-7446 | US Mail (1st Class) |
| 55288 | MELINDA G MANNING & BARRY S MANNING JT TEN, 628 ELMWOOD DR, BUFFALO GROVE, IL, 60089-3308 | US Mail (1st Class) |
| 55288 | MELISSA GREENBERG, C/O MELISSA MILLER, 27 CHITTENDEN AVE, NEW YORK, NY, 10033-1127 | US Mail (1st Class) |
| 55288 | MELISSA LOUELLA BARRON, 1821 KINRIDGE ROAD, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 55288 | MELISSA PUELICHER TRUST, ATTN: HENRY E FULDNER, GODFREY & KAHN SC, 780 N WATER ST, MILWAUKEE, WI, 53202 | US Mail (1st Class) |
| 55288 | MELITA, VINCENT, 330 WEST 7TH STREET, DEER PARK, NY, 11729 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MELITO, KENNETH, 12 HOLLINGWOOD DRIVE, CORAM, NY, 11727 | US Mail (1st Class) |
| 55288 | MELLEMSTRAND (DEC), INGVAR, C/O: MELLEMSTRAND, INGEBORG, THE ESTATE OF INGVAR MELLEMSTRAND, 2 REEDER PL, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 55288 | MELLEN, ELEANOR, 24525 TREVINO DRIVE, UNIT U10, VALENCIA, CA, 91355 | US Mail (1st Class) |
| 55288 | MELLO, AVENA, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | MELLO, JAMES E, 13 LEE ST, SOMERVILLE, MA, 02145-3710 | US Mail (1st Class) |
| 55288 | MELLO, MARY E, 3 ORCHARD DR, EAST WALPOLE, MA, 02032 | US Mail (1st Class) |
| 55288 | MELLO, THOMAS M, 3 ORCHARD DR, EAST WALPOLE, MA, 02032 | US Mail (1st Class) |
| 55288 | MELLON INVESTOR SERVICES LLC, ACCOUNTING DEPT, PO BOX 360857, PITTSBURGH, PA, 15251-6857 | US Mail (1st Class) |
| 55288 | MELLOTT , EARL W; MELLOTT , GRACE, EARL W AND GRACE MELLOTT, 1607 KENT RD, CAMP HILL, PA, 17011-6015 | US Mail (1st Class) |
| 55288 | MELLY, ELLEN M, 15 CHIPPING HILL, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 55288 | MELLY, ELLEN M, 49 FISHER RD, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 55288 | MELNICK, FRANCINE, FRANCINE MELNICK, 4124 7TH AVE, TEMPLE, PA, 19560 | US Mail (1st Class) |
| 55288 | MELNRICK, BARNEY ; MELNRICK, VELMA, MR & MRS BARNEY , MELNRICK, 277 MOUNTAIN VIEW RD, TROUT CREEK, MT, 59874 | US Mail (1st Class) |
| 55288 | MELODY, BARBARA J, 976 CORAL CT, CASTLE ROCK, CO, 80104 | US Mail (1st Class) |
| 55288 | MELODY, PHILIP S, 976 CORAL CT, CASTLE ROCK, CO, 80104 | US Mail (1st Class) |
| 55288 | MELTON, BEVERLY, BEVERLY MELTON, 12814 BEACHWOOD AVE, CLEVELAND, OH, 44105 | US Mail (1st Class) |
| 55288 | MELVEDA ROTEN ENGLAND, 54 MOUNTAIN DRIVE #17, GREENBRIER, AR, 72058 | US Mail (1st Class) |
| 55288 | MELVEN TRAMMELL, 2203 CUMBERLAND, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | MELVETTA NASH, 5006 GUM SPRINGS ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | MELVETTA NASH, 1200 COMMERCE ST APT 516, LITTLE ROCK, AR, 72202-5164 | US Mail (1st Class) |
| 55288 | MELVIA DEANNE MATHIS, 12 WOODBINE COURT, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | MELVILLE N ALEXANDER SR., 112 BLAUVELT AVE., WEST HAVERSTRAW, NY, 10993-1309 | US Mail (1st Class) |
| 55288 | MELVILLE, CHARLES D; MELVILLE, JULIE G, CHARLES MELVILLE, 4817 STANFORD AVE NE, SEATTLE, WA, 98105 | US Mail (1st Class) |
| 55288 | MELVIN A BUTTICCI, 1405 ST. LAWRENCE DRIVE, GRAND ISLAND, FL, 32735 | US Mail (1st Class) |
| 55288 | MELVIN ARMISTEAD, 80 RIVERDALE AVE, APT 16K, YONKERS, NY, 10701-3613 | US Mail (1st Class) |
| 55288 | MELVIN ARNETT PERKINS, PO BOX 542, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | MELVIN AUFFINGER, 3420 DENNISON RD, CATO, NY, 13033 | US Mail (1st Class) |
| 55288 | MELVIN BENSON SR., 1004 12TH STREET, MENA, AR, 71953 | US Mail (1st Class) |
| 55288 | MELVIN C STINSON, 2350 E 29TH ST APT 119, OAKLAND, CA, 94606-3588 | US Mail (1st Class) |
| 55288 | MELVIN CEHOK, BARBARA A BIGAJ - EXECUTRIX, 730 WILLET ROAD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | MELVIN COHEN & AVITAL COHEN JT TEN, 820 S HOLT AVE, LOS ANGELES, CA, 90035-1807 | US Mail (1st Class) |
| 55288 | MELVIN E PAXTON, 3 LAVERNE CIRCLE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55290 | MELVIN EDGAR HOLLEY, BARBARA ANN HOLLEY, 410 BOIS-D`ARC ST., EDNA, TX, 77957 | US Mail (1st Class) |
| 55288 | MELVIN EHRLICH & ELAINE EHRLICH JT TEN, 47 MACKENZIE LANE NORTH, DENVILLE, NJ, 07834 | US Mail (1st Class) |
| 55288 | MELVIN EUGENE WHITE, PO BOX 215, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 55288 | MELVIN EUGENE WHITE, 1107 MT HOLLEY, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 55288 | MELVIN F FREEMAN, 4047 CLINTON ST., WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | MELVIN FINERMAN, 17539 CORINTHIAN DR, ENCINO, CA, 91316-3810 | US Mail (1st Class) |
| 55288 | MELVIN FRED WALKER, 10977 HWY 9, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | MELVIN GENE MARROW SR., 40 HICKORY ROAD, RISON, AR, 71665 | US Mail (1st Class) |
| 55288 | MELVIN HOWARD BRAGG, 6399 ALLISON CT, DOUGLASVILLE, GA, 30134-2102 | US Mail (1st Class) |
| 55288 | MELVIN L BLACKFORD, 740 GROVE DRIVE, BARTOW, FL, 33830 | US Mail (1st Class) |
| 55288 | MELVIN L PURVIS, 8503 MABLEVALE PIKE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | MELVIN L TERRY, BOX 114-135 CLINTON ST., REDFORD, NY, 12978 | US Mail (1st Class) |
| 55288 | MELVIN L TURNER, 407 NORTH CHEROKEE, MORRILTON, AR, 72110 | US Mail (1st Class) |
| 55288 | MELVIN LEON JEFFERS, 2903 JOANNE DRIVE, CONWAY, AR, 72034 | US Mail (1st Class) |
| 55288 | MELVIN P SYLVIS, PO BOX 308, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | MELVIN PERRY, PO BOX 943, OGDENSBURG, NY, 13669 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MELVIN RAY LEARY, 2210 RAMBLEWOOD DRIVE, AUGUSTA, GA, 30906-5737 | US Mail (1st Class) |
| 55288 | MELVIN RICHMON MANN, 613 SPRING STREET, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | MELVIN RODNEY, 12 STRATHMORE DRIVE, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 55288 | MELVIN ROSS LUSTER, 2100 CUMBERLAND, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | MELVIN W BULLARD JR, 152 COUNTY ROUTE 51A, OSWEGO, NY, 13126-5825 | US Mail (1st Class) |
| 55288 | MELVIN WILLIAMS, 1902 ELOISE AVE, PLEASANT HILL, CA, 94523-2702 | US Mail (1st Class) |
| 55288 | MELVIN WORSHAM, PO BOX 774, LITTLE ROCK, AR, 72203 | US Mail (1st Class) |
| 55288 | MELVYN D REMUS TR UA JAN 27 97, MELVYN D REMUS REVOCABLE TRUST, 1685 SCULLY RD, MT PLEASANT, MI, 48858-9092 | US Mail (1st Class) |
| 55288 | MELVYN GLASER, 4627 N CARAMBOLA CIRCLE, COCONUT CREEK, FL, 33066 | US Mail (1st Class) |
| 55288 | MELVYN M KASSENOFF, 3 SHELLEY TERRACE, WEST ORANGE, NJ, 07052 | US Mail (1st Class) |
| 55288 | MELVYN STEINHARDT & THEA STEINHARDT JT TEN, 48 COLLEGE RD, MONSEY, NY, 10952-2825 | US Mail (1st Class) |
| 55288 | MELZEN, CHARLOTTE, CHARLOTTE MELZEN, 99 NEW LONDON TPKE, GLASTONBURY, CT, 06033 | US Mail (1st Class) |
| 55289 | MEMBRANE EXTRACTION TECHNOLOGY LIMI, ANDREW LIVINGSTON, DEPT. OF CHEMICAL ENGRG., IMPERIAL COLLEGE, LONDON, SW7 2BY ENGLAND | US Mail (1st Class) |
| 55288 | MEMMOLO (DEC), JOHN M, C/O: OCALLAGHAN, ROSEMARY, ADMINISTRATRIX DBN OF THE ESTATE OF JOHN M MMEMMOL, 370 LYNNFIELD ST, PEABODY, MA, 01960 | US Mail (1st Class) |
| 55288 | MEMPHIS ZOOLOGICAL SOCIETY, ATTENTION: EDUCATION DEPARTMENT, 2000 PRENTISS PLACE, MEMPHIS, TN, 38112 | US Mail (1st Class) |
| 55288 | MENARD ELECTRONICS OF SW LA, INC, PO BOX 3740, LAKE CHARLES, LA, 70602-3740 | US Mail (1st Class) |
| 55288 | MENARD, EUGENE, EUGENE MENARD, 4195 VT ROUTE 14, CRAFTSBURY, VT, 05826 | US Mail (1st Class) |
| 55288 | MENARD, ROBERT, ROBERT MENARD, 174 OLD LYMAN RD, CHICOPEE, MA, 01020 | US Mail (1st Class) |
| 55265 | MENDES & MOUNT, LLP, THOMAS J. QUINN, ESQ., 750 SEVENTH AVENUE, NEW YORK, NY, 10019-6829 | US Mail (1st Class) |
| 55288 | MENDEZ, LOUIS, 250 WEST 26TH STREET, NORTHAMPTON, PA, 18067 | US Mail (1st Class) |
| 55288 | MENDOZA, LOUIE, 2361 MEDLAR RD, TUSTIN, CA, 92780-6839 | US Mail (1st Class) |
| 55288 | MENELAOS JOHN ANGELAKOS, 28 YOUNG ST, SOMERVILLE, NJ, 08876 | US Mail (1st Class) |
| 55288 | MENIG, RONALD T; MENIG, JUDITH A, RONALD T & JUDITH A , MENIG, 3315 JACKSON BLVD, HIGHLAND, MI, 48356 | US Mail (1st Class) |
| 55288 | MENIN, RONALD, 6 HILLS LANE, SETAUKET, NY, 11733 | US Mail (1st Class) |
| 55288 | MENNA, JOSEPH, JOSEPH , MENNA, 92 WOODLAND DR, CLIFFWOOD BEACH, NJ, 07735 | US Mail (1st Class) |
| 55288 | MENSCHING, RICHARD, 7924 W TIFFANY CT, PALOS HILLS, IL, 60465 | US Mail (1st Class) |
| 55288 | MENSCHING, RICHARD W, 7924 W TIFFANY CT, PALOS HILLS, IL, 60465 | US Mail (1st Class) |
| 55288 | MENSE, FRANCES, FRANCES MENSE, RT 1 BOX 58, GRINNELL, IA, 50112 | US Mail (1st Class) |
| 55288 | MENTER, FRANK E, FRANK E MENTER, 747 JEFFERSON ST, ANOKA, MN, 55303 | US Mail (1st Class) |
| 55288 | MENTER, JEFF D, JEFF D, MENTER, 9462 N MAPLE ST, HAYDEN, ID, 83835 | US Mail (1st Class) |
| 55288 | MENZ, HARRY, 307 HIDDEN VALLEY RD, KINGSTON, NY, 12401-7814 | US Mail (1st Class) |
| 55288 | MENZ, HARRY, (RE: MENZ, HARRY), 307 HIDDEN VALLEY RD, KINGSTON, NY, 12401 | US Mail (1st Class) |
| 55288 | MENZ, JEFFREY A, JEFFREY A MENZ, 1515 S OSBORNE AVE, JANESVILLE, WI, 53546 | US Mail (1st Class) |
| 55288 | MENZ, KURT DENNIS, 11264 LIMING VAN THOMPSON RD, HAMERSVILLE, OH, 45130 | US Mail (1st Class) |
| 55288 | MENZ, WILLIAM A, WILLIAM A, MENZ, 11044 FURNESS PKY, MEDINA, NY, 14103 | US Mail (1st Class) |
| 55288 | MEOLA, LEONARD P, LEONARD P, MEOLA, 225 OHIO ST, HURON, OH, 44839 | US Mail (1st Class) |
| 55289 | MERCEDES BOZON DE VEGA, CARRERA 42 NO 65-37, BARRANQUILLA, COLOMBIA | US Mail (1st Class) |
| 55288 | MERCEL J OLIFIERS, 24 COOPER LANE, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 55288 | MERCELL K TATE CUST, CAMERON J TATE, UNIF GIFT MIN ACT PA, 216 SPRINGDALE RD, VENETIA, PA, 15367-1320 | US Mail (1st Class) |
| 55288 | MERCER, RONALD J, 898 BOYDS MILL POND RD, LAURENS, SC, 29360 | US Mail (1st Class) |
| 55288 | MERCER, RONALD JAY, 898 BOYDS MILL POND ROAD, LAURENS, SC, 29360 | US Mail (1st Class) |
| 55288 | MERCEREE H JONES, 2701 SOUTH BROADWAY STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55265 | MERCHANT LAW GROUP, C/O EAU CLAIRE PLACE II, EVATT MERCHANT, #340 - 521 THIRD AVE S.W., CALGARY, AB, T2P 3T3 CANADA | US Mail (1st Class) |
| 55288 | MERCHELL K TATE CUST, CALYN M TATE, UNIF GIFT MIN ACT PA, 216 SPRINGDALE RD, VENETIA, PA, 15367-1320 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MERCHELL K TATE CUST, CRAIG C TATE, UNIF GIFT MIN ACT PA, 216 SPRINGDALE RD, VENETIA, PA, 15367-1320 | US Mail (1st Class) |
| 55288 | MERCIECA, DIANE, 9242 EAST MOHAWK LANE, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 55288 | MERCURIO, KAREN ; EGEBERG, NIRI, KAREN MERCURIO, 4412 N 36TH ST, TACOMA, WA, 98407 | US Mail (1st Class) |
| 55288 | MERCURIO, PAUL J; MERCURIO, JERRIE C, PAUL J & JERRIE C MERCURIO, 1527 RICHARDSON ST, PORT HURON, MI, 48060 | US Mail (1st Class) |
| 55288 | MEREDITH , TIMOTHY ; MEREDITH , JODI, TIMOTHY/JODI , MEREDITH, 908 WEBER ST, KELLEY, IA, 50134 | US Mail (1st Class) |
| 55288 | MEREDITH A BLOOD, 2526 TIFFANY DR, LAS CRUCES, NM, 88011-0879 | US Mail (1st Class) |
| 55288 | MEREDITH J JAMISON, 109 WATERFRONT PLANTATION DR, CHARLESTON, SC, 29412-2100 | US Mail (1st Class) |
| 55288 | MEREDITH R LEMONS, PO BOX 22672, HOT SPRINGS, AR, 71903 | US Mail (1st Class) |
| 55288 | MEREDITH TAYLOR, SHARON W, SHARON W, MEREDITH TAYLOR, 604 WAYSIDE AVE, EASTON, MD, 21601 | US Mail (1st Class) |
| 55288 | MERGER, RICHARD; MERGER, MOIRA, RICHARD & MOIRA , MERGER, 36 ENGLEWOOD BLVD, HAMILTON, NJ, 08610 | US Mail (1st Class) |
| 55288 | MERILA, RONALD H; MERILA, TAWNY D, RONALD H & TAWNY D , MERILA, 501 SCHOOL RD, ABERDEEN, WA, 98520-7935 | US Mail (1st Class) |
| 55288 | MERL J BECK, 2560 ST. RT 19S, WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 55288 | MERLE D BLANKENSHIP & LESLIE A BLANKENSHIP JT TEN, 15437 CERISE AVE, GARDENA, CA, 90249-4415 | US Mail (1st Class) |
| 55288 | MERLE DON CUMBIE, 4400 W BROWNTOWN ROAD, HUNTINGTON, AR, 72940 | US Mail (1st Class) |
| 55288 | MERLE G OWEN & ALTHEA L, OWEN TR UA JUN 7 97, THE MERLE G OWEN LIVING TRUST, 703 ORIOLE AVE, PARK RIDGE, IL, 60068-2749 | US Mail (1st Class) |
| 55288 | MERLE H PLAIN, PO BOX 14322, MACON, GA, 31203-4322 | US Mail (1st Class) |
| 55288 | MERLE LAVERNE CONVERSE, 630 RUDDY ROAD, CHASE MILLS, NY, 13621-3131 | US Mail (1st Class) |
| 55288 | MERLE ROBINSON, 86 CHANDLER ROAD, ANDOVER, MA, 01810 | US Mail (1st Class) |
| 55288 | MERLO, JAMES B, JAMES B, MERLO, 7330 HARDING, TAYLOR, MI, 48180 | US Mail (1st Class) |
| 55288 | MERLO, RONALD, 63 LAGARE STREET, PALM COAST, FL, 32137-1468 | US Mail (1st Class) |
| 55288 | MERLYN EUGENE TIMOTHY, 2042 SNYDER RD, DALTON, NY, 14836-9710 | US Mail (1st Class) |
| 55288 | MERLYN LOUIS MCKILLIP & MAXINE M MCKILLIP JT TEN, 308 9TH ST, DEWITT, IA, 52742-1439 | US Mail (1st Class) |
| 55288 | MERMELSTEIN, MILTON, 304 SAINT JOHNS AVE, YONKERS, NY, 10704-2721 | US Mail (1st Class) |
| 55288 | MERNA L SHANER, 9531 CEDAREDGE ST, SAN ANTONIO, TX, 78263-6217 | US Mail (1st Class) |
| 55288 | MERNER, STEVEN ; MERNER, LAURA, STEVEN & LAURA MERNER, 1530 KINGSTON LN, SCHAUMBURG, IL, 60193 | US Mail (1st Class) |
| 55288 | MEROLA, VINCENT, 45 CANON DRIVE, STATEN ISLAND, NY, 10314-7511 | US Mail (1st Class) |
| 55288 | MERRIHEW, WILLIAM, 7 WHITTY ROAD, KINNELON, NJ, 07405 | US Mail (1st Class) |
| 55288 | MERRILL ELWIN STAFFORD, 19 CHURCH STREET, PO BOX 26, TIOGA, PA, 16946 | US Mail (1st Class) |
| 55288 | MERRILL L MEEHAN, 2106 KANAWHA BLVD EAST APT B-524, CHARLESTON, WV, 25311-2240 | US Mail (1st Class) |
| 55288 | MERRILL LYNCH MORTGAGE, VENNIE , BENNETT, 12 WOODCREST, BELLEVILLE, IL, 62223 | US Mail (1st Class) |
| 55288 | MERRILL RICHARD NEARY, 232 PARK AVE, COUNCIL BLUFFS, IA, 51503-4371 | US Mail (1st Class) |
| 55288 | MERRILL SHAPIRO, 1115 W DURWOOD CRES, RICHMOND, VA, 23229-6704 | US Mail (1st Class) |
| 55288 | MERRILL, ADRIENNE, ADRIENNE MERRILL, 38867 ADKINS RD, WILLOUGHBY, OH, 44094 | US Mail (1st Class) |
| 55288 | MERRILL, DONALD G, DONALD G MERRILL, 6101 PERRYVILLE RD, CHITTENANGO, NY, 13037 | US Mail (1st Class) |
| 55288 | MERRILL, PERCY, PERCY , MERRILL, 4826 N ANTIOCH RD, KANSAS CITY, MO, 64119-3402 | US Mail (1st Class) |
| 55288 | MERRILY WAX TODD, 14545 SW 84TH AVE, MIAMI, FL, 33158-1414 | US Mail (1st Class) |
| 55288 | MERRITT , LINDA P, LINDA P MERRITT, 12455 HWY 101 S, TILLAMOOK, OR, 97141 | US Mail (1st Class) |
| 55288 | MERRITT W MILLER, 395 OAK DRIVE, SOUTHOLD, NY, 11971 | US Mail (1st Class) |
| 55288 | MERRITT, DOROTHY L, DOROTHY L MERRITT, 5059 N 57TH ST, MILWAUKEE, WI, 53218 | US Mail (1st Class) |
| 55288 | MERRITT, DWAYNE, DWAYNE MERRITT, 2218 AIKEN ST, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 55288 | MERRITT, MR SHIRLEY LINDSEY, PO BOX 1534, KING, NC, 27021-1534 | US Mail (1st Class) |
| 55288 | MERRITT, RONALD, RONALD , MERRITT, 5641 HOLCOMB RD, WAYNE, OH, 43466 | US Mail (1st Class) |
| 55288 | MERRITT, STANLEY, STANLEY , MERRITT, 187 BEAVER TRL, BAILEY, CO, 80421 | US Mail (1st Class) |
| 55288 | MERROW, DANA H, DANA H MERROW, 30 PADDY ACRE, CENTER OSSIPEE, NH, 03814 | US Mail (1st Class) |
| 55288 | MERRYMAN , WILLIAM, WILLIAM , MERRYMAN, PO BOX 1140, SABATTUS, ME, 04280 | US Mail (1st Class) |
| 55288 | MERSHON, MICHAEL, 5852 SEA FOREST DRIVE, APT# 440, NEW PORT RICHEY, FL, 34652 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MERTIG , LORI A, LORI A MERTIG, 22860 FAITH CHURCH RD, MASON, WI, 54856 | **US Mail (1st Class)** |
| 55288 | MERTINS, BRETT A, BRETT MERTINS, 2226 S 31 ST, OMAHA, NE, 68105 | **US Mail (1st Class)** |
| 55288 | MERTON E POYER, 118 MORNING GLORY AVE, BELMONT, NC, 28012-4136 | **US Mail (1st Class)** |
| 55288 | MERTZ JR, STANLEY A, 605 SHERRY DR, SYKESVILLE, MD, 21784 | **US Mail (1st Class)** |
| 55288 | MERTZ JR, STANLEY A, 608 SHERRY DRIVE, ELDERSBURG, MD, 21784 | **US Mail (1st Class)** |
| 55288 | MERTZ, GREGORY M, GREG MERTZ, GREG MERTZ, PO BOX 491, LONE TREE, IA, 52755-0491 | **US Mail (1st Class)** |
| 55288 | MERUSI, SUZANNE K, SUZANNE K, MERUSI, 121 BURNEY LN, FORT THOMAS, KY, 41075 | **US Mail (1st Class)** |
| 55288 | MERVIN A WALKER, 105 BROWN ST, LONOKE, AR, 72086-3701 | **US Mail (1st Class)** |
| 55288 | MERVIN J COOK, 1264 88TH STREET, NIAGARA FALLS, NY, 14304 | **US Mail (1st Class)** |
| 55288 | MERVIN MCBEE, 7809 NARROWS ROAD, LONSDALE, AR, 72087 | **US Mail (1st Class)** |
| 55288 | MERWEDE , JOHN W, JOHN W MERWEDE, 70 FALMOUTH AVE, WHITING, NJ, 08759 | **US Mail (1st Class)** |
| 55288 | MERWIN F HALLOCK, 268 OAK STREET, PATCHOGUE, NY, 11772 | **US Mail (1st Class)** |
| 55288 | MERWIN K SCHOOF TR UA SEP 7 94, MERWIN K SCHOOF REVOCABLE TRUST, 1026 CARRIAGE LANE, CEDAR FALLS, IA, 50613-1608 | **US Mail (1st Class)** |
| 55288 | MESICH, JANICE E, N94 W 7242 CHURCHILL ST, CEDARBURG, WI, 53012 | **US Mail (1st Class)** |
| 55288 | MESICH, THOMAS J; MESICH, SHIRLEY A, THOMAS J, MESICH, 3209 2ND AVE E, HIBBING, MN, 55746-2675 | **US Mail (1st Class)** |
| 55288 | MESLIN, CHARLES, 826 MERILLON AVENUE, WESTBURY, NY, 11590 | **US Mail (1st Class)** |
| 55288 | MESSANO JR, LOUIS J, LOUIS J, MESSANO JR, 219 HOLMES ST, BELLEVILLE, NJ, 07109 | **US Mail (1st Class)** |
| 55288 | MESSER, ANN S, C/O ANN MESSER, 301 THOMPSON RD, WOODRUFF, SC, 29388 | **US Mail (1st Class)** |
| 55288 | MESSER, ANN S, 301 THOMPSON RD, WOODRUFF, SC, 29388 | **US Mail (1st Class)** |
| 55288 | MESSER, JAMES W, JAMES W, MESSER, 6933 MAIDMARIAN DR, CINCINNATI, OH, 45230-2222 | **US Mail (1st Class)** |
| 55288 | MESSIER , BRADLEY ; MESSIER , HEIDI, BRADLEY & HEIDI MESSIER, 474 BUSHEY RD, SAINT ALBANS, VT, 05478 | **US Mail (1st Class)** |
| 55288 | MESSINA , ALBERT G, ALBERT G MESSINA, 4835 FAIRPORT AVE, DE LEON SPRINGS, FL, 32130 | **US Mail (1st Class)** |
| 55288 | MESSINA, LORRAINE, 23 REGIS RD, ARLINGTON, MA, 02474 | **US Mail (1st Class)** |
| 55288 | MESSINA, MARTIN, 558 NAUGHTON AVENUE, STATEN ISLAND, NY, 10305 | **US Mail (1st Class)** |
| 55288 | MESSINA, ROSEMARIE; MESSINA, JOSEPH, ROSEMARIE & JOSEPH , MESSINA, 282 ST JOHNS AVE, YONKERS, NY, 10704 | **US Mail (1st Class)** |
| 55288 | MESSINGER, ALAN S, ALAN S MESSINGER, 917 LOWER S MAIN ST, BANGOR, PA, 18013 | **US Mail (1st Class)** |
| 55288 | MESSNER, RAYMOND, RAYMOND , MESSNER, 215 S HAMPTON ST, LOCK HAVEN, PA, 17745 | **US Mail (1st Class)** |
| 55288 | MESTRE , SIMON D; MESTRE , LUCILLE A, SIMON AND LUCILLE MESTRE, 2531 HENRY ST, BELLINGHAM, WA, 98225-2212 | **US Mail (1st Class)** |
| 55288 | MESTRES (DEC), PEPE, C/O: MESTRES, JOSPEH, ADMINISTRATOR OF THE ESTATE OF PEPE MESTRES, 8317 BERMUDA BEACH DR, LAS VEGAS, NV, 89128-7445 | **US Mail (1st Class)** |
| 55288 | MESZAROS, JOSEPH, 2599 SOPER AVENUE, BALDWIN, NY, 11510 | **US Mail (1st Class)** |
| 55288 | MET ELECTRICAL TESTING CO INC, 3700 COMMERCE DR, STE 901, BALTIMORE, MD, 21227 | **US Mail (1st Class)** |
| 55288 | MET LIFE, 501 US HWY 22, PO BOX 6891, BRIDGEWATER, NJ, 08807-6891 | **US Mail (1st Class)** |
| 55288 | META BROWN, 1820 HURLEY MOUNTAIN RD, HURLEY, NY, 12443-5015 | **US Mail (1st Class)** |
| 55288 | METAL ROOF ADVISORY GROUP LTD, 8655 TABLE BUTTE RD, COLORADO SPRINGS, CO, 80908 | **US Mail (1st Class)** |
| 55288 | METAL TRADE COUNCIL, ATTN: TOMMY TOLBERT, BUS REP, AFL-CIO, PO BOX 390, LAKE CHARLES, LA, 70602 | **US Mail (1st Class)** |
| 55288 | METALCOAT INC. OF FLORIDA, POST OFFICE BOX 857, MULBERRY, FL, 33860-0857 | **US Mail (1st Class)** |
| 55288 | METALCON, 10 MIDLAND AVE, NEWTON, MA, 02158 | **US Mail (1st Class)** |
| 55289 | METALVEAR, SA, ROBERTO CERNICH, PITTSBURG QUIMICA, BME. MITE 853 - 3 PISO, BUENOS AIRES, 1346 ARGENTINA | **US Mail (1st Class)** |
| 55288 | METCALF, CHARLES T, CHARLES T METCALF, 548 METCALF RD, LIBBY, MT, 59923 | **US Mail (1st Class)** |
| 55288 | METCALF, CLEO, CLEO METCALF, BOX 254, GALVESTON, IN, 46932 | **US Mail (1st Class)** |
| 55288 | METCALF, DANIEL M, DANIEL M METCALF, 2684 E MIER RD, MIDLAND, MI, 48642-8329 | **US Mail (1st Class)** |
| 55288 | METCALF, JEANNE, 39482 N 10TH ST, DESERT HILLS, AZ, 85086 | **US Mail (1st Class)** |
| 55288 | METCALFE, ROBERT G, 12829 PROBST RD, AURORA, IN, 47001 | **US Mail (1st Class)** |
| 55288 | METHENY , JACKIE, JACKIE METHENY, 701 E 63RD TER, KANSAS CITY, MO, 64110 | **US Mail (1st Class)** |
| 55288 | METRO DISTRICTS HIGHLANDS RANCH, 62 WEST PLAZA DR., HIGHLANDS RANCH, CO, 80129 | **US Mail (1st Class)** |
| 55288 | METROMONT MATERIALS, PO BOX 1292, SPARTANBURG, SC, 29304 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | METTE, CORA, 1700 ROCHELLE PARKWAY, MERRITT ISLAND, FL, 32952 | US Mail (1st Class) |
| 55288 | METTEE, ELIZABETH W, 12 THE STRAND, SPARKS, MD, 21152 | US Mail (1st Class) |
| 55288 | METTLER-TOLEDO, 1900 POLARIS PKWY, COLUMBUS, OH, 43240 | US Mail (1st Class) |
| 55288 | METZ , JAMES R, MR JAMES R METZ, 104 MITCHELL ST, BARBERTON, OH, 44203 | US Mail (1st Class) |
| 55288 | METZ, DAVID R; METZ, JOANN, DAVID R & JOANN METZ, 1335 WICKERHAM DR, MONONGAHELA, PA, 15063 | US Mail (1st Class) |
| 55288 | METZ, PATRICIA, PATRICIA , METZ, 347 S 2ND ST W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | METZGAR, LEROY, ROUTE 115, BOX 129, EFFORT, PA, 18330 | US Mail (1st Class) |
| 55288 | METZGER, FREDERICK, 14-46 ACKERSON BOULEVARD, BAYSHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | METZGER, JOHN, JOHN METZGER, 1926 REVERE LN, JANESVILLE, WI, 53545 | US Mail (1st Class) |
| 55288 | METZKER, HARRIET M, HARRIET M METZKER, 7019 S FAWCETT ST, TACOMA, WA, 98408 | US Mail (1st Class) |
| 55288 | METZLER, DAN, DAN METZLER, 994 N QUINTANA ST, ARLINGTON, VA, 22205 | US Mail (1st Class) |
| 55288 | MEUHLEN, MARK V, MARK V, MEUHLEN, 11499 BERKSHIRE DR, CLIO, MI, 48420 | US Mail (1st Class) |
| 55288 | MEULINK, WILLIAM; MEULINK, BETTY, BILL & BETTY MEULINK, 914 E 17TH, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | MEUNIER , EDWARD P, EDWARD P MEUNIER, 2694 N ORCHARD RD NE, BOLIVAR, OH, 44612 | US Mail (1st Class) |
| 55288 | MEYER , ARNOLD A, ARNOLD A MEYER, 17818 E 6TH AVE, GREENACRES, WA, 99016-8748 | US Mail (1st Class) |
| 55288 | MEYER , BRIENNE ; MEYER , LUKE, BRIENNE & LUKE MEYER, 2620 SAINT ANN ST, BUTTE, MT, 59701 | US Mail (1st Class) |
| 55288 | MEYER , KATHLEEN E, KATHLEEN E MEYER, 4214 S CONKLIN, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | MEYER , WILLIAM D; MEYER , NADEAN J, WILLIAM D, MEYER, 701 E 3RD AVE STE 001, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 55289 | MEYER DOVID GREENBERGER, 8950 BATHURST, UNIT 36 THORNHILL, ONTARIO, ON, L4J 8A7 CANADA | US Mail (1st Class) |
| 55288 | MEYER MACHINE CO, PO BOX 5460, SAN ANTONIO, TX, 78201 | US Mail (1st Class) |
| 55288 | MEYER, ARTHUR E, ARTHUR E MEYER, W514 TOWN LINE RD, RIPON, WI, 54971 | US Mail (1st Class) |
| 55288 | MEYER, DAVID P, DAVID P MEYER, 111 N COLUMBIA, SEWARD, NE, 68434 | US Mail (1st Class) |
| 55288 | MEYER, DONNA, 20 SURREY ROAD, CHESTER, NY, 10918 | US Mail (1st Class) |
| 55288 | MEYER, DREW, DREW MEYER, PO BOX 64, ALTURA, MN, 55910 | US Mail (1st Class) |
| 55288 | MEYER, ERNEST, ERNEST MEYER, 110 MEADOW ST, LODI, WI, 53555 | US Mail (1st Class) |
| 55288 | MEYER, FRANK G, FRANK G MEYER, 5629 NEOSHO ST, SAINT LOUIS, MO, 63109-2819 | US Mail (1st Class) |
| 55288 | MEYER, GARY; MEYER, KIM, GARY & KIM MEYER, 25892 CO RD 129, BELGRADE, MN, 56312 | US Mail (1st Class) |
| 55288 | MEYER, GLEN R, GLEN R MEYER, 7813 HWY 247 NE, ELGIN, MN, 55932 | US Mail (1st Class) |
| 55288 | MEYER, JAMES I, 1604 ASHBURY PL, EAGAN, MN, 55122 | US Mail (1st Class) |
| 55288 | MEYER, JAMES S, JAMES S, MEYER, 1300 DEER LAKE PARK, SAINT CROIX FALLS, WI, 54024 | US Mail (1st Class) |
| 55288 | MEYER, JOHN D, JOHN D, MEYER, 202 HANCOCK, PO BOX 1, CALMAR, IA, 52132 | US Mail (1st Class) |
| 55288 | MEYER, JOHN F, JOHN F, MEYER, W10081 HWY X, ANTIGO, WI, 54409-9002 | US Mail (1st Class) |
| 55288 | MEYER, JOHN, JOHN MEYER, 144 BROOK ST, HAWORTH, NJ, 07641 | US Mail (1st Class) |
| 55288 | MEYER, LEO; MEYER, JANICE, LEO & JANICE , MEYER, 34674 CO RD 65, MELROSE, MN, 56352 | US Mail (1st Class) |
| 55288 | MEYER, LEO, LEO , MEYER, 414 BOWEN ST, LONGMONT, CO, 80501-5332 | US Mail (1st Class) |
| 55288 | MEYER, MARLIN D; MEYER, MARLENE J, MARLIN D AND MARLENE , MEYER, 775 EASY ST, TRACY, MN, 56175 | US Mail (1st Class) |
| 55288 | MEYER, RICHARD B; MEYER, GAIL C, RICHARD B & GAIL C , MEYER, 66 OLD MILITARY RD, SARANAC LAKE, NY, 12983-1212 | US Mail (1st Class) |
| 55288 | MEYER, ROBERT, 131 LAKE VIEW TERRACE, NEW BERLIN, NY, 13411 | US Mail (1st Class) |
| 55288 | MEYER, RONALD, 1927 NEPTUNE DRIVE, ENGELWOOD, FL, 34223 | US Mail (1st Class) |
| 55288 | MEYER, RUTH, RUTH , MEYER, 102 WETZEL RD, GLENSHAW, PA, 15116 | US Mail (1st Class) |
| 55288 | MEYEROWITZ, KENNETH, 1622 EAST 96TH STREET, NEW YORK, NY, 11236 | US Mail (1st Class) |
| 55288 | MEYERS , KENNETH R, KENNETH R, MEYERS, 444 MAIN AVE, BAY HEAD, NJ, 08742 | US Mail (1st Class) |
| 55288 | MEYERS SEEDS INC, MEYERS SEEDS INC, 7813 HWY 247 NE, ELGIN, MN, 55932 | US Mail (1st Class) |
| 55288 | MEYERS, CONSTANCE A, 1524 JACKSON ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 55288 | MEYERS, FREDERICK H, FREDERICK H MEYERS, 2269 REIMER RD, DULUTH, MN, 55804 | US Mail (1st Class) |
| 55288 | MEYERS, GEORGIA A, GEORGIA A MEYERS, W3901 QUEEN, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | MEYERS, PAUL, RD1, BOX 169A, PEN ARGYL, PA, 18072 | US Mail (1st Class) |
| 55288 | MEYERS, PAUL, MEYERS, PAUL JR, (RE: MEYERS, PAUL), 1099 MILL RD, PEN ARGYL, PA, 18072 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55265 | MEYERS, RODDELL & ROSENBAUM, P.A., M. EVAN MEYERS, ESQ., BERKSHIRE BUILDING, 6801 KENILWORTH AVENUE, SUITE 400, RIVERDALE, MD, 20737-1385 | US Mail (1st Class) |
| 55265 | MEYERS, RODDELL & ROSENBAUM, P.A., ROBERT H. ROSENBAUM, ESQ., BERKSHIRE BUILDING, 6801 KENILWORTH AVENUE, SUITE 400, RIVERDALE, MD, 20737-1385 | US Mail (1st Class) |
| 55288 | MEYERS, THOMAS WILLIAM, 813 IMPERIAL, DENTON COUNTY, TX, 76205 | US Mail (1st Class) |
| 55288 | MEYHOFF, RAYMOND W, RAYMOND W, MEYHOFF, BOX 72, FRAZEE, MN, 56544 | US Mail (1st Class) |
| 55288 | MEZOFF, DAVID A, DAVID A MEZOFF, 15 JOHNSON ST, BROCKTON, MA, 02301-5834 | US Mail (1st Class) |
| 55288 | MICALLEF, LOUIS J; MICALLEF, PATRICIA A, LOUIS J & PATRICIA A , MICALLEF, 45 N 4500 W, WESTPOINT, UT, 84015 | US Mail (1st Class) |
| 55288 | MICCHELLI, ROBERT, 3116 DILLON COURT, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |
| 55288 | MICCIO, VINCENT, 33 WENTWORTH AVENUE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | MICHAEL A AHERN, 34 AHERN RD, SARANAC, NY, 12981-2719 | US Mail (1st Class) |
| 55288 | MICHAEL A BARBARO, 79 COURTSHIRE DRIVE, BRICK, NJ, 08723-7137 | US Mail (1st Class) |
| 55288 | MICHAEL A CAVANAGH, 400 N HIGHWAY A1A LOT 116, JUPITER, FL, 33477-4556 | US Mail (1st Class) |
| 55288 | MICHAEL A CORVINO, 39 GREENVALE CIR., WHITE PLAINS, NY, 10607 | US Mail (1st Class) |
| 55288 | MICHAEL A DE LUCIA & BARBARA A DE LUCIA JT TEN, 1396 HOLLAND AVE, YOUNGSTOWN, OH, 44505-3112 | US Mail (1st Class) |
| 55288 | MICHAEL A DE LUCIA SR., 10 SHELDON DRIVE, BALLSTON LAKE, NY, 12019 | US Mail (1st Class) |
| 55288 | MICHAEL A ELEFANTE, 16 LINCOLN ROAD NORTH, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 55288 | MICHAEL A FAULKNER, 505 E 13TH, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 55288 | MICHAEL A FITZPATRICK, INT`L ASSOCIATION OF IRON WORKER, 1750 NEW YORK AVE. NW, WASHINGTON, DC, 20006 | US Mail (1st Class) |
| 55288 | MICHAEL A FITZPATRICK, 324 DOWNING ST, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | MICHAEL A GIAMBRA, PO BOX 122, MARILLA, NY, 14102 | US Mail (1st Class) |
| 55288 | MICHAEL A GIAMBRA, 11967 WILLISTON RD, MARILLA, NY, 14102 | US Mail (1st Class) |
| 55288 | MICHAEL A GRAYBILL, 3540 NATIONAL CT, MARTINEZ, GA, 30907-9517 | US Mail (1st Class) |
| 55288 | MICHAEL A IOVINO, 629 ARCHARD DRIVE, EVANS, GA, 30809 | US Mail (1st Class) |
| 55288 | MICHAEL A J LA RAY, 135 KRUSER ST, NEW DORP STATEN ISLAND NY, NEW DORP STATEN ISLAND, NY, 10306-2339 | US Mail (1st Class) |
| 55288 | MICHAEL A KAPLAN & ROSALIND T KAPLAN JT TEN, 1803 ROLLING LN, CHERRY HILL, NJ, 08003-3325 | US Mail (1st Class) |
| 55288 | MICHAEL A KRIZMAN, TWO RESERVE COURT, HAWTHORN WOODS, IL, 60047-8130 | US Mail (1st Class) |
| 55288 | MICHAEL A KRIZMAN & SANDRA L KRIZMAN JT TEN, TWO RESERVE COURT, HAWTHORN WOODS, IL, 60047-8130 | US Mail (1st Class) |
| 55288 | MICHAEL A LAVIOLA & ANNA MARIE LAVIOLA JT TEN, 33-42 73RD STREET, JACKSON HEIGHTS, NY, 11372-1140 | US Mail (1st Class) |
| 55288 | MICHAEL A LUCADAMO, 218 TRENCHARD ST, YONKERS, NY, 10704-2244 | US Mail (1st Class) |
| 55288 | MICHAEL A MARAGLINO, 2179 SW HUNTERS CLUB WAY, PALM CITY, FL, 34990 | US Mail (1st Class) |
| 55288 | MICHAEL A PRESTIPINO, 29 PAUL ST., EAST GREENBUSH, NY, 12061 | US Mail (1st Class) |
| 55288 | MICHAEL A RAY, 315 BESSIE LN, JASPER, GA, 30143-7607 | US Mail (1st Class) |
| 55288 | MICHAEL A RUZZI, 381 PENNYFIELD AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | MICHAEL A SCARCHILLI, 363 COUNTY RD 75, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 55288 | MICHAEL A SOLARZ & ANNE SOLARZ JT TEN, 90 JEFFREY ST, INDIANA, PA, 15701-4223 | US Mail (1st Class) |
| 55288 | MICHAEL A SOLAZZO, 626 COUNTY ROUTE 25, OSWEGO, NY, 13126-6515 | US Mail (1st Class) |
| 55288 | MICHAEL A TEDESCO & JEAN M GALVIN JT TEN, 23 HOWARD PARKWAY, NEW ROCHELLE, NY, 10801-1808 | US Mail (1st Class) |
| 55288 | MICHAEL A THOMASULA, 2723 WHITEHAVEN ROAD, GRAND ISLAND, NY, 14072-1544 | US Mail (1st Class) |
| 55288 | MICHAEL A VALENTI, 9887 LIBERTY ROAD, BOCA RATON, FL, 33434-2385 | US Mail (1st Class) |
| 55288 | MICHAEL A WEGLARZ, 1625 DAVIS ST, PARK RIDGE, IL, 60068-1017 | US Mail (1st Class) |
| 55288 | MICHAEL A ZATINA CUST FOR, KRISTEN ZATINA, 6528 ABBEY VIEW WAY, BALTIMORE, MD, 21212-1369 | US Mail (1st Class) |
| 55288 | MICHAEL A ZATINA CUST FOR, CAROLINE ZATINA, 6528 ABBEY VIEW WAY, BALTIMORE, MD, 21212-1369 | US Mail (1st Class) |
| 55288 | MICHAEL ALDI, 9 WELLINGTON ROAD, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | MICHAEL ALLEN MAXHEIMER, 1505 OVERVIEW DR, BENTON, AR, 72015-5793 | US Mail (1st Class) |
| 55289 | MICHAEL ANG KWANG HIN, BLK 896A 05-78, WOODLANDS DR 50, 730896 SINGAPORE | US Mail (1st Class) |
| 55288 | MICHAEL ANTONELLI, 273 HUNTER AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MICHAEL AUGUSTINO CUST, MICHAEL F AUGUSTINO, UNIF GIFT MIN ACT NY, PO BOX 1762, WILLIAMSVILLE, NY, 14231-1762 | US Mail (1st Class) |
| 55288 | MICHAEL B CONLON, 2804 CABARET AVE., PORT CHARLOTTE, FL, 33948 | US Mail (1st Class) |
| 55288 | MICHAEL B DAVIS, 10134 DOGWOOD AVE, PALM BEACH, FL, 33410-4768 | US Mail (1st Class) |
| 55288 | MICHAEL B SERLING PC, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 55288 | MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 55288 | MICHAEL B THOMAS, 8374 ALBACORE DRIVE, PASADENA, MD, 21122-4847 | US Mail (1st Class) |
| 55288 | MICHAEL B ZEEK, 314 WEST 5TH STREET, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 55288 | MICHAEL BACHA, 100 BERGEN AVENUE, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 55288 | MICHAEL BENNETT, 33 SO. CLINTON AVE, HASTINGS-HUDSON, NY, 10706 | US Mail (1st Class) |
| 55288 | MICHAEL BERG AS CUSTODIAN FOR, PETER PAUL BERG UNDER THE, CALIFORNIA UNIFORM TRANSFERS TO MINORS ACT, 800 ALAMEDA DE LAS PULGAS, BELMONT, CA, 94002-1602 | US Mail (1st Class) |
| 55288 | MICHAEL BIANCO, 97 SCHOOL STREET, SOUTH HAMILTON, MA, 01982 | US Mail (1st Class) |
| 55288 | MICHAEL BICCHIERI SR., 14 BROOK HOLLOW WAY, MANCHESTER, NH, 03103 | US Mail (1st Class) |
| 55288 | MICHAEL BINIAKEWITZ, 1152 N CHARLEYS LOOP RD, CAMDEN, AR, 71701-7021 | US Mail (1st Class) |
| 55288 | MICHAEL BLAIR, 15932 NEW AVENUE, LEMONT, IL, 60439-2602 | US Mail (1st Class) |
| 55288 | MICHAEL BORDINO, 382 RIDGEWOOD AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | MICHAEL BOYLE, 785 MACKEY ROAD, EAST DURHAM, NY, 12423 | US Mail (1st Class) |
| 55288 | MICHAEL BURNS, 1772 EAST 38TH ST., BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | MICHAEL BURTON HOOD, 15580 SW 272 STREET, HOMESTEAD, FL, 33032-8112 | US Mail (1st Class) |
| 55288 | MICHAEL BUTALA, PO BOX 2488, CYPRESS, CA, 90630-1988 | US Mail (1st Class) |
| 55288 | MICHAEL C ACQUARO, 6812 STRAWBERRY DRIVE, NEW PORT RICHEY, FL, 34653-4563 | US Mail (1st Class) |
| 55288 | MICHAEL C DEVINE, 95 COLES AVE, HACKENSACK, NJ, 07601-3033 | US Mail (1st Class) |
| 55288 | MICHAEL C HALL, 501 MIDDLE ROAD, DELANSON, NY, 12053 | US Mail (1st Class) |
| 55288 | MICHAEL C LAUDENSLAGER, 1423 BUDD AVENUE, BETHLEHEM, PA, 18018 | US Mail (1st Class) |
| 55288 | MICHAEL C RICE, 47 EDGEWOOD DRIVE, BALDWINSVILLE, NY, 13027 | US Mail (1st Class) |
| 55288 | MICHAEL C SMALL CUST MARC C, SMALL UNIF GIFT MIN ACT MA, 5 LITTLEFIELD RD, ACTON, MA, 01720-2346 | US Mail (1st Class) |
| 55288 | MICHAEL C WEBBER, PO BOX 2683, CLAREMORE, OK, 74018-2683 | US Mail (1st Class) |
| 55288 | MICHAEL CARLIN, 107 SPRINGLAKE COURT, APT.107, VERO BEACH, FL, 32962-1756 | US Mail (1st Class) |
| 55288 | MICHAEL CASTALDO, 91 DOGWOOD DRIVE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | MICHAEL CAVALUZZI, 3282 ROANOKE ST., THE VILLAGES, FL, 32162-7685 | US Mail (1st Class) |
| 55288 | MICHAEL CERAVOLO, PO BOX 203, HAMPTON BAYS, NY, 11946 | US Mail (1st Class) |
| 55288 | MICHAEL CHARLES DESANDO, 490 OLD COUNTRY ROAD, WELLINGTON, FL, 33414-4808 | US Mail (1st Class) |
| 55289 | MICHAEL CHARLES MENZIES, 4 LULY STREET, ALTONA NORTH VICTORIA, ALTONA, 3025 AUSTRALIA | US Mail (1st Class) |
| 55288 | MICHAEL CIRON, 2578 FORTESQUE AVENUE, OCEANSIDE, NY, 11572-2412 | US Mail (1st Class) |
| 55288 | MICHAEL COPPOLA, 2177 NO. BERWICK DR, MYRTLE BEACH, SC, 29575 | US Mail (1st Class) |
| 55288 | MICHAEL COSTANZO, 2170 KAHSIA POINTE, NAPLES, FL, 34119 | US Mail (1st Class) |
| 55288 | MICHAEL D BLOETH, 1737 STAYSAIL DR, VALRICO, FL, 33594-4434 | US Mail (1st Class) |
| 55288 | MICHAEL D COX, 145 CONFEDERATE WOODS RD, CABOT, AR, 72023-8510 | US Mail (1st Class) |
| 55288 | MICHAEL D DRUMMOND, 151 ALLEN STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | MICHAEL D FISH, 2316 OTISCO VALLEY RD, MARIETTA, NY, 13110 | US Mail (1st Class) |
| 55288 | MICHAEL D MC GUIRE, PO BOX 377, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | MICHAEL D OSTAPECK, 9 OAKWOOD DR, WAYNE, NJ, 07470-5724 | US Mail (1st Class) |
| 55288 | MICHAEL D RAGAN, 14442 MANGROVE ST, MOORPARK, CA, 93021-3548 | US Mail (1st Class) |
| 55288 | MICHAEL D SANDS, 61 BRINKER ROAD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | MICHAEL D TESORIERO, 5893 RTE 104 EAST, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | MICHAEL D WILSON & CAROL L WILSON JT TEN, 234 N BRIDGE DR, STOCKBRIDGE, GA, 30281-0000 | US Mail (1st Class) |
| 55288 | MICHAEL D WISHNESKI, 4373 KRUEGERS QUARRY RD, OCONTO, WI, 54153-9567 | US Mail (1st Class) |
| 55265 | MICHAEL D. HESS, M. DIANE JASINSKI, ESQ., CORP. CNSL OF THE CITY OF NEW YORK, 100 CHURCH STREET, ROOM 6-127, NEW YORK, NY, 10007 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | MICHAEL DAVID NOWAK, 145 CRAIGEMORE CIRCLE, AVON, CT, 06001-3418 | US Mail (1st Class) |
| 55288 | MICHAEL DAVID OAKLEY, 10364 LEISURE LANE, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | MICHAEL DE FLORIO, 11 RICHARD DR, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 55288 | MICHAEL DE NOBILE, 62-38 60TH AVE., MASPETH, NY, 11378 | US Mail (1st Class) |
| 55288 | MICHAEL DELVECCHIO, 1267 MAYFLOWER AVE, BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | MICHAEL DENNIS LANHAM, BOX 462, WADDINGTON, NY, 13694 | US Mail (1st Class) |
| 55288 | MICHAEL DI GUISEPPI, 151 10TH STREET, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 55288 | MICHAEL DORAN & ASSOCIATES, P C, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 55288 | MICHAEL DOUGLAS HARDIMAN, 71 FIELDSTONE LANE, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 55288 | MICHAEL DUFFY, 45 PLAYSTEAD ROAD, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | MICHAEL DUNNE, 816 OLD EAGLEVILLE RD, COVENTRY, CT, 06238-3160 | US Mail (1st Class) |
| 55288 | MICHAEL E BUTTS, 923 PAULINE AVENUE, PINE CITY, NY, 14871 | US Mail (1st Class) |
| 55288 | MICHAEL E CAPOTORTO, 110 EVERGREEN CIRCLE, TOBYHANNA, PA, 18466 | US Mail (1st Class) |
| 55288 | MICHAEL E DEVINE, 1731 PARMA CORNERS HILTON RD, SPENCERPORT, NY, 14559 | US Mail (1st Class) |
| 55288 | MICHAEL E DOBSON, 516 NEBLING ROAD, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 55288 | MICHAEL E FOERSTER, 3235 SOUTH ATHERTON DRIVE, KINGMAN, AZ, 86401 | US Mail (1st Class) |
| 55288 | MICHAEL E LAPORTE, 5 FERRIS CT, PLATTSBURG, NY, 12901 | US Mail (1st Class) |
| 55288 | MICHAEL E MATTHEWS, 37 WATERWAY DRIVE, CATAULA, GA, 31804-8514 | US Mail (1st Class) |
| 55288 | MICHAEL E MCCUE & MAUREEN A WALSH JT TEN, PO BOX 270448, SUSANVILLE, CA, 96127-0008 | US Mail (1st Class) |
| 55288 | MICHAEL E MURPHY, 111 N TERRACE AVE, APT 1, MOUNT VERNON, NY, 10550-1808 | US Mail (1st Class) |
| 55288 | MICHAEL E ORY, 209 LOOP DR, SLIDELL, LA, 70458-1319 | US Mail (1st Class) |
| 55288 | MICHAEL E SHEAHEN, 22280 W LITTLE POND RD, LAKE ZURICH, IL, 60047-9312 | US Mail (1st Class) |
| 55288 | MICHAEL E SMITH, 19288 HIGHWAY 62 W, EUREKA SPRINGS, AR, 72631-9193 | US Mail (1st Class) |
| 55288 | MICHAEL EDWARD RYAN, 1408-10TH AVENUE, WATERVLIET, NY, 12189 | US Mail (1st Class) |
| 55288 | MICHAEL ELMER DEMENT, 17550 CROSSETT ROAD, BASTROP, LA, 71220 | US Mail (1st Class) |
| 55288 | MICHAEL EUGENE PAYNE, PO BOX 118, KNOX, NY, 12107 | US Mail (1st Class) |
| 55288 | MICHAEL F BRIN, 4 CLARY STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | MICHAEL F CAMPBELL, 874 RT 292, HOLMES, NY, 12531 | US Mail (1st Class) |
| 55288 | MICHAEL F CONNOLLY, PO BOX 825, ENGLEWOOD, FL, 34295 | US Mail (1st Class) |
| 55288 | MICHAEL F DEMS, 152 FOREST HILLS DR, SYRACUSE, NY, 13206 | US Mail (1st Class) |
| 55288 | MICHAEL F HESS, 225 SCRUB OAK WAY, MONUMENT, CO, 80132 | US Mail (1st Class) |
| 55288 | MICHAEL F LILLIS, 14 COOPER DRIVE, HOWELL, NJ, 07731 | US Mail (1st Class) |
| 55288 | MICHAEL F MAGUIRE SR., C/O MICHAEL F MAGUIRE, 215 EAST 235TH ST, BRONX, NY, 10470 | US Mail (1st Class) |
| 55288 | MICHAEL F REITER, 657 82ND ST, AMERY, WI, 54001-5303 | US Mail (1st Class) |
| 55288 | MICHAEL F SKOTARCZAK, 227 VROOMAN AVENUE, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | MICHAEL F VAN NOSTRAND, 5540 BELLE TERRE DRIVE, LEESBURG, FL, 34748-7884 | US Mail (1st Class) |
| 55288 | MICHAEL F VON STETINA, 12385 74TH AVENUE, SEMINOLE, FL, 33772 | US Mail (1st Class) |
| 55288 | MICHAEL F YANNO, 4353 LAKE AVE.,#A2, ROCHESTER, NY, 14612 | US Mail (1st Class) |
| 55288 | MICHAEL FARMARCO, 90 WANTAGH AVENUE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | MICHAEL FAUSTO, 41 CLEARVIEW AVE., SELDEN, NY, 11784 | US Mail (1st Class) |
| 55288 | MICHAEL FEALEY, RD #1 GORDON ROAD, SLOANSVILLE, NY, 12160 | US Mail (1st Class) |
| 55288 | MICHAEL FERRELL CASTLEBERRY, 3653 DUNN AVE, JACKSONVILLE, FL, 32218-4531 | US Mail (1st Class) |
| 55288 | MICHAEL FLOYD MAJORS, 1011 WEST 20TH, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | MICHAEL FOLEY, 32 LOVELL RD, HAMPTON BAYS, NY, 11946 | US Mail (1st Class) |
| 55288 | MICHAEL FRANK VASSI, 1194 COUNTY HWY 107, FORT JOHNSON, NY, 12070 | US Mail (1st Class) |
| 55288 | MICHAEL FRANKLIN TRAVIS, 8416 CONOVER DR, CITRUS HEIGHTS, CA, 95610-0838 | US Mail (1st Class) |
| 55288 | MICHAEL FUTIA, MICHAEL FUTIA, 8 MARINELLO TERRACE, ALBANY, NY, 12209-1610 | US Mail (1st Class) |
| 55288 | MICHAEL G DONATO, 5 CIMINO LANE, APT. 7, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | MICHAEL G DYBIS, PO BOX 11688, PLEASANTON, CA, 94588-1688 | US Mail (1st Class) |
| 55288 | MICHAEL G KOENIG & SHARON L KOENIG JT TEN, 2 CASSIA LANE, DEBARY, FL, 32713-2408 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | MICHAEL G MCBRIDE, 3453 HOLDERMAN DR, SAN JOSE, CA, 95148-1731 | US Mail (1st Class) |
| 55288 | MICHAEL G OBSTARCZYK, 142 CIRCLE LANE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | MICHAEL G SIEGLER, 3548 MARTHA BLVD, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 55288 | MICHAEL GAINES & YOLANDRA GAINES JT TEN, 1154 LITCHFIELD LN, BARTLETT, IL, 60103-1677 | US Mail (1st Class) |
| 55288 | MICHAEL GALVIN, 22 MERCIER PL, BERKELEY HEIGHTS, NJ, 07922 | US Mail (1st Class) |
| 55288 | MICHAEL GIBSON, 703 PRYOR COVE RD, JASPER, TN, 37347-2519 | US Mail (1st Class) |
| 55288 | MICHAEL GILLIGAN, 87 SANFORD STREET, YONKERS, NY, 10704-3534 | US Mail (1st Class) |
| 55288 | MICHAEL GIOVINGO, 48 LINCOLN BLVD, EAST MORICHES, NY, 11940 | US Mail (1st Class) |
| 55288 | MICHAEL GIUSEFFI, 11 SPARROW RIDGE RD, CARMEL, NY, 10512-1553 | US Mail (1st Class) |
| 55288 | MICHAEL GLENN VICTORY, 16523 CEDAR LANE, N LITTLEROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | MICHAEL GRANO, 413 ELTON CT, SAINT JAMES, NY, 11780 | US Mail (1st Class) |
| 55288 | MICHAEL GRIBBINS, 7406 RIPLEY CT, ORLANDO, FL, 32836-3721 | US Mail (1st Class) |
| 55288 | MICHAEL GRIMALDI, 15 KENSINGTON SQUARE, COHOES, NY, 12047 | US Mail (1st Class) |
| 55288 | MICHAEL H FITZSIMMONS, 117 VALLEY AVE, TROY, NY, 12182-1032 | US Mail (1st Class) |
| 55288 | MICHAEL H THOMAS, 215 FAIR OAKS DRIVE, JACKSONVILLE, AR, 72076-4282 | US Mail (1st Class) |
| 55288 | MICHAEL H WILSON, 1561 STATE HWY 37C, BOMBAY, NY, 12914 | US Mail (1st Class) |
| 55288 | MICHAEL HARDY & PATRICIA F HARDY JT TEN, PO BOX 54, BIRCHRUNVILLE, PA, 19421-0054 | US Mail (1st Class) |
| 55288 | MICHAEL HARE CUST, JOSHUA M HARE UNIF, GIFT MIN ACT CT, 18 ESQUIRE DR UNIT A, MANCHESTER, CT, 06040-1411 | US Mail (1st Class) |
| 55288 | MICHAEL HICKEY, 607 PARK AVE., YONKERS, NY, 10703 | US Mail (1st Class) |
| 55288 | MICHAEL HOEKO, HCI, PO BOX, FLEISCHMANNS, NY, 12430 | US Mail (1st Class) |
| 55288 | MICHAEL HUGH ROGERS, 200 S THIRD STREET, MCGEHEE, AR, 71654 | US Mail (1st Class) |
| 55288 | MICHAEL J ALBANO & JOSEPHINE A ALBANO JT TEN, 55 HOWARD ST, LODI, NJ, 07644-1411 | US Mail (1st Class) |
| 55288 | MICHAEL J AMATO, 873 COLRIDGE ROAD, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 55288 | MICHAEL J BEYERS, 29 JULIUS ST., BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | MICHAEL J BOISMIER, 170 WOODSLEE COURT, MUSKEGON, MI, 49444-7795 | US Mail (1st Class) |
| 55288 | MICHAEL J BRADLEY, 514 TERRACE RD, BAYPORT, NY, 11705-1528 | US Mail (1st Class) |
| 55288 | MICHAEL J BUCHANAN, 90 WINTERBROOK DR, CRANBERRY TW, PA, 16066-7906 | US Mail (1st Class) |
| 55288 | MICHAEL J CANINO, 59 POND PLACE, BABYLON, NY, 11702 | US Mail (1st Class) |
| 55288 | MICHAEL J COLLINS, 32 POSSUM LANE, PALMYRA, VA, 22963-3222 | US Mail (1st Class) |
| 55288 | MICHAEL J CORRIGAN, 135 SPENCER AVE., LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 55288 | MICHAEL J COSTELLO, 5856 MIRALAGO LANE, BREWERTON, NY, 13029-8663 | US Mail (1st Class) |
| 55288 | MICHAEL J CURRY, 87 TREADWELL AVE., STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 55288 | MICHAEL J DEUTCH, 2512 Q ST NW 226, WASHINGTON, DC, 20007-4310 | US Mail (1st Class) |
| 55288 | MICHAEL J DEVINE & MARGARET A DEVINE JT TEN, 166 16 24 ROAD, WHITESTONE, NY, 11357-4014 | US Mail (1st Class) |
| 55288 | MICHAEL J DONNELLY, 658 SOUND AVENUE, UNIT #H7, CALVERTON, NY, 11933 | US Mail (1st Class) |
| 55288 | MICHAEL J DUFFNEY, 1406 CHESTNUT STREET, WATERVLIET, NY, 12189-2527 | US Mail (1st Class) |
| 55288 | MICHAEL J DUNN, 755 CURRY ROAD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | MICHAEL J FARMILETTE, 41 COLONIAL BLVD, HILLSDALE, NJ, 07642 | US Mail (1st Class) |
| 55288 | MICHAEL J FIALO, 15613 TAVISTON ST, HUNTERSVILLE, NC, 28078-3413 | US Mail (1st Class) |
| 55288 | MICHAEL J FOLEY, 6604 SOUTH CERDA RD, KENNEWICK, WA, 99338-8890 | US Mail (1st Class) |
| 55288 | MICHAEL J GALLO, 1952 SHEFFIELD DRIVE, EL DORADO HILLS, CA, 95762-5902 | US Mail (1st Class) |
| 55288 | MICHAEL J GILHOOLY SR TR UA, DTD 09 19 90 MICHAEL J GILHOOLY, DECL OF LIVING TRUST NBD BANK N A, 552 ASCOT CT, LAKE ZURICH, IL, 60047-3300 | US Mail (1st Class) |
| 55288 | MICHAEL J GLIBOWSKI, 16 JOANNE DRIVE, HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 55288 | MICHAEL J JERZEWSKI, 24 GEORGIAN LN, APT A, BUFFALO, NY, 14221-1211 | US Mail (1st Class) |
| 55288 | MICHAEL J JONES, PO BOX 292, EDGEWOOD, MD, 21040 | US Mail (1st Class) |
| 55288 | MICHAEL J KRISTOFIK, PO BOX 87, BIGELOW, AR, 72016 | US Mail (1st Class) |
| 55288 | MICHAEL J LOWRY SR., 258 BELL TOWER XING W, KISSIMMEE, FL, 34759 | US Mail (1st Class) |
| 55288 | MICHAEL J MCDONALD FAMILY, MICHAEL J MCDONALD, 2399 ETLAH RD, BERGER, MO, 63014 | US Mail (1st Class) |
| 55288 | MICHAEL J MCGRATH, 564 BIRCHWOOD PARK DRIVE, MIDDLE ISLAND, NY, 11953 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MICHAEL J MORSILLO, 210 HORIZON EAST APT 302, BOYNTON BEACH, FL, 33435 | US Mail (1st Class) |
| 55288 | MICHAEL J MURPHY, 117 LARCHMONT WAY, BOLINGBROOK, IL, 60440-2618 | US Mail (1st Class) |
| 55288 | MICHAEL J NICOLELLA, 4724 GOLD FINCH DR, DENVER, NC, 28037-8466 | US Mail (1st Class) |
| 55288 | MICHAEL J O`HARA, 7 ELBOW LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | MICHAEL J PAQUIN, 111 FINNEY BLVD, MALONE, NY, 12953 | US Mail (1st Class) |
| 55288 | MICHAEL J PRIEUR, 16423 PRIDE VALLEY ROAD, LITTLE ROCK, AR, 72223 | US Mail (1st Class) |
| 55288 | MICHAEL J ROSSI, 2410 WAVERLY WAY, BEAUFORT, SC, 29902-6555 | US Mail (1st Class) |
| 55288 | MICHAEL J ROWE, 115 MARISSA DR, RUSSELLVILLE, AR, 72802-8854 | US Mail (1st Class) |
| 55288 | MICHAEL J RUSSO, 64 PARDEE AVENUE, ISLIP, NY, 11751 | US Mail (1st Class) |
| 55288 | MICHAEL J SILVA, 3 BUNTING CIRCLE, BOLINGBROOK, IL, 60440-1224 | US Mail (1st Class) |
| 55288 | MICHAEL J TERRANCE, 139 HASTINGS PLACE, SYRACUSE, NY, 13206 | US Mail (1st Class) |
| 55288 | MICHAEL J THRALL, 123 KELLERTON COURT, WINNABOW, NC, 28479-5198 | US Mail (1st Class) |
| 55288 | MICHAEL J TIMMS, PO BOX 7, SAN JUAN BAUTISTA, CA, 95045 | US Mail (1st Class) |
| 55288 | MICHAEL J TORTURO, 10609 SE 164TH ST, NORMAN, OK, 73026-2771 | US Mail (1st Class) |
| 55288 | MICHAEL J TRELA, 173 DOVECOTE LANE, CENTRAL ISLIP, NY, 11722 | US Mail (1st Class) |
| 55288 | MICHAEL J VITIELLO, 25 ROBIN HILL DR, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | MICHAEL J YOUNGBLOOD, 3135 MCPHERSON RIDGE DR, MABELVALE, AR, 72103-8848 | US Mail (1st Class) |
| 55289 | MICHAEL JAMES HOLBROOK, 24 BOSWELL CT, BUCKINGHAM, BUCKINGHAM, MK18 1UU ENGLAND | US Mail (1st Class) |
| 55288 | MICHAEL JAMES HUBBARD, PMB 325 SOUTH 3RD STREET, APT.1-148, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 55288 | MICHAEL JAMES OKAL, 9 CLOVERSIDE DRIVE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | MICHAEL JAMES PETROPOL, 32 ROSSI WAY, RENSSELAER, NY, 12144 | US Mail (1st Class) |
| 55288 | MICHAEL JAMES POWERS, 5712 POST RD, BRONX, NY, 10471-2210 | US Mail (1st Class) |
| 55288 | MICHAEL JAMES ZAPPOLO, 12 SCHOFIELD ROAD, COHASSET, MA, 02025 | US Mail (1st Class) |
| 55288 | MICHAEL JENNINGS, 143-46 OAK AVE., FLUSHING, NY, 11355 | US Mail (1st Class) |
| 55289 | MICHAEL JOHN SHEPPARD, 2 ROMANS WAY, PYRFORD WOKING, SURREY, GU22 8TP ENGLAND | US Mail (1st Class) |
| 55288 | MICHAEL JONES, 1721 MANCHESTER ROAD, ARKADLEPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | MICHAEL JOSEPH DEVIVO SR., 171 RESERVOIR ROAD, FORT EDWARD, NY, 12828 | US Mail (1st Class) |
| 55288 | MICHAEL JOSEPH MC GANN, 20 WEATHERCREST CT, SCOTIA, NY, 12302-1233 | US Mail (1st Class) |
| 55288 | MICHAEL K BALDWIN, 12934 RAIN FOREST ST, TAMPA, FL, 33617-1304 | US Mail (1st Class) |
| 55288 | MICHAEL K BOLTON, 3158 CARMAN RD APT 9, SCHENECTADY, NY, 12303-4560 | US Mail (1st Class) |
| 55288 | MICHAEL K LECAVE, 5774 ADRIAN LN, GAINESVILLE, GA, 30506-7930 | US Mail (1st Class) |
| 55288 | MICHAEL K MCKOWEN, 3851 CHURCH ST, ZACHARY, LA, 70791-3042 | US Mail (1st Class) |
| 55288 | MICHAEL K STOSKOPF, 3512 OLIVE CHAPEL RD EXT, APEX, NC, 27502 | US Mail (1st Class) |
| 55288 | MICHAEL K STRICKLAND, 753 GREEN HILL NEW HOPE RD, WILMAR, AR, 71675-7069 | US Mail (1st Class) |
| 55288 | MICHAEL K YORKE, 2202 CRYSTAL WAY, PRAIRIE GROVE, IL, 60012-2205 | US Mail (1st Class) |
| 55288 | MICHAEL KALINKA, 63 PACIFIC AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | MICHAEL KAWKA, 4 PETER COOPER RD, NEW YORK, NY, 10010-6735 | US Mail (1st Class) |
| 55288 | MICHAEL KELLY, 8680 W STEPHEN AVENUE, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 55288 | MICHAEL KING, 73-21 52ND COURT, MASPETH, NY, 11378 | US Mail (1st Class) |
| 55288 | MICHAEL KING, 7615 35TH AVENUE #1E, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 55288 | MICHAEL KOPANON CUST SUSAN, KOPANON UNIF GIFT MIN ACT MA, 8 HARBOR RD, GLOUCESTER, MA, 01930-3222 | US Mail (1st Class) |
| 55288 | MICHAEL KOTULA, 8349 W 141ST ST, ORLAND PARK, IL, 60462-2325 | US Mail (1st Class) |
| 55288 | MICHAEL KOWALCZYK, 207 W SPRING MEADOW LANE, DEWITT, MI, 48820 | US Mail (1st Class) |
| 55289 | MICHAEL KWANG HIN ANG, BLK 896 A 05-78, WOODLANDS DR 50, 731896 SINGAPORE | US Mail (1st Class) |
| 55288 | MICHAEL L BRIZZEE, 125 BLUEBIRD LANE, SCHOHARIE, NY, 12157 | US Mail (1st Class) |
| 55288 | MICHAEL L CHARNICKI CUST, FRANCES L CHARNICKI, UNIF GIFT MIN ACT-NE, 18689 N 90TH WAY, SCOTTDALE, AZ, 85255-5353 | US Mail (1st Class) |
| 55288 | MICHAEL L DEMPSEY, 3712 MARSH ROAD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | MICHAEL L HENRY, 18 COX DR, ENGLAND, AR, 72046-2315 | US Mail (1st Class) |
| 55288 | MICHAEL L MAHAN, 923 HWY 285 N, DAMASCUS, AR, 72039 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | MICHAEL L MC DONALD & CELIA S MC DONALD JT TEN, 19225 4TH DRIVE S E, BOTHELL, WA, 98012-7013 | US Mail (1st Class) |
| 55288 | MICHAEL L MCGHEE, 1714 EASY STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | MICHAEL L MEAD, 56 W MAIN STREET, GOODSPRINGS, NV, 89019 | US Mail (1st Class) |
| 55288 | MICHAEL L PRICE, 12316 STILES ROAD, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 55288 | MICHAEL L RILEY, 236 VANDENBURGH POINT ROAD, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 55288 | MICHAEL L SANTINO, 580 STAFFORD AVENUE, APT A-6, BRISTOL, CT, 06010 | US Mail (1st Class) |
| 55288 | MICHAEL L STYLES, PO BOX 1680, WICHITA FALLS, TX, 76307-1680 | US Mail (1st Class) |
| 55288 | MICHAEL L VICOLI & DEBRA L VICOLI JT TEN, 56 ARCHER DRIVE, BRONXVILLE, NY, 10708-4613 | US Mail (1st Class) |
| 55288 | MICHAEL L WEST, 5674 MISSION RD, CONESUS, NY, 14435 | US Mail (1st Class) |
| 55288 | MICHAEL L WHARTON, 171 STONELEIGH AVE APT 2, CARMEL, NY, 10512-3985 | US Mail (1st Class) |
| 55288 | MICHAEL LA CORTE, 166 MOHAWK AVENUE, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 55288 | MICHAEL LAING, OLD TAYLOR RD BOX 89, KENOZA LAKE, NY, 12750 | US Mail (1st Class) |
| 55288 | MICHAEL LANE, 47 ELLEN COURT, KINGS PARK, NY, 11754-3604 | US Mail (1st Class) |
| 55288 | MICHAEL LAVON PETTUS, 9615 BRITTANY POINT DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | MICHAEL LEBLANC, 16 LANE DRIVE, OSWEGO, NY, 13126-6428 | US Mail (1st Class) |
| 55288 | MICHAEL LEE BOWDEN, 139 GRANT 752, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 55288 | MICHAEL LEE GOOCH, 107 GLEN EAGLES DR, MOUNT PLEASANT, TX, 75455-6755 | US Mail (1st Class) |
| 55288 | MICHAEL LEE MAULE, 874 BROMPTON CIRCLE, BOLINGBROOK, IL, 60440-1485 | US Mail (1st Class) |
| 55288 | MICHAEL LEYDEN, 1773 GORMLEY AVENUE, MERRICK, NY, 11566 | US Mail (1st Class) |
| 55288 | MICHAEL LIMPERT, 29 KENNEDY COURT, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | MICHAEL LOTEY, 212 WOODMAN ROAD, CENTRAL BRIDGE, NY, 12035 | US Mail (1st Class) |
| 55288 | MICHAEL LUDWIG, 254-11 38TH AVENUE, LITTLENECK, NY, 11363 | US Mail (1st Class) |
| 55288 | MICHAEL M ADAMS, DRUM ST. ROAD, PO BOX 9, FORT COVINGTON, NY, 12937 | US Mail (1st Class) |
| 55288 | MICHAEL M LONESOME, 47 FALCON DRIVE, NORTH LITTLE RK, AR, 72120 | US Mail (1st Class) |
| 55288 | MICHAEL M RUSCH, 2454 PASADENA BLVD, WAUWATOSA, WI, 53226-1946 | US Mail (1st Class) |
| 55288 | MICHAEL M TARBELL, 279 ST. REGIS ROAD, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 55288 | MICHAEL MACCARO, C/O MICHAEL MACCARO JR, 1456 EAST 57TH ST, BROOKLYN, NY, 11234-4004 | US Mail (1st Class) |
| 55288 | MICHAEL MAIELLO, 134-13 SITKA STREET, OZONE PARK, NY, 11417 | US Mail (1st Class) |
| 55288 | MICHAEL MALAVE, 4080 EDSON AVENUE, BRONX, NY, 10466 | US Mail (1st Class) |
| 55288 | MICHAEL MANCUSI & PETER MANCUSI JT TEN, 5800 FERNLEY DR TH-89, WEST PALM BEACH, FL, 33415-0000 | US Mail (1st Class) |
| 55288 | MICHAEL MANNA, 53 ROCHELLE ST., STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 55288 | MICHAEL MANNING, RT 2 BOX 188, EVERTON, MO, 65646 | US Mail (1st Class) |
| 55288 | MICHAEL MCCANN, PO BOX 5, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | MICHAEL MCDONALD, 85 CLASSIC COVE COURT, FUQUAY VARINA, NC, 27526-8787 | US Mail (1st Class) |
| 55288 | MICHAEL MIKE SMOKE, 410 ST. REGIS ROAD, AKWESASNE, NY, 13655 | US Mail (1st Class) |
| 55288 | MICHAEL MINCEL, 152 ELLICOTT RD, WEST FALLS, NY, 14170 | US Mail (1st Class) |
| 55288 | MICHAEL MIRABELLA, 11 GAYMOR ROAD, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 55288 | MICHAEL MONGELLI, 510 SHELDON AVE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | MICHAEL MONROE MARTINDALE, 21531 WHIPPORWILL LN, BAUXITE, AR, 72011-9019 | US Mail (1st Class) |
| 55288 | MICHAEL MORGAN, 8 JUDY ST, BILLERICA, MA, 01821-5306 | US Mail (1st Class) |
| 55288 | MICHAEL MUSCAT, 381 WEST END AVE., NEW YORK, NY, 10024 | US Mail (1st Class) |
| 55288 | MICHAEL MUXIE JR, 18 SELDEN DRIVE, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 55288 | MICHAEL N COTIGNOLA, 38 GREEN AVE, MADISON, NJ, 07940-2532 | US Mail (1st Class) |
| 55288 | MICHAEL N JACOBY, 1221 47TH AVE N, SAINT PETERSBURG, FL, 33703-3513 | US Mail (1st Class) |
| 55288 | MICHAEL N KOUVATAS, 27 KINGS HIGHWAY EAST, HADDONFIELD, NJ, 08033-2005 | US Mail (1st Class) |
| 55288 | MICHAEL N PIERSON, 8415 EVERSEEN LN, HOUSTON, TX, 77040-1556 | US Mail (1st Class) |
| 55288 | MICHAEL N VIGLIOTTA & THERESA A VIGLIOTTA JT TEN, 34 KEATING AVE, BRADFORD, PA, 16701-1537 | US Mail (1st Class) |
| 55288 | MICHAEL N ZABYCH & MILDRED I ZABYCH JT TEN, 2620 CHILDS LANE, ALEXANDRIA, VA, 22308-2129 | US Mail (1st Class) |
| 55288 | MICHAEL NALLY, 116 JEFFERSON STREET, APT #2, ALBANY, NY, 12210 | US Mail (1st Class) |
| 55288 | MICHAEL NAPOLITANO, 139 ALCOLADE DRIVE EAST, SHIRLEY, NY, 11967 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MICHAEL NEE, 741 DEVON ST., APT. 3A, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 55288 | MICHAEL NIGRO, 5 SUMMIT ROAD, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 55288 | MICHAEL NOTARO, 557 NW CORTINA LANE, PORT ST. LUCIE, FL, 34986 | US Mail (1st Class) |
| 55288 | MICHAEL NUCCITELLI, 315 VINCENT AVE, LYNBROOK, NY, 11563-2137 | US Mail (1st Class) |
| 55288 | MICHAEL O FLYNN, 291 WALDEN COURT, EAST MORICHES, NY, 11940 | US Mail (1st Class) |
| 55288 | MICHAEL O FLYNN, 502 QUARRY LN, SEBASTIAN, FL, 32958 | US Mail (1st Class) |
| 55288 | MICHAEL O KELLY, 434 BEACH 121 STREET, ROCKAWAY PARK, NY, 11694 | US Mail (1st Class) |
| 55288 | MICHAEL O`MALLEY, 1304 MIDLAND AVE., APT. A53, YONKERS, NY, 10704 | US Mail (1st Class) |
| 55288 | MICHAEL ORING, S 5162 BRADFORD STREET, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | MICHAEL P BIANCE, 4 RITANNIE CT, LATHAM, NY, 12110 | US Mail (1st Class) |
| 55288 | MICHAEL P CATONE SR., 17 BIRCH DRIVE, WEST SAND LAKE, NY, 12196 | US Mail (1st Class) |
| 55288 | MICHAEL P DALLAIRE, 15 CRISSWELL CT, STERLING, VA, 20165-5671 | US Mail (1st Class) |
| 55288 | MICHAEL P GOOD, 5316 LAKE LAWSON ROAD, VA BEACH, VA, 23455-6806 | US Mail (1st Class) |
| 55288 | MICHAEL P HUGHES & ELIZABETH A HUGHES JT TEN, 5111 SWALLOW DR, LAND O LAKES, FL, 34639-3827 | US Mail (1st Class) |
| 55288 | MICHAEL P KELLY, 12 VALDINE ROAD, NEW PALTZ, NY, 12561-4322 | US Mail (1st Class) |
| 55288 | MICHAEL P LEIGH, 9 FAIRLAWN BOX 221, RAYMONDVILLE, NY, 13678 | US Mail (1st Class) |
| 55288 | MICHAEL P LONG, MICHAEL P LONG, 9485 FULLER ROAD, BOX 345, NUNDA, NY, 14517 | US Mail (1st Class) |
| 55288 | MICHAEL P MITTELSTAEDT, PO BOX 297, MOIRA, NY, 12957 | US Mail (1st Class) |
| 55288 | MICHAEL P OSLACKY, PO BOX 292, TUXEDO PARK, NY, 10987 | US Mail (1st Class) |
| 55288 | MICHAEL P ZOLL, 4120 ELKHORN DR NE, CEDAR RAPIDS, IA, 52411-7822 | US Mail (1st Class) |
| 55288 | MICHAEL PANTELIDES, 123 RUTH ST, WEST ISLIP, NY, 11795-2021 | US Mail (1st Class) |
| 55288 | MICHAEL PASTORE, 121 LEXINGTON DRIVE, ROYAL PALM BEACH, FL, 33411 | US Mail (1st Class) |
| 55288 | MICHAEL PATRICK GILL, 6305 FORT HAMILTON PKWY APT 1R, BROOKLYN, NY, 11219 | US Mail (1st Class) |
| 55288 | MICHAEL PATRICK MC GUIRE, 1222 ANGELO DRIVE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | MICHAEL PEDEN CUST, MICHELLE LEE PEDEN, UNDER THE MS UNIF GIFT MIN ACT, UNTIL AGE 21, 455 MILLS LN, CARTHAGE, MS, 39051-8725 | US Mail (1st Class) |
| 55288 | MICHAEL PEDEN CUST, MITCHELL PEDEN, UNDER THE MS UNIF GIFT MIN ACT, UNTIL AGE 21, 455 MILLS LN, CARTHAGE, MS, 39051-8725 | US Mail (1st Class) |
| 55288 | MICHAEL PESUVANI, 619 NIAGARA STREET, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55289 | MICHAEL PETER KNIBBS, COPPER TREES SPEKES RD, HEMPSTEAD GILLINGHAM, KENT, ME7 3RS ENGLAND | US Mail (1st Class) |
| 55288 | MICHAEL PETRINEC, 2060 FAWN DR, MARILLA, NY, 14102 | US Mail (1st Class) |
| 55288 | MICHAEL PIASTA, 880 NEPPERHAN AVENUE, YONKERS, NY, 10701 | US Mail (1st Class) |
| 55288 | MICHAEL PIRATO, 124 CURTIS DRIVE, SOUND BEACH, NY, 11789 | US Mail (1st Class) |
| 55288 | MICHAEL POLICHANO, 105 MOUNTAIN AVE, HAWTHORNE, NJ, 07506-3331 | US Mail (1st Class) |
| 55288 | MICHAEL PRICE, 908 OAKWOOD, BENTON, AR, 72015-3058 | US Mail (1st Class) |
| 55288 | MICHAEL PUGLIESE, 1854 HENRY RD, NORTH MERRICK, NY, 11566-2333 | US Mail (1st Class) |
| 55288 | MICHAEL PULLIAM, 108 ELEANOR AVENUE, MASTIC, NY, 11950 | US Mail (1st Class) |
| 55288 | MICHAEL R ARMSTRONG, PEACH TREE LN # 50, HEBER SPRINGS, AR, 72543-7727 | US Mail (1st Class) |
| 55288 | MICHAEL R BURRIS, PO BOX 543, PAINTED POST, NY, 14870-0543 | US Mail (1st Class) |
| 55288 | MICHAEL R EMERSON, PO BOX 202, SKANEATELES FALLS, NY, 13153 | US Mail (1st Class) |
| 55288 | MICHAEL R FLETCHER, 360 HWY 64 WEST, BEEBE, AR, 72012 | US Mail (1st Class) |
| 55288 | MICHAEL R GURNICK, PO BOX 161, AQUEBOGUE, NY, 11931 | US Mail (1st Class) |
| 55288 | MICHAEL R KILROY, 4420 HELENA STREET, HASTINGS, FL, 32145 | US Mail (1st Class) |
| 55288 | MICHAEL R L MERSKI, 119 WEST 11TH STREET, BRISTOW, OK, 74010-2007 | US Mail (1st Class) |
| 55288 | MICHAEL R LAYTON, 22 WOOLEN MILL ROAD, FORT COVINGTON, NY, 12937 | US Mail (1st Class) |
| 55288 | MICHAEL R MERLINO, C/O MIKE MERLINO, 4850 MEADOW OVERLOOK, CUMMING, GA, 30040 | US Mail (1st Class) |
| 55288 | MICHAEL R MILLER, 332 COUNTY ROUTE 2, BOMBAY, NY, 12914 | US Mail (1st Class) |
| 55288 | MICHAEL R O CONNOR, 4804 RUTH BORCHARDT DR, FRISCO, TX, 75035-7050 | US Mail (1st Class) |
| 55288 | MICHAEL R STALLONE, 4742 NARA VISTA WAY #104, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 55288 | MICHAEL R SWEENEY, 5 EAST AVE, MASSENA, NY, 13662-1028 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MICHAEL R SYMANSKI, 313 CHRISTINE LANE, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | MICHAEL R TAYLOR, 5901 JFK, APT 5528, NORTH LITTLE ROCK, AR, 72116-4720 | US Mail (1st Class) |
| 55288 | MICHAEL R VALENT, 1056 SENECA CREEK RD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | MICHAEL RANDAZZO, 30 NOEL ST., STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | MICHAEL RATCHFORD, 761 BLUEBERRY LANE, MARSHALL, AR, 72650-8096 | US Mail (1st Class) |
| 55288 | MICHAEL RAY BELL, 75 CHASE, P O B 535, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | MICHAEL RAYMOND, 5 OAK DRIVE, EAST NORWICH, NY, 11732 | US Mail (1st Class) |
| 55288 | MICHAEL REILLY, 53 LAMPORT BLVD, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | MICHAEL RIGNEY, 4813 WHISPERING COURT, EAGAN, MN, 55122-2337 | US Mail (1st Class) |
| 55288 | MICHAEL RIZZO, 92 E HAMPTON DR, AUBURNDALE, FL, 33823-5610 | US Mail (1st Class) |
| 55288 | MICHAEL ROBERT DEROUCHIE, 5 HAGGART ROAD, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 55288 | MICHAEL ROBERT ROSS, 3112 JUAREZ, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | MICHAEL ROBERT VAUGHN, 7500 REAL QUIET DRIVE, LAS VEGAS, NV, 89131-4115 | US Mail (1st Class) |
| 55288 | MICHAEL RODACK, 26 NORTH REMSEN AVENUE, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 55288 | MICHAEL ROLLINS, 1580 MADISON ST, ELMONT, NY, 11003 | US Mail (1st Class) |
| 55288 | MICHAEL ROSSETTI, 38 SYDNEY STREET, SOMERVILLE, MA, 02145 | US Mail (1st Class) |
| 55288 | MICHAEL S GALE, 5172 W 87TH ST, BURBANK, IL, 60459-2813 | US Mail (1st Class) |
| 55288 | MICHAEL S HOLOWATY, 4263 BEETOW, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | MICHAEL S KERMIZIAN, 465 CHRISTMAN RD, COLD BROOK, NY, 13324 | US Mail (1st Class) |
| 55288 | MICHAEL S KERPER, 1300 HILLTOP ROAD, LEESPORT, PA, 19533-8703 | US Mail (1st Class) |
| 55288 | MICHAEL S KMITCH, 269 ORCHARD PL, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | MICHAEL S KORMANYOS, 620 COUNTY RT 42, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | MICHAEL S LASKA JR, 219 MARYKNOLL DRIVE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | MICHAEL S LINK & WILLA J LINK JT TEN, 19249 98TH PLACE SOUTH, RENTON, WA, 98055-6348 | US Mail (1st Class) |
| 55288 | MICHAEL S MARSHALL, 76 ATWOOD ROAD, MALONE, NY, 12953 | US Mail (1st Class) |
| 55288 | MICHAEL S MCINTOSH, PO BOX 223, WADDINGTON, NY, 13694-0223 | US Mail (1st Class) |
| 55288 | MICHAEL S MOSIER & JOSEPHINE A MOSIER JT TEN, 9249 REAVIS BARRACKS RD, ST LOUIS, MO, 63123-6300 | US Mail (1st Class) |
| 55288 | MICHAEL S ROSNO, 2624 YAWGER HILL ROAD, BRADFORD, NY, 14815 | US Mail (1st Class) |
| 55289 | MICHAEL S SUMNER, 114 VIGILANT WAY, GRAVESEND KENT DA1 24PN, KENT, DA1 24PN UNITED KINGDOM | US Mail (1st Class) |
| 55288 | MICHAEL S TODD, 36 HOPPENSTEDT RD, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 55288 | MICHAEL SAKAL, 584 HAMMER BECK DRIVE, MYRTLE BEACH, SC, 29579 | US Mail (1st Class) |
| 55288 | MICHAEL SALIBA, 60 EASTFIELD LANE, MELVILLE, NY, 11747-1607 | US Mail (1st Class) |
| 55288 | MICHAEL SAMMARITANO, 9830 LEMONWOOD WAY, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 55288 | MICHAEL SANTERSERO, 553 CHRISTIANNA ST., TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | MICHAEL SARRACCO, 2 SADORE LANE, 4E, YONKERS, NY, 10710 | US Mail (1st Class) |
| 55288 | MICHAEL SCHIAVO, 69 CORNWALL CIRCLE, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 55288 | MICHAEL SHAUGHNESSY, 4 TEE LANE, RED HOOK, NY, 12571-2445 | US Mail (1st Class) |
| 55288 | MICHAEL SHEAHEN, 22280 W LITTLE POND RD, LAKE ZURICH, IL, 60047-9312 | US Mail (1st Class) |
| 55288 | MICHAEL SHORT & JENIFER SHORT JT TEN, 4423 E DEER LAKE RD, LOON LAKE, WA, 99148-9629 | US Mail (1st Class) |
| 55288 | MICHAEL SILVASIE, 45 SHELTER LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | MICHAEL SIMONDS, 24 CHAMPLIN AVE, EAST ISLIP, NY, 11730 | US Mail (1st Class) |
| 55288 | MICHAEL SOLOMON, 88-12 151ST AVENUE, APT. 4L, HOWARD BEACH, NY, 11414-1414 | US Mail (1st Class) |
| 55288 | MICHAEL SPANO, 2760 CROPSEY AVE, BROOKLYN, NY, 11214-6813 | US Mail (1st Class) |
| 55288 | MICHAEL SPATAFORA, 352 S 6TH STREET, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 55288 | MICHAEL STANLEY MILEWSKI, 529 KINGS ROAD, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | MICHAEL STEPHEN, 55 CARL ST, NEWTON HIGHLANDS, MA, 02161-1905 | US Mail (1st Class) |
| 55290 | MICHAEL STEPHEN, 55 CARL ST, NEWTON, MA, 02461 | US Mail (1st Class) |
| 55288 | MICHAEL STEPHEN HORVATH, 819 PINE HASKELL STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | MICHAEL STRAUSS, 4 COUNTRY LN, MONTVILLE, NJ, 07045-9705 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | MICHAEL T ARONE JR, 24 RICHARD ST., SLOATSBURG, NY, 10974 | US Mail (1st Class) |
| 55288 | MICHAEL T BRADFORD, 263 POST ROAD, SLATE HILL, NY, 10973 | US Mail (1st Class) |
| 55288 | MICHAEL T KEAYS, 67 OAK ST, HUDSON FALLS, NY, 12839-2320 | US Mail (1st Class) |
| 55288 | MICHAEL T KICENUIK & MARYANN P KICENUIK JT TEN, 51 GEIGER LANE, WARREN, NJ, 07059-6949 | US Mail (1st Class) |
| 55288 | MICHAEL T MC DERMOTT, 1346 ELECTRIC AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | MICHAEL T NICOLAI & LUCY A NICOLAI JT TEN, E4540 461 AVENUE, MENOMONIE, WI, 54751 | US Mail (1st Class) |
| 55288 | MICHAEL T RICE, 10 NORFOLK ROAD, BREWSTER, NY, 10509 | US Mail (1st Class) |
| 55288 | MICHAEL T SMITH, 777 BRINTONS BRIDGE RD, WEST CHESTER, PA, 19382-8105 | US Mail (1st Class) |
| 55288 | MICHAEL THOMAS, 4338 S SANTA LUCIA AVE., SIERRA VISTA, AZ, 85650-9217 | US Mail (1st Class) |
| 55288 | MICHAEL THOMPSON, PO BOX 353, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 55288 | MICHAEL TORCHIANO, 10731 CROOKED RIVER ROAD #201, BONITA SPRINGS, FL, 34135 | US Mail (1st Class) |
| 55288 | MICHAEL TRALONGO, 1124 ELIZABETH STREET, BALDWIN, NY, 11510 | US Mail (1st Class) |
| 55288 | MICHAEL TREVISONE SR., 267 RAILROAD AVE., NORWOOD, MA, 02062 | US Mail (1st Class) |
| 55288 | MICHAEL V CAFFARELLA, 855 N STEPHANIE ST 1411, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 55288 | MICHAEL V CRETACCI, 33 CABLE STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | MICHAEL V DI PIERRO, 1950 HUTCHINSON RIVER PKWY APT 11H, BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | MICHAEL V FEERICK, 544 15TH ST., WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 55288 | MICHAEL V MICIOTTA, 276 SW LANGFIELD AVENUE, PORT SAINT LUCIE, FL, 34984 | US Mail (1st Class) |
| 55288 | MICHAEL VIGLIONE, 345 GEORGE BATES ROAD, BENTON, TN, 37307 | US Mail (1st Class) |
| 55288 | MICHAEL VINCENT BRUNO, 14 SEARAVEN TERRACE, ORMOND BEACH, FL, 32176 | US Mail (1st Class) |
| 55288 | MICHAEL VINCENT ST NICHOLASY, 4111 PALADINO ST, BACLIFF, TX, 77518-2634 | US Mail (1st Class) |
| 55288 | MICHAEL VIZZINI, 295 W CLOVE MOUNTAIN RD, LAGRANGEVILLE, NY, 12540 | US Mail (1st Class) |
| 55288 | MICHAEL W AYERS, 11763 DAHLIA DR, ROYAL PALM BEACH, FL, 33411-7615 | US Mail (1st Class) |
| 55288 | MICHAEL W CROTTY, PO BOX 31, HAMPTON, AR, 71744 | US Mail (1st Class) |
| 55288 | MICHAEL W FLANAGAN, 18 DICKINSON CT, RED BANK, NJ, 07701-5401 | US Mail (1st Class) |
| 55288 | MICHAEL W GREGORY, PO BOX 438, COALMONT, TN, 37313 | US Mail (1st Class) |
| 55288 | MICHAEL W M CHUNG, 330 EAST 38TH STREET APT 28K, NEW YORK, NY, 10016-2789 | US Mail (1st Class) |
| 55288 | MICHAEL W O CONNELL, 11 WILLIAM ST, BETHPAGE, NY, 11714-4435 | US Mail (1st Class) |
| 55288 | MICHAEL W OPAL, 496 CONVERSE RD, NICHOLVILLE, NY, 12935 | US Mail (1st Class) |
| 55288 | MICHAEL W RICKARD, 132 DARWIN DRIVE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | MICHAEL W STOCKHAUSEN, 595 OLD STAGE RD, FREDERICK, MD, 21703-6029 | US Mail (1st Class) |
| 55288 | MICHAEL W WEED, PO BOX 103, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 55288 | MICHAEL W WHYTE, 421 CLARK STREET, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 55288 | MICHAEL WAGNER, 1589 PREIOT CIRCLE, FRANKLIN, IN, 46131 | US Mail (1st Class) |
| 55288 | MICHAEL WAYNE BARNWELL SR., 2801 YOUNGWOOD ROAD, LITTLE ROCK, AR, 72207 | US Mail (1st Class) |
| 55288 | MICHAEL WAYNE EASON, 1923 OUACHITA 67, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | MICHAEL WAYNE SHERIDAN, 4397 GABBY LANE, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | MICHAEL WAYNE WRIGHT, 60 WINN DRIVE, LONOKE, AR, 72086 | US Mail (1st Class) |
| 55288 | MICHAEL WEISS CUST, JOSHUA WEISS, UNIF GIFT MIN ACT NY, 151 OXFORD RD, NEW ROCHELLE, NY, 10804-3306 | US Mail (1st Class) |
| 55288 | MICHAEL WHALEN, 54 WINTERBERRY CIRCLE, CROSS RIVER, NY, 10518 | US Mail (1st Class) |
| 55288 | MICHAEL WHEELER, 9 ADA AVE, MAYFLOWER, AR, 72106-9426 | US Mail (1st Class) |
| 55288 | MICHAEL WILSON JR, 62 INDIAN TRAIL, DUXBURY, MA, 02332-4914 | US Mail (1st Class) |
| 55288 | MICHAEL WOLODKOWICZ, 11 OAK LANE, MANUET, NY, 10954 | US Mail (1st Class) |
| 55288 | MICHAEL ZEMSKI, 16 BRIDLE LANE, CHESTER, NY, 10918 | US Mail (1st Class) |
| 55288 | MICHAEL ZEVETCHIN, 824 SPENCER RD, CANDOR, NY, 13743 | US Mail (1st Class) |
| 55288 | MICHAEL, MARY, 451 APPLE BLOSSOM ROAD, EASTON, PA, 18040 | US Mail (1st Class) |
| 55288 | MICHAELS , ROBERT ; MICHAELS , WENDY, ROBERT AND WENDY MICHAELS, 12 BESEMER RD, ITHACA, NY, 14850 | US Mail (1st Class) |
| 55288 | MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MICHAELS JONES MARTIN PARRIS & TESSENER, RILEY, J MICHAEL, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 55288 | MICHAELS STORES INC, GENERAL COUNSEL, 8000 BENT BRANCH DRIVE, IRVING, TX, 75063 | US Mail (1st Class) |
| 55288 | MICHAELSON, MICHAEL D, MICHAEL D, MICHAELSON, 4035 BLAISDELL AVE S, MINNEAPOLIS, MN, 55409-1510 | US Mail (1st Class) |
| 55288 | MICHALINE IGNERI, 2531 DAVENPORT PLACE, NORHT BELLMORE, NY, 11710-2301 | US Mail (1st Class) |
| 55288 | MICHALSKI, MICHAEL ; MICHALSKI, CHARMAINE, MICHAEL & CHARMAINE MICHALSKI, 203 GEORGE ST, MOSINEE, WI, 54455 | US Mail (1st Class) |
| 55288 | MICHAUD , PAMELA W, PAMELA W, MICHAUD, 15 HIGHLAND ST, MILLERTON, NY, 12546 | US Mail (1st Class) |
| 55288 | MICHAUD, VIRGINIA L, VIRGINIA L, MICHAUD, 25 SILVER LN, ROLLINSFORD, NH, 03869 | US Mail (1st Class) |
| 55288 | MICHEAL MCGUIRE, 30 DOVE LANE, JACKSONVILLE, AR, 72076-8248 | US Mail (1st Class) |
| 55288 | MICHEAL NEWMAN TRUST, KEN , NEWMAN, W166 N8570 THEODORE AVE, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 55288 | MICHEL , BETH A, BETH A MICHEL, 3140 DALLAS ST, DEARBORN, MI, 48124-4112 | US Mail (1st Class) |
| 55289 | MICHEL AMAND, HAMEAU DE LA PERRIERE, MURIANETTE, 38430 FRANCE | US Mail (1st Class) |
| 55288 | MICHEL J WOLLASTON, 624 W EWING ST, SEATTLE, WA, 98119-1529 | US Mail (1st Class) |
| 55288 | MICHEL, SANDY K, 5230 NE 33 AVE, FORT LAUDERDALE, FL, 33308 | US Mail (1st Class) |
| 55288 | MICHELE C D`ELIA, 1213 RAYMOND ST., SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 55288 | MICHELE HOLBROOK, 252 BEE HOLE ROAD, LOUDON, NH, 03307-1318 | US Mail (1st Class) |
| 55288 | MICHELE MARY KORBER, 117 HART ST, LYNBROOK, NY, 11563-1760 | US Mail (1st Class) |
| 55288 | MICHELE TUDISCO, 30 SKILLMAN AVE, BROOKLYN, NY, 11211 | US Mail (1st Class) |
| 55288 | MICHELIN NORTH AMERICA INC, ATTN: WANDA LINK / CREDIT, PO BOX 19001, GREENVILLE, SC, 29602-9001 | US Mail (1st Class) |
| 55288 | MICHELLE GREENE CUST, BLAKE B GREENE, UNIF GIFT MIN ACT PA, 1800 READING BLVD, WYOMISSING, PA, 19610-2626 | US Mail (1st Class) |
| 55288 | MICHELLE GREENE CUST, DEVEN E GREENE, UNIF GIFT MIN ACT PA, 1800 READING BLVD, WYOMISSING, PA, 19610-2626 | US Mail (1st Class) |
| 55288 | MICHELLE J SKINNER, 6414 83RD PL, CABIN JOHN, MD, 20818-1622 | US Mail (1st Class) |
| 55288 | MICHELLE M JOHNSON, 67 SILVERMINE RD, BOXFORD, MA, 01921-1107 | US Mail (1st Class) |
| 55288 | MICHELLE MARSHALL, 10147 PORCH ST, NEW PORT RICHEY, FL, 34655-2074 | US Mail (1st Class) |
| 55288 | MICHELLE RUTH BARTLETT, 816 RIO ALA MANO DR, ALTAMONTE SP, FL, 32714-7108 | US Mail (1st Class) |
| 55288 | MICHELLE VAIS CUST, DINA VAIS, UNIF GIFT MIN ACT NY, 832 E CHESTER ST, LONG BEACH, NY, 11561-2703 | US Mail (1st Class) |
| 55288 | MICHELMAN, INC, 9080 SHELL ROAD, CINCINNATI, OH, 45236 | US Mail (1st Class) |
| 55288 | MICHELMAN, INC, JOHN WARD, 9080 SHELL ROAD, CINCINNATI, OH, 45236 | US Mail (1st Class) |
| 55288 | MICHELSON , BARRY, BARRY MICHELSON, 98 BALLARD DR, W HARTFORD, CT, 06119 | US Mail (1st Class) |
| 55288 | MICHELSON, DORIS E, DORIS E MICHELSON, N5356 COUNTY HWY M, WEST SALEM, WI, 54669-9202 | US Mail (1st Class) |
| 55288 | MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | US Mail (1st Class) |
| 55288 | MICHIGAN DEPT OF TREASURY REVENUE DIV, PO BOX 30456, LANSING, MI, 48909-7955 | US Mail (1st Class) |
| 55288 | MICHNIOK, CATHERINE J, CATHERINE J MICHNIOK, 1219 PINETREE LN, WEBSTER GROVES, MO, 63119 | US Mail (1st Class) |
| 55288 | MICHOS, DEMETRIUS, 13649 HIGHLAND RD, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 55288 | MICKELSON , AMY S, AMY MICKELSON, 1804 E 12TH AVE, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 55288 | MICKELSON, JOANNA, 106 SENTRY LANE, ANDERSON, SC, 29621 | US Mail (1st Class) |
| 55288 | MICKEY SKELTON, 726 E BUTTERFIELD CUTOFF, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | MICKEY T WAGNER, 36 CHICOT DRIVE, MAUMELLE, AR, 72113 | US Mail (1st Class) |
| 55288 | MICKLE, WENDY A, 7970 SWEETWATER DR, DOUGLASVILLE, GA, 30135 | US Mail (1st Class) |
| 55288 | MICLEA, ADRIAN, ADRIAN MICLEA, 5696 WILLIAMSON, DEARBORN, MI, 48126 | US Mail (1st Class) |
| 55288 | MICRO CENTER, THE COMPUTER DEPT. STORE, 727 MEMORIAL DR., CAMBRIDGE, MA, 02139 | US Mail (1st Class) |
| 55288 | MICRO MOTION INC, 7070 WINCHESTER CIR, BOULDER, CO, 80301 | US Mail (1st Class) |
| 55288 | MICROMEDIA, 575 UNIVERSITY AVE, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 55288 | MICROMERITICS, 4356 COMMUNICATIONS DR, NORCROSS, GA, 30093-2901 | US Mail (1st Class) |
| 55288 | MICROMERITICS, PO BOX 101108, ATLANTA, GA, 30392 | US Mail (1st Class) |
| 55288 | MID ATLANTIC LABEL INC, 105 INDUSTRY LN, PO BOX 363, FOREST HILL, MD, 21050 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MID WEST GROUP, 12901 ST. CHARLES ROCK ROAD, BRIDGETON, MO, 63044 | US Mail (1st Class) |
| 55288 | MID-ATLANTIC PALLET CO INC, 1925 THOMAS RUN CIR, BEL AIR, MD, 21015-8300 | US Mail (1st Class) |
| 55288 | MIDDLESEX GASES & TECHNOLOGIES INC, 292 SECOND ST PO BOX 1170, EVERETT, MA, 02149 | US Mail (1st Class) |
| 55288 | MIDDLETON , JEFFREY L; MIDDLETON , DEBORAH L, JEFFREY L & DEBORAH L, MIDDLETON, 1819 S PERRY ST, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | MIDDLETON, FLORENCE, 377 HARVEY PL, PLAINFIELD, NJ, 07062 | US Mail (1st Class) |
| 55288 | MIDKIFF, DENNIS R, 643 WRIGHTS LANDING RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | MID-NEBRASKA MILLWRIGHTS INC, MID-NEBRASKA MILLWRIGHTS INC, 113 B ST, NORTH LOUP, NE, 68859 | US Mail (1st Class) |
| 55288 | MIDON, DOUGLASE, DOUGLAS E MIDON, 3427 37TH ST EXT, BEAVER FALLS, PA, 15010 | US Mail (1st Class) |
| 55288 | MIDWEST CONSULTING, 280 ELLIS-SMEATHERS ROAD, OWENSBORO, KY, 42302 | US Mail (1st Class) |
| 55288 | MIDWEST FLY ASH & MATERIALS, 2220 HAWKEYE DRIVE, SIOUX CITY, IA, 51102 | US Mail (1st Class) |
| 55288 | MIDWESTERN INDUSTRIES INC, PO BOX 810, MASSILLON, OH, 44648-0810 | US Mail (1st Class) |
| 55288 | MIEDONA, COLLEEN, 26134 PLUMTREE LN, MONEE, IL, 60449 | US Mail (1st Class) |
| 55288 | MIEDONA, TROY, 26134 PLUMTREE LN, MONEE, IL, 60449 | US Mail (1st Class) |
| 55288 | MIELE, INC, 9 INDEPENDENCE WAY, PRINCETON, NJ, 08540-6621 | US Mail (1st Class) |
| 55288 | MIELE, RAYMOND, 43-35 161ST STREET, FLUSHING, NY, 11358 | US Mail (1st Class) |
| 55288 | MIETLICKI, CLAIRE V, CLAIRE V MIETLICKI, 3447 W 71ST ST, CHICAGO, IL, 60629 | US Mail (1st Class) |
| 55288 | MIGDOEL IRIZARRY, 730 CROSS BAY BLVD, BROAD CHANNEL, NY, 11693 | US Mail (1st Class) |
| 55288 | MIGLIACCIO, DIANE, 46 FORT LEE DRIVE, MANAHAWKIN, NJ, 08050 | US Mail (1st Class) |
| 55288 | MIGLIACCIO, DOLORES, 754 LEVERETTE AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | MIGLIORE , INEZ N, INEZ MIGLIORE, 1225 BOGTOWN RD, SALEM, NY, 12865 | US Mail (1st Class) |
| 55288 | MIGNARDI, FULVIO, 197-10 HIAWATHA AVENUE, HOLLIS, NY, 11423 | US Mail (1st Class) |
| 55288 | MIGNONE , JAMES A; MIGNONE , JANE M, JAMES A & JANE M , MIGNONE, 419 NAYATT RD, BARRINGTON, RI, 02806 | US Mail (1st Class) |
| 55288 | MIGUEL A DE JESUS, 139 WEST TILGHMAN, ALLENTOWN, PA, 18102 | US Mail (1st Class) |
| 55288 | MIGUEL D ALMADA REMEDIOS, 4818 FIRST AVE NW, SEATTLE, WA, 98107-3401 | US Mail (1st Class) |
| 55288 | MIGUEL E FERNANDEZ, 3621 MARTHA BLVD, BETHPAGE, NY, 11714-3828 | US Mail (1st Class) |
| 55288 | MIGUEZ, BRYAN M, BRYAN MIGUEZ, 712 GREEN ACRES RD, METAIRIE, LA, 70003 | US Mail (1st Class) |
| 55288 | MIHAL, ALEXANDER ; MIHAL, SARAH, ALEXANDER & SARAH MIHAL, 9421 E 14TH AVE, TACOMA, WA, 98445 | US Mail (1st Class) |
| 55288 | MIHALY BORCSOK, 126 TURNBULL ROAD, DELANSON, NY, 12053 | US Mail (1st Class) |
| 55288 | MIHEVC, RICHARD D, 921 MONROE ST, EVANSTON, IL, 60202 | US Mail (1st Class) |
| 55288 | MIKALSON , JOFREDA H, JOFREDA H MIKALSON, 7609 N H ST, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 55288 | MIKE C GOODRICH & CYNTHIA P GOODRICH JT TEN, 400 CHESNUT ST, CAMDEN, SC, 29020-2804 | US Mail (1st Class) |
| 55288 | MIKE COHAN, 273 OLD COUNTY ROAD, LINCOLN, MA, 01773-4606 | US Mail (1st Class) |
| 55288 | MIKE CORONADO, 3511 FARM LAND COURT, GRANBURY, TX, 76048-3792 | US Mail (1st Class) |
| 55288 | MIKE FREDRICK AVENT & CINDY JOY AVENT JT TEN, 1829 2ND STREET, KIRKLAND, WA, 98033-4919 | US Mail (1st Class) |
| 55288 | MIKE GUENTHER, 16024 BEAVER CREEK, ROLAND, AR, 72135 | US Mail (1st Class) |
| 55288 | MIKE KRISCH, 162 57TH STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | MIKE MCDANIEL SR., 421 KATHLEEN STREET, MOUNTAIN HOME, AR, 72653-4223 | US Mail (1st Class) |
| 55288 | MIKE T DOWHUNYK, 8128 ROYAL HART DRIVE, NEW PORT RICHEY, FL, 34653 | US Mail (1st Class) |
| 55288 | MIKEL, PETER, PETER , MIKEL, 50 ORCHARD LN, KIRKWOOD, MO, 63122 | US Mail (1st Class) |
| 55288 | MIKHAIL LEKHTER, 180 SURREY HILL WAY, ROCHESTER, NY, 14623-3047 | US Mail (1st Class) |
| 55288 | MIKIN, BARBARA R; BEIFUS, EARL W, BARBARA MIKIN, 12700 GAR HWY, CHARDON, OH, 44024 | US Mail (1st Class) |
| 55288 | MIKKOLA, MICHAEL L, MICHAEL L, MIKKOLA, PO BOX 54, CALUMET, MI, 49913 | US Mail (1st Class) |
| 55288 | MIKSCH III, JAMES E; MIKSCH, LORELEI W, JAMES E, MIKSCH III, PO BOX 248, LEWISTOWN, MT, 59457 | US Mail (1st Class) |
| 55288 | MIKULA, JOSEPH, JOSEPH , MIKULA, 3517 VALEWOOD DR, MUNHALL, PA, 15120 | US Mail (1st Class) |
| 55288 | MIKULSKI, SYLVIA, SYLVIA MIKULSKI, 2505 ARCADIA DR, MISSOULA, MT, 59803 | US Mail (1st Class) |
| 55288 | MILADA B PRINE, 4815 COTTAGE GROVE RD, APT 108, MADISON, WI, 53716-1321 | US Mail (1st Class) |
| 55288 | MILANO, FRANCES; NIELSON, ROD, FRANCES MILANO, 263 COOPER LN, HAMILTON, MT, 59840 | US Mail (1st Class) |
| 55288 | MILANO, JOSEPHINE; MILANO III, FRANK; &, JOSEPHINE , MILANO, MILANO, BRIAN J, 89-33 188TH ST, HOLLIS, NY, 11423-1914 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MILASHINS, JOSEPH L, JOSEPH , MILASHINS, 5545 OTTER LAKE RD, WHITE BEAR LAKE, MN, 55110 | **US Mail (1st Class)** |
| 55288 | MILBANK, DELLA, DELLA MILBANK, 5900 N CROWN ST, WESTLAND, MI, 48185 | **US Mail (1st Class)** |
| 55288 | MILBAUER JR, JEFFREY MACE, 215 E SOUTH STREET, DWIGHT, IL, 60420 | **US Mail (1st Class)** |
| 55288 | MILBAUER, AMBER LYNN, 215 E SOUTH STREET, DWIGHT, IL, 60420 | **US Mail (1st Class)** |
| 55288 | MILBAUER, JESSICA NICOLE, 215 E SOUTH STREET, DWIGHT, IL, 60420 | **US Mail (1st Class)** |
| 55288 | MILBAUER, MELISSA ANN, 215 E SOUTH STREET, DWIGHT, IL, 60420 | **US Mail (1st Class)** |
| 55288 | MILBAUER, TAMMY LYNN, 215 E SOUTH STREET, DWIGHT, IL, 60420 | **US Mail (1st Class)** |
| 55288 | MILBAUER, VINCENT; MILBAUER, SHARON; &, VINCENT & SHARON , MILBAUER, CALVERT, IRENE, 108 HILL ST, GRASS VALLEY, CA, 95945 | **US Mail (1st Class)** |
| 55265 | MILBERG WEISS BERSHAD HYNES, BRAD N. FRIEDMAN, & LERACH LLP, ONE PENNSYLVANIA PLAZA, NEW YORK, NY, 10119-0165 | **US Mail (1st Class)** |
| 55265 | MILBERG WEISS BERSHAD HYNES, RACHEL FLEISHMAN, & LERACH LLP, ONE PENNSYLVANIA PLAZA, NEW YORK, NY, 10119-0165 | **US Mail (1st Class)** |
| 55288 | MILBERN H SMITH, PO BOX 40, MARSHALL, AR, 72650 | **US Mail (1st Class)** |
| 55288 | MILBURN DOUGAN, 12305 CHERRYSIDE DRIVE, LITTLE ROCK, AR, 72211 | **US Mail (1st Class)** |
| 55288 | MILBURN, DEBORAH K, DEBORAH K MILBURN, 2780 EMMONS AVE, ROCHESTER HILLS, MI, 48307 | **US Mail (1st Class)** |
| 55288 | MILCHECK II , GEORGE, GEORGE MILCHECK II, 582 DEEMS PARK RD, COAL CENTER, PA, 15423 | **US Mail (1st Class)** |
| 55288 | MILDRED A HOLEN TRUST, GENE E HOLEN, 5965 PHEASANT DR, VADNAIS HTS, MN, 55126 | **US Mail (1st Class)** |
| 55288 | MILDRED A HOLEN TRUST, GENE E HOLEN, 5965 PHEASANT DR, VADNAIS HEIGHTS, MN, 55126 | **US Mail (1st Class)** |
| 55288 | MILDRED B GRANT, 10707 GALLAHAD DR, LITTLE ROCK, AR, 72209-8139 | **US Mail (1st Class)** |
| 55288 | MILDRED B JAMISON & ALVIN R JAMISON JT TEN, 5908 BRANIFF DR, OKLAHOMA CITY, OK, 73105-1630 | **US Mail (1st Class)** |
| 55288 | MILDRED B THOMPSON, PO BOX 75, LEWISVILLE, AR, 71845 | **US Mail (1st Class)** |
| 55288 | MILDRED BATTAGLIA, 2206 CENTRAL PARK DR, CAMPBELL, CA, 95008-4908 | **US Mail (1st Class)** |
| 55288 | MILDRED E BOGARDUS, 4081 ST. HWY 30, ESPERANCE, NY, 12066 | **US Mail (1st Class)** |
| 55288 | MILDRED E TACKETT, 116 OUACHITA 50, CAMDEN, AR, 71701 | **US Mail (1st Class)** |
| 55288 | MILDRED F WILLIAMS, 1422 LOGAN STREET, ARKADELPHIA, AR, 71923 | **US Mail (1st Class)** |
| 55288 | MILDRED FERRELL, 128 BRADLEY 27 SOUTH, WARREN, AR, 71671 | **US Mail (1st Class)** |
| 55288 | MILDRED FOX CUMMINGS, 1630 SHERIDAN ROAD, APT 8J, WILMETTE, IL, 60091-1835 | **US Mail (1st Class)** |
| 55288 | MILDRED GAETA, 5307 S RT 44 HWY, JERSEY SHORE, PA, 17740 | **US Mail (1st Class)** |
| 55288 | MILDRED GILLHAM, 102 ELECTRA DRIVE, HOT SPRINGS, AR, 71913 | **US Mail (1st Class)** |
| 55288 | MILDRED GUTMAN, 125 LINCOLN AVE, APT B2K, MINEOLA, NY, 11501-2828 | **US Mail (1st Class)** |
| 55288 | MILDRED HARROD, 5901 STAR LANE, LITTLE ROCK, AR, 72212 | **US Mail (1st Class)** |
| 55288 | MILDRED JOHNSON, 1506 W 10TH STREET, NORTH LITTLE ROCK, AR, 72114 | **US Mail (1st Class)** |
| 55288 | MILDRED L AUSTIN, 7106 CAMELOT DRIVE, LITTLE ROCK, AR, 72209 | **US Mail (1st Class)** |
| 55288 | MILDRED L HORVATH, 183 N BATES AVE, KANKAKEE, IL, 60901-7537 | **US Mail (1st Class)** |
| 55288 | MILDRED L MCDANIEL, 277 SCHUELE AVENUE, BUFFALO, NY, 14215 | **US Mail (1st Class)** |
| 55288 | MILDRED M FRICKE, 1710 NITA LANE, SOUTH JAKCSONVILLE, IL, 62650-3215 | **US Mail (1st Class)** |
| 55288 | MILDRED M WATSON, 224 EAST 7TH ST., #407, LITTLE ROCK, AR, 72202 | **US Mail (1st Class)** |
| 55288 | MILDRED MARIE JACKSON, 1311 MADDEN RD, JACKSONVILLE, AR, 72076-2544 | **US Mail (1st Class)** |
| 55288 | MILDRED MASCIOTRA, 18504 ERWIN ST 10, RESEDA, CA, 91335-6821 | **US Mail (1st Class)** |
| 55288 | MILDRED MCCULLOUGH, 408 WEST 21ST STREET, N LITTLE ROCK, AR, 72114 | **US Mail (1st Class)** |
| 55288 | MILDRED NOBLIN, BOX 1551, 18 W OKMULGEE, MUSKOGEE, OK, 74401-7848 | **US Mail (1st Class)** |
| 55288 | MILDRED P CZURKO, 3001 UNIVERSAL ROAD, PITTSBURGH, PA, 15235-2667 | **US Mail (1st Class)** |
| 55288 | MILDRED P GILBERT KEELS, 5943 TIMBER VALLEY DR, LAKE WORTH, FL, 33463-6772 | **US Mail (1st Class)** |
| 55288 | MILDRED SALEKER, 3651 AUTUMN TREE DR, MEDINA, OH, 44256-9657 | **US Mail (1st Class)** |
| 55288 | MILDRED SALTARELLI, 39 PARK AVE, BLOOMFIELD, NJ, 07003-2609 | **US Mail (1st Class)** |
| 55288 | MILDRED T LUCAS, 14 SCHOOL, BOX 278, MADRID, NY, 13660 | **US Mail (1st Class)** |
| 55288 | MILEA, ANTHONY, 111 FOX RUN ROAD, STEWARTSVILLE, NJ, 08886 | **US Mail (1st Class)** |
| 55288 | MILEM , NORMAN W, NORMAN MILEM, PO BOX 301, POST FALLS, ID, 83877 | **US Mail (1st Class)** |
| 55288 | MILEN J TRACY, 132 CLARK AVENUE, OLD TAPPAN, NJ, 07675-7453 | **US Mail (1st Class)** |
| 55288 | MILES EDWIN GILBERT JR, 2005 VALMAR ST, LITTLE ROCK, AR, 72204-5570 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MILES FARM CENTER #1, 1911 OLD CALHOUN RD, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55288 | MILES J JORGENSEN TR UDT, MAR 16 87, 105 ALPINE LANE, DAYTON, OH, 45419-1507 | US Mail (1st Class) |
| 55288 | MILES R PEDERSEN, 473 HULL ST., EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | MILES, JAMES IRVIN, 1803 EASTFIELD ROAD (P.O.BOX 6505), HARRISBURG, PA, 17112 | US Mail (1st Class) |
| 55288 | MILES, ROBERT; MILES, AMANDA, ROBERT , MILES, 1460 MULE TRL RD, FULTON, MO, 65251 | US Mail (1st Class) |
| 55288 | MILEY DELAINE, 376 GRAND AVE, BROOKLYN, NY, 11238-1937 | US Mail (1st Class) |
| 55288 | MILEY, MARGARET, MARGARET , MILEY, 1830 HEATON RD, LOUISVILLE, KY, 40216 | US Mail (1st Class) |
| 55288 | MILFORD L BARNES JR, 148 WEST MT. ZION RD, MONTICELLO, AR, 71655 | US Mail (1st Class) |
| 55288 | MILIVOJ BRADICA, 3-19 CRESTHAVEN LANE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | MILIVOJ MUSTAC, 39-30 50TH ST. #2, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 55288 | MILLAN JR, OTHELLO E, 1310 W 1ST ST, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55288 | MILLARD C STEENBERG, 190 DAWN AVE., ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | MILLARD COUNTY ASSESSOR, 50 S MAIN, FILLMORE, UT, 84631 | US Mail (1st Class) |
| 55288 | MILLARD DEWAYNE ARMSTRONG, 18471 HWY 67 NORTH, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | MILLARD, GARY D, GARY D MILLARD, 1288 MTN VIEW DR, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 55288 | MILLER & CHITTY CO INC, 135-139 MARKET STREET, PO BOX 256, KENILWORTH, NJ, 07033-0256 | US Mail (1st Class) |
| 55288 | MILLER & CHITTY CO., 135 MARKET ST, PO BOX 256, KENILWORTH, NJ, 07033 | US Mail (1st Class) |
| 55288 | MILLER (DEC), HARRY, C/O: MILLER, MARY L, ADMINISTRATRIX OF THE ESTATE OF HARRY MILLER, 5 COLONIAL RD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 55288 | MILLER , ALLAN S, ALLAN S MILLER, 33-48 76TH ST, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 55288 | MILLER , ALLEN R; MILLER , BETTY JEAN K, ALLEN R & BETTY JEANK MILLER, 2405 GILBERT AVE, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 55288 | MILLER , ALVIN, ALVIN MILLER, 22753 MONROE RD 230, PARIS, MO, 65275 | US Mail (1st Class) |
| 55288 | MILLER , C F, C F MILLER, C/O H MILLER, PO BOX 1856, BELLINGHAM, WA, 98227-1856 | US Mail (1st Class) |
| 55288 | MILLER , DONIVAN J, DONIVAN J MILLER, S 7 1ST ST, BOX 407, HARRINGTON, WA, 99134 | US Mail (1st Class) |
| 55288 | MILLER , GEORGETTE, GEORGETTE MILLER, 8 CHURCH ST, ROXBURY, CT, 06783 | US Mail (1st Class) |
| 55288 | MILLER , JAE R; MILLER , ELIZABETH J, JAE R AND ELIZABETH J MILLER, 60 SKYLARK TRL, FAIRFIELD, PA, 17320 | US Mail (1st Class) |
| 55288 | MILLER , JERRY P, JERRY P MILLER, 309 N CHERRY ST, VALENTINE, NE, 69201 | US Mail (1st Class) |
| 55288 | MILLER , JOYCE, JOYCE MILLER, 321 DAWES, LIBERTYVILLE, IL, 60048 | US Mail (1st Class) |
| 55288 | MILLER , JUNE E, JUNE E, MILLER, 170 WOODLAND PL, CLYDE, OH, 43410 | US Mail (1st Class) |
| 55288 | MILLER , KATHRYN E, KATHRYN E MILLER, 1405 E 13TH AVE, SPOKANE, WA, 99202-3535 | US Mail (1st Class) |
| 55288 | MILLER , LOUIE, LOUIE , MILLER, 239 S SWEETGUM ST, ARITON, AL, 36311 | US Mail (1st Class) |
| 55288 | MILLER , MELISSA, MELISSA , MILLER, PO BOX 867, THREE FORKS, MT, 59752 | US Mail (1st Class) |
| 55288 | MILLER , PEGGY J; MILLER , DANIEL R, PEGGY J AND DANIEL R MILLER, PO BOX 301, BOVILL, ID, 83806 | US Mail (1st Class) |
| 55288 | MILLER , ROBERT E, MR ROBERT E MILLER, 2461 JACKSON AVE, KEOKUK, IA, 52632 | US Mail (1st Class) |
| 55288 | MILLER , ROGER H, ROGER H, MILLER, 323 NEW JERSEY AVE, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 55288 | MILLER , ROSALYN, ROSALYN MILLER, 260 BIDWELL ST, FRANKLIN, NC, 28734 | US Mail (1st Class) |
| 55288 | MILLER , SHAWN J, SHAWN MILLER, 1150 NEBRASKA AVE NE, SALEM, OR, 97301 | US Mail (1st Class) |
| 55288 | MILLER , VICKIE, VICKIE MILLER, 3210 WOODBRIDGE ST, SHOREVIEW, MN, 55126 | US Mail (1st Class) |
| 55288 | MILLER MATERIALS, 2405 85TH ST, KANSAS CITY, MO, 64132 | US Mail (1st Class) |
| 55288 | MILLER PRINTERS INC, PHILLIP MILLER, PO BOX 549, GREAT BEND, KS, 67530 | US Mail (1st Class) |
| 55288 | MILLER TRANSPORTERS, INC, STEVE HASKINS, 5500 HWY 80 WEST, JACKSON, MS, 39209 | US Mail (1st Class) |
| 55288 | MILLER, BARRY ; MILLER, CAROLE, BARRY MILLER, 210 E CENTER ST, BEREA, OH, 44017 | US Mail (1st Class) |
| 55288 | MILLER, BILL E, 9100 HERRING HILL RD, MILLINGTON, TN, 38053 | US Mail (1st Class) |
| 55288 | MILLER, BRIAN; MILLER, CATHERINE, BRIAN & CATHERINE MILLER, 6097 LANSING AVE, JACKSON, MI, 49201 | US Mail (1st Class) |
| 55288 | MILLER, CARROLL E, 8023 BELLHAVEN AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | MILLER, CHESTER N, CHESTER N MILLER, 534 181ST ST CT E, SPANAWAY, WA, 98387 | US Mail (1st Class) |
| 55288 | MILLER, CHRIS, CHRIS MILLER, 910 MARYLAND AVE, BUTTE, MT, 59701 | US Mail (1st Class) |
| 55288 | MILLER, COREE L, COREE L MILLER, 721 W MAIN ST, STERLING, CO, 80751 | US Mail (1st Class) |
| 55288 | MILLER, CRAIG L, 7964 W RIVERSIDE DR, PASADENA, MD, 21122 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MILLER, DAVID J, DAVID J MILLER, 19 GLORIA CIR, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 55288 | MILLER, DAVID R; MILLER, MARGARET J, DAVID R MILLER, 2210 DURBIN CT, BOWIE, MD, 20721 | US Mail (1st Class) |
| 55288 | MILLER, DAVID, DAVID MILLER, 14005 S HURON RIVER DR, ROMULUS, MI, 48174 | US Mail (1st Class) |
| 55288 | MILLER, DEBORAH, DEBORAH MILLER, PO BOX 40512, PASADENA, CA, 91104 | US Mail (1st Class) |
| 55288 | MILLER, DENNIS, MR DENNIS , MILLER, 64 OLLIE LN, WINNSBORO, SC, 29180 | US Mail (1st Class) |
| 55288 | MILLER, DIANA K, C/O DIANA MILLER, 5050 ORVILLE AVE, BALTIMORE, MD, 21205 | US Mail (1st Class) |
| 55288 | MILLER, DONALD V, DONALD V MILLER, 500 MINE RD, LEBANON, PA, 17042 | US Mail (1st Class) |
| 55288 | MILLER, EDITH, EDITH MILLER, 68 GREENWOOD AVE, BETHEL, CT, 06801 | US Mail (1st Class) |
| 55288 | MILLER, ELLEN K, ELLEN K MILLER, 1111 23RD AVE, MONROE, WI, 53566 | US Mail (1st Class) |
| 55288 | MILLER, ELLEN M, ELLEN M MILLER, 4612 EUGENE DR, BRISTOL, PA, 19007 | US Mail (1st Class) |
| 55288 | MILLER, ELVA H; MILLER, LAWRENCE M, ELVA H MILLER, 654 S FERRALL, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 55288 | MILLER, ERIC; ADAMS, KELLY, ERIC MILLER, PO BOX 8, REBERSBURG, PA, 16872 | US Mail (1st Class) |
| 55288 | MILLER, GERALD W, GERALD W MILLER, 5100 VIOLET LA, OSHKOSH, WI, 54904 | US Mail (1st Class) |
| 55288 | MILLER, GLENN O; MILLER, JAYNE K, GLENN O & JAYNE K MILLER, 29 GRANDVIEW RD, WERNERSVILLE, PA, 19565 | US Mail (1st Class) |
| 55288 | MILLER, H ROSS; MILLER, GAYLE, H ROSS & GAYLE MILLER, 12871 DEAN ST, SANTA ANA, CA, 92705 | US Mail (1st Class) |
| 55288 | MILLER, HAROLD A; MILLER, HELEN E, HAROLD A MILLER, 8600 RICH RD, BLOOMINGTON, MN, 55437 | US Mail (1st Class) |
| 55288 | MILLER, HAROLD L; MILLER, JOANNE, HAROLD L & JOANNE MILLER, S3562 SAND RD, BARABOO, WI, 53913 | US Mail (1st Class) |
| 55288 | MILLER, HARVEY D, HARVEY D MILLER, 808 S SHERIDAN AVE, SHERIDAN, WY, 82801 | US Mail (1st Class) |
| 55288 | MILLER, JACK L; MILLER, PATRICIA A, JACK L & PATRICIA A , MILLER, 100 APPLE BLOSSOM LN, DUNCANSVILLE, PA, 16635 | US Mail (1st Class) |
| 55288 | MILLER, JAMES D; MILLER, HADEN O, JAMES D, MILLER, 7734 BASESHORE DR, HARRISBURG, PA, 17112 | US Mail (1st Class) |
| 55288 | MILLER, JAMES G, 2820 DANA CT, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 55288 | MILLER, JAMES ROBERT, 1210 ADAMS STREET NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 55288 | MILLER, JAMES, JAMES , MILLER, 1043 BLUE HERON LN, MOSCOW, ID, 83843 | US Mail (1st Class) |
| 55288 | MILLER, JANET A, 4775 ROLLING MEADOWS DR, MEMPHIS, TN, 38128 | US Mail (1st Class) |
| 55288 | MILLER, JENNIFER, JENNIFER , MILLER, 422 E WHITTIER ST, COLUMBUS, OH, 43206 | US Mail (1st Class) |
| 55288 | MILLER, JOHN H, 17805 KELLEY RD, PECATONICA, IL, 61063 | US Mail (1st Class) |
| 55288 | MILLER, JOHN L; MILLER, VIRGINIA L, JOHN L AND VIRGINIA L MILLER, 808 W MAIN ST STE B, VISALIA, CA, 93291 | US Mail (1st Class) |
| 55288 | MILLER, JOHN M, JOHN M, MILLER, 98 MOUNTAIN RD, SHAMOKIN, PA, 17872 | US Mail (1st Class) |
| 55288 | MILLER, JON K, JON , MILLER, 3096 CHUCKANUT DR, BOW, WA, 98232 | US Mail (1st Class) |
| 55288 | MILLER, JOSEPH F, JOSEPH F, MILLER, 1059 AETNA DR, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 55288 | MILLER, LAURA D, LAURA D, MILLER, 1220 W 26TH ST S, INDEPENDENCE, MO, 64052 | US Mail (1st Class) |
| 55288 | MILLER, LEONARD R, LEONARD R, MILLER, 68 LONGVIEW RD, LINFIELD, PA, 19468 | US Mail (1st Class) |
| 55288 | MILLER, MARGARET, 521 BROOK AVENUE, RIVER VALE, NJ, 07675 | US Mail (1st Class) |
| 55288 | MILLER, MARTHA B, MARTHA B, MILLER, 2862 BRADHAM RD, MANNING, SC, 29102 | US Mail (1st Class) |
| 55288 | MILLER, MELVIN, MELVIN , MILLER, 401 W 55TH ST, WESTMONT, IL, 60559 | US Mail (1st Class) |
| 55288 | MILLER, MR WARD W; MILLER, MRS WARD W, MR AND MRS WARD W, MILLER, 431 N 6TH ST, SHEFFIELD, IA, 50475 | US Mail (1st Class) |
| 55288 | MILLER, NANCY, NANCY , MILLER, 270 DERBYTOWN RD, LATROBE, PA, 15650 | US Mail (1st Class) |
| 55288 | MILLER, NORMAN L, NORMAN L, MILLER, 22070 FERN AVE, RED BLUFF, CA, 96080 | US Mail (1st Class) |
| 55288 | MILLER, PALMER, PALMER MILLER, 105 6TH ST NE, MINOT, ND, 58703 | US Mail (1st Class) |
| 55288 | MILLER, PATRICK T; BROWN, LEONA K, PATRICK T, MILLER, 2658 DEL MAR HEIGHTS RD #200, DEL MAR, CA, 92014 | US Mail (1st Class) |
| 55288 | MILLER, PETER, 714 CEDAR CLUB CIR, CHAPEL HILL, NC, 27517-7216 | US Mail (1st Class) |
| 55288 | MILLER, PETER, 714 CEDAR CLUB CIRCLE, CHAPEL HILL, NC, 27517 | US Mail (1st Class) |
| 55288 | MILLER, PHILLIP J, PHILLIP J, MILLER, 1032 W 22 ST, ERIE, PA, 16502 | US Mail (1st Class) |
| 55288 | MILLER, R SCOTT; MILLER, CAROLYN D, R SCOTT AND CAROLYN D, MILLER, 639 HOLLINS AVE, HELENA, MT, 59601 | US Mail (1st Class) |
| 55288 | MILLER, RICHARD, 808 STAMFORD DRIVE, NEPTUNE, NJ, 07753 | US Mail (1st Class) |
| 55288 | MILLER, RICHARD L, RICHARD L, MILLER, 4317 LILLY RD, CORNING, NY, 14830 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MILLER, ROBERT E, 7313 SPRINGFIELD AVE, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 55288 | MILLER, ROBERT L, ROBERT , MILLER, 4305 RIVERSIDE RD, WATERFORD, WI, 53185 | US Mail (1st Class) |
| 55288 | MILLER, ROBERT P, 1063 REDFIELD TER, DUNWOODY, GA, 30338 | US Mail (1st Class) |
| 55288 | MILLER, ROY J; MILLER, SANDRA K, ROY J, MILLER, 3755 BEAR HOLLOW RD, JOELTON, TN, 37080 | US Mail (1st Class) |
| 55288 | MILLER, SHERYL L, SHERYL L, MILLER, 25313 RAINBOW AVE, BLOOMFIELD, IA, 52537 | US Mail (1st Class) |
| 55288 | MILLER, STEVE ; MILLER, ERIN, STEVE MILLER, 387 NE 7TH ST, PRINEVILLE, OR, 97754 | US Mail (1st Class) |
| 55288 | MILLER, STEVEN K, 16 MARINERS WALK WAY, MIDDLE RIVER, MD, 21220 | US Mail (1st Class) |
| 55288 | MILLER, STEVEN K, 4519 RASPE AVE, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 55288 | MILLER, THOMAS B, THOMAS B, MILLER, 25 GEORGE JUNIOR RD, GROVE CITY, PA, 16127 | US Mail (1st Class) |
| 55288 | MILLER, VIRGINIA L, VIRGINIA L MILLER, 310 S MARKET ST, EMPORIA, KS, 66801 | US Mail (1st Class) |
| 55288 | MILLER, WILLARD, 20 WALNUT STREET, JERSEY CITY, NJ, 07305-4839 | US Mail (1st Class) |
| 55288 | MILLER, WILLIAM E, WILLIAM E, MILLER, BOX 309, BIG TIMBER, MT, 59101 | US Mail (1st Class) |
| 55288 | MILLERD, MICHELLE, MICHELLE MILLERD, 5 SPRING LN, HINGHAM, MA, 02043 | US Mail (1st Class) |
| 55288 | MILLERWISE, GERALD F, GERALD F MILLERWISE, 474 5TH ST, SEBEWAING, MI, 48759 | US Mail (1st Class) |
| 55288 | MILLETT, ANNE, ANNE MILLETT, 40 ROCHELLE ST, WEST SPRINGFIELD, MA, 01089 | US Mail (1st Class) |
| 55288 | MILLETTE, MARK W, MARK W, MILLETTE, 33 MAIN CIR, SHREWSBURY, MA, 01545 | US Mail (1st Class) |
| 55288 | MILLHOUSE, ERNEST; MILLHOUSE, BARBARA; &, ERNEST MILLHOUSE, MILLHOUSE, STEVEN ; MILLHOUSE, KARIN, 817 EDITH ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | MILLICENT WRIGHT JAMES, 86 RICHMOND ST, NEWARK, NJ, 07103-3424 | US Mail (1st Class) |
| 55288 | MILLIK, JOHN ; MILLIK, VICKI, JOHN & VICKI MILLIK, 139 CHESTNUT ST, JACKSONVILLE, IL, 62650 | US Mail (1st Class) |
| 55288 | MILLIKEN , PAUL, PAUL MILLIKEN, 99 PARKER RD, SOMERS, CT, 06071 | US Mail (1st Class) |
| 55288 | MILLIKEN, BILLIE J, BILLIE MILLIKEN, 1111 E LONGFELLOW AVE, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 55288 | MILLIKEN, PAUL L, 23 EPPING ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 55288 | MILLIKEN, ROGER, 627 OTIS BLVD, SPARTANBURG, SC, 29302 | US Mail (1st Class) |
| 55288 | MILLIKIN UNIVERSITY, ATTN ANNE MARIE BERK, 1184 W MAIN ST, DECATUR, IL, 62522-2084 | US Mail (1st Class) |
| 55288 | MILLIPORE CORP., 290 CONCORD ROAD, MS GCAR, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 55288 | MILLIPORE CORPORATION, VINAY GOEL, 80 ASHBY ROAD, BEDFORD, MA, 01730 | US Mail (1st Class) |
| 55288 | MILLRY BAPTIST CHURCH, MILLRY BAPTIST CHURCH, PO BOX 197, MILLRY, AL, 36558 | US Mail (1st Class) |
| 55288 | MILLS, ALFRED, 455 MEYERSVILLE ROAD, GILLETTE, NJ, 07933 | US Mail (1st Class) |
| 55288 | MILLS, BRUCE E, BRUCE E MILLS, 100 PARK DR, ALIQUIPPA, PA, 15001 | US Mail (1st Class) |
| 55288 | MILLS, CATHY S, CATHY S MILLS, 223 W ANKENEY MILL RD, XENIA, OH, 45385 | US Mail (1st Class) |
| 55288 | MILLS, CHARLENE, CHARLENE MILLS, PO BOX 743, DOUGLASS, KS, 67039 | US Mail (1st Class) |
| 55288 | MILLS, IAN C, IAN C MILLS, PO BOX 310185, NEWINGTON, CT, 06131-0185 | US Mail (1st Class) |
| 55288 | MILLS, JAMES M, JAMES , MILLS, 6514 W LLOYD ST, MILWAUKEE, WI, 53213 | US Mail (1st Class) |
| 55288 | MILLS, JOAN C, JOAN C, MILLS, 59 LANGWORTHY AVE, STONINGTON, CT, 06378 | US Mail (1st Class) |
| 55288 | MILLS, JOHN, 415 VERMONT STREET, LINDENHURST, NY, 11757-5244 | US Mail (1st Class) |
| 55288 | MILLS, KELLY A, 407 CHAMBER LN, MOORE, SC, 29369 | US Mail (1st Class) |
| 55288 | MILLS, KELLY ANTOINE, 407 CHAMBER LANE, MOORE, SC, 29369 | US Mail (1st Class) |
| 55288 | MILLS, MAC W, MAC W, MILLS, 703 INGRAM RD, SAINT JOHN, WA, 99171 | US Mail (1st Class) |
| 55288 | MILLS, MARY J, MARY J MILLS, PO 132, WEST BRIDGEWATER, MA, 02379 | US Mail (1st Class) |
| 55288 | MILLS, RALPH AND MASAKO K, C/O RALPH OR MASAKO K MILLS, 10234 EPPING LN, DALLAS, TX, 75229 | US Mail (1st Class) |
| 55288 | MILLS, RALPH R AND MASAKO K, C/O RALPH R OR MASAKO K MILLS, 10234 EPPING LN, DALLAS, TX, 75229 | US Mail (1st Class) |
| 55288 | MILLS, STEPHEN; MILLS, GAIL, STEPHEN AND GAIL , MILLS, 3541 COMMONWEALTH AVE, MAPLEWOOD, MO, 63143 | US Mail (1st Class) |
| 55288 | MILLS, STEVEN E, 3152 FREESTONE COURT, ABINGDON, MD, 21009 | US Mail (1st Class) |
| 55288 | MILLS, TAMMY L, TAMMY L, MILLS, 1150 BURNS ST, MOUNT MORRIS, MI, 48458 | US Mail (1st Class) |
| 55288 | MILNE , LOIS J, LOIS J, MILNE, 2315 N SYCAMORE, SPOKANE, WA, 99217 | US Mail (1st Class) |
| 55288 | MILNE , MRS DIANE E, MRS DIANE E, MILNE, 199 CHASE AVE, HALLSTEAD, PA, 18822 | US Mail (1st Class) |
| 55288 | MILONAS, S HENRY, S HENRY , MILONAS, 72 PARK ST, TURNERS FALLS, MA, 01376 | US Mail (1st Class) |
| 55288 | MILONE (DEC), JOSEPH, C/O: MILONE, VINCENT C, ADMINISTRATOR OF THE ESTATE OF JOSEPH MILONE, 314 SALEM RD, POUND RIDGE, NY, 10576 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MILROY M SHAW, 12003 THOMPSON DR, RED CREEK, NY, 13143-3207 | US Mail (1st Class) |
| 55288 | MILTNER , JOHN H, JOHN H MILTNER, PO BOX 996, CADILLAC, MI, 49601 | US Mail (1st Class) |
| 55288 | MILTON A HOLLENBAUGH, 174 CUTLER AVENUE, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | MILTON A RADIMER & KAYE L RADIMER JT TEN, 2 MARTIN PLACE, NORTHPORT, NY, 11768-1224 | US Mail (1st Class) |
| 55288 | MILTON BANKOFF, 5187 EUROPA DRIVE APT H, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 55290 | MILTON COLLINS, 1139 MEACHAM ST, GREENBAY, WI, 54304 | US Mail (1st Class) |
| 55288 | MILTON D RAMEY, 2202 LAKELAND STREET, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | MILTON E JACOBS, 100 W 113 TH ST., NEW YORK, NY, 10026 | US Mail (1st Class) |
| 55288 | MILTON E LEVIER, 4127 WEST AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | MILTON EARL CHERRY, 24091 BLUESTAR HIGHWAY, PO BOX 56, JARRATT, VA, 23867-0056 | US Mail (1st Class) |
| 55288 | MILTON GLENN WATKINS SR., 4129 NANCY DRIVE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | MILTON IVAN ROSBOROUGH, 1100 EAST BAY DRIVE APT. F-65, LARGO, FL, 33770 | US Mail (1st Class) |
| 55288 | MILTON L GROSS, 513 WALRADT ST, FULTON, NY, 13069-1025 | US Mail (1st Class) |
| 55288 | MILTON L KANE & MARY L KANE JT TEN, 1429 N LAWRENCE AVE, TAYLORVILLE, IL, 62568-2732 | US Mail (1st Class) |
| 55288 | MILTON L NEIMAN, 304 N VERNON ST, PRINCETON, IL, 61356-1717 | US Mail (1st Class) |
| 55288 | MILTON LEVINSON, 7640 FAIRFAX DRIVE, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 55288 | MILTON M LEDBETTER, 107 VOSS TRAIL, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | MILTON MCDONALD, 3270 WINTERGREEN DR W, SAGINAW, MI, 48603-1977 | US Mail (1st Class) |
| 55288 | MILTON MERMELSTEIN, 304 SAINT JOHNS AVE, YONKERS, NY, 10704-2721 | US Mail (1st Class) |
| 55288 | MILTON R HOLST, 9 RUNYON AVENUE, YONKERS, NY, 10710 | US Mail (1st Class) |
| 55288 | MILTON R KOENIG, 2340 PROSPECT AVE, EVANSTON, IL, 60201-1838 | US Mail (1st Class) |
| 55288 | MILTON R TEPAS TR UA DEC 20 96, TRUSTEE FOR RICHARD C TEPAS TRUST, 1511 HERON DR, SUN CITY CTR, FL, 33573 | US Mail (1st Class) |
| 55288 | MILTON T LASHER JR, 171 CHERRY LANE, RIVER EDGE, NJ, 07661-1717 | US Mail (1st Class) |
| 55288 | MILTON THOMAS STAMP, 68 LAKE ROAD, DRYDEN, NY, 13053-9789 | US Mail (1st Class) |
| 55288 | MILTON W KAUFMAN, 37 BUTTERFLY DRIVE, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 55289 | MILTON, ALFRED, HOTEL DORADO, SALVADOR CUCURULLO #88, SANTIAGO, DOMINICAN REPUBLIC | US Mail (1st Class) |
| 55288 | MILTON, ROGER B, 12 E WHIRLWIND CT, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 55288 | MILTON, SANFRIDJ; MILTON, MARILYNA, S J , MILTON, 11605 OCCIDENTAL RD, YAKIMA, WA, 98903 | US Mail (1st Class) |
| 55288 | MILUS MCDONALD JR, 709 BETHEL ROAD, LOUISVILLE, MS, 39339-7757 | US Mail (1st Class) |
| 55288 | MILUTIN, DAVID, DAVID MILUTIN, 2442 W LAKE RD, CLIO, MI, 48420 | US Mail (1st Class) |
| 55288 | MILWAUKEE ELECTRIC TOOL CO INC, 13135 W LISBON RD, BROOKFIELD, WI, 53005 | US Mail (1st Class) |
| 55288 | MIMI DENISE BEIGBEDER, 572 DAYTON AVE, SAINT PAUL, MN, 55102-1712 | US Mail (1st Class) |
| 55288 | MINARCHENKO, JOHN, 259 CLINTON ROAD, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 55288 | MINARDI, ERNEST, 858 NORTH BOULEVARD, ALPHA, NJ, 08865 | US Mail (1st Class) |
| 55288 | MINCIN, SIMONE, 1920 HOLLAND AVENUE, BRONX, NY, 10462 | US Mail (1st Class) |
| 55288 | MINDRUP, RON ; MINDRUP, BARB, RON & BARB , MINDRUP, 12011 S AUSTIN RD, SPOKANE, WA, 99224-9680 | US Mail (1st Class) |
| 55288 | MINDY P GILBERT, 10 ASCOT PLACE, NORTH BRUNSWICK, NJ, 08902-1488 | US Mail (1st Class) |
| 55288 | MINEHEINE, DEAN; MINEHEINE, BOBBY JO, DEAN & BOBBY JO MINEHEINE, 5334 LANE 55, AURORA, MN, 55705 | US Mail (1st Class) |
| 55288 | MINERAL RESEARCH & DEVELOPMENT, 200 EAST WOODLAWN ROAD, CHARLOTTE, NC, 28217 | US Mail (1st Class) |
| 55288 | MINERVA K KAOHI, BOX 343, HANAPEDE, HI, 96716-0343 | US Mail (1st Class) |
| 55288 | MINERVINI, MICHELE, 73 UNION AVENUE, LITTLE FERRY, NJ, 07643 | US Mail (1st Class) |
| 55288 | MINESOTA MINING & MANUFACTURING, 3M CENTER, SAINT PAUL, MN, 55144 | US Mail (1st Class) |
| 55290 | MINI PEARL MURDOCK, PO BOX 332, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | MINIKUS, DANIEL L, DANIEL L MINIKUS, 141 N RUSSELL, DENVER, IA, 50622 | US Mail (1st Class) |
| 55288 | MINIOR-WALKER, ROSEMARY A; WALKER, LAWRENCE F, ROSEMARY MINIOR-WALKER, 432 HIGHLAND ST, NORTHBRIDGE, MA, 01534 | US Mail (1st Class) |
| 55288 | MINNESOTA POLLUTION CONTROL AGENCY, REMEDIATION SECTION 520 LAFAYETTE RD N, SAINT PAUL, MN, 55155 | US Mail (1st Class) |
| 55288 | MINNICK, JOHN, C/O JOHN M MINNICK, 9905 D BERLINER PL, BALTIMORE, MD, 21220 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | MINNICK, JOHN, 9905 D BERLINER PL, BALTIMORE, MD, 21220 | US Mail (1st Class) |
| 55288 | MINNICK, JOHN M, 9905 D BERLINER PL, BALTIMORE, MD, 21220 | US Mail (1st Class) |
| 55288 | MINNIE A TILLMAN, 3406 BOYD, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | MINNIE BRIDGES, 303 COOPER, WHITE HALL, AR, 71602 | US Mail (1st Class) |
| 55288 | MINNIE BROWN, C/O RICHARD H BROWN, 1379 OAKMONT COURT, MURRELLS INLET, SC, 29576-8639 | US Mail (1st Class) |
| 55288 | MINNIE FAYE RATCLIFF, 1418 MCBEE STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | MINNIE JANE RATHER, 1039 HWY 26E, DELIGHT, AR, 71940 | US Mail (1st Class) |
| 55288 | MINNIE M JOHNSON, 14815 SARA DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | MINNIE PEARL MURDOCK, PO BOX 332, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | MINNIE ROSE HAYES, 2115 SIMPSON STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | MINOLTA CORP. (MAJOR ACCOUNTS), 101 WILLIAMS DR, RAMSEY, NJ, 07446 | US Mail (1st Class) |
| 55288 | MINOR , ELLEN L, ELLEN L MINOR, 221 W 27TH ST, MINNEAPOLIS, MN, 55408 | US Mail (1st Class) |
| 55288 | MINOR GEORGE JR, 416 E HILLSIDE DR, BENTON, AR, 72015-5430 | US Mail (1st Class) |
| 55288 | MINOR, LAWRENCE, 185 JON JEFF DR NW, LIBURN, GA, 30047 | US Mail (1st Class) |
| 55288 | MINOR, MARIAN T, MARIAN T, MINOR, 1507 BROOKLAND PKWY, RICHMOND, VA, 23227 | US Mail (1st Class) |
| 55288 | MINTZ, MARY, MARY , MINTZ, 6036 WRIGHTSVILLE AVE, WILMINGTON, NC, 28403 | US Mail (1st Class) |
| 55288 | MINUCCI, VITO, 851 OAKLEY DRIVE, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 55288 | MINUTEMAN CONTROLS CO INCA P A TRANSPORT, PO BOX 1559, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 55288 | MIRANDA, ANTONIO, 1205 S MARINE ST, SANTA ANA, CA, 92704 | US Mail (1st Class) |
| 55288 | MIRANDA, ENRIQUE J, 21114 CRYSTAL GREENS DR, KATY, TX, 77450-8648 | US Mail (1st Class) |
| 55288 | MIRANDA, ENRIQUE J, 21550 PROVINCIAL BLVD APT 1403, KATY, TX, 77450 | US Mail (1st Class) |
| 55288 | MIRANDA, FELIX, 1841 NW 36 AVE, MIAMI, FL, 33125 | US Mail (1st Class) |
| 55288 | MIRANDOLA, CASMEN, 338 RIDGEWOOD DR, BLOOMINGDALE, IL, 60193 | US Mail (1st Class) |
| 55288 | MIRE, MICHAEL R, 2931 DEAN DAY RD, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | MIREAULT, DAVID, DAVID MIREAULT, 857 S WITHAM RD, AUBURN, ME, 04210 | US Mail (1st Class) |
| 55288 | MIRENSKY, ALISA R, 11056 SCOTTS LANDING RD, LAUREL, MD, 20723 | US Mail (1st Class) |
| 55288 | MIRENSKY, ALISA R, 8824 HOWARD FOREST LANE, PIKESVILLE, MD, 21208 | US Mail (1st Class) |
| 55288 | MIRGAIN , MR GIRARD A; MIRGAIN , MRS GIRARD A, MR & MRS GIRARD A MIRGAIN, 12855 CO RD 5110, ROLLA, MO, 65401 | US Mail (1st Class) |
| 55288 | MIRIAM R CACEK, 45191 SW 32ND RD, ODELL, NE, 68415 | US Mail (1st Class) |
| 55288 | MIRIAM T VILLANUEVA, 84 HILL ST, LEXINGTON, MA, 02173-4318 | US Mail (1st Class) |
| 55288 | MIRION TECHNOLOGIES (GDS) INC., PO BOX 19536, (AKA) GLOBAL DOSIMETRY SOLUTION, IRVINE, CA, 92723-9536 | US Mail (1st Class) |
| 55288 | MIRON, EDWARD R, EDWARD R MIRON, 5046 LINDA LN, SANTA ROSA, CA, 95404 | US Mail (1st Class) |
| 55288 | MIRRA, RUTH ANN, RUTH ANN , MIRRA, 13818 CRESSPOND RD, CLEAR SPRING, MD, 21722 | US Mail (1st Class) |
| 55288 | MISAO ITATANI, PO BOX 13157, COYOTE, CA, 95013-3157 | US Mail (1st Class) |
| 55288 | MISCHLER, NOEL D, NOEL D, MISCHLER, 29 BAYBERRY RD, WEST DENNIS, MA, 02670 | US Mail (1st Class) |
| 55288 | MISJAK, JAMES, JAMES , MISJAK, 11329 COPAS, LENNON, MI, 48449 | US Mail (1st Class) |
| 55288 | MISKIEWICZ, DIANE, 10 FOLEY ROAD, KATONAH, NY, 10536 | US Mail (1st Class) |
| 55288 | MISS, MASSIMILIANA, PO BOX 646, ROCKY POINT, NY, 11778 | US Mail (1st Class) |
| 55288 | MISSILDINE , JOY L, JOY L, MISSILDINE, 4109 N ELGIN, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | MISSISSIPPI LIME CO, PO BOX 17436, SAINT LOUIS, MO, 63178-7436 | US Mail (1st Class) |
| 55288 | MISSOURI ANALYTICAL LABORATORIES IN, 1820 DELMAR BLVD., SAINT LOUIS, MO, 63103 | US Mail (1st Class) |
| 55265 | MISSOURI DEPARTMENT OF REVENUE, GARY L. BARNHART, BANKRUPTCY UNIT, PO BOX 475, JEFFERSON CITY, MO, 65105-0475 | US Mail (1st Class) |
| 55288 | MISSOURI DEPT OF NATURAL RESOURCES, C/O CHRISTIE A KINCANNON AAG, MISSOURI ATTORNEY GENERALS OFFICE, PO BOX 899, JEFFERSON CITY, MO, 65102 | US Mail (1st Class) |
| 55288 | MISSOURI DEPT OF REVENUE, BOX 475, JEFFERSON CITY, MO, 65105 | US Mail (1st Class) |
| 55288 | MISTRETTA, DOROTHY, 10 MORAY CT, BALTIMORE, MD, 21236-1034 | US Mail (1st Class) |
| 55288 | MITAS , ROSEMARY, ROSEMARY MITAS, 1500 RAYMOND, BAY CITY, MI, 48706 | US Mail (1st Class) |
| 55288 | MITCH, JAMES; MITCH, CHARLOTTE, JAMES & CHARLOTTE , MITCH, 26999 ARMADA RIDGE, RICHMOND, MI, 48062 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MITCHELL , CARL T, CARL T MITCHELL, 58 MABBETT ST, MECHANICVILLE, NY, 12118 | **US Mail (1st Class)** |
| 55288 | MITCHELL , SUSAN C, SUSAN C MITCHELL, 1432 FARRIS RD, KINGSPORT, TN, 37660 | **US Mail (1st Class)** |
| 55288 | MITCHELL E HOLLIS & MARJORIE T HOLLIS JT TEN, 4104 WACHS CV, OLNEY, MD, 20832-1714 | **US Mail (1st Class)** |
| 55288 | MITCHELL JR, DOYNE A, 1213 E TENNESSEE ST, FAIRFIELD, CA, 94533-5461 | **US Mail (1st Class)** |
| 55288 | MITCHELL JR, KENNETH G, KENNETH G, MITCHELL JR, 24 A ST, HULL, MA, 02045 | **US Mail (1st Class)** |
| 55288 | MITCHELL LEE MOORE SR., C/O MARY JANE YATES, 124 LITTLE ROCK 720, ASHDOWN, AR, 71822 | **US Mail (1st Class)** |
| 55288 | MITCHELL LOBROVICH JR, 4682 STONERIDGE TRAIL, SARASOTA, FL, 34232-3031 | **US Mail (1st Class)** |
| 55288 | MITCHELL MALLOOKIS & CONSUELLO M MALLOOKIS JT TEN, 13995 W CENTER DRIVE, LAKEWOOD, CO, 80228-2311 | **US Mail (1st Class)** |
| 55288 | MITCHELL, DAN, DAN MITCHELL, 2009 N BROAD ST, GALESBURG, IL, 61401 | **US Mail (1st Class)** |
| 55288 | MITCHELL, DEBORAH D, DEBORAH MITCHELL, 4840 FOREST DR #302, COLUMBIA, SC, 29206 | **US Mail (1st Class)** |
| 55288 | MITCHELL, EDWARD L, EDWARD L MITCHELL, 5 HOMESTEAD RD, MIDDLEBORO, MA, 02346-2826 | **US Mail (1st Class)** |
| 55288 | MITCHELL, JAMES K, 209 MATEER CIRCLE, BLACKSBURG, VA, 24060 | **US Mail (1st Class)** |
| 55288 | MITCHELL, JERRY W, 141 AUSTIN RD, HACKBERRY, LA, 70645 | **US Mail (1st Class)** |
| 55288 | MITCHELL, MICHAEL R; MITCHELL, JOYCE P, MICHAEL R AND JOYCE P MITCHELL, 9 CHERIE CT, SAINT PETERS, MO, 63376 | **US Mail (1st Class)** |
| 55288 | MITCHELL, PATSY R, 171 MUSTANG ST, SULPHUR, LA, 70663 | **US Mail (1st Class)** |
| 55288 | MITCHELL, PAUL R, 4001 NINA DR, OWENSBORO, KY, 42301 | **US Mail (1st Class)** |
| 55288 | MITCHELL, PAUL R, 2514 VENETIAN WAY, OWENSBORO, KY, 42301 | **US Mail (1st Class)** |
| 55288 | MITCHELL, ROBERT, ROBERT MITCHELL, 5800 HACKER DR, WEST BEND, WI, 53095 | **US Mail (1st Class)** |
| 55288 | MITCHELL, ROSIE, C/O: MITCHELL, STEVE, PERSONAL REPRESENTATIVE OF THE ESTATE OF, ROSIE MITCHELL 152 OCEAN BLVD, GOLDEN BEACH, FL, 33160 | **US Mail (1st Class)** |
| 55288 | MITCHELL, STEVEN; MITCHELL, AMY, STEVEN AND AMY , MITCHELL, 118 WEST AVE, SPENCERPORT, NY, 14559 | **US Mail (1st Class)** |
| 55288 | MITCHELL, WILLIAMC, WILLIAM C MITCHELL, 6121 S MARTIN ST, SPOKANE, WA, 99223 | **US Mail (1st Class)** |
| 55288 | MITCHELLO, FRANK, FRANK MITCHELLO, 315 E ELM ST, WATSEKA, IL, 60970 | **US Mail (1st Class)** |
| 55288 | MITCHS WELDING & HITCHES, 802 KINGSBURY ST, MAUMEE, OH, 43537 | **US Mail (1st Class)** |
| 55288 | MITIDES (DEC), NICHOLAS, C/O: MITIDES, BARBARA, EXECUTRIX OF THE ESTATE OF NICHOLAS MITIDES, 34 STALLBROOK RD, MILFORD, MA, 01757 | **US Mail (1st Class)** |
| 55288 | MITRANO, ELAINE M, 27 HICKORY AVE, MEDFORD, MA, 02155 | **US Mail (1st Class)** |
| 55288 | MITSUGI HANE, 778 N 6TH ST, SAN JOSE, CA, 95112-5022 | **US Mail (1st Class)** |
| 55288 | MIX, WILLIAM F; MIX, BARBARA A, WILLIAM F & BARBARA A, MIX, 153 GROVE ST, LEXINGTON, MA, 02420 | **US Mail (1st Class)** |
| 55288 | MIZE , BRIAN J, BRIAN J MIZE, PO BOX 142, ELLENSBURG, WA, 98926 | **US Mail (1st Class)** |
| 55288 | MIZE, VONNA M; MIZE, EVERETT R, VONNA M & EVERETT R , MIZE, PO BOX 623, ENNIS, MT, 59729 | **US Mail (1st Class)** |
| 55288 | MIZURAK, MARY C, 1605 COVINGTON ST, BALTIMORE, MD, 21230 | **US Mail (1st Class)** |
| 55288 | MN POLLUTION CONTROL AGENCY, 520 LAFAYETTE ROAD NORTH, SAINT PAUL, MN, 55155-4194 | **US Mail (1st Class)** |
| 55288 | MO NATURAL GAS CO, 111 S WASHINGTON ST, FARMINGTON, MO, 63640 | **US Mail (1st Class)** |
| 55288 | MOAKLER, ROBERT R, ROBERT R, MOAKLER, 4 GEORGE DR, VERNON ROCKVILLE, CT, 06066 | **US Mail (1st Class)** |
| 55288 | MOBBERLEY, TERRALL J, TERRALL J MOBBERLEY, 6458 GRACELAND AVE, CINCINNATI, OH, 45237 | **US Mail (1st Class)** |
| 55288 | MOBERLY, ROGER H, ROGER H, MOBERLY, 3310 CASTLEVALE RD, YAKIMA, WA, 98902 | **US Mail (1st Class)** |
| 55288 | MOBIL CHEMICAL COMPANY, 729 PITTSFORD-PALMYRA ROAD, MACEDON, NY, 14502 | **US Mail (1st Class)** |
| 55288 | MOBIL OIL CORPORATION, 3225 GALLOWS ROAD, FAIRFAX, VA, 22037 | **US Mail (1st Class)** |
| 55288 | MOBIL OIL CORPORATION, AS OPERATOR, JAMES R. HOLDMAN, PO BOX 1007, CHALMETTE, LA, 70044 | **US Mail (1st Class)** |
| 55288 | MOBIL OIL CORPORATION, RICHARD V. PISARCZYK, 3225 GALLOWS ROAD, FAIRFAX, VA, 22037 | **US Mail (1st Class)** |
| 55288 | MOBIL RESEARCH & DEVELOPMENT CORPOR, BILLINGSPORT ROAD, PAULSBORO, NJ, 08066 | **US Mail (1st Class)** |
| 55288 | MOBIL RESEARCH AND DEVELOPMENT CORP, BILLINGSPORT ROAD, PAULSBORO, NJ, 08066 | **US Mail (1st Class)** |
| 55288 | MOBILCOMM INC, 1211 W SHARON RD, CINCINNATI, OH, 45240 | **US Mail (1st Class)** |
| 55288 | MOBILE MINI,INC, 74120 S KYRENE RD STE 101, TEMPE, AZ, 85283 | **US Mail (1st Class)** |
| 55288 | MOBLEY RADIATION CONSULTING, 344 MOBLEY LANE, CLARKSVILLE, TN, 37403 | **US Mail (1st Class)** |
| 55288 | MOBLEY, MABLE T, PO 113 120 DRURY LN, MAULDIN, SC, 29662 | **US Mail (1st Class)** |
| 55288 | MOCERA, CHARLES JOHN, 1052 ROUTE 32, WALLKILL, NY, 12589 | **US Mail (1st Class)** |
| 55288 | MOCKLER, RICHARDL, RICHARD L MOCKLER, 449 STAGELINE RD, HUDSON, WI, 54016 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | MODASON INC, FRED MERRIAM, PO BOX 949, CANON CITY, CO, 81215-0949 | US Mail (1st Class) |
| 55288 | MODERN LITHO - PRINT CO, 6009 STERTZER RD, JEFFERSON CITY, MO, 65101 | US Mail (1st Class) |
| 55288 | MODERN PROCESS EQUIPMENT INC, 3125 S KOLIN AVE, CHICAGO, IL, 60623 | US Mail (1st Class) |
| 55288 | MODERN TRADE COMMUNICATIONS, 7450 N. SKOKIE BLVD., SKOKIE, IL, 60077 | US Mail (1st Class) |
| 55288 | MODERN WELDING COMPANY OF OWENSBORO, PO BOX 1450, OWENSBORO, KY, 42302 | US Mail (1st Class) |
| 55288 | MODESTO F JIMINEZ, 502 7TH ST, BUFFALO, NY, 14201-1104 | US Mail (1st Class) |
| 55288 | MODESTO PANETTA, 39 SPRUCE ST., SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | MODICA, DEBORAH, DEBORAH MODICA, 525 BANNERWOOD DR, GRETNA, LA, 70056 | US Mail (1st Class) |
| 55288 | MODOONO, SYLVESTERJ, SYLVESTER J MODOONO, 378 WOBURN ST, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 55288 | MOE-DAY, KELLI LYNN, 200 RUSTIC ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | MOEHRING, KARL, KARL , MOEHRING, 7728 S LAKERIDGE DR, SEATTLE, WA, 98178 | US Mail (1st Class) |
| 55288 | MOELLENDICK, JOSEPH M, J MARK , MOELLENDICK, 705 E MAIN ST, MC CONNELSVILLE, OH, 43756-1129 | US Mail (1st Class) |
| 55288 | MOELLER, ERIC M, PO BOX 687, 17 RANNOCH WAY, INVERNESS, CA, 94937 | US Mail (1st Class) |
| 55288 | MOELLER, WILLIAM C, WILLIAM , MOELLER, 810 OCEOLA DR, ALGONQUIN, IL, 60102 | US Mail (1st Class) |
| 55288 | MOEN , KENTON C, KENTON C MOEN, 10616 SUMTER AVE N, BROOKLYN PARK, MN, 55445 | US Mail (1st Class) |
| 55288 | MOFFITT, DENNIS, 349 NW NORTH MACEDO BLVD, PORT ST. LUCIE, FL, 34983 | US Mail (1st Class) |
| 55288 | MOGAN, WILLIAM P, LAKEFIELD HOUSE, 103 HUDSON MILL RD, LINCOLN, DE, 19960 | US Mail (1st Class) |
| 55288 | MOGELNICKI, FRANK, 9544 TROON LANE, LAKELAND, FL, 33810 | US Mail (1st Class) |
| 55288 | MOGENSEN, DONALD R; SWANSON, JO ANN M, DONALD R MOGENSEN, PO BOX 194, ROLLINS, MT, 59931 | US Mail (1st Class) |
| 55288 | MOGUL, WENDY S, WENDY S, MOGUL, 4446 LEDGE AVE, TOLUCA LAKE, CA, 91602 | US Mail (1st Class) |
| 55288 | MOHAC, SHAWN; MOHAC, NOREEN, SHAWN AND NOREEN , MOHAC, 2388 RIVER RD, KAWKAWLIN, MI, 48631 | US Mail (1st Class) |
| 55288 | MOHAMAD A S ELOUDI, 60 WILSON STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | MOHAMMAD LONGI & REHANA LONGI JT TEN, 197-20 58TH AVE, FRESH MEADOWS, NY, 11365-1713 | US Mail (1st Class) |
| 55288 | MOHAWK CONTRACTING CO, INC, 19 THOMAS AVE, BALTIMORE, MD, 21225-3324 | US Mail (1st Class) |
| 55288 | MOHEBAN, GARY W, GARY MOHEBAN, 6635 MORGAN AVE S, RICHFIELD, MN, 55423 | US Mail (1st Class) |
| 55288 | MOHER, RICHARD W, RICHARD W, MOHER, 17 HAVEN DR, AUBURN, NH, 03032 | US Mail (1st Class) |
| 55288 | MOHR, COREY; MOHR, DAWN, COREY & DAWN MOHR, 2205 GENERAL ANDERSON RD, VANCOUVER, WA, 98661 | US Mail (1st Class) |
| 55288 | MOHR, JAMES E, JAMES , MOHR, 559 E 300 S APT 9, SAINT GEORGE, UT, 84770-4788 | US Mail (1st Class) |
| 55288 | MOISES BENHABIB SR., 137-30 SW 21 TERRACE, MIAMI, FL, 33175 | US Mail (1st Class) |
| 55288 | MOISES ZUNIGA, 4790 IRVINE BLVD SUITE 105-198, IRVINE, CA, 92620-1973 | US Mail (1st Class) |
| 55288 | MOKAR, STEPHEN, 747 HILLTOP AVENUE, LAURENCE HARBOR, NJ, 08879 | US Mail (1st Class) |
| 55288 | MOLAVI , CHERYL S; SWARTWOOD , HELEN I, CHERYL S MOLAVI, 10986 SUNSET DR, NORTH EAST, PA, 16428 | US Mail (1st Class) |
| 55288 | MOLCHAN, IRENE, IRENE MOLCHAN, 220 N 10TH ST, WEIRTON, WV, 26062 | US Mail (1st Class) |
| 55288 | MOLCZAN, WILLIAM A, WILLIAM A, MOLCZAN, 206 S DUFFY RD, BUTLER, PA, 16001 | US Mail (1st Class) |
| 55288 | MOLENAAR, DONALD; MOLENAAR, SUZANNE A, DONALD & SUZANNE A MOLENAAR, 1550 W HWY 96, ARDEN HILLS, MN, 55112 | US Mail (1st Class) |
| 55288 | MOLESSO, CHARLES J, 197 MELVILLE RD, S HUNTINGTON, NY, 11746 | US Mail (1st Class) |
| 55288 | MOLEX COMPANY INC, PO BOX 1151, ATHENS, AL, 35612 | US Mail (1st Class) |
| 55288 | MOLEY, BRIAN, 757 FRANCIS DRIVE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 55288 | MOLICK JR, ROY J, 1015 OAKWOOD RD, GLEN BURNIE, MD, 21061-4148 | US Mail (1st Class) |
| 55288 | MOLINA , JOSE R, JOSE R MOLINA, 1254 JASMINE RD, APOPKA, FL, 32703 | US Mail (1st Class) |
| 55288 | MOLINA, JOHNNIE, ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | MOLINA, MARY L, MARY L MOLINA, 13865 PINE VIEW DR, PINE GROVE, CA, 95665 | US Mail (1st Class) |
| 55288 | MOLINARO, SABINO, SABINO , MOLINARO, 114 S SECOND ST, NOBLE, OK, 73068 | US Mail (1st Class) |
| 55288 | MOLINE, JOHN M, JOHN M, MOLINE, 647 87TH LN NE, BLAINE, MN, 55434 | US Mail (1st Class) |
| 55288 | MOLITOR , MICHAEL, MICHAEL , MOLITOR, 1136 PITNER AVE, EVANSTON, IL, 60202-1047 | US Mail (1st Class) |
| 55288 | MOLITOR, MARY, MARY , MOLITOR, BOX 531, BOULDER, MT, 59632 | US Mail (1st Class) |
| 55288 | MOLITORES-MCINTIRE, JAN, 684 SCHOOLHOUSE LANE, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 55288 | MOLL , LOREN V, LOREN V, MOLL, 1128 E GLASS AVE, SPOKANE, WA, 99207 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | MOLL, JOHN J, JOHN J, MOLL, 739 BOONEWAY LN, BARGERSVILLE, IN, 46106 | US Mail (1st Class) |
| 55288 | MOLL, SUSAN H, SUSAN H, MOLL, 739 BOONEWAY LN, BARGERSVILLE, IN, 46106 | US Mail (1st Class) |
| 55288 | MOLL, TERRYL; MOLL, MARTHA SUE D, TERRY L, MOLL, 1429 MOUNTAIN RD, PAXINOS, PA, 17860 | US Mail (1st Class) |
| 55288 | MOLLAND II, FREDERICK W, FREDERICK W MOLLAND II, FREDERICK W MOLLAND II, 108 5TH AVE, WESTWOOD, NJ, 07675-2833 | US Mail (1st Class) |
| 55288 | MOLLENTINE, RICHARD A, RICHARD A, MOLLENTINE, 7139 HARDY ST, OVERLAND PARK, KS, 66204-1710 | US Mail (1st Class) |
| 55288 | MOLLICK, JULIAN ; MOLLICK, PATRICIA, JULIAN & PATRICIA MOLLICK, 1079 COUNTY RD 1755, CAIRO, MO, 65239 | US Mail (1st Class) |
| 55288 | MOLLIE KATHERINE DAVIS ( BURTON ), 260 J A 310 NORTH, BRADFORD, AR, 72020 | US Mail (1st Class) |
| 55288 | MOLLIE SEWELL, 806 HENERY C YEAGER STREET, HOPE, AR, 71801 | US Mail (1st Class) |
| 55288 | MOLLOY , JAMES F, MR JAMES F, MOLLOY, 44 TILESTON RD, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 55288 | MOLLOY, COLM, COLM MOLLOY, 191 PROSPECT ST, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 55288 | MOLLOY, JOHN J, 5 CHARLES DR, CANTON, MA, 02021 | US Mail (1st Class) |
| 55288 | MOLLY A MERCER, 503 SPRING BRK W, WESTERVILLE, OH, 43081-3783 | US Mail (1st Class) |
| 55288 | MOLLY GASKINS CUST, GINA GASKINS, UNIF GIFT MIN ACT CA, 802 N PARKCENTER DR, APT 103, SANTA ANA, CA, 92705-3582 | US Mail (1st Class) |
| 55288 | MOLLY GASKINS CUST, JAMIE GASKINS, UNIF GIFT MIN ACT CA, 4125 MOORE ST, LOS ANGELES, CA, 90066 | US Mail (1st Class) |
| 55288 | MOLLY KEEFE BENDER CUST, BRIDGET ANN BENDER, UNIF GIFT MIN ACT WASH, 4139 96TH AVENUE SE, MERCER ISLAND, WA, 98040-4233 | US Mail (1st Class) |
| 55288 | MOLNAR, JULIUS, 199A HIGHWAY 34, MATAWAN, NJ, 07747 | US Mail (1st Class) |
| 55288 | MOLSEE , RYAN, RYAN MOLSEE, 714 E 28TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | MOLTER, BRADLEY J, BRADLEY J MOLTER, 21940 ULRICH ST, CLINTON TOWNSHIP, MI, 48036 | US Mail (1st Class) |
| 55288 | MOLTER, GARY K, GARY K MOLTER, 1801 SYCAMORE PATH, STEVENSVILLE, MI, 49127 | US Mail (1st Class) |
| 55288 | MOLYCHEM LLC, PO BOX 5063, ROCKFORD, IL, 61125-0063 | US Mail (1st Class) |
| 55288 | MONA G THOMSON, 430 AUTUMN RD, LIBBY, MT, 59923-9235 | US Mail (1st Class) |
| 55288 | MONA PASTER, 83-75 118TH ST., APT. 6 D, KEW GARDENS, NY, 11415 | US Mail (1st Class) |
| 55288 | MONA REED, 118 HOLLYOKE RD, SOMERDALE, NJ, 08083-2620 | US Mail (1st Class) |
| 55288 | MONAHAN, LYNN P, LYNN P, MONAHAN, 27 TIFFANY AVE, WATERFORD, CT, 06385 | US Mail (1st Class) |
| 55288 | MONAHAN, PAUL; MONAHAN, CHARLENE, PAUL & CHARLENE , MONAHAN, 102 MONAHAN LN, HOLLIDAYSBURG, PA, 16648 | US Mail (1st Class) |
| 55288 | MONASKY, IRENEA, RICHARD , MONASKY, 7895 LITTLE MT RD, MENTOR, OH, 44060 | US Mail (1st Class) |
| 55288 | MONASMITH , JERRY O, CITI RESIDENTIAL LENDING (JERRY O, MONASMITH), 7919 E BOONE AVE, SPOKANE, WA, 99212-2631 | US Mail (1st Class) |
| 55288 | MONCRIEF, MARILYN R, 5800 LUMBERDALE #18, HOUSTON, TX, 77092 | US Mail (1st Class) |
| 55288 | MONDANO, ALICE, 1008 NOCTURN WAY, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |
| 55288 | MONDELLA, THERESA, 481 LEVERETT AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | MONDOUX, ALPHONSE, ALPHONSE MONDOUX, 7821 BERWICK DR, WESTLAND, MI, 48185 | US Mail (1st Class) |
| 55288 | MONELLO, ANNE, 14 BRAEN AVENUE, HAWTHORNE, NJ, 07506 | US Mail (1st Class) |
| 55288 | MONEMENT, ROBERT F, ROBERT F, MONEMENT, 1529 LAKEVIEW, SYLVAN LAKE, MI, 48320 | US Mail (1st Class) |
| 55288 | MONETA, JOHN E; MONETA, SHARON E, JOHN E AND/OR SHARONE, MONETA, 2138 149TH AVE NE, HAM LAKE, MN, 55304 | US Mail (1st Class) |
| 55288 | MONEX RESOURCES INC, ATTN ROBERT LYONS, 45 NE LOOP 410 STE 700, SAN ANTONIO, TX, 78216-5831 | US Mail (1st Class) |
| 55288 | MONFORTE, ELENA, 33 CORONA AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | MONGELLI, JOSEPH, 99 KRUSER STREET, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | MONGIELLO , FRANK P, FRANK P MONGIELLO, 242 WALTHAM ST, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 55288 | MONGIN, PETE ; MONGIN, MICHELE, PETE & MICHELE , MONGIN, PO BOX 124, BETHEL, MN, 55005 | US Mail (1st Class) |
| 55288 | MONICA G BRENTON CUST HILARY ROSE, BRENTON UNDER THE MA UNIF, TRANSFERS TO MINORS ACT, 12 ROBERT RD, MARBLE HEAD, MA, 01945 | US Mail (1st Class) |
| 55288 | MONICA GADIDOV, 155 E 38TH ST NO 2, NYC, NY, 10016-2660 | US Mail (1st Class) |
| 55288 | MONICA J NENDZA, 63 HILL ST, NORWOOD, MA, 02062-3649 | US Mail (1st Class) |
| 55288 | MONICA M GENSBITTEL, 215 WINSPEAR AVE, BUFFALO, NY, 14215-1046 | US Mail (1st Class) |
| 55288 | MONICA M MANCINI-ZANNINO, 6 PATRICK WAY, KINGSVILLE, MD, 21087-1624 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | MONICA M MUELLER CUST JOSEPH M, MUELLER UNIF GIFT MIN ACT CA, 3672 KEMPTON DR, LOS ALAMITOS, CA, 90720-4112 | US Mail (1st Class) |
| 55288 | MONICA, RICHARD, 3492 HORSESHOE ISLAND RD, CLAY, NY, 13041 | US Mail (1st Class) |
| 55288 | MONID BURL MEARNS, 405 N CUMBERLAND AVE., APT.A, RUSSELLVILLE, AR, 72801-2541 | US Mail (1st Class) |
| 55288 | MONK , LADONA, LADONA MONK, 125 ASHLEY HILLS DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | MONK JR, SAMUEL C, 129 MALIBU RD, MOORESVILLE, NC, 28117 | US Mail (1st Class) |
| 55288 | MONK, MAURICE W; MONK, CAROL D, MAURICE W & CAROL D , MONK, PO BOX 84, MARLIN, WA, 98832 | US Mail (1st Class) |
| 55288 | MONNIER, JEAN R, 3969 WATERHOUSE RD, OAKLAND, CA, 94602 | US Mail (1st Class) |
| 55288 | MONROE (NMI) SMITH, 5800 RED BUD LANE, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | MONROE A SHERMAN, 2067 HARRISON AVE., NORTH COLLINS, NY, 14111 | US Mail (1st Class) |
| 55288 | MONROE CHRISTIAN, 13288 STRONG HIGHWAY, STRONG, AR, 71765 | US Mail (1st Class) |
| 55288 | MONROE PITTMAN JR, 1415 MAIN ST. APT.14, MARVELL, AR, 72366-8755 | US Mail (1st Class) |
| 55288 | MONROE S GLICK CUST, MARJORIE GLICK, UNIF GIFTS MIN ACT-MASS, 10 HIGH ROCK WAY, ALLSTON, MA, 02134-2415 | US Mail (1st Class) |
| 55288 | MONROE STREET, INC., 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | MONROE, DWANE P, 308 PARMENTER AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | MONROE, GARY, GARY MONROE, 124 BRIAR CLIFF RD, BERWICK, PA, 18603 | US Mail (1st Class) |
| 55288 | MONROE, HOWARD T; GATES, DOROTHYL, HOWARD T MONROE, PO BOX 143, EMPIRE, MI, 49630 | US Mail (1st Class) |
| 55288 | MONROE, HOWARD T, HOWARD T MONROE, PO BOX 143, EMPIRE, MI, 49630 | US Mail (1st Class) |
| 55288 | MONROE, JEAN, JEAN , MONROE, 88 FEDERAL HILL RD, BOLTON LANDING, NY, 12814 | US Mail (1st Class) |
| 55288 | MONROE, STEVEN J; MONROE, CAROLYN L, STEVEN J & CAROLYN L MONROE, 27657 ROAN DR, WARREN, MI, 48093 | US Mail (1st Class) |
| 55288 | MONROE, WILLIAM L, 33 E CAMINO REAL, APT 410, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 55288 | MONSANTO AGRICULTURAL COMPANY, M. L. RUEPEL, 800 N. LINDBERGH BLVD, ST. LOUIS, MO, 63167 | US Mail (1st Class) |
| 55288 | MONSEAUX , NANCY D, NANCY D, MONSEAUX, 4204 FORDHAM RD, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 55288 | MONT ASTER LLC, ATTN: GLORIA CARPENTER, SUITE 205, 14901 N SCOTTSDALE RD, SCOTTSDALE, AZ, 85254-2718 | US Mail (1st Class) |
| 55288 | MONT ASTER, LLC, 14901 NORTH SCOTTSDALE ROAD STE 305, SCOTTSDALE, AZ, 85254 | US Mail (1st Class) |
| 55288 | MONTAGLIONE, VICTOR J, VICTOR J, MONTAGLIONE, 1406 W RIVER RD, WATERLOO, NY, 13165 | US Mail (1st Class) |
| 55288 | MONTAGNA, MR ALBERT; MONTAGNA, MRS ALBERT, MR & MRS ALBERT , MONTAGNA, 10357 SIXPENCE CIR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | MONTAGNE, DEBRA J, DEBRA J MONTAGNE, 123 E 33RD ST, SOUTH SIOUX CITY, NE, 68776 | US Mail (1st Class) |
| 55288 | MONTAGUE, BILL, BILL MONTAGUE, 18124 GRAND AVE, LAKE ELSINORE, CA, 92530 | US Mail (1st Class) |
| 55288 | MONTAGUE, LAWRENCE; MONTAGUE, SUSAN, LAWRENCE & SUSAN , MONTAGUE, 8 SOUTH CREEK RD, STAATSBURG, NY, 12580 | US Mail (1st Class) |
| 55288 | MONTALVO CORPORATION, 50 HUTCHERSON DR, GORHAM, ME, 04038 | US Mail (1st Class) |
| 55288 | MONTANA DEPARTMENT OF TRANSPORTATION, MONTANA DEPARTMENT OF TRANSPORTATION, PO BOX 201001, HELENA, MT, 59620-1001 | US Mail (1st Class) |
| 55288 | MONTANA DEPT OF TRANSPORTATION, MONTANA DEPT OF TRANSPORTATION, PO BOX 201001, HELENA, MT, 59620 | US Mail (1st Class) |
| 55288 | MONTANARO, MARIA E, 34 CABOT ST, PORTSMOUTH, NH, 03801-4315 | US Mail (1st Class) |
| 55288 | MONTANARO, ROBERT, 30 BRITTANY LN, CARMEL, NY, 10512 | US Mail (1st Class) |
| 55288 | MONTANO, CATHERINE, 70 HORTON ROAD, VALLEY STREAM, NY, 11581 | US Mail (1st Class) |
| 55288 | MONTE EDWARD CRIDER, PO BOX 297, HICKORY PLAINS, AR, 72066 | US Mail (1st Class) |
| 55288 | MONTEFIORI, MARK ; MONTEFIORI, JUANITA, MARK MONTEFIORI, 710 BENNETT RD, CARMEL, IN, 46032 | US Mail (1st Class) |
| 55288 | MONTEIRO, ERNESTO A, 21 UNION ST, BROCKTON, MA, 02301 | US Mail (1st Class) |
| 55288 | MONTEITH, OLIVER E, 734 DARTHMOUTH LN, DEER PARK, TX, 77536 | US Mail (1st Class) |
| 55288 | MONTELEONE, PATIENCE, PATIENCE , MONTELEONE, 30 COOK ST, WASHINGTON DEPOT, CT, 06794 | US Mail (1st Class) |
| 55288 | MONTEROSA FAMILY LLP, RANDEL , BOESEN, 16138 W COPPER POINT LN, SURPRISE, AZ, 85374 | US Mail (1st Class) |
| 55288 | MONTESI, LAVINIO, LAVINIO MONTESI, 66 W PROSPECT ST, WEST HAVEN, CT, 06516 | US Mail (1st Class) |
| 55288 | MONTEZ MEDLING, 504 FAIRLANE DR, GREENFIELD, TN, 38230-1214 | US Mail (1st Class) |
| 55288 | MONTEZ, FRANK; MONTEZ, DAMES, FRANK & DAMES MONTEZ, 270 N CEDAR ST, LARAMIE, WY, 82070 | US Mail (1st Class) |
| 55288 | MONTGOMERY , ERNEST, ERNEST MONTGOMERY, 8460 CUZON ST, CINCINNATI, OH, 45216 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55265 | MONTGOMERY MCCRACKEN WALKER& RHOADS, RICHARD G. PLACEY, ESQ., 123 SOUTH BROAD STREET, AVENUE OF THE ARTS, PHILADELPHIA, PA, 19109 | US Mail (1st Class) |
| 55288 | MONTGOMERY, DAVID ; MONTGOMERY, SHERRY, DAVID & SHERRY MONTGOMERY, 108 CIRCLE DR, SPRINGFIELD, IL, 62703 | US Mail (1st Class) |
| 55288 | MONTGOMERY, JANE, JANE , MONTGOMERY, 445 N MAIN ST, WOLFEBORO, NH, 03894 | US Mail (1st Class) |
| 55288 | MONTGOMERY, RONALD L; MONTGOMERY, KAREN M, RONALD & KAREN , MONTGOMERY, 1 FELSPA RD, STONEHAM, MA, 02180-1376 | US Mail (1st Class) |
| 55288 | MONTICUE, DENNIS N, DENNIS N MONTICUE, 17684 HWY 136, BURLINGTON JUNCTION, MO, 64428 | US Mail (1st Class) |
| 55288 | MONTIE, TODD, 5966 DUHON RD, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | MONTIGNY, JOHN; MONTIGNY, PENNY, JOHN , MONTIGNY, 7 WATER ST, SOUTH DARTMOUTH, MA, 02748 | US Mail (1st Class) |
| 55288 | MONTILLI, ANTHONY, 481 OCEANPOINT AVENUE, CEDARHURST, NY, 11516 | US Mail (1st Class) |
| 55288 | MONTONI, NUNZIO, 66 REED DRIVE, ROSLYN, NY, 11576 | US Mail (1st Class) |
| 55288 | MONTOVANO, CONSTANCE, 611 LARKFIELD ROAD, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 55288 | MONTREAL , LARRY L; MONTREAL , JOAN R, LARRY L & JOAN R , MONTREAL, 6609 S LAFAYETTE ST, CENTENNIAL, CO, 80121 | US Mail (1st Class) |
| 55288 | MONTREAL , LARRY L; MONTREAL , JOAN R, LARRY L/JOAN R , MONTREAL, 6609 S LAFAYETTE ST, CENTENNIAL, CO, 80121 | US Mail (1st Class) |
| 55288 | MONTRELLA, THEODORE G, THEODORE G, MONTRELLA, 307 INTEGRITY AVE, ORELAND, PA, 19075 | US Mail (1st Class) |
| 55288 | MONUMENT ENVIRONMENTAL LLC, GLENN BURGE, 19685 ARIES DR, MONUMENT, CO, 80132 | US Mail (1st Class) |
| 55265 | MONZACK AND MONACO, P.A., RACHEL B. MERSKY, ESQ., 1201 N. ORANGE STREET, SUITE 400, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55288 | MOOBERRY, GERALD C, PO BOX 894, OKAHUMPKA, FL, 34762 | US Mail (1st Class) |
| 55288 | MOON , DAVID G; MOON , PHYLLIS J, DAVID G & PHYLLIS J MOON, 710 FEE AVE, LANGHORNE, PA, 19047 | US Mail (1st Class) |
| 55288 | MOON, DELBERT L, DELBERT L MOON, 919 BUTLER PIKE, MERCER, PA, 16137 | US Mail (1st Class) |
| 55288 | MOON, RANDALL; MOON, DANA, RANDALL & DANA , MOON, 323 W 4TH, PO BOX 265, WAITSBURG, WA, 99361 | US Mail (1st Class) |
| 55288 | MOONEY , GLENN J, GLENN J MOONEY, PO BOX 601, MANSFIELD CENTER, CT, 06250 | US Mail (1st Class) |
| 55288 | MOONEY , WAYNE E, WAYNE E, MOONEY, PO BOX 777, VICTOR, MT, 59875-0777 | US Mail (1st Class) |
| 55288 | MOONEY, AMBER, AMBER MOONEY, 4719 N LOOKOUT ST, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 55288 | MOONEY, JAMES, 11 MELWEN DRIVE, FORKED RIVER, NJ, 08731 | US Mail (1st Class) |
| 55288 | MOONEY, JESSE, C/O: PURCELL, BRAYTON, 222 RUSH LANDING RD, NOVATO, CA, 94945 | US Mail (1st Class) |
| 55288 | MOONEY, RAYMOND; MOONEY, PATRICIA, RAYMOND AND PATRICIA , MOONEY, POB 932, DEER PARK, WA, 99006 | US Mail (1st Class) |
| 55288 | MOONEY, RICHARD; MOONEY, CARMEN, RICHARD & CARMEN , MOONEY, 41 EARL ST, WEST WARWICK, RI, 02893 | US Mail (1st Class) |
| 55288 | MOONEY, ROBERT, 54 LEACH AVENUE, PARK RIDGE, NJ, 07656 | US Mail (1st Class) |
| 55288 | MOORE , CW ; MOORE , JULIE L, CW & JULIE L MOORE, 529 BUCHANAN SW, RONAN, MT, 59864 | US Mail (1st Class) |
| 55288 | MOORE , DANIEL ; MOORE , GLENDA, DANIEL & GLENDA MOORE, 10924 BUTTE DR SW, LAKEWOOD, WA, 98498 | US Mail (1st Class) |
| 55288 | MOORE , ELLEN A, ELLEN A MOORE, 2146 WINNEBAGO ST, LA CROSSE, WI, 54601-5060 | US Mail (1st Class) |
| 55288 | MOORE , JUDSON N; MOORE , MARY A, MR JUD MOORE, 214 AGNES AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | MOORE , MARIE, MARIE , MOORE, 24557 CROCKER BLVD, CLINTON TOWNSHIP, MI, 48036-3217 | US Mail (1st Class) |
| 55288 | MOORE JR, RONALD D, 106 MARYLAND AVE., PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | MOORE PEST CONTROL, 3995 S. MARIPOSA, ENGLEWOOD, CO, 80110 | US Mail (1st Class) |
| 55288 | MOORE PEST CONTROL SERVICE INC, 3995 SOUTH MARIPOSA ST, ENGLEWOOD, CO, 80110 | US Mail (1st Class) |
| 55288 | MOORE PEST CONTROL SERVICE, INC, 3995 S. MARIPOSA, ENGLEWOOD, CO, 80110 | US Mail (1st Class) |
| 55288 | MOORE, ANDREA, ANDREA MOORE, 4185 BARRACUDA DR SE, SAINT PETERSBURG, FL, 33705 | US Mail (1st Class) |
| 55288 | MOORE, BETTY SUE, 5150 JONES CT, WINSTON SALEM, NC, 27107 | US Mail (1st Class) |
| 55288 | MOORE, BETTY SUE, (RE: MOORE, BETTY SUE), 12201 N NC HIGHWAY 150 STE 22 PMB 227, WINSTON SALEM, NC, 27127-9731 | US Mail (1st Class) |
| 55288 | MOORE, BOBBY, BOBBY MOORE, 812 NAVAJO DR, CARPENTERSVILLE, IL, 60110 | US Mail (1st Class) |
| 55288 | MOORE, BRIGETT, BRIGETT MOORE, 4580 DOVE 2, CUBA, AL, 36907 | US Mail (1st Class) |
| 55288 | MOORE, C W; MOORE, JULIE L, C W & JULIE L MOORE, 529 BUCHANAN SW, RONAN, MT, 59864 | US Mail (1st Class) |
| 55288 | MOORE, DAVID R, 415 LONG ISLAND ROAD, SOUTH PITTSBURG, TN, 37380 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | MOORE, DOLORES, 289 GRIMES HILL ROAD, SABINSVILLE, PA, 16943 | US Mail (1st Class) |
| 55288 | MOORE, DONNA J, DONNA J MOORE, 1039 SPRUCE ST, COLUMBIA, PA, 17512 | US Mail (1st Class) |
| 55288 | MOORE, ERNEST E, 407 HERON POINT, CHESTERTOWN, MD, 21620 | US Mail (1st Class) |
| 55288 | MOORE, EVERETTE MCKINLEY, 170 MOORE LANE, THOMASVILLE, NC, 27360 | US Mail (1st Class) |
| 55288 | MOORE, GLENN; MOORE, LUCIE ANN, GLENN & LUCIE ANN MOORE, PO BOX 715, NORTH HATFIELD, MA, 01066 | US Mail (1st Class) |
| 55288 | MOORE, HAROLD; MOORE, JOAN, HAROLD & JOAN MOORE, N2780 STATE RD 73, WAUTOMA, WI, 54982 | US Mail (1st Class) |
| 55288 | MOORE, JACK E, JACK E MOORE, 327 S RICHHILL ST, WAYNESBURG, PA, 15370 | US Mail (1st Class) |
| 55288 | MOORE, JACK W, 5902 ST JAMES AVE, EAST RIDGE, TN, 37412 | US Mail (1st Class) |
| 55288 | MOORE, JACQUELINE, 160 WARBURTON AVENUE, APT. 18M, YONKERS, NY, 10701 | US Mail (1st Class) |
| 55288 | MOORE, JAMES M., C/O SUZANNE CORDLE, 2366 WOODHILL DR., PITTSBURG, CA, 94565 | US Mail (1st Class) |
| 55288 | MOORE, JASON, 2607 OLD MILL RD, MAINEVILLE, OH, 45039 | US Mail (1st Class) |
| 55288 | MOORE, JOHN; MOORE, ELAINE, JOHN & ELAINE , MOORE, 105A S COURT, ATLANTIC BEACH, NC, 28512 | US Mail (1st Class) |
| 55288 | MOORE, JOHN; MOORE, ELAINE, JOHN & ELAINE , MOORE, 105A SOUTH CT, ATLANTIC BEACH, NC, 28512 | US Mail (1st Class) |
| 55288 | MOORE, JULIA E, JULIA E, MOORE, 7224 E CARLISLE AVE, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 55288 | MOORE, KATHRYN A, 893 SILVERSMITH CIR, LAKE MARY, FL, 32746 | US Mail (1st Class) |
| 55288 | MOORE, MABLE L, DUANE D MOORE, 22317 W CUBA RD, KILDEER, IL, 60047 | US Mail (1st Class) |
| 55288 | MOORE, MARGARET R, MARGARET R, MOORE, 6051 ANSLEY CT, MANASSAS, VA, 20112 | US Mail (1st Class) |
| 55288 | MOORE, MICHALE S, MICHALE S, MOORE, 13515 310TH AVE SE, SULTAN, WA, 98294 | US Mail (1st Class) |
| 55288 | MOORE, PHILLIP SHAWN, 680 A ADAMS ROAD, BENSON, NC, 27504 | US Mail (1st Class) |
| 55288 | MOORE, RICHARD AND DOROTHY, C/O RICHARD L MOORE, 3 LANTERN LN, CUMBERLAND FORESI, ME, 04110 | US Mail (1st Class) |
| 55288 | MOORE, RICHARD AND DOROTHY, 4 ANTIGUA CIR, ENGLEWOOD, FL, 34223 | US Mail (1st Class) |
| 55288 | MOORE, RICHARD L, 3 LANTERN LN, CUMBERLAND FORESI, ME, 04110 | US Mail (1st Class) |
| 55288 | MOORE, RICHARD L, 4 ANTIGUA CIR, ENGLEWOOD, FL, 34223 | US Mail (1st Class) |
| 55288 | MOORE, ROY E, ROY E, MOORE, 1001 LORA ST, SAVANNAH, GA, 31410 | US Mail (1st Class) |
| 55288 | MOORE, STEVEN D, STEVEN D, MOORE, 12 DUSTY RD, LACROSSE, WA, 99143 | US Mail (1st Class) |
| 55288 | MOORE, SUSAN LAMB, 3 THOREAU ROAD, ACTON, MA, 01720 | US Mail (1st Class) |
| 55288 | MOORE, WILLIAM; MOORE, SHIRLEY, WILLIAM & SHIRLEY , MOORE, 314 N 4TH ST, PHILIPSBURG, PA, 16866 | US Mail (1st Class) |
| 55288 | MOOREHEAD , KEITH P, KEITH P, MOOREHEAD, 1616 1ST AVE N, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 55288 | MOORES, ERIC; MOORES, BETTY I, ERIC & BETTY I MOORES, S-3713 WABASH AVE, BLASDELL, NY, 14219-2455 | US Mail (1st Class) |
| 55288 | MOORHEAD , RUTH ANNE, RUTH ANNE , MOORHEAD, 1425 E HAYDEN ST, POCATELLO, ID, 83201-4162 | US Mail (1st Class) |
| 55288 | MOORHEAD RANCH INC, MOORHEAD RANCH INC, PO BOX 305, KELSEYVILLE, CA, 95451 | US Mail (1st Class) |
| 55288 | MOOS, MARY A, MARY A, MOOS, 1088 BIRCH LN, CLEVELAND, OH, 44109 | US Mail (1st Class) |
| 55288 | MOOSBRUGGER , MARTIN J, MARTIN J MOOSBRUGGER, 8325 MILTON-CARLISLE RD, NEW CARLISLE, OH, 45344 | US Mail (1st Class) |
| 55288 | MOQUIN, JOYCE K, RONALD & JOYCE , MOQUIN, 305 HYLAND DR, EVERGREEN, CO, 80439 | US Mail (1st Class) |
| 55288 | MORA, IRMA, IRMA MORA, 29 PETERSVILLE RD, NEW ROCHELLE, NY, 10801 | US Mail (1st Class) |
| 55288 | MORALES , LEO P; MORALES , PATRICIA A, LEO P MORALES, 8019 GRACE CT, DENVER, CO, 80221 | US Mail (1st Class) |
| 55288 | MORALES, ROSEMARY D, ROSEMARY D, MORALES, 319 CONCORDIA PARK, VIDALIA, LA, 71373 | US Mail (1st Class) |
| 55288 | MORALES, RUBY LEE, RUBY LEE , MORALES, 319 CONCORDIA PARK, VIDALIA, LA, 71373 | US Mail (1st Class) |
| 55288 | MORAN , VALERIE, VALERIE , MORAN, 444 MAIN AVE, BAYHEAD, NJ, 08742 | US Mail (1st Class) |
| 55288 | MORAN JR, ALEX, 51 LAKEVIEW ST, RIVER EDGE, NJ, 07661 | US Mail (1st Class) |
| 55288 | MORAN SR, ALEX R, 24 CONCORD STREET, JERSEY CITY, NJ, 07306 | US Mail (1st Class) |
| 55288 | MORAN, COLLEEN F, COLLEEN F MORAN, 150 PARK AVE, CALDWELL, NJ, 07006 | US Mail (1st Class) |
| 55288 | MORAN, CRYSTAL, 24 CONCORD STREET, JERSEY CITY, NJ, 07306 | US Mail (1st Class) |
| 55288 | MORAN, D RANDAL, 8345 JUMPERS HOLE RD, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 55288 | MORAN, FRANCISCA, 24 CONCORD STREET, JERSEY CITY, NJ, 07306 | US Mail (1st Class) |
| 55288 | MORAN, JAMES, 184 MELROSE AVENUE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | MORAN, JOHN P, 1176 GREAT OAK CT, CROWNSVILLE, MD, 21032 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MORAN, JOHN P, 33 SPARKS FARM RD, SPARKS, MD, 21152 | US Mail (1st Class) |
| 55288 | MORAN, MARGARET, 276A KINGSTON COURT, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 55288 | MORAN, PATRICK, 435 GRANT AVENUE, COPIAGUE, NY, 11726 | US Mail (1st Class) |
| 55288 | MORAN, RUSSELL, 40 WOODLAND AVENUE, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 55288 | MORAN, THOMAS J; MORAN, FRANCES, THOMAS J & FRANCES , MORAN, 2616 CAMBRIDGE AVE, FULLERTON, CA, 92835 | US Mail (1st Class) |
| 55288 | MORASCH, HELEN M, HELEN M MORASCH, 3309 LANSING ST, PHILADELPHIA, PA, 19136 | US Mail (1st Class) |
| 55288 | MORDECHI ROCHBERT, 33 FREEMONT ST, LEXINGTON, MA, 02421-6526 | US Mail (1st Class) |
| 55288 | MORE, JOHN K, JOHN K, MORE, 917 TUNKHANNOCK AVE, WEST PITTSTON, PA, 18643 | US Mail (1st Class) |
| 55288 | MOREAU , JEAN-PIERRE, JEAN-PIERRE MOREAU, 93 CATHAWAY PARK, ROCHESTER, NY, 14610 | US Mail (1st Class) |
| 55288 | MOREAU, ALLENJ, ALLEN J MOREAU, 309 HOLLAND ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 55288 | MOREAU, EDWIN WALLACE, 422 QUARTZ RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | MOREAUX, JAMES, 7602 JEFFERSON ISLAND RD, NEW IBERIA, LA, 70560 | US Mail (1st Class) |
| 55288 | MOREAUX, JAMES, PO BOX 12951, NEW IBERIA, LA, 70562 | US Mail (1st Class) |
| 55288 | MOREHOUSE , LINDA, LINDA , MOREHOUSE, 10816 E 35TH AVE, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | MOREL , JANICE S, JANICE S MOREL, 1550 HWY 26, DERIDDER, LA, 70634 | US Mail (1st Class) |
| 55288 | MORELAND , JOHN R, JOHN R, MORELAND, 3074 BOLTZ RD SE, NEW PHILADELPHIA, OH, 44663 | US Mail (1st Class) |
| 55288 | MORELAND, ALLAN R, ALLAN R MORELAND, 101 EMMANUEL BLVD, PHOENIXVILLE, PA, 19460 | US Mail (1st Class) |
| 55288 | MORELAND, DONALD M, 1112 ELSIE ST, VINTON, LA, 70668 | US Mail (1st Class) |
| 55288 | MORELAND, RICHARD K, RICHARD K, MORELAND, 6810 REXDALE LN, PARADISE, CA, 95969 | US Mail (1st Class) |
| 55288 | MORELL, DAVID P, DAVID P MORELL, 2905 MAIN ST S, CAMBRIDGE, MN, 55008-2513 | US Mail (1st Class) |
| 55288 | MORENO, ROGELIO, ROGELIO , MORENO, PO BOX 33, FLORENCE, AZ, 85232 | US Mail (1st Class) |
| 55288 | MOREQUITY, DAVID & REBECCA PETRAS, 1438 RALEIGH BLVD, COPLEY, OH, 44321 | US Mail (1st Class) |
| 55288 | MORERA, OLGA S, 32-45 88 ST APT B210, EAST ELMHURST, NY, 11369-2149 | US Mail (1st Class) |
| 55288 | MORERA, OLGA S, 32-45 88 ST APT B210, JACKSON HTS, NY, 11369 | US Mail (1st Class) |
| 55288 | MORERA, OLGA S, 32-45 88TH STREET, JACKSON HEIGHTS, NY, 11369 | US Mail (1st Class) |
| 55288 | MORET , BARBARA, BARBARA MORET, 14491 NW 142ND ST, MADRID, IA, 50156 | US Mail (1st Class) |
| 55288 | MORETTI, MONICA, MONICA MORETTI, 395 N MAPLE ST, MERCER, PA, 16137 | US Mail (1st Class) |
| 55288 | MORFOGEN, GRETCHEN, GRETCHEN MORFOGEN, GRETCHEN MORFOGEN, 801 WEBSTER CT, SAINT LOUIS, MO, 63119-1342 | US Mail (1st Class) |
| 55288 | MORFORD, VINCENT, VINCENT , MORFORD, 68 RICHIE AVE, INDIANAPOLIS, IN, 46234 | US Mail (1st Class) |
| 55288 | MORGADO, RICHARD J, RICHARD J, MORGADO, 179 JERROLD ST, HOLLISTON, MA, 01746 | US Mail (1st Class) |
| 55288 | MORGAN & MEYERS, MORGAN, COURTNEY, 3200 GREENFIELD RD STE 260, DEARBORN, MI, 48120-1800 | US Mail (1st Class) |
| 55288 | MORGAN , FRANKLIN J, FRANKLIN J MORGAN, PO BOX 672, VENICE, FL, 34284 | US Mail (1st Class) |
| 55288 | MORGAN , JOHN ; MORGAN , CYNTHIA, JOHN AND CYNTHIA , MORGAN, 1957 SW MONTGOMERY DR, PORTLAND, OR, 97201 | US Mail (1st Class) |
| 55288 | MORGAN , LISA, LISA MORGAN, 115 MIDDLE CREEK RD, GILBERTSVILLE, PA, 19525 | US Mail (1st Class) |
| 55288 | MORGAN , RAYMOND P, RAYMOND P, MORGAN, 201 SPAETGENS LN, RAYNE, LA, 70578 | US Mail (1st Class) |
| 55288 | MORGAN COURTNEY, MORGAN, COURTNEY, 3200 GREENFIELD RD STE 260, DEARBORN, MI, 48120-1800 | US Mail (1st Class) |
| 55288 | MORGAN DWAYNE VANDERBURG, 208 DOWELL LANE, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | MORGAN G NOBLE, 312 THOMPSON ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | MORGAN JONES, 105 KENNEDY, STEPHENS, AR, 71764 | US Mail (1st Class) |
| 55288 | MORGAN L DANIELS, PO BOX 153, CALION, AR, 71724 | US Mail (1st Class) |
| 55288 | MORGAN L DANIELS, 101 BUD LANE, CALION, AR, 71724 | US Mail (1st Class) |
| 55288 | MORGAN SETH HOWE, 1 JAMES LANE, WEST CHAZY, NY, 12992 | US Mail (1st Class) |
| 55288 | MORGAN SWEENEY, 2919 GERBER PLACE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | MORGAN, CATHERINE; CUMMINGS, PATRICK, CATHERINE MORGAN, 11023 LANE ONE N, MOSCA, CO, 81146 | US Mail (1st Class) |
| 55288 | MORGAN, DENNIS ; MORGAN, JODIE, DENNIS & JODIE MORGAN, 4887 GAHWITER RD, OWASCO, NY, 13130 | US Mail (1st Class) |
| 55288 | MORGAN, DESSIE, 1124 MCNEAL ST, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | MORGAN, DOUGLAS L, DOUGLAS L MORGAN, 510 E BROAD ST, LINDEN, MI, 48451 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MORGAN, FRANCIS, PO BOX 214, BRIELLE, NJ, 08730 | **US Mail (1st Class)** |
| 55288 | MORGAN, FRANCIS, 1806 GRAND CENTRAL AVE, (RE: MORGAN, FRANCIS), UNIT 5, LAVALLETTE, NJ, 08735 | **US Mail (1st Class)** |
| 55288 | MORGAN, IRENE, IRENE MORGAN, 19412 TOMS HOLLOW RD SW, RAWLINGS, MD, 21557 | **US Mail (1st Class)** |
| 55288 | MORGAN, JAMES P, 5622 OLD RANCH RD, PARK CITY, UT, 84098 | **US Mail (1st Class)** |
| 55288 | MORGAN, JOHN, 34 WEST PORT DRIVE, TOMS RIVER, NJ, 08757 | **US Mail (1st Class)** |
| 55288 | MORGAN, JOHN W, JOHN W, MORGAN, 185 MYRTLE AVE, PORTSMOUTH, NH, 03801 | **US Mail (1st Class)** |
| 55288 | MORGAN, K WAYNE, K WAYNE , MORGAN, 4205 N 100 W, DECATUR, IN, 46733 | **US Mail (1st Class)** |
| 55288 | MORGAN, LISA, LISA , MORGAN, E1828 RICH, SPOKANE, WA, 99207 | **US Mail (1st Class)** |
| 55288 | MORGAN, LOUIS D, LOUIS D, MORGAN, 3600 SISKYOU BLVD, ASHLAND, OR, 97520 | **US Mail (1st Class)** |
| 55288 | MORGAN, MICHAEL, 8 JUDY ST, BILLERICA, MA, 01821 | **US Mail (1st Class)** |
| 55288 | MORGAN, MONA COX, 7260 GREEN MEADOW COURT, DENVER, NC, 28037 | **US Mail (1st Class)** |
| 55288 | MORGAN, OTHA F, LIONEL , MORGAN, 14283 RAINY LAKE DR, CHESTERFIELD, MO, 63017 | **US Mail (1st Class)** |
| 55288 | MORGAN, ROBERT C, ROBERT C, MORGAN, 3 MAYFLOWER CIR, OSWEGO, NY, 13126 | **US Mail (1st Class)** |
| 55288 | MORGAN, ROBERT W, ROBERT W, MORGAN, 100 BURROW DR, SCOTT, LA, 70583 | **US Mail (1st Class)** |
| 55288 | MORGAN, STEPHEN M, 4510 NE 1ST TER, POMPANO BEACH, FL, 33064 | **US Mail (1st Class)** |
| 55288 | MORGAN, THELMA, 1775 BURNET AVENUE, APT. 327, UNION, NJ, 07083 | **US Mail (1st Class)** |
| 55288 | MORGAN, VIRGINIA, 6537 ELGIN LN, BETHESDA, MD, 20817 | **US Mail (1st Class)** |
| 55288 | MORGE, MARY, 56A MIDDLESEX VILLAGE, MIDDLESEX, NJ, 08846 | **US Mail (1st Class)** |
| 55288 | MORIARTY STEARNS, REBECKAH R, REBECKAH R STEARNS, PO BOX 492253, REDDING, CA, 96049 | **US Mail (1st Class)** |
| 55288 | MORIHOTO, EDWARD, EDWARD MORIMOTO, PO BOX 44, LOS GATOS, CA, 95031 | **US Mail (1st Class)** |
| 55288 | MORIMOTO, EDWARD, EDWARD MORIMOTO, PO BOX 44, LOS GATOS, CA, 95031 | **US Mail (1st Class)** |
| 55288 | MORIN, JOSEPH, 103 RANDALL TERRACE, NORTH SYRACUSE, NY, 13212 | **US Mail (1st Class)** |
| 55288 | MORIN, NATHALIE, NATHALIE , MORIN, 55 BATES POINT RD, WEBSTER, MA, 01570 | **US Mail (1st Class)** |
| 55289 | MORIN, PETER RENE, 1599 BASELINE ROAD, CLARENCE ROCKLAND, ON, K4K1K7 CANADA | **US Mail (1st Class)** |
| 55288 | MORIN, ROGER, 6 TANGLEWOOD LN, LACONIA, NH, 03246 | **US Mail (1st Class)** |
| 55288 | MORIN, THOMAS ; MORIN, GAIL, THOMAS & GAIL , MORIN, 512 JUAIRE RD, FAIRFIELD, VT, 05455 | **US Mail (1st Class)** |
| 55288 | MORIN, THOMAS K, THOMAS K, MORIN, 2919 SUNSET CIR, SIOUX CITY, IA, 51104 | **US Mail (1st Class)** |
| 55288 | MORITA, SCOTT A, SCOTT A, MORITA, 1816 SW 18TH AVE #4, PORTLAND, OR, 97201 | **US Mail (1st Class)** |
| 55288 | MORITZ, JAMES H, JAMES H, MORITZ, 108 ATTERBURY RD, MONROEVILLE, PA, 15146 | **US Mail (1st Class)** |
| 55288 | MORITZ, KATHRYN A, KATHRYN A MORITZ, 1409-13TH ST, AURORA, NE, 68818 | **US Mail (1st Class)** |
| 55288 | MORK , NILES M, NILES M MORK, E6198 STATE RD 64, WHEELER, WI, 54772 | **US Mail (1st Class)** |
| 55288 | MORLEY, BRIAN, BRIAN MORLEY, 561 W SARATOGA, FERNDALE, MI, 48220 | **US Mail (1st Class)** |
| 55288 | MORLEY, EDWARD, EDWARD MORLEY, 1811 BALMORAL DR UNIT 104, FAYETTEVILLE, NC, 28304-5019 | **US Mail (1st Class)** |
| 55288 | MORLEY, T MARK ; MORLEY, CLAIRE M, T MARK & CLAIRE M MORLEY, 30 DEERPATH RD, DEDHAM, MA, 02026 | **US Mail (1st Class)** |
| 55288 | MORNIS, STEVEN, STEVEN , MORNIS, 108 FOX RD, BLACK HAWK, CO, 80422 | **US Mail (1st Class)** |
| 55288 | MOROCCO, VINCENT J; MOROCCO, EMMA L, VINCENT J, MOROCCO, 315 CAVITT AVE, TRAFFORD, PA, 15085 | **US Mail (1st Class)** |
| 55288 | MORRELL, 340 WINDY POINT DR., GLENDALE HEIGHTS, IL, 60139 | **US Mail (1st Class)** |
| 55288 | MORRILL , MARGARET, MARGARET MORRILL, BOX 821, BUTTE, MT, 59703 | **US Mail (1st Class)** |
| 55288 | MORRILL, DON L; MORRILL, MARGARET A, DON L MORRILL, 163 WEST 400 SOUTH, AMERICAN FORK, UT, 84003-2652 | **US Mail (1st Class)** |
| 55288 | MORRILL, DON L; MORRILL, MARGARET A, DON L MORRILL, 163 W 400 SOUTH, AMERICAN FORK, UT, 84003-2652 | **US Mail (1st Class)** |
| 55288 | MORRILL, MARGARET, MARGARET MORRILL, PO BOX 821, BUTTE, MT, 59703 | **US Mail (1st Class)** |
| 55288 | MORRIS & RITCHIE ASSOCIATES INC, 3445-A BOX HILL CORPORATE CENTER DR, ABINGDON, MD, 21009 | **US Mail (1st Class)** |
| 55288 | MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 55288 | MORRIS & SAKALARIOS, PO DRAWER 1858, HATTIESBURG, MS, 39403 | **US Mail (1st Class)** |
| 55288 | MORRIS , JOSEPH I, JOSEPH I MORRIS, 3455 SAINT ANN ST, BUTTE, MT, 59701-6409 | **US Mail (1st Class)** |
| 55288 | MORRIS A WEST SR., 144 BERKSHIRE AVENUE, BUFFALO, NY, 14215 | **US Mail (1st Class)** |
| 55288 | MORRIS BEHAR, 68 FOXWOOD ROAD, LAKEWOOD, NJ, 08701 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MORRIS CLEGG, 2137 N E 105TH AVE., PORTLAND, OR, 97220 | US Mail (1st Class) |
| 55288 | MORRIS COPPERSMITH, 2550 OLINVILLE AVE., APT. 17-G, BRONX, NY, 10467 | US Mail (1st Class) |
| 55288 | MORRIS D GREATHOUSE, 1216 MAGNOLIA, NASHVILLE, AR, 71852 | US Mail (1st Class) |
| 55290 | MORRIS DORSEY, 808 ST. ANN STREET, NEW ORLEANS, LA, 70116-3209 | US Mail (1st Class) |
| 55290 | MORRIS DORSEY, AUBREY DORSEY, 277 MONARCH VILLAGE WAY, STOCKBRIDGE, GA, 30281 | US Mail (1st Class) |
| 55290 | MORRIS DORSEY, DORIS DORSEY, 112 CLINTON COURT, HAMMOND, LA, 70401 | US Mail (1st Class) |
| 55290 | MORRIS DORSEY, GERALDINE DORSEY, PO BOX 2795, GRETNA, LA, 70054 | US Mail (1st Class) |
| 55290 | MORRIS DORSEY, JIMMY DORSEY, 3101 HAVENWOOD DRIVE, HARVEY, LA, 70058-1622 | US Mail (1st Class) |
| 55290 | MORRIS DORSEY, JOHNNIE DONALD DORSEY, 3800 BURR OAK LANE, AUSTIN, TX, 78727 | US Mail (1st Class) |
| 55290 | MORRIS DORSEY, PEARLEY D AUBERT, 2654 REDINGTON STREET, PALMDALE, CA, 93551 | US Mail (1st Class) |
| 55290 | MORRIS DORSEY, TOMMY DORSEY, 221 9TH AVENUE NORTH, BIRMINGHAM, AL, 35204-3716 | US Mail (1st Class) |
| 55290 | MORRIS DORSEY, VALENCIA DORSEY-JOHNSON, P O BOX 571972, DALLAS, TX, 75357-1972 | US Mail (1st Class) |
| 55288 | MORRIS E GILTINAN, 101 HEDGES AVENUE, JAMESTOWN, NY, 14701 | US Mail (1st Class) |
| 55288 | MORRIS LEON GEORGE, 1737 N 79TH STREET, KANSAS CITY, KS, 66112 | US Mail (1st Class) |
| 55288 | MORRIS MEYER, 3029 HYTHE B, BOCA RATON, FL, 33434-4605 | US Mail (1st Class) |
| 55290 | MORRIS NICHOLS ARSHT & TUNNELL, (RE: (RE: TRAVELERS CASUALTY & SURETY ET ALL)), WILLIAM H SUDELL, JR, 1201 N MARKET STREET, PO BOX 1347, WILMINGTON, DE, 19899-1347 | US Mail (1st Class) |
| 55288 | MORRIS SAKALARIOS & BLACKWELL, PARRISH, J R, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 55288 | MORRIS SAKALARIOS & BLACKWELL, PERRED, J R, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 55288 | MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 55288 | MORRIS, DARRYL, 2756 S COUNTY ROAD 350 W, ROCKPORT, IN, 47635 | US Mail (1st Class) |
| 55288 | MORRIS, ESTATE OF MCKINLEY, 716 S. WHITMAN AVENUE, APT 4, ROSALIA, WA, 99170 | US Mail (1st Class) |
| 55288 | MORRIS, EUGENE WYMAN, 461 3 MILE RD, WALTERBORO, SC, 29488 | US Mail (1st Class) |
| 55288 | MORRIS, FRANK; MORRIS, SHIRLEY, FRANK S MORRIS, 2356-S-WOLFSNARE DR, VIRGINIA BEACH, VA, 23454 | US Mail (1st Class) |
| 55288 | MORRIS, GLENN P, GLENN P MORRIS, 3135 NE 50TH AVE, PORTLAND, OR, 97213 | US Mail (1st Class) |
| 55288 | MORRIS, LAJUANA T, LAJUANA T, MORRIS, 6208 SUMMER HILLS CIR, MEMPHIS, TN, 38134 | US Mail (1st Class) |
| 55288 | MORRIS, LARRY R, (RE: MCCANTS, JOHN WESTLEY), LEVIN MIDDLEBROOKS THOMAS MITCHELL ECHSNER, 316 S BAYLEN ST, PENSACOLA, FL, 32581 | US Mail (1st Class) |
| 55288 | MORRIS, LAURIE, 289 DOGWOOD LN, CLARKSBORO, NJ, 08020 | US Mail (1st Class) |
| 55288 | MORRIS, LINDAJ, LINDA J MORRIS, 1033 93ND AVE NW, MINNEAPOLIS, MN, 55433-5710 | US Mail (1st Class) |
| 55288 | MORRIS, MARY; MORRIS, STEVE, MARY & STEVE , MORRIS, 816 6TH ST SE, ROANOKE, VA, 24013 | US Mail (1st Class) |
| 55288 | MORRIS, MR RICHARD E; MORRIS, MRS RICHARD E, MR & MRS RICHARD E MORRIS, 10050 HARWICH DR, CRESTWOOD, MO, 63126-2335 | US Mail (1st Class) |
| 55288 | MORRIS, NADINE J, NADINE J MORRIS, 7106 SE 71ST AVE, PORTLAND, OR, 97206 | US Mail (1st Class) |
| 55288 | MORRIS, RICHARD, 525 N. PROGRESS RD., VERADNLE, WA, 99037 | US Mail (1st Class) |
| 55288 | MORRIS, RICHARD, RICHARD , MORRIS, 4501 SE 37, DEL CITY, OK, 73115 | US Mail (1st Class) |
| 55288 | MORRIS, ROBERT G, ROBERT G, MORRIS, 7275 CRESTMORE ST, WEST BLOOMFIELD, MI, 48323 | US Mail (1st Class) |
| 55288 | MORRIS, ROBERT L, ROBERT L, MORRIS, 8450 WESTBROOK RD, BROOKVILLE, OH, 45309 | US Mail (1st Class) |
| 55288 | MORRIS, SANDRA K, 9007 LIPTONSHIRE DR, DALLAS, TX, 75238 | US Mail (1st Class) |
| 55288 | MORRIS, SHIRLEY W, SHIRLEY W, MORRIS, 401 NEBLING, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 55288 | MORRIS, SUE; MORRIS, WILLIAM C, SUE AND WILLIAM C, MORRIS, 1816 FRANKLIN ST, CEDAR FALLS, IA, 50613 | US Mail (1st Class) |
| 55288 | MORRIS, W JAMES; MORRIS, LORRAINE K, W JAMES & LORRAINE K , MORRIS, N9683 MORRIS LN, BERLIN, WI, 54923 | US Mail (1st Class) |
| 55288 | MORRIS, WAYNE, C/O GARY E YARDUMIAN, PRINDLE DECKER & AMARRO, 310 GOLDEN SHORE 4TH FLR, LONG BEACH, CA, 90802 | US Mail (1st Class) |
| 55288 | MORRISON, EMILY, 111 DEWEY AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | MORRISON, GEORGE, 212 WEST ERIE STREET, BLAUVELT, NY, 10913 | US Mail (1st Class) |
| 55288 | MORRISON, JAMES B, JAMES B, MORRISON, 6309 POST ST, BOISE, ID, 83704 | US Mail (1st Class) |
| 55288 | MORRISON, JOSEPH E, 18 HIGH PLAIN RD, ANDOVER, MA, 01810 | US Mail (1st Class) |
| 55288 | MORRISON, KAREN, 100 MONTGOMERY STREET, APT. 20H, JERSEY CITY, NJ, 07302 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | MORRISON, LAURA E, LAURA , MORRISON, 9802 60TH AVE S, SEATTLE, WA, 98118 | US Mail (1st Class) |
| 55288 | MORRISON, ROBERT, 2766 UNIVERSITY AVENUE, APT. 2E, BRONX, NY, 10468 | US Mail (1st Class) |
| 55288 | MORRISON, ROBERT, ROBERT , MORRISON, 1022 AVALON RD, LAWRENCE, KS, 66044 | US Mail (1st Class) |
| 55288 | MORRISON, TERRI LYNN, 2655 SUNDANCE DRIVE, EAST HELENA, MT, 59635 | US Mail (1st Class) |
| 55288 | MORRISON, THOMAS J, THOMAS J, MORRISON, 320 HIGH ST, NORTHVILLE, MI, 48167-1236 | US Mail (1st Class) |
| 55288 | MORRISON, TRUDYL, TRUDY L MORRISON, 11920 CENTER ST, NORTH HUNTINGDON, PA, 15642 | US Mail (1st Class) |
| 55288 | MORRISON-DUTCHER, MAYME, 2555 KITTRELL HALLS HILL ROAD, READYVILLE, TN, 37149 | US Mail (1st Class) |
| 55288 | MORRISON-DUTCHER, MAYME, 600 DUSAN BLVD, (RE: MORRISON-DUTCHER, MAYME), APT F8, MURFREESBORO, TN, 37129 | US Mail (1st Class) |
| 55288 | MORRONE , FRANK A, FRANK A MORRONE, 5018 N 9TH ST, TACOMA, WA, 98406-3020 | US Mail (1st Class) |
| 55288 | MORRONE, FRANK ; MORRONE, MARILYN, FRANK & MARILYN MORRONE, 5018 N 9TH, TACOMA, WA, 98406-3020 | US Mail (1st Class) |
| 55288 | MORROW , TOM, TOM MORROW, 14205 E 19TH AVE, SPOKANE VALLEY, WA, 99037 | US Mail (1st Class) |
| 55288 | MORROW, PAULA; MORROW, STEPHEN, PAULA MORROW, 708 NW 18TH ST, OKLAHOMA CITY, OK, 73103 | US Mail (1st Class) |
| 55288 | MORROW, ROBERT E, ROBERT E, MORROW, 150 W MAPLE #2006, CHICAGO, IL, 60610-5420 | US Mail (1st Class) |
| 55288 | MORROW, THOMAS E, 13014 BIRCHWOOD PIKE, HARRISON, TN, 37341 | US Mail (1st Class) |
| 55288 | MORROW, THOMAS E, 6033 SAM SMITH ROAD, BIRCHWOOD, TN, 37308 | US Mail (1st Class) |
| 55288 | MORSE LEIER, PATRICIA MARGARET, 14246 STATE HWY 70, PINE CITY, MN, 55063 | US Mail (1st Class) |
| 55288 | MORSE, ALBERT I; MORSE, ROSAMOND J, ALBERT I & ROSAMOND J MORSE, 22 VIRGINIA AVE, BEVERLY, MA, 01915-3953 | US Mail (1st Class) |
| 55288 | MORSE, BRADFORD, 2 STOCKWELL LN, SOUTHBOROUGH, MA, 01722 | US Mail (1st Class) |
| 55288 | MORSE, DENNIS, DENNIS MORSE, 579 OGDEN CANYON, OGDEN, UT, 84401 | US Mail (1st Class) |
| 55288 | MORSE, JOHN C; MORSE, JUDY F, JOHN C, MORSE, 850 OAK POINT RD, ELLSWORTH, ME, 04605 | US Mail (1st Class) |
| 55288 | MORSE, KATHLEEN F, 73 AVOLA ST, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 55288 | MORSE, PAUL A, 5941 TORRINGTON CT, CINCINNATI, OH, 45248 | US Mail (1st Class) |
| 55288 | MORSE, SCOTT W, SCOTT , MORSE, 6 STEVENSON WAY, GROVELAND, MA, 01834 | US Mail (1st Class) |
| 55288 | MORSE-DRUHAN , SANDRA M; MORSE , LAWRENCE B, SANDRA , MORSE-DRUHAN, 294 SALEM ST, ANDOVER, MA, 01810 | US Mail (1st Class) |
| 55288 | MORTEN, RICHARD, RICHARD , MORTEN, 2578-33RD AVE, SAN FRANCISCO, CA, 94116 | US Mail (1st Class) |
| 55288 | MORTEN, TODD D; MORTEN, KELLY M, TODD AND KELLY , MORTEN, TODD AND KELLY , MORTEN, 2427 AVE F, SCOTTSBLUFF, NE, 69361 | US Mail (1st Class) |
| 55288 | MORTENSEN, GLEN; MORTENSEN, MARIANN, GLEN AND MARIANN MORTENSEN, 41 CRESCENT DR, MUNDELEIN, IL, 60060 | US Mail (1st Class) |
| 55288 | MORTENSEN, HAROLD R, HAROLD R MORTENSEN, 1132 CONKLIN ST, ELMIRA, NY, 14905 | US Mail (1st Class) |
| 55288 | MORTGAGE COUNTRYWIDE HOME LOAN, SCOTT GOLBUFF, 80580 170TH ST, GLENVILLE, MN, 56036 | US Mail (1st Class) |
| 55288 | MORTIMER E KLOUDA, 79 WYANDANCH AVE, BABYLON, NY, 11702-1920 | US Mail (1st Class) |
| 55288 | MORTIMORE, MARGIE, 12518 S PRINCETON AVE, CHICAGO, IL, 60628 | US Mail (1st Class) |
| 55288 | MORTON , JACK ; MORTON , NANCY, JACK , MORTON, 1004 W GREENOUGH DR, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 55288 | MORTON , RICHARD S, RICHARD S MORTON, 432 W CENTRE ST, SHENANDOAH, PA, 17976 | US Mail (1st Class) |
| 55288 | MORTON A PARADISE & PEPI B PARADISE JT TEN, 6611 NO FAIRFIELD AVE, CHICAGO, IL, 60645-0000 | US Mail (1st Class) |
| 55288 | MORTON J HOLBROOK 111, US EMBASSY MANILA, PSC 500 BOX 15, FPO, AP, 96515-1000 | US Mail (1st Class) |
| 55288 | MORTON LEVITIN, 3506 BAYFIELD BLVD, OCEANSIDE, NY, 11572-4626 | US Mail (1st Class) |
| 55288 | MORTON R FIELD & GLORIA M FIELD, TR FIELD FAMILY TR U/A, DTD APR 6 70, 306 BRONWOOD AVE, LOS ANGELES, CA, 90049-3106 | US Mail (1st Class) |
| 55288 | MORTON W MALACHOWSKY, 90 CASTLE HILL RD, PARKSVILLE, NY, 12768 | US Mail (1st Class) |
| 55288 | MORTON, AUDREY, AUDREY MORTON, 29881 WEATHERWOOD, LAGUNA NIGUEL, CA, 92677-1945 | US Mail (1st Class) |
| 55288 | MORTON, JOSEPH, JOSEPH , MORTON, 19 PLASKE DR, NISKAYUNA, NY, 12309 | US Mail (1st Class) |
| 55288 | MORTON, LARRY R, LARRY R MORTON, 5897 STATE ROUTE 14, RAVENNA, OH, 44266 | US Mail (1st Class) |
| 55288 | MORTON, MARK R, MARK R, MORTON, 2307 HENRY ST, SHEBOYGAN, WI, 53081 | US Mail (1st Class) |
| 55288 | MORTON, MAXWELLA, MAX , MORTON, 2625 N HORNE, MESA, AZ, 85203 | US Mail (1st Class) |
| 55288 | MORTON-SOUTHWEST-HOME BUILDER-SUB-DIVISION, ARTHUR R CRUZ, 5827 MOORES CREEK, SAN ANTONIO, TX, 78233-3129 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MOSCATELLI , EVELYN ; MOSCATELLI , JERRY, EVELYN & JERRY MOSCATELLI, 1719 SOUTH ST, DULUTH, MN, 55812-2040 | US Mail (1st Class) |
| 55288 | MOSCATO, FRANCES, 13757 LE HAVRE DRIVE, PALM BEACH GARDENS, FL, 33410 | US Mail (1st Class) |
| 55288 | MOSE RANDALL, 1732 OAKBROOK DR, SHERWOOD, AR, 72120-4086 | US Mail (1st Class) |
| 55288 | MOSER , ROBERT J; MOSER , ROSEMARY, ROBERT J & ROSEMARY MOSER, 3018 WINCHELL AVE, KALAMAZOO, MI, 49008 | US Mail (1st Class) |
| 55288 | MOSER SR, MARVIN A, MARVIN A, MOSER SR, 111 E 7TH ST, HICKMAN, NE, 68372 | US Mail (1st Class) |
| 55288 | MOSER, ALBERT A, ALBERT A MOSER, 2404 ST ROBERT LN, SAINT CHARLES, MO, 63301 | US Mail (1st Class) |
| 55288 | MOSERINE HARRIS, PO BOX 46153, LITTLE ROCK, AR, 72214 | US Mail (1st Class) |
| 55288 | MOSES ARTHUR COCHRAN JR, 307 CORDELIA DRIVE, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | MOSES MCDONALD JR, PO BOX 33, GRADY, AR, 71644 | US Mail (1st Class) |
| 55288 | MOSES PORTILLO, 190 GARTH RD , APT. TER-R, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 55288 | MOSES, CLEVELAND, 262 FLORENCE AVENUE, COLONIA, NJ, 07067 | US Mail (1st Class) |
| 55288 | MOSES, RICHARD A, RICHARD A, MOSES, 316 E SANTA FE AVE, BLACKWELL, OK, 74631-3929 | US Mail (1st Class) |
| 55288 | MOSHE HELLER & NAOMI HELLER JT TEN, 1668 47TH ST, BROOKLYN, NY, 11204-1141 | US Mail (1st Class) |
| 55288 | MOSHE J LEVISON, 11 BON AIR AVE, NEW ROCHELLE, NY, 10804-3204 | US Mail (1st Class) |
| 55288 | MOSHER, DUANE, 5542 SHAWNEE DRIVE, BETHLEHEM, PA, 18017 | US Mail (1st Class) |
| 55288 | MOSHER, ROBERT, ROBERT , MOSHER, 5350 RICHLAND RD, PLEASANT PLAINS, IL, 62677 | US Mail (1st Class) |
| 55288 | MOSHETTI , PATRICK, PATRICK MOSHETTI, 4982 MARBLE RD, VERNON CENTER, NY, 13477 | US Mail (1st Class) |
| 55288 | MOSHOLDER, GREGORY E, GREGORY E MOSHOLDER, 2930 MANITOWOC RD, GREEN BAY, WI, 54311 | US Mail (1st Class) |
| 55288 | MOSIER, BERNICE, BERNICE MOSIER, 920-34TH AVE, ROCK ISLAND, IL, 61201 | US Mail (1st Class) |
| 55288 | MOSKOWITZ, ALLEN, 243 EASTWOOD BOULEVARD, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 55288 | MOSLEY, EUGENE, EUGENE MOSLEY, # 781303, M.W. MICHAEL UNIT, 2664 FM 2054, TENN COLONY, TX, 75886 | US Mail (1st Class) |
| 55288 | MOSLEY, MICHAEL; MOSLEY, KIM, MIKE & KIM , MOSLEY, 3462 WICHITA FALLS, SIMI VALLEY, CA, 93063 | US Mail (1st Class) |
| 55288 | MOSS, EDWIN, 354 ROLLING ROCK ROAD, MOUNTAINSIDE, NJ, 07092 | US Mail (1st Class) |
| 55288 | MOSS, JAMES; MOSS, TYCENA, EUGENE MOSS, 916 SW 3RD ST, DELRAY BEACH, FL, 33444 | US Mail (1st Class) |
| 55288 | MOSTEK , PHYLLIS A, PHYLLIS A, MOSTEK, 42826 OLD HWY 92, LOUP CITY, NE, 68853 | US Mail (1st Class) |
| 55288 | MOSTELLA, JAMES R, 110 CHAPMAN RD, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 55288 | MOTILAGE , B A, B A MOTILAGE, 3902 NY HWY 150, WEST SAND LAKE, NY, 12196 | US Mail (1st Class) |
| 55288 | MOTION INDUSTRIES, PO BOX 98412, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 55288 | MOTION INDUSTRIES, 5444 EAST AVE, COUNTRYSIDE, IL, 60525 | US Mail (1st Class) |
| 55288 | MOTION INDUSTRIES INC, PO BOX 98412, CHICAGO, IL, 60693-8412 | US Mail (1st Class) |
| 55288 | MOTION INDUSTRIES INC., 2377 S 1900 W, OGDEN, UT, 84401-3286 | US Mail (1st Class) |
| 55288 | MOTION INDUSTRIES, INC, 8415-250 KELSO DR., BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 55288 | MOTION INDUSTRIES, INC, PO BOX 1477, BIRMINGHAM, AL, 35201-1477 | US Mail (1st Class) |
| 55288 | MOTIVA ENTERPRISES LLC, 2100 HOUSTON AVE., PORT ARTHUR, TX, 77641-0712 | US Mail (1st Class) |
| 55288 | MOTIVA ENTERPRISES LLC, JOE DEMETER, 2100 HOUSTON AVE, PORT ARTHUR, TX, 77641-0712 | US Mail (1st Class) |
| 55288 | MOTKO, JEROME A, JEROME A MOTKO, 153 DUTCHTOWN RD, BUTLER, PA, 16002 | US Mail (1st Class) |
| 55288 | MOTLEY & RICE, LLC, RICE, JOSEPH F, PO BOX 1792, MOUNT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 55288 | MOTLEY RICE LLC, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 55265 | MOTLEY RICE LLC, FREDRICK JEKEL, ESQ., 28 BRIDGESIDE BLVD., MT. PLEASANT, SC, 29464 | US Mail (1st Class) |
| 55288 | MOTLEY RICE LLC, MCGINNESS KEARSE, ANNE, C/O LIQUIDITY SOLUTIONS, INC, ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 55288 | MOTLEY RICE, ORVIG, SANDRA, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 55288 | MOTOR WHEEL CORPORATION, 1144 EAST MARKET ST, AKRON, OH, 44316 | US Mail (1st Class) |
| 55288 | MOTT, ANTON ; MOTT, JANET, ANTON J MOTT, 185 CHESTERFIELD RD, LEEDS, MA, 01053 | US Mail (1st Class) |
| 55288 | MOTT, GREGORY A, GREGORY A MOTT, 8907 E ALKI AVE, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 55288 | MOTT, RAYMOND W, 470 LEAF CT, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 55288 | MOTT, RAYMOND W, ATTN MS STACY COLDWELL, 170 JENNIFER RD STE 110, ANNAPOLIS, MD, 21410 | US Mail (1st Class) |
| 55288 | MOTTER, JAMES W, JAMES W, MOTTER, 4951 TURNBRIDGE RD, TOLEDO, OH, 43623 | US Mail (1st Class) |
| 55288 | MOTTERSHEAD, HELEN, 398 MYRTLE AVENUE, WEST CAPE MAY, NJ, 08204 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MOTTO, JOSEPH, 118 VICTORIA PARK DRIVE, LIVERPOOL, NY, 13088 | US Mail (1st Class) |
| 55288 | MOTZER, DONALD H, DONALD H MOTZER, 4229 N MARMORA AVE, CHICAGO, IL, 60634 | US Mail (1st Class) |
| 55288 | MOUGEY, EDWARD H, EDWARD H MOUGEY, 3212 DUNNINGTON RD, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 55288 | MOULDER, JERRY L, 944 PENNINGTON RD, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 55288 | MOULTRIE, HENRY, 40 MAPLE STREET, WATERBURY, CT, 06702 | US Mail (1st Class) |
| 55288 | MOUNT MORGAN REVOCABLE TRUST, MOUNT MORGAN REVOCABLE TRUST, PO BOX Q, HOLDERNESS, NH, 03245 | US Mail (1st Class) |
| 55288 | MOUNT, KYLE, KYLE , MOUNT, 1472 N PAGE SPRINGS RD, CORNVILLE, AZ, 86325 | US Mail (1st Class) |
| 55288 | MOUSER , TRACY L, TRACY L, MOUSER, 4953 WALSH ST, ST LOUIS, MO, 63109 | US Mail (1st Class) |
| 55288 | MOUSETIS, BONNIE L, BONNIE L MOUSETIS, 57 MAYFAIR LN, MANHASSET, NY, 11030 | US Mail (1st Class) |
| 55288 | MOUTON, CHARLES A, 705 LANDRY ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | MOUTON, MILLARD, 1200 GARNER AVE, AUSTIN, TX, 78704-2134 | US Mail (1st Class) |
| 55288 | MOUW, TONY; MOUW, TONIA, TONY & TONIA , MOUW, 14106 PINE ST, OSSEO, WI, 54758 | US Mail (1st Class) |
| 55288 | MOVABLE WOOD BUILDINGS CO, 11804 HEMPSTEAD HWY, HOUSTON, TX, 77092 | US Mail (1st Class) |
| 55288 | MOWERY, GEORGE L, GEORGE L MOWERY, BOX 59, RANDOLPH CENTER, VT, 05061 | US Mail (1st Class) |
| 55288 | MOWRY, ROBERT A, ROBERT A, MOWRY, 15124 HEYER, LIVONIA, MI, 48154 | US Mail (1st Class) |
| 55288 | MOYER , CHARLES T; MOYER , JUDITH E, CHARLES T MOYER, 1198 GLENWOOD DR, ALLIANCE, OH, 44601 | US Mail (1st Class) |
| 55288 | MOYER, KAY H, KAY H MOYER, 131 RIDGEFIELD RD, NEWTOWN SQUARE, PA, 19073 | US Mail (1st Class) |
| 55288 | MOYES, RUSSELL R, RUSSELL R, MOYES, 25 S SHERIDAN AVE, SHERIDAN, WY, 82801 | US Mail (1st Class) |
| 55288 | MOYNIHAN, RUTH B, RUTH B, MOYNIHAN, 37 FARRELL RD, STORRS MANSFIELD, CT, 06268-2216 | US Mail (1st Class) |
| 55288 | MOYSER, RICHARD A, R A, MOYSER, 3 C ST SW, QUINCY, WA, 98848 | US Mail (1st Class) |
| 55288 | MR KURT C SWAINSTON, 2400 E GLENOAKS BLVD, GLENDALE, CA, 91206-3026 | US Mail (1st Class) |
| 55288 | MR LOUIS F FERNOUS JR, 93 WINDSOR ROAD, FAIRFIELD, CT, 06430-3421 | US Mail (1st Class) |
| 55290 | MR. BARASH, 35 WINCHESTER CRT, ABERDEEN, NJ, 07747 | US Mail (1st Class) |
| 55288 | MRA HOLDINGS CORP, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | MRA INTERMEDCO, INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | MRA STAFFING SYSTEMS INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | MRAKOVCIC, IVAN, IVAN , MRAKOVCIC, 85-03 114TH ST, RICHMOND HILL, NY, 11418 | US Mail (1st Class) |
| 55288 | MRAZ , MR GARY, MR GARY MRAZ, 533 LONGVUE DR, NEW KENSINGTON, PA, 15068 | US Mail (1st Class) |
| 55288 | MROZ GRACE SBM, GENEVIEVE C, 5925 S MAYFIELD AVE, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 55288 | MROZ, GENEVIEVE C, 5925 S MAYFIELD AVE, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 55288 | MROZ, MATTHEW; MROZ, LINDA, MATTHEW & LINDA , MROZ, 2 MICHAEL TER, NEWPORT, RI, 02840 | US Mail (1st Class) |
| 55288 | MROZAK , KENNETH ; MROZAK , ANNETTE, KENNETH & ANNETTE MROZAK, 3000 MCCANN RD, CANANDAIGUA, NY, 14424 | US Mail (1st Class) |
| 55288 | MROZEK JR, VALENTINE S, 341 BUTTERNUT CT, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 55288 | MROZEK, PAUL M, PAUL M, MROZEK, 18231 SUMPTER, BELLEVILLE, MI, 48111 | US Mail (1st Class) |
| 55288 | MROZINSKI, THOMAS, 1371 REEVES MILL ROAD, MOUNT AIRY, NC, 27030 | US Mail (1st Class) |
| 55288 | MS MELANIE M BUCHANAN, 11427 GUM POINT ROAD, BERLIN, MD, 21811-3173 | US Mail (1st Class) |
| 55288 | MSC INDUSTRIAL SUPPLY, 75 MAXESS RD, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 55288 | MSC INDUSTRIAL SUPPLY CO, 75 MAXESS ROAD, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 55288 | MU, NING, 2494 AMBER ORCHARD CT #E-204, ODENTON, MD, 21113 | US Mail (1st Class) |
| 55288 | MUCCI, MICHAEL, 55 HENRY AVENUE, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 55288 | MUDGE , TIMOTHY A, TIMOTHY , MUDGE, 327-11TH AVE NW, NEW BRIGHTON, MN, 55112 | US Mail (1st Class) |
| 55288 | MUDGETT, JULIE R, JULIE R, MUDGETT, 905-52 ST, MOLINE, IL, 61265 | US Mail (1st Class) |
| 55288 | MUDRICK, PAUL, 3201 BRIGHTON AVENUE, WALL TOWNSHIP, NJ, 07719-4439 | US Mail (1st Class) |
| 55288 | MUDRY , JOHN, JOHN MUDRY, 74 NAUBAC AVE, EAST HARTFORD, CT, 06118 | US Mail (1st Class) |
| 55288 | MUDRY, ANNE D; MUDRY, THOMAS J, THOMAS J, MUDRY, 17 PEACOCK DR, MERIDEN, CT, 06451 | US Mail (1st Class) |
| 55288 | MUEDEKING, LAWRENCE R, LAWRENCE R, MUEDEKING, 604 9TH AVE SE, WASECA, MN, 56093 | US Mail (1st Class) |
| 55288 | MUEHLBAUER, INA G, INA G MUEHLBAUER, 6 BURNHAM PL, FAIR LAWN, NJ, 07410-3623 | US Mail (1st Class) |
| 55288 | MUELKEN, LANCE K, LANCE K, MUELKEN, 316 S STANLEY, MEDICAL LAKE, WA, 99022 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MUELLER , ALVIN R, ALVIN R MUELLER, ALVIN R MUELLER, 809 S FRANKLIN ST, NEW ULM, MN, 56073-3533 | US Mail (1st Class) |
| 55288 | MUELLER , LAURIE, LAURIE , MUELLER, 8433 E RIVER RD NW, COON RAPIDS, MN, 55433 | US Mail (1st Class) |
| 55288 | MUELLER , MANFRED, MANFRED MUELLER, 238 LINE RD, MALVERN, PA, 19355 | US Mail (1st Class) |
| 55288 | MUELLER, ALBERT, 4131 SQUANKUM ALLENWOOD ROAD, WALL TWP, NJ, 07731 | US Mail (1st Class) |
| 55288 | MUELLER, DELORES, DELORES MUELLER, 921 27TH AVE N, SAINT CLOUD, MN, 56303 | US Mail (1st Class) |
| 55288 | MUELLER, PAUL J, 17 CROSS WIND, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 55288 | MUELLER, STEVE, STEVE MUELLER, 1600 LAUREL HTS DR, RAPID CITY, SD, 57701 | US Mail (1st Class) |
| 55288 | MUELLERLEILE, FRED A; MUELLERLEILE, DIXIE L, FRED A AND DIXIE L MUELLERLEILE, 209 WILSON WAY, MANKATO, MN, 56001-4365 | US Mail (1st Class) |
| 55288 | MUESSIG, DOUGLAS, 64 PEQUEST ROAD, OXFORD, NJ, 07863 | US Mail (1st Class) |
| 55288 | MUGANU, JUAN, 33731 9TH ST, UNION CITY, CA, 94587 | US Mail (1st Class) |
| 55288 | MUHAREM, MRS BAKTIE, MRS BAKTIE , MUHAREM, 19 JOANNE DR, MIDDLEBURY, CT, 06762 | US Mail (1st Class) |
| 55288 | MUHLENBRUCH, DAVID E, DAVID E MUHLENBROCH, PO BOX 146, OOLITIC, IN, 47451 | US Mail (1st Class) |
| 55288 | MUHONEN, DAWN ; MUHONEN, FRANK, DAWN & FRANK MUHONEN, 406 S 3RD ST, ARLINGTON, SD, 57212 | US Mail (1st Class) |
| 55288 | MUI, DANIEL W, DANIEL W MUI, 76-33 271 ST, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 55288 | MUILENBURG, ALAN, ALAN MUILENBURG, 231 WASHINGTON ST, SCOTLAND, SD, 57057-2107 | US Mail (1st Class) |
| 55288 | MUIR, JOHN R, J RUSS , MUIR, 1088 S 400 W, BOUNTIFUL, UT, 84010 | US Mail (1st Class) |
| 55288 | MUIRHEAD, DONALD R, DONALD R MUIRHEAD, 8223 FOREST BEACH RD, WATERVLIET, MI, 49098 | US Mail (1st Class) |
| 55288 | MULBAUER, MICHELLE L; MULBAUER, KEVINJ, MICHELLE L & KEVIN J , MULBAUER, 2742 PERRY HWY, PORTERSVILLE, PA, 16051 | US Mail (1st Class) |
| 55288 | MULCAHY, CHARLES, 12 PARKLAND AVE #6, LYNN, MA, 01904-2248 | US Mail (1st Class) |
| 55288 | MULCAHY, MR RYAN; MULCAHY, MRS RYAN, MR & MRS RYAN , MULCAHY, 606 WESTERN AVE, MADISON, WI, 53711 | US Mail (1st Class) |
| 55288 | MULDOON, JAMES, JAMES , MULDOON, 504 BLYTHE AVE, DREXEL HILL, PA, 19026 | US Mail (1st Class) |
| 55288 | MULHALL, JACQUELINE, 6811 NW 8TH CT, MARGATE, FL, 33063 | US Mail (1st Class) |
| 55288 | MULHERN, TIMOTHY P, (RE: OLDON LIMITED PARTNERSHIP), SHATZ SCHWARTZ AND FENTIN PC, 1441 MAIN ST, SPRINGFIELD, MA, 01103 | US Mail (1st Class) |
| 55288 | MULHOLLAND , BARBARA A, BARBARA A MULHOLLAND, 3326 PAXSON, BUTTE, MT, 59701 | US Mail (1st Class) |
| 55288 | MULHOLLAND , HELEN, HELEN MULHOLLAND, 3808 HORN AVE, ALTON, IL, 62002 | US Mail (1st Class) |
| 55288 | MULKEY, MR CLINTON R, CLINTON R MULKEY, 4252 LOVELESS DR, ELLENWOOD, GA, 30294 | US Mail (1st Class) |
| 55288 | MULLALY, EDWARD, EDWARD MULLALY, 329 S HAMBDEN ST, CHARDON, OH, 44024 | US Mail (1st Class) |
| 55288 | MULLEN, DOTTIE L, 8304 TYNDSWALL PL, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | MULLEN, JEFFREY D, 8304 TYNDSWALL PL, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | MULLEN, MARGARET V, 100 BUSTEED DR, MIDLAND PARK, NJ, 07430 | US Mail (1st Class) |
| 55288 | MULLENS , JERRY D, JERRY D, MULLENS, 3941 CATHERINE DR, ALLISON PARK, PA, 15101 | US Mail (1st Class) |
| 55288 | MULLER , THEODORE R, THEODORE R, MULLER, 430 BEVERLY AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | MULLER, JOHN, 50 BALLARD AVENUE, VALLEY STREAM, NY, 11580-5515 | US Mail (1st Class) |
| 55288 | MULLER, NANCY, NANCY , MULLER, 10921 VARGAS DR, SAINT LOUIS, MO, 63123 | US Mail (1st Class) |
| 55288 | MULLER, PHILLIP H, PHILLIP H, MULLER, 1400 EDGEWOOD DR, LODI, CA, 95240 | US Mail (1st Class) |
| 55288 | MULLIGAN, ALYSA, ALYSA MULLIGAN, 59 ROYAL CIR, SALEM, NH, 03079 | US Mail (1st Class) |
| 55288 | MULLIGAN, JANE M, 30 BOXWOOD RD, YONKERS, NY, 10710 | US Mail (1st Class) |
| 55288 | MULLIGAN, JUDITH A, 5719 S OAK PARK AVE, CHICAGO, IL, 60638-3229 | US Mail (1st Class) |
| 55288 | MULLIN , LUKE P, LUKE P MULLIN, 133 CLAY ST, QUINCY, MA, 02170 | US Mail (1st Class) |
| 55288 | MULLINS, DANIEL, DANIEL MULLINS, PO BOX 2723, MERIDEN, CT, 06450 | US Mail (1st Class) |
| 55288 | MULLIS JR, MARVIN E, MARVIN E, MULLIS JR, PO BOX 623, COCHRAN, GA, 31014 | US Mail (1st Class) |
| 55288 | MULRINE , DAN R, DAN R MULRINE, 1524 S MAPLE ST, SPOKANE, WA, 99203-1062 | US Mail (1st Class) |
| 55288 | MULRINE, DANR, DAN R MULRINE, 1524 S MAPLE ST, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | MULTARY, KAY, 1027 BRAYTON PARK PLACE, UTICA, NY, 13502 | US Mail (1st Class) |
| 55288 | MULTER, RAYMOND, 615 RIVERVIEW DRIVE, ELLENTON, FL, 34222 | US Mail (1st Class) |
| 55288 | MULTER, RAYMOND, (RE: MULTER, RAYMOND), 4137 51ST DRIVE W, BRADENTON, FL, 34210 | US Mail (1st Class) |
| 55288 | MUNCEY, RON, RON , MUNCEY, 210 N MICHIGAN ST, ELKHART, IN, 46514 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | MUNDAY, JAMES, 1831 EAST 31ST STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | MUNDY , ROBERT, ROBERT MUNDY, 10459 SAN CARLOS LN, SAINT ANN, MO, 63074-2732 | US Mail (1st Class) |
| 55288 | MUNDY , STEVEN ; MUNDY , LEONA, STEVEN & LEONA , MUNDY, PO BOX 275, POPLAR GROVE, IL, 61065 | US Mail (1st Class) |
| 55288 | MUNDY, KIRK; MUNDY, BONNIE, KIRK , MUNDY, PO BOX 205, HOLDEN, UT, 84636 | US Mail (1st Class) |
| 55288 | MUNDY, PETER H, PETE , MUNDY, 2901 E AVE NE, CEDAR RAPIDS, IA, 52402 | US Mail (1st Class) |
| 55288 | MUNGE, GIUSEPPE, 21-34 38TH STREET, ASTORIA, NY, 11105 | US Mail (1st Class) |
| 55288 | MUNK, JEFFERY M, JEFFERY M, MUNK, 126 N GRANT ST, LYMAN, WY, 82937-1296 | US Mail (1st Class) |
| 55288 | MUNNA, JOSEPH, 228C MEDFORD COURT, MANALAPAN, NJ, 07726 | US Mail (1st Class) |
| 55288 | MUNOZ, GLORIA, C/O ANTHONY S PETRU ESQ, HILDEBRAND MCLEOD AND NELSON INC, 350 FRANK H OGAWA PLAZA 4TH FLR, OAKLAND, CA, 94612-2006 | US Mail (1st Class) |
| 55288 | MUNOZ, MARY; MUNOZ, RAUL, MARY & RAUL , MUNOZ, 400 WATSON CIR, HARTSVILLE, SC, 29550 | US Mail (1st Class) |
| 55288 | MUNRO , ANDREW ; MUNRO , BARBARA, ANDREW & BARBARA MUNRO, 8 SPENCER RD, ACTON, MA, 01720 | US Mail (1st Class) |
| 55288 | MUNRO, DAVID, PO BOX 354, KEARNY, NJ, 07032-0354 | US Mail (1st Class) |
| 55288 | MUNRO, DONALD, 43-11 WESTMORELAND STREET, LITTLE NECK, NY, 11363 | US Mail (1st Class) |
| 55288 | MUNRO, DORIS LYNNE, 901 ACM ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | MUNRO, JESSICA NOEL, 901 ACM RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | MUNRO, MICHAEL ALAN, 901 ACM RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | MUNRO, MOLLY ANN, 901 ACM RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | MUNRO, NORMA TERESA, 2180 HWY 2 SOUTH, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | MUNSCHE, JAMES R, 8160 MIZNER LN, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 55288 | MUNSEE , DEARLD D; MUNSEE , KATHY, DEARLD D & KATHY MUNSEE, 30 SOUTH 400 EAST, CLEARFIELD, UT, 84015 | US Mail (1st Class) |
| 55288 | MUNSEL, ROSEMARIE, 390 AUTUMN ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | MUNSEY, JAMES; MUNSEY, DEBORAH, JAMES & DEB , MUNSEY, 17 OLD LANDING RD, DURHAM, NH, 03824 | US Mail (1st Class) |
| 55288 | MUNSON, MATTHEW J, MATTHEW MUNSON, 303 W LOVETT, CHARLOTTE, MI, 48813 | US Mail (1st Class) |
| 55288 | MUNYAN, STEVEN R, 134 HALO DRIVE, TROY, MT, 59935 | US Mail (1st Class) |
| 55288 | MURACA, RACHELLE, 89 DELAWARE AVENUE, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 55288 | MURANE & BOSTWICK, 201 NORTH WOLCOTT, CASPER, WY, 82601 | US Mail (1st Class) |
| 55288 | MURAWSKI, CHARLOTTE, CHARLOTTE MURAWSKI, 365 NEW LUDLOW RD, CHICOPEE, MA, 01020 | US Mail (1st Class) |
| 55288 | MURAWSKI, THEODORE; MURAWSKI, TERI, THEODORE & TERI , MURAWSKI, 816 S JACKSON, BAY CITY, MI, 48708 | US Mail (1st Class) |
| 55288 | MURDOCK , BRENT A, BRENT A MURDOCK, 19 GRANDVIEW RD, CAMBRIDGE, OH, 43725 | US Mail (1st Class) |
| 55288 | MURDOCK, LUCILLE, 220 WEST 14TH AVENUE, HOMESTEAD, PA, 15120 | US Mail (1st Class) |
| 55288 | MURDOCK, VASHTI, 4217 BARNES AVENUE, BRONX, NY, 10466 | US Mail (1st Class) |
| 55288 | MURFF, TERRILL N, 19147 CENTER AV, HOMEWOOD, IL, 60430 | US Mail (1st Class) |
| 55288 | MURIEL D MILLER, 4025 CONSAUL RD, SCHENECTADY, NY, 12304-2417 | US Mail (1st Class) |
| 55288 | MURIEL H LARSEN TR UA JUL, 1 70 FBO KARL J LARSEN, 420 SEAVIEW AVE, WARREN, RI, 02885-1426 | US Mail (1st Class) |
| 55288 | MURIEL S BAUER, 3766 S HIBISCUS WAY, DENVER, CO, 80237-1043 | US Mail (1st Class) |
| 55288 | MURL DANIEL MORRIS, BRECKENRIDGE CT #104, PEARCY, AR, 71964 | US Mail (1st Class) |
| 55288 | MURL EDWARD WOOTEN, PO BOX 11633, FORT SMITH, AR, 72917 | US Mail (1st Class) |
| 55288 | MURNIN, KEVIN, 161 LIBERTY ST, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 55288 | MURPHY (DEC), ALAN, C/O: MURPHY, RANEE S, ADMINISTRATRIX OF THE ESTATE OF ALAN MURPHY, 3 MURIEL LN, EAST FALMOUTH, MA, 02536 | US Mail (1st Class) |
| 55288 | MURPHY (DEC), CLARENCE, C/O SAMUEL B. MURPHY, SR., 3619 AMBER STREET, WHISTLER, AL, 36612 | US Mail (1st Class) |
| 55288 | MURPHY , DOROTHY A, DOROTHY A MURPHY, 855 E 11TH ST, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 55288 | MURPHY , MICHAEL A; LEGGETT-MURPHY , JUNE L, MICHAEL A, MURPHY, 173 PARK AVE, PO BOX 1335, LYNDONVILLE, VT, 05851 | US Mail (1st Class) |
| 55288 | MURPHY , PHILIP A, PHILIP A MURPHY, 16 MAUDE TERR, WALPOLE, MA, 02081 | US Mail (1st Class) |
| 55288 | MURPHY , SCOTT, SCOTT MURPHY, 703 HARRISON ST, BLACK RIVER FALLS, WI, 54615-1210 | US Mail (1st Class) |
| 55288 | MURPHY OIL, 2500 E ST. BERNARD HWY, MERAUX, LA, 70075 | US Mail (1st Class) |
| 55288 | MURPHY OIL USA, INC, 2500 E. ST. BERNARD HWY, MERAUX, LA, 70075 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | MURPHY SR, MR WILLIAM L; MURPHY SR, MRS WILLIAML, MR & MRS WILLIAM L, MURPHY SR, 3689 RIDGE RD, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 55288 | MURPHY, ALLAN, 36-25 171ST STREET, FLUSHING, NY, 11358 | US Mail (1st Class) |
| 55288 | MURPHY, DENNIS F, DENNIS F MURPHY, 716 EBONY ST, POCATELLO, ID, 83201 | US Mail (1st Class) |
| 55288 | MURPHY, GENE, GENE MURPHY, 915 N DULUTH AVE, SIOUX FALLS, SD, 57104 | US Mail (1st Class) |
| 55288 | MURPHY, GEORGE E, 2306 SECRETARIAT DR, OWENSBORO, KY, 42301-4177 | US Mail (1st Class) |
| 55288 | MURPHY, JAMES L, JAMES L, MURPHY, PO BOX 573, BOULDER, MT, 59632 | US Mail (1st Class) |
| 55288 | MURPHY, JOHN A, 17 WHIPPLE ST, SOUTH WEYMOUTH, MA, 02190 | US Mail (1st Class) |
| 55288 | MURPHY, JOSEPH; MURPHY, VERONICA, JOSEPH & VERONICA , MURPHY, 17 NEWTON RD, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 55288 | MURPHY, MARION V, 200 BEDFORD RD APT 16-C, WOBURN, MA, 01801 | US Mail (1st Class) |
| 55288 | MURPHY, PEARL, PEARL , MURPHY, PEARL , MURPHY, 2000 CALIFORNIA AVE SW APT 202, SEATTLE, WA, 98116-1955 | US Mail (1st Class) |
| 55288 | MURPHY, RICHARD M, RICHARD M, MURPHY, 911 HUDSON ST, HAWLEY, PA, 18428 | US Mail (1st Class) |
| 55288 | MURPHY, ROBERT L, 4505 MCINTIRE XING, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55288 | MURPHY, THOMAS, 30 SUMMER SET DRIVE, MONTGOMERY, NY, 12549 | US Mail (1st Class) |
| 55288 | MURPHY, THOMAS; MURPHY, ELIZABETH, THOMAS & ELIZABETH , MURPHY, 218 W 29TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | MURPHY, TIMOTHY, 204 DAVIS AVENUE, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 55288 | MURPHY, VINCENT, 84 WILLOW STREET, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 55288 | MURPHY, WAYNE E, WAYNE E, MURPHY, 20591 PLYMIRE RD, RED BLUFF, CA, 96080 | US Mail (1st Class) |
| 55288 | MURRAY , BARB, BARB MURRAY, 4320 BAD AXE RD, UBLY, MI, 48475 | US Mail (1st Class) |
| 55288 | MURRAY , HARRY E, HARRY E MURRAY, 8570 LEONARD DR, DELMAR, MD, 21875 | US Mail (1st Class) |
| 55288 | MURRAY , RICHARD J, RICHARD J MURRAY, 2 QUAIL HILL RD, HUNTINGTON, NY, 11743 | US Mail (1st Class) |
| 55288 | MURRAY A VALENSTEIN &, SUZANNE G VALENSTEIN TEN ENT, 1150 PARK AVE APT 12F, NEW YORK, NY, 10128-1244 | US Mail (1st Class) |
| 55288 | MURRAY BROWN, C/O ANDREA BERMAN, 287 RICE AVE, REVERE, MA, 02151 | US Mail (1st Class) |
| 55288 | MURRAY COHEN, 42 HAMMOND ST., MONTICELLO, NY, 12701-1550 | US Mail (1st Class) |
| 55288 | MURRAY E BELKNAP, 51 LIBERTY ST., PO BOX 744, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | MURRAY I SAPERSTEIN, 9 JERMAIN ST, ALBANY, NY, 12206-1002 | US Mail (1st Class) |
| 55288 | MURRAY I ZARIN CUST, JANE SANDOR ZARIN UNIF GIFT, MIN ACT NY, 10 LIGHTHOUSE RD, GREAT NECK, NY, 11024-1138 | US Mail (1st Class) |
| 55288 | MURRAY PRINTING & OFFICE SUPPLIES INC, 3399 N HAWTHORNE ST, CHATTANOOGA, TN, 37406 | US Mail (1st Class) |
| 55288 | MURRAY TONICK, C/O STEPHEN SHAPIRO ESQ ,, SHAPIRO & COLEMAN, 727 NORTH BROADWAY, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | MURRAY WEINSTEIN, 1518 PRIMROSE LANE, WELLINGTON, FL, 33414 | US Mail (1st Class) |
| 55288 | MURRAY, CATHERINE R, CATHERINE R MURRAY, 301 CENTRAL AVE, SAINT GEORGE, SC, 29477 | US Mail (1st Class) |
| 55288 | MURRAY, DANIEL D, DAN MURRAY, 19226 88TH AVE W, EDMONDS, WA, 98026-6112 | US Mail (1st Class) |
| 55288 | MURRAY, ELLA M, 1390 BERNARD DR, MANNING, SC, 29102-7897 | US Mail (1st Class) |
| 55288 | MURRAY, JAMESW, JAMES W MURRAY, 509 S FIRST ST, LANSING, KS, 66043 | US Mail (1st Class) |
| 55288 | MURRAY, JOHN, 136 AVENUE C, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 55288 | MURRAY, JOHN, 41 HOFSTRA DRIVE, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 55288 | MURRAY, JOHN, JOHN , MURRAY, PO BOX 4618, BURLINGTON, VT, 05406 | US Mail (1st Class) |
| 55288 | MURRAY, MAUREEN; MURRAY, MICHAEL, MIKE & MAUREEN , MURRAY, 2533 HONEYSUCKLE LN, POINT PLEASANT BEACH, NJ, 08742 | US Mail (1st Class) |
| 55288 | MURRAY, MICHAEL J, 201 ACTON RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 55288 | MURRAY, MICHELE, MICHELE , MURRAY, 3609 5TH AVE S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 55288 | MURRAY, ROBERT A; MURRAY, GENEVA F, ROBERT A, MURRAY, 310 MAXWELL, DAVENPORT, WA, 99122 | US Mail (1st Class) |
| 55288 | MURRAY, ROBERT W, C/O ROBERT MURRAY, 3823 CARROLLTON RD, UPPERCO, MD, 21155 | US Mail (1st Class) |
| 55288 | MURRAY, ROBERT W, 3823 CARROLLTON RD, UPPERCO, MD, 21155 | US Mail (1st Class) |
| 55288 | MURRAY, TAWNEY; MURRAY, DARIAN, TAWNEY AND DARIAN , MURRAY, 632 E MAIN ST EXT, GROVE CITY, PA, 16127 | US Mail (1st Class) |
| 55288 | MURRAY, THOMAS E, 16 HORSESHOE RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | MURRAY, WILLIAM, 13 SANDY LANE, BINGHAMTON, NY, 13901 | US Mail (1st Class) |
| 55288 | MURRELL, KENNETH C, KENNETH C, MURRELL, 3317 URBAN AVE, COLUMBUS, GA, 31907 | US Mail (1st Class) |
| 55288 | MURTAUGH, DANIEL M, 296 SW 29TH AVE, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |
| 55288 | MURTAUGH, THOMAS, PO BOX 42, 38 GREGORY RD, JOHNSON, NY, 10933 | US Mail (1st Class) |
| 55288 | MURZYN JR, STANLEY JOSEPH, 2036-D 135TH STREET, MILLTOWN, WI, 54858 | US Mail (1st Class) |
| 55288 | MUSARELLA, JOHN, 12 RUMSON ROAD, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | MUSCO, ANGELO, ANGELO MUSCO, 6632 LENNOX AVE, VAN NUYS, CA, 91405-4744 | US Mail (1st Class) |
| 55288 | MUSE, JOSEPH F, JOSEPH F, MUSE, PO BOX 624, SOUTHAMPTON, MA, 01073 | US Mail (1st Class) |
| 55288 | MUSELLA KUHN, MARIE, MARIE , MUSELLA KUHN, 1114 COURT ST, HONESDALE, PA, 18431 | US Mail (1st Class) |
| 55288 | MUSIAL, SCOTT; MUSIAL, LAURIE, SCOTT & LAURIE , MUSIAL, 519 N 9TH ST, MANITOWOC, WI, 54220 | US Mail (1st Class) |
| 55288 | MUSIL, ALAN G, ALAN G MUSIL, 424 MILAN, RAVENNA, NE, 68869 | US Mail (1st Class) |
| 55288 | MUSILLO, JOSEPH, 8 VENETIA AVENUE, CRANFORD, NJ, 07016 | US Mail (1st Class) |
| 55288 | MUSSENT POINT TRUST, KRISTIN , HAGGETTE, C/O JOELLEN BENNET HAGGE FAMILY OFFICE, 500 3RD ST, WAUSAU, WI, 54403 | US Mail (1st Class) |
| 55288 | MUSSO , LOUIS, LOUIS , MUSSO, BOX 187, CLE ELUM, WA, 98922 | US Mail (1st Class) |
| 55288 | MUSZYNSKI, JEFFREY P, JEFFREY P, MUSZYNSKI, 17435 SHUBERT HWY, ALPENA, MI, 49707 | US Mail (1st Class) |
| 55288 | MUTCH , FRANK ; MUTCH , MARY, FRANK MUTCH, 33678 N FINLEY PT RD, POLSON, MT, 59860 | US Mail (1st Class) |
| 55288 | MUTOLI, JOSEPH, 36 CANNON AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | MUXEN, MERLE D, MERLE D, MUXEN, MERLE D, MUXEN, 3805 170TH AVE E, BONNEY LAKE, WA, 98391-9137 | US Mail (1st Class) |
| 55288 | MUYA LOUIE, 834 VIEWRIDGE DRIVE, SAN MATEO, CA, 94403-4040 | US Mail (1st Class) |
| 55288 | MUZAFFER ERSELCUK, 318 W 102ND STREET, NEW YORK, NY, 10025-4931 | US Mail (1st Class) |
| 55288 | MUZZIO, DONALD, 49 SELKIRK AVENUE, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | MW HOTT, INC, PO BOX 62020, CINCINNATI, OH, 45262 | US Mail (1st Class) |
| 55288 | MYATT, NICHOLAS J; MYATT, MELANIE J, NICHOLAS J & MELANIEJ, MYATT, 537 COUNTY ROUTE 25, MALONE, NY, 12953 | US Mail (1st Class) |
| 55288 | MYCHAJLO STASZKIW, 61 EUCLID AVENUE, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | MYER , NANCY B, NANCY B, MYER, 839 DUNSTAN RD, GENEVA, IL, 60134 | US Mail (1st Class) |
| 55288 | MYERS ASSOCIATES, 32 TENNEY LANE, SCARBOROUGH, ME, 04074-7510 | US Mail (1st Class) |
| 55288 | MYERS ENGINEERING INC, ATTN: GLORIA STATES, 8376 SALT LAKE AVE, BELL, CA, 90201 | US Mail (1st Class) |
| 55288 | MYERS FORKLIFT, 3044 SOUTH KILSON DRIVE, SANTA ANA, CA, 92707-4294 | US Mail (1st Class) |
| 55288 | MYERS, CHRIS V, CHRIS V MYERS, 245 TERRY RD, AUGUSTA, MO, 63332 | US Mail (1st Class) |
| 55288 | MYERS, CLIFTON A, 7981 HARRIET TUBMAN LN, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | MYERS, DAROLD S, DAROLD S MYERS, 1810 BAIRD AVE NE, PARIS, OH, 44669 | US Mail (1st Class) |
| 55288 | MYERS, GARY, 629 ROUTE 202-206 NORTH, BRIDGEWATER, NJ, 08807 | US Mail (1st Class) |
| 55288 | MYERS, HARRY, HARRY MYERS, 50745 WILTON ST, NEW BALTIMORE, MI, 48047 | US Mail (1st Class) |
| 55288 | MYERS, JAMES R; MYERS, GWENDOLYN A, JAMES R, MYERS, 75 CAMBRIDGE PKY W702, CAMBRIDGE, MA, 02142 | US Mail (1st Class) |
| 55288 | MYERS, JAMES S; ERICKSON MYERS, KIM, JAMES S, MYERS, 299 SCHOOL ST, BERWICK, ME, 03901-2706 | US Mail (1st Class) |
| 55288 | MYERS, JEFFREY D, JEFFREY D, MYERS, 5571 STATE RT 133, WILLIAMSBURG, OH, 45176 | US Mail (1st Class) |
| 55288 | MYERS, MARC V; MYERS, DEBORAH L, MARC V & DEBORAH L , MYERS, 2016 JERRY LN, LODI, CA, 95242 | US Mail (1st Class) |
| 55288 | MYERS, SCOTT D, 2821 MICHIGAN AVE, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 55288 | MYERS, STEPHEN A, STEPHEN A MYERS, 15171 N STEVENS ST, RATHDRUM, ID, 83858 | US Mail (1st Class) |
| 55288 | MYERS, VICTOR G, 4450 CURRAN RD, BUCHANAN, MI, 49107-8227 | US Mail (1st Class) |
| 55288 | MYHRE, RYAN, RYAN W, MYHRE, 212 VINE ST, WINONA, MN, 55987 | US Mail (1st Class) |
| 55288 | MYKOLA PETRYLAK, 154-24 21ST AVENUE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | MYLES, ANDREW D; MYLES, LISA S, ANDREW D AND LISA S MYLES, 1736 KING ST, TILTON, IL, 61833 | US Mail (1st Class) |
| 55288 | MYRA F GRAYSON, 28 HEMLOCK DR, GREAT NECK, NY, 11024-1234 | US Mail (1st Class) |
| 55288 | MYRA WHITLOCK, 99 COUNTY ROAD 197, IUKA, MS, 38852-8149 | US Mail (1st Class) |
| 55288 | MYRA WHITLOCK TOD LESLIE, DRINKARD SUBJECT TO STA TOD, RULSE, 99 CR 197, IUKA, MS, 38852 | US Mail (1st Class) |
| 55288 | MYRON ANDERSON, 4001 HANGING MOSS LOOP, SPRING HILL, FL, 34609 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | MYRON DIANISKA & SHARON K DIANISKA JTWRS JT TEN, 2503 UNION CHAPEL ST, SUGAR LAND, TX, 77479-1324 | US Mail (1st Class) |
| 55288 | MYRON E VAN PELT, 1552 DECATUR AVE., HOLLY HILL, FL, 32117 | US Mail (1st Class) |
| 55288 | MYRON KAYTON, PO BOX 802, SANTA MONICA, CA, 90406-0802 | US Mail (1st Class) |
| 55288 | MYRON L SMITH, 34551 SWAYING PALM DR #108, ZEPHYRHILLS, FL, 33541 | US Mail (1st Class) |
| 55288 | MYRON YOUNG JR, 1296 WAYNEPORT RD, MACEDON, NY, 14502 | US Mail (1st Class) |
| 55288 | MYRTLE B ABBOTT, 6684 GARVIN DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | MYRTLE FRANCES LIU, 27-311 KAIEIE RD, PAPAIKOU, HI, 96781 | US Mail (1st Class) |
| 55288 | MYRTLE JUANITA STOCKS, PO BOX 665, BEEBE, AR, 72012 | US Mail (1st Class) |
| 55288 | MYRTLE L GATLIN, 3903 BRACY ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | MYRTLE M MC KEIVER, 1440 WOOD RD - 3H, BRONX, NY, 10462 | US Mail (1st Class) |
| 55288 | MYRTLE W CUNEO, 11 PINE TREE DR, WESTPORT, CT, 06880-2640 | US Mail (1st Class) |
| 55288 | MYRVIK, RONALD V; MYRVIK, CHARLENE M, RON MYRVIK, 1609 PALMER, MILES CITY, MT, 59301 | US Mail (1st Class) |
| 55288 | MYSLIWIEC, MR ROBERT; MYSLIWIEC, MRS ROBERT, MR & MRS ROBERT , MYSLIWIEC, 850 HANCE, NILES, MI, 49120 | US Mail (1st Class) |
| 55288 | N CALHOUN ANDERSON JR, PC, SIMS, JENNIFER, 340 EISENHOWER DR BLDG 300 STE B, SAVANNAH, GA, 31406 | US Mail (1st Class) |
| 55288 | N PAUL KLAAS, 4965 ALICANTE WAY, OCEANSIDE, CA, 92056-5150 | US Mail (1st Class) |
| 55288 | N PAUL KLAAS & RUTH B KLAAS JT TEN, 4965 ALICANTE WAY, OCEANSIDE, CA, 92056-5150 | US Mail (1st Class) |
| 55288 | N Y HILLSIDE INC, 16547 ACADEMIA DR, ENCINO, CA, 91436 | US Mail (1st Class) |
| 55288 | NABA K DAS, 3605 MELLOR VALLEY CT, ELLICOTT CIT, MD, 21042-3759 | US Mail (1st Class) |
| 55288 | NABEL, PAUL, PAUL , NABEL, 12 N SUNRISE AVE, TROTWOOD, OH, 45426 | US Mail (1st Class) |
| 55288 | NACCARATO, JOY; NACCARATO, JEFF, JOY & JEFF , NACCARATO, 814 N D ST, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 55288 | NACCARI, STEPHEN, 45 JEFFERSON AVENUE, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 55288 | NACE, DONALD E, DONALD E NACE, 81 JEFFERSON AVE, SELINSGROVE, PA, 17870 | US Mail (1st Class) |
| 55288 | NACE, JEFFREY S, JEFFREY S NACE, 223 STATION RD, QUAKERTOWN, PA, 18951 | US Mail (1st Class) |
| 55288 | NADAUD, PAUL ; NADAUD, EILEEN, PAUL & EILEEN , NADAUD, 5685 BREEZEWOOD LK DR, BROOKFIELD, OH, 44403 | US Mail (1st Class) |
| 55288 | NADEAU JR, EDWIN J, EDWIN J NADEAU JR, 15 RIDGEVIEW DR, FARMINGTON, CT, 06032 | US Mail (1st Class) |
| 55288 | NADEAU, DOUGLAS A, DOUGLAS A NADEAU, 237 ASHBY STATE RD, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 55288 | NADEAU, PAUL, 7403 49TH AVENUE EAST, BRANDENTON, FL, 34203 | US Mail (1st Class) |
| 55288 | NADEAU, PAUL S; NADEAU, CECILE Y; COMEAU, CARMEN J, PAUL S & CECILE Y , NADEAU, 178 COOK ST, AUBURN, ME, 04210 | US Mail (1st Class) |
| 55288 | NADINE BRABENEC CUST DAVID, BRABENEC UNIF GIFT MIN ACT OHIO, 5215 BEHRWALD AVE, CLEVELAND, OH, 44144-3616 | US Mail (1st Class) |
| 55288 | NADINE D HENSLEY, 3515 COATS ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | NADOLNY, TED, TED , NADOLNY, 2400 CHARLESTON AVE, MATTOON, IL, 61938 | US Mail (1st Class) |
| 55288 | NADOLSKI, MRS DOROTHY C, MRS DOROTHY C, NADOLSKI, 54 RIVERVIEW PKY, PALMER, MA, 01069 | US Mail (1st Class) |
| 55288 | NAFF , FREDA B, FREDA B NAFF, C/O ANITA GUDMUNDSON, 17715 98 AVE S, RENTON, WA, 98055 | US Mail (1st Class) |
| 55288 | NAGEL, DANIEL RUSSELL, 410 JOSEPH DRIVE, BEAVER FALLS, PA, 15010 | US Mail (1st Class) |
| 55288 | NAGLE, KEVIN J, KEVIN J, NAGLE, 418 SIEVERS AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 55288 | NAGLINS, VILNIS; NAGLINS, NEOMA, VILNIS & NEOMA , NAGLINS, 4700 SE 92ND AVE, PORTLAND, OR, 97266 | US Mail (1st Class) |
| 55288 | NAGY , CHARLES R; NAGY , JOANNE H, CHARLES R NAGY, 730 SCIANDRO DR, GREENSBURG, PA, 15601 | US Mail (1st Class) |
| 55288 | NAGY, AKOS L, 4813 ELLICOTT WOODS LN, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 55288 | NAGY, BILL, BILL NAGY, 23700 WALTZ RD, NEW BOSTON, MI, 48164 | US Mail (1st Class) |
| 55288 | NAGY, DARCY, M1 TWIN RIVERS DRIVE NORTH, EAST WINDSOR, NJ, 08520 | US Mail (1st Class) |
| 55288 | NAI KNOXVILLE, 10101 SHERRILL BLVD, KNOXVILLE, TN, 37932 | US Mail (1st Class) |
| 55288 | NAILS, ROY M, ROY M, NAILS, ROY M, NAILS, 1001 HILDA AVE, TUPELO, MS, 38804-1501 | US Mail (1st Class) |
| 55288 | NAIM , D G ; NAIM , MEGHAN, D G & MEGHAN NAIM, 218 SALEM RD, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 55288 | NAISER, RONALD J, 15415 GETTYSBURG DR, TOMBALL, TX, 77375 | US Mail (1st Class) |
| 55288 | NAJJAR, EDWARD G, 30 GARLAND RD, LINCOLN, MA, 01773 | US Mail (1st Class) |
| 55288 | NAKASHIGE, DAVID, 4111 ROOSEVELT ST, HOLLYWOOD, FL, 33021 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | NAKASHIMA, MILES , MILES , NAKASHIMA, 415 S 2ND ST, DUNDEE, IL, 60118 | **US Mail (1st Class)** |
| 55288 | NALEZNY, DANIEL A, DANIEL NALEZNY, 609 37TH AVE NE, COLUMBIA HEIGHTS, MN, 55421 | **US Mail (1st Class)** |
| 55288 | NALL, WANDA R, WANDA R, NALL, 7106 GLEN OAK DR, LITTLE ROCK, AR, 72209 | **US Mail (1st Class)** |
| 55288 | NALLEY, FLORENCE, 1504 BEAR CREEK ROAD, QUITMAN, LA, 71268 | **US Mail (1st Class)** |
| 55288 | NAM H NGUYEN, 1448 SW 13TH DR, BOCA RATON, FL, 33486-5369 | **US Mail (1st Class)** |
| 55288 | NAMUR, CLARA I, 9399-B BOCA GARDENS CIR S, BOCA RATON, FL, 33496 | **US Mail (1st Class)** |
| 55288 | NAN MILLSAP, 2938 BUTTERCREEK ROAD, SCOTLAND, AR, 72141 | **US Mail (1st Class)** |
| 55288 | NANCE JR, RICHARD LEE, PO BOX 864, CLINTON, SC, 29325 | **US Mail (1st Class)** |
| 55288 | NANCE SR, RICHARD LEE, 1106 CHESTNUT ST. EXT., LAURENS, SC, 29360 | **US Mail (1st Class)** |
| 55288 | NANCE, ANDREW D, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | **US Mail (1st Class)** |
| 55288 | NANCE, RICHARD L, 1106 CHESTNUT ST EXT, LAURENS, SC, 29360 | **US Mail (1st Class)** |
| 55288 | NANCE, ROBERT L, 1106 CHESTNUT ST EXT, LAURENS, SC, 29360 | **US Mail (1st Class)** |
| 55288 | NANCY A ADGATE, 340 DEER CREEK TRAIL, CORTLAND, OH, 44410-2602 | **US Mail (1st Class)** |
| 55288 | NANCY A DUDZIAK & HELEN M WARREN JT TEN, 155 LOVERING ST, MANCHESTER, NH, 03109-4725 | **US Mail (1st Class)** |
| 55288 | NANCY A EWING, 271LABELLE CIR 67, SKY VALLEY, GA, 30537 | **US Mail (1st Class)** |
| 55288 | NANCY A PUFFER CUST, TIMOTHY D PUFFER, UNIF GIFT MIN ACT MI, 3188 INTERLAKEN ST, ORCHARD LAKE, MI, 48323-1821 | **US Mail (1st Class)** |
| 55288 | NANCY A WILLIS, 1118 COPPERWOOD DR, HIXSON, TN, 37343-2347 | **US Mail (1st Class)** |
| 55288 | NANCY ASHKIN, C/O NANCY ASHKIN SMITH, RR 2 BOX 380A, SHELBURNE FALLS, MA, 01370-9423 | **US Mail (1st Class)** |
| 55288 | NANCY B UPTON, 23 KELLEY GRN, NEW CANAAN, CT, 06840-5806 | **US Mail (1st Class)** |
| 55288 | NANCY BATES, 8 RICHARDSON ROAD, STONEHAM, MA, 02180 | **US Mail (1st Class)** |
| 55288 | NANCY C HAUDE, 3804 WHALEY COURT, SNELLVILLE, GA, 30039-4027 | **US Mail (1st Class)** |
| 55288 | NANCY CATON SMITH CUST, JAMIE KRISTEN MITCHELL, UNIF GIFT MIN ACT NY, 6745 MOOSE RD, WAYLAND, NY, 14572 | **US Mail (1st Class)** |
| 55288 | NANCY DRAGOTTA, 85 FIRST AVE, PORT READING, NJ, 07064-1917 | **US Mail (1st Class)** |
| 55288 | NANCY E MCMILLAN, 34 CHRISTOPHER CIRCLE, WESTPORT, MA, 02790 | **US Mail (1st Class)** |
| 55288 | NANCY E MITCHELL, 4013 DANOR DR, READING, PA, 19605-1035 | **US Mail (1st Class)** |
| 55288 | NANCY E WILLIAMS, PO BOX 57, EATON CENTER, NH, 03832-0057 | **US Mail (1st Class)** |
| 55288 | NANCY ELIZABETH WHITE, 3211 STANFORD DR, SAN ANGELO, TX, 76904 | **US Mail (1st Class)** |
| 55288 | NANCY GANT HOLLIS LIFE TENANT, UW SARAH E C GANT & L L HOLLIS &, JOHN P HOLLIS & LESLIE C HOLLIS, M B HOLLIS REMAINDERMAN, PO BOX 922, CRYSTAL BEACH, FL, 34681-0922 | **US Mail (1st Class)** |
| 55288 | NANCY GRAF CUST, RAYMOND W GRAF, UNIF GIFT MIN ACT NY, 5414 BERG RD, BUFFALO, NY, 14218-3773 | **US Mail (1st Class)** |
| 55288 | NANCY GRIMM PUGH, 2289 MCKENDREE RD, WEST FRIENDSHIP, MD, 21794-9734 | **US Mail (1st Class)** |
| 55288 | NANCY H LAUBE CUST, BENJAMIN M LAUBE, UNIF GIFT MIN ACT, 210 E BROOK HOLLOW DR, PHOENIX, AZ, 85022-3626 | **US Mail (1st Class)** |
| 55288 | NANCY H WARNICKE, PO BOX 144, LYONS, OR, 97358 | **US Mail (1st Class)** |
| 55288 | NANCY I WILLIS BOONE, 424 HOSKINS ROAD, MALVERN, AR, 72104 | **US Mail (1st Class)** |
| 55288 | NANCY INEZ FINNEY, 262 MABLEVALE ROAD, MALVERN, AR, 72104-6556 | **US Mail (1st Class)** |
| 55288 | NANCY J DONOVAN, 110 KISLINGBURY STREET, ROCHESTER, NY, 14613 | **US Mail (1st Class)** |
| 55288 | NANCY K ARCHER, 1788 W HWY 8, FORDYCE, AR, 71742 | **US Mail (1st Class)** |
| 55288 | NANCY L BECK, 2700 VETERAN AVE, LOS ANGELES, CA, 90064-4240 | **US Mail (1st Class)** |
| 55288 | NANCY L BROWNLEE, 10718 FRIENDLY NEIGHBOR LN, RALEIGH, NC, 27614-6587 | **US Mail (1st Class)** |
| 55288 | NANCY L BURKLE, 8481 SAYBROOK DRIVE, BROOKLYN, OH, 44144-3108 | **US Mail (1st Class)** |
| 55288 | NANCY L MC KINDRY CUST, SEAN M MC KENDRY, UNIF GIFT MIN ACT IN, C/O SEAN M MCKENDRY, 2066 SHAMROCK DRIVE, SUPERIOR, CO, 80027-4438 | **US Mail (1st Class)** |
| 55288 | NANCY LEE HAINES, 4616 CARLYLE CIRCLE, KETTERING, OH, 45429-1803 | **US Mail (1st Class)** |
| 55288 | NANCY LEWIS, 10338 HWY 254, DENNARD, AR, 72629 | **US Mail (1st Class)** |
| 55288 | NANCY M JOHNSON, 1431 S CHATEAU CIR, LAKE CHARLES, LA, 70605-1341 | **US Mail (1st Class)** |
| 55288 | NANCY M TOUNZEN, 3833 NORWOOD, MANITO, IL, 61546 | **US Mail (1st Class)** |
| 55288 | NANCY MILES, 955 MILLCREEK ROAD, HOT SPRINGS, AR, 71901 | **US Mail (1st Class)** |
| 55288 | NANCY O BENFIELD, 1196 COLUMBIA RD, CHESTER, SC, 29706-0000 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | NANCY R SIMESCU TR UA, SEP 9 94, THE NANCY SIMESCU REVOCABLE LIVING TRUST, 1375 WILLIAM ST, PLYMOUTH, MI, 48170-1157 | US Mail (1st Class) |
| 55288 | NANCY RHEA ABEL, 3645 BEECHWOOD CT, ELKHART, IN, 46514-4728 | US Mail (1st Class) |
| 55288 | NANCY RODRIGUES, 564 SILVERLEAF DR, OROVILLE, CA, 95966-3980 | US Mail (1st Class) |
| 55288 | NANCY ROSENTHAL CUST, KIM ROSENTHAL, UNIF GIFT MIN ACT-NJ, 25 BEACH AVE, LARCHMONT, NY, 10538-4026 | US Mail (1st Class) |
| 55288 | NANCY S BODARD & J MICHAEL ADCOCK, & D WESLEY SCHUBERT TR UW, DON BODARD 1995 REVOCABLE TRUST, 3701 N HARRISON, SHAWNEE, OK, 74804-2223 | US Mail (1st Class) |
| 55288 | NANCY S GRIMM, C/O NANCY GRIMM PUGH, 2289 MCKENDREE RD, WEST FRIENDSHIP, MD, 21794-9734 | US Mail (1st Class) |
| 55288 | NANCY S PATRICK &, HUGH D MAHER TEN COM, 1360 SW FIRST ST, BOCA RATON, FL, 33486-4424 | US Mail (1st Class) |
| 55288 | NANCY SCHEUERMANN & RICHARD SCHEUERMAN JT TEN, 2617 KING ARTHUR BLVD, LEWISVILLE, TX, 75056-5713 | US Mail (1st Class) |
| 55288 | NANCY STYERS, PO BOX 53, PARON, AR, 72122 | US Mail (1st Class) |
| 55288 | NANCY TANK, 758 GENEVA LN, FONTANA, WI, 53125-1442 | US Mail (1st Class) |
| 55288 | NANCY V BARLOW, 2833 W MONTEBELLO AVE, PHOENIX, AZ, 85017-2628 | US Mail (1st Class) |
| 55288 | NANCY W JONES, 3600 PINETOP RD, GREENSBORO, NC, 27410-2824 | US Mail (1st Class) |
| 55288 | NANCY WILLIAMS STANFORD, 11250 DOMINICA AVE, LAKE VIEW TERRACE, CA, 91342-7002 | US Mail (1st Class) |
| 55288 | NANKERRIS, WILLIAMJ, WILLIAM J, NANKERRIS, 14850 6TH AVE NE, SHORELINE, WA, 98155-6950 | US Mail (1st Class) |
| 55288 | NANNI, DOMINICK, 15 CORSALO ROAD, LAMBERTVILLE, NJ, 08530 | US Mail (1st Class) |
| 55288 | NANNIE LOU DAY, 465 COLUMBIA AVE, APT 123, CAMDEN, AR, 71701-3675 | US Mail (1st Class) |
| 55288 | NAOMI A CHILTON, 2975 PRINCETON PIKE, LAWRENCEVILLE, NJ, 08648-3224 | US Mail (1st Class) |
| 55288 | NAOMI CALCOTE, 226 E WHITESIDE ST., SPRINGFIELD, MO, 65807 | US Mail (1st Class) |
| 55288 | NAOMI COHEN, 5 WEST 86TH STREET, NEW YORK, NY, 10024-3603 | US Mail (1st Class) |
| 55288 | NAOMI JONES, 219 ROBINWOOD DRIVE, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | NAOMI NEAL, 261 BARBARA LANE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | NAOMI SANDERS SNELL, 5047 TOWN NORTH DRIVE, SHREVEPORT, LA, 71107 | US Mail (1st Class) |
| 55288 | NAOMI W COHEN, 5 WEST 86TH STREET, NEW YORK, NY, 10024-3603 | US Mail (1st Class) |
| 55288 | NAOMIA LEE MEDLIN, 265 CHRISTY LANE, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | NAPARSTEK, MARTIN, 2907 MCGINAGALL CT, ABINGDON, MD, 21009 | US Mail (1st Class) |
| 55288 | NAPARSTEK, MARTIN, 2907 MCGONAGALL CT, ABINGDON, MD, 21009 | US Mail (1st Class) |
| 55288 | NAPIER, BYRD ; NAPIER, HAZEL, BYRD NAPIER, BYRD NAPIER, 1310 COURT ST, COLUMBUS, IN, 47201-6048 | US Mail (1st Class) |
| 55288 | NAPIERALSKI, JOHN, JOHN , NAPIERALSKI, 550 PARK WAY #6, CHULA VISTA, CA, 91910 | US Mail (1st Class) |
| 55288 | NAPLES , NICHOLAS, NICHOLAS NAPLES, 97 BUTTONBALL LN, GLASTONBURY, CT, 06033 | US Mail (1st Class) |
| 55288 | NAPLES, AILEEN, 15 MESZAROS ROAD, STOCKTON, NJ, 08559 | US Mail (1st Class) |
| 55288 | NAPOLEON FRIERSON, 1600 PRUETER STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | NAPOLEON S CATHCART, 2904 13TH ST., N W, WASHINGTON, DC, 20009 | US Mail (1st Class) |
| 55288 | NAPOLI, EMANUEL F, 11 NEWHALL RD, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 55288 | NAPOLI, FRANK, PO BOX 54, HAWTHORNE, NY, 10532 | US Mail (1st Class) |
| 55288 | NAPOLITANO (DEC), ANGELO, C/O: NAPOLITANO, ANN, ADMINISTRATRIX OF THE ESTATE OF ANGELO NAPOLITANO, 134-30 FRANKLIN AVE APT 2G, FLUSHING, NY, 11355 | US Mail (1st Class) |
| 55288 | NAPP SYSTEMS USA INC, 245 FREIGHT ST, WATERBURY, CT, 06702-1802 | US Mail (1st Class) |
| 55288 | NAPPI, ANGELINA, 119 MARSELLUS PLACE, GARFIELD, NJ, 07026 | US Mail (1st Class) |
| 55288 | NAPPO, FORTUNATO, 780 SURREY DRIVE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | NARCIE HOLLEY, 166 CENTER ROAD, MAYFLOWER, AR, 72106 | US Mail (1st Class) |
| 55288 | NARCISO, GLORIA, 276 TEMPLE HILLL ROAD, UNIT 206, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 55288 | NARDI, ANTHONY, ANTHONY NARDI, 100 ELGIN ST, CHERRY VALLEY, IL, 61016 | US Mail (1st Class) |
| 55288 | NARDIELLO, MICHAEL, 37-06 80TH STREET, #3A, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 55288 | NARDONE, ARTHUR, 74 CORTLAND STREET, WALDWICK, NJ, 07463 | US Mail (1st Class) |
| 55288 | NARDUCCI, MARILYN J, 2430 NW 89 DR, CORAL SPRINGS, FL, 33065 | US Mail (1st Class) |
| 55288 | NARO, GLADYS, 1085 FOREST LAKES DRIVE, APT. 309, NAPLES, FL, 34105 | US Mail (1st Class) |
| 55288 | NARRIS, ALLAN, ALLAN NARRIS, 480 OXFORD ST, AUBURN, MA, 01501 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | NASCONE, VINCENT J; NASCONE, PATRICIA A, VINCENT J & PATRICIAA, NASCONE, 58 WHITNEY RD, SHORT HILLS, NJ, 07078 | US Mail (1st Class) |
| 55288 | NASH , JOHN M, JOHN M, NASH, 4312 E 30 ST, TULSA, OK, 74114 | US Mail (1st Class) |
| 55288 | NASH, BILLY, BILLY NASH, PO BOX 332, DUCK HILL, MS, 38925 | US Mail (1st Class) |
| 55288 | NASH, DWIGHT, 126 BEAU CHEMIN, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 55288 | NASH, JOSEPH, 480 N W RED PINE WAY, JENSEN BEACH, FL, 34957 | US Mail (1st Class) |
| 55288 | NASH, LEA S, LEA S, NASH, 122 HAWTHORNE AVE, EUGENE, OR, 97404 | US Mail (1st Class) |
| 55288 | NASH, PHILIP, 5 TOBEY COURT, PITTSFORD, NY, 14534 | US Mail (1st Class) |
| 55288 | NASHAWATY (DEC), EDWARD, C/O: NASHAWATY, RALPH, ADMINISTRATOR OF THE ESTATE OF EDWARD NASHAWATY, 15731 HERITAGE DR, SUN CITY WEST, AZ, 85375 | US Mail (1st Class) |
| 55288 | NASH-ELMO INDUSTRIES, FKA THE NASH ENGINEERING CO., ATTN: D SANFORD, 9 TREFOIL DRIVE, BRUMBULL, CT, 06611 | US Mail (1st Class) |
| 55288 | NASIR A AFIF, 170 W ELMVIEW AVE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | NASTRO, DANIEL, 81 CHICHESTER ROAD, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 55288 | NAT IMBER &, DOROTHY RUTH IMBER TEN COM, 4512 CLOUDVIEW RD, FT WORTH, TX, 76109-3324 | US Mail (1st Class) |
| 55288 | NATALE S GALATIOTO, 1350 ONEIDA AVENUE #1, NORTH BELLMORE, NY, 11710-2455 | US Mail (1st Class) |
| 55288 | NATALE V GRILLO, 194 GREENCROFT AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | NATALE, JOSEPH, 112 HUDSON AVENUE, HAVERSTRAW, NY, 10927 | US Mail (1st Class) |
| 55288 | NATALE, PALMINA, 32-63 43RD STREET, ASTORIA, NY, 11103 | US Mail (1st Class) |
| 55288 | NATALIE A ULRICH & DIANE L ULRICH JT TEN, 1554 PUTTY HILL AVE, BALTIMORE, MD, 21286-8041 | US Mail (1st Class) |
| 55288 | NATALIE KEAL SMITH, ROBERT E SMITH, 357 W MAIN ST, ARCOLA, IL, 61910-1114 | US Mail (1st Class) |
| 55288 | NATARELLI, DONALD, DONALD NATARELLI, 257 FLINT AVE, LITTLE FALLS, NY, 13365 | US Mail (1st Class) |
| 55288 | NATHAN ASHWOOD JR, 22 EDGEWOOD CIRCLE, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | NATHAN BLUM, 7235 S DEVON DRIVE, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 55290 | NATHAN BRADLEY, JOYCE SAVOIE, P O BOX 232, EDGARD, LA, 70049 | US Mail (1st Class) |
| 55290 | NATHAN BRADLEY, NADINE LEBLANC, 4413 LYNN LANE ST., N LITTLEROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | NATHAN GUTTMAN, 70 PARKWAY N, YONKERS, NY, 10704 | US Mail (1st Class) |
| 55288 | NATHAN HAROLD SANDLER TR UA, OCT 2 96 THE NATHAN HAROLD, SANDLER REVOCABLE TRUST, 532 LAKESHORE DR, LEXINGTON, KY, 40502-2654 | US Mail (1st Class) |
| 55288 | NATHAN KIMMEL COMPANY, LLC, 1213 S. SANTA FE AVE, LOS ANGELES, CA, 90021 | US Mail (1st Class) |
| 55288 | NATHAN KIMMEL INC., 1213 SO SANTA FE AVE, LOS ANGELES, CA, 90021 | US Mail (1st Class) |
| 55288 | NATHAN MARKOWITZ, ONE BAY CLUB DRIVE, BAYSIDE, NY, 11360-2915 | US Mail (1st Class) |
| 55288 | NATHAN THORP, THORP & CO, PO BOX 690, JOHNSON CITY, TN, 37605-0690 | US Mail (1st Class) |
| 55288 | NATHAN WEITZ, 84 CHATHAM D, WEST PALM BEACH, FL, 33417-1814 | US Mail (1st Class) |
| 55288 | NATHANIEL ALLEN, 5907 SOUTH STREET, LITTLE ROCK, AR, 72206-9600 | US Mail (1st Class) |
| 55288 | NATHANIEL ARMSTRONG, 3921 SOUTHERN BELLE DR, LITTLE ROCK, AR, 72206-8501 | US Mail (1st Class) |
| 55288 | NATHANIEL BUTLER JR, 1282 BLACKSNAKE ROAD, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | NATHANIEL CALHOUN, 4739 HESS ROAD, SGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | NATHANIEL COOK, 188-15 DUNKIRK DRIVE, SAINT ALBANS, NY, 11412 | US Mail (1st Class) |
| 55288 | NATHANIEL H SPEIGHTS, 3130 RITTENHOUSE ST NW, WASHINGTON, DC, 20015-1615 | US Mail (1st Class) |
| 55288 | NATHANIEL HALFORD, 4016 WEST 11TH, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | NATHANIEL JOHNSON, 320 PERRY ST, APT 5D, BUFFALO, NY, 14204-2207 | US Mail (1st Class) |
| 55288 | NATHANIEL NORWOOD, PO BOX 4161, LITTLE ROCK, AR, 72214 | US Mail (1st Class) |
| 55288 | NATHANIEL ROBERTSON, 1823 CLEVELAND AVE., NIAGARA FALLS, NY, 14035 | US Mail (1st Class) |
| 55288 | NATHANIEL ROBINSON, 159 NE HOLLAND STREET, PORTLAND, OR, 97211 | US Mail (1st Class) |
| 55288 | NATHANIEL S PERRY, 261-VA-CUTOFF ROAD APT 2, WHITE RIVER JUNCTI, VT, 05001-0000 | US Mail (1st Class) |
| 55288 | NATHANIEL SIMPSON, 412 CANNON STREET, SYRACUSE, NY, 13205-1636 | US Mail (1st Class) |
| 55288 | NATHANIEL SMITH, PO BOX 191432, SACRAMENTO, CA, 95819 | US Mail (1st Class) |
| 55288 | NATHANIEL TURNER JR, 3727 HENDERSON, N L R, AR, 72117 | US Mail (1st Class) |
| 55288 | NATHANIEL WARD, PO BOX 5207, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 55288 | NATHASIA BAUCOM, 6 VASSAR CIRCLE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | NATIONAL ALUMINUM CORP, C/O ROBERT H STONE, 6422 RIVERVIEW LN, DALLAS, TX, 75248 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | NATIONAL ANALYSTS RESEARCH AND, PO BOX 7780-4348, PHILADELPHIA, PA, 19182-4348 | **US Mail (1st Class)** |
| 55288 | NATIONAL BUSINESS INFORMATION, 6226 4TH ST, CHESAPEAKE BEACH, MD, 20732 | **US Mail (1st Class)** |
| 55288 | NATIONAL CEMENT CREDIT ASSOCIA, PO BOX 40120, CLEVELAND, OH, 44140 | **US Mail (1st Class)** |
| 55288 | NATIONAL CITY MORTGAGE COMPANY, JANE & STEVE , SOMERS, 1123 W 13TH, SPOKANE, WA, 99204 | **US Mail (1st Class)** |
| 55288 | NATIONAL CITY MORTGAGE CO, WILLIE T KELLY JR, 7095 CHAPPELL CIR, ATLANTA, GA, 30360 | **US Mail (1st Class)** |
| 55288 | NATIONAL GRAPHICS, INC, ROBERT G. ROY, 2711 MIAMI ST, ST. LOUIS, MO, 63118-3898 | **US Mail (1st Class)** |
| 55288 | NATIONAL HOSE & ACCESSORY DISTRIBUTORS CORP, C/O WILLIAM R ZWEIFEL, PC, ONE GREENWAY PLAZA STE 100, HOUSTON, TX, 77046-0102 | **US Mail (1st Class)** |
| 55288 | NATIONAL LEGAL, OKC, TWO LEADERSHIP SQUARE #1250, OKLAHOMA CITY, OK, 73102 | **US Mail (1st Class)** |
| 55288 | NATIONAL PETROLEUM COUNCIL, ATTN:  PUBLICATIONS, 1625 K ST NW SUITE 600, WASHINGTON, DC, 20006-1656 | **US Mail (1st Class)** |
| 55288 | NATIONAL RAILROAD PASSENGER CORPORATION, (AMTRAK) LAW DEPARTMENT, ATTN: JEAN DOBER, 60 MASSACHUSETTS AVENUE NE, WASHINGTON, DC, 20002 | **US Mail (1st Class)** |
| 55289 | NATIONAL RESEARCH COUNCIL CANADA, FINANCE AND INFORMATION MANAGEMENT, SERVICES, 1200 MONTREAL ROAD, OTTAWA, ON, K1A 0R6 CANADA | **US Mail (1st Class)** |
| 55288 | NATIONAL SEM-TRAILER CORP, 125 GOODRICH DR, BIRMINGHAM, AL, 35217 | **US Mail (1st Class)** |
| 55288 | NATIONAL SOFT DRINK ASSOCIATIO, 1101 SIXTEENTH ST NW, WASHINGTON, DC, 20036 | **US Mail (1st Class)** |
| 55288 | NATIONAL STARCH AND CHEMICAL CO., 10 FINDERNE AVE, BRIDGEWATER, NJ, 08807 | **US Mail (1st Class)** |
| 55288 | NATIONAL TECHNICAL INFO SERVICE, 5285 PORT ROYAL ROAD, SPRINGFIELD, VA, 22161 | **US Mail (1st Class)** |
| 55288 | NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA, C/O AIG LAW DEPT - BANKRUPTCY, MICHELLE A LEVITT ESQ, 70 PINE ST, 31ST FLR, NEW YORK, NY, 10270 | **US Mail (1st Class)** |
| 55288 | NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA, MICHAEL S DAVIS, ESQ, ZEICHNER ELLMAN & KRAUSE LLP, 575 LEXINGTON AVE, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 55288 | NATIONSTAR MORTGAGE ; HSBC MORTGAGE, SHAWN SCHAFFER, 8196 WABASH AVE, TERRE HAUTE, IN, 47803 | **US Mail (1st Class)** |
| 55288 | NATIONSTAR, MIKE & LORI , HERRICK, 1374 MITSON BLVD, FLINT, MI, 48504-4207 | **US Mail (1st Class)** |
| 55288 | NATIONWIDE DISTRIBUTION & WAREHOUSE, 167 LAMP AND LANTERN VILLAGE, CHESTERFIELD, MO, 63006 | **US Mail (1st Class)** |
| 55288 | NATIONWIDE, STEVEN ZYLSTRA, 1305 9TH ST, MILFORD, IA, 51351 | **US Mail (1st Class)** |
| 55288 | NATOLI, SANTA, SANTA NATOLI, 5 PARSONS DR, DIX HILLS, NY, 11746 | **US Mail (1st Class)** |
| 55288 | NATURAL RES & ENV PROT CABINET, COMMONWEALTH OF KY, OFFICE OF LEGAL SERVICES, FIFTH FLR, CAPITAL PLAZA TOWER, FRANKFORT, KY, 40601 | **US Mail (1st Class)** |
| 55288 | NAUDINE SPEAKER, (DECEASED) PLS FORWARD TO THE ATTORNEY, ROBERT WITSER (ATTORNEY), PO BOX 13221, OAKLAND, CA, 94661 | **US Mail (1st Class)** |
| 55288 | NAUGHTON, MARY; NAUGHTON, JAMES, MARY & JAMES , NAUGHTON, 10206 W SNEAD CIR, SUN CITY, AZ, 85351 | **US Mail (1st Class)** |
| 55288 | NAUGHTON, R, R , NAUGHTON, 1531 CONCORD, WESTCHESTER, IL, 60154 | **US Mail (1st Class)** |
| 55288 | NAULT , DENNIS L, DENNIS L NAULT, PO BOX 152, ARLEE, MT, 59821 | **US Mail (1st Class)** |
| 55288 | NAUTH, KADAR, 193 DORCHESTER I, CENTURY VILLAGE, WEST PALM BEACH, FL, 33417 | **US Mail (1st Class)** |
| 55288 | NAVA, FERNANDO, FERNANDO NAVA, 542 S ELMWOOD AVE, WAUKEGAN, IL, 60085 | **US Mail (1st Class)** |
| 55288 | NAVAJO REFINING, 501 E. MAIN ST, ARTESIA, NM, 88210 | **US Mail (1st Class)** |
| 55288 | NAVAJO REFINING COMPANY, 501 E. MAIN ST, PO BOX 159, ARTESIA, NM, 88210-0159 | **US Mail (1st Class)** |
| 55288 | NAVAJO REFINING COMPANY, RANDY HOWES, 501 E. MAIN ST, ARTESIA, NM, 88211 | **US Mail (1st Class)** |
| 55288 | NAVARRE, STEVE; NAVARRE, LINDA, STEVE & LINDA , NAVARRE, PO BOX 215, SANDPOINT, ID, 83864 | **US Mail (1st Class)** |
| 55288 | NAVARRO, ANTONIO, 151 CRANDON BLVD #600, KEY BISCAYNE, FL, 33149 | **US Mail (1st Class)** |
| 55288 | NAVARRO, PAULA, 2210 WHISTLERS PARK CIRCLE, APT. #12, KISSIMMEE, FL, 34743 | **US Mail (1st Class)** |
| 55288 | NAVARRO, ROBERT; NAVARRO, MARY, ROBERT , NAVARRO, 6119 HILLANDALE DR, LOS ANGELES, CA, 90042 | **US Mail (1st Class)** |
| 55288 | NAVE , JEFFREY C; NAVE , EILEEN G, JEFFREY C, NAVE, PO BOX 8493, SPOKANE, WA, 99203-0493 | **US Mail (1st Class)** |
| 55288 | NAVE, JEFFREY C; NAVE, EILEEN G, JEFFREY C NAVE, PO BOX 8493, SPOKANE, WA, 99203 | **US Mail (1st Class)** |
| 55288 | NAVEJA , RAY ; NAVEJA , SANDY, RAY & SANDY , NAVEJA, 1122 E SOUTHERN AVE, BUCYRUS, OH, 44820 | **US Mail (1st Class)** |
| 55288 | NAY, JIMMY A, JIMMY A, NAY, 687 SOUTH 100 EAST #67, MOUNT PLEASANT, UT, 84647 | **US Mail (1st Class)** |
| 55288 | NAYLOR JR, JOHN H, JOHN H, NAYLOR JR, 139 TODDY HILL RD, PO BOX 5505, NEWTOWN, CT, 06470 | **US Mail (1st Class)** |
| 55288 | NAYLOR, KEVIN, 53 BROAD STREET, MILLTOWN, NJ, 08850 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | NAZZARO SERINO, 72 PUTNAM ROAD, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 55288 | NCR CORP., PO BOX 740162, CINCINNATI, OH, 45274-0162 | US Mail (1st Class) |
| 55288 | NEAL & HARWELL, PLC, 150 FOURTH AVE , NORTH, NASHVILLE, TN, 37219-2498 | US Mail (1st Class) |
| 55288 | NEAL , DONALD, 5174 SCHUYLKILL, COLUMBUS, OH, 43220 | US Mail (1st Class) |
| 55288 | NEAL , GLORIA L G, GLORIA L G NEAL, 407 ADAMS ST, YORKVILLE, IL, 60560-1406 | US Mail (1st Class) |
| 55288 | NEAL BERKE, PO BOX 388, N CHELMSFORD, MA, 01863-0388 | US Mail (1st Class) |
| 55288 | NEAL CARLSON, 48-13 65TH STREET, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 55288 | NEAL JABLONSKI, 4265 S 90TH ST, GREENFIELD, WI, 53228 | US Mail (1st Class) |
| 55288 | NEAL JR, WALLACE E, 11016 GLEN WILDING LN, BLOOMINGTON, MN, 55431 | US Mail (1st Class) |
| 55288 | NEAL K HEISER, 2715 BROOKLYN AVE, FORT WAYNE, IN, 46802-3801 | US Mail (1st Class) |
| 55288 | NEAL L FROST SR, 1500 LUNDY AVE, SAN JOSE, CA, 95131-3313 | US Mail (1st Class) |
| 55288 | NEAL P IZZO, 1 GARDINER PLACE, HUNTINGTON STATION, NY, 11746-2710 | US Mail (1st Class) |
| 55288 | NEAL RANDALL MORRIS, 4615 CHESTNUT ST, BETHESDA, MD, 20814-3723 | US Mail (1st Class) |
| 55288 | NEAL STEVEN BERKE, PO BOX 388, N CHELMSFORD, MA, 01863-0388 | US Mail (1st Class) |
| 55288 | NEAL YELLEN, 3419 FERIWINKLE COURT, PORT SAINT LUCIE, FL, 34952 | US Mail (1st Class) |
| 55288 | NEAL, BILLY R, BILLY R NEAL, 495 JACKSON ST, NELSONVILLE, OH, 45764 | US Mail (1st Class) |
| 55288 | NEAL, CHARLES R; NEAL, ELAINE K P, CHARLES R NEAL, 1526 ALGER AVE, CODY, WY, 82414 | US Mail (1st Class) |
| 55288 | NEAL, DARRELL G, 2207 HIDDEN CREEK DR, KINGWOOD, TX, 77339 | US Mail (1st Class) |
| 55288 | NEAL, GARY CARL, 320 BRYANT ROAD, SPARTANBURG, SC, 29303 | US Mail (1st Class) |
| 55288 | NEAL, LESLIE R, LESLIE R, NEAL, 429 WASHINGTON AVE, MONTCLAIR, NJ, 07042 | US Mail (1st Class) |
| 55288 | NEAL, LOIS, LOIS NEAL, 116 WATER ST, FAIRMONT, MN, 56031 | US Mail (1st Class) |
| 55288 | NEALE SR, ROBERT F, ROBERT F, NEALE SR, 173 PROSPECT AVE, WALTON, NY, 13856 | US Mail (1st Class) |
| 55288 | NEALIS, FRED, 25 JEFFERSON ROAD, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 55288 | NEARHOOD, CHRIS, CHRIS NEARHOOD, 624 DUANE ST, CLYDE, OH, 43410 | US Mail (1st Class) |
| 55288 | NEARING , RONALD ; NEARING , ELIZABETH, RONALD AND ELIZABETH NEARING, 713 GREYSTONE RD, PLYMOUTH, CT, 06782 | US Mail (1st Class) |
| 55288 | NEARY, BRIAN J, 2011 BIRCH RD, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 55288 | NEARY, BRIAN J, 415 WALNUT GROVE RD, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 55288 | NEBOLA, ELNORA, ELNORA NEBOLA, 65484 550TH ST, GRISWOLD, IA, 51535 | US Mail (1st Class) |
| 55288 | NED GREEN, 1040 GARDEN AVENUE, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 55288 | NEDILJKO VIDAIC, 370 SHEFFIELD CT, RIDGE, NY, 11961-2028 | US Mail (1st Class) |
| 55288 | NEDRA WYNONA GARNER, 264 SERGEANT LANE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | NEE, COLEMAN M, COLEMAN M NEE, 6624 N SACRAMENTO, CHICAGO, IL, 60645 | US Mail (1st Class) |
| 55288 | NEECE, MARC E, MARC E NEECE, 601 PINE RUN RD, HUGHESVILLE, PA, 17737 | US Mail (1st Class) |
| 55288 | NEEDHAM , JEANETTE, JEANETTE NEEDHAM, 1202 ORCHARD ST, COVE, OR, 97824-8757 | US Mail (1st Class) |
| 55288 | NEEDHAM, CAROL, CAROL NEEDHAM, 3222 MICHIGAN ST, HOBART, IN, 46342 | US Mail (1st Class) |
| 55288 | NEEL, KEVIN C, 3413 COURT WAY, DUNDALK, MD, 21222 | US Mail (1st Class) |
| 55288 | NEEL, KEVIN C, 3413 COURT WAY, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 55288 | NEELY, DELL S, DELL S NEELY, 254 N MAIN, SENECA, PA, 16346 | US Mail (1st Class) |
| 55288 | NEENAN, CONCETTA, 71 HIGHLAND AVENUE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 55288 | NEESE JR, EDWARD A, EDWARD A NEESE, 7 SPRING ST, TIVOLI, NY, 12583-0537 | US Mail (1st Class) |
| 55288 | NEESE, PATRICK; NEESE, HELEN, PATRICK & HELEN , NEESE, 1635 W VILLA THERESA, PHOENIX, AZ, 85023 | US Mail (1st Class) |
| 55288 | NEETA D MUSGROVE CUST, JACK V MUSGORVE, UNIF GIFT MIN ACT TX, 6125 OLIVER LOVING TRAIL, AUSTIN, TX, 78749-1829 | US Mail (1st Class) |
| 55288 | NEEVES, CYNTHIA S, 11 HIDDEN HARBOUR DR, GULF STREAM, FL, 33483 | US Mail (1st Class) |
| 55288 | NEEVES, JAMES P, 11 HIDDEN HARBOUR DR, GULF STREAM, FL, 33483 | US Mail (1st Class) |
| 55288 | NEFF , RICHARD E, RICHARD NEFF, 10 SCHOOL LN, WEST CHESTER, PA, 19382 | US Mail (1st Class) |
| 55288 | NEGAS, GEORGE, 38 HUNTER ST, STATEN ISLAND, NY, 10304-3210 | US Mail (1st Class) |
| 55288 | NEGOSHIAN, NANCY, NANCY , NEGOSHIAN, 45 GOLDTHWAITE RD, WORCESTER, MA, 01605 | US Mail (1st Class) |
| 55288 | NEGRON, ELI, WILLIAMSBRIDGE, BOX 872, BRONX, NY, 10467 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | NEGRON, JOSE, 1480 THIERIOT AVENUE, APT. 5E, BRONX, NY, 10460 | US Mail (1st Class) |
| 55288 | NEHRT SR, WILLIAM G, WILLIAM G NEHRT SR, 27803 CEDAR RD, CENTRALIA, IL, 62801 | US Mail (1st Class) |
| 55288 | NEIGHOFF, KENNETH D, 305 GREENWOOD RD, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 55288 | NEIL A FERRARA, 262 N OAK STREET, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | NEIL ACQUAVITO, 28 FLORENCE AVE, FREEPORT, NY, 11520-5826 | US Mail (1st Class) |
| 55288 | NEIL AMBROSIO, 18 PATCHOGUE DRIVE, ROCKY POINT, NY, 11778 | US Mail (1st Class) |
| 55288 | NEIL B COHEN, 1116 DITMAS AVE, BROOKLYN, NY, 11218-6000 | US Mail (1st Class) |
| 55288 | NEIL E GRETSKY, 218 16TH ST, HERMOSA BEACH, CA, 90254-3420 | US Mail (1st Class) |
| 55288 | NEIL E ROTHMAN, 2190 BRIGHAM STREET APT. 3F, BROOKLYN, NY, 11229-5646 | US Mail (1st Class) |
| 55288 | NEIL FOGEL CUST, CHAIM DOVID FOGEL, UNIF GIFT MIN ACT NY, 5 MCINTOSH LANE, MONSEY, NY, 10952-1637 | US Mail (1st Class) |
| 55288 | NEIL FOGEL CUST, DANIEL YEHOSHUA FOGEL, UNIF GIFT MIN ACT NY, 5 MCINTOSH LANE, MONSEY, NY, 10952-1637 | US Mail (1st Class) |
| 55288 | NEIL FOGEL CUST, ROCHELLE TZIONA FOGEL, UNIF GIFT MIN ACT NY, 5 MCINTOSH LANE, MONSEY, NY, 10952-1637 | US Mail (1st Class) |
| 55288 | NEIL GOLDEN, 5930 134TH PLACE SE, BELLEVUE, WA, 98006-4122 | US Mail (1st Class) |
| 55288 | NEIL H OLSEN, 3552 CAMP ROAD, OOLTEWAH, TN, 37363 | US Mail (1st Class) |
| 55288 | NEIL J DEN BLEYKER, 4602 BEEF STREET, SYRACUSE, NY, 13215 | US Mail (1st Class) |
| 55288 | NEIL J HODGES &, MARY E HODGES TR UA FEB 20 92, THE NEIL J HODGES REVOCABLE TRUS, 1639 FOREST HILLS DR, OKEMOS, MI, 48864-2919 | US Mail (1st Class) |
| 55288 | NEIL J MEIGHAN & PHILOMENA P MEIGHAN JT TEN, 30 MEADOWLARK LN, HILTON HEAD ISLAND, SC, 299261370 | US Mail (1st Class) |
| 55288 | NEIL JAMES, 4736 BEAGLE ST., ORLANDO, FL, 32818 | US Mail (1st Class) |
| 55288 | NEIL MC GUINNESS, 9 SPARTAN PLACE, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 55289 | NEIL MCLAUGHLIN, 14 DAWS HILL LANE, HIGH WYCOMBE BUCKS, BUCKS, HP11 1PW ENGLAND | US Mail (1st Class) |
| 55288 | NEIL P MARDINO, 2071 HARRISON AVE., NORTH COLLINS, NY, 14111 | US Mail (1st Class) |
| 55288 | NEIL PASCARELLA, 306 RUSHMORE AVE., CARLE PLACE, NY, 11514 | US Mail (1st Class) |
| 55288 | NEIL RUSSELL GARRETT, 200 AINSLEY CT, EDMOND, OK, 73034-7377 | US Mail (1st Class) |
| 55288 | NEIL WALKER, 131 LAROE RD, CHESTER, NY, 10918-1468 | US Mail (1st Class) |
| 55288 | NEIL WILSON, 1910 SOUTH 46TH STREET, FORT SMITH, AR, 72903-3135 | US Mail (1st Class) |
| 55288 | NEIL YOUNG, 3929 SAN MIGUEL COURT, OCEANSIDE, CA, 92057 | US Mail (1st Class) |
| 55288 | NEILL, ERIC, ERIC NEILL, 310 KINSHELLA RD, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | NEILS , JOHN J, JOHN , NEILS, 15788 W HOLLISTER, HAUSER, ID, 83854 | US Mail (1st Class) |
| 55288 | NEILS , LOLA J, LOLA NEILS, 209 STATE ST, MODESTO, CA, 95354 | US Mail (1st Class) |
| 55288 | NEILS, JOHN JAMES, 15788 W HOLLISTER HILLS, HAUSER, ID, 83854 | US Mail (1st Class) |
| 55288 | NEINER , DALEAN R, DALEAN R NEINER, 4707 S GLENROSE, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 55288 | NEIPERT, ROBERT G; NEIPERT, JUDITH C, ROBERT G, NEIPERT, 644 LAKESIDE DR, TOBYHANNA, PA, 18466 | US Mail (1st Class) |
| 55288 | NEISS, WILHELMINA M, WILHELMINA M, NEISS, 1248 MEDWAY EARLTON RD, EARLTON, NY, 12058 | US Mail (1st Class) |
| 55288 | NELL ROSE KENT, 802 EAST MARTIN APT. 3, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | NELL, BILLY C, BILLY C NELL, 4474 N 108TH ST, MILWAUKEE, WI, 53225-4532 | US Mail (1st Class) |
| 55288 | NELLANS, KATHRYN, KATHRYN NELLANS, 336 PROSPECT DR, GLENDIVE, MT, 59330 | US Mail (1st Class) |
| 55288 | NELLES, DENNIS J, 2108 BOSTON ST., APT.408, BALTIMORE, MD, 21231 | US Mail (1st Class) |
| 55288 | NELLIE BRANDON, 9327 SPRINGLAKE DRIVE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | NELLIE J CALVIN, 615 1/2 WEST 14 STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | NELLIE JEANETTE COMPTON, 780 DELANEY RD, JACKSONVILLE, AR, 72076-8168 | US Mail (1st Class) |
| 55288 | NELLIE M EDWARDS, 3905 ELAM ST, LITTLE ROCK, AR, 72204-6800 | US Mail (1st Class) |
| 55288 | NELLIE MAE STEPHENS, PO BOX 195073, LITTLE ROCK, AR, 72219 | US Mail (1st Class) |
| 55288 | NELLIS F DUESLER, 126 CHURCH ROAD, JOHNSTOWN, NY, 12095 | US Mail (1st Class) |
| 55288 | NELSON (DEC), RICHARD, C/O: NELSON, CERONICA, ADMINISTRATRIX OF TEH ESTATE OF RICHARD NELSON, 558 MAIN ST, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 55288 | NELSON , ALLEN, ALLEN NELSON, 980 LONDONDERRY TPKE, AUBURN, NH, 03032 | US Mail (1st Class) |
| 55288 | NELSON , ANDREW J, ANDREW J NELSON, 420 ROLLINS, MISSOULA, MT, 59801 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | NELSON , BARBARA K, BARBARA K NELSON, 6236 ST RT 9, SEDRO WOOLLEY, WA, 98284 | **US Mail (1st Class)** |
| 55288 | NELSON , GENEVIEVE H, RANDALL F NELSON, 7915 W MARY LEE LN, SPOKANE, WA, 99208 | **US Mail (1st Class)** |
| 55288 | NELSON , MARY H, MARY H, NELSON, 605 E 6TH, NORTHFIELD, MN, 55057 | **US Mail (1st Class)** |
| 55288 | NELSON , REUBEN A, ERIC & DEBRA FUNK, 931 1ST ST, WHITEFISH, MT, 59937 | **US Mail (1st Class)** |
| 55288 | NELSON , TERRANCE ; NELSON , LINDA, TERRANCE & LINDA , NELSON, 31359 STAPLES LAKE RD, DANBURY, WI, 54830 | **US Mail (1st Class)** |
| 55288 | NELSON , WILLIAM E, WILLIAM E NELSON, 34 PARK LN, DOVER, DE, 19004-6024 | **US Mail (1st Class)** |
| 55288 | NELSON A STRAUCH JR, 604 W JOHN BEERS RD LOT 9D, STEVENSVILLE, MI, 49127-9487 | **US Mail (1st Class)** |
| 55288 | NELSON BENEDICT, 11 MIDDLEBURY AVENUE, MASSENA, NY, 13662 | **US Mail (1st Class)** |
| 55288 | NELSON E MISSO SR., 407 SOUTH CREEK DRIVE, DEPEW, NY, 14043 | **US Mail (1st Class)** |
| 55288 | NELSON FULLER, PO BOX 65, SAND LAKE, NY, 12153 | **US Mail (1st Class)** |
| 55288 | NELSON JR, WILBERT P, 4288 BRITAIN DR, YORK, PA, 17402 | **US Mail (1st Class)** |
| 55288 | NELSON L STEPHAN, 67 GARNET ROAD, AMHERST, NY, 14226 | **US Mail (1st Class)** |
| 55288 | NELSON LEONE, PO BOX 495, STONY POINT, NY, 10980 | **US Mail (1st Class)** |
| 55288 | NELSON MULLINS RILEY & SCARBOR, PO DRAWER 11009, COLUMBIA, SC, 29211-1009 | **US Mail (1st Class)** |
| 55351 | NELSON MULLINS RILEY & SCARBOROUGH, LLP, NEWMAN JACKSON SMITH, ESQUIRE, (RE: SPECIAL COUNSEL TO THE DEBTORS), 151 MEETING STREET, SUITE 600, CHARLESTON, SC, 29401 | **US Mail (1st Class)** |
| 55351 | NELSON MULLINS RILEY AND SCARBOROUGH, LLP, N J SMITH, ESQUIRE, (RE: SPECIAL COUNSEL TO THE DEBTORS), B J BURN, ESQUIRE, P O BOX 1806, CHARLESTON, SC, 29402-1806 | **US Mail (1st Class)** |
| 55288 | NELSON P SAWATIS, PO BOX 298, HOGANSBURG, NY, 13655 | **US Mail (1st Class)** |
| 55288 | NELSON R JACOBS, 409 ST. REGIS ROAD, HOGANSBURG, NY, 13655 | **US Mail (1st Class)** |
| 55288 | NELSON R LARIVEY, 74 DIRKSON AVENUE, WEST SENECA, NY, 14224 | **US Mail (1st Class)** |
| 55288 | NELSON S DAILEY, PO BOX 21, HAILESBORO, NY, 13645 | **US Mail (1st Class)** |
| 55288 | NELSON S DAILEY, 8 DUBLIN AVE, HAILESBORO, NY, 13645 | **US Mail (1st Class)** |
| 55288 | NELSON SR, STEVEN W, 7513 N POINT RD, BALTIMORE, MD, 21219 | **US Mail (1st Class)** |
| 55288 | NELSON, BARRY C, 91 TIRA CT, ELDERSBURG, MD, 21784 | **US Mail (1st Class)** |
| 55288 | NELSON, BASIL, BASIL NELSON, 4055 SHORELINE DR, MINNEAPOLIS, MN, 55422 | **US Mail (1st Class)** |
| 55288 | NELSON, BILL G, BILL G NELSON, 202 REED ST, CLE ELUM, WA, 98922 | **US Mail (1st Class)** |
| 55288 | NELSON, BRAD A, 11613 PRINCE ANDREW, MONTGOMERY, TX, 77316-3603 | **US Mail (1st Class)** |
| 55288 | NELSON, BRETT H, BRETT H NELSON, 700 NW 43RD AVE, DES MOINES, IA, 50313 | **US Mail (1st Class)** |
| 55288 | NELSON, BRIAN L, 4000 MASS AVE NW APT 321, WASHINGTON, DC, 20016 | **US Mail (1st Class)** |
| 55288 | NELSON, CAROLE J, CAROLE J NELSON, 23805 MEADOW FALLS DR, DIAMOND BAR, CA, 91765 | **US Mail (1st Class)** |
| 55288 | NELSON, CHARLES W; NELSON, BONNIE J, CHARLES W NELSON, 8300 LONG LAKE RD, MOUNDS VIEW, MN, 55112 | **US Mail (1st Class)** |
| 55288 | NELSON, CLIFFORD J, CLIFFORD J NELSON, 1722 MARYLAND AVE E, SAINT PAUL, MN, 55106 | **US Mail (1st Class)** |
| 55288 | NELSON, CONNIE J, C/O CONNIE NELSON, 7519 S QUINCY AVE, OAK CREEK, WI, 53154 | **US Mail (1st Class)** |
| 55288 | NELSON, CONNIE L, CONNIE L NELSON, 1901 S 5TH AVE, SIOUX FALLS, SD, 57105 | **US Mail (1st Class)** |
| 55288 | NELSON, CRAIG H, 5862 W 950 N, OGDEN, UT, 84404-9749 | **US Mail (1st Class)** |
| 55288 | NELSON, DON; NELSON, TANYA, DON & TANYA NELSON, 616 MAIN ST, HOBART, IN, 46342 | **US Mail (1st Class)** |
| 55288 | NELSON, ELSTON L, MR ELSTON L NELSON, 4653 MOUNTHALL TER, MINNETONKA, MN, 55345-3834 | **US Mail (1st Class)** |
| 55288 | NELSON, GARY I, GARY I NELSON, 12285 280TH ST, ASHBY, MN, 56309 | **US Mail (1st Class)** |
| 55288 | NELSON, GARY; NELSON, MARIAN, GARY NELSON, 803 3RD AVE NE, STAPLES, MN, 56479 | **US Mail (1st Class)** |
| 55288 | NELSON, GRACE H, GRACE NELSON, C/O CATHERINE ROBINSON, 948 W FIVE NOTCH RD, NORTH AUGUSTA, SC, 29860 | **US Mail (1st Class)** |
| 55288 | NELSON, GREGORY D, GREGORY D NELSON, 420 S CHESTER AVE, PARK RIDGE, IL, 60068 | **US Mail (1st Class)** |
| 55288 | NELSON, JAMES J, JAMES J, NELSON, 4717 27TH AVE S, MINNEAPOLIS, MN, 55406 | **US Mail (1st Class)** |
| 55288 | NELSON, JAY, JAY , NELSON, BOX 847, JACKSON, MT, 59736 | **US Mail (1st Class)** |
| 55288 | NELSON, JOHN E, JOHN E, NELSON, 1232-8TH AVE N, CLINTON, IA, 52732 | **US Mail (1st Class)** |
| 55288 | NELSON, KIRK M; NELSON, SHAWNA, KIRK NELSON, 1009 MADISON, HELENA, MT, 59601 | **US Mail (1st Class)** |
| 55288 | NELSON, KRISTIN R, KRISTIN R, NELSON, 510 WATER ST, MAUSTON, WI, 53948 | **US Mail (1st Class)** |
| 55288 | NELSON, LARRY D, LARRY D, NELSON, 408 GREENE ST APT #3, BOONE, IA, 50036 | **US Mail (1st Class)** |
| 55288 | NELSON, LAURIE, LAURIE NELSON, 13808 KNOLLWAY DR S, MINNETONKA, MN, 55305 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | NELSON, MARK S, MARK S, NELSON, W6529 SCHOOL RD, GREENVILLE, WI, 54942 | **US Mail (1st Class)** |
| 55288 | NELSON, MARTIN R, MARTIN R, NELSON, 17210 770TH AVE, ALBERT LEA, MN, 56007-5603 | **US Mail (1st Class)** |
| 55288 | NELSON, MICHAEL, 237 ALEXANDRIA WAY, BASKING RIDGE, NJ, 07920 | **US Mail (1st Class)** |
| 55288 | NELSON, NAOMI, 29 ROBINHOOD RD, WINCHESTER, MA, 01890-3462 | **US Mail (1st Class)** |
| 55288 | NELSON, NORMAN ; NELSON, ESTHER, NORMAN & ESTHER , NELSON, 402 5TH AVE, PO BOX 634, MOUNTAIN LAKE, MN, 56159 | **US Mail (1st Class)** |
| 55288 | NELSON, NORMAN A, NORMAN A, NELSON, 1135 MILLBROOK DR, LAKE ZURICH, IL, 60047-2708 | **US Mail (1st Class)** |
| 55288 | NELSON, PAULETTE RAMSEY, PO BOX 382, CHARENTON, LA, 70523 | **US Mail (1st Class)** |
| 55288 | NELSON, ROBERT J, ROBERT J, NELSON, 18260 BOLTER LN, BROOKFIELD, WI, 53045 | **US Mail (1st Class)** |
| 55288 | NELSON, ROGERA; NELSON, MARLENEA, ROGER A, NELSON, 5340 COLLINS RD, HOOD RIVER, OR, 97031 | **US Mail (1st Class)** |
| 55288 | NELSON,MULLINS RILEY & SCARBOROUGH, PO DRAWER 11009, COLUMBIA, SC, 29211 | **US Mail (1st Class)** |
| 55288 | NELSON,MULLINS RILEY & SCARBOROUGH, LLP, PO BOX 11070, COLUMBIA, SC, 29211 | **US Mail (1st Class)** |
| 55288 | NELSON-LOWHAR, BETTIE, 290 9TH AVENUE, #18B, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 55288 | NEMEC, EDWARD C, EDWARD C NEMEC, 2477 MAIN ST BOX 703, BARNSTABLE, MA, 02630 | **US Mail (1st Class)** |
| 55288 | NEMEC, PEGGY L, PEGGY L, NEMEC, 2447 MAIN ST, BARNSTABLE, MA, 02630 | **US Mail (1st Class)** |
| 55288 | NEMTUDA, DONALD J; NEMTUDA, DONNA L, DONALD J AND DONNA L NEMTUDA, 1544 TIMBER RD, MANSFIELD, OH, 44905 | **US Mail (1st Class)** |
| 55288 | NENITA P HERRMANN, 2256 LEMURE DRIVE, NAVARRE, FL, 32566 | **US Mail (1st Class)** |
| 55288 | NEOMA V ROSS, 356 POPLAR ST, CLINTON, AR, 72031 | **US Mail (1st Class)** |
| 55288 | NEOMIA WILEY, PO BOX 253, HOT SPRINGS, AR, 71902 | **US Mail (1st Class)** |
| 55288 | NEOPOST, 478 WHEELERS FARMS RD, MILFORD, CT, 06461-9105 | **US Mail (1st Class)** |
| 55288 | NEOPOST LEASING, 478 WEELERS FARMS RD, MILFORD, CT, 06461-9105 | **US Mail (1st Class)** |
| 55288 | NEPA, VITO; NEPA, GLADYS, VITO , NEPA, 29 TENTH AVE, CARBONDALE, PA, 18407 | **US Mail (1st Class)** |
| 55288 | NEPHEW, DORIS, 191 FISKE ROAD, WEST CHAZY, NY, 12992 | **US Mail (1st Class)** |
| 55288 | NEPHEW, MICHAEL L, MICHAEL L, NEPHEW, 300 E MANN ST, GLENDIVE, MT, 59330 | **US Mail (1st Class)** |
| 55288 | NERAC, ONE TECHNOLOGY DR, TOLLAND, CT, 06084-3900 | **US Mail (1st Class)** |
| 55288 | NERLINGER, VIRGINIA, 19280 GREEN VALLEY COURT - 25G, NORTH FORT MYERS, FL, 33903 | **US Mail (1st Class)** |
| 55288 | NEROY IVEY, 217 SCHUELE AVENUE, BUFFALO, NY, 14215 | **US Mail (1st Class)** |
| 55288 | NESCI, BRUNO C, 8737 S 52ND AVE, OAK LAWN, IL, 60453 | **US Mail (1st Class)** |
| 55288 | NESHEIM , J A, J A, NESHEIM, 927 1ST ST E, ROUNDUP, MT, 59072-2305 | **US Mail (1st Class)** |
| 55288 | NESKE , ANTHONY ; NESKE , GABNELLA, ANTHONY & GABNELLA NESKE, 6714-36TH AVE SW, SEATTLE, WA, 98126 | **US Mail (1st Class)** |
| 55288 | NESS, DON W; NESS, CAROL L, DON W & CAROL L NESS, 12 6TH ST NE, PELICAN RAPIDS, MN, 56572 | **US Mail (1st Class)** |
| 55288 | NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, ATTN SANDRA ORVIG, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 55288 | NESS, STEPHEN, SKYTOP GARDEN APARTMENTS, BUILDING 12, APT. 12, PARLIN, NJ, 08859 | **US Mail (1st Class)** |
| 55288 | NESSAN, RICHARD, RICHARD , NESSAN, PO BOX 755, RED LODGE, MT, 59068 | **US Mail (1st Class)** |
| 55288 | NESSAR, MR JOSEPH D; NESSAR, MRS LULA B, MR & MRS JOSEPH D NESSAR, 6133 ALTHEA DR, PAINESVILLE, OH, 44077-2432 | **US Mail (1st Class)** |
| 55288 | NESSETT, ROBERT, ROBERT , NESSETT, 302 S KENTUCKY, MASON CITY, IA, 50401 | **US Mail (1st Class)** |
| 55288 | NESSLER, SHARON; NESSLER, DENNIS, SHARON & DENNIS , NESSLER, 2330 HOLTON RD, GROVE CITY, OH, 43123 | **US Mail (1st Class)** |
| 55288 | NESTOR BONORA, 8950 56TH AVENUE, APT#4BB, FLUSHING, NY, 11373 | **US Mail (1st Class)** |
| 55288 | NESTOR, GEORGE W, 58 SMITH ST, CHELMSFORD, MA, 01824 | **US Mail (1st Class)** |
| 55288 | NESTOR, GEORGE W, 45 WINTER STREET, WALTHAM, MA, 02451 | **US Mail (1st Class)** |
| 55288 | NETT, KATHY R; NETT, THOMAS E, KATHY R & THOMAS E , NETT, E 3412 MARIETTA, SPOKANE, WA, 99217 | **US Mail (1st Class)** |
| 55288 | NETTIE CLEOLA MCDILL, 1067 MANCHESTER RD, ARKADELPHIA, AR, 71923-9268 | **US Mail (1st Class)** |
| 55288 | NETTIE J SMITH, 3720 HIGH DRIVE, LITTLE ROCK, AR, 72206 | **US Mail (1st Class)** |
| 55288 | NETTIE JANE JOHNSON, 206 HWY 365, CONWAY, AR, 72032 | **US Mail (1st Class)** |
| 55288 | NETTIE M DAVIS, 101 GOLF VIEW ESTATE, GLENWOOD, IA, 51534-0000 | **US Mail (1st Class)** |
| 55288 | NETTIE M LAFERRIERE, 4622 BIRCH TREE LANE, GIG HARBOR, WA, 98335-8152 | **US Mail (1st Class)** |
| 55288 | NETTIE MAE HAGENSON & H E, HAGENSON & M S HAGENSON III, TR UA 04 01 02 HAGENSON TRUST, PO BOX 1059, POULSBO, WA, 98370-0048 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | NETTLETON, QUINCY A; NETTLETON, SHIRLEY A, QUINCY A, NETTLETON, 5109 SPRINGFIELD DR, EDWARDSVILLE, IL, 62025-5831 | US Mail (1st Class) |
| 55288 | NETZER, PHILIP E, W7684 HARVEST DR, GREENVILLE, WI, 54942-8642 | US Mail (1st Class) |
| 55288 | NETZSCH INCORPORATED, 119 PICKERING WAY, EXTON, PA, 19341 | US Mail (1st Class) |
| 55288 | NEU ION, INC, 7200 RUTHERFORD ROAD, SUITE 100, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 55288 | NEUBERT, ROBERT J, C/O ROBERT E NEUBERT, 2028 BELL RD, HAMILTON, OH, 45013 | US Mail (1st Class) |
| 55288 | NEUENFELDT, LILLIAN, LILLIAN , NEUENFELDT, W6338 RAVINE CT, MENASHA, WI, 54952 | US Mail (1st Class) |
| 55288 | NEUFELD, MORTON R, MORTON R, NEUFELD, 61 LILY POND RD, PARKSVILLE, NY, 12768 | US Mail (1st Class) |
| 55288 | NEUHAUSER, SU, SU , NEUHAUSER, 123 22ND AVE W, ASHLAND, WI, 54806 | US Mail (1st Class) |
| 55288 | NEU-ION, INC, 7200 RUTHERFORD RD., STE. 100, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 55288 | NEUMAN, TED ; NEUMAN, ROSEMARIE, TED & ROSEMARIE NEUMAN, 3866 PEERY LN, STEVENSVILLE, MT, 59870 | US Mail (1st Class) |
| 55288 | NEUMANN JR, JOE K, JOE K NEUMANN JR, 2600 JAMES MADISON DR, RENO, NV, 89509 | US Mail (1st Class) |
| 55288 | NEUMANN, DANIEL, DANIEL NEUMANN, 15374 FREDERICK, CLINTON TOWNSHIP, MI, 48038 | US Mail (1st Class) |
| 55288 | NEUMAYER, ALICE A, ALICE A NEUMAYER, 6268 HEMLOCK ST, BONNERS FERRY, ID, 83805 | US Mail (1st Class) |
| 55288 | NEUMAYER, EUGENE E, EUGENE E NEUMAYER, 6913 OAK ST, BONNERS FERRY, ID, 83805-9758 | US Mail (1st Class) |
| 55288 | NEUMAYR, EDITH A, 2690 CORAL LANDINGS BLVD APT 627, PALM HARBOR, FL, 34684 | US Mail (1st Class) |
| 55288 | NEUMAYR, EDITH A, THOMAS W REZENKA, ESQ, TRUSTEE OF THE EDITH A NEUMAYR TRUST, 2672 WESTLAKE ROAD, PALM HARBOR, FL, 34684 | US Mail (1st Class) |
| 55288 | NEUMEYER, ROBERT, 28 SIXTH STREET, LOCUST VALLEY, NY, 11560 | US Mail (1st Class) |
| 55288 | NEUSCHELER, LEONA, 645 WILDWOOD ROAD WEST, NORTHVALE, NJ, 07647 | US Mail (1st Class) |
| 55288 | NEUTOCRETE PRODUCTS INC, ATTN ANTHONY BONAIUTO, (AKA) NEUTOCRETE-FTF CRAWLSPACE, 89 EASTERN STEEL RD, MILFORD, CT, 06460-2861 | US Mail (1st Class) |
| 55288 | NEUTOCRETE PRODUCTS, INC, 89 EASTERN STEEL RD, MILFORD, CT, 06460 | US Mail (1st Class) |
| 55288 | NEUTOCRETE SYSTEMS INC, ATTN ANTHONY BONAIUTO, 89 EASTERN STEEL RD, MILFORD, CT, 06460 | US Mail (1st Class) |
| 55288 | NEUTRON INDUSTRIES, PO BOX 74189, CLEVELAND, OH, 44194-0268 | US Mail (1st Class) |
| 55288 | NEVA J CURTIS, PO BOX 129, JOHNSTOWN, CO, 80534-0129 | US Mail (1st Class) |
| 55288 | NEVALA, MICHAEL; NEVALA, GAIL, MICHAEL & GAIL , NEVALA, 1214 PINE ST, MARQUETTE, MI, 49855 | US Mail (1st Class) |
| 55288 | NEVERMANN, JEAN, 811 BRONX RIVER ROAD, APT. 1G, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 55288 | NEVES , DONALD, DONALD NEVES, 31450 DOWD RD, SAINT HELENS, OR, 97051 | US Mail (1st Class) |
| 55288 | NEVES, GEORGE ; NEVES, CHRISTINE, GEORGE AND CHRISTINE NEVES, 122 MARSHALL AVE, CUMBERLAND, RI, 02864 | US Mail (1st Class) |
| 55288 | NEVILL, SHERRIE A, SHERRIE , NEVILL, PO BOX 116, ROBERTS, MT, 59070 | US Mail (1st Class) |
| 55288 | NEVILLE , MARK A, MARK , NEVILLE, 7105 166TH AVE E, SUMNER, WA, 98390 | US Mail (1st Class) |
| 55288 | NEVILLE NELSON, 144-11 175 ST., JAMAICA, NY, 11434 | US Mail (1st Class) |
| 55288 | NEVIO TERDOSLAVICH, 14-05 161ST STREET, BEECHHURST, NY, 11357-2701 | US Mail (1st Class) |
| 55289 | NEW BRUNSWICK, UNIVERSITY OF, PO BOX 4400, FREDERICKTON, NB, E3B 5A3 CANADA | US Mail (1st Class) |
| 55288 | NEW COVENANT CHURCH OF GOD, CHURCH OF GOD, 2050 E BROAD ST, GREENSBORO, GA, 30642 | US Mail (1st Class) |
| 55288 | NEW ENGLAND CONCRETE MASONRY, PO BOX 448, MANCHAUG, MA, 01526-0448 | US Mail (1st Class) |
| 55288 | NEW ENGLAND CONSTRUCTIN CO INC, DUFFY & SWEENEY LTD, ONE TURKS HEAD BLDG, STE 1200, PROVIDENCE, RI, 02903 | US Mail (1st Class) |
| 55288 | NEW ENGLAND LABORATORY CASEWORK CO INC, 3 ARROW DR, WOBURN, MA, 01801 | US Mail (1st Class) |
| 55288 | NEW ENGLAND RUBBER INC., ROUTE #1, 55 COMMERCIAL CIRCLE, DEDHAM, MA, 02026 | US Mail (1st Class) |
| 55288 | NEW EZZY-GRO INC DBA GOLDEN EAGLE PRODUC, 218 TOLEDO ST, CAREY, OH, 43316 | US Mail (1st Class) |
| 55288 | NEW HAMPSHIRE DEPT OF REVENUE ADMIN, PO BOX 454, PIERRE O BOISVERT, DIRECTOR, CONCORD, NH, 03302-0454 | US Mail (1st Class) |
| 55265 | NEW JERSEY ATTY GENERAL'S OFFICE, MARGARET A. HOLLAND, DEPUTY ATTY GENERAL-DIVISION OF LAW, R.J HUGHES JUSTICE COMPLEX, POB 106, TRENTON, NJ, 08625 | US Mail (1st Class) |
| 55288 | NEW JERSEY DIV OF EMPLOYER ACCTS, (REF: CC PARTNERS), STATE OF NEW JERSEY, PO BOX 077, TRENTON, NJ, 08625-0077 | US Mail (1st Class) |
| 55288 | NEW JERSEY DIVISION OF TAXATION, P O BOX 245, TRENTON, NJ, 08695 USA | US Mail (1st Class) |
| 55288 | NEW JERSEY DIVISION OF TAXATION, P O BOX 245, TRENTON, NJ, 08695 | US Mail (1st Class) |
| 55288 | NEW PIG CORPORATION, ONE PORK AVE, TIPTON, PA, 16684 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | NEW YORK CONSTRUCTION MATERIALS, ASSOCIATION INC, 8 CENTURY HILL DR, LATHAM, NY, 12110 | US Mail (1st Class) |
| 55288 | NEW YORK STATE DEPT OF TAXATION & FINANCE, (REF: CCHP, INC), BANKRUPTCY SECTION, PO BOX 5300, ALBANY, NY, 12205-0300 | US Mail (1st Class) |
| 55265 | NEW YORK STATE DEPT., BARBARA G. BILLET, ESQ., OF TAXATION AND FINANCE, 340 E. MAIN STREET, ROCHESTER, NY, 14604 | US Mail (1st Class) |
| 55265 | NEW YORK STATE DEPT., ELAINE Z. COLE, ESQ., OF TAXATION AND FINANCE, 340 E. MAIN STREET, ROCHESTER, NY, 14604 | US Mail (1st Class) |
| 55288 | NEWARK ELECTRONICS, 4801 NORTH RAVENSWOOD AVE, CHICAGO, IL, 60640 | US Mail (1st Class) |
| 55288 | NEWARK ELECTRONICS, PO BOX 94151, PALATINE, IL, 60094-4151 | US Mail (1st Class) |
| 55288 | NEWARK ELECTRONICS, 4801 N RAVENSWOOD AVE, CHICAGO, IL, 60640 | US Mail (1st Class) |
| 55288 | NEWBERRY FELLOWS CORPORATION, PETER STOLLEY, 28 ROCKINGHAM ST, BELLOWS FALLS, VT, 05101 | US Mail (1st Class) |
| 55265 | NEWCO MANAGEMENT COMPANY, LLC, VAHE MELKONIAN, 6320 CANOGA AVENUE, SUITE 1430, WOODLAND HILLS, CA, 91367 | US Mail (1st Class) |
| 55288 | NEWCOMB (DEC), HAROLD F, C/O: NEWCOMB, GERMAINE E, ADMINISTRATRIX OF THE ESTATE OF HAROLD F NEWCOMB, 36827 BETH AVE, ZEPHYRHILLS, FL, 33541 | US Mail (1st Class) |
| 55288 | NEWCOMB, GERALD L; NEWCOMB, PIXIE L, GERALD L & PIXIE L NEWCOMB, 9045 STATE ROUTE 305, GARRETTSVILLE, OH, 44231 | US Mail (1st Class) |
| 55288 | NEWCOMBE, ROBERT, ROBERT, NEWCOMBE, 2006 HILLDALE DR, LA CANADA FLINTRIDGE, CA, 91011 | US Mail (1st Class) |
| 55288 | NEWGREN, SYLVIA, SYLVIA, NEWGREN, 1361-WOODBRIDGE ST, SAINT PAUL, MN, 55117 | US Mail (1st Class) |
| 55288 | NEWKIRK, RICHARD F; NEWKIRK, ETHEL A, RICHARD F AND ETHEL A NEWKIRK, 504 SUNSET AVE, WILLIAMSBURG, IA, 52361 | US Mail (1st Class) |
| 55288 | NEWKIRK, ROBERT ; WHITING-NEWKIRK, DIANNA, DIANNA WHITING-NEWKIRK, POB 89, WILLIAMSBURG, IA, 52361-0089 | US Mail (1st Class) |
| 55288 | NEWLIN JR, WILLIAM T, WILLIAM T, NEWLIN JR, 848 HUNTINGTON PL, ORLANDO, FL, 32803 | US Mail (1st Class) |
| 55288 | NEWMAN , ROBERT N, ROBERT N, NEWMAN, 550 FOURTH ST, LAKEPORT, CA, 95453 | US Mail (1st Class) |
| 55289 | NEWMAN, CLIVE, 5 OLD RECTORY CLOSE, BROUGHTON ASTLEY, LE6 6PP ENGLAND | US Mail (1st Class) |
| 55288 | NEWMAN, HAROLD G, HAROLD G NEWMAN, 795 SHRYOCK FERRY RD, VERSAILLES, KY, 40383 | US Mail (1st Class) |
| 55288 | NEWMAN, JAN P, JAN P, NEWMAN, 2910 SW CUSTER, PORTLAND, OR, 97219-2442 | US Mail (1st Class) |
| 55288 | NEWMAN, KEN C, KEN C, NEWMAN, W166 N8570 THEODORE AVE, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 55288 | NEWMAN, RICHARD D, 11652 HWY 60 E, SPOTTSVILLE, KY, 42458 | US Mail (1st Class) |
| 55288 | NEWMAN, WAYNE, 194 IRENE AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | NEWSOM, VERNAL, 24 AUGUSTA STREET, JAMESBURG, NJ, 08831 | US Mail (1st Class) |
| 55288 | NEWSTEAD, CHRISTOPHER D; NEWSTEAD, TANIAS, TANIA & CHRISTOPHER , NEWSTEAD, 2736 NORMAN, MELVINDALE, MI, 48122 | US Mail (1st Class) |
| 55288 | NEWTEX INDUSTRIES INC, 8050 VICTOR-MENDON ROAD, VICTOR, NY, 14564 | US Mail (1st Class) |
| 55288 | NEWTON, ROBERT T, ROBERT T, NEWTON, 2703 E 14TH PL, TULSA, OK, 74104 | US Mail (1st Class) |
| 55288 | NEWTON, TERRANCE W, TERRANCE W, NEWTON, 1927 S UTAH, BUTTE, MT, 59701 | US Mail (1st Class) |
| 55288 | NEWTON, VERMIA, 50 DWIGHT STREET, JERSEY CITY, NJ, 07305 | US Mail (1st Class) |
| 55288 | NEWTON, WARREN; NEWTON, KERRIE, WARREN & KERRIE , NEWTON, 1110 36TH ST, ANACORTES, WA, 98221 | US Mail (1st Class) |
| 55288 | NEWVINE, DONALD P, DONALD P NEWVINE, 2352 S GRAHAM RD, SAGINAW, MI, 48609 | US Mail (1st Class) |
| 55288 | NEYENHUIS, LOIS M, LOIS M, NEYENHUIS, 7148 VALIER HWY, VALIER, MT, 59486 | US Mail (1st Class) |
| 55288 | NEYENHUIS, RUDOLF; NEYENHUIS, JILLEEN, RUDOLF , NEYENHUIS, 11900 SW CARMEN ST, TIGARD, OR, 97223 | US Mail (1st Class) |
| 55288 | NEYLON, RICHARD G; NEYLON, JULIE A, RICHARD G & JULIE A , NEYLON, PO BOX 1, HADLEY, MA, 01035 | US Mail (1st Class) |
| 55288 | NFPA, 1 BATTERYMARCH PK, QUINCY, MA, 02269-9101 | US Mail (1st Class) |
| 55288 | NGAI, DONALD, 219-09 74TH AVENUE, OAKLAND GARDENS, BAYSIDE, NY, 11364 | US Mail (1st Class) |
| 55288 | NGUYEN , LONG V; NGUYEN , NSEA T, LONG V & NSEA T , NGUYEN, 890 LEGACY WOODS DR, NORCROSS, GA, 30093 | US Mail (1st Class) |
| 55288 | NGUYEN, RENO, 13108 MALVASIA WAY, RANCHO CUCAMONGA, CA, 91739 | US Mail (1st Class) |
| 55288 | NICHOLAS A BORSELLA & KATHERINE MAMOCK, BORSELLA JT TEN, 617 BAY GREEN DR, ARNOLD, MD, 21012-2073 | US Mail (1st Class) |
| 55288 | NICHOLAS A DE FELICE, 10 BROOK FARM COURT, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 55288 | NICHOLAS A DUCA & MARIE B DUCA JT TEN, 50 COLLINWOOD AVE, LIVINGSTON, NJ, 07039-3728 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | NICHOLAS A SERTICH, 940 S 58TH STREET, WEST ALLIS, WI, 53214 | US Mail (1st Class) |
| 55288 | NICHOLAS AMATUCCI SR., 251 GRANTWOOD AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | NICHOLAS BARANELLO, 1346 MOHICAN DRIVE, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 55288 | NICHOLAS DE MATTEO, 19 REDFIELD ROAD, ISLAND PARK, NY, 11558 | US Mail (1st Class) |
| 55288 | NICHOLAS DIBELLO, 460 N FRANKLIN ST APT 415, SYRACUSE, NY, 13204 | US Mail (1st Class) |
| 55288 | NICHOLAS DIBUDUO, 5010 OCEAN VIEW AVE., BROOKLYN, NY, 11224 | US Mail (1st Class) |
| 55288 | NICHOLAS DIMARCO, 8023 19TH AVE, APT.4G, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | NICHOLAS E MCDOUGALL, BOX 170, NEW HAVEN, NY, 13121 | US Mail (1st Class) |
| 55288 | NICHOLAS EDWARD MCLAIN, 330 VANDENBURGH PT. RD., APT. R, GLOVERSVILLE, NY, 12078-6877 | US Mail (1st Class) |
| 55288 | NICHOLAS F ALBRITTON, BOX 255, ALTURAS, FL, 33820-0255 | US Mail (1st Class) |
| 55288 | NICHOLAS F DURANTE JR, 416 DOANE AVE., STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | NICHOLAS F MANTELLO, 1038 5TH AVENUE, TROY, NY, 12180 | US Mail (1st Class) |
| 55288 | NICHOLAS F RIZZO, 3020 FERN COURT, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | NICHOLAS G BOMBOLIS & GEORGE N BOMBOLIS JT TEN, 8420 SELWICK DR, PARMA, OH, 44129-6057 | US Mail (1st Class) |
| 55288 | NICHOLAS G TSOUCALAS, 88 25 63RD AVE, REGO PARK, NY, 11374-2813 | US Mail (1st Class) |
| 55288 | NICHOLAS GARDO, 165 LUDELL TERR, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | NICHOLAS GIULIANELLI, 40 PAWLING AVENUE, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 55288 | NICHOLAS GRAZIANO & LUCY GRAZIANO JT TEN, 118 OXFORD CT, ABSECON, NJ, 08205-6674 | US Mail (1st Class) |
| 55288 | NICHOLAS GUELE, 2121 SHORE PARKWAY APT 2 L, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | NICHOLAS I MYATT, 467 COUNTY ROUTE 25, MALONE, NY, 12953 | US Mail (1st Class) |
| 55288 | NICHOLAS J BORGIA, 2032 83RD STREET, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | NICHOLAS J FIORINO, C/O RICHARD FIORINO, 854 OLD BRITTON ROAD, NORTH BELLMORE, NY, 11710-1360 | US Mail (1st Class) |
| 55288 | NICHOLAS J LUCENTI, 9541 N W 18TH COURT, PLANTATION, FL, 33322 | US Mail (1st Class) |
| 55288 | NICHOLAS J MICELI, 317 PRAIRIE COURT, MANORVILLE, NY, 11949 | US Mail (1st Class) |
| 55288 | NICHOLAS J MYATT, 537 COUNTY RT 25, MALONE, NY, 12953 | US Mail (1st Class) |
| 55288 | NICHOLAS J O CONNOR, 4320 CONSTANCE ST, NEW ORLEANS, LA, 70115-1443 | US Mail (1st Class) |
| 55288 | NICHOLAS J PERRY, 2619 FAIRWAY DRIVE, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 55288 | NICHOLAS L BENES, 11 JULIUS ST., BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | NICHOLAS L LUPO, 213 COUNTRY ROAD 75, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 55288 | NICHOLAS LIBERTA, 6940 DEBORAH LANE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | NICHOLAS M CIRILLO, C/O MARYANN MULLOY, 593 FRANKLIN AVE, MASSAPEQUA, NY, 11758-4540 | US Mail (1st Class) |
| 55288 | NICHOLAS MANGINELLI, PO BOX 443, SYRACUSE, NY, 13209 | US Mail (1st Class) |
| 55288 | NICHOLAS MINUNNO, 5 CAMILLE COURT, HAMPTON BAYS, NY, 11946-4130 | US Mail (1st Class) |
| 55288 | NICHOLAS NAGY, 179 LUCILLE AVENUE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | NICHOLAS P ANTONELLI JR, C/O LINDA BARNARD, 149 ANN STREET, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 55288 | NICHOLAS P BOCCIO, 1983 COUNTY HIGHWAY 107, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | NICHOLAS PIDANICK, 7113 TOWNLINE ROAD, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | NICHOLAS R CALABRESE SR., 46 PERRY CT, JEFFERSON, GA, 30549-6271 | US Mail (1st Class) |
| 55288 | NICHOLAS R ZENDANO, 25 LOGAN AVE APT.15, BUFFALO, NY, 14223-1541 | US Mail (1st Class) |
| 55288 | NICHOLAS S LISO, 1537 ROBERTSON PLACE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | NICHOLAS SALVATORE SORRENTINO, 794 DOWNING STREET, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 55288 | NICHOLAS SARDONE, 209 WEST SHERMAN AVENUE, EDISON, NJ, 08820-1326 | US Mail (1st Class) |
| 55288 | NICHOLAS SAVOCA, 97 HIGHLAND RD, STATEN ISLAND, NY, 10308-2940 | US Mail (1st Class) |
| 55288 | NICHOLAS T GERO, 4 CANTERBURY ROAD, MADISON, NJ, 07940 | US Mail (1st Class) |
| 55288 | NICHOLAS TSOUCALES & CATHERINE TSOUCALES JT TEN, 88-25 63RD AVE, REGO PARK, NY, 11374-2813 | US Mail (1st Class) |
| 55288 | NICHOLAS VALDEMIRA, 119 NEPTUNE AVENUE, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 55288 | NICHOLAS WAGNER, 109 WINDSOR DR, WARNER ROBINS, GA, 31088-6007 | US Mail (1st Class) |
| 55288 | NICHOLAS, GEORGE, 2468 WHITESVILLE ROAD, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |
| 55288 | NICHOLS (DEC), GEORGE, C/O: NICHOLS, LUCY, ADMINISTRATRIX OF THE ESTATE OF GEORGE NICHOLS, 108 COMMONWEALTH RD, LYNN, MA, 01904 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | NICHOLS , CHARLES M, CHARLES M NICHOLS, 38 S GLENWOOD AVE, ALDAN, PA, 19018-4014 | US Mail (1st Class) |
| 55288 | NICHOLS, LARRY, LARRY , NICHOLS, 61644 WRISTON SPRINGS RD, COOS BAY, OR, 97420 | US Mail (1st Class) |
| 55288 | NICHOLS, SYLVIA, SYLVIA , NICHOLS, 10346 N DAVIS RD, DAVIS, IL, 61019 | US Mail (1st Class) |
| 55288 | NICHOLSON, AARON N, 2278 STANDING SP RD, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 55288 | NICHOLSON, KATIE, KATIE M, NICHOLSON, 4452 SUMTER 27, CUBA, AL, 36907 | US Mail (1st Class) |
| 55288 | NICHOLSON, PETER W, PETER W, NICHOLSON, 45 FARLEY AVE, IPSWICH, MA, 01938 | US Mail (1st Class) |
| 55288 | NICHOLSON, RAYMOND K, RAYMOND K, NICHOLSON, 87 ALLEN ST APT 2, CATSKILL, NY, 12414 | US Mail (1st Class) |
| 55288 | NICHOLSON, ROBERT D; NICHOLSON, MARY H, ROBERT D OR MARY H , NICHOLSON, 216 CENTRAL AVE, PO BOX 352, CASCADE, MT, 59421 | US Mail (1st Class) |
| 55288 | NICK ALTIERI, 173 ORMOND STREET, ALBANY, NY, 12208-1423 | US Mail (1st Class) |
| 55288 | NICK C JOHNSON, 2626 CHERRY COURT, ANDERSON, IN, 46013-9608 | US Mail (1st Class) |
| 55288 | NICK CARR JR, 1468 HIGHWAY 128, ARKADELPHIA, AR, 71923-9274 | US Mail (1st Class) |
| 55288 | NICK DUNCAN, 100 PARK AVE STE 1200, OKLAHOMA CITY, OK, 73102-8004 | US Mail (1st Class) |
| 55288 | NICK F REITZ, 35 GERRITT STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | NICK FREIJE, 21 WARNER ROAD, BINGHAMTON, NY, 13901 | US Mail (1st Class) |
| 55288 | NICK GRIGG, 4905 WOODROW AVE, PARMA, OH, 44134-3851 | US Mail (1st Class) |
| 55288 | NICK H TRAINA, PO BOX 11, SMITHTOWN, NY, 11787-0011 | US Mail (1st Class) |
| 55288 | NICK LOBASSO, 8652 25TH AVE, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | NICK METROS, 432 S OGDEN STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | NICK O`BRIEN, 3122 ROUTE 145, EAST DURHAM, NY, 12423-1426 | US Mail (1st Class) |
| 55288 | NICK P JOURAS, 702 W 115TH TERR, KANSAS CITY, MO, 64114-5596 | US Mail (1st Class) |
| 55288 | NICK P NITTI JR, 575 MONTEGO DR, ELK GROVE VILLAGE, IL, 60007-3468 | US Mail (1st Class) |
| 55288 | NICK SACCOMONDO, 99 MARKET STREET, GARFIELD, NJ, 07026 | US Mail (1st Class) |
| 55288 | NICKELL, LOUIS G, 24 SIERRA DR, HOT SPRINGS VILLAGE, AR, 71909 | US Mail (1st Class) |
| 55288 | NICKELSON, ORLANDO C; NICKELSON, RACHEL M, ORLANDO C & RACHEL M , NICKELSON, 231 S WARREN BOX 404, NEWPORT, WA, 99156 | US Mail (1st Class) |
| 55288 | NICKERSON, BARBARA W, 620 HUCKLEBERRY HILLS RD, AVON, CT, 06001-3233 | US Mail (1st Class) |
| 55288 | NICKLE , FRANK, FRANK NICKLE, 355 E PIONEER AVE, SANDY, UT, 84070 | US Mail (1st Class) |
| 55288 | NICKLE, FRANK ; NICKLE, JANET, FRANK & JANET NICKLE, 355 PIONEER AVE, SANDY, UT, 84070 | US Mail (1st Class) |
| 55288 | NICKLIN , DONALD E, DONALD E NICKLIN, 1907 4TH AVE N, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 55288 | NICOL, JEFFREY ; PEDERSEN, CINDI, JEFFREY NICOL, PO BOX 1105, HOOD RIVER, OR, 97031 | US Mail (1st Class) |
| 55288 | NICOLA COLONNA, 318 LORETTO STREET, STATEN ISLAND, NY, 10307 | US Mail (1st Class) |
| 55288 | NICOLA MACCHIA, 3515 30TH ST. 1 FLR, ASTORIA, NY, 11106 | US Mail (1st Class) |
| 55288 | NICOLA NOTARO, 152 TIBBETTS ROAD, YONKERS, NY, 10705 | US Mail (1st Class) |
| 55288 | NICOLA R GIORGIO, 12 JEFF ROAD, LARGO, FL, 33774 | US Mail (1st Class) |
| 55288 | NICOLA SCARAMUZZINO, 1317 71ST STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | NICOLAAS VANDE VEERDONK, 655 LAKE OSCAWANA ROAD, PUTNAM VALLEY, NY, 10579 | US Mail (1st Class) |
| 55289 | NICOLAS MIGUEL MAVROS, BARRIO MIRAMAR PUERTO DE SAN JOSE, EDEPTO DE ESCUINTLA, GUATEMALA CITY,  GUATEMALA | US Mail (1st Class) |
| 55289 | NICOLASA CLARKSON, AVENIDA SALAVERRY 3570, LIMA, 27 PERU | US Mail (1st Class) |
| 55288 | NICOLE M SIOUI, 352 STARR DR, TROY, MI, 48083-1650 | US Mail (1st Class) |
| 55288 | NICOLET, 5225 VERONA ROAD, MADISON, WI, 53711-4495 | US Mail (1st Class) |
| 55288 | NICOLETTA MARRAPODI, 121 SPARKHILL AVENUE, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 55288 | NICOLETTI , ANTHONY, ANTHONY NICOLETTI, 67 CARPENTER AVE 3-D, MOUNT KISCO, NY, 10549 | US Mail (1st Class) |
| 55288 | NICOLETTI, JOE, JOE NICOLETTI, 9 BEDFORD AVE, BEDFORD HILLS, NY, 10536 | US Mail (1st Class) |
| 55288 | NICOLICH, ANTON, 220 BETTE ROAD, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | NICOLO SOLIS, 305 N 32ND AVENUE, HOLLYWOOD, FL, 33021 | US Mail (1st Class) |
| 55288 | NICOLOSI JR, JOSEPH F & FRED H, 2063 OLDMANS CREEK RD, WOOLWICH TWP., NJ, 08085 | US Mail (1st Class) |
| 55288 | NICOR GAS, BILL PAYMENT CENTER, PO BOX 632, AURORA, IL, 60507-0632 | US Mail (1st Class) |
| 55288 | NICOTRA, LAWRENCE, 83 EBONY STREET, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | NICSON AUTOMOTIVE INC, 5117 EAST WASHINGTON BLVD, LOS ANGELES, CA, 90040 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | NIDO, DENNIS, DENNIS NIDO, 4755 BELZAIR, TROY, MI, 48085 | US Mail (1st Class) |
| 55288 | NIEBUR, JAY E; NIEBUR, RUTH A, JAY E NIEBUR, 1080 69TH ST, BOULDER, CO, 80303 | US Mail (1st Class) |
| 55288 | NIECE, JOAN, 481 BUNKER DRIVE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | NIEDBALA, LILLIAN E, LILLIAN E, NIEDBALA, 26 CENTER RD, GILL, MA, 01354 | US Mail (1st Class) |
| 55288 | NIEDDA (DEC), JAMES VINCENT, C/O: SOLO, JOANNA A, ADMINISTRATRIX OF THE ESTATE OF, JAMES VINCENT NIEDDA, 1633 ORCHARD PARK RD, WEST SENECA, NY, 14224-4616 | US Mail (1st Class) |
| 55288 | NIELDS,LEMACK & DINGMAN, 176 E MAIN ST SUITE 8, WESTBORO, MA, 01581 | US Mail (1st Class) |
| 55288 | NIELS K HALSTEEN, 4521 PARK LAKE TERRACE SOUTH, BRADENTON, FL, 34209 | US Mail (1st Class) |
| 55288 | NIELSEN, FLORA, 409 STAMETS ROAD, MILFORD, NJ, 08848-2216 | US Mail (1st Class) |
| 55288 | NIELSEN, GEOFFREY L, GEOFFREY L NIELSEN, 1639 SE REEDWAY, PORTLAND, OR, 97202 | US Mail (1st Class) |
| 55288 | NIELSEN, JOYCE A, JOYCE A, NIELSEN, 3133 SUNSET WAY, BELLINGHAM, WA, 98226 | US Mail (1st Class) |
| 55288 | NIELSEN, RICHARD; NIELSEN, DONNA, DONNA NIELSEN, 60 BOWEN RD, SEARSPORT, ME, 04974 | US Mail (1st Class) |
| 55288 | NIELSON, PHILLIP, PHILLIP, NIELSON, 2837 CONDIT ST, HIGHLAND, IN, 46322 | US Mail (1st Class) |
| 55288 | NIEMAN, PAULETTE, PAULETTE, NIEMAN, 520 8TH AVE S APT A, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 55288 | NIEMANN, DOUG; NIEMANN, RENEE, DOUG NIEMANN, 2604 DAVEY RD, BEE, NE, 68314 | US Mail (1st Class) |
| 55288 | NIEMANN, MARIE, 373 CRYSTAL AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | NIEMCZYK, GARY R, GARY R NIEMCZYK, 28592 CUMBERLAND, FARMINGTON, MI, 48334-5124 | US Mail (1st Class) |
| 55288 | NIEMEIER , JUDITH L, JUDITH L NIEMEIER, 21434 STATELINE RD, LAWRENCEBURG, IN, 47025 | US Mail (1st Class) |
| 55288 | NIEMELA , JUDITH L, JUDITH L, NIEMELA, 1216 E CHAPMAN ST, ELY, MN, 55731 | US Mail (1st Class) |
| 55288 | NIEMI , ELAINE, ELAINE NIEMI, N145 SUOMI RD, WESTBORO, WI, 54490 | US Mail (1st Class) |
| 55288 | NIERMEYER , DANIEL A; NIERMEYER , FAITH, DANIEL A & FAITH NIERMEYER, 503 8TH AVE, CLARENCE, IA, 52216 | US Mail (1st Class) |
| 55288 | NIESE, SCOTT, SCOTT , NIESE, 5946 STATE ROUTE 108, OTTAWA, OH, 45875 | US Mail (1st Class) |
| 55288 | NIEVA V CONCEPCION CUST, ROSALYN GRACE V CONCEPCION, UNIF GIFT MIN ACT MD, 5413 WOODLAND CT, OXON HILL, MD, 20745-3637 | US Mail (1st Class) |
| 55289 | NIGEL THICKETT, C/O PO BOX 5006, DUBAI,  UNITED ARAB EMIRATES | US Mail (1st Class) |
| 55288 | NIGH , LEO A, LEO A NIGH, 319 W MAIN ST, PLYMOUTH, WI, 53073 | US Mail (1st Class) |
| 55288 | NIGHTINGALE IV, CHARLES T, CHARLES T NIGHTINGALE IV, 8 W GLENWOOD DR, LATHAM, NY, 12110 | US Mail (1st Class) |
| 55288 | NIGHTINGALE, JAMES; NIGHTINGALE, LISA, JAMES & LISA , NIGHTINGALE, 9304 55TH AVE NE, MARYSVILLE, WA, 98270-2712 | US Mail (1st Class) |
| 55288 | NIGRO, KENNETH, 215 POWHATTAN CT, DANVILLE, CA, 94526 | US Mail (1st Class) |
| 55288 | NIHOLAS SPADACCINI, 1A BLUE HILL COMMONS, ORANGEBURG, NY, 10962 | US Mail (1st Class) |
| 55289 | NIHON SIBER HEGNER K.K., KURT E. SIEBER, 3-4-19, MITA, MINATO WARD, TOKYO,  JAPAN | US Mail (1st Class) |
| 55289 | NIHON SIBER HEGNER K.K., KURT E. SIEBER, 4-9 MITA 3-CHOME, MINATO-KU TOKYO,  JAPAN | US Mail (1st Class) |
| 55289 | NIHON SIBER HEGNER K.K., MASARO YONEYAMA, 4-19 MITA 3-CHOME,, MINATO-KU, TOKYO,  JAPAN | US Mail (1st Class) |
| 55288 | NIKIC, DODA, 41-16 47TH AVENUE, APT. 5B, SUNNYSIDE, NY, 11104 | US Mail (1st Class) |
| 55288 | NIKKOLA JR, WILLIAM I; NIKKOLA, CHERYL, WILLIAM I NIKKOLA JR, 9611 E DALTON, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | NIKO GRGAS, 169-31 25TH AVENUE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | NIKOLA LUCIN, 435 CENTRAL BLVD, FORT LEE, NJ, 07024 | US Mail (1st Class) |
| 55288 | NIKOLAI STEFANOV, PO BOX 1793, L I C, NY, 11101 | US Mail (1st Class) |
| 55288 | NIKOLAOS EGGINK, 63 WOLF POND RD, MT. VIEW, NY, 12969 | US Mail (1st Class) |
| 55288 | NIKOLICH, MARK P, MARK P, NIKOLICH, 4243 FINLEY-ELRAMA RD, FINLEYVILLE, PA, 15332 | US Mail (1st Class) |
| 55288 | NILDA R GALACE, 6701 WEST 63RD ST, CHICAGO, IL, 60638-4003 | US Mail (1st Class) |
| 55288 | NILE R STROHMAN, 11504 LONG MEADOW DR, GLEN ALLEN, VA, 23059-5104 | US Mail (1st Class) |
| 55288 | NILES , ROBERT B, ROBERT B, NILES, 374 WEST RD, LA HABRA HEIGHTS, CA, 90631-8049 | US Mail (1st Class) |
| 55288 | NILES HUNOLD, 11879 SE 91ST CIRCLE, SUMMERFIELD, FL, 34491-1614 | US Mail (1st Class) |
| 55288 | NILES, KARNES; NILES, ROSALYN, KARNES & ROSALYN , NILES, 174 WEST ST, ONEONTA, NY, 13820 | US Mail (1st Class) |
| 55288 | NILSEN, MARIT, 11141 SW 73RD COURT, OCALA, FL, 34476 | US Mail (1st Class) |
| 55288 | NILSON, DONALD M, DONALD M NILSON, 1009 2ND AVE S, GREAT FALLS, MT, 59405-2203 | US Mail (1st Class) |
| 55288 | NILSSON, TOM; NILSSON , BETTY; RAYSA , WILLIAM; &, WILLIAM RAYSA, RAYSA , RITA, 22 S WASHINGTON AVE, PARK RIDGE, IL, 60068 | US Mail (1st Class) |
| 55288 | NIMETZ, DANIEL, 120 BIRCH STREET, PORT READING, NJ, 07064 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | NIMPHIUS, JOAN, 13 BLACK JACK CIRCLE, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 55288 | NINA H ELOESSER, 2121 LYON ST, SAN FRANCISCO, CA, 94115-1611 | US Mail (1st Class) |
| 55288 | NINA JANE NOVAK CUST, ANDREW PATRICK NOVAK, UNIF GIFT MIN ACT PA, 1932 OAKCREST COURT, ALLSION PARK, PA, 15101-2850 | US Mail (1st Class) |
| 55288 | NINA JANE NOVAK CUST, HEATH PATRICK NOVAK, UNIF GIFT MIN ACT PA, 1932 OAKCREST COURT, ALLISON PARK, PA, 15101-2850 | US Mail (1st Class) |
| 55288 | NINA JANE NOVAK CUST, MICHAEL ANDREW NOVAK, UNIF GIFT MIN ACT PA, 1932 OAKCREST COURT, ALLSION PARK, PA, 15101-2850 | US Mail (1st Class) |
| 55288 | NINA JANE NOVAK CUST, RYAN JAMES NOVAK, UNIF GIFT MIN ACT PA, 1932 OAKCREST COURT, ALLSION PARK, PA, 15101-2850 | US Mail (1st Class) |
| 55288 | NINA R ANDERSON, 89 AAB STREET, ROCHESTER, NY, 14606 | US Mail (1st Class) |
| 55288 | NINA STAHL & MARTIN STAHL JT TEN, 325 EAST 79TH ST, NEW YORK, NY, 10021-0954 | US Mail (1st Class) |
| 55288 | NINO LEVA, 1095 INDIGO BRANCH ROAD SW, SUPPLY, NC, 28462-2894 | US Mail (1st Class) |
| 55289 | NIPPON OIL COMPANY LIMITED, TAKASHI INO, 8, CHIDORI-CHO, NAKA-KU, YOKOHAMA, 231 JAPAN | US Mail (1st Class) |
| 55288 | NIRO INC, C/O JOEL L PERRELL JR ESQ, MILES & STOCKBRIDGE PC, 10 LIGHT ST, BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 55288 | NISBET, JOHN S, JOHN S, NISBET, 124 W 34TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | NISKAUEN, DEXTER; NISKAUEN, VIKKI, DEXTER & VIKKI NISKAUEN, 8371 MALL CREEK DR, MARSHFIELD, WI, 54449 | US Mail (1st Class) |
| 55288 | NISSEN, BONNIE M, BONNIE M NISSEN, 329 E SHERIDAN ST, ELY, MN, 55731 | US Mail (1st Class) |
| 55288 | NISSLEY, KIRK K; NISSLEY, LEE ANN, KIRK K & LEE ANN , NISSLEY, 1024 WESTERN, ANN ARBOR, MI, 48103 | US Mail (1st Class) |
| 55288 | NIST, NIST BLDG., 226, ROOM B, GAITHERSBURG, MD, 20809 | US Mail (1st Class) |
| 55288 | NISTLER, RALPH, RALPH , NISTLER, 24636 18TH AVE, ST AUGUSTA, MN, 56301 | US Mail (1st Class) |
| 55288 | NITA TAYLOR, 13821 JUDGE LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | NITSCHKE, DAVID WAYNE, 200 MONTGOMERY DR, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | NITSCHKE, LESTER LEROY, 1516 CABINET AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | NIVEN, NANCY J; NIVEN, JILL K, NANCY J, NIVEN, 1618 COVERED BRIDGE RD, CEDARBURG, WI, 53012 | US Mail (1st Class) |
| 55288 | NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | US Mail (1st Class) |
| 55288 | NIX, NILES E, 986 ROCKY RIDGE RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | NIX, NILES EUGENE, 986 ROCKY RIDGE ROAD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | NIX, PATTERSON & ROACH, LLP, 2900 SAINT MICHAEL DRIVE, 5TH FLOOR, TEXARKANA, TX, 75503 | US Mail (1st Class) |
| 55288 | NIX, THERESA A, 105 CAVALIER DR #5, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 55288 | NIX, THERESA A, 245 CONGAREE RD #906, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 55288 | NIXON, 11860 OLD BALTIMORE PIKE, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 55288 | NIXON, LINDA, LINDA , NIXON, 5649 W KENNEDY, PEOTONE, IL, 60468 | US Mail (1st Class) |
| 55288 | NIZAM USTA, 40 SKILTON LANE, BURLINGTON, MA, 01803-2141 | US Mail (1st Class) |
| 55288 | NIZOLEK, WALTER, PO BOX 47, CHESTER, NY, 10918 | US Mail (1st Class) |
| 55288 | NL INDUSTRIES INC, C/O TRACEE THOMAS ESQ., 5430 LBJ FREEWAY, SUITE 1700, DALLAS, TX, 75240 | US Mail (1st Class) |
| 55288 | NMHG FINANCIAL SERVICES, PO BOX 642385, PITTSBURGH, PA, 15264-2385 | US Mail (1st Class) |
| 55288 | NOAH , JANET C, JANET , NOAH, 16 KNOLLWOOD CT, SAINT CHARLES, MO, 63304-7297 | US Mail (1st Class) |
| 55288 | NOAH , JANET C, JANET , NOAH, 16 KNOLLWOOD CT, SAINT CHARLES, MO, 63304 | US Mail (1st Class) |
| 55288 | NOBEL D BIRCHFIELD, 2825 MT HOLLY HIGHWAY, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 55288 | NOBIE TERRY, 2286 AIRPORT ROAD, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | NOBLE, ADAM ELSWORTH, 756 5TH AVENUE WEST N, KALISPELL, MT, 59901-3510 | US Mail (1st Class) |
| 55288 | NOBLE, DEBORAH ; NOBLE, DAVE ; NOBLE, DANIEL; &, JONATHON E NOBLE, NOBLE , JONATHON, 19599 HENRY ST, MELVINDALE, MI, 48122 | US Mail (1st Class) |
| 55288 | NOBLE, JOHN P; NOBLE, BERTILLA M, JOHN P, NOBLE, 10 ROGERS AVE, HOOSICK FALLS, NY, 12090 | US Mail (1st Class) |
| 55288 | NOBLE, WILLIAM T, WILLIAM , NOBLE, 1104 ELEVENTH ST, CARROLLTON, KY, 41008 | US Mail (1st Class) |
| 55288 | NOBLE, WILLIAM, WILLIAM , NOBLE, 60 VALLEY FORGE LN, ELYRIA, OH, 44035 | US Mail (1st Class) |
| 55288 | NOBLES , DIANNE M, DIANNE M NOBLES, 6770 SHENANDOAH DR, FLORENCE, KY, 41042 | US Mail (1st Class) |
| 55288 | NOCCRINO , ANTHONY ; NOCCRINO , ARLENE, ANTHONY NOCCRINO, PO BOX 103, NORWOOD, NY, 13668 | US Mail (1st Class) |
| 55288 | NOCELLA, DARLENE, DARLENE NOCELLA, 207 BUSHY HILL RD, SIMSBURY, CT, 06070 | US Mail (1st Class) |
| 55288 | NOCENZO CUSUMANO, 155 SAMPSON AVE, ALBERTSON, NY, 11507 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | NOEL E ALLEN, 13 CAROLINE ROAD, GOWANDA, NY, 14070 | **US Mail (1st Class)** |
| 55288 | NOEL H CRANFORD, 191 MILITARY ROAD, MALVERN, AR, 72104 | **US Mail (1st Class)** |
| 55288 | NOEL L HURD, 118 RICHWOOD DR APT 52, FAIRFIELD BAY, AR, 72088-3634 | **US Mail (1st Class)** |
| 55290 | NOEL LARRY CULVER, KATHY CULVER, 3454 COUNTY RD 100, CORINTH, MS, 38834 | **US Mail (1st Class)** |
| 55288 | NOEL LEE MOSS, 9191 ALPINE BLISS STREET, LAS VEGAS, NV, 89123-2978 | **US Mail (1st Class)** |
| 55288 | NOEL R BILBY, 3437 CO. RT 3, ADDISON, NY, 14801 | **US Mail (1st Class)** |
| 55288 | NOEL STEPHEN HANSON, RR 1 BOX 35, CONCORDIA, KS, 66901-9720 | **US Mail (1st Class)** |
| 55288 | NOEL VANCIL LEWIS, PO BOX 357, LESLIE, AR, 72645 | **US Mail (1st Class)** |
| 55288 | NOEL, JERRYE, JERRY E NOEL, 17228 E EUCLID, SPOKANE, WA, 99216 | **US Mail (1st Class)** |
| 55288 | NOESEN, EARL, MR EARL , NOESEN, 484 DATER HILL RD, TROY, NY, 12180-9697 | **US Mail (1st Class)** |
| 55289 | NOF CORPORATION, 20-3, EBISU 4-CHOME, SHIBUYA-KU, TOKYO,  JAPAN | **US Mail (1st Class)** |
| 55288 | NOLA FAYE OLIVER, 20845 S HIGHWAY 27, MARSHALL, AR, 72650-8381 | **US Mail (1st Class)** |
| 55288 | NOLAN , JOHN M, JOHN M NOLAN, 32 DOLPHIN DR, SAINT AUGUSTINE, FL, 32080-4559 | **US Mail (1st Class)** |
| 55288 | NOLAN HARDNETT, 4223 WEST 13TH STREET, LITTLE ROCK, AR, 72204 | **US Mail (1st Class)** |
| 55288 | NOLAN, CHRISTOPHER; NOLAN, SALLY, CHRISTOPHER & SALLY NOLAN, 11 DOGWOOD LN, GUILFORD, CT, 06437 | **US Mail (1st Class)** |
| 55288 | NOLAN, PLUMHOFF & WILLIAMS, CHTD, CENTRE, NOTTINGHAM, 502 WASHINGTON AVE STE 700, TOWSON, MD, 21204-4528 | **US Mail (1st Class)** |
| 55288 | NOLAN, REGINALD M, REGINALD M, NOLAN, 29241 EIFFEL AVE, WARREN, MI, 48088 | **US Mail (1st Class)** |
| 55288 | NOLAND, JEREMIAH L, JEREMIAH L NOLAND, 767 TAYLOR ST, CRAIG, CO, 81625 | **US Mail (1st Class)** |
| 55288 | NOLAND, STEPHEN E, STEPHEN E NOLAND, 15 E 26TH, SPOKANE, WA, 99203 | **US Mail (1st Class)** |
| 55288 | NOLL , STEVEN R, STEVEN R NOLL, 2044 S PARKWOOD CIR, SPOKANE, WA, 99223 | **US Mail (1st Class)** |
| 55288 | NOLLETT, DAVID J, 2801 POULIOT PL, WILMINGTON, MA, 01887 | **US Mail (1st Class)** |
| 55288 | NOLLETT, ROBERT, ROBERT , NOLLETT, 503 E D ST, OGALLALA, NE, 69153 | **US Mail (1st Class)** |
| 55288 | NOLTE , CREIGHTON C, CREIGHTON C NOLTE, 1434 SPRUCEWOOD DR, SAN JOSE, CA, 95118 | **US Mail (1st Class)** |
| 55288 | NOLTE , EDGAR ; NOLTE , MELBA, EDGAR OR MELBA NOLTE, 1305 SCHILLING, BELLEVILLE, IL, 62221 | **US Mail (1st Class)** |
| 55288 | NOLTE, ROGER R; NOLTE, MARGARET R, ROGER R & MARGARET R , NOLTE, 102 8TH ST E, PO BOX 427, MANTORVILLE, MN, 55955 | **US Mail (1st Class)** |
| 55288 | NOLTE, SCOTT E, SCOTT E NOLTE, 5643 GREENTON WAY, SAINT LOUIS, MO, 63128 | **US Mail (1st Class)** |
| 55288 | NOL-TEC SYSTEMS INC, C/O MARK R PRIVRATSKY ESQ, LINDQUIST & VENNUM PLLC, 80 S 8TH ST STE 4200, MINNEAPOLIS, MN, 55402 | **US Mail (1st Class)** |
| 55289 | NOMURA JIMUSHO INC., T. MATSUYAMA, BUSSAN BLDG. ANNEX 1-15, NISHISHIMBASHI 1-CHOME; MINATO-KU, TOKYO 105, 100-0003 JAPAN | **US Mail (1st Class)** |
| 55288 | NON METALLIC RESOURCES INC, PO BOX 81303, MOBILE, AL, 36689 | **US Mail (1st Class)** |
| 55288 | NONA B SCOGGINS, 5401 DICKENS LANE, LITTLE ROCK, AR, 72209 | **US Mail (1st Class)** |
| 55288 | NONO JR, JOHN B, 30 STONE FENCE LN, STAMFORD, CT, 06903 | **US Mail (1st Class)** |
| 55288 | NOONAN, GERALD, GERALD NOONAN, 212 HOMESTEAD ST, PITTSBURGH, PA, 15218 | **US Mail (1st Class)** |
| 55288 | NOONAN, JUDITH L, JUDITH L NOONAN, 24 VALMOR ST, WORCESTER, MA, 01604 | **US Mail (1st Class)** |
| 55288 | NOONAN, MICHAEL, 3 SKYVIEW COURT, CAMPBELL HALL, NY, 10916 | **US Mail (1st Class)** |
| 55288 | NOORY, GEORGE R, GEORGE R NOORY, PO BOX 55575, SHERMAN OAKS, CA, 91413 | **US Mail (1st Class)** |
| 55288 | NORA M JONES, PO BOX 133, SWEET HOME, AR, 72166 | **US Mail (1st Class)** |
| 55288 | NORA R WEBER, 80-35 188TH STREET, JAMAICA ESTATES, NY, 11423-1028 | **US Mail (1st Class)** |
| 55288 | NORAH MCDANIEL SR., 4322 W 21ST STREET, LITTLE ROCK, AR, 72204 | **US Mail (1st Class)** |
| 55288 | NORBERT C MATOSKA & CAROLYN C MATOSKA JT TEN, 904 42ND ST, KENOSHA, WI, 53140-2812 | **US Mail (1st Class)** |
| 55288 | NORBERT C REPMAN, 118 STEVENSON STREET, BUFFALO, NY, 14220 | **US Mail (1st Class)** |
| 55288 | NORBERT GRZYBOWSKI, 4421 CLARK ST, 1B, HAMBURG, NY, 14075 | **US Mail (1st Class)** |
| 55288 | NORBERT J PACER, 19 SOUTH HENRY STREET, CHEEKTOWAGA, NY, 14227 | **US Mail (1st Class)** |
| 55288 | NORBERT KACZ, 33 PARK FOREST DR, BUFFALO, NY, 14221-4319 | **US Mail (1st Class)** |
| 55288 | NORBERT LANSKI, 415 BUCKNOR STREET, DUNKIRK, NY, 14048 | **US Mail (1st Class)** |
| 55288 | NORBERT MEDENBACH CUST, PAUL MEDENBACH, UNIF GIFT MIN ACT-NJ, 3665 COURTLAND DR, MUSKEGON, MI, 49441 | **US Mail (1st Class)** |
| 55288 | NORBERTO SAMUDIO, 3629 SOCHA WAY, PORT ORANGE, FL, 32129-4260 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | NORBY, GARRY; NORBY, ELLEN, GARY & ELLEN NORBY, PO BOX 840, ENNIS, MT, 59729 | US Mail (1st Class) |
| 55288 | NORD, ERIK L, ERIK L NORD, 223-16TH PL, CLINTON, IA, 52732 | US Mail (1st Class) |
| 55288 | NORDAUNE , VERNON A, VERNON A, NORDAUNE, 2001 11TH AVE SW, AUSTIN, MN, 55912-1327 | US Mail (1st Class) |
| 55288 | NORDIN, MATTHEW T, MATTHEW , NORDIN, 7044 S K ST, TACOMA, WA, 98408 | US Mail (1st Class) |
| 55288 | NORDIN, ULF K; NORDIN, ALEXANDRA M, ULF K, NORDIN, 40 ORCHARD CIR, SWAMPSCOTT, MA, 01907 | US Mail (1st Class) |
| 55288 | NORDMARK, PERRY H, PERRY H, NORDMARK, 33693 HWY 26, SEASIDE, OR, 97138 | US Mail (1st Class) |
| 55288 | NORDQUIST, PAUL J, PAUL J, NORDQUIST, 32 GREENLEAF CIR, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 55288 | NORDSLETTEN, DANIEL; NORDSLETTEN, VALERIE, DAN NORDSLETTEN, 1322 9TH ST N, FARGO, ND, 58102 | US Mail (1st Class) |
| 55288 | NORENE V BAXTER, 2606 PARK AVE, ALAMOSA, CO, 81101-2088 | US Mail (1st Class) |
| 55288 | NORFOLK MASONIC TEMPLE CO, MERLE B RIX, 1105 CHANNEL RD, NORFOLK, NE, 68701 | US Mail (1st Class) |
| 55265 | NORFOLK SOUTHERN CORPORATION, WILLIAM H. JOHNSON, ESQ., LAW DEPARTMENT, THREE COMMERCIAL PLACE, NORFOLK, VA, 23510-9242 | US Mail (1st Class) |
| 55288 | NORFOLK SOUTHERN RAILWAY COMPANY, C/O WILLIAM H JOHNSON, THREE COMMERCIAL PLACE, NORFOLK, VA, 23510-9242 | US Mail (1st Class) |
| 55288 | NORGREN, JOAN, JOAN , NORGREN, 3 DAWSON AVE, SALEM, NH, 03079 | US Mail (1st Class) |
| 55288 | NORITTA A RUEHL, 18 BLOSSOM DR, COLD SPRING, KY, 41076-1911 | US Mail (1st Class) |
| 55288 | NORMA C MERZ REV TRUST U/A DTD 5/7/02, NORMA C, MERZ, 7255 COLGATE AVE, SAINT LOUIS, MO, 63130 | US Mail (1st Class) |
| 55288 | NORMA CREIGHTON, 8704 OSAGE DRIVE, TAMPA, FL, 33634 | US Mail (1st Class) |
| 55288 | NORMA E CONNER & PAUL B CONNER II JT TEN, 861 VILLAGE WAY, PALM HARBOR, FL, 34683-2940 | US Mail (1st Class) |
| 55288 | NORMA F SONES, 409 LILAC DRIVE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | NORMA J ABEL, 274 S ALBEMARLE ST, YORK, PA, 17403-1850 | US Mail (1st Class) |
| 55288 | NORMA J BRYANT, 1519 SOUTH OAK, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | NORMA J JANULEWICZ, RR 1 BOX 149, LOUP CITY, NE, 68853-9765 | US Mail (1st Class) |
| 55288 | NORMA JEAN HENRY, PO BOX 485, HOPE, AR, 71802-0485 | US Mail (1st Class) |
| 55288 | NORMA JEAN JONES, 6304 HOOT OWL, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | NORMA JEAN PRINCE, 1429 MILLER STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | NORMA L VAN BELLE, 1913 WHITE ROSE LANE, CARROLLTON, TX, 75007-3121 | US Mail (1st Class) |
| 55288 | NORMA LORETTA WOODS, 2201 SOUTH CEDAR STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | NORMA LYNCH, 1913 WHITE ROSE LANE, CARROLLTON, TX, 75007-3121 | US Mail (1st Class) |
| 55288 | NORMA M BEECHAM, 321 CLAY ST, UNIT 101, ASHLAND, OR, 97520-7319 | US Mail (1st Class) |
| 55288 | NORMA M RYAN TR UA JAN 10 92 THE, RYAN FAMILY TRUST, 335 COMMONS WAY, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | NORMA M SMITH CUTRIGHT, 9900 N 150TH ST, CASEY, IL, 62420-3215 | US Mail (1st Class) |
| 55288 | NORMA MARIE FLYNN, 107 PLEASANT HILL RD, CHELTERHAM, PA, 19012-1028 | US Mail (1st Class) |
| 55288 | NORMA P ANDERS, PO BOX 295, CALION, AR, 71724 | US Mail (1st Class) |
| 55288 | NORMAN , TOM ; NORMAN , JENNIFER, TOM & JEN , NORMAN, 2509 EDWARDS, BUTTE, MT, 59701 | US Mail (1st Class) |
| 55288 | NORMAN A CHOJECKI, 814 WATERFIELD DRIVE, HINESVILLE, GA, 31313-9445 | US Mail (1st Class) |
| 55288 | NORMAN A DION &, EDYTHE V DION &, SHERRI A CUMMINGS JT TEN, 7 WINTER ST, CLAREMONT, NH, 03743-2390 | US Mail (1st Class) |
| 55288 | NORMAN ANDOLINA, 2394 LANGFORD RD, NORTH COLLINS, NY, 14111 | US Mail (1st Class) |
| 55288 | NORMAN BERNARD MARTIN, 117 IVY HILL COURT, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | NORMAN BOWEN & CHARLOTTE BOWEN JT TEN, PO BOX 175, ROCK CREEK, OH, 44084-0175 | US Mail (1st Class) |
| 55288 | NORMAN C ALT, 140 RIVERSIDE DR 14C, NEW YORK, NY, 10024-2605 | US Mail (1st Class) |
| 55288 | NORMAN C LEE & JEANETTE LEE JT TEN, 1343 KEARNY ST, SAN FRANCISCO, CA, 94133-3403 | US Mail (1st Class) |
| 55288 | NORMAN C LINDSTROM, 4 BELCHER LANE, FOXBORO, MA, 02035-2636 | US Mail (1st Class) |
| 55288 | NORMAN C PETERSON, 17732 CADDY DR, DERWOOD, MD, 20855-1002 | US Mail (1st Class) |
| 55288 | NORMAN D MERCKEL, 71 THERESA DR, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | NORMAN D MITCHELL, 11095 MITCHELL RD, CORRY, PA, 16407 | US Mail (1st Class) |
| 55288 | NORMAN D NELSON, 129 TAMARACK DR, BOLINGBROOK, IL, 60440-2742 | US Mail (1st Class) |
| 55288 | NORMAN D STEVENS & WENDY K STEVENS JT TEN, 3115 HASTINGS AVE, PORT TOWNSEND, WA, 98368-5939 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | NORMAN DOUGLAS DAVIS, PO BOX 174, 1059 HWY 229, POYEN, AR, 72128 | US Mail (1st Class) |
| 55288 | NORMAN DUNN, 124 CHERYL LN, MILFORD, PA, 18337-9540 | US Mail (1st Class) |
| 55288 | NORMAN E FIX JR, 20 BROOKFIELD LANE #3, CHEEKTOWAGA, NY, 14227-1980 | US Mail (1st Class) |
| 55288 | NORMAN EQUIPMENT COMPANY, PO BOX 1349, BRIDGEVIEW, IL, 60455 | US Mail (1st Class) |
| 55288 | NORMAN F CROWELL TR UA FEB 21 89, THE CROWELL FAMILY TRUST B, 2395 DELAWARE AVE SPC 62, SANTA CRUZ, CA, 95060-5721 | US Mail (1st Class) |
| 55288 | NORMAN F MARSTON, 169-48 23RD AVE, WHITESTONE, NY, 11357-4108 | US Mail (1st Class) |
| 55288 | NORMAN FIVES, 13 ROSE LANE, MOUNT SINAI, NY, 11766-3502 | US Mail (1st Class) |
| 55288 | NORMAN G TRAFT, 23 BEECHWOOD LANE, LARGO, FL, 33770-1803 | US Mail (1st Class) |
| 55288 | NORMAN GEORGE BROWN, 35 HIGHVIEW CIRCLE, BUFFALO, NY, 14219 | US Mail (1st Class) |
| 55288 | NORMAN GREEN, 34 LOCUST LANE, HUNTINGTON BAY, HALESITE, NY, 11743-1311 | US Mail (1st Class) |
| 55288 | NORMAN GZYL, 352 CENTRAL AVENUE, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | NORMAN H RUBINETT, 6905 BROOKSHIRE DR, DALLAS, TX, 75230-4246 | US Mail (1st Class) |
| 55288 | NORMAN H SMITH, 47 MADISON ST., LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | NORMAN HARRY SINCLAIR & LORENE L SINCLAIR &, MARY ELLA PAYNE & RONALD JOSEPH SINCLAIR &, WILLIAM ROGER SINCLAIR JT TEN, 466 S EVERGREEN LN, WICHITA, KS, 67209-1758 | US Mail (1st Class) |
| 55288 | NORMAN HIRSCHL, 110 RIVERSIDE DR, APT 15E, NEW YORK, NY, 10024-3734 | US Mail (1st Class) |
| 55288 | NORMAN J EWERT SR., 8220 ANNWOOD ROAD, SEMINOLE, FL, 33777 | US Mail (1st Class) |
| 55288 | NORMAN J JENSEN, 14237 ACORN TRAIL, FARLBAULT, MN, 55021-7317 | US Mail (1st Class) |
| 55288 | NORMAN J SCHICHTEL, 1803 EAST MIDDLE RD, SILVER CREEK, NY, 14136-1420 | US Mail (1st Class) |
| 55288 | NORMAN KRAUSE, 54 FARMCREST DR, RUSH, NY, 14543 | US Mail (1st Class) |
| 55288 | NORMAN L KANE & ELIZABETH A KANE JT TEN, 3112 W SAYMORE LANE, PEORIA, IL, 61615 | US Mail (1st Class) |
| 55288 | NORMAN L SIMMONS, 396 NEWBURY COURT, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 55288 | NORMAN L WAGNER, 6656 RIDDLE ROAD, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 55288 | NORMAN LACH & PEGGY LACH JT TEN, RRT 1 BOX 331 B, MURPHYSBORO, IL, 62966-0000 | US Mail (1st Class) |
| 55288 | NORMAN LEE WEST, 4333 OLD TOM BOX ROAD, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | NORMAN LIPKE, 7808 FLINTRIDGE DRIVE, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | NORMAN LIQUORI, 14 COMMERCE PLACE, ISLIP TERRACE, NY, 11752 | US Mail (1st Class) |
| 55288 | NORMAN M BAKAL, 6946 CENTRAL AVE., GLEN DALE, NY, 11385 | US Mail (1st Class) |
| 55288 | NORMAN M NG, 17085 WALNUT ST, YORBA LINDA, CA, 92886-1731 | US Mail (1st Class) |
| 55288 | NORMAN MILLER, 76-37 172ND ST, FLUSHING, NY, 11366-1408 | US Mail (1st Class) |
| 55288 | NORMAN N NEWMAN, 257-16 144TH AVE., ROSEDALE, NY, 11422 | US Mail (1st Class) |
| 55288 | NORMAN NG, 17085 WALNUT ST, YORBA LINDA, CA, 92886-1731 | US Mail (1st Class) |
| 55289 | NORMAN OLIVER, 100 FRONT ST. E, BOX 312, BOBCAYGEON, ON, K0M 1A0 CANADA | US Mail (1st Class) |
| 55288 | NORMAN P OLSEN, 179 SABRE PARK, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | NORMAN P CARTER, 54 THORNTON STREET, ALBANY, NY, 12206 | US Mail (1st Class) |
| 55288 | NORMAN P MALCOLM, 10370 SW 212TH ST, APT.202, MIAMI, FL, 33189-3081 | US Mail (1st Class) |
| 55288 | NORMAN P WINARSKY, 10125 EVENTIDE CT, ORLANDO, FL, 32821 | US Mail (1st Class) |
| 55288 | NORMAN PORRELLO, 150 CORNELL DR, COMMACK, NY, 11725 | US Mail (1st Class) |
| 55288 | NORMAN R BREWER, 176 CATALPA DRIVE, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 55288 | NORMAN R CARLSON JR, PERSONAL REPRESENTATIVE, EST NORMAN R CARLSON, 2107 LAKE SHORE DR, MICHIGAN CITY, IN, 46360-1547 | US Mail (1st Class) |
| 55288 | NORMAN R CARLSON JR, PERSONAL REPRESENTATIVE, EST HILDA D CARLSON, 2107 LAKE SHORE DR, MICHIGAN CITY, IN, 46360-1547 | US Mail (1st Class) |
| 55288 | NORMAN R DOWNER, 2129 DAVIS RD, WEST FALLS, NY, 14170 | US Mail (1st Class) |
| 55288 | NORMAN R HEESE, 120 OLD ROUTE 9 WEST, SAUGERTIES, NY, 12477 | US Mail (1st Class) |
| 55288 | NORMAN R KING & ROSALIND KING, TR UA SEP 10 96 NORMAN R KING LIVING TRUST, 14 MALLOW RD, EAST ROCKAWAY, NY, 11518-2222 | US Mail (1st Class) |
| 55288 | NORMAN RALPH SOULE, 526 A MIDWAY DRIVE, OCALA, FL, 34472 | US Mail (1st Class) |
| 55288 | NORMAN RAY CURTIS, 3613 W 8TH, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | NORMAN RAY SR., 158 PARKWAY DRIVE, SYRACUSE, NY, 13207 | US Mail (1st Class) |
| 55288 | NORMAN REED, 24 PROSPECT PLACE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | NORMAN ROBERT STENSLAND, 537 COYE BROOK ROAD, SO. NEW BERLIN, NY, 13843 | US Mail (1st Class) |
| 55288 | NORMAN SANDERS, 1039 EAST 29TH STREET, BROOKLYN, NY, 11210-3743 | US Mail (1st Class) |
| 55288 | NORMAN STEPHEN LIEBERFREUND & KARA, MICHELLE LIEBERFREUND JT TEN, N27 CYNTHIA LANE, PLAINVIEW, NY, 11803-5622 | US Mail (1st Class) |
| 55288 | NORMAN VENTICINQUE, 13380 MAUREEN AVE, SPRING HILL, FL, 34609-6049 | US Mail (1st Class) |
| 55288 | NORMAN W BUNN CUST FOR, LAURA C BUNN, UNIF GIFT MIN ACT GA, 1224 WALNUT ST, NEWBERRY, SC, 29108-3554 | US Mail (1st Class) |
| 55288 | NORMAN W SCHNUR, 3403 STONE QUARRY ROAD, FREDONIA, NY, 14063 | US Mail (1st Class) |
| 55288 | NORMAN WHITE JR & GLORIA LEE WHITE JT TEN, 324 WEST ARUNDEL RD, BALTIMORE, MD, 21225-2625 | US Mail (1st Class) |
| 55288 | NORMAN WILLOUGHBY, 110 DEAN STREET APT 56, TAUNTON, MA, 02780 | US Mail (1st Class) |
| 55288 | NORMAN, DEANNA, DEANNA NORMAN, 306 MILL ST, PULASKI, IA, 52584 | US Mail (1st Class) |
| 55288 | NORMAN, ERNEST L; NORMAN, TERRY L, ERNEST & TERRY NORMAN, 1705 CEDAR PARK RD, ANNAPOLIS, MD, 21401 | US Mail (1st Class) |
| 55288 | NORMAN, JOHN, JOHN NORMAN, 19695 COOK RD, BURLINGTON, WA, 98233 | US Mail (1st Class) |
| 55288 | NORMAN, RICHARD, RICHARD , NORMAN, 807 E OAK ST, MAHOMET, IL, 61853 | US Mail (1st Class) |
| 55288 | NORMAN, THOMAS L, THOMAS L, NORMAN, 10455 GRAFTON RD, CARLETON, MI, 48117 | US Mail (1st Class) |
| 55288 | NORMANDY HILL MASTER FUND LP, NORMANDY HILL CAPITAL LP, 150 EAST 52ND STREET, 10TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55288 | NORMANN B NIELSEN 11, 1210 PASA TIEMPO WAY, SALINAS, CA, 93901-1726 | US Mail (1st Class) |
| 55288 | NORMILE , CHRISTOPHER ; NORMILE , BARBARA, BARB NORMILE, 204 LINDENWOOD AVE, SAINT CHARLES, MO, 63301 | US Mail (1st Class) |
| 55288 | NORRIS , RICK A; NORRIS , SALLY G, RICK A & SALLY G NORRIS, 112 CEDAR ST, WALLACE, ID, 83873 | US Mail (1st Class) |
| 55288 | NORRIS A SHANDRAW, S 5616 KEENS LANE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | NORRIS D HANSEN, 101 WARREN KNLS, HAVERSTRAW, NY, 10927 | US Mail (1st Class) |
| 55288 | NORRIS E BEASLEY, 121 PARKRIDGE AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | NORRIS MCMAHAN, 68 WALLACE STREET, SOMERVILLE, MA, 02144 | US Mail (1st Class) |
| 55288 | NORRIS R ELLINWOOD, 8 NORRIS DRIVE, WHITESBORO, NY, 13492 | US Mail (1st Class) |
| 55288 | NORRIS WINNER INC, 90 CHELMSFORD ROAD, NORTH BILLERICA, MA, 01862 | US Mail (1st Class) |
| 55288 | NORRIS, KIETH E, KIETH E NORRIS, 900 HILLSIDE DR, GREEN RIVER, WY, 82935 | US Mail (1st Class) |
| 55288 | NORRIS, PAUL E, PAUL E, NORRIS, 10610 E SPRINGFIELD AVE, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | NORRIS, PAUL J, 12649 GOLDEN OAK DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 55288 | NORRIS, PAUL J, (RE: NORRIS, PAUL J), 41 HOLLY GROVE RD, BLUFFTON, SC, 29909 | US Mail (1st Class) |
| 55288 | NORRIS, R J; NORRIS, ELISE, RJ & ELISE , NORRIS, 8128 SW 2ND AVE, PORTLAND, OR, 97219-4602 | US Mail (1st Class) |
| 55288 | NORSTONE INC, PO BOX 3, WYNCOTE, PA, 19095-0003 | US Mail (1st Class) |
| 55288 | NORTEL NETWORKS USA INC., 1100 TECHNOLOGY PARK DRIVE, BILLERICA,, MA, 01821-5501 | US Mail (1st Class) |
| 55265 | NORTEL, GORDON A. DAVIES, CHIEF LEGAL OFFICER, 195 THE WEST MALL, TORONTO, ON, M9C 5K1 | US Mail (1st Class) |
| 55288 | NORTH , DONNA, DONNA NORTH, 300 N ORCHARD DR, MUNCIE, IN, 47303 | US Mail (1st Class) |
| 55288 | NORTH AMERICAN MFG COMPANY, 4455 E 71ST ST, CLEVELAND, OH, 44105 | US Mail (1st Class) |
| 55288 | NORTH AMERICAN REFRACTORIES COMPANY, 400 FAIRWAY DR, MOON TOWNSHIP, PA, 15108 | US Mail (1st Class) |
| 55288 | NORTH AMERICAN TRAILER SALES LTD, 7649 CONCORD BLVD, INVER GROVE HEIGHTS, MN, 55076 | US Mail (1st Class) |
| 55288 | NORTH CAROLINA DEPT OF REVENUE, ATTN: ANGELA C FOUNTAIN, OFFICE SERVICES DIVISION, PO BOX 1168, RALEIGH, NC, 27602-1168 | US Mail (1st Class) |
| 55288 | NORTH DAKOTA HOUSING FINANCE AGENCY, SHANE , STOLZ, 930 N 6TH ST, BISMARCK, ND, 58501 | US Mail (1st Class) |
| 55288 | NORTH EAST FLEET SERVICES, PO BOX 375, COLUMBUS, NJ, 08022 | US Mail (1st Class) |
| 55288 | NORTH METAL & CHEMICAL CO, PO BOX 1904, YORK, PA, 17405-1904 | US Mail (1st Class) |
| 55288 | NORTH STATE ENVIRONMENTAL, FRANK BALISTER, PRESIDENT, 220 S SPRUCE AVE, # 200, SOUTH SAN FRANCISCO, CA, 94080 | US Mail (1st Class) |
| 55288 | NORTH STRONG SCIENTIFIC, 15 AVE A ALPHA INDUSTRIAL PARK, PHILLIPSBURG, NJ, 08865 | US Mail (1st Class) |
| 55288 | NORTH, DOUGLAS L, DOUGLAS L NORTH, 1391 GOSHEN RD, TORRINGTON, CT, 06790 | US Mail (1st Class) |
| 55288 | NORTH, JOHN M; NORTH, PATRICA L, JOHN M & PATRICA L , NORTH, 45 HAWTHORNE DR, VALATIE, NY, 12184 | US Mail (1st Class) |
| 55288 | NORTHEASE ENERGY SERVICES, INC, POINT WEST PLACE, 111 SPEEN ST, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | NORTHEAST ALUMINUM WINDOW CORPORATI, ALAN LEVIN, 4280 ARAMINGO AVE, PHILADELPHIA, PA, 19124 | US Mail (1st Class) |
| 55288 | NORTHERN HYDRAULICS INC, GEN COUNSEL, 2800 SOUTHCROSS DRIVE-WEST, PO BOX 1219, BURNSVILLE, MN, 55306 | US Mail (1st Class) |
| 55288 | NORTHERN INDIANA PUBLIC SERVICE COMPANY, REVENUE ASSURANCE & RECOVERY, 801 E 86TH AVE, MERRILLVILLE, IN, 46410 | US Mail (1st Class) |
| 55288 | NORTHERN SAFETY CO, 232 INDUSTRIAL PARK DR, FRANKFORT, NY, 13340 | US Mail (1st Class) |
| 55288 | NORTHERN TOOL & EQUIP CO, PO BOX 1219, BURNSVILLE, MN, 55337 | US Mail (1st Class) |
| 55288 | NORTHERN TRUST, 50 S. LASALLE ST, CHICAGO, IL, 60675 | US Mail (1st Class) |
| 55288 | NORTHFIELD BLOCK CO., 23451 SOUTH YOUNGS ROAD, CHANNAHON, IL, 60410 | US Mail (1st Class) |
| 55288 | NORTHROP , STEVE , NORTHROP, 561 COUNTY RT 1, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | NORTHWESTERN UNIVERSITY, 2145 SHERIDAN, RM A 130, EVANSTON, IL, 60208 | US Mail (1st Class) |
| 55288 | NORTON , LARRY J, LARRY J NORTON, 39 TAHOE DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | NORTON WELDING SUPPLY, INC, 2906 DEANS BRIDGE RD., AUGUSTA, GA, 30906 | US Mail (1st Class) |
| 55288 | NORTON, BARBARA, 2541 NW 53RD AVE RD, OCALA, FL, 34482 | US Mail (1st Class) |
| 55288 | NORTON, EDWARD K, EDWARD K NORTON, 131 6TH ST #2, GREENPORT, NY, 11944 | US Mail (1st Class) |
| 55288 | NORTON, GARY S, GARY S NORTON, 27 THORMAN LA, HUNTINGTON, NY, 11743 | US Mail (1st Class) |
| 55288 | NORTON, JAMES S; NORTON, RUTH A, JAMES S, NORTON, 28411 N 76TH ST, SCOTTSDALE, AZ, 85266 | US Mail (1st Class) |
| 55288 | NORTON, LINDA, 19 FAYETTE AVENUE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | NORTON, RICHARD A, RICHARD A NORTON, 2326 VALLEY VIEW LN, PARK FOREST, IL, 60466 | US Mail (1st Class) |
| 55288 | NORTON, STEPHENI M, STEPHENI M, NORTON, 1437 DALE ST, SAN DIEGO, CA, 92102 | US Mail (1st Class) |
| 55288 | NORVAL E GUTTORMSEN, 20996 T R 157, W LAFAYETTE, OH, 43845 | US Mail (1st Class) |
| 55288 | NORWOOD , DAVID C; NORWOOD , MARSHA S, DAVID C & MARSHA S NORWOOD, 18 DUFFIELD DR, W HARTFORD, CT, 06107 | US Mail (1st Class) |
| 55288 | NORWOOD HENRY, PO BOX 460234, GARLAND, TX, 75046 | US Mail (1st Class) |
| 55288 | NORWOOD TIDWELL, PO BOX 15781, LITTLE ROCK, AR, 72231 | US Mail (1st Class) |
| 55288 | NORWOOD, PAULINE, PAULINE , NORWOOD, 25 ROBINSON LN, SOUTHWEST HARBOR, ME, 04679 | US Mail (1st Class) |
| 55288 | NOSIE, JOE R; NOSIE, HAZEL M, JOE R & HAZEL M , NOSIE, 417 SW 3RD ST, PO BOX 49, CHISHOLM, MN, 55719 | US Mail (1st Class) |
| 55288 | NOSKOVIAK, LARRY; NOSKOVIAK, SUSAN, LARRY , NOSKOVIAK, 2112 MAPLE LN, ASHLAND, WI, 54806 | US Mail (1st Class) |
| 55265 | NOSSAMAN, GUTHNER, KNOX & ELLIOTT, ALLAN H. ICKOWITZ, ESQ., 445 SOUTH FIGUEROA ST, 31ST FL, LOS ANGELES, CA, 90071 | US Mail (1st Class) |
| 55288 | NOTARANGELO, DR VINCENT M, 3001 S. HANOVER ST., #G-11, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 55288 | NOTARANGELO, MATTHEW J, 25 W CHURCH ST, BERGENFIELD, NJ, 07621-1703 | US Mail (1st Class) |
| 55288 | NOTARNICOLA (DEC), VINCENT, C/O: NOTARNICOLA, ETHEL, EXECUTRIX OF THE ESTATE OF VINCENT NOTARNICOLA, 267 CARYL DR, LAWRENCE, NY, 11559 | US Mail (1st Class) |
| 55288 | NOTARO, NICOLA, 152 TIBBETTS RD, YONKERS, NY, 10705 | US Mail (1st Class) |
| 55289 | NOVA CHEMICALS CORPORATION, CHARLES RUSSELL, PO BOX 2518, STATION M, CALGARY, AB, T2P 4G8 CANADA | US Mail (1st Class) |
| 55288 | NOVACOPY INC, 5520 SHELBY OAKS DR, MEMPHIS, TN, 38002 | US Mail (1st Class) |
| 55288 | NOVAK , DANIEL, DANIEL NOVAK, 719 S 7TH ST, STILLWATER, MN, 55082 | US Mail (1st Class) |
| 55288 | NOVAK SITE RD/RA PRP GROUP, C/O RICHARD G PLACEY ESQ, MONTGOMERY MCCRACKEN WALKER & RHOADS LLP, 1105 N MARKET ST FL 1, WILMINGTON, DE, 19801-1237 | US Mail (1st Class) |
| 55288 | NOVAK, FRANK, 524 PINE STREET, ROSELLE, NJ, 07203 | US Mail (1st Class) |
| 55288 | NOVAK, JOHN J, JOHN J, NOVAK, 3675 HWY 83 N, HARTFORD, WI, 53027 | US Mail (1st Class) |
| 55288 | NOVAK, JOHN, JOHN , NOVAK, 883 HWY 83, HARTFORD, WI, 53027 | US Mail (1st Class) |
| 55288 | NOVAK, MICHAEL S, MICHAEL S, NOVAK, 2785 S REDBUD TR, NILES, MI, 49120 | US Mail (1st Class) |
| 55288 | NOVASPECT INC., 1776 COMMERCE DRIVE, ELK GROVE VILLAGE, IL, 60007 | US Mail (1st Class) |
| 55288 | NOVELL CUSTOMER CONNECGTIONS, 1800 SOUTH NOVELL PLACE ORM H212, PROVO,, UT, 84606 | US Mail (1st Class) |
| 55288 | NOVELLA, CAROL; NOVELLA JR, SAMUEL, CAROL NOVELLA, 813 PARKWOOD AVE, ANNAPOLIS, MD, 21403 | US Mail (1st Class) |
| 55288 | NOVELLI, JOHN, 273 CONCORDE AVENUE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | NOVELLI, RAYMOND, 119 EAST 233RD STREET, BASEMENT, BRONX, NY, 10470 | US Mail (1st Class) |
| 55288 | NOVEMBER, BARBARA; NOVEMBER, DAVID, BARBARA AND DAVID NOVEMBER, 510 HARDSCRABBLE RD, BRIARCLIFF MANOR, NY, 10510-1813 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | NOVEMBRE, MARIE, 242 EAST HARRIET AVENUE, PALISADES PARK, NJ, 07650 | US Mail (1st Class) |
| 55288 | NOVIGEN SCIENCES INC D/B/A EXPONENT INC, 1730 RHODE ISLAND AVE STE 1100, WASHINGTON, DC, 20036 | US Mail (1st Class) |
| 55288 | NOVOTNY, JAMES C, JAMES C, NOVOTNY, 608 3RD AVE NE, ROSEAU, MN, 56751 | US Mail (1st Class) |
| 55288 | NOVOTNY, LEON, LEON , NOVOTNY, 3326 HWY E66, BELLE PLAINE, IA, 52208 | US Mail (1st Class) |
| 55288 | NOWACHEK , ALAN ; NOWACHEK , DEBRA, ALAN & DEBRA NOWACHEK, 1044 PERSHING RD, MAQUOKETA, IA, 52060 | US Mail (1st Class) |
| 55288 | NOWACZYK , MARK, MARK , NOWACZYK, 27 HILLBROOK CIR, MALVERN, PA, 19355 | US Mail (1st Class) |
| 55288 | NOWAK, ALGER, ALGER NOWAK, 4234 N WASHINGTON ST, UBLY, MI, 48475 | US Mail (1st Class) |
| 55288 | NOWAK, DAVID ROBERT, 8521 SOUTH NATOMA, BURBANK, IL, 60459 | US Mail (1st Class) |
| 55288 | NOWAK, GEORGE M, GEORGE M NOWAK, GEORGE M NOWAK, 11016 HIDDEN FOX CT, ELLICOTT CITY, MD, 21042-6107 | US Mail (1st Class) |
| 55288 | NOWAK, JANET MARION, 8521 S NATOMA AVENUE, BURBANK, IL, 60459 | US Mail (1st Class) |
| 55288 | NOWAK, ROBERT, 8521 SOUTH NATOMA AVENUE, BURBANK, IL, 60459 | US Mail (1st Class) |
| 55288 | NOWAK, ROBERT, 13 ATHENS COURT, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 55288 | NOWAK, STEPHEN L, MR STEPHEN L, NOWAK, 3315 W CALHOUN RD, BEAVERTON, MI, 48612-9702 | US Mail (1st Class) |
| 55288 | NOWAKOWSKI, JOSEPH T, JOSEPH T, NOWAKOWSKI, RR2 BOX 2240, CANADENSIS, PA, 18325 | US Mail (1st Class) |
| 55288 | NOWAKOWSKI, KEITH, KEITH , NOWAKOWSKI, 916 SINGER AVE, LEMONT, IL, 60439 | US Mail (1st Class) |
| 55288 | NOWAKOWSKI, WALTER P, WALTER P NOWAKOWSKI, 7157 WRIGHT CT, ARVADA, CO, 80004-1225 | US Mail (1st Class) |
| 55288 | NOWERS, ARDEN K, ARDEN K NOWERS, 421 E GROVE, BLOOMINGTON, IL, 61701 | US Mail (1st Class) |
| 55288 | NOWERS, WILLIAM I, WILLIAM I NOWERS, C/O KELLY MEAD, 4709 CLIFTON AVE, SAINT LOUIS, MO, 63109 | US Mail (1st Class) |
| 55288 | NOWICKI , LOUISE R ; WALLNER , LOUISE, LOUISE R, NOWICKI, WARD , BARBARA, 20651 WOODSIDE, HARPER WOODS, MI, 48225 | US Mail (1st Class) |
| 55288 | NOWLAND E REYNOLDS III, 1901 THOMAS DR, ANNAPOLIS, MD, 21401-6237 | US Mail (1st Class) |
| 55288 | NOWLIN FENCE CO, 945 S EAST ST, ANAHEIM, CA, 92805-5649 | US Mail (1st Class) |
| 55288 | NOWLIN, DELMAR E, C/O DELMAR NOWLIN, 959 MORGAN RD, WEST HARRISON, IN, 47060 | US Mail (1st Class) |
| 55288 | NOYD, TAMARA A, TAMARA A, NOYD, 1408 19TH AVE, VIOLA, IL, 61486 | US Mail (1st Class) |
| 55288 | NOYES, FRANCES, 2514 S. TIMBERLANE DR., VERADALE, WA, 99037 | US Mail (1st Class) |
| 55288 | NOYES, NICHOLAS G, NICHOLAS , NOYES, 60 W MOUNTAIN RD, ADAMS, MA, 01220 | US Mail (1st Class) |
| 55288 | NRCA, 10255 W. HIGGINS ROAD, ROSEMONT, IL, 60018-5607 | US Mail (1st Class) |
| 55288 | NRMCA, PO BOX 79433, BALTIMORE, MD, 21279-0433 | US Mail (1st Class) |
| 55288 | NSF INTERNATIONAL, 789 N DIXBORO RD, ANN ARBOR, MI, 48105 | US Mail (1st Class) |
| 55288 | NSTAR GAS, 800 BOYLSTON ST, 17TH FLOOR, BOSTON, MA, 02119 | US Mail (1st Class) |
| 55288 | NTFC CAPITAL CORPORATION, PO BOX 3083, CEDAR RAPIDS, IA, 52406-3083 | US Mail (1st Class) |
| 55288 | NTFC CAPITAL CORPORATION, PO BOX 740428, ATLANTA, GA, 30374-0428 | US Mail (1st Class) |
| 55288 | NTS - COMDATA NETWORK, 5301 MARYLAND WAY, BRENTWOOD, TN, 37027 | US Mail (1st Class) |
| 55288 | NTUPULIS , FUTINE, FUTINE NTUPULIS, 49 OTTAWA ST, LOWELL, MA, 01850 | US Mail (1st Class) |
| 55288 | NUBER , FRANK J, FRANK J NUBER, 1566 MYRTLE, MADISON HEIGHTS, MI, 48071 | US Mail (1st Class) |
| 55288 | NUCHOLS, KAYF, KAY F NUCHOLS, PO BOX 1539, ROBBINSVILLE, NC, 28771 | US Mail (1st Class) |
| 55288 | NUCKLEY COMPANIES, 3607 W 56TH ST, CLEVELAND, OH, 44102-5739 | US Mail (1st Class) |
| 55288 | NUEST, EDWARD L, EDWARD L NUEST, 215 N 7TH ST, STERLING, KS, 67579 | US Mail (1st Class) |
| 55288 | NUGENT, JACK; NUGENT, ADRIENNE, JACK & ADRIENNE , NUGENT, 11515 INDEPENDENCE AVE, LONSDALE, MN, 55046 | US Mail (1st Class) |
| 55288 | NULL, JOHN B, JOHN B, NULL, 1757 OAKWOOD DR, HANOVER, PA, 17331 | US Mail (1st Class) |
| 55288 | NULMAN , ZILPAH M, ZILPAH M NULMAN, 629 PARK AVE, ELIZABETH, NJ, 07208 | US Mail (1st Class) |
| 55288 | NULTY, NICHOLAS, NICHOLAS , NULTY, 571 MERRIMAC ST, NEWBURYPORT, MA, 01950 | US Mail (1st Class) |
| 55288 | NUNEZ, JOSE, JOSE NUNEZ #776443, 9601 SPUR 591, AMARILLO, TX, 79107 | US Mail (1st Class) |
| 55288 | NUNGESSER , JOHN L, JOHN L NUNGESSER, 2404 MILE POST RD, SUNBURY, PA, 17801 | US Mail (1st Class) |
| 55288 | NUNN, RONALD W, 5529 BUCKNELL RD, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 55288 | NUNNALLY, LEROY, LEROY , NUNNALLY, 6300 MONTEREY DR, SAINT LOUIS, MO, 63123 | US Mail (1st Class) |
| 55288 | NUNZIO INCREMONA, 107 20 110TH ST, RICHMOND HILL, NY, 11419-2414 | US Mail (1st Class) |
| 55288 | NUNZIO INCREMONA & ANNA C INCREMONA JT TEN, 107-20 110TH ST, RICHMOND HILL, NY, 11419-2414 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | NUNZIO J SALVATE, 31 DEER RIDGE RD, GARRISON, NY, 10524 | US Mail (1st Class) |
| 55288 | NUNZIO PRATO, 14 ASBURY DRIVE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 55288 | NURKOVIC , SMAJO ; NURKOVIC , ZORA, SMAJO & ZORA NURKOVIC, 10708 TIBBETTS RD, KIRTLAND, OH, 44094 | US Mail (1st Class) |
| 55288 | NURSE, ANNA ROSE, 414 EAST 2ND STREET, BROOKLYN, NY, 11218 | US Mail (1st Class) |
| 55288 | NURSE, LYNN M, LYNN M, NURSE, 1065 HILLSIDE AVE, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 55288 | NURSE, THOMAS W, THOMAS W, NURSE, 1065 HILLSIDE AVE, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 55288 | NURTON, LOUISE, LOUISE NURTON, 1512 AVE O, CARTER LAKE, IA, 51510 | US Mail (1st Class) |
| 55288 | NUSRAY HADAYIA, 151 CHESTNUT STREET, APT. 21A, FOXBORO, MA, 02035 | US Mail (1st Class) |
| 55288 | NUSS, KERRY; NUSS, CONSTANCE, KERRY AND CONSTANCE , NUSS, 102 CRAB APPLE LN, HATBORO, PA, 19040 | US Mail (1st Class) |
| 55288 | NUSSBAUM, WAYNE L, 3248 GROVELAND WAY, ANTELOPE, CA, 95843 | US Mail (1st Class) |
| 55288 | NUSTAD, LESTER, LESTER , NUSTAD, LESTER , NUSTAD, 222 PARK PL, WAUKESHA, WI, 53186-4815 | US Mail (1st Class) |
| 55288 | NUTMEG & CO, AR A087029A, MELLON SECURITY TRUST CO, AUZF0184702, 120 BROADWAY FL 13, NEW YORK, NY, 10271-1399 | US Mail (1st Class) |
| 55288 | NUTTER, MELVIN E, MELVIN E, NUTTER, 561 BROADVIEW DR, HARRISONBURG, VA, 22802 | US Mail (1st Class) |
| 55288 | NUTTING , DAVID E; NUTTING , JOY D, DAVID E NUTTING, 534 S 1ST AVE, WAUSAU, WI, 54401-4602 | US Mail (1st Class) |
| 55288 | NWEEYA, JEFF, JEFF , NWEEYA, 10079 IRON MT CT, ALTA LOMA, CA, 91737 | US Mail (1st Class) |
| 55288 | NYARADY, JAMES, 35 ORCHARD ROAD, MAHOPAC, NY, 10541-1211 | US Mail (1st Class) |
| 55288 | NYCE, DANIEL J; NYCE, SUSAN, DANIEL J OR SUSAN NYCE, 121 E RICHMOND, DAYTON, WA, 99328 | US Mail (1st Class) |
| 55288 | NYCH, EDWARD B; NYCH, LINDA M, EDWARD B NYCH, 2239 MERCER WM RD, WEST MIDDLESEX, PA, 16159 | US Mail (1st Class) |
| 55288 | NYE TRUST, NYE TRUST, C/O ALLAN W & CHRISTINE U NYE TRUSTEES, PO BOX 30637, SPOKANE, WA, 99223-3010 | US Mail (1st Class) |
| 55288 | NYGARD, JOANN, JOANN , NYGARD, 2730 E KENLAR CIR, GREEN BAY, WI, 54313 | US Mail (1st Class) |
| 55288 | NYIRI , CSABA, CSABA NYIRI, 867 LYN RD, BOWLING GREEN, OH, 43402 | US Mail (1st Class) |
| 55288 | NYMAN H DERR, PO BOX 127, NEW HAVEN, NY, 13121 | US Mail (1st Class) |
| 55288 | NYPEN, BURTON L, BURTON NYPEN, 228 N GRACE ST, ORTONVILLE, MN, 56278-1211 | US Mail (1st Class) |
| 55288 | NYQUIST, RICHARD R, RICHARD R NYQUIST, 229 FRANCES AVE, FLUSHING, MI, 48433 | US Mail (1st Class) |
| 55288 | NYSTROM, MICHAEL, MICHAEL , NYSTROM, 804 S FOSTER AVE, SIOUX FALLS, SD, 57103 | US Mail (1st Class) |
| 55288 | NYSTROM, ROBERT, 2410 HERON COURT, ST. CLOUD, FL, 34771 | US Mail (1st Class) |
| 55288 | O BEN HANDER, 30 COLT RD, SUMMIT, NJ, 07901-3040 | US Mail (1st Class) |
| 55288 | O CONNELL, BRIAN E, 93 GREENWOOD AVE, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 55288 | O D MITCHELL, 86 GRANT 13, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 55288 | O H DRESKIN CUST, JAMES DRESKIN UNDER THE FL, UNIF TRANSFERS TO MINORS ACT, 1818 SW 24TH TER, FT LAUDERDAL, FL, 33312-4532 | US Mail (1st Class) |
| 55288 | O NEILL, GARY R; O NEILL, JULIE M, GARY R & JULIE M O NEILL, 14865 OAKHILL RD N, SCANDIA, MN, 55073 | US Mail (1st Class) |
| 55288 | O.C. TANNER RECOGNITION CO., 1930 S. STATE ST., SALT LAKE CITY, UT, 84115-2383 | US Mail (1st Class) |
| 55288 | O'BRIEN, JAMES, 11 WINDSOR ROAD EAST, NORTH HAVEN, CT, 06473 | US Mail (1st Class) |
| 55288 | O'BRIEN, JOHN, 111 CORNFLOWER ROAD, YARDVILLE, NJ, 08620 | US Mail (1st Class) |
| 55288 | O'CONNOR, FRANCES M, C/O PAUL G AMICUCCI, WALSH & AMICUCCI, 2900 WESTCHESTER AVE, PURCHASE, NY, 10577 | US Mail (1st Class) |
| 55288 | O'CONNOR, FRANCES M, 1 GEORGIA AVENUE 5H, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 55288 | O'CONNOR, STUART, 115 NORTH FELTUS STREET, SOUTH AMBOY, NJ, 08879 | US Mail (1st Class) |
| 55288 | O'CONNOR, STUART, (RE: O'CONNOR, STUART), 6 WASHINGTON RD, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 55288 | O'DONNELL, WILLIAM, 311 AVENUE A, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 55288 | O'GORMAN, JACQUELINE, 10 SOURWOOD LANE, PITTSBORO, NC, 27312 | US Mail (1st Class) |
| 55288 | O'GRADY, PATRICIA, 625 LEWANDOWSKI STREET, LYNDHURST, NJ, 07071 | US Mail (1st Class) |
| 55288 | O'NEILL, ARANKA, 549 LEON AVENUE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 55288 | O'NEILL, THOMAS, 269 ANNADALE ROAD, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | O'NEILL, VINCENT, 41 HARRISON AVENUE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | O'REILLY, ANNE, 26 WEST DRIVE, MAHOPAC, NY, 10541-4144 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55265 | O'MELVENY & MYERS, LLP, BRAD ELIAS, ESQ., TIMES SQUARE TOWER, 7 TIMES SQUARE, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 55288 | OAK PARK ASSOCIATES, 6650 SOUTH OAK PARK AVE, BEDFORD PARK, IL, 60638 | US Mail (1st Class) |
| 55288 | OAKE, BARBARA, 1 BLUE DARTER LANE, SAVANNAH, GA, 31411 | US Mail (1st Class) |
| 55288 | OAKLAND PALLETS, P O BOX 72, 2500 GRANT AVE, SAN LORENZO, CA, 94580 | US Mail (1st Class) |
| 55288 | OAKLEY , MARK ; OAKLEY , MARY, MARK & MARY , OAKLEY, 29065 N GARLAND RD, WAUCONDA, IL, 60084 | US Mail (1st Class) |
| 55288 | OAKSMITH, CLAUDIA, 526 HANNA RD, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 55288 | OATES, CHARLES A, CHARLES A OATES, 1467 NORWOOD DR, SAINT CHARLES, MO, 63303 | US Mail (1st Class) |
| 55288 | OATHER A LOE, 279 HIGHWAY 376 N, CAMDEN, AR, 71701-9751 | US Mail (1st Class) |
| 55288 | OATMAN, GORDON J, GORDON J OATMAN, 4364 ST GEORGE RD, WILLISTON, VT, 05495 | US Mail (1st Class) |
| 55288 | OBANION, ROBERT; OBANION, SHEILA, ROBERT AND SHEILA , OBANION, 409 WINDY HILL, PO BOX 101, MORIAH, NY, 12960 | US Mail (1st Class) |
| 55288 | OBBIE L WILLIS, 6707 FAIRFIELD DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | OBEAR , WANDA, WANDA OBEAR, 33070 BOWIE ST, WHITE CASTLE, LA, 70788 | US Mail (1st Class) |
| 55288 | OBEE, RICHARD C, 1600 SANDPIPER, EDMOND, OK, 73034 | US Mail (1st Class) |
| 55288 | OBENCHAIN, JANET C, JANET C OBENCHAIN, 2210 HIGH ST, LOGANSPORT, IN, 46947 | US Mail (1st Class) |
| 55288 | OBERBROECKLING , ELMER B, ELMBER B OBERBROECKLING, 27626 RT 52 N, NEW VIENNA, IA, 52065 | US Mail (1st Class) |
| 55288 | OBERDORF, KENNETH R, KENNETH R, OBERDORF, KENNETH R, OBERDORF, 200 N VINCENNES ST, ADAMS, WI, 53910-9470 | US Mail (1st Class) |
| 55288 | OBERG, DAVID, 100 DEFOREST ROAD, UNIT 807, MONTAUK, NY, 11954 | US Mail (1st Class) |
| 55288 | OBERG, ERIK, 89 WEST LAKE DRIVE, MONTAUK, NY, 11954 | US Mail (1st Class) |
| 55288 | OBERHOLTZER, EMILY OBERHOLTZER, 47 EAST TIMONIUM ROAD, TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 55288 | OBERLE, SANDRA J, SANDRA J OBERLE, 6571 STOW RD, HUDSON, OH, 44236 | US Mail (1st Class) |
| 55288 | OBERLIN, JAMIE S, JAMIE , OBERLIN, 41 FERNDALE CT, BATTLE CREEK, MI, 49015 | US Mail (1st Class) |
| 55288 | OBERLIN, SCOTT ; OBERLIN, LAURI, SCOTT & LAURI OBERLIN, 406 TOBIN ST, CRYSTAL FALLS, MI, 49920 | US Mail (1st Class) |
| 55288 | OBERST, LAWRENCE, MR LAWRENCE T, OBERST, MR LAWRENCE T. OBERST, 1041 SE ALBATROSS AVE, PORT ST LUCIE, FL, 34983-3976 | US Mail (1st Class) |
| 55288 | OBIREK , ROBERT C; OBIREK , KATHLEEN M, ROBERT C & KATHLEEN M, OBIREK, 7017 W 81ST ST, BURBANK, IL, 60459-1601 | US Mail (1st Class) |
| 55288 | OBRADOVIC, M MITCH, 1167 MORGANSHIRE DR, COLLIERVILLE, TN, 38017 | US Mail (1st Class) |
| 55288 | OBREY L DAVIS, 922 S WESTFIELD RD, TOQUERVILLE, UT, 84774-5006 | US Mail (1st Class) |
| 55288 | OBRIAN, GARY J, GARY J OBRIAN, 700 HAUSER BLVD, HELENA, MT, 59601 | US Mail (1st Class) |
| 55288 | OBRIEN & GERE ENGINEERS, INC, 8201 CORPORATE DRIVE, SUITE 1000, LANDOVER, MD, 20785 | US Mail (1st Class) |
| 55288 | OBRIEN , ERIN K, ERIN K OBRIEN, PO BOX 774, CUT BANK, MT, 59427 | US Mail (1st Class) |
| 55288 | OBRIEN , THOMAS J; FOLL , NANCY K, THOMAS OBRIEN, 670 N WALNUT, COLVILLE, WA, 99114 | US Mail (1st Class) |
| 55288 | OBRIEN , THOMAS J; FOLL , NANCY K, TOM , OBRIEN, 670 N WALNUT, COLVILLE, WA, 99114 | US Mail (1st Class) |
| 55288 | OBRIEN, DARLENE F, DARLENE F OBRIEN, 302 N 18TH ST, LAFAYETTE, IN, 47904 | US Mail (1st Class) |
| 55288 | OBRIEN, DENNIS, DENNIS OBRIEN, 410 SW ORDRIANCE RD, ANKENY, IA, 50023 | US Mail (1st Class) |
| 55288 | OBRIEN, GREGORY N; OBRIEN, LORI A, GREGORY N OBRIEN, 47 MAY ST, NORTH ATTLEBORO, MA, 02760 | US Mail (1st Class) |
| 55288 | OBRIEN, JAMES; OBRIEN, BARBARA, JAMES T, OBRIEN, 630 WASHINGTON RD, RYE, NH, 03870 | US Mail (1st Class) |
| 55288 | OBRIEN, MARY; OBRIEN, THOMAS, MARY & THOMAS , OBRIEN, 15 COTTAGE ST, ATTLEBORO FALLS, MA, 02763 | US Mail (1st Class) |
| 55288 | OBRIEN, SANDRA R, SANDRA R, OBRIEN, 11717 W WATERTOWN PLK RD, WAUWATOSA, WI, 53226 | US Mail (1st Class) |
| 55288 | OBRIEN, SEAN; OBRIEN, CHERLY, SEAN & CHERLY , OBRIEN, 309 GRANDVIEW DR, BISHOP, CA, 93514 | US Mail (1st Class) |
| 55288 | OBRIEN-WALSH, EMER M; WALSH, ROBERT F, EMER M OBRIEN-WALSH, 36 LORRAINE RD, EAST FALMOUTH, MA, 02536 | US Mail (1st Class) |
| 55288 | OBRIGHT, CHARLES, CHARLES OBRIGHT, PO BOX 93, BENWOOD, WV, 26031 | US Mail (1st Class) |
| 55288 | OBRYAN, ANTOINETTE, ANTOINETTE OBRYAN, 67 ST CLAIR ST, TICONDEROGA, NY, 12883 | US Mail (1st Class) |
| 55288 | OBRYAN, JOSEPH D, 7100 HWY 144, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 55288 | OBRYAN, JOSEPH E, 910 WALNUT PARK DR, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55288 | OBRYAN, RONALD N, 2029 WIMBLEDON CT, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55289 | OCASIO, RUTH, APARTADO 766, YABUCOA, PR, 00767 PUERTO RICO | US Mail (1st Class) |
| 55288 | OCCENA, BOBBY I, BOBBY I OCCENA, 806 WINWOOD DR, WINDSOR, NC, 27983 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | OCCENA, BOBBY INFANTE, 806 WINWOOD DRIVE, WINDSOR, NC, 27983 | **US Mail (1st Class)** |
| 55288 | OCCIDENTAL CHEMICAL CORP, OCCIDENTAL TOWER, 5005 LBJ FREEWAY, DALLAS, TX, 75244 | **US Mail (1st Class)** |
| 55288 | OCCIDENTAL CHEMICAL CORPORATION, 5005 LBJ FRWY, PO BOX 809050, DALLAS, TX, 75380 | **US Mail (1st Class)** |
| 55288 | OCCIDENTIAL CHEMICAL CORPORATION, M. J. CLAUS, OCCIDENTAL TOWER, 5005 LBJ FREEWAY, DALLAS, TX, 75244 | **US Mail (1st Class)** |
| 55288 | OCCU SYSTEMS CONCENTRA, PO BOX 740933, DALLAS, TX, 75374 | **US Mail (1st Class)** |
| 55288 | OCE-USA, INC, 5450 N. CUMBERLAND AVE., SUITE 800, CHICAGO, IL, 60656 | **US Mail (1st Class)** |
| 55288 | OCHOA , RICKY S, RICKY S OCHOA, 511 W ALICE, SPOKANE, WA, 99205 | **US Mail (1st Class)** |
| 55288 | OCHOA INDUSTRIAL SALES CORP., PO BOX 363968, SAN JUAN, PR, 00936-6968 | **US Mail (1st Class)** |
| 55288 | OCHSENBAUER, ROBERT; OCHSENBAUER, MARY LOU, ROBERT & MARY LOU OCHSENBAUER, 4321 LAKE PARK RD, ASHLAND, WI, 54806 | **US Mail (1st Class)** |
| 55288 | OCHWAT, RICHARD S, RICHARD S, OCHWAT, 1421 GABLES, WHEATON, IL, 60189 | **US Mail (1st Class)** |
| 55288 | OCONNELL , DANIEL ; OCONNELL , LENA, DANIEL & LENA OCONNELL, 1185 E DARTMOOR, SEVEN HILLS, OH, 44131 | **US Mail (1st Class)** |
| 55288 | OCONNELL, DANIEL F, 138 DOWNING DR, SEVERNA PARK, MD, 21146-1006 | **US Mail (1st Class)** |
| 55288 | OCONNELL, FERNANDE C, FERNANDE C OCONNELL, 18 HARBOUR AVE, WEST WARWICK, RI, 02893 | **US Mail (1st Class)** |
| 55288 | OCONNELL, JASON; OCONNELL, STEPHANIE, JASON AND STEPHANIE , OCONNELL, 1267 BELMONT AVE, SCHENECTADY, NY, 12308 | **US Mail (1st Class)** |
| 55288 | OCONNELL, JOHN J, 574 NORTH RD, SUDBURY, MA, 01776 | **US Mail (1st Class)** |
| 55288 | OCONNELL, THOMAS F, THOMAS , OCONNELL, 118 BERLIN ST, CLINTON, MA, 01510 | **US Mail (1st Class)** |
| 55288 | OCONNOR, BENEDICT WILLIAM, 10210 S LEAVITT, CHICAGO, IL, 60643 | **US Mail (1st Class)** |
| 55288 | OCONNOR, DEIRDRE G, 30 SEAGRAVE RD, CAMBRIDGE, MA, 02140 | **US Mail (1st Class)** |
| 55288 | OCONNOR, JULIE ANN, 10210 S LEAVITT, CHICAGO, IL, 60643 | **US Mail (1st Class)** |
| 55288 | OCONNOR, LOUISJ; OCONNOR, KATHRYN, LOUIS J & KATHRYN , OCONNOR, PO BOX 237, LIBERTY LAKE, WA, 99019 | **US Mail (1st Class)** |
| 55288 | OCONNOR, MRS MARJORIE H, MRS MARJORIE H, OCONNOR, 138 E FAIRVIEW AVE, SPOKANE, WA, 99207 | **US Mail (1st Class)** |
| 55288 | OCTAVIA YVONNE SMITH, 810 TURNER STREET, MALVERN, AR, 72104 | **US Mail (1st Class)** |
| 55288 | OCTAVIO E SAMPER & ROSEMARIE SAMPER JTWRS JT TEN, 929 COLONIALO DR, ALABASTER, AL, 35007-9331 | **US Mail (1st Class)** |
| 55288 | OCWEN LOAN SERVICING LLC, KEVIN & DEBORAH , DOHERTY, 11263 RIDGE RD, MEDINA, NY, 14103 | **US Mail (1st Class)** |
| 55288 | ODELIA LORETTA LOCK, 1107 HOPE STREET, MALVERN, AR, 72104 | **US Mail (1st Class)** |
| 55288 | ODELL ANN HAWKINS, 2403 ALICIA COURT, LITTLE ROCK, AR, 72204-4301 | **US Mail (1st Class)** |
| 55288 | ODELL, MICHAEL E, 726 DORSET RD, ALLENTOWN, PA, 18104 | **US Mail (1st Class)** |
| 55288 | ODELL, NICHOLAS, NICHOLAS ODELL, 217 LYNDEL DR, PHOENIXVILLE, PA, 19460 | **US Mail (1st Class)** |
| 55288 | ODELLE NOBLES, 5655 MILL CREEK ROAD, HOT SPRINGS, AR, 71901 | **US Mail (1st Class)** |
| 55288 | ODESKY, MARVIN J, 86 LAGUNA DRIVE, PALM BEACH GARDENS, FL, 33418 | **US Mail (1st Class)** |
| 55288 | ODESSA LAVERNE REED, 900 HIGHWAY 104, PINE BLUFF, AR, 71602 | **US Mail (1st Class)** |
| 55288 | ODIERNA , JOHN F, MR JOHN F ODIERNA, 576 OLD MAIN ST, ROCKY HILL, CT, 06067 | **US Mail (1st Class)** |
| 55288 | ODIS DALTON SCOTT, 481 BOWMAN ROAD, ALBERTVILLE, AL, 35950 | **US Mail (1st Class)** |
| 55288 | ODIS DEAN SMITH, 831 HIGHWAY 285 N, DAMASCUS, AR, 72039-9243 | **US Mail (1st Class)** |
| 55288 | ODIS GOODLOE, 3203 LOUISIANA STREET, PINE BLUFF, AR, 71601 | **US Mail (1st Class)** |
| 55288 | ODIS LEATH, 1610 JENNINGS ROAD, LITTLE ROCK, AR, 72206 | **US Mail (1st Class)** |
| 55288 | ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 55288 | ODONNELL , RALDEN ; ODONNELL , NORMA, RALDEN & NORMA ODONNELL, 1050 CHICORA RD, CHICORA, PA, 16025 | **US Mail (1st Class)** |
| 55288 | ODONNELL, CHARLES, CHARLES ODONNELL, 7654 26TH RD, RAPID RIVER, MI, 49878 | **US Mail (1st Class)** |
| 55288 | ODONNELL, RICHARD L, RICHARD L, ODONNELL, 111 STATE ST, NORWALK, OH, 44857 | **US Mail (1st Class)** |
| 55288 | ODONNELL, TIMOTHY; RICE, KATHY; &, KATHY , RICE, ODONNELL, ARIANNA; SWANSON, KIRSTON, 925 EXCELSIOR AVE, CROYDON, PA, 19021 | **US Mail (1st Class)** |
| 55288 | ODORITE, 1111 MARYLAND AVE., BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 55288 | ODUM, MATTHEW S, 2010 ARRAS DR, EAST CARONDELET, IL, 62240 | **US Mail (1st Class)** |
| 55288 | OEC FLUID HANDLING INC, PO BOX 2807, SPARTANBURG, SC, 29304 | **US Mail (1st Class)** |
| 55288 | OEHL, KENNETH R, KENNETH R, OEHL, 16500 LOLO CREEK RD, LOLO, MT, 59847 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | OEHLER INVESTMENT CO, 7457 CAPILIA DR, ST LOUIS, MO, 63123-2003 | US Mail (1st Class) |
| 55288 | OELDRICH , RUTH H, RUTH H, OELDRICH, N45 W25186 LINDSAY RD, PEWAUKEE, WI, 53072 | US Mail (1st Class) |
| 55288 | OERTEL HOFFMAN FERNANDEZ & COLE PA, PO BOX 1110, TALLAHASSEE, FL, 32302-1110 | US Mail (1st Class) |
| 55288 | OESCH, CLIFFORD MASON, 23624 NORTH 57TH DRIVE, GLENDALE, AZ, 85310 | US Mail (1st Class) |
| 55288 | OESTERLE , CARL D; OESTERLE , CAROL, CARL D & CAROL OESTERLE, 4675 E IOSCO RD, WEBBERVILLE, MI, 48892 | US Mail (1st Class) |
| 55288 | OETJEN, ARTHUR E; OETJEN, MARY A, ARTHUR E & MARY A OETJEN, 1460 WIDEFIELDS LN, SAINT LOUIS, MO, 63138 | US Mail (1st Class) |
| 55288 | OFFICE DEPOT CREDIT PLANT, PO BOX 9020 DEPT. 56-4201113049, DES MOINES, IA, 50368-9020 | US Mail (1st Class) |
| 55265 | OFFICE OF ATTORNEY GENERAL, BRIAN D. SALWOWSKI, ESQ., INDIANA GOV. CENTER SOUTH, 5TH FL, 302 WEST WASHINGTON STREET, INDIANAPOLIS, IN, 46204-2770 | US Mail (1st Class) |
| 55265 | OFFICE OF ATTORNEY GENERAL, CHRISTOPHER R. MOMJIAN, SENIOR DEPUTY ATTORNEY GENERAL, 21 S. 12TH ST, 3RD FL, PHILADELPHIA, PA, 19107-3603 | US Mail (1st Class) |
| 55265 | OFFICE OF ATTORNEY GENERAL, DENISE A.KUHN, 21 S. 12TH STREET, 3RD FLOOR, PHILADELPHIA, PA, 19107-3603 | US Mail (1st Class) |
| 55265 | OFFICE OF GENERAL COUNSEL, KEVIN WELCH, ESQ., DIVISION OF WASTE MANAGEMENT, 200 FAIR OAKS LANE, FIRST FLOOR, FRANKFORT, KY, 40601 | US Mail (1st Class) |
| 55265 | OFFICE OF GENERAL COUNSEL, KEVIN WELCH, ESQ., DIVISION OF WASTE MANAGEMENT, FIRST FL, 200 FAIR OAKS LN, FRANKFORT, KY, 40601-1134 | US Mail (1st Class) |
| 55265 | OFFICE OF THE ATTORNEY GENERAL, OSCAR B. FEARS, III, 40 CAPITOL SQUARE, SW, ATLANTA, GA, 30334 | US Mail (1st Class) |
| 55265 | OFFICE OF THE UNITED STATES TRUSTEE, DAVID KLAUDER, ESQ., 844 KING STREET, SUITE 2207, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55351 | OFFICE OF THE UNITED STATES TRUSTEE, DAVID KLAUDER, ESQUIRE, 844 KING STREET, ROOM 2313, LOCKBOX 35, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55288 | OFFORD, JOHN W, JOHN W, OFFORD, 1338 16TH AVE, BARRON, WI, 54812 | US Mail (1st Class) |
| 55288 | OGDEN, ROBIN, ROBIN J, OGDEN, 4409 WASHBURN AVE S, MINNEAPOLIS, MN, 55410 | US Mail (1st Class) |
| 55288 | OGG , TONI J, TONI J, OGG, 341 BLAINE ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | OGILVIE, KATHERINE A, KATHERINE A OGILVIE, 115 S LIVINGSTON ST, WHITEHALL, MI, 49461 | US Mail (1st Class) |
| 55265 | OGILVY RENAULT LLP, DERRICK C. TAY, ROYAL BANK PLAZA, SOUTH TOWER, 200 BAY ST, STE 3800, P.O. BOX 84, TORONTO, ON, M5J  2Z4 CANADA | US Mail (1st Class) |
| 55351 | OGILVY RENAULT LLP, TERESA J WALSH, ESQ, (RE: SPECIAL COUNSEL TO THE DEBTORS), STE 3800, 200 BAY ST, ROYAL BANK PLAZA, S TOWER, TORONTO, ON, M5J 2Z4 CANADA | US Mail (1st Class) |
| 55288 | OGLESBY LAWN SERVICE, 8470 EPPERSON MILL, MILLINGTON, TN, 38053 | US Mail (1st Class) |
| 55288 | OGLETREE DEAKINS NASH SMOAK & STEWART PC, PO BOX 2757, GREENVILLE, SC, 29602 | US Mail (1st Class) |
| 55288 | OGLETREE, LISA; OGLETREE, FREDERICK, LISA & FREDERICK , OGLETREE, 2424 ALLEN ST, NEW ORLEANS, LA, 70119 | US Mail (1st Class) |
| 55288 | OGOREK, DARLEANE F, DARLEANE F OGOREK, 202 W MACARTHUR ST, SOUTH SAINT PAUL, MN, 55075 | US Mail (1st Class) |
| 55288 | OGOREK, KENNETH, KEN , OGOREK, 8052 SPRINGWATER DR W, INDIANAPOLIS, IN, 46256 | US Mail (1st Class) |
| 55288 | OGORMAN, PATRICIA, PATRICIA , OGORMAN, 1112 P ST, ANCHORAGE, AK, 99501 | US Mail (1st Class) |
| 55288 | OGULE, JILL, 49 DAYTON ROAD, JAMESBURG, NJ, 08831 | US Mail (1st Class) |
| 55288 | OHAGAN, LINDA, LINDA , OHAGAN, 325 FIRST ST, SLATINGTON, PA, 18080 | US Mail (1st Class) |
| 55288 | OHALLORAN , ROBERT ; OHALLORAN , KARIN, ROBERT & KARIN OHALLORAN, 6 KNIGHT LN, FOXBORO, MA, 02035 | US Mail (1st Class) |
| 55289 | OHARA INVESTMENTS LTD, BOX 2340, SYDNEY, BC, V8L 3W6 CANADA | US Mail (1st Class) |
| 55288 | OHARA, DENNIS, DENNIS OHARA, 1154 LOWER RIDGE RD, FORT BENTON, MT, 59442 | US Mail (1st Class) |
| 55288 | OHERN, MICHAEL; OHERN, MICHELLE, MICHAEL AND MICHELLE , OHERN, 770 KNOX RD 2350 N, WATAGA, IL, 61488 | US Mail (1st Class) |
| 55288 | OHIO BUREAU OF WORKERS COMP, LAW SECTION BANKRUPTCY UNIT, PO BOX 15398, COLUMBUS, OH, 43215-0398 | US Mail (1st Class) |
| 55288 | OHIO BUREAU OF WORKERS COMPENSATION, 30 W SPRING ST, PO BOX 15567, COLUMBUS, OH, 43215-0567 | US Mail (1st Class) |
| 55288 | OHIO VALLEY GASKET, PO BOX 40429, CINCINNATI, OH, 45240-0429 | US Mail (1st Class) |
| 55288 | OHNMEISS, STAN; OHNMEISS, GINA, STAN & GINA , OHNMEISS, 15085 STATE ROUTE 405, WATSONTOWN, PA, 17777 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | OHRMANN , WM R; OHRMANN , PHYLLIS, WM R OR PHYLLIS , OHRMANN, 6155 HWY 1, DRUMMOND, MT, 59832 | US Mail (1st Class) |
| 55288 | OHRT , ROBERT ; OHRT , ROBIN, ROBERT & ROBIN OHRT, 159 MAPLE ST, ELLINGTON, CT, 06029-3332 | US Mail (1st Class) |
| 55288 | OIEN , TED, TED , OIEN, 3207 TAYLOR ST NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 55288 | OIEN, WILLIAM; OIEN, MARIE, MR & MRS WILLIAM J OIEN, 722 9TH AVE W, ASHLAND, WI, 54806 | US Mail (1st Class) |
| 55288 | OII STEERING COMM MEMBER COMPANIES & USEPA, C/O ALLAN H ICKOWITZ ESQ, NOSSAMAN GUTHNER KNOX & ELLIOTT LLP, 445 S FIGUEROA ST 31ST FL, LOS ANGELES, CA, 90071 | US Mail (1st Class) |
| 55288 | OILQUIP, INC, 1400 SECOND ST., PO DRAWER 3228, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 55288 | OIUM, CALVIN; OIUM, JOYCE, CALVIN & JOYCE OIUM, 17435 HAMMER RD, SPARTA, WI, 54656-3455 | US Mail (1st Class) |
| 55288 | OJANEN , MICHAEL ; OJANEN , HELENA, MICHAEL & HELENA , OJANEN, 809 S 27TH AVE, YAKIMA, WA, 98902 | US Mail (1st Class) |
| 55289 | OJI PAPER CO, LTD, 1010-6, SINONOME, KOTO-KU, TOKYO,  JAPAN | US Mail (1st Class) |
| 55289 | OJI PAPER CO. LTD., IKEZAWA, 1-10-6 SINONOME,, KOTO-KU, TOKYO,  JAPAN | US Mail (1st Class) |
| 55288 | OKAMOTO , STEVE A, STEVE A, OKAMOTO, 1515 WELMER RD, TAOS, NM, 87571 | US Mail (1st Class) |
| 55288 | OKANE, MICHAEL, MICHAEL , OKANE, 1588 BURMONT RD, HAVERTOWN, PA, 19083 | US Mail (1st Class) |
| 55288 | OKEEFE , BRUCE, BRUCE OKEEFE, 2110 S 8TH ST, SHEBOYGAN, WI, 53081 | US Mail (1st Class) |
| 55288 | OKEEFE JR, JOSEPH P, JOE OKEEFE, 1143 E CHANNEL ST, STOCKTON, CA, 95205 | US Mail (1st Class) |
| 55288 | OKEEFE, DAN ; OKEEFE, MARY, DAN & MARY OKEEFE, 310 SALEM CHURCH RD, SUNFISH LAKE, MN, 55118 | US Mail (1st Class) |
| 55288 | OKEEFE, PATRICK, C/O: CURRAN, EDWARD M, EXECUTOR OF THE ESTATE OF PATRICK OKEEFE, 2 MCKINLEY AVE, VALHALLA, NY, 10595 | US Mail (1st Class) |
| 55288 | OKEEFE, WILLIAM J, WILLIAM J, OKEEFE, 154 JAFFREY ST, WEYMOUTH, MA, 02188 | US Mail (1st Class) |
| 55288 | OKIE WATSON, 500 SEXTON STREET, STRUTHERS, OH, 44471 | US Mail (1st Class) |
| 55288 | OKLAHOMA OFFICE OF STATE, TREASURER UNCLAIMED PROPERTY DIVISION, 4545 N LINCOLN BLVD SUITE 106, OKLAHOMA CITY, OK, 73105-3413 | US Mail (1st Class) |
| 55288 | OKLEVITCH, MICHAEL, (PERSONAL & CONFIDENTIAL), 10417 ST. AUGUSTINE ROAD, JACKSONVILLE, FL, 32257 | US Mail (1st Class) |
| 55288 | OLA MAE JORDAN, 214 TIFFINY COVE DRIVE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | OLA R GRIFFIN, 2 SCENIC POINT, GREENBRIER, AR, 72058-9044 | US Mail (1st Class) |
| 55288 | OLA V WILLIAMS, 2400 MCCAIN BLVD #1070, NORTH LITTLE ROCK, AR, 72116-7535 | US Mail (1st Class) |
| 55288 | OLAF HAUGLAND, 125 PARK VIEW STREET, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 55289 | OLAFUR HARADSSON WALLEVIK, LAUGARASVEGUR 7, 105 REYKJAVIK,  ICELAND | US Mail (1st Class) |
| 55288 | OLANMENDI SMITH, RAUL, (RE: SEMPRA ENERGY), OFFICE OF THE GENERAL COUNSEL, SEMPRA ENERGY, 101 ASH ST STE 1200, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 55288 | OLAVI W NISKANEN, 102 GRIEBEL LANE, MIDDLEBURGH, NY, 12122 | US Mail (1st Class) |
| 55288 | OLD DOMINION & CO, MELLON SECURITY TRUST, 120 BROADWAY FL 13, NEW YORK, NY, 10271-1399 | US Mail (1st Class) |
| 55288 | OLDHAM, KEVIN D, 1349 QUEEN ANNES DR, CHESTER, MD, 21619 | US Mail (1st Class) |
| 55288 | OLDON LIMITED PARTNERSHIP, 214 MAPLE STREET, HOLYOKE, MA, 01040 | US Mail (1st Class) |
| 55288 | OLDOREN, RON; OLDOREN, LINDA, RON OLDOREN, 1542 BROADWAY N, FARGO, ND, 58102 | US Mail (1st Class) |
| 55288 | OLDS, MALCOLM L, MALCOLM L OLDS, 336 N HARVEY ST, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 55288 | OLEARY, DAVID M, 31-5 ROYAL CREST DR, NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |
| 55288 | OLEARY, JOHN; OLEARY, CINDY, JOHN & CINDY , OLEARY, 3424 CLARK ST, WAYNE, MI, 48184 | US Mail (1st Class) |
| 55288 | OLEJARCZYK , MR MARION, MR MARION OLEJARCZYK, 690 SOUTHERN AVE, MUSKEGON, MI, 49441 | US Mail (1st Class) |
| 55288 | OLEJNICZAK, DAVID J; OLEJNICZAK, LYNN J, DAVID J OLEJNICZAK, 368 N MCCARRONS BLVD, ROSEVILLE, MN, 55113 | US Mail (1st Class) |
| 55288 | OLEN OMER COX, 2508 W SOUTH STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | OLESON, TODD M, TODD , OLESON, 1610 N 27TH ST, FORT DODGE, IA, 50501 | US Mail (1st Class) |
| 55288 | OLETHA PEARL DEES, 9003 US HIGHWAY 63 SOUTH, PINE BLUFF, AR, 71603-9206 | US Mail (1st Class) |
| 55289 | OLGA HAYOS, RES EL PIONIO APTO 2-B, 3RA AVENIDA STA EDUVIGIS, CARACAS,  VENEZUELA | US Mail (1st Class) |
| 55288 | OLIEN , THOMAS L, THOMAS L OLIEN, 405 MILL AVE, STAR PRAIRIE, WI, 54026 | US Mail (1st Class) |
| 55288 | OLIN , DOUGLAS R, DOUGLAS R OLIN, 706 N THIRD, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 55288 | OLIN BROTHERS, 7094 PERRY CENTER WARSAW RD, PERRY, NY, 14530 | US Mail (1st Class) |
| 55288 | OLIN CORPORATION, PAUL CRANEY, 2450 OLIN ROAD, BRANDENBURG, KY, 40108 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | OLIN, KRISTINA E, KRISTINA , OLIN, 12 SWEETWATER OAKS DR, FERNANDINA BEACH, FL, 32034 | US Mail (1st Class) |
| 55288 | OLIVA, ANTHONY; OLIVA, LORI, LORI & ANTHONY , OLIVA, 120 3RD AVE, PELHAM, NY, 10803 | US Mail (1st Class) |
| 55288 | OLIVADOTTI, ROBERT, 212 MAINE STREET, TOMS RIVER, NJ, 08753-2373 | US Mail (1st Class) |
| 55288 | OLIVE, DAVID W, 405 PRIMROSE CT, EASLEY, SC, 29642 | US Mail (1st Class) |
| 55288 | OLIVEIRA, DANIEL J; OLIVEIRA, BARBARA A, DANIEL J OLIVEIRA, 14 BILBY DR, WOLCOTT, CT, 06716 | US Mail (1st Class) |
| 55288 | OLIVEIRA, EILEEN, EILEEN OLIVEIRA, 55 JAMES ST, NEW BEDFORD, MA, 02740 | US Mail (1st Class) |
| 55288 | OLIVER , STEPHEN ; OLIVER , BONNIE, STEPHEN & BONNIE , OLIVER, 177 FAIRFIELD AVE, ELMHURST, IL, 60126 | US Mail (1st Class) |
| 55288 | OLIVER L PLACE, 691 HERR ROAD, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | OLIVER PICKENS, 113 MAJORS STREET, DARDANELLE, AR, 72834 | US Mail (1st Class) |
| 55288 | OLIVER PRODUCTS COMPANY, 445 6TH ST NW, GRAND RAPIDS, MI, 49504 | US Mail (1st Class) |
| 55288 | OLIVER R HAYES & ESTHER W HAYES JT TEN, PO BOX 328 WINDHAM CENTER, WINDHAM, CT, 06280-0328 | US Mail (1st Class) |
| 55288 | OLIVER, CONSUELLA, CONSUELLA OLIVER, 9616 MINK ST SW, REYNOLDSBURG, OH, 43068 | US Mail (1st Class) |
| 55288 | OLIVER, WILLIAM J, WILLIAM J, OLIVER, 1000 STEPHENS RD, JAMESTOWN, TN, 38556 | US Mail (1st Class) |
| 55288 | OLIVIA HERNEASE ROSS, 100-8 ERSKINE PLACE, BRONX, NY, 10475-5732 | US Mail (1st Class) |
| 55288 | OLLENDORF, STANFORD; OLLENDORF, ELLEN, STANFORD & ELLEN , OLLENDORF, 1002 DOWNS DR, SILVER SPRING, MD, 20904 | US Mail (1st Class) |
| 55288 | OLLERTON, ROBERT, ROBERT , OLLERTON, PO 1258, PATAGONIA, AZ, 85624 | US Mail (1st Class) |
| 55290 | OLLIE ALFRED, DAISY F ALFRED, PO BOX 34, FOXWORTH, MS, 39483 | US Mail (1st Class) |
| 55290 | OLLIE ALFRED, FRED ALFRED, 4775 MARQUE DR, NEW ORLEANS, LA, 70127 | US Mail (1st Class) |
| 55290 | OLLIE ALFRED, GLEN EARL ALFRED, 3225 PAUGER ST., NEW ORLEANS, LA, 70119 | US Mail (1st Class) |
| 55290 | OLLIE ALFRED, JEFFERY ALFRED, 3731 19TH ST., MERIDAN, MS, 39307 | US Mail (1st Class) |
| 55290 | OLLIE ALFRED, MICHELE FORTENBERRY, 3015 STERLING RD, AUGUSTA, GA, 30907 | US Mail (1st Class) |
| 55290 | OLLIE ALFRED, ZELDA MAGEE, P O BOX 461, FOXWORTH, MS, 39483 | US Mail (1st Class) |
| 55290 | OLLIE ALFRED, ZELMA FENNELL, 510 WOODLAND WAY, SANTA CRUZ, CA, 95060 | US Mail (1st Class) |
| 55288 | OLLIE D CALDWELL, 28333 HWY 67, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | OLLIE ELWANDA TAYLOR, 270 JOHN SHELTON ROAD, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | OLLIE JOSEPH ROBINSON, 247 ROLLING HILL ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | OLLIE MAE MCDANIEL, 2808 ROMINE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | OLLIE VINCENT, 1120 BUG SCUFFLE ROAD, PO BOX 161, WARTRACE, TN, 37183 | US Mail (1st Class) |
| 55288 | OLLIE WEAVER, PO BOX 134, 530 LOCUST ST., MALVERN, AR, 72104-0134 | US Mail (1st Class) |
| 55288 | OLLIES BARGAIN OUTLET, GEN COUNSEL, 6040 CARLISLE PIKE, MECHANICSBURG, PA, 17055 | US Mail (1st Class) |
| 55288 | OLLILA, SUSAN A, 1050 5TH AVE #6B, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 55288 | OLLILA, SUSAN A, 1050 FIFTH AVE #6B, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 55288 | OLLIS A WRIGHT, 352 BUFFALO STREET, SPRINGVILLE, NY, 14141 | US Mail (1st Class) |
| 55288 | OLLIS O MOORE, 2849 SANDERS CT, MELBOURNE, FL, 32935-4566 | US Mail (1st Class) |
| 55288 | OLMSTEAD, LARRYE, LARRY E OLMSTEAD, 3915 W BROAD AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | OLNEY, ERMA C; OLNEY, JAMES M; OLNEY, TERRY L, ERMA C OLNEY, 807 3RD AVE, NEBRASKA CITY, NE, 68410 | US Mail (1st Class) |
| 55288 | OLSEN , FAYE L, FAYE L OLSEN, 300 BEN HOGAN DR, MISSOULA, MT, 59803 | US Mail (1st Class) |
| 55288 | OLSEN, CHARLES W, C/O CHARLES OLSEN, 489 SO KENILWORTH AVE, ELMHURST, IL, 60126 | US Mail (1st Class) |
| 55288 | OLSEN, CHARLES W, 1634 LACEY AVE, LISLE, IL, 60532 | US Mail (1st Class) |
| 55288 | OLSEN, JAMES K, JAMES K, OLSEN, 4004 NORA, POCATELLO, ID, 83204 | US Mail (1st Class) |
| 55288 | OLSEN, JOHN, 74 KOYEN STREET, FORDS, NJ, 08863 | US Mail (1st Class) |
| 55288 | OLSEN, ROBERT D, ROBERT D, OLSEN, C/O GAYLEN AND VICKIE OLSEN, 1964 NORTHVIEW DR NE, KEIZER, OR, 97303 | US Mail (1st Class) |
| 55288 | OLSEN, WILLIS O, WILLIS O OLSEN, 2728 MAIN AVE, SHEBOYGAN, WI, 53083 | US Mail (1st Class) |
| 55288 | OLSGAARD, ORIN J, ORIN J, OLSGAARD, 527 FORD ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | OLSIAN, EMILY, 162 WILLOWBROOK DRIVE, AUBURN, NY, 13021 | US Mail (1st Class) |
| 55288 | OLSON , EDWARD L; OLSON , LESLI L, EDWARD L OLSON, 3448 14TH AVE S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 55288 | OLSON , JAMES K, JAMES K, OLSON, RR #1 BOX 125, CARMAN, IL, 61425-9733 | US Mail (1st Class) |
| 55288 | OLSON , LEE, LEE , OLSON, 687 OAK ST, BARRON, WI, 54812-1802 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | OLSON , THOMAS G, THOMAS G, OLSON, 3996 ACADEMY, DEARBORN HEIGHTS, MI, 48125 | US Mail (1st Class) |
| 55288 | OLSON TECHNOLOGIES INC, MOSSER VALVE DIVISION, 160 WALNUT ST, ALLENTOWN, PA, 18102 | US Mail (1st Class) |
| 55288 | OLSON, BENJAMIN A, BENJAMIN A OLSON, 6354 LANCASTER RD, SAINT JOHN, WA, 99171 | US Mail (1st Class) |
| 55288 | OLSON, BERNARD D, BERNARD D OLSON, 4915 N 103 AVE, OMAHA, NE, 68134-2512 | US Mail (1st Class) |
| 55288 | OLSON, BURTON, BURTON OLSON, 90334 590TH AVE, MOUNTAIN LAKE, MN, 56159-3013 | US Mail (1st Class) |
| 55288 | OLSON, CONNIE, CONNIE OLSON, 414 1ST ST SE, CUT BANK, MT, 59427 | US Mail (1st Class) |
| 55288 | OLSON, EVELYN, C/O PAMELA STAGGS, 318 WEST MCGINNIS CIRCLE, NORFOLK, VA, 23502 | US Mail (1st Class) |
| 55288 | OLSON, GARY D, GARY D OLSON, PO BOX 8113, PORTLAND, OR, 97207-8113 | US Mail (1st Class) |
| 55288 | OLSON, GARY; OLSON, SHARI, GARY AND SHARI OLSON, 12110 E 22ND AVE, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | OLSON, JANICE M, JANICE M OLSON, 7 HARDWICK RD, PO BOX 171, PETERSHAM, MA, 01366-0171 | US Mail (1st Class) |
| 55288 | OLSON, JERRY, JERRY , OLSON, 703 SOUTH F ST, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 55288 | OLSON, LENA, LENA , OLSON, LENA , OLSON, 309 E HOFFMAN AVE, KINGSVILLE, TX, 78363-6229 | US Mail (1st Class) |
| 55288 | OLSON, MR RAY, MR RAY , OLSON, 956 W FAIRVIEW ST, COLFAX, WA, 99111 | US Mail (1st Class) |
| 55288 | OLSON, RANDOLPH M, 1275 HAWTHORNE HILLS DR SE, ADA, MI, 49301-8918 | US Mail (1st Class) |
| 55288 | OLSON, RANDOLPH M, 1866 RUTHVEN AVE. NW, GRAND RAPIDS, MI, 49544 | US Mail (1st Class) |
| 55288 | OLSON, RYAN T; OLSON, KIM L, RYAN & KIM , OLSON, 3302 DOVER ST, RAPID CITY, SD, 57702 | US Mail (1st Class) |
| 55288 | OLSON, THOMAS; OLSON, ROSEMARY, THOMAS AND ROSEMARY , OLSON, E1955 COUNTY RD V, PRAIRIE FARM, WI, 54762 | US Mail (1st Class) |
| 55288 | OLSON, WALLACE H, WALLACE H OLSON, 8700 BROOKLYN BLVD, BROOKLYN PARK, MN, 55445 | US Mail (1st Class) |
| 55288 | OLSON, WARREN A; OLSON, MARY L, WARREN A & MARY L , OLSON, 1942 E CO RD B, MAPLEWOOD, MN, 55109 | US Mail (1st Class) |
| 55288 | OLSON, WAYNE, WAYNE , OLSON, 1280 4TH AVE, SWEET HOME, OR, 97386 | US Mail (1st Class) |
| 55288 | OLSSON, JOHN A, JOHN A OLSSON, 239 W 10TH ST #2B, NEW YORK, NY, 10014 | US Mail (1st Class) |
| 55288 | OLSTAD, DANIEL ; OLSTAD, MADDALENA, DANIEL AND MADDALENA OLSTAD, 3214 E 32ND AVE, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 55288 | OLSTAD, THOMAS ; OLSTAD, SALLY, THOMAS AND SALLY OLSTAD, 4023 E CONGRESS AVE, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 55288 | OLSZYK, JUDI, JUDI OLSZYK, PO BOX 1049, POCONO PINES, PA, 18350 | US Mail (1st Class) |
| 55288 | OLTMANN, ROBERT, ROBERT , OLTMANN, RD 6 BOX 6129, MOSCOW, PA, 18444 | US Mail (1st Class) |
| 55288 | OLYMPIA MANAGEMENT, STERLING WESTHROP, 3899 PARK AVE, MEMPHIS, TN, 38111 | US Mail (1st Class) |
| 55288 | OLYMPUS 555 PROPERTIES LLC, 25 09 31 AVENUE, ASTORIA, NY, 11106 | US Mail (1st Class) |
| 55288 | OMAHA STEAKS OS SALES CO INC, 11030 O ST, OMAHA, NE, 68103-2575 | US Mail (1st Class) |
| 55288 | OMALLEY , DONALD, DONALD OMALLEY, 2121 N FANCHER RD, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 55288 | OMALLEY, PATRICK; OMALLEY, TAINIA, PATRICK & TAINIA , OMALLEY, 34 E LEVERT DR, LULING, LA, 70070 | US Mail (1st Class) |
| 55288 | OMAN, MARIAN, MARIAN OMAN, 2055 MARGARET ST N, SAINT PAUL, MN, 55109 | US Mail (1st Class) |
| 55288 | OMAN, RONALD G; OMAN, MARCELLA H, RONALD & MARCELLA , OMAN, 4337 S FARR RD, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | OMARA, JOHN; OMARA, MARY, JOHN AND MARY , OMARA, 5050 CEDAR DR, CAMINO, CA, 95709 | US Mail (1st Class) |
| 55288 | OMAS CHARLES JOHNSON, 1723 HWY 152, HUMPHREY, AR, 72073 | US Mail (1st Class) |
| 55288 | OMEGA POINT LABORATORIES INC, 16015 SHADY FALLS ROAD, ELMENDORF, TX, 78112 | US Mail (1st Class) |
| 55288 | OMER COOPER, 1106 INNER DR, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | OMER GAIL SACCO TOD PHILIP J, CLARK SUBJECT TO STA TOD RULES, 6908 W 52ND PLACE APT 2-B, MISSION, KS, 66202 | US Mail (1st Class) |
| 55288 | OMG AMERICAS, 811 SHARON DR, WESTLAKE, OH, 44145-1522 | US Mail (1st Class) |
| 55288 | OMG AMERICAS, 811 CHARON DR, WESTLAKE, OH, 44145-1522 | US Mail (1st Class) |
| 55288 | OMNOVA SOLUTIONS INC., PERFORMANCE CHEMICALS SEGMENT, 175 GHENT ROAD, FAIRLAWN, OH, 44333-3300 | US Mail (1st Class) |
| 55288 | OMNOVA SOLUTIONS, INC, NICK G. TRIANTAFILLOPOULOS, 175 GHENT ROAD, FAIRLAWN, OH, 44333-3300 | US Mail (1st Class) |
| 55288 | OMTOOL, LTD, PO BOX 3570, BOSTON, MA, 02241-3570 | US Mail (1st Class) |
| 55288 | ONDEO NALCO COMPANY, LARRY E GROGAN, ONDEO NALCO CENTER, NAPERVILLE, IL, 60563-1198 | US Mail (1st Class) |
| 55288 | ONDISHIN, RONALD, FOSTER ROAD, PO BOX 17, UNION DALE, PA, 18470 | US Mail (1st Class) |
| 55288 | ONDO SR, JOSEPH A, JOSEPH A, ONDO SR, 4324 N SUMMIT RD, BARBERTON, OH, 44203 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | ONE BEACON AMERICA INSURANCE COMPANY, DRINKER BIDDLE & REATH LLP, JOSEPH N ARGENTINA JR, 1100 N MARKET ST, STE 1000, WILMINGTON, DE, 19801-1254 | US Mail (1st Class) |
| 55288 | ONEADER DAVIS, 2509 LANSBROOK LANE, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | ONEAL FIELDS, 61 BERWYN AVE, BUFFALO, NY, 14215-2711 | US Mail (1st Class) |
| 55288 | ONEAL, ALBERT E, 2803 VIRGINIA AVE, AIKEN, SC, 29801 | US Mail (1st Class) |
| 55288 | ONEALL, JAMES B, JAMES B ONEALL, 620 N LOCUST RD, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | ONEIL STORAGE, 2061 S RITCHEY ST, SANTA ANA, CA, 92705 | US Mail (1st Class) |
| 55288 | ONEIL, ALLEN; ONEIL, JANET, ALLEN T ONEIL, PO BOX 263, PETERBOROUGH, NH, 03458 | US Mail (1st Class) |
| 55288 | ONEIL, CANNON & HOLLMAN, SC, 111 EAST WISCONSIN AVE, MILWAUKEE, WI, 53202-4803 | US Mail (1st Class) |
| 55288 | ONEIL, CLARENCE J; ONEIL, MARGARET M, CLARENCE J ONEIL, 1522 GRAHAM CT SE, ROCHESTER, MN, 55904 | US Mail (1st Class) |
| 55288 | ONEIL, PATRICK, PATRICK , ONEIL, 1 ROMA PL, NEW PALTZ, NY, 12561 | US Mail (1st Class) |
| 55289 | ONEILL & BORGES, 250 MUNOZ RIVERA AVE, SAN JUAN, PR, 00918-1808 PUERTO RICO | US Mail (1st Class) |
| 55288 | ONEILL, DANIEL D; ONEILL, MARY ELLEN, DANIEL & MARY ELLEN ONEILL, 310 LAKESIDE DR, BEL AIR, MD, 21015-4752 | US Mail (1st Class) |
| 55288 | ONEILL, GERARD F, GERARD F ONEILL, 119 ESTATE DR, CLARKS SUMMIT, PA, 18411 | US Mail (1st Class) |
| 55288 | ONEILL-ELGA, MARY, MARY , ONEILL-ELGA, 9809 CAPEHART RD, PAPILLION, NE, 68046-3319 | US Mail (1st Class) |
| 55288 | ONEY, NORM, NORM , ONEY, 14 OLIVE ST, WINDSOR LOCKS, CT, 06096 | US Mail (1st Class) |
| 55289 | ONG HOCK CHAI, BLK 30 08-204, TEBAN GARDEN, 60003 SINGAPORE | US Mail (1st Class) |
| 55288 | ONNARIO COLASACCO, 30 HILDRETH PLACE, YONKERS, NY, 10704 | US Mail (1st Class) |
| 55288 | ONSET COMPUTER CORP., PO BOX 3450, POCASSET, MA, 02559-3450 | US Mail (1st Class) |
| 55289 | ONTARIO HYDRO, HAROLD K. VOGT, 700 UNIVERSITY AVE, TORONTO, ON, M5G 1X6 CANADA | US Mail (1st Class) |
| 55288 | ONYX INVESTMENT CLUB OF SAN, ANTONI A PARTNERSHIP, C/O ROWENA JOHNSON, 646 HOLMGREEN RD, SAN ANTONIO, TX, 78220-3414 | US Mail (1st Class) |
| 55288 | OPAL FRANKLIN KING, PO BOX 188, JACKSONVILLE, TX, 75766-0188 | US Mail (1st Class) |
| 55288 | OPALA, JOHN, JOHN OPALA, 633 LOGAN CIR, MARSHALL, WI, 53559 | US Mail (1st Class) |
| 55288 | OPALKA , BRUCE E, BRUCE E OPALKA, 7703 HWY 2 E, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 55288 | OPENSHAW , EDWARD ; OPENSHAW , ELLEN, EDWARD & ELLEN OPENSHAW, 1060 STATE HWY 3, BAR HARBOR, ME, 04609 | US Mail (1st Class) |
| 55288 | OPPEL, THOMAS E; OPPEL, MAUREEN E, THOMAS E, OPPEL, 588 PEACEFUL DR, BIGFORK, MT, 59911 | US Mail (1st Class) |
| 55288 | OPTION ONE, 6810 DEERPATH ROAD, SUITE 315, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 55288 | ORA ARP CHURCH, ROUTE 2, BOX 353, GRAY COURT, SC, 29645 | US Mail (1st Class) |
| 55288 | ORA LEE DICKERSON, 14621 INGRAM ROAD, MAUMELL, AR, 72113 | US Mail (1st Class) |
| 55288 | ORACLE CORPORATION, 500 ORACLE PKWY, BOX 659902, REDWOOD SHORES, CA, 94065 | US Mail (1st Class) |
| 55288 | ORACLE INC FKA SIEBEL SYSTEMS INC, ATTN JOHN WADSWORTH ESQ, 500 ORACLE PKWY MS 5OP772, REDWOOD SHORES, CA, 94065 | US Mail (1st Class) |
| 55288 | ORAH THURLOW COUNTS, 104 OUACHITA 426, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | ORAHOOD , DAVID W, DAVID W ORAHOOD, 10620 E CIMMARON DR, SPOKANE, WA, 99206-8611 | US Mail (1st Class) |
| 55288 | ORAL RAY COVINGTON, 237 RIDGE ROAD, CEDAR CITY, UT, 84720 | US Mail (1st Class) |
| 55288 | ORAN S NEASE, 120 BIRCHWOOD CIRCLE, CABOT, AR, 72023 | US Mail (1st Class) |
| 55288 | ORANGE COUNTY TAX COLLECTOR, PO BOX 2551, ORLANDO, FL, 32802 | US Mail (1st Class) |
| 55288 | ORANGE COUNTY TREASURER TAX COLLECTOR, PO BOX 1438, SANTA ANA, CA, 92702 | US Mail (1st Class) |
| 55288 | ORANGE COUNTY TREASURER-TAX COLLECTOR, PO BOX 1438, SANTA ANA, CA, 92702 | US Mail (1st Class) |
| 55288 | ORANGE COUNTY TREASURER-TAX COLLECTOR, PO BOX 1438, SANTA ANA, CA, 92702-1438 | US Mail (1st Class) |
| 55288 | ORANGE GREENLAW - ARMSTRONG, 3208 WEST 17TH, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | ORCHANIAN, RAFFY, 18 SHERIDAN RD, BEDFORD, MA, 01730-1530 | US Mail (1st Class) |
| 55288 | ORCHOWITZ, IRA, IRA ORCHOWITZ, 7 RICHARD RD, EDISON, NJ, 08820 | US Mail (1st Class) |
| 55288 | ORDAK, FRANCIS L, 808 220TH ST, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | ORDIE WATTS, PO BOX 23, MONTICELLO, AR, 71657 | US Mail (1st Class) |
| 55288 | ORDINE, FREDERICK, 33 JENKINS RD, HEWITT, NJ, 07421-1148 | US Mail (1st Class) |
| 55288 | ORE HILL HUB FUND LTD, ORE HILL PART LLC, 650 FIFTH AVENUE, 9TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 55288 | OREAR, ANGELIA S, 114 PENARTH RD, SPARTANBURG, SC, 29301 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | OREFICE, MICHAEL, 84 B BUCKINGHAM DRIVE, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 55288 | OREGEAN ADAMS, 2309 CLOVERDALE DR, JACKSONVILLE, AR, 72076-5643 | US Mail (1st Class) |
| 55288 | OREGON DEPT OF REVENUE, 955 CENTER ST NE, SALEM, OR, 97301 | US Mail (1st Class) |
| 55288 | OREILLY, KEVIN T, 5272 POST RD, BRONX, NY, 10471 | US Mail (1st Class) |
| 55288 | ORELL, DENNIS D, 973 ST ANDREWS CIR, GENEVA, IL, 60134 | US Mail (1st Class) |
| 55288 | ORELL, DENNIS D, 4334 WHITNEY CIRCLE, SPARKS, NV, 89436 | US Mail (1st Class) |
| 55288 | OREM JR, ROWLAND L, C/O ROWLAND L OREM, 8605 STONE CREEK CT, DOUGLASVILLE, GA, 30135-1667 | US Mail (1st Class) |
| 55288 | OREND, JOHN E, JOHN E, OREND, 71850 SHARON RD, BRIDGEPORT, OH, 43912 | US Mail (1st Class) |
| 55288 | ORESTE P BARONE, 1212 WOODROW ROAD, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | ORFINI, PAUL, 5 KILROY DRIVE, MASTIC, NY, 11950 | US Mail (1st Class) |
| 55288 | ORIE A WYATT JR, 355 LAFAYETTE #44, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | ORIE E ALLEN, 4 LILAC ST, HUDSON, NH, 03051-5337 | US Mail (1st Class) |
| 55288 | ORION PACIFIC, INC, JAMES N. FOWLER, 2525 EAST PEARL, PO BOX 4148, ODESSA, TX, 79760-4148 | US Mail (1st Class) |
| 55290 | ORIS L GRIMES, ROUTE 11, BOX 853, JACKSONVILLE, TX, 75766 | US Mail (1st Class) |
| 55288 | ORKIN, PO BOX 140365, TOLEDO, OH, 43614 | US Mail (1st Class) |
| 55288 | ORLANDER MACON, 2453 HWY 7 SOUTH, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | ORLANDO A BOYKIN, 63 MULBERRY ST., BUFFALO, NY, 14204 | US Mail (1st Class) |
| 55290 | ORLANDO AUTUORI, 307 WYNDCLIFF RD, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 55288 | ORLANDO DOMINICK ALOE & ANGELINE R ALOE JT TEN, SEVENTH ST, WEST PITTSBURGH, PA, 16160 | US Mail (1st Class) |
| 55288 | ORLANDO RAPONI, 36 PINE LANE, ALBANY, NY, 12203 | US Mail (1st Class) |
| 55288 | ORLEY WILLIAM BICCUM SR., 177 PALMER STREET, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 55288 | ORLO RANSOM, PO BOX #456, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 55288 | ORMOND (DEC), FRANCIS J, C/O: ORMOND, MARY, EXECUTRIX OF THE ESTATE OF FRANCIS J ORMOND, 276 MALDEN ST, REVERE, MA, 02151 | US Mail (1st Class) |
| 55288 | ORMOND BILLINGHURST, 120 DE KRUIF PL, APT 11C, BRONX, NY, 10475-2335 | US Mail (1st Class) |
| 55288 | ORMOND H WILLIAMS, 1023 WOOD PARK DR, BALDWIN, NY, 11510-1237 | US Mail (1st Class) |
| 55288 | ORMS , KENNETH A, KENNETH A ORMS, 421 S PINE ST, MOUNT PROSPECT, IL, 60056 | US Mail (1st Class) |
| 55288 | ORNE JR, FRANK W, FRANK W ORNE JR, 8 FAIRVIEW RD, MARBLEHEAD, MA, 01945 | US Mail (1st Class) |
| 55288 | ORNELLI MICHAEL RINALDI, 7300 SUN ISLAND DR S APT 904, S PASADENA, FL, 33707-4421 | US Mail (1st Class) |
| 55288 | OROHO, STEVEN V, 17 EDSALL RD, FRANKLIN, NJ, 07416 | US Mail (1st Class) |
| 55288 | OROS , RUSSELL J, RUSSELL J, OROS, 70 EDGEWOOD RD E, BORDENTOWN, NJ, 08505 | US Mail (1st Class) |
| 55288 | OROURKE, CLARE, 2771 NW 26 ST, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 55288 | ORR , IAN, IAN ORR, 2549 HARRISON AVE, BALDWIN, NY, 11510 | US Mail (1st Class) |
| 55288 | ORR, MICHAEL, MICHAEL , ORR, 1109 E 6TH ST, SUPERIOR, WI, 54880 | US Mail (1st Class) |
| 55288 | ORRELL, CHARLES, 14 PARADISE RD, IPSWICH, MA, 01938 | US Mail (1st Class) |
| 55288 | ORREX PLASTICS COMPANY, LLC, 2800 S ORREX AVE, ODESSA, TX, 79766-9106 | US Mail (1st Class) |
| 55290 | ORRICK, HERRINGTON & SUTCLIFFE, STEVEN CRUZADO, 1152 15TH ST. NW, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 55265 | ORRICK, HERRINGTON & SUTCLIFFE LLP, RICHARD H. WYRON, ESQ., COLUMBIA CENTER, 1152 15TH STREET, N.W., WASHINGTON, DC, 20005-1706 | US Mail (1st Class) |
| 55351 | ORRICK, HERRINGTON & SUTCLIFFE LLP, ROGER FRANKEL , ESQUIRE, (RE: DAVID AUSTERN, FUTURE CLAIMANTSREP), COLUMBIA CENTER, 1152 15TH STREET, N W, WASHINGTON, DC, 20005-1706 | US Mail (1st Class) |
| 55265 | ORRICK, HERRINGTON & SUTCLIFFE LLP, ROGER FRANKEL, ESQ., COLUMBIA CENTER, 1152 15TH STREET, N.W., WASHINGTON, DC, 20005-1706 | US Mail (1st Class) |
| 55288 | ORRICO, JOAN, 1006 HUGUNNOT AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | ORRIS DEE LOE, 139 SANDRA ST, JEFFERSON, TX, 75657-3739 | US Mail (1st Class) |
| 55288 | ORRIS DEE LOE, 12254 FM 1716 EAST, HENDERSON, TX, 75652 | US Mail (1st Class) |
| 55288 | ORSATTI, JIM, JIM , ORSATTI, 76 W HILLSIDE AVE, THOMASTON, CT, 06787 | US Mail (1st Class) |
| 55288 | ORSESKE, WILLIAM ; ORSESKE, KATHRYN, WILLIAM & KATHRYN , ORSESKE, 527 N ASHLAND AVE, LA GRANGE PARK, IL, 60526-5604 | US Mail (1st Class) |
| 55288 | ORSLINI, JOHN, 3368 CAYMAN LANE, NAPLES, FL, 34119 | US Mail (1st Class) |
| 55288 | ORSLINI, JOHN, (RE: ORSLINI, JOHN), 2902 GILFORD WAY, NAPLES, FL, 34119 | US Mail (1st Class) |
| 55288 | ORTH , THOMAS, THOMAS , ORTH, 68194 ADOLPH ST, WOLFHURST, OH, 43912 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | ORTIZ, CARL, CARL & CATHERINE ORTIZ, 1584 W 6 ST, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 55288 | ORTMAN, CHET B, CHET B ORTMAN, 9604 N LOGANBERRY CT, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 55288 | ORTON , GEORGENE, GEORGENE ORTON, 220 HILLCREST AVE, HAMPSHIRE, IL, 60140 | US Mail (1st Class) |
| 55288 | ORUM, EDWARD J, EDWARD J ORUM, 503 DENISE DR SW, DECATUR, AL, 35603-1364 | US Mail (1st Class) |
| 55288 | ORVILLE J PRATT, PO BOX 131, MOOERS, NY, 12958 | US Mail (1st Class) |
| 55288 | ORVILLE L SANDERS, 1615 NORTH HWY 365, REDFIELD, AR, 72132 | US Mail (1st Class) |
| 55288 | ORVILLE L SUTTON, 7703 W 45TH STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | ORVIS, DALE C; ORVIS, DOROTHY J, DALE C ORVIS, 3928 SOUTH ST, NEW HAVEN, VT, 05472 | US Mail (1st Class) |
| 55288 | OSBORN, ANDREW M; OSBORN, MARY E, ANDREW M & MARY E OSBORN, 5518 N NORMANDY, CHICAGO, IL, 60656 | US Mail (1st Class) |
| 55288 | OSBORN, ELLEN; JENKINS, JONAS, ELLEN OSBORN, 5286 NE 60TH AVE, PORTLAND, OR, 97218 | US Mail (1st Class) |
| 55288 | OSBORNE, IRVING W, WILLIAM , OSBORNE, 9 GARRY LN, LAFAYETTE, NJ, 07848 | US Mail (1st Class) |
| 55288 | OSBORNE, WENDY J, WENDY J, OSBORNE, 6819 AMBLER DR, SPRING, TX, 77379 | US Mail (1st Class) |
| 55288 | OSCAR ALVIN MURDOCK, PO BOX 549, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | OSCAR B ROSE JR, PO BOX 4611, LITTLE ROCK, AR, 72214-4611 | US Mail (1st Class) |
| 55288 | OSCAR CHARLES FOGER, 1121 TUMBLEWEED AVENUE, LAS VEGAS, NV, 89106 | US Mail (1st Class) |
| 55288 | OSCAR DAVIS JR, 220 VAUGHN ROAD, COLUMBUS, AR, 71831 | US Mail (1st Class) |
| 55288 | OSCAR EDUARDO CARCELEN, 41 JOY AVE C, BRISBANE, CA, 94005-1748 | US Mail (1st Class) |
| 55288 | OSCAR G MORALES, 743 N GOODMAN ST., ROCHESTER, NY, 14609 | US Mail (1st Class) |
| 55288 | OSCAR L SORRELLS, 23919 WHIPPOORWILL LANE, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 55288 | OSCAR LEVINE, 8911 BOATSWAIN DRIVE, BOYNTON BEACH, FL, 33436 | US Mail (1st Class) |
| 55288 | OSCAR OLINICK, 6936 HUNTINGTON LANE #406, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 55288 | OSCAR S WHEELER JR, 919 DOUGLASS AVE., ELKINS PARK, PA, 19027 | US Mail (1st Class) |
| 55289 | OSCAR SOLOWAY, 398 GRAHAM AVE, WINNIPEG, MB, R3C 0L4 CANADA | US Mail (1st Class) |
| 55288 | OSCAR T FIELDER, 343 LEMAY TRAIL, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | OSCAR YOUNG JR, 3655 DIAMONDALE DR EAST, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | OSCEOLA LEWIS, 7404 BRIARWOOD DRIVE, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 55290 | OSEE WARREN FISHER, MAXINE FISHER, 6315 CENTRAL CITY BLVD , NO. 226, GALVESTON, TX, 77551 | US Mail (1st Class) |
| 55288 | OSEN, THOMAS, THOMAS OSEN, 1819 FULHAM ST, LAUDERDALE, MN, 55113 | US Mail (1st Class) |
| 55288 | OSGOOD, EMMA, EMMA OSGOOD, 6407 DR MARTIN LUTHER KING DR, MOSS POINT, MS, 39563 | US Mail (1st Class) |
| 55288 | OSHEA, BRYAN, BRYAN OSHEA, 7480 W ELLSWORTH RD, ANN ARBOR, MI, 48103 | US Mail (1st Class) |
| 55288 | OSHEA, GREGORY D; OSHEA, PATRICIA, GREGORY AND PATRICIA OSHEA, 779 LEMAY FERRY RD, SAINT LOUIS, MO, 63125 | US Mail (1st Class) |
| 55288 | OSHMAN, JOSEPH T, JOSEPH T, OSHMAN, 3740 FIRST ST, BLOOMSBURG, PA, 17815 | US Mail (1st Class) |
| 55288 | OSIE L WYATT SR., 2206 E 28TH STREET, HOPE, AR, 71801 | US Mail (1st Class) |
| 55288 | OSIFCHIN, EDWARD, 711 LYNDA ROAD, PHILLIPSBURG, NJ, 08865 | US Mail (1st Class) |
| 55288 | OSKIERKO, BENJAMIN, 6 FOX RUN, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 55288 | OSMANSON, ROSE, ROSE , OSMANSON, 31346 UNIVERSITY RD, VERMILLION, SD, 57069 | US Mail (1st Class) |
| 55288 | OSOWIECKI, ALPHONSE, 17 RENWICK AVENUE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 55288 | OSSIE B JACKSON, 2106 BROWN STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | OSSMAN , WESLEY ; OSSMAN , DIANA, WES OR DIANA , OSSMAN, 604 S MAIN ST, IDA GROVE, IA, 51445 | US Mail (1st Class) |
| 55288 | OSTACOLI, INNOCENZO, 37-31 149TH STREET, APT. 2C, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 55288 | OSTENDORP, WALTER, WALTER , OSTENDORP, 142 GROVE ST, TENAFLY, NJ, 07670-1728 | US Mail (1st Class) |
| 55288 | OSTER, ARTHUR J, ARTHUR J OSTER, 1208 MEREDITH DR, BISMARCK, ND, 58501 | US Mail (1st Class) |
| 55288 | OSTERHAGEN, JOHN L; OSTERHAGEN, MARY L, JOHN , OSTERHAGEN, 381 SALINE RD, FENTON, MO, 63026 | US Mail (1st Class) |
| 55288 | OSTERLAND, DONALD L, DONALD L OSTERLAND, 5301 POINTE DR, EAST CHINA, MI, 48054 | US Mail (1st Class) |
| 55288 | OSTERWEIL, EVAN; OSTERWEIL, KATHERINE, EVAN AND KATHERINE OSTERWEIL, 1018 OLD FORD RD, NEW PALTZ, NY, 12561 | US Mail (1st Class) |
| 55288 | OSTLER, JERRY A, 632 W 2025 N, CENTERVILLE, UT, 84014 | US Mail (1st Class) |
| 55288 | OSTLUND , DAVID G; OSTLUND , SUSAN M, DAVID G OSTLUND, 1304 NORETTA DR, MANKATO, MN, 56003 | US Mail (1st Class) |
| 55288 | OSTREM, RICHARD, RICHARD OSTREM, PO BOX 42, GALATA, MT, 59444 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | OSTROM, WESLEY K, WESLEY K, OSTROM, 510 W IVANHOE RD, SPOKANE, WA, 99218 | US Mail (1st Class) |
| 55288 | OSTROWSKI , JOSEPH T, JOSEPH T, OSTROWSKI, 1642 BELLE AVE, LAKEWOOD, OH, 44107 | US Mail (1st Class) |
| 55288 | OSTWALT, WARREN , WARREN , OSTWALT, 906 WOLD RD, LAUREL, MT, 59044 | US Mail (1st Class) |
| 55288 | OSULLIVAN, CATHERINE M, PO BOX 24127, GREENVILLE, SC, 29616 | US Mail (1st Class) |
| 55288 | OSVALDO FUCA, 103 QUINBY AVENUE, WHITE PLAINS, NY, 10606 | US Mail (1st Class) |
| 55288 | OSWALD CLARKE, 124 E 96 ST, BROOKLYN, NY, 11212 | US Mail (1st Class) |
| 55288 | OSWALDO BETANCOURT, 7 RIVER EDGE DRIVE, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 55288 | OTAIBI, SARINA, SARINA , OTAIBI, 13035 30 AVE SE, GRANITE FALLS, MN, 56241 | US Mail (1st Class) |
| 55288 | OTHA FLOOD, 43 PONTIAC LANE, DAMASCUS, AR, 72039 | US Mail (1st Class) |
| 55288 | OTHA L MCKINNEY, 145 NEVADA 3714, WALDO, AR, 71770-8606 | US Mail (1st Class) |
| 55288 | OTHEL SCALES, 5010 MANOR AVENUE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | OTHELL R LEE, 219 W 13TH STREET, PINE BLUFF, AR, 71601-5710 | US Mail (1st Class) |
| 55288 | OTHMAR W WINKLER & ELLEN F WINKLER JT TEN, 6095 N 8TH PL, ARLINGTON, VA, 22205-1426 | US Mail (1st Class) |
| 55288 | OTIS B WYATT, 1952 WELLESLEY DRIVE, TOLEDO, OH, 43606 | US Mail (1st Class) |
| 55288 | OTIS EARLSO BUSBEE, HC 80 BOX 166, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | OTIS EARLSO BUSBEE, 879 GRANDVIEW RD, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55290 | OTIS EDWARD HUNTER, ANGELA J HUNTER, 1021 WASHINGTON STREET, MONROE, LA, 71201 | US Mail (1st Class) |
| 55290 | OTIS EDWARD HUNTER, CARRIE JEAN HUNTER, 3213 A DESOTO STREET, MONROE, LA, 71201 | US Mail (1st Class) |
| 55290 | OTIS EDWARD HUNTER, CARRIE MARIE HUNTER, 3215 A DESOTO STREET, MONROE, LA, 71201 | US Mail (1st Class) |
| 55290 | OTIS EDWARD HUNTER, INA LYNN HUNTER, 4444 NATIVE SON DRIVE, SOUTHAVEN, MS, 38671 | US Mail (1st Class) |
| 55290 | OTIS EDWARD HUNTER, JOSEPH L HUNTER, 3213 A DESOTO STREET, MONROE, LA, 71201 | US Mail (1st Class) |
| 55290 | OTIS EDWARD HUNTER, LOUBERTO HUNTER, 316 NORTH 21ST STREET, MONROE, LA, 71201 | US Mail (1st Class) |
| 55290 | OTIS EDWARD HUNTER, OTIS E HUNTER, 4444 NATIVE SON DRIVE, SOUTHAVEN, MS, 38671-5335 | US Mail (1st Class) |
| 55288 | OTIS FOSTER, 110 BENNETT VILLAGE TERR, BUFFALO, NY, 14214 | US Mail (1st Class) |
| 55288 | OTIS GULLEY, 1753 N E PORTLAND ROAD, PORTLAND, OR, 97211 | US Mail (1st Class) |
| 55288 | OTIS H GAGNON, 14429 S LAKE ST., STERLING, NY, 13156 | US Mail (1st Class) |
| 55288 | OTIS HAWKINS SR., 3342 CAMPBELL AVE, LYNCHBURG, VA, 24501-4660 | US Mail (1st Class) |
| 55288 | OTIS HEARD, 554 OUACHITA, #1, STEPHENS, AR, 71764 | US Mail (1st Class) |
| 55288 | OTIS L FEATHERSTON, 1202 RENFRO, MAGNOLIA, AR, 71753 | US Mail (1st Class) |
| 55288 | OTIS LEE TRIMBLE, 316 WEST 46TH, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | OTIS MORVAN, 53 STONY HOLLOW RD, CENTERPORT, NY, 11721 | US Mail (1st Class) |
| 55288 | OTR, GENERAL COUNSEL, 275 EAST BROAD ST, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 55288 | OTRUBA, MARY, C/O ELIZABETH OWEN, 1270 PLANDOME ROAD, MANHASSET, NY, 11030 | US Mail (1st Class) |
| 55288 | OTT, DON; OTT, LAURA, DON AND LAURA OTT, 2501 N NORMANDIE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | OTT, JAMES F, 4615 SW FREEWAY STE 625, HOUSTON, TX, 77027 | US Mail (1st Class) |
| 55288 | OTT, JAMES F, 10814 WICKERSHAM LANE, HOUSTON, TX, 77042 | US Mail (1st Class) |
| 55288 | OTT, KELLY, KELLY OTT, 7329 W NORTH AVE, WAUWATOSA, WI, 53213 | US Mail (1st Class) |
| 55288 | OTT, LARRY D, LARRY D, OTT, 11330 E 415 N, KENDALLVILLE, IN, 46755 | US Mail (1st Class) |
| 55288 | OTT, WALTER R, WALTER R, OTT, 15143 OLD LINCOLN WAY, DALTON, OH, 44618 | US Mail (1st Class) |
| 55288 | OTTATI, MICHAEL, 53-65 72ND STREET, MASPETH, NY, 11378 | US Mail (1st Class) |
| 55288 | OTTAVANIO LIBERATORE, 2072 EAST 68TH ST., BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | OTTAVIANO, FRANK, 137 BAY 23RD STREET, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | OTTENWALDER, BRUCE A; OTTENWALDER, BRENDA S, BRUCE A & BRENDA S OTTENWALDER, 3985 SENECA RD, SHARPSVILLE, PA, 16150 | US Mail (1st Class) |
| 55288 | OTTERSTETTER, CLARENCE S; OTTERSTETTER, REGINA M, CLARENCE S & REGINA M OTTERSTETTER, 6228 LOGAN AVE S, RICHFIELD, MN, 55423 | US Mail (1st Class) |
| 55288 | OTTERSTETTER, JOSEPH H; OTTERSTETTER, DENISE E, JOSEPH H & DENISE E , OTTERSTETTER, 14712 WHITE OAK DR, BURNSVILLE, MN, 55337 | US Mail (1st Class) |
| 55288 | OTTO DOAN, 6 DUVALL CIRCLE, LITTLE ROCK, AR, 72209-6117 | US Mail (1st Class) |
| 55288 | OTTO J STEMWEDE, 1120 DARTFORD DR, TARPON SPRINGS, FL, 34688-7621 | US Mail (1st Class) |
| 55288 | OTTO VOIGT, 43 NORTH FOREST AVE. #2G, ROCKVILLE CENTRE, NY, 11570 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | OTTO, BRIAN, BRIAN OTTO, 111 3RD ST SW, NEW PRAGUE, MN, 56071 | US Mail (1st Class) |
| 55288 | OTTO, JOHN, JOHN , OTTO, PO BOX 293, DEXTER, IA, 50070 | US Mail (1st Class) |
| 55288 | OTTO, MARK A; OTTO, GAYLENEF, MARK A AND GAYLENE F, OTTO, 2544 W 80TH ST S, COLFAX, IA, 50054 | US Mail (1st Class) |
| 55288 | OTTO, RONALD T, 1232 WINDSOR AVE, RICHMOND, VA, 23227 | US Mail (1st Class) |
| 55288 | OTTO, RONALD T, 106 OAKRIDGE AVE, HIGHLAND SPRINGS, VA, 23075-1132 | US Mail (1st Class) |
| 55288 | OTTOBRE, RICHARD CARL, 720 JUNE LEE STREET, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 55288 | OTTOY, JOSEPH; OTTOY, ELIZABETH A, JOSEPH & ELIZABETH A , OTTOY, 27936 RUEHLE, SAINT CLAIR SHORES, MI, 48081 | US Mail (1st Class) |
| 55288 | OU, CHIA CHIH, 2110 ARBOR CIRCLE, BREA, CA, 92821 | US Mail (1st Class) |
| 55288 | OUBREY HILL, 308 SOUTH BANKS STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | OUELLET , MARCEL, MARCEL , OUELLET, PO BOX 92, COLEBROOK, NH, 03576 | US Mail (1st Class) |
| 55288 | OUELLETTE SR, GERARD M, GERARD M OUELLETTE SR, 2201 OAK GROVE RD, HOWELL, MI, 48855 | US Mail (1st Class) |
| 55288 | OUIMETTE, ELIZABETH C; OUIMETTE JR, DAVID J, DAVID & ELIZABETH OUIMETTE JR, 25 DRAGON CIR, EASTHAMPTON, MA, 01027 | US Mail (1st Class) |
| 55288 | OUR LADY OF PEACE CHARITABLE TRUST, PAUL A, IURLANO, C/O DIOCESE OF PITTSBURGH, 111 BLVD OF THE ALLIES, PITTSBURGH, PA, 15222 | US Mail (1st Class) |
| 55288 | OUR LADY OF PEACE RECTORY, OUR LADY OF PEACE (FATHER FRANK KRISKI), 1029 BENNINGTON AVE, KANSAS CITY, MO, 64126 | US Mail (1st Class) |
| 55288 | OVANIO GARCIA, 1425 THIERIOT AVENUE, APT.6E, BRONX, NY, 10460-3815 | US Mail (1st Class) |
| 55288 | OVENDEN, ARTHUR, ARTHUR OVENDEN, 2752 HARMONY PL, LA CRESCENTA, CA, 91214 | US Mail (1st Class) |
| 55288 | OVERBY, AMY, AMY OVERBY, 943 N TAYLOR AVE, OAK PARK, IL, 60302 | US Mail (1st Class) |
| 55288 | OVERBY, LORETTA LOU, 156A YOUNG RD BOX 545, RANDLE, WA, 98377 | US Mail (1st Class) |
| 55288 | OVERCASH, BETTY L, BETTY L OVERCASH, 300 W 23RD ST, CHARLOTTE, NC, 28206 | US Mail (1st Class) |
| 55288 | OVERGAARD, STANLEY B, STANLEY B OVERGAARD, 15284 300TH AVE, DALTON, MN, 56324 | US Mail (1st Class) |
| 55288 | OVERHEAD DOOR CO OF ATLANTA, DIV OF D H PACE CO INC, 221 ARMOUR DR, PO BOX 14107, ATLANTA, GA, 30324 | US Mail (1st Class) |
| 55288 | OVERHEAD DOOR COMPANY OF BALTIMORE INC, ATTN: DOUGLAS KITTLE, 3501 CENTURY AVE, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 55288 | OVERHOLSER, JEFFERSON E, JEFFERSON E OVERHOLSER, E 13112 SALTESE, SPOKANE VALLEY, WA, 99216 | US Mail (1st Class) |
| 55288 | OVERHOLSER, WILLIAM H; OVERHOLSER, MARILYN A, WILLIAM H & MARILYN A OVERHOLSER, 2225 S ADAMS ST, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | OVERLOCK , DOUGLAS C, DOUGLAS C OVERLOCK, 2110 W FIFTH, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 55288 | OVERMYER SR, KENNETH L, 480 ORANGE ST, DEQUINCY, LA, 70633 | US Mail (1st Class) |
| 55288 | OVERSTREET, NAN L, NAN L, OVERSTREET, 3 FIELD ST, HAMPTON, GA, 30228 | US Mail (1st Class) |
| 55288 | OVERSTREET, TOMMY E, 1015 N SLOAN ST, CLINTON, SC, 29325 | US Mail (1st Class) |
| 55288 | OVERTON, JOHNNY M, PO BOX 604, KNOX, IN, 46534-0604 | US Mail (1st Class) |
| 55288 | OVERTURF, MICHAEL W; OVERTURF, SANDRA J, MICHAEL W, OVERTURF, 31160 RD T, CLAY CENTER, NE, 68933 | US Mail (1st Class) |
| 55288 | OVESTRUD , ERIC, ERIC OVESTRUD, 1223 GARRISON AVE, PORT ORCHARD, WA, 98366 | US Mail (1st Class) |
| 55288 | OWARD , MARCY L, MARCY L, OWARD, PO BOX 2005, GREAT FALLS, MT, 59403 | US Mail (1st Class) |
| 55288 | OWCZAREK, EILEEN, 1746 SW CR 138, PO BOX 788, FORT WHITE, FL, 32038 | US Mail (1st Class) |
| 55288 | OWEN F BURNS JR, 1041 BALLTOWN ROAD, NISKAYUNA, NY, 12309-5929 | US Mail (1st Class) |
| 55288 | OWEN JR (DEC), JAMES H, C/O: KUHN OWEN, JACQUELINE, PERSONAL REP OF THE ESTATE OF HAMES HENRY OWEN JR, 2482 BEAR DEN RD, FREDERICK, MD, 21701 | US Mail (1st Class) |
| 55288 | OWEN MC CRUDDEN & MARGARET MC CRUDDEN JT TEN, 155 HIGHWAY A1A APT 105, SATELLITE BC, FL, 32937-2071 | US Mail (1st Class) |
| 55288 | OWEN MURPHY & CATHERINE MURPHY JT TEN, 7691 ALDERSYDE DR, MIDDLEBURG HTS, OH, 44130-7101 | US Mail (1st Class) |
| 55288 | OWEN, STEWART M, STEWART M, OWEN, 1755 HURON TRL, MAITLAND, FL, 32751-3825 | US Mail (1st Class) |
| 55288 | OWENS (DEC), STANLEY, C/O: OWENS, STANLEY THE ESTATE OF, 2558 E 29TH ST, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 55288 | OWENS , LEROY R; OWENS , NANCY L, LEROY R & NANCY L , OWENS, PO BOX 533, PHILIPSBURG, MT, 59858 | US Mail (1st Class) |
| 55288 | OWENS CORNING, ONE OWENS CORNING PKWY, TOLEDO, OH, 43659 | US Mail (1st Class) |
| 55288 | OWENS MARKETING DESIGN, 5 HUNTFIELD COURT, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | OWENS, MARK G, 500 PALMER DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | OWSLEY, SHERYL L, SHERYL L, OWSLEY, 311 6TH AVE SE, BELMOND, IA, 50421-1516 | US Mail (1st Class) |
| 55288 | OXENHAM , JOHN W, JOHN W, OXENHAM, 1102 BROADMORE PL, SILVER SPRING, MD, 20904-3110 | US Mail (1st Class) |
| 55288 | OXFORD , CHRISTOPHER S, CHRISTOPHER S OXFORD, 924 E 18TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | OXFORD GLOBAL RESOURCES INC, 100 CUMMINGS CTR STE 206-L, BEVERLY, MA, 01915-6104 | US Mail (1st Class) |
| 55288 | OXFORD UNIVERSITY PRESS, 2001 EVANS RD., CARY, NC, 27513 | US Mail (1st Class) |
| 55288 | OXFORD, NATHAN, 28 REPSHER ROAD, BANGOR, PA, 18013 | US Mail (1st Class) |
| 55288 | OXLEY , HUBERT C; OXLEY , LOUISE, LOUISE , OXLEY, 2236 MCNAB AVE, LONG BEACH, CA, 90815 | US Mail (1st Class) |
| 55288 | OYAMA BROS, PO BOX 360195, MILPITAS, CA, 95036-0195 | US Mail (1st Class) |
| 55288 | OZE CAIN, 15 CAIN LANE, TWIN GROVES, AR, 72039 | US Mail (1st Class) |
| 55288 | OZELLA STIGALL, PO BOX 348, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 55288 | OZIE PAGE, RT 1 BOX 64, ROSSTON, AR, 71858 | US Mail (1st Class) |
| 55288 | OZIE PAGE, 931 HWY 76, ROSSTON, AR, 71858 | US Mail (1st Class) |
| 55288 | OZIE ROUSE & MARODIE ROUSE JT TEN, 634 HUSSA ST, LINDEN, NJ, 07036-2627 | US Mail (1st Class) |
| 55288 | OZZIE B SMITH, PO BOX 1354, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | P & H AUTO-ELECTRIC, INC, PO BOX 25889, BALTIMORE, MD, 21224-0589 | US Mail (1st Class) |
| 55288 | P B A OF MOUNT KISCO, PO BOX 613, MOUNT KISCO, NY, 10549-0613 | US Mail (1st Class) |
| 55288 | P J DRURY, 95 SPRING ST, LEXINGTON, MA, 02173-7829 | US Mail (1st Class) |
| 55288 | P J REIDY, 3561 FELA AVE, LONG BEACH, CA, 90808-3212 | US Mail (1st Class) |
| 55288 | P M & S INC., DBA PERSONAL MOVERS, DBA PERSONAL MOVERS, 7 REPUBLIC ROAD, NORTH BILLERICA, MA, 01862-2503 | US Mail (1st Class) |
| 55288 | P MICHAEL LOOP & SHERRI A LOOP JT TEN, 4323 E MOUNT VERNON ST, WICHITA, KS, 67218-4114 | US Mail (1st Class) |
| 55288 | P RICHARD THOMAS, 1085 WOODMONT DRIVE, MEADVILLE, PA, 16335-2859 | US Mail (1st Class) |
| 55290 | P SCHOENFELD ASSET MANAGEMENT LLC, 1350 AVENUE OF THE AMERICAS, 21ST FLOOR, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55288 | P SHANE & JILL E YORK REVOLKABLE LIVING TRUST, P SHANE & JILL E , YORK, 301 S BARKER AVE, EL RENO, OK, 73036 | US Mail (1st Class) |
| 55288 | P SHANE & JILL E YORK REVOLKABLE LIVING TRUST, SHANE & JILL , YORK, 301 S BARKER AVE, EL RENO, OK, 73036 | US Mail (1st Class) |
| 55288 | P SHANE & JILL YORK REVOLKABLE LIVING TRUST, SHANE & JILL , YORK, 301 S BARKER AVE, EL RENO, OK, 73036 | US Mail (1st Class) |
| 55288 | P SHANE YORK & JILL E YORK REVOLKABLE LIVING TRUST, P SHANE & JILL E , YORK, 301 S BARKER AVE, EL RENO, OK, 73036 | US Mail (1st Class) |
| 55288 | P W KIPLINGER JR, 12333 RAMPART ST, HOUSTON, TX, 77035-5421 | US Mail (1st Class) |
| 55288 | P&M LOCKSMITH SERVICE INC., 463 MAIN ST, WOBURN, MA, 01801 | US Mail (1st Class) |
| 55288 | PAAUWE, DENNIS, DENNIS PAAUWE, 7017 ROCKFORD, PORTAGE, MI, 49024 | US Mail (1st Class) |
| 55288 | PABLO CLEMENTE, 955 EVERGREEN AVENUE #1801, BRONX, NY, 10473 | US Mail (1st Class) |
| 55288 | PABLO CRUZ, 6824 EAST CRIMSON LANE, INVERNESS, FL, 34452 | US Mail (1st Class) |
| 55288 | PABLO RODRIGUEZ, 16 METROPOLITAN OVAL, APT. 2A, BRONX, NY, 10462 | US Mail (1st Class) |
| 55288 | PAC SR, ROBERT L, 8408 S MELVINA, BURBANK, IL, 60459 | US Mail (1st Class) |
| 55288 | PAC, REGION 9, ATTN: ROBERT LOFTON, INTL REP, 2041 SCHRAGE AVE, WHITING, IN, 46394 | US Mail (1st Class) |
| 55288 | PACCAR LEASING CORP., 1 OLD CREEK ROAD, VERNON HILLS, IL, 60061 | US Mail (1st Class) |
| 55288 | PACCAR LEASING CORPORATION, 1 OLD CREEK ROAD, VERNON HILLS, IL, 60061 | US Mail (1st Class) |
| 55288 | PACE, CAROL P, 86 LAGUNA DRIVE, PALM BEACH GARDENS, FL, 33418 | US Mail (1st Class) |
| 55288 | PACE, EMANUEL J, 116 DARROW LN, GREENLAWN, NY, 11740 | US Mail (1st Class) |
| 55288 | PACE, GENNARO, 59 SOUTH PARK DRIVE, NORTH MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | PACHECO, ESQ, MIGUEL A, CALLE MATTIE LLUBERAS NUM. 56, YAUCO, PR, 00698 | US Mail (1st Class) |
| 55265 | PACHULSKI STANG ZIEHL & JONES LLP, JAMES E. O'NEILL, ESQ., 919 NORTH MARKET STREET, 17TH FLOOR, WILMINGTON, DE, 19899-8705 | US Mail (1st Class) |
| 55265 | PACHULSKI STANG ZIEHL & JONES LLP, LAURA DAVIS JONES, ESQ., 919 NORTH MARKET STREET, 17TH FLOOR, WILMINGTON, DE, 19899-8705 | US Mail (1st Class) |
| 55351 | PACHULSKI STANG ZIEHL & JONES LLP, LAURA DAVIS JONES, ESQUIRE, (RE: COUNSEL FOR THE DEBTORS), JAMES E O'NEILL, ESQ & TIMOTHY P CAIRNS, ESQ, 919 N MARKET ST, 17TH FL; (COURIER 19801), WILMINGTON, DE, 19899-8705 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | PACIELLA, CHRISTINA, CHRISTINA PACIELLA, 12 LYNNWOOD LN, WORCESTER, MA, 01609 | US Mail (1st Class) |
| 55288 | PACIFIC EMPLOYERS INS. CO., PRUDENTIAL REINSURANCE CO., THREE GATEWAY CENTER, NEWARK, NJ, 07102-4077 | US Mail (1st Class) |
| 55288 | PACIFIC GAS AND ELECTRIC COMPANY, PO BOX 8329, STOCKTON, CA, 95208 | US Mail (1st Class) |
| 55288 | PACIFIC NATIONAL CO, 2108 DILLARD WAY, ANTIOCH, CA, 94509 | US Mail (1st Class) |
| 55288 | PACIFICARE, 5 CENTER POINT DR, SUITE 600, LAKE OSWEGO, OR, 97035 | US Mail (1st Class) |
| 55288 | PACITTO, ANTHONY, 98 73RD ST, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 55288 | PACK, JEROME E, JEROME E, PACK, 4810 CRISS RD, BETHEL PARK, PA, 15102 | US Mail (1st Class) |
| 55288 | PACKAGING SPECIALTIES INC, 300 LAKE RD, MEDINA, OH, 44256 | US Mail (1st Class) |
| 55288 | PACKER, DOREEN MARGARET, 7705 TYLER ST NE, SPRING LAKE PARK, MN, 55432 | US Mail (1st Class) |
| 55288 | PACKETT, JOHN E, 258 EDD RIDGE LN, TROY, VA, 22974-3263 | US Mail (1st Class) |
| 55288 | PACKETT, JOHN E, 258 EDD RIDGE LANE, TROY, VA, 22974 | US Mail (1st Class) |
| 55288 | PACYNA, ANDREW, CAROL M PACYNA  EXECUTRIX, 7 STEPHAN DR, HUDSON FALLS, NY, 12839 | US Mail (1st Class) |
| 55288 | PACYWA, EDWARD, EDWARD PACYWA, 40 MAIN ST, QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 55288 | PADEN, CHARLES M, CHARLES M PADEN, 114 HITCHING POST RD, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 55288 | PADEN, DR LARRY J; PADEN, JOHN; PADEN, ZACH; &, DR LARRY J PADEN, PADEN, KATY, 2046 E 4675 WATERLINE RD, PRYOR, OK, 74361-2188 | US Mail (1st Class) |
| 55288 | PADGURSKIS , MARK, MARK , PADGURSKIS, 6237 S MERRINEC, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 55288 | PADICH, LAURINE, C/O VINCENT LIPARI, 14-66 165TH STREET, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | PADILLA , MARGARITO, MARGARITO , PADILLA, 5235 N CHRISTIANA, CHICAGO, IL, 60625 | US Mail (1st Class) |
| 55288 | PADILLA, FRANCISCO, 1-20 ASTORIA BOULEVARD, 2E, ASTORIA, NY, 11102 | US Mail (1st Class) |
| 55288 | PADILLA, SAMANTHA; PADILLA, DERRICK, SAMANTHA & DERRICK , PADILLA, 1422 S HICKORY ST, MOUNT VERNON, MO, 65712 | US Mail (1st Class) |
| 55288 | PADROCK, KLAUS, 33 BEECH LANE, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 55288 | PAGAC, GERALD ; PAGAC, MARDEE, GERALD PAGAC, 2012 CR 125E, MAHOMET, IL, 61853 | US Mail (1st Class) |
| 55288 | PAGANO, CARMINE ; PAGANO, JOAN, CARMINE & JOAN PAGANO, 106 BRADLEY AVE, WHITE PLAINS, NY, 10607 | US Mail (1st Class) |
| 55288 | PAGANO, RONALD, 67 WEST 6TH, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 55288 | PAGANUCCI, MARILYN, DASCHBACH COOPER HOTCHKISS & C, ATTN THOMAS C CSATARI ESQ, PO BOX 191, LEBANON, NH, 03766 | US Mail (1st Class) |
| 55288 | PAGE , STEPHEN W, STEPHEN W, PAGE, 1083 WOODLAND BEACH, BATTLE CREEK, MI, 49014 | US Mail (1st Class) |
| 55288 | PAGE JR , LUCIOOS, LUCIOOS PAGE JR, 9427 MT CARMEL RD, BAILEY, MS, 39320 | US Mail (1st Class) |
| 55288 | PAGE, PHYLLIS; PAGE, JEFF, PHYLLIS & JEFF , PAGE, PO BOX 429, HILLSBORO, OH, 45133 | US Mail (1st Class) |
| 55288 | PAGE, ROBERT; WARE, BARBARA, ROBERT , PAGE, 11600 OAT GAP RD, POTTER VALLEY, CA, 95469 | US Mail (1st Class) |
| 55288 | PAGELOFF, RONALD K; PAGELOFF, MARTHA K; &, RONALD K, PAGELOFF, PAGELOFF, ALEX W, 1700 5TH AVE, ROCK FALLS, IL, 61071 | US Mail (1st Class) |
| 55288 | PAGENKOPF, CLARENEE, CLARENEE PAGENKOPF, N7730 WINTER LN, OCONOMOWOC, WI, 53066 | US Mail (1st Class) |
| 55288 | PAGGEN, MARVIN V, 1320 LAURA ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | PAGONIS, ELAINE T, ELAINE T PAGONIS, 2740 SHADYWOOD RD, ORONO, MN, 55331 | US Mail (1st Class) |
| 55288 | PAIGE K MCBEE-WISE, 104 SHADY LAKE DRIVE, SEWICKLEY, PA, 15143-8818 | US Mail (1st Class) |
| 55288 | PAINTER, GREGORY S, GREGORY S PAINTER, 301 W 3RD ST, HUNTINGBURG, IN, 47542 | US Mail (1st Class) |
| 55288 | PAJAK , JOSEPH T, JOSEPH T PAJAK, 1101 GRINGO RD, ALIQUIPPA, PA, 15001-4822 | US Mail (1st Class) |
| 55288 | PAJAK, EDWARD, 81 POCATELLO ROAD, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 55288 | PAKENHAM, GEORGE, GEORGE PAKENHAM, 161 W 74TH ST 4-B, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55288 | PAKULA, MICHAEL, MICHAEL , PAKULA, 12740 MELODY RD, GRAND LEDGE, MI, 48837 | US Mail (1st Class) |
| 55288 | PAL, EDWARD, EDWARD PAL, 3839 PLYMOUTH RD, ASHTABULA, OH, 44004 | US Mail (1st Class) |
| 55288 | PALAIA, ERNEST, 126 VAN SICKLEN STREET, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 55288 | PALEATSOS, JAMES, 196-18 44TH AVENUE, FLUSHING, NY, 11358 | US Mail (1st Class) |
| 55288 | PALENO, MATILDA, 504 MILES AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | PALINSKI, RICHARD J, RICHARD J, PALINSKI, 68 UPPER GORE RD, WEBSTER, MA, 01570 | US Mail (1st Class) |
| 55288 | PALIPKONICH, JOHN R; PALIPKONICH, JUDI A, JOHN R & JUDI A , PALIPKONICH, 302 OLIVE ST, PO BOX 41, SAYRE, PA, 18840 | US Mail (1st Class) |
| 55288 | PALIZZOTTO, ANTHONY, 513 HICKS STREET, BROOKLYN, NY, 11231 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | PALKER, JOSEPH, 23 ABBEY LANE, #107, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 55288 | PALKO, JOSEPH, JOSEPH , PALKO, 123 AMERICAN LEGION RD, LATROBE, PA, 15650-5241 | US Mail (1st Class) |
| 55288 | PALLA, EDWARD C; PALLA, LEONA M, EDWARD C & LEONA M PALLA, 47 N MAIN ST, BOX 443, ELLSWORTH, PA, 15331 | US Mail (1st Class) |
| 55288 | PALLADINO, ANGELO, 39 SONIA COURT, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | PALLADINO, MARION, 74 RUTGERS AVENUE, BERKELEY HEIGHTS, NJ, 07922 | US Mail (1st Class) |
| 55288 | PALLANTE, JOSEPH, 40 BARLOW AVE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | PALLERINO, DONALD E, DON PALLERINO, 6504 CASTLELAWN PL, NAPLES, FL, 34113 | US Mail (1st Class) |
| 55288 | PALLET REMOVAL & REPAIR SERVICE, 1334 ELBERT TAYLOR RD, PELION, SC, 29123 | US Mail (1st Class) |
| 55288 | PALLETONE OF NORTH CAROLINA INC FORMERL, 2340 IKE BROOKS RD, SILER CITY, NC, 27344 | US Mail (1st Class) |
| 55288 | PALLIES-CARD, ANN; CARD JR, NORMAN R, ANN AND NORMAN CARD, 7 NATE NUTTING RD, GROTON, MA, 01450 | US Mail (1st Class) |
| 55288 | PALM COMMODITIES INTERNATIONAL, 1289 BRIDGESTONE PKWY, LA VERGNE, TN, 37086 | US Mail (1st Class) |
| 55288 | PALMA, CATHERINE, 137 JENNETTE AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | PALMA, GLENN H, GLENN H PALMA, 3056 E MI ST, FREE SOIL, MI, 49411 | US Mail (1st Class) |
| 55288 | PALMER (DEC), ELIJAH, C/O: YOUNG, JIMMY, EXECUTOR OF THE ESTATE OF ELIJAH PALMER, 257 OAK RIDGE AVE, KENMORE, NY, 14217 | US Mail (1st Class) |
| 55288 | PALMER , MICHAEL W, MICHAEL PALMER, 518 E HIGH DR, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | PALMER C OLIVER, 159 WILLIAMS ROAD, ROYAL, AR, 71968 | US Mail (1st Class) |
| 55288 | PALMER JR, JAMES E; HANES, CAROLYN, JAMES E PALMER JR, 121 S HARDY, INDEPENDENCE, MO, 64053 | US Mail (1st Class) |
| 55288 | PALMER, CHARLES, CHARLES PALMER, RR1 BOX 173, BRADENVILLE, PA, 15620 | US Mail (1st Class) |
| 55288 | PALMER, CHRISTOPHER A, 48 PARKER RD, PO BOX 23, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | PALMER, CHRISTOPHER ANDREW, 48 PARKER ROAD PO BOX 23, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | PALMER, DAVID R, 2950 HWY 92, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | PALMER, DAVID R, PO BOX 295, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | PALMER, DAVID RANDALL, HWY 92 ENOREE 2950, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | PALMER, JAMES H, JAMES H, PALMER, 164 WILKINS ST, MORRISVILLE, VT, 05661 | US Mail (1st Class) |
| 55288 | PALMER, JULIE D, JULIE PALMER, 720 7TH ST, HUNTINGDON, PA, 16652 | US Mail (1st Class) |
| 55288 | PALMER, LEONARD T, LEONARD T PALMER, 198 LINDEN ST, EVERETT, MA, 02149-2808 | US Mail (1st Class) |
| 55288 | PALMER, MICHAEL B; PALMER, DIANNE K, MICHAEL B & DIANNE K , PALMER, 20359 RIMROCK DR, ROLLINS, MT, 59931 | US Mail (1st Class) |
| 55288 | PALMER, NIGEL I, 64 NANEPASHEMET ST, MARBLEHEAD, MA, 01945 | US Mail (1st Class) |
| 55288 | PALMER, NOREEN, 5554 ISAAC RD, CANAL WINCHESTER, OH, 43110 | US Mail (1st Class) |
| 55288 | PALMER, RAY, RAY , PALMER, 313 CHIPMUNK WAY, BUTTE, MT, 59701-9405 | US Mail (1st Class) |
| 55288 | PALMER, RICHARD; PALMER, CYNTHIA, RICHARD AND CYNTHIA , PALMER, 830 S SEVENTH, KANKAKEE, IL, 60901 | US Mail (1st Class) |
| 55288 | PALMER, THOMAS D, THOMAS D PALMER, 956 WENDOVER BLVD, MUSKEGON, MI, 49441 | US Mail (1st Class) |
| 55288 | PALMER, VIVIAN, 27 SOUTH HARRISON AVENUE, ISELIN, NJ, 08830 | US Mail (1st Class) |
| 55288 | PALMERI, JODI, JODI , PALMERI, 2625 COLUMBIA RD, MAYS LANDING, NJ, 08330 | US Mail (1st Class) |
| 55288 | PALMERINO PASQUALE, 3205 COUNTY CLUB ROAD, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | PALMER-MURPHY, MARY, 55 GLOVER AVENUE, YONKERS, NY, 10704 | US Mail (1st Class) |
| 55288 | PALMETTO PALLET CO,INC, PO BOX 666, NEWBERRY, SC, 29108 | US Mail (1st Class) |
| 55288 | PALMIERI (DEC), JOSEPH A, 740 BOSTON POST RD, WESTON, MA, 02493 | US Mail (1st Class) |
| 55288 | PALMINO PINQUE, 102 BURKE COURT, BUCHANAN, NY, 10511 | US Mail (1st Class) |
| 55288 | PALOMBA, CAROL A, 85 LAKE ST, ARLINGTON, MA, 02174 | US Mail (1st Class) |
| 55288 | PALOMBA, CAROL A, 85 LAKE STREET APT#2, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 55288 | PALOMBA, JOSEPH C, 9 FOSTER RD, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 55288 | PALOMBA, JOSEPH C, 45 CARVER RD, WATERTOWN, MA, 02472 | US Mail (1st Class) |
| 55288 | PALTRIDGE, KENT J, KENT J, PALTRIDGE, 101 E MADISON ST, EAST ISLIP, NY, 11730 | US Mail (1st Class) |
| 55288 | PALUCK , ROBERT M, ROBERT M, PALUCK, 6631 WAKEFIELD DR UNIT 713B, ALEXANDRIA, VA, 22307 | US Mail (1st Class) |
| 55288 | PAMELA A HIRD, 21 WEBSTER AVE, SUMMIT, NJ, 07901-1525 | US Mail (1st Class) |
| 55288 | PAMELA M ALLEN, 48 STARBOARD REACH, YARMOUTH, ME, 04096-6158 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | PAMELA MEZZANOTTE, 5 MELODY DRIVE, FARMINGDALE, NY, 11735 | **US Mail (1st Class)** |
| 55288 | PAMELA R PERLS, 3378 SPRINGHILL RD, LAFAYETTE, CA, 94549-2520 | **US Mail (1st Class)** |
| 55288 | PAMELA SCOTT-SAVAGE & AUDREY SCOTT JT TEN, 823 EAST 46TH STREET, BROOKLYN, NY, 11203-5749 | **US Mail (1st Class)** |
| 55288 | PAMELA T HORNE CUST, EMILY J HORNE UTMA OH, 1495 NEWTON ST NW APT 103, WASHINGTON, DC, 20010-3142 | **US Mail (1st Class)** |
| 55288 | PAMETICKY, SCOTT, 4702 MONTCLAIR DR NW, CEDAR RAPIDS, IA, 52405 | **US Mail (1st Class)** |
| 55288 | PAMETICKY, SCOTT, 2110 L ST SW, CEDAR RAPIDS, IA, 52404 | **US Mail (1st Class)** |
| 55288 | PAMPALONE, ANN, 2697 CHAPPARAL DRIVE, MELBOURNE, FL, 32934 | **US Mail (1st Class)** |
| 55288 | PANAGOTACOS , IRENE, IRENE PANAGOTACOS, 5621 MOUNTAIN VIEW, YORBA LINDA, CA, 92886 | **US Mail (1st Class)** |
| 55288 | PANAGOTACOS , PAUL, PAUL PANAGOTACOS, 5621 MOUNTAIN VIEW, YORBA LINDA, CA, 92886 | **US Mail (1st Class)** |
| 55288 | PANARIELLO, AGOSTINO, 62 WILLOW DRIVE, JACKSON, NJ, 08527 | **US Mail (1st Class)** |
| 55288 | PANELLA, FRANK, 772 MORTON STREET, EAST RUTHERFORD, NJ, 07073 | **US Mail (1st Class)** |
| 55288 | PANETTA, MARITZA, 75 ORCHARD ST, ELMWOOD PARK, NJ, 07407 | **US Mail (1st Class)** |
| 55288 | PANG, DR ROY H L, 15 PARTRIDGE ROAD, ETNA, NH, 03750 | **US Mail (1st Class)** |
| 55288 | PANICHELLI, CHARLES J, CHARLES J PANICHELLI, 145 JAY DR, NEW CASTLE, DE, 19720 | **US Mail (1st Class)** |
| 55288 | PANKOW PLATTE, MARION E, MARION E, PLATTE, 110 S 1ST ST, KIESTER, MN, 56051 | **US Mail (1st Class)** |
| 55288 | PANKOWSKI, THOMAS; PANKOWSKI, ELSIE, THOMAS AND ELSIE , PANKOWSKI, 1404 11TH AVE S, GREAT FALLS, MT, 59405 | **US Mail (1st Class)** |
| 55288 | PANKRATZ, RICHARD, RICHARD , PANKRATZ, 167 BROOKHILL, CIRCLEVILLE, OH, 43113 | **US Mail (1st Class)** |
| 55288 | PANOSSIAN, NORAIR K, NORAIR K, PANOSSIAN, 502 PAPER MILL RD, ORELAND, PA, 19075 | **US Mail (1st Class)** |
| 55288 | PANSINI, GAETANO, 17 JORDAN AVENUE, WALLINGTON, NJ, 07057 | **US Mail (1st Class)** |
| 55288 | PANSY FAYE WARD, 1430 BRAKEBILLE ROAD, WARM SPRINGS, AR, 72478 | **US Mail (1st Class)** |
| 55288 | PANTALEO, CAROL, 24 OLD MILL ROAD, MARLBORO, NJ, 07746 | **US Mail (1st Class)** |
| 55288 | PANTALEONE, SALVATORE, 171 STUYVESANT DRIVE, SELDEN, NY, 11784 | **US Mail (1st Class)** |
| 55288 | PANTANO, ELAINE A, 74A ROPER ST, LOWELL, MA, 01852 | **US Mail (1st Class)** |
| 55288 | PANTEKOEK, ROBERT, ROBERT , PANTEKOEK, 320 HARRISON AVE, NORTH MANKATO, MN, 56003 | **US Mail (1st Class)** |
| 55288 | PANTENBURG , TRACY, TRACY PANTENBURG, 903 E 8TH ST, NORTH PLATTE, NE, 69101 | **US Mail (1st Class)** |
| 55288 | PANZA, CARL, 12 LAKE DRIVE EAST, VALLEY STREAM, NY, 11580 | **US Mail (1st Class)** |
| 55288 | PANZELLA, ALPHONSE, 79 PARKVIEW LOOP, STATEN ISLAND, NY, 10314 | **US Mail (1st Class)** |
| 55288 | PANZELLA, VERA, 750A LIVERPOOL CIRCLE, MANCHESTER TOWNSHIP, NJ, 08759 | **US Mail (1st Class)** |
| 55288 | PAOLELLI, ARMANDO, 511 CHISWELL RD, SCHENECTADY, NY, 12304 | **US Mail (1st Class)** |
| 55288 | PAOLINA, ROSE MARY, 707 NEAPOLITAN WAY, NAPLES, FL, 34103 | **US Mail (1st Class)** |
| 55288 | PAOLO ARNOLDO, 9 FOLEY ROAD, KATONAH, NY, 10536 | **US Mail (1st Class)** |
| 55288 | PAOLO CASSARINO, 16 WALDO PL., STATEN ISLAND, NY, 10314-5413 | **US Mail (1st Class)** |
| 55288 | PAOLO PALMINTIERI, 71-28 65TH PLACE, GLENDALE, NY, 11385 | **US Mail (1st Class)** |
| 55288 | PAOLONI, JOSEPH PATRICK, 41 LANE GATE RD, WAPPINGERS FALLS, NY, 12590 | **US Mail (1st Class)** |
| 55288 | PAOLONI, LISA THERESA, 41 LANE GATE RD, WAPPINGERS FALLS, NY, 12590 | **US Mail (1st Class)** |
| 55288 | PAONE, MARY, 10 HAVEN COURT, NYACK, NY, 10960 | **US Mail (1st Class)** |
| 55288 | PAPAI, GLORIA, 26 ROSELAND PLACE, NORTH BRUNSWICK, NJ, 08902 | **US Mail (1st Class)** |
| 55288 | PAPAN, PAMELA P, PAMELA P, PAPAN, 23 BLACKBERRY RD, TRUMBULL, CT, 06611 | **US Mail (1st Class)** |
| 55288 | PAPANREA, JOHN, JOHN , PAPANREA, 70 ORCHARD LN, SOUTHINGTON, CT, 06489 | **US Mail (1st Class)** |
| 55288 | PAPARESTA, PASQUALE, 2442 WILSON AVE, BRONX, NY, 10469 | **US Mail (1st Class)** |
| 55288 | PAPE, MARTIN L; PAPE, BARBARA A, MARTIN L, PAPE, 14637 S SUMMERTREE LN, OLATHE, KS, 66062 | **US Mail (1st Class)** |
| 55288 | PAPENFUSS, JONATHAN; PAPENFUSS, AMY, JONATHAN & AMY , PAPENFUSS, 51970 480TH ST, PERHAM, MN, 56573 | **US Mail (1st Class)** |
| 55288 | PAPER CO INC, 325 EMMETT AVE, PO BOX 51866, BOWLING GREEN, KY, 42101-6866 | **US Mail (1st Class)** |
| 55288 | PAPINEAU, ROBERT F, ROBERT F, PAPINEAU, 616 GENTLEMAN RD, OTTAWA, IL, 61350 | **US Mail (1st Class)** |
| 55288 | PAPOLA, NORMAN; PAPOLA, DIANE, NORMAN & DIANE , PAPOLA, 104 RAND AVE, SAINT CLAIRSVILLE, OH, 43950 | **US Mail (1st Class)** |
| 55288 | PAPOTNIK, TIMOTHY J, TIMOTHY J, PAPOTNIK, 825 WALNUT ST, PO BOX 126, WATERFORD, PA, 16441 | **US Mail (1st Class)** |
| 55288 | PAPPACONSTANTINE, JAMES P, JAMES , PAPPACONSTANTINE, 474 WOODFORD ST, PORTLAND, ME, 04103 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | PAPPAGEORGE, GEORGE; PAPPAGEORGE, ELAINE, GEORGE PAPPAGEORGE, 1004 E BROADWAY, MILFORD, CT, 06460 | US Mail (1st Class) |
| 55288 | PAPPALARDI, ERIC, 141-29 13TH AVENUE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | PAPPALARDI, ERIC; PAPPALARDI, JOSEPHINE, ERIC & JOSEPHINE PAPPALARDI, 14129 13TH AVE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | PAPPAS, GEORGE, PAPPAS & RUSSELL PA, 213 SILVER BEACH AVENUE, DAYTONA BEACH, FL, 32118 | US Mail (1st Class) |
| 55288 | PAPPAS, PETER D, 13526 S 88TH AVE, ORLAND PARK, IL, 60462 | US Mail (1st Class) |
| 55288 | PAPPAS, STEVE ; PAPPAS, KATIE, STEVE AND KATIE PAPPAS, 424 K ST, SALT LAKE CITY, UT, 84103 | US Mail (1st Class) |
| 55288 | PAPPERT, EUGENE, EUGENE PAPPERT, 614 GEORGETOWN RD, WENONAH, NJ, 08090 | US Mail (1st Class) |
| 55288 | PAPROCKI , MICHAEL ; PAPROCKI , CATHERINE, MICHAEL & CATHERINE , PAPROCKI, 2118 N NEWHALL ST, MILWAUKEE, WI, 53201 | US Mail (1st Class) |
| 55288 | PAQUETTE , PHILIP J, PHILIP J, PAQUETTE, 76 SWIFT RIVER RD, BYRON, ME, 04275 | US Mail (1st Class) |
| 55288 | PAQUETTE, WILFRED A, WILFRED A PAQUETTE, 376 PAQUETTE RD, CRAFTSBURY, VT, 05826 | US Mail (1st Class) |
| 55288 | PAQUETTE, WILFREDA, WILFRED A PAQUETTE, 376 PAQUETTE RD, CRAFTSBURY, VT, 05826-9649 | US Mail (1st Class) |
| 55288 | PAR SERVICES INC, 6325 CONSTITUTION DR, FORT WAYNE, IN, 46804 | US Mail (1st Class) |
| 55288 | PARAD, HARVEY A; PARAD, NANCY J, HARVEY PARAD, 36 TIRRELL CRES, CHESTNUT HILL, MA, 02467 | US Mail (1st Class) |
| 55288 | PARADISE , CHARLES, CHARLES PARADISE, 65 ADIN DR, CONCORD, MA, 01742-3505 | US Mail (1st Class) |
| 55288 | PARADISE, ANGELO J; PARADISE, MARY JEAN, ANGELO J & MARY JEAN PARADISE, 218 N MAPLE DR, WILLIAMSVILLE, NY, 14221-7229 | US Mail (1st Class) |
| 55288 | PARADYNE, PO BOX 930224, ATLANTA, GA, 31193-0224 | US Mail (1st Class) |
| 55288 | PARADYNE CREDIT CORP., PO BOX 2826, LARGO, FL, 33779-2826 | US Mail (1st Class) |
| 55288 | PARAMOUNT PACKING & RUBBER, INC, 4012 BELLE GROVE RD., BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 55288 | PARASCAK, ALEC, 2971 DELAWARE AVE, APT 409, KENMORE, NY, 14217-2370 | US Mail (1st Class) |
| 55288 | PARC TECHNICAL SERVICES, INC, M. CHARLES BRYSTON, 100 WILLIAM PITT WAY, PITTSBURGH, PA, 15238 | US Mail (1st Class) |
| 55288 | PARCELL, PATRICKD; PARCELL, SALLYA, PATRICK D & SALLY A, PARCELL, 2964 MILITARY ST, PORT HURON, MI, 48060 | US Mail (1st Class) |
| 55288 | PARCELL, ROBERT E; PARCELL, DANNI G, ROBERT AND/OR DANNI , PARCELL, 213 HOLLAND LAKE RD, CONDON, MT, 59826 | US Mail (1st Class) |
| 55265 | PARCELS, INC., P.O. BOX 27, 230 NORTH MARKET STREET, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 55288 | PAREDES, RAMON, 32 WEST 52ND STREET, APT 2F, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 55288 | PARENT, DR YVES O, YVES O. PARENT, 3925 DOUGLAS MOUNTAIN DR, GOLDEN, CO, 80403-7701 | US Mail (1st Class) |
| 55288 | PARENTE, LAWRENCE S; PARENTE, ANN V, LAWRENCE S PARENTE, 5 PURITAN PL, EAST WALPOLE, MA, 02032 | US Mail (1st Class) |
| 55288 | PARIS, PATRICK ; PARIS, ANNETT, PATRICK & ANNETT PARIS, 1762 KADWELL WAY, EL CAJON, CA, 92021 | US Mail (1st Class) |
| 55288 | PARISE, JOSEPH, 15338 FIORENZA CIRCLE, DELRAY BEACH, FL, 33446-3292 | US Mail (1st Class) |
| 55288 | PARISEAU, DOUGLAS J, 39 GREENOUGH RD, PLAISTOW, NH, 03865 | US Mail (1st Class) |
| 55288 | PARISH , KATHRYN ; RAWLINGS JR , DANNY, KATHRYN PARISH, 7886 OLD BRADFORD RD, PINSON, AL, 35126 | US Mail (1st Class) |
| 55288 | PARISH, ANTHONY, ANTHONY PARISH, 33246 VICEROY DR, STERLING HEIGHTS, MI, 48310 | US Mail (1st Class) |
| 55288 | PARISH, MARY LOU, MARY LOU , PARISH, 14 ERIN AVE, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 55288 | PARISI, ALPHONSE, 19 DEER RUN DRIVE, CLARKSBURG, NJ, 08510 | US Mail (1st Class) |
| 55288 | PARISI, AMEDEO, 18 WYCLIFFE DRIVE, MANCHESTER, NJ, 08759-6166 | US Mail (1st Class) |
| 55288 | PARK, DAVID, DAVID PARK, 4703 SPRINGHILL DR NW, ALBANY, OR, 97321 | US Mail (1st Class) |
| 55288 | PARK, DONALD E, DONALD E PARK, 25 ST RT 34, WAVERLY, NY, 14892 | US Mail (1st Class) |
| 55288 | PARKER & PARKS L L P, ONE PLAZA SQUARE, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 55288 | PARKER & PARKS L L P, WERT, SCOTT W, ONE PLAZA SQUARE, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 55288 | PARKER (DEC), ROBERT, C/O: PARKER-RUSSO, MADELINE L, ADMINISTRATRIX DBN OF THE ESTATE OF ROBERT PARKER, 419 HIO RIDGE RD, DENMARK, ME, 04022-5403 | US Mail (1st Class) |
| 55288 | PARKER , DALE ; PARKER , KATHY, DALE & KATHY PARKER, 17009 NE 180TH ST, HOLT, MO, 64048 | US Mail (1st Class) |
| 55288 | PARKER , JENNIFER L, JENNIFER L PARKER, 528 S WABASH, KOKOMO, IN, 46901 | US Mail (1st Class) |
| 55288 | PARKER , MARGARET L; PARKER , ROBERT L, MARGARET OR ROBERT , PARKER, 525 CIRCLEVIEW DR, CANYON LAKE, TX, 78133 | US Mail (1st Class) |
| 55288 | PARKER , MARVIN C, MARVIN C, PARKER, 426 RICKETTS RD, HAMILTON, MT, 59840-9328 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | PARKER , PATRICK J, PATRICK J, PARKER, 5731 PETERBORO RD, MUNNSVILLE, NY, 13409 | US Mail (1st Class) |
| 55288 | PARKER DUMLER & KIELY LLP, 36 S CHARLES ST STE 2200, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 55288 | PARKER HANNIFIN CORPORATION, ATTN: THOMAS J. MEYER, 6035 PARKLAND BLVD., CLEVELAND, OH, 44124 | US Mail (1st Class) |
| 55288 | PARKER HANNIFIN CORPORATION, 6035 PARKLAND BLVD, CLEVELAND, OH, 44124 | US Mail (1st Class) |
| 55288 | PARKER JR, JAMES D, JAMES D PARKER JR, 1008 BEECHMONT, DEARBORN, MI, 48124 | US Mail (1st Class) |
| 55288 | PARKER V REMES, 9305 NEW MARTINSVILLE AVE., ENGLEWOOD, FL, 34224 | US Mail (1st Class) |
| 55288 | PARKER W SMITH, 637 CLINTON AVENUE, WINSLOW, ME, 04901 | US Mail (1st Class) |
| 55288 | PARKER, BETTY J, BETTY J PARKER, 43595 RYAN RD, STERLING HEIGHTS, MI, 48314 | US Mail (1st Class) |
| 55288 | PARKER, DAVID F, 153 ROCKY HILL RD, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 55288 | PARKER, FREDERICK J, 330 WHITFIELD RD, CATONSVILLE, MD, 21228-1807 | US Mail (1st Class) |
| 55288 | PARKER, GLENNJ; PARKER, DENISE S, GLENN & DENISE PARKER, 15 HOPE ST, NORTH CHELMSFORD, MA, 01863 | US Mail (1st Class) |
| 55288 | PARKER, KEITH K, KEITH K, PARKER, 3095 DUNCAN DR, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 55288 | PARKER, LAWRENCE D; PARKER, BARBARA L, LAWRENCE AND BARBARA , PARKER, 23727 MEADOW FALLS DR, DIAMOND BAR, CA, 91765-1622 | US Mail (1st Class) |
| 55288 | PARKER, LINDA L, 7645 DUSK STREET, LITTLETON, CO, 80125 | US Mail (1st Class) |
| 55288 | PARKER, MRS BEVERLY, MRS BEVERLY , PARKER, 2408 RICHWOOD CIR, BLUE SPRINGS, MO, 64015 | US Mail (1st Class) |
| 55288 | PARKER, PERRY M, 2155 BALTIMORE BLVD, FINKSBURG, MD, 21048 | US Mail (1st Class) |
| 55288 | PARKER, RUBY, 111 NORTH 3RD AVENUE, APT. 70, MT. VERNON, NY, 10550 | US Mail (1st Class) |
| 55288 | PARKER, SHEILA A, SHEILA A PARKER, 35 WASHINGTON AVE, SOUTH HADLEY, MA, 01075 | US Mail (1st Class) |
| 55288 | PARKIN, EVERETT G, EVERETT G PARKIN, 165 WHIPPLE RD, PASCOAG, RI, 02859 | US Mail (1st Class) |
| 55288 | PARKINSON, KIMBERLY, KIMBERLY , PARKINSON, 764 COUNTY ST, PO BOX 492, SEEKONK, MA, 02771 | US Mail (1st Class) |
| 55288 | PARKINSON, LARRY T, 4 EVERGREEN CIR, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 55288 | PARKINSON, LARRY T, 501 HASTINGS RD, MIDDLEBORO, MA, 02346 | US Mail (1st Class) |
| 55288 | PARKINSON, STEVEN M; PARKINSON, KIMBERLY, STEVEN M & KIMBERLY , PARKINSON, 764 COUNTY ST, PO BOX 492, SEEKONK, MA, 02771 | US Mail (1st Class) |
| 55288 | PARKS , CURTIS H, CURTIS H PARKS, 3609 GREEN VALLEY RD, IJAMSVILLE, MD, 21754 | US Mail (1st Class) |
| 55288 | PARKS , ROB ; PARKS , DINAH, ROB OR DINAH PARKS, 218 E TRAMMEL ST, CARRIER MILLS, IL, 62917 | US Mail (1st Class) |
| 55288 | PARKS, BRUCE E, 13 AUSTIN LN, BYFIELD, MA, 01922 | US Mail (1st Class) |
| 55288 | PARKS, GLEN M, GLEN PARKS, 5 ORREN ST, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 55288 | PARKS, JORDAN, JORDAN PARKS, 8200 SOUTHWOOD DR NW, CANTON, OH, 44720 | US Mail (1st Class) |
| 55288 | PARKS, ROBERT, P.O. BOX 430, MANCHESTER, WA, 98353 | US Mail (1st Class) |
| 55288 | PARKS, SCOTT; PARKS, JEANNE, PARKS FAMILY TRUST (SCOTT & JEANNE , PARKS), 2426 BIG BILL RD, ARNOLD, MO, 63010 | US Mail (1st Class) |
| 55288 | PARKS, WILLARD E, W E, PARKS, 475 TAYLOR RD, STOW, MA, 01775 | US Mail (1st Class) |
| 55288 | PARLIN, DARLENE, 28 ELIOT ST, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 55288 | PARMELEE , JOHNETTE E, JOHNETTE E, PARMELEE, PO BOX 364, LEROY, NY, 14482 | US Mail (1st Class) |
| 55288 | PARMELEE , MARK, MARK , PARMELEE, 716 ST MARKS AVE, WESTFIELD, NJ, 07090 | US Mail (1st Class) |
| 55288 | PARMENTER (DEC), HENRY, C/O: PARMENTER, HELEN, EXECUTRIX OF THE ESTATE OF HENRY PARMENTER, 278 REED ST, ROCKLAND, MA, 02370 | US Mail (1st Class) |
| 55288 | PARMENTIER, RAYMOND J, RAYMOND J, PARMENTIER, 5534 HWY 185, BEAUFORT, MO, 63013 | US Mail (1st Class) |
| 55288 | PARMER, JOE T, JOE T PARMER, 420 RIDGECREST RD, LAGRANGE, GA, 30240 | US Mail (1st Class) |
| 55288 | PARMETER, ROGER T, ROGER T, PARMETER, 1821 3RD ST N, WISCONSIN RAPIDS, WI, 54494 | US Mail (1st Class) |
| 55288 | PARMIGIANI, JOHN, 409 AMHERST AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | PARNES, ALISON, ALISON PARNES, 9 FISKE LN, NATICK, MA, 01760 | US Mail (1st Class) |
| 55288 | PARO , JAMES E, JAMES E, PARO, PO BOX 546, RONAN, MT, 59864 | US Mail (1st Class) |
| 55288 | PARR, RODGER; PARR, PRISCILLA, RODGER & PRISCILLA , PARR, PO BOX 318, SEAHURST, WA, 98062-0318 | US Mail (1st Class) |
| 55288 | PARRELLA , MICHAEL J, MICHAEL J PARRELLA, 84 WEST ST, MEDWAY, MA, 02053 | US Mail (1st Class) |
| 55288 | PARRIS, JANIE, 217 S MAIN ST, DUNCAN, SC, 29334 | US Mail (1st Class) |
| 55288 | PARRISH , DANIEL, DANIEL PARRISH, 4528 HATTRICK RD, ROOTSTOWN, OH, 44272 | US Mail (1st Class) |
| 55288 | PARRISH, BRIAN J, BRIAN J PARRISH, 2325 N CENTER RD, SPOKANE, WA, 99212 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 55288 | PARRISH, LARRY L; PARRISH, LINDA S, LARRY L & LINDA S PARRISH, 1301 SE AUSTIN ST, OAK GROVE, MO, 64075 | US Mail (1st Class) |
| 55288 | PARRISH, LOUIS B, LOUIS B, PARRISH, 320 W PARK AVE, TALLAHASSEE, FL, 32301 | US Mail (1st Class) |
| 55288 | PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 55288 | PARRON LAW FRIM, PARRON, DAVID, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 55288 | PARRY, DAVID G; PARRY, MARION E, DAVID G PARRY, 31 ROBERT ST, WINDSOR LOCKS, CT, 06096 | US Mail (1st Class) |
| 55288 | PARSONS , RANDALL L, RANDALL L, PARSONS, PO BOX 303, SEAHURST, WA, 98062-0303 | US Mail (1st Class) |
| 55288 | PARSONS, J CARL, CARL PARSONS, 560 SHELLHORSE RD, CHATHAM, VA, 24531 | US Mail (1st Class) |
| 55288 | PARSONS, JAMES; PARSONS, TRISTAN, NICOLE , PARSONS, 151 BRYANT RD, CUMMINGTON, MA, 01026 | US Mail (1st Class) |
| 55288 | PARSONS, STANLEY, STANLEY PARSONS PHD, DEPT OF CHEMISTRY, UNIVERSITY OF CALIFORNIA, AT SANTA BARBARA, SANTA BARBARA, CA, 93106-9510 | US Mail (1st Class) |
| 55288 | PARSONS, STEVEN G, 27 BURROUGHS RD, NORTH READING, MA, 01864 | US Mail (1st Class) |
| 55288 | PARSONS, WILLIAM; PARSONS, ALICE, WILLIAM , PARSONS, 353 EVERGREEN AVE, NICEVILLE, FL, 32578 | US Mail (1st Class) |
| 55288 | PARTHENIA J CAMPBELL, 2020 SOUTH MARTIN, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | PARTON, JUDY, JUDY , PARTON, 6835 US HWY #45, PO BOX #94, CARRIER MILLS, IL, 62917 | US Mail (1st Class) |
| 55288 | PARTS EXPRESS, 1366 DOOLITTLE DR, SAN LEANDRO, CA, 94577 | US Mail (1st Class) |
| 55288 | PARVENSKI, GEORGE, JAMES , PARVENSKI, 910 N EVANS ST, POTTSTOWN, PA, 19464 | US Mail (1st Class) |
| 55288 | PARVIS, MARIE, 9-05 162ND STREET, APT. 9B, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | PAS LIVING TRUST, THEODORE M PAS, PO BOX 552, WEST BROOKFIELD, MA, 01585 | US Mail (1st Class) |
| 55288 | PASCALE, PAUL, 1122 54TH ST, BROOKLYN, NY, 11219 | US Mail (1st Class) |
| 55288 | PASKIND, JACK, JACK , PASKIND, 824 46TH ST, SACRAMENTO, CA, 95819 | US Mail (1st Class) |
| 55288 | PASLEY , CECIL, CECIL PESLEY, 3222 HWY 16, PANGBURN, AR, 72121 | US Mail (1st Class) |
| 55288 | PASLEY, NANCY L, 36 BARROW ST, NEW YORK, NY, 10014 | US Mail (1st Class) |
| 55288 | PASOWICZ, WAYNE S, WAYNE S PASOWICZ, 7320 N OCONTO AVE, CHICAGO, IL, 60631 | US Mail (1st Class) |
| 55288 | PASQUALE A D`ORAZIO, 3 CHAPIN CIRCLE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | PASQUALE CAMPANILE, 2017 EAST CACTUS RD, PHOENIX, AZ, 85022-5826 | US Mail (1st Class) |
| 55288 | PASQUALE CHELLA, 2784 SO. WESTERN BLVD, W SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | PASQUALE CICCARELLI, C/O PASQUALE CICCARELLI, 615 WINGATE DRIVE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | PASQUALE CUSSNELLI, 74 WEST 5TH STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | PASQUALE FATA, 3219 RANDOLPH PLACE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | PASQUALE GIORDANO, 14239 TREVETT ROAD, SPRINGVILLE, NY, 14141 | US Mail (1st Class) |
| 55288 | PASQUALE J CAFIERO, 4 DANA COURT, WEST KEANSBURG, NJ, 07734-3287 | US Mail (1st Class) |
| 55288 | PASQUALE J CRISTIANO, 99 REVERE DRIVE, SAYVILLE, NY, 11782 | US Mail (1st Class) |
| 55288 | PASQUALE J GUIDICE JR, 22 WHITE STREET, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 55288 | PASQUALE JOSEPH DE ROSA JR, 317 SOUTH 15TH STREET, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 55288 | PASQUALE MASULLO, 15760 10TH AVE,, BEECHHURST, NY, 11357-1915 | US Mail (1st Class) |
| 55288 | PASQUALE PERRELLA, 172 WOODLAND DRIVE, PURLING, NY, 12470-3405 | US Mail (1st Class) |
| 55288 | PASQUALE PERSICO, PO BOX 652, GREENWOOD LAKE, NY, 10925 | US Mail (1st Class) |
| 55288 | PASQUALE POERIO, 6712 PERUZZI WAY, LAKE WORTH, FL, 33467 | US Mail (1st Class) |
| 55288 | PASQUALE RASILE, 25 ANGUS COURT, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 55288 | PASQUALE S FERRANTE, 3000 FORTESQUE AVENUE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | PASQUALE SCIALDONE, 210 COTTAGE BLVD, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 55288 | PASQUALE VUOLO, 1529 W 9TH ST., BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 55288 | PASQUARELLA (DEC), RICHARD A, C/O: PASQUARELLA, MARY ANN, EXECUTRIX OF THE ESTATE OF RICHARD A PASQUARELLA, 159 GLENVILLE ST, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | PASSAFARO , LAWRENCE, LAWRENCE PASSAFARO, 2437 E BOLIVAR AVE, ST FRANCIS, WI, 53235 | US Mail (1st Class) |
| 55288 | PASTOR, WILLIAM, WILLIAM , PASTOR, 38 VISCONTI AVE, TORRINGTON, CT, 06790 | US Mail (1st Class) |
| 55288 | PASTORE , JOHN A, JOHN A, PASTORE, 223 A ELM ST, AMESBURY, MA, 01913 | US Mail (1st Class) |
| 55288 | PASTORE, ERMINIO, 8 SPARROW LANE, WOODBURY, NY, 11797 | US Mail (1st Class) |
| 55288 | PASTORINO , LINDA, LINDA PASTORINO, 31 HILLSIDE RD, CHESTER, NJ, 07930 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | PAT DI FABIO & ANITA DI FABIO JT TEN, 414 HEMLOCK AVE, GARWOOD, NJ, 07027-1433 | US Mail (1st Class) |
| 55288 | PAT EDGAR HARRIS, PO BOX 422, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 55288 | PAT EDGAR HARRIS, 288 EMBER CT, BISMARCK, AR, 71929-6859 | US Mail (1st Class) |
| 55288 | PAT IACOBELLI, PO BOX 161, LAKESIDE DRIVE, TOBYHANNA, PA, 18466 | US Mail (1st Class) |
| 55288 | PAT LEGAN, 4402 VANCE JACKSON, SAN ANTONIO, TX, 78230 | US Mail (1st Class) |
| 55288 | PAT T MCNEAL, 2823 MILITARY ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | PAT V CIRILLO, 1485 S BANANA RIVER DRIVE, MERRITT ISLAND, FL, 32952 | US Mail (1st Class) |
| 55288 | PAT VIGLIETTA, 1273 NORTH AVE. APT. # 1-4F, NEW ROCHELLE, NY, 10804 | US Mail (1st Class) |
| 55288 | PATE, DONALD J; PATE, SANDI K, DON PATE, 6622 E SWEETWATER, SCOTTSDALE, AZ, 85254 | US Mail (1st Class) |
| 55288 | PATEL ENTERPRISES, INC, C/O CHARLIE PATEL, 2100 PLEASANT HILL ROAD, SUITE 322, DULUTH, GA, 30096 | US Mail (1st Class) |
| 55288 | PATERNINA, CALIXTO, 932 MYRTLE AVENUE, APT. 8, BROOKLYN, NY, 11206 | US Mail (1st Class) |
| 55288 | PATINELLA, JEANINE, 482 HARGOLD AVENUE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | PATRICE G FAULKENBERRY & WARREN DALE, FAULKENBERRY JT TEN, 241 DONEGAL DRIVE, MOORE, SC, 29369-9484 | US Mail (1st Class) |
| 55288 | PATRICIA A COATES, 608 UPCHURCH STREET, BALD KNOB, AR, 72010-3053 | US Mail (1st Class) |
| 55288 | PATRICIA A FRANCHINO, 5282 FAR OAK CIR, SARASOTA, FL, 34238-3304 | US Mail (1st Class) |
| 55288 | PATRICIA A GATLIN-BRYANT, 4 QUAIL BEND COURT, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | PATRICIA A GAYLORD, PO BOX 190, GRAND MARAIS, MN, 55604-0190 | US Mail (1st Class) |
| 55288 | PATRICIA A GLICK TR UA, OCT 14 96 PATRICIA A GLICK LIVING TRUST, 611 DARK STAR AVE, GAHANNA, OH, 43230-3819 | US Mail (1st Class) |
| 55288 | PATRICIA A HARE TR UA 12 13 96, PATRICIA A HARE LIVING TRUST, 43897 NORTHGATE AVE, TEMECULA, CA, 92592-3047 | US Mail (1st Class) |
| 55288 | PATRICIA A HELMERS EVANS, 29 DEBERG DR, OLD TAPPAN, NJ, 07675-7249 | US Mail (1st Class) |
| 55288 | PATRICIA A JOURDANAIS, 4722 WEST LAKE ROAD, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 55288 | PATRICIA A OSGOOD, 186 NORTH PLACE, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | PATRICIA A SMITH, 7 SOUTHERN HILLS CIR APT. 3, LITTLE ROCK, AR, 72210-6102 | US Mail (1st Class) |
| 55288 | PATRICIA A STUBBS, PO BOX 462, MAYFLOWER, AR, 72106 | US Mail (1st Class) |
| 55288 | PATRICIA A TAYLOR, PO BOX 543, JACKSONVILLE, AR, 72078 | US Mail (1st Class) |
| 55288 | PATRICIA A WAGNER, 273 SOUTH HUXLEY DRIVE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | PATRICIA A WILLIAMS, 305 OAK PARK DR, LITTLE ROCK, AR, 72204-7600 | US Mail (1st Class) |
| 55288 | PATRICIA ANGLE KIRK, 411 EDGEDALE DRIVE, HIGH POINT, NC, 27262 | US Mail (1st Class) |
| 55288 | PATRICIA ANN BANKS, 5202 WEST 13TH AVENUE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | PATRICIA ANN COBBS, 123 MARGEAUX DR, MAUMELLE, AR, 72113 | US Mail (1st Class) |
| 55288 | PATRICIA ANN RAVELLETTE, 17102 N ALEXANDER RD #585, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | PATRICIA ANN RAY, 364 OUACHITA 385, LOUANN, AR, 71751 | US Mail (1st Class) |
| 55288 | PATRICIA ANN SULLIVAN, 3914 QUENTIN ROAD, BROOKLYN, NY, 11234-4337 | US Mail (1st Class) |
| 55288 | PATRICIA ANN WATSON, 1100 E 36TH AVE, APT 39, PINE BLUFF, AR, 71601-7386 | US Mail (1st Class) |
| 55288 | PATRICIA ANN WHITAKER, 254 DALLAS 236, SPARKMAN, AR, 71763 | US Mail (1st Class) |
| 55288 | PATRICIA ANN WILLIAMS, #6 PORTSMOUTH DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | PATRICIA B HOLT, 6504 SHARON CIRCLE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | PATRICIA BYRNE, 556 GIDNEY AVE, NEWBURGH, NY, 12550-2810 | US Mail (1st Class) |
| 55288 | PATRICIA C KELSO & DAVID MARK KELSO JT TEN, 5924 MASTERS CT, CHARLOTTE, NC, 28226-8045 | US Mail (1st Class) |
| 55288 | PATRICIA C MCQUEEN, 386 SCARSDALE RD, YONKERS, NY, 10707-2117 | US Mail (1st Class) |
| 55288 | PATRICIA CAROL HEAD, 216 HEMSTEAD ROAD 124, EMMETT, AR, 71835 | US Mail (1st Class) |
| 55288 | PATRICIA CHAVES NAFZIGER, 327 SO SIERRA AVE, OAKDALE, CA, 95361-4031 | US Mail (1st Class) |
| 55288 | PATRICIA CIRESE, 5421 W 96TH TERR, OVERLAND PK, KS, 66207-3218 | US Mail (1st Class) |
| 55288 | PATRICIA D BLACKMAN, 3312 WEST 14TH STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | PATRICIA D DALOIA, 25 3RD ST, EDISON, NJ, 08837-2637 | US Mail (1st Class) |
| 55288 | PATRICIA D SANDERS, 116 BUCKINGHAM ROAD, UPPER MONTCLAIR, NJ, 07043-2307 | US Mail (1st Class) |
| 55288 | PATRICIA DAVIS CRAWFORD, 4037 38TH PL N, ARLINGTON, VA, 22207-4661 | US Mail (1st Class) |
| 55288 | PATRICIA E HUNSINGER, 18438 BEDFORD, BIRMINGHAM, MI, 48025-3030 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | PATRICIA E MAGUIRE, C/O EX-PAT SERVICES, PO BOX 1615, WARREN, NJ, 07061-1615 | **US Mail (1st Class)** |
| 55288 | PATRICIA E WEISS, 7 EWELL ST, BABYLON, NY, 11704-6714 | **US Mail (1st Class)** |
| 55288 | PATRICIA ELLEN KAZLAUSKAS, 3006 BLUFFS DRIVE SOUTH, BAITING HOLLOW, NY, 11933 | **US Mail (1st Class)** |
| 55288 | PATRICIA F FAGAN, 58-31 75TH STREET, MIDDLE VILLAGE, NY, 11379 | **US Mail (1st Class)** |
| 55288 | PATRICIA FRIEMAN, 5120 106TH ST, KENOSHA, WI, 53142-5920 | **US Mail (1st Class)** |
| 55288 | PATRICIA GAIL YOUNG, 210 BRANTLEY CIRCLE, HOT SPRINGS, AR, 71913 | **US Mail (1st Class)** |
| 55288 | PATRICIA H PRICE, 3204 MISTY LANE, LITTLE ROCK, AR, 72227 | **US Mail (1st Class)** |
| 55288 | PATRICIA H WENGRYN, 173 WHITE BRIDGE ROAD, PITTSTOWN, NJ, 08867-4129 | **US Mail (1st Class)** |
| 55288 | PATRICIA H WILIE, 405 HILLCREST DR, MARION, WI, 54950-9706 | **US Mail (1st Class)** |
| 55288 | PATRICIA I RICHARD, 7509 SE 30TH AVE, PORTLAND, OR, 97202 | **US Mail (1st Class)** |
| 55288 | PATRICIA J FRAYNE, 6639 LLOYD DR 3-W, WORTH, IL, 60482-1537 | **US Mail (1st Class)** |
| 55288 | PATRICIA J HERRON, 155 S FAIRBANKS AVE, SANGER, CA, 93657-9403 | **US Mail (1st Class)** |
| 55288 | PATRICIA J ROMERO, 7860 N RIDGE RD, MABELVALE, AR, 72103-4067 | **US Mail (1st Class)** |
| 55288 | PATRICIA J STANDRIGE, PO BOX 28, WRIGHT, AR, 72182 | **US Mail (1st Class)** |
| 55288 | PATRICIA JURAS, 1021 GLENN FERRY ROAD, EAST BEND, NC, 27018-8688 | **US Mail (1st Class)** |
| 55288 | PATRICIA KAY GERICKE, 1621 N E 26TH AVE, FT LAUDERDALE, FL, 33305-3519 | **US Mail (1st Class)** |
| 55288 | PATRICIA KIMBLE, 7 FREDERICKS ST, WANAQUE, NJ, 07465-2323 | **US Mail (1st Class)** |
| 55288 | PATRICIA L BRIDGES, 1000 HUNTERS CROSSING LN, MONROE, GA, 30656-4858 | **US Mail (1st Class)** |
| 55288 | PATRICIA L CRABTREE CUST, FOR DEBRA L MOORE UNDER THE, MISSOURI UNIF GIFTS TO MIN LAW, 450 E 55TH ST, KANSAS CITY, MO, 64110-2454 | **US Mail (1st Class)** |
| 55288 | PATRICIA L KOENIG, 2340 PROSPECT AVE, EVANSTON, IL, 60201-1838 | **US Mail (1st Class)** |
| 55288 | PATRICIA L SHIPLEY, 3031 GRAYLAND AVE, RICHMOND, VA, 23221 | **US Mail (1st Class)** |
| 55288 | PATRICIA L STAYN CUST JOSHUA L, STAYN UNIF GIFT MIN ACT MA, 34 INGLESIDE RD, LEXINGTON, MA, 02173-2522 | **US Mail (1st Class)** |
| 55288 | PATRICIA LEE STAYN CUST, SUSAN JENNIFER STAYN, UNIF GIFT MIN ACT CT, 34 INGLESIDE RD, LEXINGTON, MA, 02173-2522 | **US Mail (1st Class)** |
| 55288 | PATRICIA LIPMAN, 2340 PROSPECT AVE, EVANSTON, IL, 60201-1838 | **US Mail (1st Class)** |
| 55288 | PATRICIA LOWE BURKLY, 3402 HUNTER BLVD S, SEATTLE, WA, 98144-7130 | **US Mail (1st Class)** |
| 55288 | PATRICIA LYNN & KENNETH SHAW DUFFY JR JT TEN, 12046 VALE DR, OAKTON, VA, 22124-2322 | **US Mail (1st Class)** |
| 55288 | PATRICIA M CUEVAS & GILDARDO S CUEVAS JT TEN, 130 EMELINE AVE, SANTA CRUZ, CA, 95060-2950 | **US Mail (1st Class)** |
| 55288 | PATRICIA M KISHPAUGH, 2808 LANDERSHIRE LN, PLANO, TX, 75023-7924 | **US Mail (1st Class)** |
| 55288 | PATRICIA M RICHARDSON, 2312 CHIMNEY HILL DR, ARLINGTON, TX, 76012-5402 | **US Mail (1st Class)** |
| 55288 | PATRICIA MANCE, 503 WILBUR AVE, KINGSTON, NY, 12401-6223 | **US Mail (1st Class)** |
| 55288 | PATRICIA MORAN, 112 EMERSON LANE, BERKELEY HEIGHTS, NJ, 07922-2453 | **US Mail (1st Class)** |
| 55288 | PATRICIA O WARD, C/O PATRICIA O STRIPLING, 2708 STRIPLING DR, TUSCALOOSA, AL, 35404-5025 | **US Mail (1st Class)** |
| 55288 | PATRICIA R WHITESIDE, 12252 OLD TIMNEY LANE, FAIRHOPE, AL, 36532-6622 | **US Mail (1st Class)** |
| 55288 | PATRICIA R WOOD, 3021 MIDLAND ROAD, ALEXANDER, AR, 72002 | **US Mail (1st Class)** |
| 55290 | PATRICIA REYNOLDS, 627 S ROSEWOOD AVE, SANTA ANA, CA, 92705-4517 | **US Mail (1st Class)** |
| 55288 | PATRICIA S BRODERICK, 5930 ROSSMORE DR, BETHESDA, MD, 20814-2232 | **US Mail (1st Class)** |
| 55288 | PATRICIA S MOORE, 101 PINEY WOODS CT APT 104, HOUSTON, TX, 77077 | **US Mail (1st Class)** |
| 55288 | PATRICIA STANLEY, 3445 SADDLEBROOK LANE, FORT LAUDERDALE, FL, 33331-3034 | **US Mail (1st Class)** |
| 55288 | PATRICIA STASIK & KIMBERLY L STASIK JT TEN, 510 N 389 EAST, VALPARAISO, IN, 46383 | **US Mail (1st Class)** |
| 55288 | PATRICIA T KOVACH, 1241 SPLYMOUTHCT, CHICAGO, IL, 60605 | **US Mail (1st Class)** |
| 55288 | PATRICIA T NADEAU, 45 HIGHLAND AVENUE, MASSENA, NY, 13662 | **US Mail (1st Class)** |
| 55288 | PATRICIA VIKEN LAFFORD &, JEANNE VIKEN SCHLETTE &, ELLEN VIKEN PAULSEN JT TEN, 214 CHAPELLE ST, PEMBROKE, NH, 03275-3211 | **US Mail (1st Class)** |
| 55288 | PATRICIA W LAYFIELD, PO BOX 242, ELLERSLIE, GA, 31807 | **US Mail (1st Class)** |
| 55288 | PATRICIA WILSON, 15117 JAMES CUTOFF ROAD, N LITTLE ROCK, AR, 72117 | **US Mail (1st Class)** |
| 55288 | PATRICK A CORMACK, 20 OLD ROCKY POINT ROAD, MILLER PLACE, NY, 11764 | **US Mail (1st Class)** |
| 55288 | PATRICK ARTHUR MC DONALD, 9269 STATE HWY 56, MASSENA, NY, 13662 | **US Mail (1st Class)** |
| 55288 | PATRICK B HOWELL, 3257 N MARIETTA AVE, MILWAUKEE, WI, 53211-3132 | **US Mail (1st Class)** |
| 55288 | PATRICK BOAL, 263 WILSON AVE., FAIRVIEW, NJ, 07022 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | PATRICK C DOLAN, 11565 N CAROLINA DRIVE, BONITA SPRINGS, FL, 34135 | US Mail (1st Class) |
| 55288 | PATRICK C MURPHY, 14 BAXTER AVENUE, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 55288 | PATRICK C VANCHIERI, 4424 WHITE TAIL LANE, NEW PORT RICHEY, FL, 34653 | US Mail (1st Class) |
| 55288 | PATRICK CHAMPA, 13 FIELDSTONE DRIVE, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 55288 | PATRICK CHAVES, 1778 MONUMENT DR, LINCOLN, CA, 95648-8471 | US Mail (1st Class) |
| 55288 | PATRICK CHINLOY, 258 W FOREST AVENUE, ENGLEWOOD, NJ, 07631 | US Mail (1st Class) |
| 55288 | PATRICK CROWLEY, 28 SUNSET COVE, FLAGLER BEACH, FL, 32136 | US Mail (1st Class) |
| 55288 | PATRICK CUNNANE, 1794 HIGHBROOK ST, YORKTOWN, NY, 10598 | US Mail (1st Class) |
| 55288 | PATRICK D HALEY, 93 STARK ROAD, NORFOLK, NY, 13667-3144 | US Mail (1st Class) |
| 55288 | PATRICK DAVID PASSMORE, 3843 STEEL BRIDGE, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | PATRICK E CONNORS, 191 BRIDLE PATH, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | PATRICK E DOLAN, 46 TROY AVE., EAST ATLANTIC BEACH, NY, 11561 | US Mail (1st Class) |
| 55288 | PATRICK E LEAKE, 16 CASTLETON CT, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | PATRICK EDWARDS & ANNE EDWARDS JT TEN, 1370 BETSY DRIVE, CHARLOTTE, NC, 28211-5502 | US Mail (1st Class) |
| 55288 | PATRICK FOLEY, 108 NEW HOLLAND VILLAGE, NANUET, NY, 10954 | US Mail (1st Class) |
| 55288 | PATRICK GALLAGHER, 3135 JOHNSON AVE. 14A, BRONX, NY, 10463 | US Mail (1st Class) |
| 55288 | PATRICK GIBBONS, 7933 COUNTY RD 49, CANEADEA, NY, 14717 | US Mail (1st Class) |
| 55288 | PATRICK GILDAY, 3372 NW 47TH COURT, OCALA, FL, 34482 | US Mail (1st Class) |
| 55288 | PATRICK H MORTON JR, PO BOX 125, ARGYLE, NY, 12809-0125 | US Mail (1st Class) |
| 55288 | PATRICK HENRY, 132 BAYWOODS LN, BAY SHORE, NY, 11706-8235 | US Mail (1st Class) |
| 55288 | PATRICK HENRY, 132 BAYWOODS LN, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | PATRICK HIGGINS, 353 HILL STREET, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 55288 | PATRICK HONAN, 50-11 215TH ST., BAYSIDE, NY, 11364 | US Mail (1st Class) |
| 55288 | PATRICK J BLACK, 136 MUSCOVY CT, DAYTONA BEACH, FL, 32119-1300 | US Mail (1st Class) |
| 55288 | PATRICK J BRENNAN, 50 FLEETWOOD AVENUE, MOUNT VERNON, NY, 10552 | US Mail (1st Class) |
| 55288 | PATRICK J BROSNAHAN, 50 WEST 11TH ROAD, BROAD CHANNEL, NY, 11693 | US Mail (1st Class) |
| 55288 | PATRICK J CASEY, 52-59 66 STREET, MASPETH, NY, 11378 | US Mail (1st Class) |
| 55288 | PATRICK J CIRBUS, 118 DWYER ST., WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | PATRICK J COADY JR, 3360 ANGLE RD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | PATRICK J CONNOLLY & BARBARA H CONNOLLY JT TEN, 102 BROOKSBY VILLAGE DR, UNIT 121, PEABODY, MA, 01960-1458 | US Mail (1st Class) |
| 55288 | PATRICK J CUNNEY, 5762 FARADAY AVENUE, BRONX, NY, 10471 | US Mail (1st Class) |
| 55288 | PATRICK J CUNNIFF & MARY E CUNNIFF JT TEN, 701 PRESTON PL, GRAPEVINE, TX, 76051-5721 | US Mail (1st Class) |
| 55288 | PATRICK J CURRAN, 652 ST. RT 11, MOIRA, NY, 12957 | US Mail (1st Class) |
| 55288 | PATRICK J DEENEY, BOX 844, HILLSIDE, NJ, 07205-0844 | US Mail (1st Class) |
| 55288 | PATRICK J DERNING, 1001 ENGLAND STREET, PO BOX 475, LONOKE, AR, 72086 | US Mail (1st Class) |
| 55288 | PATRICK J FLYNN, 47 OAK RIDGE ROAD, NORTH SALEM, NY, 10560-2704 | US Mail (1st Class) |
| 55288 | PATRICK J FORTE SR., 56 FREEMONT LANE, CORAM, NY, 11727 | US Mail (1st Class) |
| 55288 | PATRICK J FRANCIS, 32 MIDDLEBURY AVE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | PATRICK J GILMORE SR., 10 UNDINE ROAD, ROCKY POINT, NY, 11778 | US Mail (1st Class) |
| 55288 | PATRICK J HARVEY, 54 NUGENT STREET, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 55288 | PATRICK J HOGAN, 317 MITCHELL HOLLOW ROAD, WINDHAM, NY, 12496 | US Mail (1st Class) |
| 55288 | PATRICK J KELLY, 33-44 170TH STREET, FLUSHING, NY, 11358 | US Mail (1st Class) |
| 55288 | PATRICK J KELLY, 145 EHRHARDT ROAD, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 55288 | PATRICK J LONG, 23-46 206 STREET, BAYSIDE, NY, 11360 | US Mail (1st Class) |
| 55288 | PATRICK J MALONE, 4 ROXBURY CT, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 55288 | PATRICK J MCCANN, 115 BROWN RD, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 55288 | PATRICK J MCKINNEY, 1125 LAKEWOOD ROAD, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | PATRICK J MCNEILL, 14 NORTH STREET, FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 55288 | PATRICK J MOON, 190 EAST 17TH STREET, HUNTINGTONSTATION, NY, 11746 | US Mail (1st Class) |
| 55288 | PATRICK J MULLIGAN, 46 PLEASENT CT, COHOES, NY, 12047-1523 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | PATRICK J MURPHY, 242 LIBERTY AVE., STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | PATRICK J O`NEILL, PO BOX 1541, BUFFALO, NY, 14240 | US Mail (1st Class) |
| 55288 | PATRICK J ROCHE & CORNELIA ROCHE JT TEN, 118 COREY LN, MIDDLETOWN, RI, 02842-5657 | US Mail (1st Class) |
| 55288 | PATRICK J ROCHE JR, 118 COREY LN, MIDDLETOWN, RI, 02842-5657 | US Mail (1st Class) |
| 55288 | PATRICK J SHERLOCK, 218 EAST 239 ST., BRONX, NY, 10470 | US Mail (1st Class) |
| 55288 | PATRICK J SMITH, 14 PINE GROVE DRIVE, NORTH SALEM, NY, 10560-3404 | US Mail (1st Class) |
| 55288 | PATRICK J STEVENS, 230 HILLTOP RD, SWISHER, IA, 52338-9543 | US Mail (1st Class) |
| 55288 | PATRICK JAMES WOLFE, 110 CUMBERLAND PL, BRYN MAWR, PA, 19010-1150 | US Mail (1st Class) |
| 55288 | PATRICK JOHN FRENCH, PO BOX 5106, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | PATRICK JOSEPH HARVEY, 20279 OCEAN KEY DR, BOCA RATON, FL, 33498-4534 | US Mail (1st Class) |
| 55288 | PATRICK JOSEPH KERR, 1122 COUNTRY ROUTE 36, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | PATRICK JOSEPH LYNCH, 8 THROGGS NECK BLVD, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | PATRICK KIRWAN, 228 BLUE POINT RD WEST, HOLTSVILLE, NY, 11742 | US Mail (1st Class) |
| 55288 | PATRICK L GAIDOR & JANE A GAIDOR JT TEN, 1311 ORIOLE DR, MUNSTER, IN, 46321-3345 | US Mail (1st Class) |
| 55288 | PATRICK L SPIRES, 26675 ALAMANDA, MISSION VIEJO, CA, 92691-5732 | US Mail (1st Class) |
| 55288 | PATRICK LEATHEM, 112 KING AVENUE, YONKERS, NY, 10704 | US Mail (1st Class) |
| 55288 | PATRICK LEE, 5 SCHOOL HOUSE HILL RD, GLENWOOD LANDING, NY, 11547 | US Mail (1st Class) |
| 55288 | PATRICK LYNCH, 15 OLD FARMSTEAD RD, CHESTER, NJ, 07930 | US Mail (1st Class) |
| 55288 | PATRICK M ATKINSON, 3553 WESTVIEW CT, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 55288 | PATRICK M CARROLL, 11106 WARNER ROAD, DARIEN CENTER, NY, 14040 | US Mail (1st Class) |
| 55288 | PATRICK M COX, 1 MAYNARD DR, NEWPORT NEWS, VA, 23601 | US Mail (1st Class) |
| 55288 | PATRICK M COYLE, 47-30 59TH STREET, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 55288 | PATRICK M KAZUKIEWICZ, 382 LEIN ROAD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | PATRICK M WAGNER, 44 RIVERVIEW DRIVE, ROTTERDAM JCT, NY, 12150 | US Mail (1st Class) |
| 55288 | PATRICK MCQUAID, 22-67 CRESCENT STREET, ASTORIA, NY, 11105 | US Mail (1st Class) |
| 55288 | PATRICK MURPHY, 60 BURNS PLACE, BRIARCLIFF MANOR, NY, 10510-1318 | US Mail (1st Class) |
| 55288 | PATRICK MYERS, 23 COACH LANE, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 55288 | PATRICK N FAGNANI, 6531 SUTHERLAND AVENUE, NEW PORT RICHEY, FL, 34653 | US Mail (1st Class) |
| 55288 | PATRICK O`HARA, 151 W TENTH STREET, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 55288 | PATRICK O`SULLIVAN, 131 RITA DRIVE, CORTLANDT MANOR, NY, 10566 | US Mail (1st Class) |
| 55288 | PATRICK PAUL MURPHY, 3822 BAILEY AVENUE #2D, BRONX, NY, 10463 | US Mail (1st Class) |
| 55288 | PATRICK PEETERS CUST, MARDI PEETERS, UNIF GIFT MIN ACT WI, 1140 DREWS DRIVE, DE PERE, WI, 54115-1036 | US Mail (1st Class) |
| 55288 | PATRICK PEYTON GRACE, C/O MARY J GRACE, 150 W 56TH ST APT 3708, NEW YORK, NY, 10019-3836 | US Mail (1st Class) |
| 55288 | PATRICK RICE, 7 AMHERST DR, NORTH MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | PATRICK S BAGLIORE, 1973 BRIDGEVIEW LANE, CONNEAUT, OH, 44030 | US Mail (1st Class) |
| 55288 | PATRICK SHANNON, 32 ATLAS LANE, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 55288 | PATRICK SPELLMAN, 124 WINFRED AVENUE, YONKERS, NY, 10704 | US Mail (1st Class) |
| 55288 | PATRICK T DUNLEA, 61 EAST RIVER ST, WATERLOO, NY, 13165-1736 | US Mail (1st Class) |
| 55288 | PATRICK T LEONARDI JR, 616 BUXTON AVENUE, WEST HEMPSTEAD, NY, 11552 | US Mail (1st Class) |
| 55288 | PATRICK W CARLIN, 11 RAVENSWOOD TERRACE, BUFFALO, NY, 14225 | US Mail (1st Class) |
| 55288 | PATRICK W DALY, PO BOX 15435, MYRTLE BEACH, SC, 29587 | US Mail (1st Class) |
| 55288 | PATRICK WALSH, 257 BEACH 118TH ST., ROCKAWAY PARK, NY, 11694 | US Mail (1st Class) |
| 55288 | PATRICK, CAROLYN, CAROLYN PATRICK, 327 KUHRS LN, COVINGTON, KY, 41015 | US Mail (1st Class) |
| 55288 | PATRICK, GREGG A, 3931 GLYNDON MEWS CT, REISTERSTOWN, MD, 21136 | US Mail (1st Class) |
| 55288 | PATRICK, JOSEPH, 123 WEST 31ST, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 55288 | PATRICK, KENNETH R, 729 CHEROKEE TRL, ROSSVILLE, GA, 30741 | US Mail (1st Class) |
| 55288 | PATRIGNANI , DAVID ; PATRIGNANI , REGENE, REGENE , PATRIGNANI, 6 HAGUE ST, UNIONTOWN, PA, 15401 | US Mail (1st Class) |
| 55288 | PATROSE, BABU, 1958 AMESBURY CT, WALNUT CREEK, CA, 94596 | US Mail (1st Class) |
| 55288 | PATRY, CAROL A, CAROL PATRY, CAROL PATRY, 110 SOMERS RD, E LONGMEADOW, MA, 01028 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | PATSAVOS, CHRIS E, CHRIS E PATSAVOS, 48 ROBBIN RUN, BOX 392, EAST DENNIS, MA, 02641 | US Mail (1st Class) |
| 55288 | PATSY A MOSLEY, 13527 ELLEN COVE, CABOT, AR, 72023 | US Mail (1st Class) |
| 55288 | PATSY A WITZMAN & JULIE L WITZMAN JT TEN, 706 E MAIN ST, KNOXVILLE, IA, 50138-1811 | US Mail (1st Class) |
| 55288 | PATSY COLLINS, 121 CABE STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | PATSY FRANCIS PALMIERE, 6438 WINCHESTER ROAD, EAST SYRACUSE, NY, 13057 | US Mail (1st Class) |
| 55288 | PATSY FREEMAN, 3121 BIRMINGHAM LOOP, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 55288 | PATSY GEYER, 5001 WINCHESTER DRIVE, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | PATSY H HICKS, 2803 GREENBRIAR, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | PATSY J FRASCATORE, 1424 FERN AVE, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | PATSY JOE BAKER, 43 CARROLL CIRCLE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | PATSY MALATESTA, 92 PARTITION ST, RENSSELAER, NY, 12144-2023 | US Mail (1st Class) |
| 55288 | PATSY P SIGNORELLI, 836 17TH STREET, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 55288 | PATSY R HENDRICKS, 16200 HWY 80, MINDEN, LA, 71055 | US Mail (1st Class) |
| 55288 | PATSY R VILLANO, 28 CHESTNUT LN, STILLWATER, NY, 12170-2202 | US Mail (1st Class) |
| 55288 | PATSY ROSE WARE, 23 PATTY LANE, NORTH LITTLE ROCK, AR, 72120 | US Mail (1st Class) |
| 55288 | PATSY SCRUGGS, 4201 N LANDMARK CIRCLE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | PATSY SERVIDIO, 50-66 44TH STREET, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 55288 | PATT, FLORENCE M, FLORENCE M PATT, 37515 ARLINGTON DR, WILLOUGHBY, OH, 44094 | US Mail (1st Class) |
| 55288 | PATTEE , CLAYTON, CLAYTON PATTEE, 10 CALVIN FOGG ST, BROOKS, ME, 04921-3438 | US Mail (1st Class) |
| 55288 | PATTEN JR, JAMES W, 596 RILEY CT APT A, JOPPA, MD, 21085 | US Mail (1st Class) |
| 55288 | PATTEN WORNOM HATTEN & DIAMONSTEIN L C, PATRICK HENRY CORPORATE CENTER, 12350 JEFFERSON AVENUE, SUITE 360, NEWPORT NEWS, VA, 23602 | US Mail (1st Class) |
| 55288 | PATTEN, MARK, MARK PATTEN, 130 10TH ST W, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | PATTEN, RODNEY; PATTEN, LINDA, RODNEY & LINDA , PATTEN, 5 GROMACKI AVE, SOUTH DEERFIELD, MA, 01373 | US Mail (1st Class) |
| 55288 | PATTERSON , DAVE ; PATTERSON , CHRIS, DAVE AND CHRIS PATTERSON, PO BOX 172, GERBER, CA, 96035 | US Mail (1st Class) |
| 55288 | PATTERSON , GREG R; MALONEY , LEEANN, GREG R PATTERSON, 1932 NORTHFIELD RD, NORTHFIELD, ME, 04654-6041 | US Mail (1st Class) |
| 55288 | PATTERSON III, MARVIN H, 312 MILAM RD, CLINTON, SC, 29325 | US Mail (1st Class) |
| 55288 | PATTERSON LAW FIRM LLP, 505 FIFTH AVE # 729, DES MOINES, IA, 50309-2390 | US Mail (1st Class) |
| 55288 | PATTERSON TRUCK REPAIR INC, 806 16TH ST, MENDOTA, IL, 61342 | US Mail (1st Class) |
| 55288 | PATTERSON, BARBARA, 155 MOUNTAIN VIEW AVENUE, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 55288 | PATTERSON, FORREST M, FORREST M PATTERSON, 2905 IRIS LN, HARTLAND, MI, 48353-3051 | US Mail (1st Class) |
| 55288 | PATTERSON, JAMES F; PATTERSON, KATHLEEN M, J , PATTERSON, 17324 WALL ST, MELVINDALE, MI, 48122-1286 | US Mail (1st Class) |
| 55288 | PATTERSON, JAMES; PATTERSON, DORIS E, JAMES & DORIS E , PATTERSON, 15 CROSS ST, MEDFIELD, MA, 02052 | US Mail (1st Class) |
| 55288 | PATTERSON, JAY A, PO BOX 7544, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 55288 | PATTERSON, JOSEPH, JOSEPH PATTERSON, 18 GRANGER AVE, READING, MA, 01867 | US Mail (1st Class) |
| 55288 | PATTERSON, MARK J, 15 SETEN CIR, ANDOVER, MA, 01810-2324 | US Mail (1st Class) |
| 55288 | PATTERSON, RICHARD, RICHARD , PATTERSON, 1301 W TREMONT, URBANA, IL, 61801 | US Mail (1st Class) |
| 55288 | PATTERSON, ROBERT W, ROBERT W, PATTERSON, 5723 W BROOMFIELD RD, MOUNT PLEASANT, MI, 48858 | US Mail (1st Class) |
| 55288 | PATTERSON, SIGRID A, SIGRID A, PATTERSON, 38 QUABOAG RD, ACTON, MA, 01720 | US Mail (1st Class) |
| 55288 | PATTERSON, WILLIAM, WILLIAM , PATTERSON, 650 COLUMBUS AVE, PO BOX 103, WESTBROOK, MN, 56183 | US Mail (1st Class) |
| 55288 | PATTERSON-KELLY CO.-HARSCO CORP., RON ATANESIAN, 100 BURSON ST, PO BOX 458, E. STROUDSBURG, PA, 18301 | US Mail (1st Class) |
| 55288 | PATTI SR (DEC), RALPH, C/O: PATTI, ANTOINETTE, C/O: PATTI, ANTOINETTE, 34 GOULD ST, ADMINISTRATRIX OF THE ESTATE OF RALPPH PATTI SR, WAKEFIELD, MA, 01880-2721 | US Mail (1st Class) |
| 55288 | PATTI, FRANCIS J, 95 KANE PL, N BABYLON, NY, 11703 | US Mail (1st Class) |
| 55288 | PATTNOSH, VINCENT, 104 DIX HILLS ROAD, HUNTINGTON, NY, 11743 | US Mail (1st Class) |
| 55288 | PATTON BOGGS LLP, 2550 M ST NW, WASHINGTON, DC, 20037-1350 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | PATTON SNOW, MORRIS, 103 GATEWOOD AVE, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55288 | PATTON, EDNA, 86-34 233RD STREET, BELLEROSE, NY, 11427-2648 | US Mail (1st Class) |
| 55288 | PATTON, WALTER, 281 TURKEY HILL ROAD, BLOOMSBURY, NJ, 08804 | US Mail (1st Class) |
| 55288 | PATTONA, BRUCE, 584 ROTONDA CIRCLE, ROTONDA, FL, 33947 | US Mail (1st Class) |
| 55288 | PATTY ELLIOTT-GRAY, 3911 52ND ST, BLADENSBURG, MD, 20710-2305 | US Mail (1st Class) |
| 55288 | PATTY LEE SMITH POE, C/O JOHN H POE JR, CO PERSONAL REPRESENTATIVE, PO BOX 2403, BROKEN ARROW, OK, 74013-2403 | US Mail (1st Class) |
| 55288 | PAUKKUNEN, MR JARMO J, MR JARMO J, PAUKKUNEN, 10105 SE 25TH ST, BELLEVUE, WA, 98004 | US Mail (1st Class) |
| 55288 | PAUL , GERALD W, GERALD W PAUL, 3845 GRAFTON RD, BRUNSWICK, OH, 44212 | US Mail (1st Class) |
| 55288 | PAUL A CHANDONNET & MARY C CHANDONNET JT TEN, 27 DAVID DRIVE, HUDSON, NH, 03051-3102 | US Mail (1st Class) |
| 55288 | PAUL A CLARK, 893 STANLEY ST., WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 55288 | PAUL A DIFRANZA, 34 REAR WALTON ST, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 55288 | PAUL A FULMORE, 1505 KITTY HAWK DRIVE, GULF BREEZE, FL, 32563 | US Mail (1st Class) |
| 55288 | PAUL A KINER, 1242 EAST 113 ST, CLEVELAND, OH, 44108-3742 | US Mail (1st Class) |
| 55288 | PAUL A MIHOCKO, 11 NORAH LANE, HYDE PARK, NY, 12538-2406 | US Mail (1st Class) |
| 55288 | PAUL A MITERKO, 3371 KICKBUSH GULF RD, EDEN, NY, 14057 | US Mail (1st Class) |
| 55288 | PAUL A ROBROCK, 19603 LORNE ST, RESEDA, CA, 91335-1026 | US Mail (1st Class) |
| 55288 | PAUL A SYRAKOS, 92 NELLS POND DR, LYNN, MA, 01904-1065 | US Mail (1st Class) |
| 55288 | PAUL AMATO, 7 COUNTRY VIEW LANE, MIDDLE ISLAND, NY, 11953-1267 | US Mail (1st Class) |
| 55288 | PAUL AMBERY, 477 GENESEE AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | PAUL B GIFFORD, 128 RAINBOW DRIVE PMB 2829, LIVINGSTON, TX, 77399-1028 | US Mail (1st Class) |
| 55288 | PAUL B STACK, 264 BRANDYWYNE DRIVE #B, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 55288 | PAUL BAILEY JR, PO BOX 46, CURTIS, AR, 71728 | US Mail (1st Class) |
| 55288 | PAUL BARDACH, 82-35 188TH STREET, HOLLIS, NY, 11423-1032 | US Mail (1st Class) |
| 55288 | PAUL BARNEY, 1962 CHAMBERS ROAD, BEAVER DAMS, NY, 14812 | US Mail (1st Class) |
| 55288 | PAUL C CIRIGNANO, 74 BICKFORD ROAD, BRAINTREE, MA, 02184-3602 | US Mail (1st Class) |
| 55288 | PAUL C LOBDELL, BOX 524, 48 BIRDSKILL AVE, MARLBORO, NY, 12542 | US Mail (1st Class) |
| 55288 | PAUL C SOMERS, 10 OAK AVENUE, WAKEFIELD, MA, 01880-3920 | US Mail (1st Class) |
| 55288 | PAUL C STURMAN, 100 BRIDGEVIEW CIRCLE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | PAUL C WOLF, 217 GLENDALE DRIVE, COPPELL, TX, 75019-5114 | US Mail (1st Class) |
| 55288 | PAUL CHIODO JR, 103 RITA DR, N SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 55288 | PAUL D DICKENS, 1009 CANTERBURY ST, BENTON, AR, 72015-5551 | US Mail (1st Class) |
| 55288 | PAUL D GILLIN, 5 EDWARDS STREET, BINGHAMTON, NY, 13901 | US Mail (1st Class) |
| 55288 | PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 55288 | PAUL D HENDERSON PC, HENDERSON, PAUL D, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 55288 | PAUL D JOHNSON, 584 BROUSE RD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | PAUL D MADSEN, 47 RIDGWOOD CIRCLE, TEQUESTA, FL, 33469 | US Mail (1st Class) |
| 55288 | PAUL D MURRAY, 330 COUNTY ROUTE 89, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | PAUL D SAYGER, PO BOX 478, HAZEN, AR, 72064 | US Mail (1st Class) |
| 55265 | PAUL D. HENDERSON, P.C., PAUL D. HENDERSON, ESQ., 712 DIVISION AVENUE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | PAUL DAVID ALBEE, PO BOX 557, 22 WILLIAM ST, HAMMONDSPORT, NY, 14840 | US Mail (1st Class) |
| 55288 | PAUL DAVID CAVANAUGH, 223 MAIN STREET, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | PAUL DAVID STRENIO, 2910 NC 152-E, CHINA GROVE, NC, 28023 | US Mail (1st Class) |
| 55288 | PAUL DAVIDSON, 602 SHOREWOOD DR UNIT 506, CAPE CANAVERAL, FL, 32920 | US Mail (1st Class) |
| 55288 | PAUL DE MARCO, 1170 CULLEN AVE., SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 55288 | PAUL DE WARR, BOX 765, MORONGO VALLEY, CA, 92256-0765 | US Mail (1st Class) |
| 55288 | PAUL DOUGLAS MADER & SHARON J MADER JT TEN, 991 EASTERN PARKWAY, LOUISVILLE, KY, 40217-1547 | US Mail (1st Class) |
| 55288 | PAUL DUNGAN & JUANITA JEANNE DUNGAN JT TEN, 121 PRAIRIE CREEK DR, KECHI, KS, 67067-8800 | US Mail (1st Class) |
| 55288 | PAUL E BRIDGER, 5697 LOCUST STREET, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 55288 | PAUL E CONTI, 335 BLEECKER ST, GLOVERSVILLE, NY, 12078-1316 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | PAUL E FRYE, 3838 COVEY COURT, LAKELAND, FL, 33813 | US Mail (1st Class) |
| 55288 | PAUL E HAMILTON, 6070 HUBBARD RD, ADDISON, NY, 14801 | US Mail (1st Class) |
| 55288 | PAUL E HAPPY & RHODA MELVENE HAPPY JT TEN, 456 KINGS ROW, CROSSVILLE, TN, 38571-5712 | US Mail (1st Class) |
| 55288 | PAUL E HAVENS, 47 WILHELMINA COVE, CONWAY, AR, 72034-9200 | US Mail (1st Class) |
| 55288 | PAUL E KORENBERG, 124 WEST NEWTON ST, BOSTON, MA, 02118-1203 | US Mail (1st Class) |
| 55288 | PAUL E LARAMIE, 714 JOHN FITCH HIGHWAY, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 55288 | PAUL E O`BRIEN, 127 ALTRURIA ST., BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | PAUL E PERRY, 81 HORNBECK LANE, ACCORD, NY, 12404 | US Mail (1st Class) |
| 55288 | PAUL E PICKARD, 2266 LEMON SCHOOL RD, WEEDSPORT, NY, 13166 | US Mail (1st Class) |
| 55288 | PAUL E SIMSER, RR # 1 BOX 51, NATURAL BRIDGE, NY, 13665 | US Mail (1st Class) |
| 55288 | PAUL E STALTER, 112 MAPLE STREET, CABOT, AR, 72023 | US Mail (1st Class) |
| 55288 | PAUL E SUMMERS, 122 FALL DRIVE, PORT ORANGE, FL, 32129-9104 | US Mail (1st Class) |
| 55288 | PAUL E THOMPSON, 1304 EAST SHERRY DR, ROSSVILLE, GA, 30741-1728 | US Mail (1st Class) |
| 55288 | PAUL E WICKERT, 16 ARAGON AVENUE, LATHAM, NY, 12110 | US Mail (1st Class) |
| 55288 | PAUL EDWARD BURKS, 1699 MT. HOLLY HWY, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 55288 | PAUL EDWARD CARTWRIGHT, 102 S BALLSTON AVE, SCOTIA, NY, 12302-2502 | US Mail (1st Class) |
| 55288 | PAUL ESPOSITO, 61 LEXINGTON AVENUE, DUMONT, NJ, 07628 | US Mail (1st Class) |
| 55288 | PAUL F BARRETT, 740 RICE ROAD, PO BOX 70, ELMA, NY, 14059 | US Mail (1st Class) |
| 55288 | PAUL F BATZINGER, 39 WESTSIDE DRIVE, BALLSTON LAKE, NY, 12019 | US Mail (1st Class) |
| 55288 | PAUL F HELLIJAS, PO BOX 81, DUANESBURG, NY, 12056-0081 | US Mail (1st Class) |
| 55288 | PAUL F MCGRATH JR, 23 TATOMUCK RD, POUND RIDGE, NY, 10576-1431 | US Mail (1st Class) |
| 55288 | PAUL F REMINGTON SR., 14 PINE ST, PHOENIX, NY, 13135-2311 | US Mail (1st Class) |
| 55288 | PAUL FLATT, 1280 OLD MT. VERNON ROAD, SOMERSET, KY, 42503 | US Mail (1st Class) |
| 55288 | PAUL FRANK & COLLINS, PO BOX 1307, BURLINGTON, VT, 05402 | US Mail (1st Class) |
| 55288 | PAUL FRANKLIN BIGGS, 2207 GRANT STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | PAUL FREDERIC SCHUYLER, 1251 SHADOW HILL WAY, BEVERLY HILLS, CA, 90210 | US Mail (1st Class) |
| 55288 | PAUL FREDERICK SCHWARZTRAUBER, 13207 PARK STREET, ALDEN, NY, 14004 | US Mail (1st Class) |
| 55288 | PAUL G DOLAND CUSTODIAN FOR, BETTINA K DOLAN UNDER THE, MISSOURI UNIF GIFTS TO MIN LAW, 1494 KINGS LANE, PALO ALTO, CA, 94303-2836 | US Mail (1st Class) |
| 55288 | PAUL G NEWELL, 3369 N HEMBREE RD, MARIETTA, GA, 30062-4236 | US Mail (1st Class) |
| 55288 | PAUL G TOURNEY, 2954 HUNTERS MDWS, KALAMAZOO, MI, 49048-6126 | US Mail (1st Class) |
| 55288 | PAUL G VINES, 178 BRADLEY ROAD 217, WARREN, AR, 71671 | US Mail (1st Class) |
| 55288 | PAUL G WOJCICKI, 1638 COUNTY HIGHWAY 107, AMSTERDAM, NY, 12010-6308 | US Mail (1st Class) |
| 55288 | PAUL GEORGE MATULA, 24-47 78TH ST., EAST ELMHURST, NY, 11370 | US Mail (1st Class) |
| 55288 | PAUL GIANOULIS, 111 PINE TREE DRIVE, NO. SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 55288 | PAUL GLEN COOPER, PO BOX 253, ARKANSAS CITY, AR, 71630 | US Mail (1st Class) |
| 55288 | PAUL GOLDFARB, 188 OAKRIDGE M, DEERFIELD BEACH, FL, 33442 | US Mail (1st Class) |
| 55288 | PAUL H BABBITT, 900 C-BELLE LANE, LONSDALE, AR, 72087 | US Mail (1st Class) |
| 55288 | PAUL H DILUCA, 67 BOWMAN ST, MALDEN, MA, 02148-1913 | US Mail (1st Class) |
| 55288 | PAUL H FRANKEL & DEANNA M FRANKEL JT TEN, 19 BURNT MILL CIR, OCEANPORT, NJ, 07757-1060 | US Mail (1st Class) |
| 55288 | PAUL H RHODES, HC 1 BOX 144, SHINGLEHOUSE, PA, 16748-9611 | US Mail (1st Class) |
| 55288 | PAUL H SAGE SR., 3054 COUNTRY RT.4, FULTON, NY, 13069 | US Mail (1st Class) |
| 55288 | PAUL H VITALI & JANEEN M VITALI JT TEN, 22225 TOMAHAWK TRL, GARFIELD, AR, 72732-8889 | US Mail (1st Class) |
| 55288 | PAUL HAJOSTEK, 106 BENTON AVENUE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 55288 | PAUL HANLEY & HARLEY LLP, 1608 FOURTH ST #300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 55288 | PAUL J BAIN, 1885 RT 302, CIRCLEVILLE, NY, 10919 | US Mail (1st Class) |
| 55288 | PAUL J BURGER, C/O PAIGE BURGER, 3720 GLENHURST AVENUE, MINNEAPOLIS, MN, 55416 | US Mail (1st Class) |
| 55288 | PAUL J COLLINS & EDITHA B COLLINS JT TEN, PO BOX 813, LARKSPUR, CA, 94977-0813 | US Mail (1st Class) |
| 55288 | PAUL J DANKO, 20 VICTORIA CROSSING, PINE PLAINS, NY, 12567 | US Mail (1st Class) |
| 55288 | PAUL J DIPPOLD, 257 TWO ROD ROAD, ALDEN, NY, 14004 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | PAUL J DRANK, PO BOX 2566, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 55288 | PAUL J FABIAN, 86 TURNER AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | PAUL J GALTON, 1211 STATE ROUTE 70, HUNT, NY, 14846-9758 | US Mail (1st Class) |
| 55288 | PAUL J GOODEN, 105 MOCKINGBIRD STREET, ERIN, TN, 37061 | US Mail (1st Class) |
| 55288 | PAUL J HUSZAR, 1418 COUNTY HWY 110, BROADALBIN, NY, 12025 | US Mail (1st Class) |
| 55288 | PAUL J KANE & LINDA M KANE JT TEN, 516 W FORREST HILL AVE, PEORIA, IL, 61604-1560 | US Mail (1st Class) |
| 55288 | PAUL J KNITTEL, 35 BARKER RD, EDINBURG, NY, 12134-5308 | US Mail (1st Class) |
| 55288 | PAUL J KOZLOWSKI, 157 CHAPEL AVENUE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | PAUL J LAROCCA, 82 WHITING RD, E HARTFORD, CT, 06118-1549 | US Mail (1st Class) |
| 55288 | PAUL J LAUBSCH, 1931 CARLISLE ROAD, SPRAKERS, NY, 12166 | US Mail (1st Class) |
| 55288 | PAUL J MAHAN, 1109 CHITWOOD STREET, ALMA, AR, 72921 | US Mail (1st Class) |
| 55288 | PAUL J MAXON, 442 MOONLAWN RD, TROY, NY, 12180 | US Mail (1st Class) |
| 55288 | PAUL J MAYWALT, 360 COUNTY RTE 89, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | PAUL J MERCK JR & KRISTIN MC KENNA REAGAN JT TEN, 74 EDGEWOOD DR, HOHOKUS, NJ, 07423-1528 | US Mail (1st Class) |
| 55288 | PAUL J MITRANO, 115 DRAKE RD, BURLINGTON, MA, 01803-1841 | US Mail (1st Class) |
| 55288 | PAUL J NENNO, 972 JOLANDA CIRCLE, VENICE, FL, 34285-4447 | US Mail (1st Class) |
| 55288 | PAUL J PETELL, 691 FAY ROAD, NORTH BANGOR, NY, 12966-3330 | US Mail (1st Class) |
| 55288 | PAUL J TRZCINSKI, 157 BOGHT RD, WATERVILET, NY, 12189 | US Mail (1st Class) |
| 55288 | PAUL J WYAK & NANETTE C WYAK JT TEN IN COMMON, 1039 W BROAD ST, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 55288 | PAUL JAMES BAILEY, 1644 YOUNG STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | PAUL JAMES MC GREGOR, BOX 58, RAYMONDVILLE, NY, 13678 | US Mail (1st Class) |
| 55288 | PAUL JAMES PRATT, 405 AVENUE 3 NE, ATKINS, AR, 72823-4244 | US Mail (1st Class) |
| 55288 | PAUL JOHN BOERSCHLEIN, 403 BITTERSWEET LANE, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 55288 | PAUL JOHN HIGGINS SR., 182 KENTUCKY STREET, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 55288 | PAUL JOHN SCHMIDT, 1182 SOUTH COUNTRY CLUB DR, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 55288 | PAUL JOSEPH MERCK JR, 74 EDGEWOOD DR, HOHOKUS, NJ, 07423-1528 | US Mail (1st Class) |
| 55288 | PAUL K FULLER, 22 NOMAHEGAN CT, CRANFORD, NJ, 07016-1514 | US Mail (1st Class) |
| 55288 | PAUL KAMINSKI, 427 PARK ST, FREELAND, PA, 18224-2140 | US Mail (1st Class) |
| 55288 | PAUL KAMINSKI, 2 ROUND TRAIL, BUFFALO, NY, 14218 | US Mail (1st Class) |
| 55288 | PAUL KARETNY, 1622 EAST 35TH STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | PAUL KARTIS SR., 5 WARREN ROAD, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 55288 | PAUL KIBLER, 252 GREEN ACRES ROAD, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | PAUL KRETCHMER, 1259 WOODBINE AVENUE, ELMIRA, NY, 14904 | US Mail (1st Class) |
| 55288 | PAUL L REESE, 7901 4TH AVENUE, APT # F21, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 55288 | PAUL L RUNKEL & JUDITH C RUNKEL JT TEN, 14230 TULANE ST, BROOKFIELD, WI, 53005-4163 | US Mail (1st Class) |
| 55288 | PAUL L TROPEANO, 1626 DEWEY AVENUE, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 55288 | PAUL L TUTEUR, 7327 N OSCEOLA AVE, CHICAGO, IL, 60631-4379 | US Mail (1st Class) |
| 55288 | PAUL L WELLS, 81 ROOT ROAD, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 55288 | PAUL LA ROCCA, 76 BISER ROAD, FLEMINGTON, NJ, 08822-2709 | US Mail (1st Class) |
| 55288 | PAUL LAFRANCE, 110 HANOVER STREET, FALL RIVER, MA, 02720 | US Mail (1st Class) |
| 55288 | PAUL LAGUEUX, 7524 STATE ROUTE 42, GRAHAMSVILLE, NY, 12740 | US Mail (1st Class) |
| 55288 | PAUL LAWRENCE JACKSON JR, 7014 HWY 76 E, SPRINGFIELD, TN, 37172 | US Mail (1st Class) |
| 55288 | PAUL LIGNOS, 38 ELMVIEW AVE, BUFFALO, NY, 14218-2909 | US Mail (1st Class) |
| 55288 | PAUL LOPEZ, PO BOX 23, 8 MURPHY ROAD, FORT MONTGOMERY, NY, 10922 | US Mail (1st Class) |
| 55290 | PAUL LOUIS GERDES, THOMAS C GERDES, 611 FULTON ST., EDNA, TX, 77957 | US Mail (1st Class) |
| 55288 | PAUL LULAJ, 3 LAKE DRIVE, SOMERS, NY, 10589 | US Mail (1st Class) |
| 55288 | PAUL M AGAN, PATRICIA AGAN POA, 5 VALLEY VIEW BLVD #911, RENSSELAER, NY, 12144 | US Mail (1st Class) |
| 55288 | PAUL M CHANDLER, 2906 CONISTON RD, SCHENECTADY, NY, 12304-3604 | US Mail (1st Class) |
| 55288 | PAUL M HUTNICK JR, 18 OAK STREET, WURTSBORO, NY, 12790 | US Mail (1st Class) |
| 55288 | PAUL M JAMERSON, 211 RED BIRD LANE, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | PAUL M MARQUARDT, 833 N CLINTON ST., LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 55288 | PAUL M SPRADA, 4908 STACY AVENUE, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 55288 | PAUL M WEBER, 19 CEMETARY ROAD, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 55288 | PAUL M ZMUDA, C/O TOM GORZYCA, 3205 PLEASANT AVE, HAMBURG, NY, 14075-3611 | US Mail (1st Class) |
| 55288 | PAUL MANCHESTER, 514 ENDERS AVENUE, HOWES CAVE, NY, 12092-2914 | US Mail (1st Class) |
| 55288 | PAUL MARKO, 300 TERRACE DR, SYRACUSE, NY, 13219-2721 | US Mail (1st Class) |
| 55288 | PAUL MARTIN, 224 TRIPLETT ST, APT 1C, JONESVILLE, NC, 28642-2337 | US Mail (1st Class) |
| 55288 | PAUL MARTIN, 224 TRIPLETT ST APT 1E, JONESVILLE, NC, 28642-2337 | US Mail (1st Class) |
| 55288 | PAUL MCEVOY & ROSE MCEVOY JT TEN, 210 POWER HOUSE BLVD, SOMERVILLE, MA, 02143 | US Mail (1st Class) |
| 55288 | PAUL MCGOVERN COMPANY, 195 ESMEYER DRIVE, SAN RAFAEL, CA, 94903-3771 | US Mail (1st Class) |
| 55288 | PAUL MENIFEE, 3230 BROOKWOOD DRIVE, MONTGOMERY, AL, 36116-3012 | US Mail (1st Class) |
| 55288 | PAUL MICHAEL ERWIN, 198 MALLARD LANE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | PAUL MILCETIC, 422C SOMERSET DRIVE, APT.C, PEARL RIVER, NY, 10965-1267 | US Mail (1st Class) |
| 55288 | PAUL MILLER, 182 PACECREST COURT, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | PAUL MILOVCIC, 56-10 134TH ST., FLUSHING, NY, 11355 | US Mail (1st Class) |
| 55288 | PAUL MOHL, 380 HIDLEY RD, WYNANTSKILL, NY, 12198 | US Mail (1st Class) |
| 55288 | PAUL MYERS, 33 CANTY ROUTE 14, EAST BERNE, NY, 12059 | US Mail (1st Class) |
| 55288 | PAUL OLCZAK, 121 ESMERALDA AVE, DAYTONA BEACH, FL, 32118-6229 | US Mail (1st Class) |
| 55289 | PAUL OWEN SAVAGE, 1140 MARY ST NORTH APT 703, OSHAWA, ON, L1G 5H1 CANADA | US Mail (1st Class) |
| 55288 | PAUL P DIGIACOMO, 1022 SE 16TH TERRACE, CAPE CORAL, FL, 33990-3736 | US Mail (1st Class) |
| 55288 | PAUL P MORAN, 5007 ROUTE 39, SPRINGVILLE, NY, 14141 | US Mail (1st Class) |
| 55288 | PAUL P PARIS, 18 SUMMIT STREET APT. 118, WEST ORANGE, NJ, 07052 | US Mail (1st Class) |
| 55288 | PAUL P SWATLAND, S6413 MAPLE HILL ROAD, SOUTH WALES, NY, 14139 | US Mail (1st Class) |
| 55288 | PAUL PACOS, 335 SHRUB LANE SOUTH, NORTH FORT MYERS, FL, 33917-7419 | US Mail (1st Class) |
| 55288 | PAUL PASCALE, 1122 54TH ST., BROOKLYN, NY, 11219 | US Mail (1st Class) |
| 55288 | PAUL PIECHACZEK, 26 WESTCHESTER DRIVE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | PAUL PRAYDICK, 303 CHESAPEAKE DRIVE, GRIMESLAND, NC, 27837 | US Mail (1st Class) |
| 55288 | PAUL PRYSLOPSKI, 328 COMMERCE STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | PAUL R ABELES, 169 PARKER RD, LONG VALLEY, NJ, 07853-3060 | US Mail (1st Class) |
| 55288 | PAUL R ANSAY & SARAH E ANSAY JT TEN, 3121 TIMBER LN, VERONA, WI, 53593-9057 | US Mail (1st Class) |
| 55288 | PAUL R COLLEY, 4051 SHELDON RD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | PAUL R COLLIER, 229 OAK HIGHLAND DR, CORAOPOLIS, PA, 15108-1363 | US Mail (1st Class) |
| 55288 | PAUL R DOLAN, 1209 S E 12TH TERRACE, DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 55288 | PAUL R DUNBAR, 2824 SOUTH MADISON, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55289 | PAUL R HASKETT, 1320 MAPLERIDGE CRESCENT, OAKVILLE ON, OAKVILLE, ON, L6M 2G7 CANADA | US Mail (1st Class) |
| 55288 | PAUL R JACOBSEN, 1633 NORDIC HILL CIRCLE, SILVER SPRING, MD, 20906-5929 | US Mail (1st Class) |
| 55288 | PAUL R NIGRO, 76 MARTINDALE COURT, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 55288 | PAUL R REYER SR., 8033 CENTERPORT ROAD, WEEDSPORT, NY, 13166 | US Mail (1st Class) |
| 55288 | PAUL R SMITH, 35 HONEYSUCKLE LANE, SHERWOOD, AR, 72120-9614 | US Mail (1st Class) |
| 55288 | PAUL R TRIPLETT & MARSHA L TRIPLETT JT TEN, 16539 CLARK DR, LINNEUS, MO, 64653-8266 | US Mail (1st Class) |
| 55288 | PAUL RAHFIELD, 809 SIXTH AVENUE, CLEVELAND, MS, 38732-3643 | US Mail (1st Class) |
| 55288 | PAUL RANDALL DAVIS, 677 W NIX ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | PAUL RANSOM, 31 ERNEST RD, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 55288 | PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 55288 | PAUL REICH & MYERS PC, PAUL, ROBERT E, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 55288 | PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 55288 | PAUL RICHARD MCLEOD, 5605 PEAR TREE DR, LITTLE ROCK, AR, 72206-8845 | US Mail (1st Class) |
| 55288 | PAUL RICHARD SMITH, 48 ZDUNKO LANE, RIVERHEAD, NY, 11901 | US Mail (1st Class) |
| 55288 | PAUL ROYCE CEDAR, PO BOX 490, DRYDEN, NY, 13053 | US Mail (1st Class) |
| 55288 | PAUL RUFFINO SR., 16212 84TH STREET, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | PAUL S LISKA, 1540 YORK AVE., APT. 10L, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 55288 | PAUL S PEETS, 61 HOUGH ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | PAUL SAMOWITZ, 2765 W 5TH STREET, APT. 2E, BROOKLYN, NY, 11224 | US Mail (1st Class) |
| 55288 | PAUL SCHREIBER, 32 NORDICA CIRCLE, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 55288 | PAUL SCHWAN, 7600 GATES CIRCLE, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 55288 | PAUL SIRACUSA, 1820 STAN HOPE STREET APT 1R, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 55288 | PAUL SMITH, 603 SOUTH OAK STREET, FODYCE, AR, 71742 | US Mail (1st Class) |
| 55288 | PAUL SMYTH, 13 AYRE DRIVE, ALBANY, NY, 12203 | US Mail (1st Class) |
| 55288 | PAUL STATH, 35 REVERE DRIVE W, FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 55288 | PAUL STEIN, 10 VALLEY DRIVE, THIELLS, NY, 10984 | US Mail (1st Class) |
| 55288 | PAUL STRAUSS, 4201 MASSACHUSETTS AVE N W APT , 381, WASHINGTON, DC, 20016-4701 | US Mail (1st Class) |
| 55288 | PAUL SUTTON, 790 MAPLE RD , APT. 27A, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55290 | PAUL T BENTON, ESQ, PO BOX 1341, BILOXI, MS, 39533 | US Mail (1st Class) |
| 55288 | PAUL THOMAS, 8 ELM STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | PAUL TRUAX, 1A CASS CT, BALLSTON LAKE, NY, 12019-9001 | US Mail (1st Class) |
| 55288 | PAUL TURNER JR, 920 METCALF AVE. APT 16 E, BRONX, NY, 10473 | US Mail (1st Class) |
| 55288 | PAUL TYZNAR, 5789 W GOLDEN LANE, GLENDALE, AZ, 85302 | US Mail (1st Class) |
| 55288 | PAUL V TROY, 27W211 VIRGINIA ST, WINFIELD, IL, 60190-1801 | US Mail (1st Class) |
| 55288 | PAUL VINCENT TTEE UA DTD 12 7 94, THE STANLEY PAUL VINCENT REV, LIVING TR, 1089 ARLINGTON AVE, EL CERRITO, CA, 94530-2754 | US Mail (1st Class) |
| 55288 | PAUL W BUEHLER SR., 2506 15TH AVENUE W, BRADENTON, FL, 34205 | US Mail (1st Class) |
| 55288 | PAUL W FREEMAN, 1914 LA VANTE AVENUE, LAS VEGAS, NV, 89169-1715 | US Mail (1st Class) |
| 55288 | PAUL W GOLTRY, 2701 COUNTY ROUTE 22, BEAVER DAMS, NY, 14812 | US Mail (1st Class) |
| 55288 | PAUL W KRAUSE & LORRAINE M KRAUSE JT TEN, 6384 APPLE BUTTER ROAD, SLATINGTON, PA, 18080-3159 | US Mail (1st Class) |
| 55288 | PAUL W KRAUSE CUST DEBRA A, KRAUSE UNIF GIFT MIN ACT PA, 4372 CIDER PRESS RD, SLATINGTON, PA, 18080 | US Mail (1st Class) |
| 55288 | PAUL W KRAUSE CUST DIANE S, KRAUSE UNIF GIFT MIN ACT PA, 6384 APPLE BUTTER RD, SLATINGTON, PA, 18080-3159 | US Mail (1st Class) |
| 55288 | PAUL W KRUG, 607 FRANKLIN AVENUE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | PAUL W POWERS, 36 SPRUCE STREET, LOCKPORT, NY, 14094-4958 | US Mail (1st Class) |
| 55288 | PAUL W RICE, 2612 EDWARDS ROAD, WATERLOO, NY, 13165 | US Mail (1st Class) |
| 55288 | PAUL W WILLARD, 1302 PECAN STREET, NASHVILLE, AR, 71852-4211 | US Mail (1st Class) |
| 55288 | PAUL WAYNE SEXTON & DONNA KAYE SEXTON JT TEN, BOX 10, HAMMON, OK, 73650-0010 | US Mail (1st Class) |
| 55290 | PAUL WEISS RIFKIND WHARTON &GARRISON LLP, ANDREW N ROSENBERG, ESQ, ATTNYS FOR BANK DEBT HOLDERS, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY, 10019-6064 | US Mail (1st Class) |
| 55288 | PAUL WESLEY CAMERON, 155 SMITH CROSSING, JUNCTION CITY, AR, 71749 | US Mail (1st Class) |
| 55288 | PAUL WILLIAM FRAZIER, 306 KINSEY LOOP, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | PAUL WILLIAMS JR, 1422 LOGAN ST, ARKADELPHIA, AR, 71923-4639 | US Mail (1st Class) |
| 55288 | PAUL Z POCHRON, 4290 FAIRVIEW PKWY, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | PAUL, ARLEEN M, ARLEEN M PAUL, 73 YARD RD, PENNINGTON, NJ, 08534 | US Mail (1st Class) |
| 55288 | PAUL, GREGORY J; PAUL, ROSALINA, GREGORY J & ROSALINA PAUL, 98 CLAIR AVE, MOUNT CLEMENS, MI, 48043-1708 | US Mail (1st Class) |
| 55288 | PAUL, GREGORY, GREGORY PAUL, 3901 S HARRISON, MARION, IN, 46953 | US Mail (1st Class) |
| 55288 | PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 55288 | PAUL, JOSEPH, 7881 STEAMBOAT SPRINGS DRIVE, JACKSONVILLE, FL, 32210 | US Mail (1st Class) |
| 55288 | PAUL, MARK, MARK , PAUL, 67370 N GRADY RD, SAINT CLAIRSVILLE, OH, 43950 | US Mail (1st Class) |
| 55288 | PAUL, ROBERT N, 13 TAFT AVE, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 55288 | PAUL, SANDRA J, SANDRA J PAUL, 13 PELLETIER DR, BELLINGHAM, MA, 02019 | US Mail (1st Class) |
| 55288 | PAUL, STEVEN, 5 CONCORD DRIVE, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 55288 | PAULA ANN MARGRAVE, PO BOX 234, HARRIMAN, TN, 37748-0234 | US Mail (1st Class) |
| 55288 | PAULA C BRAMLETT, 1710 GRAHAM ROAD, BENTON, AR, 72015 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | PAULA CHRISTINE WAGNER, 5306 MERRYBELL LN, GROVE CITY, OH, 43123-9019 | US Mail (1st Class) |
| 55288 | PAULA CIRALSKY EXEC EST, ROBERT G CIRALSKY, PO BOX 410216, ST LOUIS, MO, 63141-0216 | US Mail (1st Class) |
| 55288 | PAULA JANE DUFF, PO BOX 396, DENISON, IA, 51442-0396 | US Mail (1st Class) |
| 55288 | PAULA JUDD, 487 BEEBE RD 2, NEWPORT, VT, 05855-8990 | US Mail (1st Class) |
| 55288 | PAULA K MUNNERLYN, 12714 AR HWY 31 N, WARD, AR, 72176 | US Mail (1st Class) |
| 55288 | PAULA S WILLIAMS, PO BOX 302, NORPHLET, AR, 71759 | US Mail (1st Class) |
| 55288 | PAULA VANOVITCH, 17 DAWSON LANE, MONROE TWP, NJ, 08831-2660 | US Mail (1st Class) |
| 55288 | PAULA ZAKREWSKI-SHAPARD, IMAGE INK PUBLIC RELATIONS, 2 BEARS DEN WAY, COLUMBIA, CT, 06237-1537 | US Mail (1st Class) |
| 55288 | PAULAANN H LYONS, 22949 HATTERAS ST, WOODLAND HILLS, CA, 91367 | US Mail (1st Class) |
| 55288 | PAULAHA, CRAIG, 3550 S HARLAN ST 7-166, DENVER, CO, 80235 | US Mail (1st Class) |
| 55288 | PAULETTA JACKSON, HC 76, BOX 136, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | PAULETTE , MARK A; PAULETTE , MARCELLA M, MARK A & MARCELLA M PAULETTE, 287 TOWNSHIP HWY 267, AMSTERDAM, OH, 43903 | US Mail (1st Class) |
| 55288 | PAULETTE, ANTHONY JOSEPH, MARK A PAULETTE, 287 TOWNSHIP RD 267, AMSTERDAM, OH, 43903 | US Mail (1st Class) |
| 55288 | PAULETTE, MARCELLA MAE, MARK A PAULETTE, 287 TOWNSHIP RD 267, AMSTERDAM, OH, 43903 | US Mail (1st Class) |
| 55288 | PAULETTE, MARK ALAN, 287 TOWNSHIP RD 267, AMSTERDAM, OH, 43903 | US Mail (1st Class) |
| 55288 | PAULEY , GAIL R, GAIL R PAULEY, PO BOX 241, WEST GLACIER, MT, 59936 | US Mail (1st Class) |
| 55288 | PAULINE BLACKBURN, 3115 SOUTH SUMMIT STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | PAULINE C WATTERS, 4522 HONEYSUCKLE ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | PAULINE DAMATO, 138 GRAND ST, MIDDLETOWN, CT, 06457-2651 | US Mail (1st Class) |
| 55288 | PAULINE K ASHBAUGH, 4561 MC MASTER ROAD, CAMERON, NY, 14819 | US Mail (1st Class) |
| 55288 | PAULINE K SHAW, ONE GRACIE TERRACE APT 10E, NEW YORK, NY, 10028-7968 | US Mail (1st Class) |
| 55288 | PAULINE M MACDONALD, 300 HOG HOUSE HILL ROAD, EXETER, RI, 02822-2600 | US Mail (1st Class) |
| 55288 | PAULINE M WILSON, 35 MEADOW STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | PAULINE PADEN, 168 FORREST LANE, CLINTON, OK, 73601 | US Mail (1st Class) |
| 55288 | PAULINE R DICKINSON, 150 ROSE STREET, HOLLISTER, MO, 65672 | US Mail (1st Class) |
| 55288 | PAULINE R KAISER, 4401 ROLAND AVE, APT 414, BALTIMORE, MD, 21210-2792 | US Mail (1st Class) |
| 55288 | PAULINE R MC QUOWN, 250 ELIZABETH ST APT C 1, SALT LAKE CITY, UT, 84102-2542 | US Mail (1st Class) |
| 55288 | PAULINE STAFFORD, 14 PINE CHAPLE DRIVE, BRYANT, AR, 72022 | US Mail (1st Class) |
| 55288 | PAULLUS , JANET, JANET PAULLUS, 12903 E 8TH, SPOKANE, WA, 99216 | US Mail (1st Class) |
| 55288 | PAULOSKY, MICHAEL, MICHAEL , PAULOSKY, 540 N 2ND ST, MINERSVILLE, PA, 17954 | US Mail (1st Class) |
| 55288 | PAULSON, JOHN JAMES, 811 CENTRAL DR W TRLR 13, BRAHAM, MN, 55006-3109 | US Mail (1st Class) |
| 55288 | PAULSON, PAUL; PAULSON, NOREEN S, PAUL AND NOREEN S , PAULSON, 2235 SPENCE RD, CHEWELAH, WA, 99109-9407 | US Mail (1st Class) |
| 55288 | PAULUN , JAMES A, JAMES A, PAULUN, 22680 BAYVIEW DR, SAINT CLAIR SHORES, MI, 48081 | US Mail (1st Class) |
| 55288 | PAUTZ, CHARLES T; STEWART, PHYLLIS A, CHARLES T PAUTZ, 7315 30TH AVE SW, SEATTLE, WA, 98126 | US Mail (1st Class) |
| 55288 | PAUTZKE, MIKE, MIKE , PAUTZKE, 612 5TH SOUTH ST, NEW ULM, MN, 56073 | US Mail (1st Class) |
| 55288 | PAVAO, ROSE M, 8 BEVERLY AVE, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 55288 | PAVAO, ROSE M, 22R PHILLIP ROAD, DERRY, NH, 03038 | US Mail (1st Class) |
| 55288 | PAVEK, MONICA S; PAVEK, BRAD W, MONICA S & BRAD W , PAVEK, 1045 N 1 ST, FARGO, ND, 58102-3727 | US Mail (1st Class) |
| 55288 | PAVELETZKE, GEORGE R; PAVELETZKE, DEANNE L, GEORGE R & DEANNE L PAVELETZKE, 1963 PALISADES DR, APPLETON, WI, 54915 | US Mail (1st Class) |
| 55288 | PAVESE, EVELYN, 58 KINDERKAMACK ROAD, UNIT 33, EMERSON, NJ, 07630 | US Mail (1st Class) |
| 55288 | PAVLIC, ANTHONY; PAVLIC, LORI, ANTHONY J PAVLIC, 7747 ARTHUR AVE NW, CANAL FULTON, OH, 44614 | US Mail (1st Class) |
| 55288 | PAVLIDIS, ARTHUR S, 124 PEELE RD, NASHUA, NH, 03062-2579 | US Mail (1st Class) |
| 55288 | PAVLIK, RICHARD L, 1909 GIGI LN, DARIEN, IL, 60561 | US Mail (1st Class) |
| 55288 | PAVLUS, STEVE J, STEVE J, PAVLUS, 35 CEDAR ST, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 55288 | PAWLEY, RICHARD, RICHARD PAWLEY, 532 OAK ST, MANISTIQUE, MI, 49854 | US Mail (1st Class) |
| 55288 | PAWLIK, JOSEPH ESTATE, C/O KATHLEEN ALEX, 11 BANNOCK RD, PALM BEACH GARDENS, FL, 33418 | US Mail (1st Class) |
| 55288 | PAWLOWSKI , MR VAL, MR VAL PAWLOWSKI, 1526 RUSSET ST, RACINE, WI, 53405 | US Mail (1st Class) |
| 55288 | PAWLOWSKI, FRANK, 331 NORTH MICHIGAN AVENUE, NORTH MASSAPEQUA, NY, 11758 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | PAWLOWSKI, JOSEPH W, JOE , PAWLOWSKI, 1016 BRIGHTON DR, MENASHA, WI, 54952 | US Mail (1st Class) |
| 55288 | PAYNE (DEC), ARTHUR L, ADMINISTRATRIX OF THE ESTATE OF ARTHUR L PAYNE, 30 KAME ST, BROCKTON, MA, 02302 | US Mail (1st Class) |
| 55288 | PAYNE , MAUREEN C, MAUREEN C, PAYNE, 39 MYSTIC AVE, PAWCATUCK, CT, 06379 | US Mail (1st Class) |
| 55288 | PAYNE , PETER D, PETER PAYNE, PO BOX 611, NASHUA, NH, 03061-0611 | US Mail (1st Class) |
| 55288 | PAYNE, CARL A, 3025 KY 554, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55288 | PAYNE, DOLA, DOLA PAYNE, PO BOX 112, BIG ROCK, VA, 24603 | US Mail (1st Class) |
| 55288 | PAYNE, FRANCIS A, 5745 JONES ROAD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | PAYNE, GERALD A, 3537 SHUT OUT CT, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | PAYNE, JACQUELINE, JACQUELINE , PAYNE, 50511 CR 388, GRAND JUNCTION, MI, 49056 | US Mail (1st Class) |
| 55288 | PAYNE, JANICE SAWYER, 2784 LA CUESTA DRIVE, LOS ANGELES, CA, 90046 | US Mail (1st Class) |
| 55288 | PAYSINGER , WILLIAM R, WILLIAM R, PAYSINGER, 95 BARNES RD, EVENING SHADE, AR, 72532 | US Mail (1st Class) |
| 55288 | PAYTON, FRED ; PAYTON, DONITA, FRED AND DONITA PAYTON, E 16713 VALLEYWAY, VERADALE, WA, 99037 | US Mail (1st Class) |
| 55288 | PAYTON, ROBERT, 16917 ROLLING ROCK DR, TAMPA, FL, 33618 | US Mail (1st Class) |
| 55288 | PB&S CHEMICAL CORP., 1405 HWY 136 WEST, HENDERSON, KY, 42420 | US Mail (1st Class) |
| 55288 | PB&S CHEMICAL CORPORATION, PO DRAWER 20, HENDERSON, KY, 42420 | US Mail (1st Class) |
| 55288 | PBCC, PO BOX 856460, LOUISVILLE, KY, 40285-6460 | US Mail (1st Class) |
| 55288 | PBCC, PITNEY BOWES CREDIT CORP., PO BOX 856460, LOUISVILLE, KY, 40285-6460 | US Mail (1st Class) |
| 55288 | PBCC, PO BOX 856460, LOUISVILLE, KY, 40285-6480 | US Mail (1st Class) |
| 55288 | PC CONNECTION INC, 730 MILFORD RD, MERRIMACK, NH, 03054 | US Mail (1st Class) |
| 55288 | PCA ENGINEERING INC., P.O. BOX 227, 430 MONTCLAIR AVE, POMPTON LAKES, NJ, 07442 | US Mail (1st Class) |
| 55288 | PCI SERVICE CO., 7909 PHILADELPHIA RD., BALTIMORE, MD, 21237-2694 | US Mail (1st Class) |
| 55288 | PCS IN A PINCH, 338 CLUBHOUSE ROAD, HUNT VALLEY, MD, 21031 | US Mail (1st Class) |
| 55288 | PCS IN A PINCH, 338 CLUBHOUSE RD, HUNT VALLEY, MD, 21031 | US Mail (1st Class) |
| 55288 | PCS NITROGEN FERTILIZER, LP, ATTN: JOE SALVATO, OR ED MONTGOMERY, 1101 SKOKIE BLVD., SUITE 400, NORTHBROOK, IL, 60062 | US Mail (1st Class) |
| 55288 | PDQ PRINTING SERVICE, INC, 1914 CLARK AVE., CLEVELAND, OH, 44109 | US Mail (1st Class) |
| 55288 | PEABODY, DARREL R, DARREL R PEABODY, 2431 1ST AVE E, N ST PAUL, MN, 55109 | US Mail (1st Class) |
| 55288 | PEABODY, RONALD H; PEABODY, GERALDINE A, RONALD H & GERALDINEA, PEABODY, N5782 COUNTY RD T, PRINCETON, WI, 54968 | US Mail (1st Class) |
| 55288 | PEACE PRODUCTS CO, 143 PENNSYLVANIA AVE, MALVERN, PA, 19355 | US Mail (1st Class) |
| 55288 | PEACEFUL MEADOWS ICE CREAM INC, PEACEFUL MEADOWS ICE CREAM INC, 94 BEDFORD ST, WHITMAN, MA, 02382 | US Mail (1st Class) |
| 55288 | PEACH STATE INSTRUMENTS, 869 PICKENS INDUSTRIAL DR SUITE 1, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 55288 | PEACOCK SR, ROBERT G, ROBERT G PEACOCK, 296 AIRPORT RD, EASTMAN, GA, 31023 | US Mail (1st Class) |
| 55288 | PEACOCK, JAMES D, 3350 ADKINS LN, CHATTANOOGA, TN, 37419 | US Mail (1st Class) |
| 55288 | PEAK , LAURENCE R, LAURENCE R PEAK, 204 POTEET AVE, INVERNESS, IL, 60010 | US Mail (1st Class) |
| 55288 | PEARCE, DAVID L, 158 LAKESHORE DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | PEARL AUSTEIN TR UA, NOV 21 94, PEARL AUSTEIN TRUST, 14609 BROUGHAM WAY, GAITHERSBURG, MD, 20878-0000 | US Mail (1st Class) |
| 55288 | PEARL D SCHAFER, 400 FARRELL DR APT 215, FT WRIGHT, KY, 41011-3787 | US Mail (1st Class) |
| 55288 | PEARL KNIGHT, PO BOX 221, SPARKMAN, AR, 71763 | US Mail (1st Class) |
| 55288 | PEARL L DIXON, 1601 WEST 28TH, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | PEARL WAYNE MOODY, 18318 TRINITY LANE, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | PEARL ZAGELBAUM, 67-34 173RD ST, FLUSHING, NY, 11365-3431 | US Mail (1st Class) |
| 55290 | PEARL ZAGELBAUM, 6734 173RD ST, FLUSHING, NY, 11365-3431 | US Mail (1st Class) |
| 55288 | PEARLIE COLDING, 10420 INDEPENDENCE LANE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | PEARLIE J MEADOWS, 9215 VICTORIA DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | PEARLIE M WATERS, 28 PINEDALE CIRCLE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | PEARLIE MAE LASTER, 3920 WOTEN LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | PEARLIE MAE PEASTER, PO BOX 315, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | PEARLINE A WILLIAMS, 2100 MESA VALLEY WAY, APT 405, AUSTELL, GA, 30106-8142 | US Mail (1st Class) |
| 55288 | PEARLINE WILLIAMS, 3003 MARSHALL, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | PEARLMAN, BURT S, 2100 EL DORADO WAY, CARROLLTON, TX, 75006 | US Mail (1st Class) |
| 55288 | PEARMAN, BELINDA, BELINDA PEARMAN, 1624 S MAIN ST, CHESHIRE, CT, 06410 | US Mail (1st Class) |
| 55288 | PEARN, CHRISTOPHER, 34 BICKEL ROAD, WASHINGTON, NJ, 07882 | US Mail (1st Class) |
| 55288 | PEAROLEE L DENNIS, 8 COLONY EAST DRIVE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | PEARSALL, FELTON, 177 WAKEFIELD ST, BUFFALO, NY, 14214 | US Mail (1st Class) |
| 55288 | PEARSON , LLOYD ; PEARSON , JUNE, LLOYD & JUNE , PEARSON, 6511 WILLOW WOOD RD, EDINA, MN, 55436 | US Mail (1st Class) |
| 55288 | PEARSON , SHARON E, SHARON E, PEARSON, 407 E DALTON, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 55288 | PEARSON, BETH, BETH PEARSON, 604 GRANT ST, ROLFE, IA, 50581 | US Mail (1st Class) |
| 55288 | PEARSON, BRUCE R, BRUCE R PEARSON, 26944 BUTTERNUT RIDGE RD, NORTH OLMSTED, OH, 44070-4412 | US Mail (1st Class) |
| 55288 | PEARSON, DONALD C; PEARSON, LINDA B, DON AND LINDA PEARSON, 820 CARTER ST, DEER LODGE, MT, 59722 | US Mail (1st Class) |
| 55288 | PEARSON, EDWARD, PO BOX 51, SPRINGTOWN, PA, 18081 | US Mail (1st Class) |
| 55288 | PEARSON, GERTRUDE, GERTRUDE PEARSON, 2123 MAPLE AVE, EVANSTON, IL, 60201 | US Mail (1st Class) |
| 55288 | PEARSON, ISABEL, ISABEL PEARSON, 7337 W OGDEN AVE, LYONS, IL, 60534 | US Mail (1st Class) |
| 55288 | PEARSON, JOHN D, JOHN D, PEARSON, 12 SUNSET CT, HAMILTON SQUARE, NJ, 08690 | US Mail (1st Class) |
| 55288 | PEARSON, JOSHUA; PEARSON, ANGELA, JOSHUA & ANGELA , PEARSON, 5012 CO RD 5 NE, ISANTI, MN, 55040 | US Mail (1st Class) |
| 55288 | PEARSON, RAYMOND T, 3922 EDMONDSON AVE, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 55288 | PEARSON, THOMAS L, THOMAS L, PEARSON, N4323 LINCOLN ST, SPOKANE, WA, 99205-1110 | US Mail (1st Class) |
| 55288 | PEASE, HARRISON G; PEASE, KIMBERLY A, HARRISON & KIMBERLY PEASE, 11726 LEAVENWORTH DR, CONIFER, CO, 80433 | US Mail (1st Class) |
| 55288 | PEASE, ROBERT L, 14 FAIRLANE RD, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 55288 | PEASLAND, BRUCE R, BRUCE R PEASLAND, 25211 YACHT DR, DANA POINT, CA, 92629 | US Mail (1st Class) |
| 55288 | PEASLEE BOLAND, SHERRY E, 1015 TREETOP TRAIL DR, MANCHESTER, MO, 63021 | US Mail (1st Class) |
| 55288 | PEASLEE BOLAND, SHERRY E, 1015 TREETOP TRAIL DRIVE, BALLWIN, MO, 63021 | US Mail (1st Class) |
| 55288 | PEAT, CHARLES J, CHARLES J PEAT, 9341 PARKSIDE DR, BRENTWOOD, MO, 63144 | US Mail (1st Class) |
| 55288 | PEBLEY, CLAYTON, CLAYTON PEBLEY, 5890 TALMADGE RD, INDEPENDENCE, OR, 97351 | US Mail (1st Class) |
| 55288 | PECK , BRUCE ; PECK , LINDA, BRUCE & LINDA PECK, 37 DECORIE DR, WILBRAHAM, MA, 01095 | US Mail (1st Class) |
| 55288 | PECK, LAURENCE E; PECK, AARON M, LAURENCE E PECK, PO BOX 367, MORGAN HILL, CA, 95038-0367 | US Mail (1st Class) |
| 55288 | PECK, NANCY, NANCY , PECK, 5800 8TH AVE NE, SEATTLE, WA, 98105 | US Mail (1st Class) |
| 55288 | PECKMAN, MICHAEL, MICHAEL PECKMAN, 10735 BLACKHAWK TRL, FOX LAKE, WI, 53933 | US Mail (1st Class) |
| 55288 | PECORARO, LOIS, 166 FIELDWAY AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | PECORARO, RONALD J, 76 YORKTOWN RD, EAST BRUNSWICK, NJ, 08816-3325 | US Mail (1st Class) |
| 55288 | PEDEN JR, ROBERT E, ROBERT E, PEDEN JR, 1503 VALLEY DR, SYRACUSE, NY, 13207 | US Mail (1st Class) |
| 55288 | PEDEN, MICHAEL R, MIKE PEDEN, 411 E FRANKLIN ST, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 55288 | PEDER E JONES & NANCY B JONES JT TEN, 1548 12TH AVE, SAN FRANCISCO, CA, 94122-3504 | US Mail (1st Class) |
| 55288 | PEDERS JR, THORVALD S, 8608 WATER FALL DR, LAUREL, MD, 20723 | US Mail (1st Class) |
| 55288 | PEDERSEN, ALICE, C/O BRUCE WALSH ESQ, 390 MANOR ROAD, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | PEDERSEN, JEFFREY M; PEDERSEN, ANNE K, JEFFREY M & ANNE K , PEDERSEN, 4 WEST THIRD ST, OIL CITY, PA, 16301 | US Mail (1st Class) |
| 55288 | PEDERSEN, PAULETTE, 10830 FILLMORE AVENUE, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 55288 | PEDERSON , WILLIAM, WILLIAM , PEDERSON, 1603 SKYLINE PATH, EAGAN, MN, 55121 | US Mail (1st Class) |
| 55288 | PEDERSON, FREDERICK, FREDERICK PEDERSON, 403 PINE ST, LAKE MILLS, WI, 53551 | US Mail (1st Class) |
| 55288 | PEDERSON, HAROLD E, HAROLD E PEDERSON, 4645 MOHAWK DR, HAMEL, MN, 55340 | US Mail (1st Class) |
| 55288 | PEDERSON, JAMES L, JAMES L, PEDERSON, 1362 350TH AVE, KENNEDY, MN, 56733 | US Mail (1st Class) |
| 55288 | PEDERSON, KENNY R; PEDERSON, TWYLLA, KENNY AND TWYLLA R, PEDERSON, 231 SORENSON ST, PO BOX 133, STORDEN, MN, 56174 | US Mail (1st Class) |
| 55288 | PEDERSON, RUSSELL; PEDERSON, VELMA, RUSSELL & VELMA , PEDERSON, PO BOX 204, BRIDGER, MT, 59014 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | PEDERSON, TED, TED , PEDERSON, PO BOX 310, LAKEFIELD, MN, 56150 | US Mail (1st Class) |
| 55288 | PEDIGO, CARL ; BEHRENDT, NANCY, CARL PEDIGO, 4717 N KIONA AVE, CHICAGO, IL, 60630 | US Mail (1st Class) |
| 55288 | PEDONE, ANTHONY, 22 WILBURS PATH, PO BOX 1120, JAMESPORT, NY, 11947 | US Mail (1st Class) |
| 55288 | PEDONE, RUTH, 2 WILLELLA PLACE, NEWBURGH, NY, 12550-2838 | US Mail (1st Class) |
| 55288 | PEDRO J AYALA SR., 1877 GUERLAIN ST, BRONX, NY, 10460-3502 | US Mail (1st Class) |
| 55288 | PEDRO LEYZA, 7 FORDHAM HILL OVAL, APT. 7E, BRONX, NY, 10468 | US Mail (1st Class) |
| 55288 | PEDRO R PEREZ, 1502 GOLDEN POPPY CT, ORLANDO, FL, 32824 | US Mail (1st Class) |
| 55288 | PEDRO ROMAN, 3130 NEW HOPE DR, DELTONA, FL, 32738 | US Mail (1st Class) |
| 55288 | PEDRO TAPIA, WK 15 MARIA EL GOMEZ ST., SAN JUANITA, BAYAMON, PR, 00956 | US Mail (1st Class) |
| 55288 | PEDUTO, BENJAMIN, 1346 JACKSON ST, HOLLYWOOD, FL, 33019 | US Mail (1st Class) |
| 55288 | PEDUTO, KATHLEEN A, 44 ALCOTT ST, ACTON, MA, 01720 | US Mail (1st Class) |
| 55288 | PEED (DEC), BURNICE B, C/O: PEED, SHIRLEY, ADMINISTRATRIX OF THE ESTATE OF BURNICE B PEED, 42 AURELIUS AVE, AUBURN, NY, 13021 | US Mail (1st Class) |
| 55288 | PEED JR, ROBERT R, C/O ROBERT PEED JR, 6701 FOXCATCHER CT, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 55288 | PEEK , RODGER L, RODGER L, PEEK, 511 6TH AVE E, POLSON, MT, 59860 | US Mail (1st Class) |
| 55288 | PEEL BEATTY MOTIL & FOSTER, (RE: MYERS SR., EDDIE GENE), PO BOX 730, GLEN CARBON, IL, 62034-0730 | US Mail (1st Class) |
| 55288 | PEELING, CHARLES M, 2605 OLD FORT SCHOOLHOUSE RD, HAMPSTEAD, MD, 21074 | US Mail (1st Class) |
| 55288 | PEERY , JOHN W; PEERY , LEATHA E, JOHN W & LEATHA E , PEERY, 436 LEE RD, FOLLANSBEE, WV, 26037 | US Mail (1st Class) |
| 55288 | PEETZ, TERRY, TERRY , PEETZ, 80060 499TH AVE, WOLBACH, NE, 68882 | US Mail (1st Class) |
| 55288 | PEGGIE HUNTER, PO BOX 90464, TUCSON, AZ, 85752 | US Mail (1st Class) |
| 55288 | PEGGY ANN WEAVER, #3 INLET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | PEGGY D PARROTT, 1 N ISLAND RD, STUART, FL, 34996-7005 | US Mail (1st Class) |
| 55288 | PEGGY J HOLFORD, PO BOX 840, 10003 NORTH COUNTY ROAD 7, WELLINGTON, CO, 80549 | US Mail (1st Class) |
| 55288 | PEGGY JEAN HAMLIN, 2365 LEE CIRCLE, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | PEGGY JOYCE HINTON, PO BOX 301, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 55288 | PEGGY LOFTON, 28 STEVENS AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | PEGGY M MCCOY, 11103 HWY 70 WEST, SCOTT, AR, 72142 | US Mail (1st Class) |
| 55288 | PEGGY THOMSON, 51 CROMWELL AVE, WARWICK, RI, 02889-6303 | US Mail (1st Class) |
| 55288 | PEHAN, RAYMONDK, RAYMOND K, PEHAN, PO BOX 341, MULLAN, ID, 83846 | US Mail (1st Class) |
| 55288 | PEHL, GERALD ; PEHL, ALESIA, GERALD AND ALESIA PEHL, 231 RICE CREEK TER, FRIDLEY, MN, 55432 | US Mail (1st Class) |
| 55288 | PEICK, JOHN R, JOHN R PEICK, 601 ESTHER LN, WOODBURY, MN, 55125 | US Mail (1st Class) |
| 55288 | PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 55288 | PEIRCE RAIMOND & COULTER PC, PEIRECE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 55288 | PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 55288 | PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, PEIRCE JR, ROBERT N, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 55288 | PELANEK, LILLIAN, NANCY PELANEK SCHINDLBECK, 5340 CLOVER DR, LISLE, IL, 60532 | US Mail (1st Class) |
| 55288 | PELC SR , RICHARD A, RICHARD A PELC SR, 2300 ROBIN LN, ROLLING MEADOWS, IL, 60008-1450 | US Mail (1st Class) |
| 55288 | PELETT, WALTER  D AND PAMELA K, C/O KEVIN O´CONNELL ESQ, 121 SW MORRISON ST STE 1500, PORTLAND, OR, 97204 | US Mail (1st Class) |
| 55288 | PELETT, WALTER D, 823 SE 3RD AVE, PORTLAND, OR, 97214 | US Mail (1st Class) |
| 55288 | PELISHEK, MR GERALD; PELISHEK, MRS GERALD, GERALD PELISHEK, PO BOX 368, DARIEN, WI, 53114 | US Mail (1st Class) |
| 55288 | PELIZZON, DAVID R, DAVID R PELIZZON, 49 WELLS RD, GRANBY, CT, 06035 | US Mail (1st Class) |
| 55288 | PELLAND, RONNIE, RONNIE , PELLAND, 87 VERNON ST, RUTLAND, VT, 05701 | US Mail (1st Class) |
| 55288 | PELLEGRI, GIANFRANCO; PELLEGRI, MARIA, GIANFRANCO PELLEGRI, 222 MOUNTAIN RD, SHOKAN, NY, 12481 | US Mail (1st Class) |
| 55288 | PELLEGRIN, CONNIE, CONNIE PELLEGRIN, 213 EL PASO DR, HOUMA, LA, 70360 | US Mail (1st Class) |
| 55288 | PELLEGRINI, JOHN, 34 PANCOAST ROAD, WARETOWN, NJ, 08758-2655 | US Mail (1st Class) |
| 55288 | PELLEGRINO, ALFIO, 1902 W 8TH ST, BROOKLYN, NY, 11223 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | PELLETIER , THOMAS ; PELLETIER , FRANCENE, THOMAS P & FRANCENE M PELLETIER, 30 DELUDE ST, NASHUA, NH, 03060 | US Mail (1st Class) |
| 55288 | PELLETIER, JOHN J, JOHN J, PELLETIER, 32 S PARK ST, BRADFORD, MA, 01835 | US Mail (1st Class) |
| 55288 | PELLETIER, JOHN; PELLETIER, KATHY, JOHN & KATHY , PELLETIER, 15 JACOBS AVE, DANVERS, MA, 01923 | US Mail (1st Class) |
| 55288 | PELLETIER, PAUL N, PAUL N, PELLETIER, 9 BISHOP RD, POLAND, ME, 04274 | US Mail (1st Class) |
| 55288 | PELLETIER, PERCY, PERCY , PELLETIER, 39 SAWYER ST, WATERVILLE, ME, 04901 | US Mail (1st Class) |
| 55288 | PELLICCI, DANIEL, 96 KEY PLACE, TAPPAN, NY, 10983 | US Mail (1st Class) |
| 55288 | PELOSO, MICHELLE, 35 SUMMERFIELD DRIVE, LAKE GROVE, NY, 11755 | US Mail (1st Class) |
| 55288 | PELTIER , ROBERT J, ROBERT J PELTIER, 5695 MAIN ST, WELLS, MI, 49894 | US Mail (1st Class) |
| 55288 | PELTON , THOMAS ; PELTON , LINDA, THOMAS E & LINDA L PELTON, 249 PELTON DR, MORRISDALE, PA, 16858 | US Mail (1st Class) |
| 55288 | PELUF, TERRENCE MICHAEL, 1419 UNIVERSITY AVE NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 55288 | PELUSO, FRANK J, 5904 CAVALIER CIRC, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 55288 | PEMBER, BRIAN K, 257 GLEN CT, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | PEMBERTON, LOREN, LOREN , PEMBERTON, 3031 W HOUSTON, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 55288 | PEMBLETON, RUSSELL, 3503 WALNUT AVE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 55289 | PEMEX REFINACION, PROLONG ALVARO OBREGON, #3020 DOMICILIO CONOCIDO, 89530 CIUDAD MADERO, TAMAULIPAS,  MEXICO | US Mail (1st Class) |
| 55288 | PENBERTHY, JOEL, JOEL , PENBERTHY, 702 ELM ST, LISBON, ND, 58054 | US Mail (1st Class) |
| 55288 | PENCE, HAROLD P, HAROLD P PENCE, 106 ALEXANDER DR, HAMLET, NC, 28345 | US Mail (1st Class) |
| 55288 | PENCE, ROBERT F, MR ROBERT , PENCE, 6726 WILMONT TER, HUNTSVILLE, OH, 43324 | US Mail (1st Class) |
| 55288 | PENCOLA, CHARLES, 150 OVERLOOK AVE APT 1K, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 55289 | PENCZEK, DR STANISLAW, POLISH ACADEMY OF SCIENCES, 90-363 LODZ, SIENKIEWICZA, 112 POLAND | US Mail (1st Class) |
| 55288 | PENDERGRASS, RONALD L, RONALD L PENDERGRASS, 671 E CREST RD, CHATTANOOGA, TN, 37404 | US Mail (1st Class) |
| 55288 | PENELOPE M DURHAM CUST, ANN KATHERINE DURHAM UNIF GIFT MIN ACT TX, 1714 FAWN CREST, SAN ANTONIO, TX, 78248-1315 | US Mail (1st Class) |
| 55288 | PENELOPE S PRITCHARD, 454 SWING LANE, LOUISVILLE, KY, 40207-1444 | US Mail (1st Class) |
| 55288 | PENHOLLOW (DEC), WILLIAM W, C/O: PENHOLLOW, JANE A, PO BOX 762, SINCLAIRVILLE, NY, 14782 | US Mail (1st Class) |
| 55288 | PENINGER , GLORIA, GLORIA PENINGER, PO BOX 238, SMELTERVILLE, ID, 83868-0238 | US Mail (1st Class) |
| 55265 | PENINSULA CAPITAL ADVISORS, L.L.C., ATTN: TED WESCHLER, 404 EAST MAIN STREET, SECOND FLOOR, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 55288 | PENIOWICH, JOHN, 12141 BLUE TEAL LN, MACHIPONGO, VA, 23405 | US Mail (1st Class) |
| 55288 | PENNACCHIO, DENNIS, 20 WARING AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | PENN-AIR & HYDRAULICS CORP, PO BOX 132, YORK, PA, 17405 | US Mail (1st Class) |
| 55288 | PENNELL, MARGARET L, MARGARET L, PENNELL, 4828 SR 303, RAVENNA, OH, 44266 | US Mail (1st Class) |
| 55288 | PENNETTA , DAVID, DAVID PENNETTA, 36 GIBSON AVE, HUNTINGTON, NY, 11743-2726 | US Mail (1st Class) |
| 55288 | PENNEY D SIMMONS, 8805 STONE RIDGE CIR APT T-2, PIKESVILLE, MD, 21208-2050 | US Mail (1st Class) |
| 55288 | PENNIMAN & BROWNE INC, 6252 FALLS RD PO BOX 65309, BALTIMORE, MD, 21209 | US Mail (1st Class) |
| 55288 | PENNING , MR DARWIN ; PENNING , MRS DARWIN, MR & MRS DARWIN PENNING, 2281 W 68 ST N, NEWTON, IA, 50208 | US Mail (1st Class) |
| 55288 | PENNINGTON FAMILY LTD PARTNERSHIP, PENNINGTON FAMILY LTD PARTNERSHIP, 17305 ROAD T, FAYETTE, OH, 43521 | US Mail (1st Class) |
| 55288 | PENNINGTON, MARY LOU, MARY LOU PENNINGTON, 301-236TH PL SW, BOTHELL, WA, 98021 | US Mail (1st Class) |
| 55288 | PENNINGTON, N L, 6470 COTTONTAIL TRL, BURLINGTON, KY, 41005 | US Mail (1st Class) |
| 55288 | PENNONI ASSOCIATES INC, ATTN PETER J COOTE ESQUIRE, ONE DREXEL PLAZA 3001 MARKET ST, PHILADELPHIA, PA, 19104-2897 | US Mail (1st Class) |
| 55288 | PENNSYLVANIA DEPT OF REVENUE, (REF: MRA STAFFING SYSTEMS), BUREAU OF COMPLIANCE, DEPT 280946, HARRISBURG, PA, 17128-0946 | US Mail (1st Class) |
| 55288 | PENNSYLVANIA HAZARDOUS MATERIAL, RESPONSE FUND, PO BOX 68571, HARRISBURG, PA, 17106-8571 | US Mail (1st Class) |
| 55288 | PENNSYLVANIA STEEL CO INC, 1717 WOODHAVEN DR, BENSALEM, PA, 19020 | US Mail (1st Class) |
| 55288 | PENNYS CONCRETE INC, 23400 W 82ND ST, SHAWNEE MISSION, KS, 66227-2705 | US Mail (1st Class) |
| 55265 | PENSION BENEFIT GUARANTY CORP, CHARLES L. FINKE, ASST GEN COUNSEL, BRAD ROGERS, ESQ, OFFC OF THE GEN CNSL,1200 K. ST, NW, WASHINGTON, DC, 20005-4026 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | PENSION BENEFIT GUARANTY CORPORATION, BRAD Q ROGERS ESQ, OFFICE OF THE GENERAL COUNSEL, 1200 K ST NW STE 340, WASHINGTON, DC, 20005-4026 | US Mail (1st Class) |
| 55288 | PENSION BENEFIT GUARANTY CORPORATION, C/O BRAD Q ROGERS ESQ, OFFICE OF THE GENERAL COUNSEL, 1200 K ST NW STE 340, WASHINGTON, DC, 20005-4026 | US Mail (1st Class) |
| 55288 | PENSION BENEFIT GUARANTY CORPORATION, C/O PAULA A GALBRAITH, 919 N MARKET ST 16TH FLR, PO BOX 8705, WILMINGTON, DE, 19899-8705 | US Mail (1st Class) |
| 55288 | PENSKE TRUCK LEASING CO, PO BOX 301, READING, PA, 19603-0301 | US Mail (1st Class) |
| 55288 | PENTECOST, ELAINE, 6988 HWY 1 N, BOYCE, LA, 71409 | US Mail (1st Class) |
| 55288 | PENTECOST, MILDRED, MILDRED , PENTECOST, 1621 E OAK ST, ALGONA, IA, 50511 | US Mail (1st Class) |
| 55288 | PEOPLES BANK, ROGER M & CONNIE J , ARNOLD, 680 LONG RD, MARIETTA, OH, 45750 | US Mail (1st Class) |
| 55265 | PEOPLES FIRST COMMUNITY BANK, ATTN: DIANE STEWART, P.O. BOX 59950, PANAMA CITY, FL, 32412-0950 | US Mail (1st Class) |
| 55288 | PEP BOYS-MANNY MOE & JACK, THE, GEN COUNSEL, 3111 WEST ALLEGHENY AVE, PHILADELPHIA, PA, 19132 | US Mail (1st Class) |
| 55288 | PEPA GOLD, 717 OCEAN AVE, APT 407, WEST END, NJ, 07740-4977 | US Mail (1st Class) |
| 55288 | PEPE , RALPH G; PEPE , ROBERTA M, RALPH & ROBERTA PEPE, 241 WINDING LN, CINNAMINSON, NJ, 08077 | US Mail (1st Class) |
| 55288 | PEPE, JAMES, 818 ROSSVILLE AVENUE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | PEPE, RONALD N, 34 FAIRMOUNT WAY, QUINCY, MA, 02169 | US Mail (1st Class) |
| 55288 | PEPI B PARADISE CUST, GALE L PARADISE, UNIF GIFT MIN ACT-ILL, 6611 N FAIRFIELD AVE, CHICAGO, IL, 60645-4405 | US Mail (1st Class) |
| 55290 | PEPPER HAMILTON LLP, DAVID M FOURNIER, 1313 NORTH MARKET ST, STE 5100, PO BOX 1709, WILMINGTON, DE, 19899-1709 | US Mail (1st Class) |
| 55288 | PEPPER SR, BRYAN F, BRYAN PEPPER SR, 35185 PINETREE ST, LIVONIA, MI, 48150 | US Mail (1st Class) |
| 55288 | PEPPER, LINDA LEE, 906 W BALSAM ST, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | PER S SAGAARD, 82 71ST. ST, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 55288 | PER SANDVIK, 30749 RIVER ROAD, LAUREL, DE, 19956-3226 | US Mail (1st Class) |
| 55288 | PERAGINE , JOHN F, JOHN F, PERAGINE, 30 BROOKSIDE AVE, HAWTHORNE, NJ, 07506 | US Mail (1st Class) |
| 55288 | PERCELL HUDSON, 1024 JEFFERSON, PO BOX 144, FORDYCE, AR, 71742 | US Mail (1st Class) |
| 55288 | PERCI, VITO, 733 SPRING LAKE DRIVE, MIDDLE ISLAND, NY, 11953 | US Mail (1st Class) |
| 55288 | PERCIVAL SHERWOOD, 756 LOGAN AVENUE #1, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | PERCY E GREEN, 2680 CENTER RD , PO BOX 332, MORIAH, NY, 12960 | US Mail (1st Class) |
| 55288 | PERCY LEE SMITH, 2134 AURELLE ROAD, STRONG, AR, 71765 | US Mail (1st Class) |
| 55288 | PERCY T CARR, 41 DALLAS 311, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | PERCY, CHARLES L; PERCY, JULIE L F, CHARLES & JULIE PERCY, 18186 GLENWOOD BLVD, LATHRUP VILLAGE, MI, 48076 | US Mail (1st Class) |
| 55288 | PERCY, CHARLES, CHARLES PERCY, 326 SKY VALLEY CIR, SEYMOUR, TN, 37865 | US Mail (1st Class) |
| 55288 | PERCZYNSKI, DAVID S, 15875 135TH ST, LEMONT, IL, 60439-4733 | US Mail (1st Class) |
| 55288 | PERDUE, RICHARD R, 302 SASSAFRAS DR, TAYLORS, SC, 29687 | US Mail (1st Class) |
| 55288 | PERDUE, ROBERT, ROBERT PERDUE, 11151 SUMMERSET DR, ELYRIA, OH, 44035 | US Mail (1st Class) |
| 55288 | PEREGOY, THOMAS E, 3332 CHOPTANK AVE, BALTIMORE, MD, 21220 | US Mail (1st Class) |
| 55288 | PEREIRA, CARMO J, 1912 MIDDLEBRIDGE DR, SILVER SPRING, MD, 20906 | US Mail (1st Class) |
| 55288 | PERELSON WEINER LLP, RONALD WEINER, ONE DAG HAMMARSKJOLD PLZ, 42ND FLR, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 55288 | PEREZ , JONATHAN, JONATHAN , PEREZ, 19821 REINHART AVE, CARSON, CA, 90746 | US Mail (1st Class) |
| 55288 | PEREZ, EDWIN, 9404 129TH STREET, RICHMOND HILL, NY, 11419 | US Mail (1st Class) |
| 55288 | PEREZ, JOHN, 1721 WESTOVER ROAD, CLARK, NJ, 07066 | US Mail (1st Class) |
| 55288 | PEREZ, JONATHAN; VAN HOOSER, STEVE, JONATHAN , PEREZ, 5750 COLFAX AVE, NORTH HOLLYWOOD, CA, 91601 | US Mail (1st Class) |
| 55288 | PEREZ, NANCY L, NANCY L, PEREZ, 30770 LAKEFRONT DR, AGOURA HILLS, CA, 91301 | US Mail (1st Class) |
| 55288 | PEREZ, ROMEO P, 3309 N GARDEN LN, AVONDALE, AZ, 85323 | US Mail (1st Class) |
| 55288 | PEREZ, VALERIE, 1330 NW 13 ST #19, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 55288 | PERFECT PACK INC, 3455 JARITA WAY, DOUGLASVILLE, GA, 30135 | US Mail (1st Class) |
| 55288 | PERILLO, THEODORE J, THEODORE J, PERILLO, 10700 N HICKORY LN, CASEY, IL, 62420 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | PERINI CORPORATION, C/O JEFFREY R PORTER ESQUIRE, MINTZ LEVIN COHN FERRIS ET AL, ONE FINANCIAL CENTER, BOSTON, MA, 02111 | US Mail (1st Class) |
| 55288 | PERITO, RICHARD, 91 FELLSMERE ROAD, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | PERKINS, 305 MYLES STANDISH BLVD, TAUNTON, MA, 02780-0229 | US Mail (1st Class) |
| 55288 | PERKINS , CHARLES W; PERKINS , GRACE R, CHARLES W OR GRACE R PERKINS, 712 N FORREST AVE, ARLINGTON HEIGHTS, IL, 60004 | US Mail (1st Class) |
| 55288 | PERKINS , JOHN ; PERKINS , DEBORAH, JOHN AND DEBORAH , PERKINS, 250 SYLVAN RD, GLENCOE, IL, 60022 | US Mail (1st Class) |
| 55288 | PERKINS COIE LLP, ATTN: JOHN S KAPLAN, 1201 3RD AVE 48TH FLOOR, SEATTLE, WA, 98101-3099 | US Mail (1st Class) |
| 55288 | PERKINS COIE LLP, JOHN S KAPLAN, 1201 THIRD AVE 48TH FL, SEATTLE, WA, 98101-3099 | US Mail (1st Class) |
| 55288 | PERKINS JR, JAMES, 971 JEROME ST APT 2D, BROOKLYN, NY, 11207 | US Mail (1st Class) |
| 55288 | PERKINS PRODUCTS, 7025 W. 66TH PLACE, BEDFORD PARK, IL, 60638-4703 | US Mail (1st Class) |
| 55288 | PERKINS, CHARLES W, 181 CHALK BED RD, GRANITEVILLE, SC, 29829 | US Mail (1st Class) |
| 55288 | PERKINS, EDDIE L; WAXWOOD, HOWARD B; &, LORETTA K PERKINS, PERKINS, LORETTA K, 68 W 7TH ST, BURLINGTON, NJ, 08016 | US Mail (1st Class) |
| 55288 | PERKINS, JACKSON JUNIOR, 4449 FOUR MILE LOOP BOX 15, GREENSBORO, NC, 27405 | US Mail (1st Class) |
| 55288 | PERKINS, JACKSON JUNIOR, (RE: PERKINS, JACKSON JUNIOR), 4449 BURLINGTON RD #15, GREENSBORO, NC, 27405 | US Mail (1st Class) |
| 55288 | PERKINS, LARRY, LARRY , PERKINS, 1212 S OKLAHOMA AVE, CHEROKEE, OK, 73728 | US Mail (1st Class) |
| 55288 | PERLACH, OTTO, 56 SHOAL ROAD, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 55288 | PERLIK , JOSEPH M, JOSEPH M, PERLIK, 111 LONGWOOD DR, CHICOPEE, MA, 01020 | US Mail (1st Class) |
| 55288 | PERLUT, DONALD, DONALD PERLUT, 2744 W 94TH PL, EVERGREEN PARK, IL, 60805 | US Mail (1st Class) |
| 55288 | PERLZAK, FRANK, 15 LASECLA PLACE, BERKELEY HEIGHTS, NJ, 07922 | US Mail (1st Class) |
| 55288 | PERMAN, FRANK; PERMAN, MADELINE, FRANK & MADELINE PERMAN, 27 WOODBINE AVE, NORTHAMPTON, MA, 01060 | US Mail (1st Class) |
| 55288 | PERNAL, HELEN, 5 BENNINGTON DRIVE, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | PERNANKIL, GANESH, 4994 DORSEY HALL DR UNIT A1, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 55288 | PERNICE SR, FRANK, 111 ARGYLE DR, EAST ISLIP, NY, 11730 | US Mail (1st Class) |
| 55288 | PERNIOLA, RICHARD, 586 RIGA STREET, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | PERNIOLA, VINCENT, 1304 MAINSAIL CIRCLE, JUPITER, FL, 33477 | US Mail (1st Class) |
| 55288 | PERREAULT SR , MR ROBERT, MR ROBERT PERRAULT SR, 19 FROST ST, BROCKTON, MA, 02302-3441 | US Mail (1st Class) |
| 55288 | PERREAULT, LINDA JANE, 922 21ST STREET, ZION, IL, 60099 | US Mail (1st Class) |
| 55288 | PERRECA, JOSEPHINE, 1059 ORADELL AVENUE, ORADELL, NJ, 07649 | US Mail (1st Class) |
| 55288 | PERRETTO, JOSEPH J, 749 ROUTE 67, LEEDS, NY, 12451-1225 | US Mail (1st Class) |
| 55288 | PERRI, IRENE, IRENE PERRI, C/O KAREN BIRCH, 4222 N 1400 W, HELPER, UT, 84526 | US Mail (1st Class) |
| 55288 | PERRIEN, KELVIN ARTHUR, 730 N BROADWAY, TURLOCK, CA, 95380 | US Mail (1st Class) |
| 55288 | PERRIEN, TOBIAS NOEL, 2212 EVELLE LN, TURLOCK, CA, 95380-6119 | US Mail (1st Class) |
| 55288 | PERRIEN, VICKI LEE, 730 N BROADWAY, TURLOCK, CA, 95380 | US Mail (1st Class) |
| 55288 | PERRIER, ROBERT L, 19 CHANDOGA DR, NEWTON, NJ, 07860 | US Mail (1st Class) |
| 55288 | PERRIN (DEC), GORDON L, C/O: PERRIN, VIRGINIA L, EXECUTRIX OF THE ESTATE OF GORDON L PERRIN, 41 DEBRA DR, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 55288 | PERRIN, KATHLEEN M, KATHLEEN M PERRIN, 2323 BARKER ST, CLINTON, IA, 52732 | US Mail (1st Class) |
| 55288 | PERRONE, RALPH, 9446 VERONA LAKES BLVD, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 55288 | PERRONE, VINCENT, 62 STOCKPORT DRIVE, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | PERRONE, VIRGINIA, PO BOX 852, LOYALTON, CA, 96118 | US Mail (1st Class) |
| 55288 | PERROTTA, LUIGI J, LUIGI J, PERROTTA, 41665 DUKESBURY, NOVI, MI, 48375 | US Mail (1st Class) |
| 55288 | PERROTTI, MICHAEL, 156 PROMPTON ROAD, HONESDALE, PA, 18431 | US Mail (1st Class) |
| 55288 | PERRY , KENNETH ; PERRY , LAVONNA, KENNETH & LAVONNA PERRY, 484 NE BIRCHWOOD LN, HILLSBORO, OR, 97124 | US Mail (1st Class) |
| 55288 | PERRY , MARK ; PERRY , ELAINE, MARK PERRY, 501 S MAIN ST, BELLINGHAM, MA, 02019 | US Mail (1st Class) |
| 55288 | PERRY A BARRETTE, 218 PALMER PARKWAY, LODI, WI, 53555-1123 | US Mail (1st Class) |
| 55288 | PERRY A HARRIS, 3163 ROUTE 94, CHESTER, NY, 10918 | US Mail (1st Class) |
| 55288 | PERRY B BARTLEY, 105-34 FLATLANDS 3RD STREET, BROOKLYN, NY, 11236 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | PERRY D KYKENDALL, 118 GREEN PLAIN ROAD, DIERKS, AR, 71833 | US Mail (1st Class) |
| 55288 | PERRY J HITE SR & NORMA H, HITE TR UA JUN 17 03, THE HITE REVOCABLE LIVING TRUST, 3417 DOUGLAS DR, MURRYSVILLE, PA, 15668-2106 | US Mail (1st Class) |
| 55288 | PERRY L BUTLER JR, 4897 SALT CREEK RD, BENTON, AR, 72019-7024 | US Mail (1st Class) |
| 55288 | PERRY L HAYNES, 239 GRANT ST, PARK FOREST, IL, 60466-1013 | US Mail (1st Class) |
| 55288 | PERRY M GARNER JR, 610 GATES HILL ROAD, MIDDLEBURGH, NY, 12122 | US Mail (1st Class) |
| 55288 | PERRY M MITTLER, 19509 E BETHANY DRIVE, AURORA, CO, 80013-9422 | US Mail (1st Class) |
| 55288 | PERRY M SCOVILLE, 1413 INDEPENDENCE DR, DERBY, NY, 14047 | US Mail (1st Class) |
| 55288 | PERRY M SMITH, 2325 ISLAND TRAIL, CHAPIN, SC, 29036 | US Mail (1st Class) |
| 55288 | PERRY NOEL TUELL, 19 AMETHYST ST, GREENBRIER, AR, 72058-9292 | US Mail (1st Class) |
| 55288 | PERRY ODELL GULLEY, 541 SUNDOWN DRIVE, INDEPENDENCE, MO, 64054 | US Mail (1st Class) |
| 55288 | PERRY P INGRAM, 1892 OUACHITA 67, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | PERRY SCALE COMPANY INC, PO BOX 5461, HOUSTON, TX, 77262 | US Mail (1st Class) |
| 55288 | PERRY SNOWDEN, 1603 N M L KING BLVD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | PERRY, ALAN, ALAN PERRY, 27 MAY ST, BLACKSTONE, MA, 01504 | US Mail (1st Class) |
| 55288 | PERRY, BILLY R; PERRY, KATHRYN A, BILLY R & KATHRYN A PERRY, 9716 N GRAVES RD, MANISTIQUE, MI, 49854 | US Mail (1st Class) |
| 55288 | PERRY, DONALD E, DONALD E PERRY, 23309 RICHFIELD RD, CORNING, CA, 96021 | US Mail (1st Class) |
| 55288 | PERRY, FRANCIS N, 1215 DUKELAND ST, BALTIMORE, MD, 21216 | US Mail (1st Class) |
| 55288 | PERRY, FRANCIS N, 316 LAMBERT ST, REIDSVILLE, NC, 27230 | US Mail (1st Class) |
| 55288 | PERRY, GORDON L, 278 LIONS WATCH DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | PERRY, JERRY L, 1404 JUDY ST, VINTON, LA, 70668 | US Mail (1st Class) |
| 55288 | PERRY, JOHN; PERRY, ALISON, JOHN & ALISON , PERRY, 231 STEARNS AVE, MANSFIELD, MA, 02048 | US Mail (1st Class) |
| 55288 | PERRY, JOSEPH J, JOSEPH J, PERRY, 342 MAIN ST, MAYFIELD, PA, 18433 | US Mail (1st Class) |
| 55288 | PERRY, JOSEPH, JOSEPH , PERRY, 342 MAIN ST, MAYFIELD, PA, 18433 | US Mail (1st Class) |
| 55288 | PERRY, MELVIN, PO BOX 943, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 55288 | PERRY, MELVIN, (RE: PERRY, MELVIN), 1027 JAY ST, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 55288 | PERRY, MICHAEL J; PERRY, SHARON M, MICHAEL J, PERRY, 1133 ELTON DR, ENDICOTT, NY, 13760 | US Mail (1st Class) |
| 55288 | PERRY, MR ROBERT; PERRY, MRS ROBERT, MR & MRS ROBERT , PERRY, 11039 ARDATH AVE, INGLEWOOD, CA, 90303 | US Mail (1st Class) |
| 55288 | PERRY, NORMAN D, 1203 DELAWARE PL, BALTIMORE, MD, 21228 | US Mail (1st Class) |
| 55288 | PERRY, RANDALL, 1110 MCHENRY DR, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 55288 | PERRY, RICHARD; PERRY, JOANN, RICHARD/JOANN , PERRY, PO BOX 239, MINEVILLE, NY, 12956 | US Mail (1st Class) |
| 55288 | PERRY, RICK, RICK , PERRY, 87 CAROL ANN DR, JACKSON, TN, 38301 | US Mail (1st Class) |
| 55288 | PERRY, ROGER R, ROGER R, PERRY, 13110 SCOTTS GAP RD, LOUISVILLE, KY, 40272-1820 | US Mail (1st Class) |
| 55288 | PERRY, SANDRA, 867 SOUTH 13TH STREET, NEWARK, NJ, 07108 | US Mail (1st Class) |
| 55288 | PERRY, STEVEN M, 8 JERSEY ST, PEPPERELL, MA, 01463 | US Mail (1st Class) |
| 55288 | PERRY, WILLIAM, WILLIAM , PERRY, 990 N OCEAN AVE, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 55288 | PERSONNEL MANAGEMENT ASSOCIATION, OFFICE OF THE SECRETARY, 9722 S CICERO AVE, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 55288 | PERSONS, GERALD J, 20 FORESTVIEW RD, BOX 151, STAR LAKE, NY, 13690 | US Mail (1st Class) |
| 55288 | PERTELESI, QUINTO, 508 DEPEW ST, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 55288 | PERUGINI, JANET, 23961 DECORO DRIVE, APT. 232, VALENCIA, CA, 91354 | US Mail (1st Class) |
| 55288 | PESARCHIC, FRANCIS, FRANCIS PESARCHIC, 23 MCCREARY ST, JOHNSTOWN, PA, 15906-1024 | US Mail (1st Class) |
| 55288 | PESCATELLO, ANTHONY J, ANTHONY J PESCATELLO, 919 PEQUOT AVE, NEW LONDON, CT, 06320 | US Mail (1st Class) |
| 55288 | PESCI, RICHARD, 223 RAMAPO ROAD, GARNERVILLE, NY, 10923 | US Mail (1st Class) |
| 55288 | PESTANA, ARTHUR, ARTHUR PESTANA, 25 FAY ST, LOWELL, MA, 01852 | US Mail (1st Class) |
| 55288 | PETAL PUSHER FLORIST, 607 S. CAMP MEADE RD., LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 55288 | PETAR LOURIC, 14008 28TH ROAD, APT. 3 F, FLUSHING, NY, 11354-1821 | US Mail (1st Class) |
| 55288 | PETCOFF, MARK, MARK , PETCOFF, 4886 1ST AVE N, DULUTH, MN, 55803 | US Mail (1st Class) |
| 55290 | PETE A VIGIL, DARYL A VIGIL, #2 TRENT COURT, PUEBLO, CO, 81005 | US Mail (1st Class) |
| 55288 | PETE T CASSITY, 78 LAKEVIEW ESTATES DR, STOREY, AR, 71970 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | PETE YURKOVICH, 63-38 PLEASANT VIEW STREET, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 55288 | PETECKI, THEODORE F, PO BOX 2398, BROCKTON, MA, 02305-2398 | US Mail (1st Class) |
| 55288 | PETELL, PAUL J, 140 W WALTS AVE LOT 4B, DELAND, FL, 32720 | US Mail (1st Class) |
| 55288 | PETER A BACK, 440 RIVER RD, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 55288 | PETER A BRIVONESE, 14175 VISTA DEL LAGO BLVD, WINTER GARDEN, FL, 34787 | US Mail (1st Class) |
| 55288 | PETER A DENNINGER, 30 MARRINER AVENUE, ALBANY, NY, 12205 | US Mail (1st Class) |
| 55288 | PETER A DUDLEY, PO BOX 3310 14 ASH AVENUE, GLENS FALLS, NY, 12801 | US Mail (1st Class) |
| 55288 | PETER A MASTERSON, 1217 84TH STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | PETER A MCLAUGHLIN, 83 OLD RIVER ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | PETER A WALTER, 7906 LOWER E HILL RD, COLDEN, NY, 14033 | US Mail (1st Class) |
| 55265 | PETER A. CHAPMAN, 572 FERNWOOD LANE, FAIRLESS HILLS, PA, 19030 | US Mail (1st Class) |
| 55288 | PETER ALDEN WHITMAN & ALINDA JANE WHITMAN JT TEN, 34 GLEN LAKE DR, MEDFORD, NJ, 08055-3104 | US Mail (1st Class) |
| 55288 | PETER ALLEN LEVY, 15 GOFF LANE, BLOOMSBURY, NJ, 08804-2030 | US Mail (1st Class) |
| 55288 | PETER ANANIA, 160 SO. MAPLE AVENUE, KINGSTON, PA, 18704 | US Mail (1st Class) |
| 55288 | PETER ANDREW NICHOLSON, 1549 BAY BLVD, ATLANTIC BEACH, NY, 11509-1605 | US Mail (1st Class) |
| 55288 | PETER ARRIGO, 145 SEAVIEW AVE, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 55288 | PETER ARVYDAS JANUS, 2 REDWOOD LANE, AVON, CT, 06001-4532 | US Mail (1st Class) |
| 55288 | PETER AVARAS, 145 S LITTLE TOR ROAD, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 55288 | PETER BALAFAS, #6 WILDBRIAR COURT, MOUNT SINAI, NY, 11766 | US Mail (1st Class) |
| 55290 | PETER BALDENEGRO 122490, A S P C DOUGLAS, GILA UNIT 19-69, P O BOX 5003, DOUGLAS, AZ, 85608 | US Mail (1st Class) |
| 55288 | PETER BECK, PO BOX 487, HUNTINGTON STA, NY, 11746-0395 | US Mail (1st Class) |
| 55288 | PETER BISHOP, 14 C AMHERST COURT, ROYAL PALM BEACH, FL, 33411 | US Mail (1st Class) |
| 55288 | PETER BRANDIMARTE, 48 CHEEVER PLACE, BROOKLYN, NY, 11231 | US Mail (1st Class) |
| 55288 | PETER BROOKS DEERING, 50 GRETCHEN LANE, HOLLISTON, MA, 01746-2421 | US Mail (1st Class) |
| 55288 | PETER BRUNDU, 1125 COUNTY RD #66, HORNELL, NY, 14843 | US Mail (1st Class) |
| 55288 | PETER C BORBIRO, W 335N 7185 STONE BANK ROAD, OCONOMOWOC, WI, 53066 | US Mail (1st Class) |
| 55288 | PETER C HARN, 15 OLD FARM LANE, NEW FREEDOM, PA, 17349-9409 | US Mail (1st Class) |
| 55288 | PETER C O SCHLIESSER, 315 EAST 68TH ST APT 14-H, NEW YORK, NY, 10021-5692 | US Mail (1st Class) |
| 55288 | PETER C OLSEN & JANYCE A OLSEN JT TEN, PO BOX 410, SIMPSONVILLE, MD, 21150-0410 | US Mail (1st Class) |
| 55288 | PETER C REICHLE, 1285 NILEY LODT RD, BLOWING ROCK, NC, 28605-9558 | US Mail (1st Class) |
| 55288 | PETER C TORTORICI, 10 EAST FULTON STREET, EAST ROCKAWAY, NY, 11518 | US Mail (1st Class) |
| 55288 | PETER CAPORASO, 23-11 121ST STREET, COLLEGE POINT, NY, 11356 | US Mail (1st Class) |
| 55288 | PETER CASTORA, 7735 EUREKA DRIVE, HUDSON, FL, 34667 | US Mail (1st Class) |
| 55288 | PETER CASTRONOVO, 355 WEIMAR ST., BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | PETER CEFALY, 5701 ENSIGN DRIVE WEST, FORT WORTH, TX, 76119 | US Mail (1st Class) |
| 55288 | PETER CHIOFOLO, 6162 LAKE HIBISCUS DRIVE, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 55288 | PETER CHRISTO, 33 NEW YORK AVE., RENSSELAER, NY, 12144 | US Mail (1st Class) |
| 55288 | PETER COLON, 1458 W 8TH ST, BROOKLYN, NY, 11204-6420 | US Mail (1st Class) |
| 55288 | PETER CONNOLLY, 300 HORIZONS W, APT 103, BOYNTON BEACH, FL, 33435-5042 | US Mail (1st Class) |
| 55288 | PETER COPPOLA, 2504 ROUTE 22, DOVER PLAINS, NY, 12522-6705 | US Mail (1st Class) |
| 55288 | PETER D CARTER, 114 BARNES AVE., SYRACUSE, NY, 13207 | US Mail (1st Class) |
| 55288 | PETER D MUSCARDIN, 841 SE 5TH TERRACE, POMPANO BEACH, FL, 33060-8131 | US Mail (1st Class) |
| 55288 | PETER DESIENA, 94-26 113TH STREET, RICHMOND HILL, NY, 11419 | US Mail (1st Class) |
| 55288 | PETER DIMARTINO, 45 HYLAN PLACE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | PETER E LERCH, 60 CHAD CIRCLE, ROCHESTER, NY, 14616 | US Mail (1st Class) |
| 55288 | PETER E LOTZ, 2315 N LOMA PT., HERNANDO, FL, 34442 | US Mail (1st Class) |
| 55288 | PETER E MORRIS CUST, CHARLES ALEXANDER MORRIS, UNIF GIFT MIN ACT TX, 506 GRACE LANE 2, AUSTIN, TX, 78746-4815 | US Mail (1st Class) |
| 55288 | PETER E MORRIS CUST, ZACHARY SAMUEL MORRIS, UNIF GIFT MIN ACT TX, 506 GRACE LANE 2, AUSTIN, TX, 78746-4815 | US Mail (1st Class) |
| 55288 | PETER E SCUTERI, 83 GLEN ROCK AVENUE, MALDEN, MA, 02148 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | PETER E SVENDSEN, 21210 NORTH 62ND AVE, GLENDALE, AZ, 85308-6379 | US Mail (1st Class) |
| 55288 | PETER EDWARDS, 15 OLD SCHAUBER ROAD, BALLSTON LAKE, NY, 12019 | US Mail (1st Class) |
| 55288 | PETER ESPOSITO, 1429 81ST STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | PETER F ATTANASIO, 210 MAIN STREET, MIDDLEBURGH, NY, 12122 | US Mail (1st Class) |
| 55288 | PETER F HESS & E JANIS HESS JT TEN, 430 BUFFALO RD, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 55288 | PETER F PLESTIS, PO BOX 5756, ENDICOTT, NY, 13760-5756 | US Mail (1st Class) |
| 55288 | PETER FARRELL, 1340 SOUTH OCEAN BLVD, POMPANO BEACH, FL, 33062 | US Mail (1st Class) |
| 55288 | PETER FLYNN, 2894 FOUNTAIN HEAD BLVD, MELBOURNE, FL, 32935 | US Mail (1st Class) |
| 55288 | PETER FRAGOLA, 213 WOODLAWN TERRACE, SYRACUSE, NY, 13203 | US Mail (1st Class) |
| 55288 | PETER G KELLEY, 2223 CARDINAL LOOP, STANLEY, NC, 28164 | US Mail (1st Class) |
| 55288 | PETER G LEE JR, 4110 WANDERING WAY, AUGUSTA, GA, 30906-9469 | US Mail (1st Class) |
| 55288 | PETER GAETANO, 20 PIERCES ROAD # 75, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 55288 | PETER GALARDO, 8374 SHUMLA ROAD, CASSADAGA, NY, 14718 | US Mail (1st Class) |
| 55288 | PETER GATTO, 5 TENAFLY DR, NEW HYDE PARK, NY, 11040-3609 | US Mail (1st Class) |
| 55288 | PETER GIANGASPRO, 11-27 128TH STREET, PO BOX 31, COLLEGE POINT, NY, 11356 | US Mail (1st Class) |
| 55288 | PETER GONZALEZ, 2542 S W 27TH LANE, MIAMI, FL, 33133 | US Mail (1st Class) |
| 55288 | PETER GORDON, 137 MEYERS AVE., HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 55288 | PETER HANS ULRICH, 3411 W WOODVIEW COURT, MEQUON, WI, 53092-5114 | US Mail (1st Class) |
| 55288 | PETER HASSLER, 1 PORTAGE CT, BERLIN, MD, 21811 | US Mail (1st Class) |
| 55288 | PETER HEHL, 154 BAMBOO AVE SE, PALM BAY, FL, 32909-3763 | US Mail (1st Class) |
| 55288 | PETER HERRERA & AMELIA HERRERA JT TEN, 2447 REVERE LANE, SEAFORD, NY, 11783-3548 | US Mail (1st Class) |
| 55288 | PETER HERZICH, 41 LAWRENCE AVENUE, MALVERNE, NY, 11565 | US Mail (1st Class) |
| 55288 | PETER HOULE, 6482 PEPPERTREE PATH NE, WINTER HAVEN, FL, 33881-9695 | US Mail (1st Class) |
| 55288 | PETER J ACKERMAN, 31 COLBY DRIVE, KINGS PARK, NY, 11754 | US Mail (1st Class) |
| 55288 | PETER J ANDREWS, 9078 COUNTY ROUTE 75, PRATTSBURGH, NY, 14873-9676 | US Mail (1st Class) |
| 55288 | PETER J BIANCHI, 67 EISENHOWER AVE, OSWEGO, NY, 13126-4049 | US Mail (1st Class) |
| 55288 | PETER J CZEREPAK, 554 SWAGGERTOWN RD, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | PETER J GREENE, 20 JAY STREET, STONYPOINT, NY, 10980 | US Mail (1st Class) |
| 55288 | PETER J KARACH, CATHERINE KARACH, 196 BROOKSIDE AVENUE, CRESSKILL, NJ, 07626 | US Mail (1st Class) |
| 55288 | PETER J KENNY, 204 EAST HENRY PLACE, ISELIN, NJ, 08830 | US Mail (1st Class) |
| 55288 | PETER J LENCKI & MARY E LENCKI JT TEN, 16 RIMWOOD LANE, COLTS NECK, NJ, 07722-1348 | US Mail (1st Class) |
| 55288 | PETER J LIBERATORE, 118 COLLINS AVE., WEST SENECA, NY, 14224-1108 | US Mail (1st Class) |
| 55288 | PETER J MECA, 316 FOREST AVENUE, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | PETER J MESSA & BETTY L MESSA, TR UA MAY 13 92, PETER J MESSA & BETTY L MESA TRUST, PO BOX 1384, CAPITOLA, CA, 95010-1384 | US Mail (1st Class) |
| 55288 | PETER J OTT 3RD, 128 SOLTNER DR, KENNET SQ, PA, 19348-1445 | US Mail (1st Class) |
| 55288 | PETER J PELUSO, 2885 PHILIP AVE, BRONX, NY, 10465-2236 | US Mail (1st Class) |
| 55288 | PETER J PIEDMONT, 26 EDGEWOOD PARK APT BSMNT, NEW ROCHELLE, NY, 10801 | US Mail (1st Class) |
| 55288 | PETER J REIDY & MARIE A REIDY JT TEN, 3561 FELA AVE, LONG BEACH, CA, 90808-3212 | US Mail (1st Class) |
| 55288 | PETER J VALLONE, 2003 EAST 34TH ST., BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | PETER J WARD, 35 ARLENE CT, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 55288 | PETER JOSEPH, 43 HOMECREST AVENUE, YONKERS, NY, 10703 | US Mail (1st Class) |
| 55288 | PETER JOSEPH MATTERA CUST, MARIANNE DEKKER MATTERA, UNIF GIFT MIN ACT NJ, 522 VALLEY RD, CLIFTON, NJ, 07013-2202 | US Mail (1st Class) |
| 55288 | PETER JOYCE, 205 CANAL STREET, FORT PLAIN, NY, 13339-1158 | US Mail (1st Class) |
| 55288 | PETER KACZMARCZYK, 9650 COURT ST., ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | PETER LYONS, 2846 41ST STREET, APT.3D, ASTORIA, NY, 11103-3321 | US Mail (1st Class) |
| 55288 | PETER M BENTLEY, 680 MARK AVE, HAMILTON, OH, 45013-1737 | US Mail (1st Class) |
| 55288 | PETER M BONGO, 6 JEROME DRIVE, FARMINGDALE, NY, 11735-1811 | US Mail (1st Class) |
| 55288 | PETER M COLLIER, 327 12TH STREET, SCHENECTADY, NY, 12306-3109 | US Mail (1st Class) |
| 55288 | PETER M MARTIN, 10009 SANDPIPER ROAD EAST, BRADENTON, FL, 34209-3117 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | PETER M MUCCIACIO, 1269 73 ST., BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | PETER M THIELMAN, 110 HENNEPIN ST, BUFFALO, NY, 14206-1363 | US Mail (1st Class) |
| 55288 | PETER M TREMBLAY SR., 21 YALE STREET, PORT JEFFERSON STATI, NY, 11776 | US Mail (1st Class) |
| 55288 | PETER MACEDA, PO BOX 363, 1 MEADOW AVE, GREENWOOD LAKE, NY, 10925 | US Mail (1st Class) |
| 55288 | PETER MANETTI, 113 GREAVES AVE, STATEN ISLAND, NY, 10308-2100 | US Mail (1st Class) |
| 55288 | PETER MARRONE, 67-83 FLEET ST., FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 55288 | PETER MASTERSON, 225 E 89TH ST., APT. C-4, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 55288 | PETER MAZEIKA, 8 BRIAN ST., COMMACK, NY, 11725 | US Mail (1st Class) |
| 55288 | PETER MESICH, 26 CHATHAM RIDGE DR, FREEHOLD, NJ, 07728-4333 | US Mail (1st Class) |
| 55288 | PETER MILLER, 924 CUTLER ST, SCHENECTADY, NY, 12303-2010 | US Mail (1st Class) |
| 55288 | PETER MONTONI, 545 INGRAHAM LANE, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 55288 | PETER MORAWIC, 5510 GRAUER RD, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 55288 | PETER N PICCO & ARLENE MARIE PICCO JT TEN, 9112 SYCAMORE CT, UNION BRIDGE, MD, 21791-7559 | US Mail (1st Class) |
| 55288 | PETER O´ROURKE, 1110 CAPTAINS WAY, TARPON SPRINGS, FL, 34689 | US Mail (1st Class) |
| 55288 | PETER OLSEN CUST, TODD OLSEN UNIF GIFT MIN ACT MD, PO BOX 410, SIMPSONVILLE, MD, 21150-0410 | US Mail (1st Class) |
| 55288 | PETER OLSHEFSKY, 9132 HENRY ROAD, FORT MYERS, FL, 33912 | US Mail (1st Class) |
| 55288 | PETER OPYR, 114 WILTON STREET, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 55288 | PETER P BRADLEY, 31 PICKWICK DRIVE, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 55288 | PETER P FALKOWSKI, 14 HURSTWOOD DRIVE, SHIRLEY, NY, 11967 | US Mail (1st Class) |
| 55288 | PETER P HONAN, 16056 16TH AVENUE, WHITESTONE, NY, 11357-3208 | US Mail (1st Class) |
| 55288 | PETER P ORSAEO SR., 2100 RESERVOIR ROAD, CLAYVILLE, NY, 13322 | US Mail (1st Class) |
| 55288 | PETER PALUCH, S 4679 LAKESHORE ROAD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | PETER PANZA, 209-10 41ST. AVE., BAYSIDE, NY, 11361 | US Mail (1st Class) |
| 55288 | PETER PAUL OFFICE EQUIP, INC, 711 CARR ST., CINCINNATI, OH, 45203 | US Mail (1st Class) |
| 55288 | PETER PICCIURRO, 1016 E HAMILTON AVE, MILWAUKEE, WI, 53202-1531 | US Mail (1st Class) |
| 55288 | PETER PITTELLI, 277 BRONX RIVER ROAD, #3-E, YONKERS, NY, 10704 | US Mail (1st Class) |
| 55288 | PETER R CASTLEMAN, 30 BISHOP AVENUE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | PETER R FLANAGAN, 2335 JULIA GOLDBACH AVENUE, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 55288 | PETER R PAONE SR., 43 MARLBORO STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | PETER RAPANARO SR., 65 SECOND ST, EAST ROCKAWAY, NY, 11518 | US Mail (1st Class) |
| 55288 | PETER ROCCO, 1051 PALM AVE APT. 113, MARINATOWN VILLA, NORTH FORT MYERS, FL, 33903 | US Mail (1st Class) |
| 55288 | PETER ROMANO & SUSAN ROMANO, TR UA 6 1 05 PETER ROMANO &, SUSAN ROMANO REVOCABLE TRUST, 5891 NW 65TH TERRACE, PARKLAND, FL, 33067-1557 | US Mail (1st Class) |
| 55288 | PETER RONCO & ERCOLE RONCO, EX UW MARIO RONCO, 1213 SABAL DR, SAN JOSE, CA, 95132-2750 | US Mail (1st Class) |
| 55288 | PETER RUSSO, 76 LEROY AVENUE, VALHALLA, NY, 10595-1436 | US Mail (1st Class) |
| 55288 | PETER S CIBOROWSKI, 3894 SANDS LANE, SEAFORD, NY, 11783-3624 | US Mail (1st Class) |
| 55288 | PETER S KRAUS, 791 PARK AVE, APT 6A, NEW YORK, NY, 10021-3551 | US Mail (1st Class) |
| 55288 | PETER SALERNO, 111 COLERIDGE STREET, BOSTON, MA, 02128 | US Mail (1st Class) |
| 55288 | PETER SANICOLA, 90 NANCY LANE, STATEN ISLAND, NY, 10307 | US Mail (1st Class) |
| 55288 | PETER SCIANDRA, 91 ENOLA AVENUE, KENMORE, NY, 14217 | US Mail (1st Class) |
| 55288 | PETER SMYTH, 436 FLINT STREET, NEW YORK, NY, 10306 | US Mail (1st Class) |
| 55288 | PETER STEFANIDIS, 4739 STORKWOOD LANE, APT.A, BOYNTON BEACH, FL, 33436-4198 | US Mail (1st Class) |
| 55288 | PETER STEFANIDIS, 15 RENEE DRIVE, OAKDALE, NY, 11769 | US Mail (1st Class) |
| 55288 | PETER T DYKSTRA, 924 BARBARA ANN LN, ELLISVILLE, MO, 63021-4724 | US Mail (1st Class) |
| 55288 | PETER T MURPHY, 5550 ROCK VISTA LANE, COLORADO SPRINGS, CO, 80917-4201 | US Mail (1st Class) |
| 55288 | PETER T RIZZI, 10 LEGION PL, ELMWOOD PARK, NJ, 07407-3102 | US Mail (1st Class) |
| 55288 | PETER TALARICO, 477 RHODE ISLAND STREET, BUFFALO, NY, 14213 | US Mail (1st Class) |
| 55288 | PETER TAMBASCO, 35 ROCKET DRIVE, ISLIP TERRACE, NY, 11752 | US Mail (1st Class) |
| 55288 | PETER TOLI, 35 ARAN RD, WESTWOOD, MA, 02090-2209 | US Mail (1st Class) |
| 55288 | PETER TROPEA, 31 BIRCHWOOD DRIVE NORTH, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 55288 | PETER V IRVING, 150 GENESEE STREET, APT. 31, NEW HARTFORD, NY, 13413 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | PETER V MATTHEWS JR, 586 PALISADE AVE. APT #1, YONKERS, NY, 10703 | US Mail (1st Class) |
| 55288 | PETER V TEGNER III, 815 BAYLOR RD, ROCHESTER HL, MI, 48309-2514 | US Mail (1st Class) |
| 55288 | PETER VILLARI, 320 TWIN LANE SOUTH, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 55288 | PETER W CHMURA JR, 6598 FLYNN ROAD, BLISS, NY, 14024 | US Mail (1st Class) |
| 55288 | PETER W CHMURA SR., 29 SIBLEY STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | PETER W LANZILOTTA, 405 WOODS ROAD, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 55288 | PETER W ZEFF & MARGARET M ZEFF JT TEN, 939 ENSLEN AVE, MODESTO, CA, 95350-5108 | US Mail (1st Class) |
| 55288 | PETER WILLIAM PRINCE, 164 WILLIAM STREET, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | PETER ZDGIEBLOSKI, 691 ELM AVE, SELKIRK, NY, 12158 | US Mail (1st Class) |
| 55288 | PETER ZGOMBIC, 10 LINDEN STREET, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 55288 | PETER-COHEN , PAMELA, PAMELA , PETER-COHEN, 97 SLOCUM RD, HEBRON, CT, 06248 | US Mail (1st Class) |
| 55288 | PETERMAN , LARRY, LARRY PETERMAN, 2231 W PROVIDENCE AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | PETERMAN ROAD ANIMAL HOSPITAL, STEVEN A & JOAN D , SEWARD, 801 TEMPLE RD, POTTSTOWN, PA, 19465 | US Mail (1st Class) |
| 55288 | PETERS (DEC), HAROLD C, C/O: PITETTI, BETTY SUSAN, EXECUTRIX OF THE ESTATE OF HAROLD C PETERS, 205 HUBBELL CT, ROXBURY, NY, 12474 | US Mail (1st Class) |
| 55288 | PETERS (DEC), NICHOLAS T, C/O: PETERS, MARGARET, EXECUTRIX OF THE ESTATE OF NICHOLAS T PETERS, 26 GARFIELD ST, METHUEN, MA, 01844 | US Mail (1st Class) |
| 55288 | PETERS , ROBERT W, ROBERT PETERS, PO BOX 65, MERRIMAC, MA, 01860-0065 | US Mail (1st Class) |
| 55288 | PETERS SMITH & CO, GEN COUNSEL, 3209 ARMAND ST., MONROE, LA, 71201 | US Mail (1st Class) |
| 55288 | PETERS SMITH & CO, C/O CHARLES C TRASCHER III, PO BOX 2055, MONROE, LA, 71207 | US Mail (1st Class) |
| 55288 | PETERS, ARTHUR, ARTHUR PETERS, 4775 85 ST, KENOSHA, WI, 53142 | US Mail (1st Class) |
| 55288 | PETERS, DOREEN, 730 EAST 232 STREET, APT. 3E, BRONX, NY, 10466 | US Mail (1st Class) |
| 55288 | PETERS, DR ELSAK, DR ELSA K PETERS, 415 NW HARRISON ST, PULLMAN, WA, 99163 | US Mail (1st Class) |
| 55288 | PETERS, JEFFREY B, JEFFREY B, PETERS, 2431 COUNTRY DR, WISCONSIN RAPIDS, WI, 54494 | US Mail (1st Class) |
| 55288 | PETERS, JEFFREY L, 1470 WOODSTOCK RD, WOODSTOCK, MD, 21163 | US Mail (1st Class) |
| 55288 | PETERS, LEROY L; PETERS, ARLENE M, LEROY L, PETERS, 3044 CHAPEL ST, PLACERVILLE, CA, 95667-5516 | US Mail (1st Class) |
| 55288 | PETERS, LURA B, 2088 COON CLUB RD, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 55288 | PETERS, MICHAEL A, 2088 COON CLUB RD, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 55288 | PETERS, RAY, 239 BROAD STREET, PO BOX 131, TATAMY, PA, 18085 | US Mail (1st Class) |
| 55288 | PETERS, ROBERT R, 2000 FREMONT AVE, SAINT PAUL, MN, 55119 | US Mail (1st Class) |
| 55288 | PETERS, ROBERT; PETERS, PATRICIA, ROBERT & PATRICIA , PETERS, 208 RED SCHOOLHOUSE RD, SALISBURY CENTER, NY, 13454 | US Mail (1st Class) |
| 55288 | PETERSEN , JEANNINE C, JEANNINE C, PETERSEN, 2657 RIVER RD, KANKAKEE, IL, 60901-7151 | US Mail (1st Class) |
| 55288 | PETERSEN, RICHARD, 9448 SW 52ND CT, COOPER CITY, FL, 33328 | US Mail (1st Class) |
| 55288 | PETERSEN, RICHARDK; PETERSEN, ELAINE, RICHARD K & ELAINE PETERSEN, 709 11TH AVE, BOX 62, CLARKFIELD, MN, 56223-0062 | US Mail (1st Class) |
| 55288 | PETERSEN, TONNI BECKETT, C/O KAREN WICKERSHAM 5455 PROSPECT DRIVE, MISSOULA, MT, 59808 | US Mail (1st Class) |
| 55288 | PETERSON , ARNOLD ; PETERSON , SARAH, ARNOLD PETERSON, 1006 E OVERBLUFF RD, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | PETERSON , DEBRA M, DEBRA M PETERSON, 2515 THIRTY THIRD AVE N, MINNEAPOLIS, MN, 55412 | US Mail (1st Class) |
| 55288 | PETERSON , DONALD ; PETERSON , CHERYL, DONALD PETERSON, 1813 SHERMAN ST, MARINETTE, WI, 54143 | US Mail (1st Class) |
| 55288 | PETERSON , KEITH ; PETERSON , SHARON, KEITH & SHARON PETERSON, 83 WATERFORD ST, UNION CITY, PA, 16438 | US Mail (1st Class) |
| 55288 | PETERSON , PAUL E, PAUL E, PETERSON, 207 W 800 S, OREM, UT, 84058 | US Mail (1st Class) |
| 55288 | PETERSON LUMBER CO INC, PO BOX 214, TRAVELERS REST, SC, 29690 | US Mail (1st Class) |
| 55288 | PETERSON, BILL, BILL PETERSON, 128 W FREMONT ST, ONEILL, NE, 68763 | US Mail (1st Class) |
| 55288 | PETERSON, BRADLEY E, BRADLEY PETERSON, 214 44TH AVE NE, COLUMBIA HEIGHTS, MN, 55421 | US Mail (1st Class) |
| 55288 | PETERSON, BRUCE, BRUCE PETERSON, 711 N 83RD ST, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 55288 | PETERSON, BRYCE A, BRYCE PETERSON, PO BOX 786, ODESSA, WA, 99159 | US Mail (1st Class) |
| 55288 | PETERSON, CHERIE M, CHERIE M PETERSON, 1712 N ANDERSON, TACOMA, WA, 98406 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | PETERSON, DONALD J; PETERSON, GLORIA J, SHERRI , MONCALIERI, 427 W BARAGA AVE, MARQUETTE, MI, 49855 | US Mail (1st Class) |
| 55288 | PETERSON, ENOCH N, ENOCH N PETERSON, 2745 LANCASTER LN, PLYMOUTH, MN, 55441 | US Mail (1st Class) |
| 55288 | PETERSON, GEORGE E, GEORGE E PETERSON, 4523 23RD AVE SE, LACEY, WA, 98503 | US Mail (1st Class) |
| 55288 | PETERSON, KAREN S, 5079 E VINTAGE DR UNIT B, HERNANDO, FL, 34442 | US Mail (1st Class) |
| 55288 | PETERSON, KEITHL, KEITH L PETERSON, 4817 TAGUS AVE, BROWNTON, MN, 55312 | US Mail (1st Class) |
| 55288 | PETERSON, KEVINL, KEVIN L, PETERSON, 352 HAMPTON AVE SE, GRAND RAPIDS, MI, 49506 | US Mail (1st Class) |
| 55288 | PETERSON, NORMAN L, NORMAN L PETERSON, 418 HARRISON ST, PAPILLION, NE, 68046 | US Mail (1st Class) |
| 55288 | PETERSON, NORMAN, NORMAN PETERSON, 2708 4TH ST, EAU CLAIRE, WI, 54703 | US Mail (1st Class) |
| 55288 | PETERSON, PAUL E, PAUL E, PETERSON, 2956 YELLOWSTONE TRL, DEER LODGE, MT, 59722 | US Mail (1st Class) |
| 55288 | PETERSON, PAUL W, PAUL W, PETERSON, C/O AT&T, 3405 W DR M L KING JR BLVD, TAMPA, FL, 33607 | US Mail (1st Class) |
| 55288 | PETERSON, PEGGY, PEGGY , PETERSON, 11191 OSCAR RD, LA CENTER, KY, 42056 | US Mail (1st Class) |
| 55288 | PETERSON, PETIT, AND PETERSON, 1111 SAN JACINTO, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 55288 | PETERSON, RANDALL W, RW PETERSON, BOX 627, BATON ROUGE, LA, 70821 | US Mail (1st Class) |
| 55288 | PETERSON, RICHARD D, RICHARD D, PETERSON, 525 W CHESTNUT ST, JUNCTION CITY, KS, 66441 | US Mail (1st Class) |
| 55288 | PETERSON, ROBERT L, ROBERT L, PETERSON, 2903 CLOVER DR, GRAND FORKS, ND, 58201-7471 | US Mail (1st Class) |
| 55288 | PETERSON, ROSALIE J, ROSALIE J, PETERSON, 404 D ST, PINEHURST, ID, 83850 | US Mail (1st Class) |
| 55288 | PETIT , GREG H, GREG H PETIT, PO BOX 593, ILWACO, WA, 98624 | US Mail (1st Class) |
| 55288 | PETITTI, JOSEPH N, JOSEPH N, PETITTI, 26 CHEROKEE RD, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 55288 | PETITTO , LENA, LENA , PETITTO, 16 SALISBURY ST, LEOMINSTER, MA, 01453 | US Mail (1st Class) |
| 55288 | PETO, BEULAH, 65 SENEY DRIVE, BERNARDSVILLE, NJ, 07924 | US Mail (1st Class) |
| 55288 | PETR, CATHLEEN R, 6269 FAIRBOURNE CT, HANOVER, MD, 21076 | US Mail (1st Class) |
| 55288 | PETR, STANLEY N, 6269 FAIRBOURNE CT, HANOVER, MD, 21076 | US Mail (1st Class) |
| 55288 | PETR, STANLEY N, 6109 HUNT CLUB ROAD, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 55288 | PETRAKIS, DR LEONIDAS, 104 STARVIEW CT, OAKLAND, CA, 94618-2327 | US Mail (1st Class) |
| 55288 | PETRAMALE, MICHAEL, 153 HILL TOP ROAD, SAUGERTIES, NY, 12477 | US Mail (1st Class) |
| 55288 | PETRASEK, EMIL J, 3 FOX DEN, HOLLIS, NH, 03060-6220 | US Mail (1st Class) |
| 55288 | PETRASEK, PATRICIA, 3 FOX DEN RD, HOLLIS, NH, 03049-6220 | US Mail (1st Class) |
| 55288 | PETRIE, MICHAEL S, MICHAEL S, PETRIE, 5574 DODD ST, MIRA LOMA, CA, 91752-2303 | US Mail (1st Class) |
| 55288 | PETRIE, VERN ; PETRIE, CHARLOTTE, VERN , PETRIE, 17607 N MADISON RD, MEAD, WA, 99021 | US Mail (1st Class) |
| 55288 | PETRIK, GERALDINE T, GERALDINE T PETRIK, 2396 S JULIAN ST, DENVER, CO, 80219 | US Mail (1st Class) |
| 55288 | PETRINEC, MICHAEL, 2060 FAWN DDR, MARILLA, NY, 14102 | US Mail (1st Class) |
| 55289 | PETRO - CANADA, DOUG EVANS, 3275 REBECCA ST, OAKVILLE, ON, L6L 6N5 CANADA | US Mail (1st Class) |
| 55288 | PETRO LINK INTERNATIONAL LLC, 330 RAYFORD RD #212, SPRING, TX, 77386 | US Mail (1st Class) |
| 55288 | PETRO-CHEM EQUIPMENT CO., PO BOX 358, BATON ROUGE, LA, 70821 | US Mail (1st Class) |
| 55288 | PETROCSKO , WILLIAM P; PETROCSKO , CHERYL L, WILLIAM P & CHERYL L , PETROCSKO, 78 WEBSTER AVE, NORTH IRWIN, PA, 15642 | US Mail (1st Class) |
| 55289 | PETROLEO BRASILEIRO S.A. PETROBRAS, FERNANDO BARATELLLI, CIDADE UNIVERSITARIA, QUADRA 07 ILHA DO FUNDAO, RIO DE JANEIRO, 212949-900 BRAZIL | US Mail (1st Class) |
| 55289 | PETROLEO BRASILEIRO S.A., CARLOS SOLIGO CAMERINI, AV. CHILE, 65 RIO DE JANEIRO, RIO DE JANEIRO,  BRAZIL | US Mail (1st Class) |
| 55289 | PETROLEOS DE PERU -PETROPERU-, PASEO DE LA REPUBLICA 3361, SAN ISIDRO, LIMA, 27 PERU | US Mail (1st Class) |
| 55289 | PETROLEOS DEL PERU, MANLOI P. TOSCANI, AV. GRAU S/N, TALARA,  PERU | US Mail (1st Class) |
| 55289 | PETROLEUM ENERGY CENTER, CHIYOSHI KAMIZAWA, INTERNATIONAL COOPERATION, 3-9 TORANOMON 4-CHOME, MINATO-KU, TOKYO, 105 JAPAN | US Mail (1st Class) |
| 55288 | PETROLEUM SERVICE CORP, PO BOX 3517, 725 MAIN ST, BATON ROUGE, LA, 70821 | US Mail (1st Class) |
| 55288 | PETROLEUM SERVICE CORPORATION, PO BOX 3517, BATON ROUGE, LA, 70821 | US Mail (1st Class) |
| 55288 | PETROLINE, ANDREW C, ANDREW C PETROLINE, 19595 WHITE CITY RD, STAUNTON, IL, 62088 | US Mail (1st Class) |
| 55289 | PETROPOLIS S.A., E.CANAVAL MOREYRA 425, OF. 34, LIMA, 27 PERU | US Mail (1st Class) |
| 55289 | PETROPOLIS S.A., E. CARNAVAL MOREYRA 425-34, LIMA,  PERU | US Mail (1st Class) |
| 55288 | PETROSKY, JOSEPH, 170 CLINTON ST, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 55288 | PETRUS , EDWARD X, EDWARD X PETRUS, 220 E WINTER AVE, NEW CASTLE, PA, 16101-2348 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | PETRUSKY, MICHAEL, MICHAEL , PETRUSKY, 1295 ELM ST, CLARKSTON, WA, 99403 | US Mail (1st Class) |
| 55288 | PETRYLAK, MYKOLA, 154-24 21ST AVE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | PETSCHAUER, LORRAINE, LORRAINE , PETSCHAUER, 15 ROSE ST, GLEN HEAD, NY, 11545 | US Mail (1st Class) |
| 55288 | PETSKA , YVONNE M, YVONNE M, PETSKA, 1111 MELBOURNE PL, SPRING GROVE, IL, 60081-8469 | US Mail (1st Class) |
| 55288 | PETTERSON, TIM L, TIM L, PETTERSON, 12 ISLAND PARK DR, LIVINGSTON, MT, 59047-9265 | US Mail (1st Class) |
| 55288 | PETTI, NATALIE C, 6 CHESTER AVE, ANNAPOLIS, MD, 21403 | US Mail (1st Class) |
| 55288 | PETTI, THOMAS F, 6 CHESTER AVE, ANNAPOLIS, MD, 21403 | US Mail (1st Class) |
| 55288 | PETTIGREW , JAN, JAN , PETTIGREW, 1814 S MARINE DR, BREMERTON, WA, 98312 | US Mail (1st Class) |
| 55288 | PETTINELLI, RENOLD A, RENOLD A, PETTINELLI, 1502 10TH ST S, VIRGINIA, MN, 55792 | US Mail (1st Class) |
| 55288 | PETTIS , LESLIE C, LESLIE C, PETTIS, 3007 SEQUOIA HWY, ANN ARBOR, MI, 48103 | US Mail (1st Class) |
| 55288 | PETTIT, KEITH R, KEITH R, PETTIT, 915 KENMORE BLVD, AKRON, OH, 44314 | US Mail (1st Class) |
| 55288 | PETTY, ALAN F, ALAN F PETTY, 201 RUGBY RD, ARNOLD, MD, 21012 | US Mail (1st Class) |
| 55288 | PETTY, JESSE, 504 E 191ST PL, GLENWOOD, IL, 60425 | US Mail (1st Class) |
| 55288 | PETTYJOHN , DONNIE ; PETTYJOHN , TERRI, DONNIE & TERRI PETTYJOHN, 5055 N 1100 E, HOWE, IN, 46746 | US Mail (1st Class) |
| 55288 | PETYAK (DEC), JOHN S, C/O: SOUVA, SHERRY, EXECUTRIX OF THE ESTATE OF JOHN S PETYAK, 10154 FLORENCE HILL RD, CAMDEN, NY, 13316 | US Mail (1st Class) |
| 55288 | PEUGEOT, ALLAN L, AL PEUGEOT, 1618 WILLOW DR, SANDUSKY, OH, 44870 | US Mail (1st Class) |
| 55288 | PEUSCH, PATRICK R, 2403 BRUNSWICK RD, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 55288 | PEUSCH, PATRICK R, 607 RUMFORD CT, FERNDALE, MD, 21061 | US Mail (1st Class) |
| 55288 | PEWITT , JOSEPH H, JOSEPH H, PEWITT, 505 E 1ST ST, LAUREL, MT, 59044 | US Mail (1st Class) |
| 55288 | PEYER , ERNIE ; PEYER , ELLEN, ERNIE & ELLEN PEYER, PO BOX 576, OSBURN, ID, 83849-0576 | US Mail (1st Class) |
| 55288 | PEZHMANNIA, HOMAYOUN, HOMAYOUN PEZHMANNIA, 26 ELM ST, ROSLYN HEIGHTS, NY, 11577 | US Mail (1st Class) |
| 55288 | PEZZULLO & PATEL PC, MILAN C PATEL ESQ, 1740 OAK TREE ROAD, SECOND FL, EDISON, NJ, 08820 | US Mail (1st Class) |
| 55288 | PEZZULLO , JOANNE, JOANNE , PEZZULLO, PO BOX 154427, RIVERSIDE, RI, 02915 | US Mail (1st Class) |
| 55288 | PFAFF, EDITH, 10 CRISTIN COURT, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 55288 | PFAFFENBACH, RAYMOND J, 3283 HAROLD ST, SCHENECTADY, NY, 13206 | US Mail (1st Class) |
| 55288 | PFALZGRAF, IRVIN W, IRVIN W PFALZGRAF, 631 EDGEWOOD AVE SW, MASSILLON, OH, 44646 | US Mail (1st Class) |
| 55288 | PFEFFER , JOHN A, JOHN A PFEFFER, 9203 ROUTE 240, WEST VALLEY, NY, 14171 | US Mail (1st Class) |
| 55288 | PFEFFER, DAVID, DAVID PFEFFER, 3083 LAKE SHORE AVE, MAPLE PLAIN, MN, 55359 | US Mail (1st Class) |
| 55288 | PFEIFER & FABIAN PA, 326 ST PAUL PLACE, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 55288 | PFEIFER & FABIAN, TAKOS, NANCY, 326 ST PAUL PL STE 100, BALTIMORE, MD, 21202-2131 | US Mail (1st Class) |
| 55288 | PFEIFER, ALVIN, ALVIN F PFEIFER, 3208 S 49 AVE, OMAHA, NE, 68106 | US Mail (1st Class) |
| 55288 | PFEIFER, GLEN, GLEN PFEIFER, 6403 ST HWY 55/32, ARGONNE, WI, 54511 | US Mail (1st Class) |
| 55288 | PFEIFER, PAUL, PAUL , PFEIFER, 5219 STONEWALL, LITTLE ROCK, AR, 72207 | US Mail (1st Class) |
| 55288 | PFEIFFER, LYNN, LYNN , PFEIFFER, 2481 LESLIE AVE, MARTINEZ, CA, 94553 | US Mail (1st Class) |
| 55288 | PFEIFFER, ROBERT C, 257 JACKSONVILLE DR, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 55288 | PFEISTER III, GEORGE M; PFEISTER, LORRAINE L, GEORGE M PFEISTER III, PO BOX 290, ROCK HILL, NY, 12775 | US Mail (1st Class) |
| 55288 | PFIEFFER, ASHER, 335 WARD AVENUE, BORDENTOWN, NJ, 08505 | US Mail (1st Class) |
| 55288 | PFISTER , PAULETTE P, PAULETTE , PFISTER, 4 HARRISON AVE, HELENA, MT, 59601 | US Mail (1st Class) |
| 55288 | PFIZER, INC, 235 E. 42D ST, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 55288 | PFLEGER, DONALD F; PFLEGER, MILDRED E, DONALD F & MILDRED E PFLEGER, 5733 MURDOCH AVE, SAINT LOUIS, MO, 63109 | US Mail (1st Class) |
| 55288 | PHANEUF, CHARLES R, CHARLES R PHANEUF, 433 MCINTIRE RD, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 55288 | PHARIS, MILTON T, 105 CAROLINE ST, DEQUINCY, LA, 70633 | US Mail (1st Class) |
| 55288 | PHELAN, GEORGE F, 12 SEMAN AVE, NEW YORK, NY, 10034 | US Mail (1st Class) |
| 55288 | PHELAN, MARGA D, MARGA D, PHELAN, 39 BROOKS HILL RD, WOLCOTT, CT, 06716 | US Mail (1st Class) |
| 55288 | PHH MORTGAGE, BRYAN & JULIE SMITH, 797 KOONTZ RD, CHEHALIS, WA, 98532 | US Mail (1st Class) |
| 55288 | PHIL (KERMIT) HAGLER, BOX 243, QUEEN CITY, TX, 75572 | US Mail (1st Class) |
| 55288 | PHILADELPHIA MIXERS, 1221 EAST MAIN ST, PALMYRA, PA, 17078 | US Mail (1st Class) |
| 55288 | PHILADELPHIA STEEL DRUM CO INC, 8 WOODSIDE DR, RICHBORO, PA, 18954 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | PHILBIN, DARLENE, DARLENE PHILBIN, 401 BRAUN CT, WOODBURY, NJ, 08096 | US Mail (1st Class) |
| 55288 | PHILIP (DEC), RICHARD, C/O: PHILIP, ELAINE A, EXECUTRIX OF TEH ESTATE OF RICHARD PHILIP, 51 DONALDSON RD, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 55288 | PHILIP A BENEDETTO, 72 BEACH ROAD, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 55288 | PHILIP A BONANNO CUST, DAVID WHALEN BONANNO, UNIF GIFT MIN ACT-NY, 777 REMSENS LANE, OYSTER BAY, NY, 11771-4506 | US Mail (1st Class) |
| 55288 | PHILIP A GRECO, 185 TORONTO AVENUE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | PHILIP A LUTIN / CONSULTING ENGINEER, 5823 N PARK RD, ATTN: PHILIP A LUTIN, HIXSON, TN, 37343-4667 | US Mail (1st Class) |
| 55288 | PHILIP A PADUA, 519 THOMPSON ST, GLASTONBURY, CT, 06033-4030 | US Mail (1st Class) |
| 55288 | PHILIP ALBERT & HELEN T ALBERT JT TEN, 1665 DEER PATH RD, READING, PA, 19604-1314 | US Mail (1st Class) |
| 55288 | PHILIP ASHEN, 2315 AVE I, BROOKLYN, NY, 11210-2825 | US Mail (1st Class) |
| 55288 | PHILIP BAILEY, 340 CHURCH STREET, CLINTON, MA, 01510 | US Mail (1st Class) |
| 55288 | PHILIP BROOKS & LAURIE BROOKS JT TEN, 764 ARBUCKLE AVE, WOODMERE L I, NY, 11598-2706 | US Mail (1st Class) |
| 55288 | PHILIP C GIORGI, 64 ELWOOD ROAD, NORTHPORT, NY, 11768 | US Mail (1st Class) |
| 55288 | PHILIP CASTIGLIA, 60-A OLD LYME RD, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | PHILIP CLEMENS, 20 PINE KNOB DRIVE, ALBANY, NY, 12203 | US Mail (1st Class) |
| 55288 | PHILIP COLGAN, 2750 N W 44TH ST. 2-605, FORT LAUDERDALE, FL, 33309 | US Mail (1st Class) |
| 55288 | PHILIP COSENTINO, 420 10TH STREET, WEST BABYLON, NY, 11704-3521 | US Mail (1st Class) |
| 55288 | PHILIP D SLINGLUFF, 1236 CRESS PKWY, HIAWATHA, IA, 52233-1842 | US Mail (1st Class) |
| 55288 | PHILIP D SMITH, 254 WOOD RUN, ROCHESTER, NY, 14612 | US Mail (1st Class) |
| 55288 | PHILIP D WILLIX, 9545 GRIGSBY LANE, KING GEORGE, VA, 22485-6930 | US Mail (1st Class) |
| 55288 | PHILIP DI STEFANO, 146 HIDDEN PONDS CIRCLE, SMITHTOWN, NY, 11787-5234 | US Mail (1st Class) |
| 55288 | PHILIP E MCDONALD, 112 EAST ELISHA ST, WATERLOO, NY, 13165-1435 | US Mail (1st Class) |
| 55288 | PHILIP E PULK, 321 REIMAN STREET, BUFFALO, NY, 14212 | US Mail (1st Class) |
| 55288 | PHILIP E REED, 2308 PEBBLE BRK ROAD, KISSIMMEE, FL, 34741 | US Mail (1st Class) |
| 55288 | PHILIP F NIELSEN, 130 BREWSTER DRIVE, GALLOWAY, NJ, 08205 | US Mail (1st Class) |
| 55288 | PHILIP F O CONNELL & HELEN J O, CONNELL JTWRS JT TEN, 11 WILLIAM ST, BETHPAGE, NY, 11714-4435 | US Mail (1st Class) |
| 55288 | PHILIP F OBIT SR, 2259 ROUTE 31, CANASTOTA, NY, 13032 | US Mail (1st Class) |
| 55288 | PHILIP F SCHUTZ, 51 FLORENCE PLACE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | PHILIP F SKEHAN, 117 LIBERTY ST, PALMYRA, NY, 14522-1021 | US Mail (1st Class) |
| 55288 | PHILIP FERRARA, 2537 TIEMAN AVENUE, BRONX, NY, 10469 | US Mail (1st Class) |
| 55288 | PHILIP FICI, PO BOX 12775, ROCHESTER, NY, 14612-0775 | US Mail (1st Class) |
| 55288 | PHILIP G GABRI, 88 WILSON HILL, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | PHILIP G PALM JR, 8964 SW 52ND ST, COOPER CITY, FL, 33328-5102 | US Mail (1st Class) |
| 55288 | PHILIP G SCAMPAS, 381 FREEBORN ST., STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | PHILIP G WEIMER, 2096 STANNARDS RD, WELLSVILLE, NY, 14895-9432 | US Mail (1st Class) |
| 55288 | PHILIP GUADAGNO, 217 RIDGE ROAD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | PHILIP HAROLD TILLMAN, 534 W MILL STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | PHILIP J COSENTINO, 4977 CARTER AVE, SAN JOSE, CA, 95118 | US Mail (1st Class) |
| 55288 | PHILIP J FARLEY, WHARTON HOLLOW RD, SUMMIT, NY, 12175 | US Mail (1st Class) |
| 55288 | PHILIP J FENTON, 27 HASKELL STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | PHILIP J MACCHIONI, 5966 DOVER ROAD, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 55288 | PHILIP J MONTAGANO, 45-76 159TH STREET, FLUSHING, NY, 11358 | US Mail (1st Class) |
| 55288 | PHILIP J RIEDE &, ELINOR L RIEDE TR UA JAN 29 93, RIEDE FAMILY TRUST, 225 ALAMEDA DRIVE, MERRITT ISLAND, FL, 32952-6234 | US Mail (1st Class) |
| 55288 | PHILIP J SABELLA, 76 WHEELING AVENUE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | PHILIP J STARK, 116 REID AVENUE, BERGENFIELD, NJ, 07621 | US Mail (1st Class) |
| 55288 | PHILIP J WALSH, 62 HIGHLAND AVE, LEONARDO, NJ, 07737 | US Mail (1st Class) |
| 55288 | PHILIP JABLONSKI, 90 HAVEN LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | PHILIP K BUCHANAN & DONNA BUCHANAN JT TEN, 1410 CRESTWAY COURT, FALLSTON, MD, 21047-1600 | US Mail (1st Class) |
| 55288 | PHILIP KOLLER & MYRA KOLLER JT TEN, 2630 CROPSEY AVE APT 7D, BROOKLYN, NY, 11214-6721 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | PHILIP L FUNKHOUSER, 1506 VALLEYWOOD TRL, MANSFIELD, TX, 76063-5457 | US Mail (1st Class) |
| 55288 | PHILIP L GRASSE, 26455 CROFT LANE, BROOKSVILLE, FL, 34602 | US Mail (1st Class) |
| 55288 | PHILIP L MANGANO, 7904 BANKERS ROAD, FILLMORE, NY, 14735-8653 | US Mail (1st Class) |
| 55288 | PHILIP L NIEDERT, 2461 DUSTIN CIRCLE, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 55288 | PHILIP LEVINE, 3051 NORTH COURSE DRIVE #210, POMPANO BEACH, FL, 33069 | US Mail (1st Class) |
| 55288 | PHILIP LIBERATORE, 1224 ORCHARD PARK ROAD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | PHILIP M ANDRIANO, 50 DELAWARE AVE., APT. C, DELMAR, NY, 12054 | US Mail (1st Class) |
| 55288 | PHILIP M CARKNER, 306 LAKESIDE CT, SOUTHLAKE, TX, 76092-7817 | US Mail (1st Class) |
| 55288 | PHILIP M CHIAPPONE, 8319 10TH AVE., BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | PHILIP M COOK, 45 PHEASANT DR, RIDGEFIELD, CT, 06877-1127 | US Mail (1st Class) |
| 55288 | PHILIP MASCELLINO, 281 RHODE ISLAND ST., BUFFALO, NY, 14213 | US Mail (1st Class) |
| 55288 | PHILIP O`CONNELL, 1615 ALHAMDRA WAY, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 55288 | PHILIP O`KANE, 49 PRIMROSE LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | PHILIP PARZIALE, PO BOX 364, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | PHILIP PECORA, 187 LIBERTY STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | PHILIP PFERSCHING, 156 CHAFFEY CT, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 55288 | PHILIP PRESS, INC, 8489 BATTLER COURT, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 55288 | PHILIP R BERKOWITZ, 2073 ROYAL PINES DR, NEW BERN, NC, 28560-1807 | US Mail (1st Class) |
| 55288 | PHILIP R LANE, 3718 HIGH MEADOWS DR, ABILENE, TX, 79605 | US Mail (1st Class) |
| 55288 | PHILIP R LOSCHIAVO & SIBYLLE LOSCHIAVO JT TEN, 1323 SAN CORTEZ AVE, PALM BAY, FL, 32907-1118 | US Mail (1st Class) |
| 55288 | PHILIP R RUMSEY, 97 ENFIELD MAIN ROAD, ITHACA, NY, 14850-9367 | US Mail (1st Class) |
| 55288 | PHILIP RAUCHMAN, 1110A ARGYLE CIRCLE, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 55288 | PHILIP ROSNER, 23 MARIONS LANE, FT SALONGA, NY, 11768-1410 | US Mail (1st Class) |
| 55288 | PHILIP RUTHA JR, 9127 219TH ST, QUEENS VILLAGE, NY, 11428 | US Mail (1st Class) |
| 55288 | PHILIP S BALL, 6410 COVE POINTE LANE, HIXSON, TN, 37343-3197 | US Mail (1st Class) |
| 55288 | PHILIP S MARDEN, 268 BERKELEY PL APT 4, BROOKLYN, NY, 11217-3937 | US Mail (1st Class) |
| 55288 | PHILIP SAMES SAFRON, 1447 EAST CALLA LILY WAY, SANDY, UT, 84092-4379 | US Mail (1st Class) |
| 55289 | PHILIP SMOWTON, 62 ROCHFORD GARDENS, SLOUGH BERKSHIRE SL2 5XJ, BERKSHIRE, SL2 5XJ UNITED KINGDOM | US Mail (1st Class) |
| 55288 | PHILIP STANLEY JONES, PO BOX 207, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | PHILIP T MEYER, 266 NEVADA ST, DUBUQUE, IA, 52001-6457 | US Mail (1st Class) |
| 55288 | PHILIP TERIO, 58 REVONAH AVENUE, STAMFORD, CT, 06905-4010 | US Mail (1st Class) |
| 55288 | PHILIP TRANSPORTATION & REMEDI, PO BOX 3069-DEPT 6, HOUSTON, TX, 77253-3069 | US Mail (1st Class) |
| 55288 | PHILIP ULLERICH, 15771 GRANT CIRCLE, OMAHA, NE, 68116-2419 | US Mail (1st Class) |
| 55288 | PHILIP V MANCINI, 1246 MAIN STREET, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | PHILIP V O BRIEN & HELEN O BRIEN JT TEN, 7 MARYCREST RD, WEST NYACK, NY, 10994-2433 | US Mail (1st Class) |
| 55288 | PHILIP VIGODA, 588 LATHROP CT NW, CALABASH, NC, 28457-1894 | US Mail (1st Class) |
| 55288 | PHILIP W KIPLINGER, 12333 RAMPART ST, HOUSTON, TX, 77035-5421 | US Mail (1st Class) |
| 55288 | PHILIPP, ALLENO, ALLEN O PHILIPP, 53 TOLLAND STAGE RD, TOLLAND, CT, 06084 | US Mail (1st Class) |
| 55288 | PHILIPPE DUVIER, 68 ST. PAUL PLACE, A4, BROOKLYN, NY, 11226 | US Mail (1st Class) |
| 55288 | PHILIPPI , MARGARET C, MARGARET , PHILIPPI, PO BOX 677, MILLDALE, CT, 06467 | US Mail (1st Class) |
| 55288 | PHILIPS ANALYTICAL, DEPT. 50600100, PO BOX 751406, CHARLOTTE, NC, 28276 | US Mail (1st Class) |
| 55288 | PHILIPS ANALYTICAL INC, 117 FLANDERS RD, WESTBOROUGH, MA, 01581 | US Mail (1st Class) |
| 55288 | PHILIPS ELECTRONIC INSTRUMENTS COMP, 85 MCKEE DR, MAHWAH, NJ, 07430-2121 | US Mail (1st Class) |
| 55288 | PHILIPS, PAUL ; PHILIPS, CHERYL, PAUL PHILIPS, 31802 JOCKO CYN RD, ARLEE, MT, 59821 | US Mail (1st Class) |
| 55288 | PHILLIP A WOOD, 41 FAIRVIEW AVE, NEW PROVIDENCE, NJ, 07974-1001 | US Mail (1st Class) |
| 55288 | PHILLIP ALEXANDER, 130 HANCOCK STREET, BROOKLYN, NY, 11216 | US Mail (1st Class) |
| 55288 | PHILLIP AMMIRATI, 81 ROCHELLE ST., BRONX, NY, 10464 | US Mail (1st Class) |
| 55288 | PHILLIP B O`BRIAN SR., 10550 CHEESE FACTORY RD, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | PHILLIP BERGER, 35 BEHRENDT CT, SAYVILLE, NY, 11782 | US Mail (1st Class) |
| 55288 | PHILLIP C BLEDSOE, 3506 SIDELL ROAD, BENTON, AR, 72015 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | PHILLIP C HARRIS, 693 HOWELL RD, PORT BYRON, NY, 13140 | US Mail (1st Class) |
| 55288 | PHILLIP CHARLES WILSON, 61 LIBERTY AVENUE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | PHILLIP CRONIS, E 42 SCOTTY HOLLOW DR, NORTH CHELMSFORD, MA, 01863-1236 | US Mail (1st Class) |
| 55288 | PHILLIP D GOLDSTEIN, 2541 KITTBUCK WAY, WEST PALM BEACH, FL, 33411 | US Mail (1st Class) |
| 55288 | PHILLIP D WESENBERG, 9316 N E 176TH STREET, BOTHELL, WA, 98011-3619 | US Mail (1st Class) |
| 55288 | PHILLIP DARWIN CLARDY, 494 E BUTTERFIELD CUTOFF RD, ROCKPORT, AR, 72104-8874 | US Mail (1st Class) |
| 55288 | PHILLIP E HAMM, PO BOX 36, MELLENVILLE, NY, 12544 | US Mail (1st Class) |
| 55288 | PHILLIP E PFEIFFER & GENEVIEVE T PFEIFFER JT TEN, 632 FOREST AVE, BELLEVUE, PA, 15202-2926 | US Mail (1st Class) |
| 55288 | PHILLIP E VASHO, 656 W 1ST STREET, FULTON, NY, 13069 | US Mail (1st Class) |
| 55288 | PHILLIP EDWARD RYBKE, 1119 DRUM STATE ROAD, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 55288 | PHILLIP H RODGERS, 1695 SMOKE RIDGE RD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | PHILLIP J REITZ, 136 EAST 2ND STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | PHILLIP JOHN MARLOW, 9 LAUREL AVE, APT.805, MASSENA, NY, 13662-2058 | US Mail (1st Class) |
| 55288 | PHILLIP L ASHCRAFT, 40 CANARY COVE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | PHILLIP L PLUNKETT, 5925 DAN GLOVER ROAD., LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | PHILLIP L WOODWORTH, 11516 W 141 ST, OVERLAND PARK, KS, 66221-2822 | US Mail (1st Class) |
| 55288 | PHILLIP M FREEMAN, 3903 DEER DRIVE, BENTON, AR, 72019 | US Mail (1st Class) |
| 55288 | PHILLIP N MCCLENDON, 3416 OLD SHACKLEFORD, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 55289 | PHILLIP O GRADY, 14 BROADWATER ST, POINT CLARE, NEW SOUTH WALES, 2250 AUSTRALIA | US Mail (1st Class) |
| 55288 | PHILLIP P CONNOLLY, 5016 COUNTY RD 4010, DECATUR, TX, 76234-5438 | US Mail (1st Class) |
| 55288 | PHILLIP PRYOR, 250 HASTINGS AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | PHILLIP R REAVES, PO BOX 668, WEAVER, AL, 36277-0668 | US Mail (1st Class) |
| 55288 | PHILLIP RAYMOND TRIMM, 105 PICKLE ST, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 55288 | PHILLIP SEGUIN, 103 HEARTWOOD DRIVE, DINGMANS FERRY, PA, 18328 | US Mail (1st Class) |
| 55288 | PHILLIP T ROGERS, 301 TRI CITY BEACH #29, BAYTOWN, TX, 77520 | US Mail (1st Class) |
| 55288 | PHILLIP TAMBASCO, 93-34 215TH STREET, QUEENS VILLAGE, NY, 11428 | US Mail (1st Class) |
| 55288 | PHILLIP THOMPSON SR., 246 HUMBOLDT PY., BUFFALO, NY, 14214 | US Mail (1st Class) |
| 55288 | PHILLIP V VAN KENNEN, 1176 RT 55, BOX 165, NORTH LAWRENCE, NY, 12967 | US Mail (1st Class) |
| 55288 | PHILLIP, HARRY, 845 SCHENECTADY AVE APT A4, BROOKLYN, NY, 11203 | US Mail (1st Class) |
| 55288 | PHILLIPPI, SAM J, SAM J, PHILLIPPI, 3243 SPENCER RD, WEST MIDDLESEX, PA, 16159 | US Mail (1st Class) |
| 55288 | PHILLIPS , DIANA A, DIANA PHILLIPS, 510 DOUGHERTY PL, FLINT, MI, 48504 | US Mail (1st Class) |
| 55288 | PHILLIPS , KAREN A, KAREN A, PHILLIPS, 2655 ASPEN CT SE, PORT ORCHARD, WA, 98366 | US Mail (1st Class) |
| 55288 | PHILLIPS , RUTH, RUTH , PHILLIPS, 1745 IVY ST, DENVER, CO, 80220 | US Mail (1st Class) |
| 55288 | PHILLIPS HALL, EMMA J, 2027 W 4TH ST, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55288 | PHILLIPS I VANSCHAICK, PO BOX 277, SHARON SPRINGS, NY, 13459-0277 | US Mail (1st Class) |
| 55288 | PHILLIPS LYTLE HITCHCOCK BLAINE & HUBER, ONE CANALSIDE, 125 MAIN ST, BUFFALO, NY, 14203-2887 | US Mail (1st Class) |
| 55289 | PHILLIPS ORMONDE & FITZPATRICK, 367 COLLINS ST, MELBOURNE, 03000 AUSTRALIA | US Mail (1st Class) |
| 55288 | PHILLIPS PETROLEUM COMPANY, 270 PLB, BARTLESVILLE, OK, 74004 | US Mail (1st Class) |
| 55288 | PHILLIPS PETROLEUM COMPANY, MAX MCDANIEL, LICENSING DIVISION, 270 PLB, BARTLESVILLE, OK, 74006 | US Mail (1st Class) |
| 55288 | PHILLIPS PETROLEUM COMPANY, NAME CHANGED TO CHEVRON PHILLIPS, PLAZA OFFICE BLDG, OKLAHOMA, OK, 74004 | US Mail (1st Class) |
| 55288 | PHILLIPS SINGAPORE CHEMICALS (PRIVA, PLAZA OFFICE BLDG, OKLAHOMA, OK, 74004 | US Mail (1st Class) |
| 55288 | PHILLIPS, ALAN R, 14224 GREENCROFT LN, COCKEYSVILLE, MD, 21030-1112 | US Mail (1st Class) |
| 55288 | PHILLIPS, ALAN R, 14224 GREENCROFT LA, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 55288 | PHILLIPS, ANDRE, ANDRE PHILLIPS, 104 4TH ST, MARYSVILLE, MT, 59640 | US Mail (1st Class) |
| 55288 | PHILLIPS, DAVID W, DAVID W PHILLIPS, 3809 PANORAMA DR, HUNTSVILLE, AL, 35801 | US Mail (1st Class) |
| 55288 | PHILLIPS, DENNIS ; PHILLIPS, JOAN, DENNIS & JOAN PHILLIPS, 710 MCCOY RD, EVANSDALE, IA, 50707 | US Mail (1st Class) |
| 55288 | PHILLIPS, DORIS R, 37-14 PARSONS BLVD APT 4F, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 55288 | PHILLIPS, ELIZABETH, ELIZABETH PHILLIPS, 590 HELEN AVE, MOUNT MORRIS, MI, 48458 | US Mail (1st Class) |
| 55288 | PHILLIPS, FRANK C, 125 N MARAUDER, SULPHUR, LA, 70663-6718 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55351 | PHILLIPS, GOLDMAN & SPENCE, P A, JOHN C PHILLIPS, JR , ESQUIRE, (RE: DAVID AUSTERN, FUTURE CLAIMANTS REP), 1200 NORTH BROOM STREET, WILMINGTON, DE, 19806 | US Mail (1st Class) |
| 55265 | PHILLIPS, GOLDMAN & SPENCE, P.A., JOHN C. PHILLIPS, JR., ESQ., 1200 NORTH BROOM STREET, WILMINGTON, DE, 19806 | US Mail (1st Class) |
| 55288 | PHILLIPS, HENRY W, HENRY PHILLIPS, 6920 SW MONTARA PKY, TOPEKA, KS, 66619 | US Mail (1st Class) |
| 55288 | PHILLIPS, JAMES, 60 MERRIT AVENUE, SOUTH AMBOY, NJ, 08879 | US Mail (1st Class) |
| 55288 | PHILLIPS, JAMES ; PHILLIPS, PAMELA, JAMES & PAMELA , PHILLIPS, 3024 EDGEWOOD ST, PORTAGE, IN, 46368 | US Mail (1st Class) |
| 55288 | PHILLIPS, JAMES L, JAMES L, PHILLIPS, 605 W MAIN ST, REDKEY, IN, 47373 | US Mail (1st Class) |
| 55288 | PHILLIPS, JAMES R, 133 PHILLIPS RD, SUMRALL, MS, 39482 | US Mail (1st Class) |
| 55288 | PHILLIPS, JOHN E, 102 WOODS RD, PELZER, SC, 29669 | US Mail (1st Class) |
| 55288 | PHILLIPS, JOHN E, 102 WOODS RD NBU 5, PELZER, SC, 29669 | US Mail (1st Class) |
| 55288 | PHILLIPS, KENNETH W, KENNETH W, PHILLIPS, 303 E COOK ST, SHEFFIELD, IL, 61361 | US Mail (1st Class) |
| 55288 | PHILLIPS, LARRY K, LARRY K, PHILLIPS, 1207 HARTFORD DR, ALIQUIPPA, PA, 15001 | US Mail (1st Class) |
| 55288 | PHILLIPS, LOREN J, LOREN J, PHILLIPS, 324 S GROVE ST, BOWLING GREEN, OH, 43402 | US Mail (1st Class) |
| 55288 | PHILLIPS, LORNA, LORNA , PHILLIPS, 607 STACY, TECUMSEH, MI, 49286 | US Mail (1st Class) |
| 55288 | PHILLIPS, PARKER ORBERSON & MOORE &, P.L.C., 716 WEST MAIN ST, SUITE 300, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 55288 | PHILLIPS, PAUL K; PHILLIPS, MARY L, PAUL K AND MARY L PHILLIPS, 1434-3RD ST, ASTORIA, OR, 97103 | US Mail (1st Class) |
| 55288 | PHILLIPS, ROBERT, 3 ST. CHRISTOPHER COURT, TOMS RIVER, NJ, 08757-4645 | US Mail (1st Class) |
| 55288 | PHILLIPS, ROBERT C, ROBERT C, PHILLIPS, PO BOX 399, SIPSEY, AL, 35584 | US Mail (1st Class) |
| 55288 | PHILLIPS, RONALD G, RONALD G, PHILLIPS, 12489 ADAMS DR, NORTH HUNTINGDON, PA, 15642 | US Mail (1st Class) |
| 55288 | PHILLIPS, RONALD; PHILLIPS, DONNA M, RONALD & DONNA MAE , PHILLIPS, 1920 S 29TH ST, LA CROSSE, WI, 54601 | US Mail (1st Class) |
| 55288 | PHILLIPS, STEPHEN; PHILLIPS, MARY, STEPHEN & MARY , PHILLIPS, 174 WISE HOLLOW RD, AIKEN, SC, 29803 | US Mail (1st Class) |
| 55288 | PHILLIPY, GARY L, GARY L PHILLIPY, E 3211 EUCLID AVE, SPOKANE, WA, 99217 | US Mail (1st Class) |
| 55288 | PHILOMENA BRAGG, 155 BENDING CREEK RD APT 2, ROCHESTER, NY, 14624-2123 | US Mail (1st Class) |
| 55288 | PHINNEY , WILL J, WILL J, PHINNEY, 50 NW DAVIS ST, WALLA WALLA, WA, 99362 | US Mail (1st Class) |
| 55288 | PHIPPS JR, WILLIAM E; PHIPPS, MARY ANNE, WILLIAM & MARY ANNE PHIPPS, 101 E PARK LN, CHEWELAH, WA, 99109 | US Mail (1st Class) |
| 55289 | PHIZER, CANADA, INC, 17,300 TRANS CANADA HWY, KIRKLAND, QC, H9J 2M5 CANADA | US Mail (1st Class) |
| 55288 | PHOEBE H CURRAN, 230 ROOSEVELT RD, MASSENA, NY, 13662-3374 | US Mail (1st Class) |
| 55288 | PHOENIX ENVIRONMENTAL ENGINEERS, PO BOX 12155, NASHVILLE, TN, 37212 | US Mail (1st Class) |
| 55288 | PHOENIX FENCE, PO BOX 21183, PHOENIX, AZ, 85036-1183 | US Mail (1st Class) |
| 55288 | PHOTINI SCROLLINI, 22 STIRRUP COURT, TINTON FALLS, NJ, 07724-2327 | US Mail (1st Class) |
| 55288 | PHOTOTEK, 4430 NELSON RD., LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 55288 | PHYLLIS A SAND CUST, CYNTHIA J SAND, UNIF GIFTS MIN ACT-IOWA, 1438 TRUMAN PLACE, AMES, IA, 50010-4264 | US Mail (1st Class) |
| 55288 | PHYLLIS ALLEN, 6926 NORTHWOOD RD, DALLAS, TX, 75225-2436 | US Mail (1st Class) |
| 55288 | PHYLLIS BRENNAN, 485 PROMENADE AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | PHYLLIS BUTCHER, 28 CHESTNUT ST, APT 113, SALAMANCA, NY, 14779-1462 | US Mail (1st Class) |
| 55288 | PHYLLIS C JEROME, 11646 SAPPINGTON BRKS RD, ST LOUIS, MO, 63127 | US Mail (1st Class) |
| 55288 | PHYLLIS DIAN KYLE, 1035 DENNY DRIVE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | PHYLLIS F GULAS CUST, ERICA LYNN GULAS, UNIF GIFT MIN ACT NY, 72 THERESA COURT, WEST SENECA, NY, 14224-4716 | US Mail (1st Class) |
| 55288 | PHYLLIS GULAS, 72 THERESA CT, WEST SENECA, NY, 14224-4716 | US Mail (1st Class) |
| 55288 | PHYLLIS L BUCKINGHAM, 706 CAMPGROUND ROAD, CABOT, AR, 72023 | US Mail (1st Class) |
| 55288 | PHYLLIS L SCHWARTZ, 222 N SEPULVEDA BLVD STE 800, EL SEGUNDO, CA, 90245-4342 | US Mail (1st Class) |
| 55288 | PHYLLIS LOWE, 1909 OAKWOOD AVE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | PHYLLIS M PEASE TR UA MAR 29 93, PHYLLIS M PEASE FAMILY TRUST, 3219 N 82ND ST, MILWAUKEE, WI, 53222-3838 | US Mail (1st Class) |
| 55288 | PHYLLIS NOCERO, 500 EAST 83RD STREET APT 4C, NEW YORK, NY, 10028-7244 | US Mail (1st Class) |
| 55288 | PHYLLIS S LOFINK, 708 WEST 20TH STREET, WILMINGTON, DE, 19802-3813 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | PHYLLIS T DAVIS, PO BOX 157, CUMMAQUID, MA, 02637-0157 | US Mail (1st Class) |
| 55288 | PHYLLIS WHALON, 14 BENJAMIN RD, LEXINGTON, MA, 02173-8006 | US Mail (1st Class) |
| 55288 | PHYSICIANS HEALTH, 201 EXECUTIVE CENTER DR, SUITE 300, COLUMBIA, SC, 29210-8438 | US Mail (1st Class) |
| 55288 | PIANDES, ANNE, 5370 LAS VERDES CIR, APT 323, DELRAY BEACH, FL, 33484-9162 | US Mail (1st Class) |
| 55288 | PIANDES, ANNE, 2501 S OCEAN BLVD #304, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 55288 | PIANDES, ANNE, 31 GEORGIA AVE, LOWELL, MA, 01851 | US Mail (1st Class) |
| 55288 | PIANKA, MARY ANN; PIANKA, THADDEUS, MR & MRS THADDEUS F, PIANKA, 935 KILLINGWORTH RD, HIGGANUM, CT, 06441 | US Mail (1st Class) |
| 55288 | PIATKOWSKI, MICHAEL S, MICHAEL S, PIATKOWSKI, 114 PLEASANT BEACH RD, SYRACUSE, NY, 13209 | US Mail (1st Class) |
| 55288 | PICARELLI, DANTE, DANTE PICARELLI, 1331 W MULBERRY ST, COAL TOWNSHIP, PA, 17866 | US Mail (1st Class) |
| 55288 | PICARELLO, JOSEPH, 4 HIGH VIEW STREET, GARNERVILLE, NY, 10923 | US Mail (1st Class) |
| 55288 | PICARIELLO, ANTHONY S, ANTHONY S PICARIELLO, 21 LEXINGTON ST, WEST NEWTON, MA, 02465 | US Mail (1st Class) |
| 55288 | PICAZO, FRANK, FRANK PICAZO, 3814 7TH AVE, KENOSHA, WI, 53140 | US Mail (1st Class) |
| 55288 | PICAZO, JOAN A, JOAN A, PICAZO, 3814 7TH AVE, KENOSHA, WI, 53140 | US Mail (1st Class) |
| 55288 | PICCIN, MARSHALL J, MARSHALL J, PICCIN, 105 CARROLL DR, SAINT CLAIRSVILLE, OH, 43950 | US Mail (1st Class) |
| 55288 | PICCINICH, ALFONSO, 107 E BRINKERHOFF AVE, PALISADES PARK, NJ, 07650 | US Mail (1st Class) |
| 55288 | PICCIONI, CRISTINA E, CRISTINA PICCIONI, PO BOX 50864, EUGENE, OR, 97405 | US Mail (1st Class) |
| 55288 | PICCIOTTO, BENEDICT, 1360 OCEAN PKWY APT #9J, BROOKLYN, NY, 11230 | US Mail (1st Class) |
| 55288 | PICCIUCA, MARIA, C/O FANNY UGLIALORO, 8911 160TH AVENUE, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 55289 | PICHE, LOUIS, 164 BLVD JUTRAS EST, VICTORIAVILLE, QC, G6P4M1 CANADA | US Mail (1st Class) |
| 55288 | PICHNIC, JOHN R, 2783 MILLER DR, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | PICKARD, MARILYN, C/O MR. PAUL PICKARD, PO BOX 6301, OCEANSIDE, CA, 92052 | US Mail (1st Class) |
| 55288 | PICKELL, KENNETH, 6 WYCOMBE COURT, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | PICKENS, ZENOLA, ZENOLA , PICKENS, 4576 DOVE 2, CUBA, AL, 36907 | US Mail (1st Class) |
| 55288 | PICKERING, CHARLES ALLEN, 620 TERRACE VIEW ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | PICKERING, TERESA JANE, 620 TERRACE VIEW ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | PICKETT V, GEORGE E, GEORGE E PICKETT V, 4921 PINE ST, WILMINGTON, NC, 28403 | US Mail (1st Class) |
| 55288 | PICKETT, JAMES H, 4234 HIGHWAY 108 W, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | PICKETT, JAMES H, 4234 HWY 108 W, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | PICKETT, LINDA S, 28089 W 85TH TERR, DE SOTO, KS, 66018 | US Mail (1st Class) |
| 55288 | PICKETT, ROBERT E; PICKETT, DOROTHY J, ROBERT E & DOROTHY J , PICKETT, 3792 N TALLEY RD, COLUMBUS, IN, 47203 | US Mail (1st Class) |
| 55288 | PICKETT, SANDRA J, SANDRA J PICKETT, 937 CAMPUS AVE, REDLANDS, CA, 92374 | US Mail (1st Class) |
| 55288 | PICKLESIMER, BOB G, BOB G PICKLESIMER, 11312 OLD MILL RD, ENGLEWOOD, OH, 45322 | US Mail (1st Class) |
| 55288 | PICKRON, KEVIN ; PICKRON, EMILY, THE PICKRONS, PO BOX 203, GARFIELD, WA, 99130 | US Mail (1st Class) |
| 55288 | PICOGNA, CHARLES, C/O: PICOGNA, DELORES, ADMINISTRATRIX OF THE ESTATE OF CHARLES PICOGNA, 96 AMHERST ST, BUFFALO, NY, 14207 | US Mail (1st Class) |
| 55288 | PICONE, CATHERINE, 153 PARK AVENUE, KEANSBURG, NJ, 07734 | US Mail (1st Class) |
| 55288 | PIDGEON, JAMES E; HOUSEMAN, DENISE G, JAMES E, PIDGEON, 187 GABRIELLE ST, MANCHESTER, NH, 03103 | US Mail (1st Class) |
| 55288 | PIDGEON, LAWRENCE G, 127 HASBROUCK ST, SYRACUSE, NY, 13206 | US Mail (1st Class) |
| 55288 | PIDGEON, MICHAEL, 24 LONGFELLOW ROAD, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 55288 | PIDICH, JOANNE S, JOANNE PIDICH, 24 CRESCENT DR, MONESSEN, PA, 15062-2512 | US Mail (1st Class) |
| 55288 | PIECEWICZ, LAURA A, 29 MARKHAM CR, AYER, MA, 01432 | US Mail (1st Class) |
| 55288 | PIECZYNSKI, HENRY, 52 SANDY LN, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | PIEDMONT NATIONAL CORPORATION, 1561 SOUTHLAND CIR, ATLANTA, GA, 30318 | US Mail (1st Class) |
| 55288 | PIEHLER, MARIAN, 403 WHITE AVE, NORTHVALE, NJ, 07647-1523 | US Mail (1st Class) |
| 55288 | PIEKKOLA, TRACY, TRACY , PIEKKOLA, 208 SILVERWOOD AVE, PO BOX 356, MARBLE, MN, 55764 | US Mail (1st Class) |
| 55288 | PIEPER JR, BURKE H, BURKE H PIEPER JR, 140 HOLLOWBROOK RD, TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 55288 | PIEPER, CARL G; PIEPER, ELIZABETH J, CARL G & ELIZABETH J PIEPER, 569 RIDGE RD, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | PIEPER, JAMES C, JAMES C, PIEPER, W332 N5524 LINDEN CIR W, NASHOTAH, WI, 53058 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | PIER L FENZI, 8712 4TH AVENUE, NORTH BERGEN, NJ, 07047 | US Mail (1st Class) |
| 55288 | PIERCE , ERAN K, ERAN K PIERCE, 1129 N NANCY ST, EAST PEORIA, IL, 61611 | US Mail (1st Class) |
| 55288 | PIERCE A CORNELIUS, 19617 SUNSHINE WAY, BEND, OR, 97702-1981 | US Mail (1st Class) |
| 55288 | PIERCE BELL, SONJA, SONJA M PIERCE BELL, 2120 E 92ND ST, CHICAGO, IL, 60617 | US Mail (1st Class) |
| 55288 | PIERCE LEAHY ARCHIVES, C/O IRON MOUNTAIN, ATTN: BARBARA BATTISTA, 1000 CAMPUS DR, COLLEGEVILLE, PA, 19426 | US Mail (1st Class) |
| 55288 | PIERCE MCLENNAN, 2755 CURLEW ROAD #92, PALM HARBOR, FL, 34684 | US Mail (1st Class) |
| 55288 | PIERCE, ALDEN C, PO BOX 129, RENSSELAERVILLE, NY, 12147 | US Mail (1st Class) |
| 55288 | PIERCE, B EDWARD, B EDWARD PIERCE, 36 NORTH ST, WASHINGTONVILLE, NY, 10992 | US Mail (1st Class) |
| 55288 | PIERCE, DONALD, 8985 HENRY CLAY BOULEVARD, CLAY, NY, 13041 | US Mail (1st Class) |
| 55288 | PIERCE, GERALD FREDRICK, 27840 LAMAR AVE, CHISAGO CITY, MN, 55013 | US Mail (1st Class) |
| 55288 | PIERCE, HARRY M, 9725 A STEAMTOWN RD, LINDLEY, NY, 14858 | US Mail (1st Class) |
| 55288 | PIERCE, JACKIE L, 462 DEE GILLAND RD, SINGER, LA, 70660-3020 | US Mail (1st Class) |
| 55288 | PIERCE, NICHOLAS, 13534 CANTRY CIR, TOMBALL, TX, 77375 | US Mail (1st Class) |
| 55288 | PIERCE, RAYMOND F, RAYMOND F, PIERCE, PO BOX 309, HAMMOND, LA, 70404 | US Mail (1st Class) |
| 55288 | PIERCE, RAYMOND F, RAYMOND F, PIERCE, PO BOX 309, HAMMOND, LA, 70404-0309 | US Mail (1st Class) |
| 55288 | PIERCE, ROBERT L; PIERCE, GLADYS J, ROBERT L & GLADYS J , PIERCE, 2824 S POMPEYS RD, POMPEYS PILLAR, MT, 59064-9736 | US Mail (1st Class) |
| 55288 | PIERCY HEARD JR, 219 CLARK STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | PIERGROSSI, MICHAEL N, 15221 BUCKS RUN DR, WOODBINE, MD, 21797 | US Mail (1st Class) |
| 55288 | PIERRE B ROCHEFORT, 138 TRIPPANY ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | PIERRE R GUERARD, 72 CHASE ST, MASSENA, NY, 13662-1321 | US Mail (1st Class) |
| 55288 | PIERRE, CARLINE, 7746 SO LUELLA AVE, CHICAGO, IL, 60649 | US Mail (1st Class) |
| 55288 | PIERSON, GAIL A, GAIL A PIERSON, 4195 HIGH ST, RICHFIELD, OH, 44286 | US Mail (1st Class) |
| 55288 | PIERSON, HARRY E, 9 WOODEDGE RD, PLANDOME, NY, 11030 | US Mail (1st Class) |
| 55288 | PIERZ , THOMAS E, THOMAS E, PIERZ, 201 AZALEA SPRINGS AVE, HENDERSON, NV, 89002 | US Mail (1st Class) |
| 55288 | PIETIG, DAVID R; MCMAHON-PIETIG, MEGAN, DAVID R PIETIG, 2044 DEERFIELD RD, HIGHLAND PARK, IL, 60035 | US Mail (1st Class) |
| 55288 | PIETRO BRIGUGLIO, 2973 STEVENS STREET, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | PIETRO CATALANO, 15-45 208TH PLACE, BAYSIDE, NY, 11360 | US Mail (1st Class) |
| 55288 | PIETRO DI STEFANO, 37-19 90 STREET, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 55288 | PIETRO DISTEFANO, 4857 WOODBRIAR DRIVE, SYRACUSE, NY, 13215-1049 | US Mail (1st Class) |
| 55288 | PIETRO ROCCHIO, 2329 CAMBRELENG AVE., BRONX, NY, 10458 | US Mail (1st Class) |
| 55288 | PIETROW, JEANNE M, JEANNE M, PIETROW, 18 SUMMERFIELD CIR, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 55288 | PIETRZAK, ROBERT V, C/O: PIETRZAK, EILEEN V, EXECUTRIX OF THE ESTATE OF ROBERT V PIETRZAK, 3411 ELMWOOD AVE, ERIE, PA, 16508 | US Mail (1st Class) |
| 55288 | PIETSCH, HENRY, 5034 NORTH SHORE DRIVE, POLK CITY, FL, 33868 | US Mail (1st Class) |
| 55288 | PIETTE, NANCY, NANCY , PIETTE, 106 79 BRAGG AVE, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 55288 | PIGGOT, CHARLES, C/O LISA WAGNER, 260 OLD SOMERSET ROAD, WATCHUNG, NJ, 07069 | US Mail (1st Class) |
| 55288 | PIGGOT, CHARLES, 30 RIVERWOODS DRIVE, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 55288 | PIGGOTT, TERRELL, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | PIGNATO , GARY, GARY PIGNATO, 117 W BRANTWOOD AVE, ELK GROVE VILLAGE, IL, 60007 | US Mail (1st Class) |
| 55288 | PIHLAJA , DONOVAN J, DONOVAN J PIHLAJA, 11 BURLINGTON ST, WOBURN, MA, 01801-4003 | US Mail (1st Class) |
| 55288 | PIKE , DAN ; PIKE , JEFFIE, DAN AND JEFFIE PIKE, 728 H STREET RD, LYNDEN, WA, 98264 | US Mail (1st Class) |
| 55288 | PIKE, HOWARD; PIKE, CLAIRE, HOWARD & CLAIRE PIKE, 166-07 UNION TURNPIKE, FLUSHING, NY, 11366 | US Mail (1st Class) |
| 55288 | PIKOR, GISELLEM, GISELLE M PIKOR, 7748 W ARDMORE, CHICAGO, IL, 60631 | US Mail (1st Class) |
| 55288 | PIKOWSKI, LEONARD F, 365 E RICHMOND, WESTMONT, IL, 60559 | US Mail (1st Class) |
| 55288 | PILARSKI, BETH, BETH PILARSKI, 15 MOUNT HOPE ST, PITTSBURGH, PA, 15223 | US Mail (1st Class) |
| 55288 | PILATO (DEC), HENRY, EXECUTRIX OF THE ESTATE OF HENRY PILATO, 1 CREELMAN DR, SCITUATE, MA, 02066 | US Mail (1st Class) |
| 55288 | PILBIN, JOSHUA W; PILBIN, ANNE J, JOSHUA & ANNE , PILBIN, PO BOX 510, ALBANY, VT, 05820 | US Mail (1st Class) |
| 55288 | PILGER, JUDITH A, JUDITH A, PILGER, 3806 TANNERY RD, TWO RIVERS, WI, 54241 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | PILGREEN, SIDNEY E, 80 LEGION HUT RD, PARIS, AR, 72855 | **US Mail (1st Class)** |
| 55288 | PILGRIM-FITCH , DIANE, DIANE PILGRIM-FITCH, 615 A POWDERHOUSE RD, VESTAL, NY, 13850 | **US Mail (1st Class)** |
| 55288 | PILLARTZ, ALDO, 42-54 249TH STREET, LITTLE NECK, NY, 11363 | **US Mail (1st Class)** |
| 55265 | PILLSBURY WINTHROP LLP, 1540 BROADWAY #9, NEW YORK, NY, 10036-4039 | **US Mail (1st Class)** |
| 55265 | PILLSBURY WINTHROP LLP, CRAIG BARBAROSH, ESQ., 650 TOWN CENTER DRIVE, SUITE 550, COSTA MESA, CA, 92626-7122 | **US Mail (1st Class)** |
| 55265 | PILLSBURY WINTHROP LLP, CRAIG BARBAROSH, ESQ., 650 TOWN CENTER DRIVE, SUITE 700, COSTA MESA, CA, 92626-7122 | **US Mail (1st Class)** |
| 55265 | PILLSBURY WINTHROP SHAW PITTMAN LLP, GERALD F. GEORGE, ESQ., 50 FREMONT STREET, SAN FRANCISCO, CA, 94105-2228 | **US Mail (1st Class)** |
| 55265 | PILLSBURY WINTHROP SHAW PITTMAN LLP, M. DAVID MINNICK, ESQ., 50 FREMONT STREET, SAN FRANCISCO, CA, 94105-2228 | **US Mail (1st Class)** |
| 55265 | PILLSBURY WINTHROP SHAW PITTMAN LLP, MICHAEL P. ELLIS, ESQ., 50 FREMONT STREET, SAN FRANCISCO, CA, 94105-2228 | **US Mail (1st Class)** |
| 55288 | PILOUSEK, TOM, TOM , PILOUSEK, 10149 HWY BB, HILLSBORO, MO, 63050 | **US Mail (1st Class)** |
| 55288 | PINCHARD, BRYAN ; PINCHARD, JOAN, BRYAN OR JOAN PINCHARD, 705 MCALLISTER AVE, MARINETTE, WI, 54143 | **US Mail (1st Class)** |
| 55288 | PINCKNEY, LEROY, PO BOX 4152, BAYONNE, NJ, 07002 | **US Mail (1st Class)** |
| 55288 | PINEHULT, PHILIP R, PHILIP , PINEHULT, 4 THIRD AVE, WESTPORT, MA, 02790 | **US Mail (1st Class)** |
| 55288 | PINELLI, ANTHONY, 3 MORSE HILL ROAD, MILLERTON, NY, 12546 | **US Mail (1st Class)** |
| 55288 | PINETTE , DANIELLE ; PINETTE , THOMAS, MARILYN L, RICHARDS, RICHARDS , MARILYN, RICHARDS , JASON, 132 BEDFORD ST, BATH, ME, 04530 | **US Mail (1st Class)** |
| 55288 | PINKEY T MCFARLIN, 1618 BRYANT, NEWPORT, AR, 72112 | **US Mail (1st Class)** |
| 55288 | PINKOS (DEC), JOSEPH, EXECUTRIX OF THE ESTATE OF JOSEPH PINKOS, 358 HIGH ST, MEDFORD, MA, 02155 | **US Mail (1st Class)** |
| 55288 | PINKOWSKI, ROBERT S, 194 INDIAN CHURCH RD, WEST SENECA, NY, 14210 | **US Mail (1st Class)** |
| 55288 | PINKSTON, LORI, LORI , PINKSTON, 761 E BENTON, LA PLATA, MO, 63549 | **US Mail (1st Class)** |
| 55288 | PINKUS, DAVID, DAVID PINKUS, 22 HILLSIDE TER, HINGHAM, MA, 02043 | **US Mail (1st Class)** |
| 55288 | PINNER, TIMOTHY, TIMOTHY PINNER, 4941 N KENNETH AVE, CHICAGO, IL, 60630 | **US Mail (1st Class)** |
| 55288 | PINNOW, JACKSON G, JACKSON G PINNOW, 836 CUSTER AVE, BILLINGS, MT, 59101 | **US Mail (1st Class)** |
| 55288 | PINSKY, MARTIN, 2996 CHASE RIDGE DRIVE, MIDDLEBURG, FL, 32068-8231 | **US Mail (1st Class)** |
| 55288 | PINSKY, ROBERT, 6558 41ST COURT EAST, SARASOTA, FL, 34243 | **US Mail (1st Class)** |
| 55288 | PINTAR , ROSE, ROSE , PINTAR, 124 WOODLAWN AVE, CECIL, PA, 15321 | **US Mail (1st Class)** |
| 55288 | PINTEK, CAROL S, CAROL S PINTEK, 809 W DAVIS AVE, ANN ARBOR, MI, 48103 | **US Mail (1st Class)** |
| 55288 | PINTO, ELAINE, 3949 WEST ALEXANDER ROAD, APT. 1020, LAS VEGAS, NV, 89032 | **US Mail (1st Class)** |
| 55288 | PINZONE, SALVATORE; PINZONE, ANNA M, MR & MRS SALVATORE , PINZONE, 14 LAFAYETTE ST, WALTHAM, MA, 02453-6829 | **US Mail (1st Class)** |
| 55288 | PIONEER BANK, DEAN R & DEANNA C HOFFMAN, 407 8TH AVE N, SAINT JAMES, MN, 56081-1121 | **US Mail (1st Class)** |
| 55288 | PIONEER RUBBER & GASKET CO INC, PO BOX 1015, TUCKER, GA, 30085 | **US Mail (1st Class)** |
| 55288 | PIOTTE, CLAUDE E; PIOTTE, ELAINE M, CLAUDE E PIOTTE, 212 ALLEN RD, BILLERICA, MA, 01821 | **US Mail (1st Class)** |
| 55351 | PIPER JAFFRAY & CO., JASON SOLGANICK, ESQUIRE, (RE: DAVID AUSTERN, FUTURE CLAIMANTS REP), 405 LEXINGTON AVENUE, NEW YORK, NY, 10174 | **US Mail (1st Class)** |
| 55288 | PIPER MARBURY RUDNICK & WOLFE LLP, 6225 SMITH AVE, BALTIMORE, MD, 21209-3600 | **US Mail (1st Class)** |
| 55288 | PIPER, MAURICE ; PIPER, JOANNE, MAURICE & JOANNE PIPER, 529 LITCHFIELD RD, HARWINTON, CT, 06791 | **US Mail (1st Class)** |
| 55288 | PIPESTONE CONCRETE, WILLIS VAN ROEKEL, RT #1 BOX 205, PIPESTONE, MN, 56164 | **US Mail (1st Class)** |
| 55288 | PIPING SUPPLY CO INC, PO BOX 5099, CHATTANOOGA, TN, 37406 | **US Mail (1st Class)** |
| 55288 | PIPITONE, MATTEO, 121 NORTH MAIN STREET, MONROE, NY, 10950-2831 | **US Mail (1st Class)** |
| 55288 | PIPKIN, BONITA M, BONITA M PIPKIN, 1237 CHERRY LN, LAKELAND, FL, 33811 | **US Mail (1st Class)** |
| 55288 | PIPKORN, STANLEYH; PIPKORN, CAROL, MR & MRS STANLEY H PIPKORN, 8223 W MEQUON RD, MEQUON, WI, 53097 | **US Mail (1st Class)** |
| 55288 | PIRES, MARK A, 5 HATHAWAY AVE, PEABODY, MA, 01960 | **US Mail (1st Class)** |
| 55288 | PIRETRA, LAWRENCE, LAWRENCE , PIRETRA, 1016 KINGSLAND LN, FORT LEE, NJ, 07024 | **US Mail (1st Class)** |
| 55288 | PIRNIE, DICK; PIRNIE, V JOANNE, DICK AND JOANNE PIRNIE, 4813 54TH STREET RD, GREELEY, CO, 80634 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | PIRO, SALVATORE, 16 HODA PLACE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | PISANI, EUGENE, 46 TERHUNE AVENUE, BRANFORD, CT, 06405 | US Mail (1st Class) |
| 55288 | PISANO, JOSEPH V, 29 S FURNESS ST, REVERE, MA, 02151 | US Mail (1st Class) |
| 55288 | PISANO, PETER, PETER , PISANO, 25 OSCAWANA HGTS RD, PUTNAM VALLEY, NY, 10579 | US Mail (1st Class) |
| 55288 | PISARSKI , FRANCES ; PISARSKI JR , MICHAEL E, MICHAEL E & FRANCES PISARSKI JR, 128 SARTY RD, PO BOX 290, WARREN, MA, 01083 | US Mail (1st Class) |
| 55288 | PISCANI, MARIE E, MARIE E PISCANI, 3 STANLEY PL, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 55288 | PISCIOTTA, MARY, 7520 NORTH CHRISTIE DRIVE, TUCSON, AZ, 85718 | US Mail (1st Class) |
| 55288 | PISCITELLO-LOUDON, RITA S, 25 APPLE DR, SPRING LAKE, NJ, 07762 | US Mail (1st Class) |
| 55288 | PISCOPO, VINCE, VINCE , PISCOPO, PO BOX 159, PERRY HALL, MD, 21128 | US Mail (1st Class) |
| 55288 | PISELLI (DEC), RAYMOND, C/O: PISELLI, STEPHEN, EXECUTOR OF THE ESTATE OF RAYMOND PISELLI, 61 OAKLAND PL, NANUET, NY, 10954 | US Mail (1st Class) |
| 55288 | PISK, PETER C, PETER C, PISK, 565 6TH AVE WN, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | PISKORSKI, JOHN, 8 HILLTOP AVENUE, SOUTH AMBOY, NJ, 08879 | US Mail (1st Class) |
| 55288 | PISTON, ROBERT E; PISTON, JANE W, ROBERT E & JANE W , PISTON, 2617 S RHYOLITE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | PITCHER , LINDA, LINDA PITCHER, 10617 WICKER AVE, SAINT JOHN, IN, 46373 | US Mail (1st Class) |
| 55288 | PITCHER , RICHARD, RICHARD PITCHER, 10617 WICKER AVE, SAINT JOHN, IN, 46373 | US Mail (1st Class) |
| 55288 | PITCHFORD, R L ; PITCHFORD, G, R L OR G , PITCHFORD, 1720 STATE HWY 7N, BELZONI, MS, 39038 | US Mail (1st Class) |
| 55288 | PITNEY BOWES, PO BOX 856460, LOUISVILLE, KY, 40285 | US Mail (1st Class) |
| 55288 | PITNEY BOWES, PO BOX 5151, SHELTON, CT, 06484 | US Mail (1st Class) |
| 55288 | PITNEY BOWES, 5301 ROBIN HOOD ROAD, SECOND FL, NORFOLK, VA, 23513 | US Mail (1st Class) |
| 55288 | PITNEY BOWES, 1313 N. ATLANTIC, 3RD FL, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 55288 | PITNEY BOWES, PO BOX 856460, LOUISVILLE, KY, 40285-6460 | US Mail (1st Class) |
| 55288 | PITNEY BOWES CREDIT CORP., PO BOX 85460, LOUISVILLE, KY, 40285 | US Mail (1st Class) |
| 55288 | PITNEY BOWES CREDIT CORP., PO BOX 5151, SHELTON, CT, 06484-7151 | US Mail (1st Class) |
| 55288 | PITNEY BOWES CREDIT CORPORATION, RECOVERY SERVICES 3RD FL, 27 WATERVIEW DR, SHELTON, CT, 06484-5151 | US Mail (1st Class) |
| 55288 | PITNEY BOWES, INC, PO BOX 856390, LOUISVILLE, KY, 40285-5390 | US Mail (1st Class) |
| 55288 | PITNEY BOWES, INC, PO BOX 85390, LOUISVILLE, KY, 40285-6390 | US Mail (1st Class) |
| 55265 | PITNEY, HARDIN, KIPP & SZUCH LLP, RONALD S. BEACHER, ESQ., 7 TIMES SQUARE, NEW YORK, NY, 10036-6524 | US Mail (1st Class) |
| 55288 | PITRONE , THOMAS C, THOMAS C, PITRONE, 13599 GAR HWY, CHARDON, OH, 44024 | US Mail (1st Class) |
| 55288 | PITT, JON, JON , PITT, 1635 S WABASH, HASTINGS, NE, 68901 | US Mail (1st Class) |
| 55288 | PITTELLO, JOSEPH, JOSEPH , PITTELLO, 9 RANDALL ST, CHICOPEE, MA, 01013 | US Mail (1st Class) |
| 55288 | PITTINGER, RON, 8212 FOREST GLEN DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | PITTMAN, WILLIAM H, WILLIAM H, PITTMAN, 1012 N 36TH, QUINCY, IL, 62301 | US Mail (1st Class) |
| 55288 | PITTMAN, WINIFORD R, PO BOX 1065, OAKDALE, LA, 71463 | US Mail (1st Class) |
| 55288 | PITTS , LARRY E, LARRY E, PITTS, 121 RUTHERFORD DR, VACAVILLE, CA, 95687 | US Mail (1st Class) |
| 55288 | PITTSBURGH CORNING CORPORATION, ATTN ROSALIE J BELL ESQ, 800 PRESQUE ISLE DR, PITTSBURGH, PA, 15239 | US Mail (1st Class) |
| 55288 | PIUS, FREDERIC, 4250 A1A SOUTH, UNIT I35, ST. AUGUSTINE, FL, 32080 | US Mail (1st Class) |
| 55288 | PIZZANO SR (DEC), RAYMOND, ADMINISTRATOR DBN OF THE ESTATE OF RAYMOND PIZZANO, ADMINISTRATOR DBN OF THE ESTATE OF LOUIS PIZZANO, 336 LYNNFELLS PKWY, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 55288 | PKG EQUIPMENT, INC, 367 PAUL ROAD, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 55288 | PLACE, DARRELL; PLACE, LEIGH, DARRELL & LEIGH PLACE, 601 CALLENDAR ST NW, ORTING, WA, 98360 | US Mail (1st Class) |
| 55288 | PLACE, DUDLEY; PLACE, LORNA, DUDLEY & LORNA PLACE, 11211 OLD BRIDGE, GRAND BLANC, MI, 48439 | US Mail (1st Class) |
| 55288 | PLACZEK SR, THOMAS S, THOMAS S, PLACZEK SR, 145 MAIN ST, WESTFIELD, MA, 01085-3140 | US Mail (1st Class) |
| 55288 | PLAN, DENIS, DENIS PLAN, 113 DABBS AVE, HUEYTOWN, AL, 35023 | US Mail (1st Class) |
| 55288 | PLANINAC, FRANCIS W; PLANINAC, CAROL, FRANCIS W & CAROL PLANINAC, 130 OVERLOOK DR, BEAVER, PA, 15009-1309 | US Mail (1st Class) |
| 55288 | PLANINSEK, BARBARA, 62 BELKNAP RD, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 55288 | PLANK, MARK S, 19844 S FARMINGTON LN, FRANKFORT, IL, 60423 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | PLANTE JR, ROBERT J, ROBERT J PLANTE JR, 2 COLBURN CIR, HUDSON, MA, 01749 | **US Mail (1st Class)** |
| 55288 | PLANTE, J STEVEN, J STEVEN , PLANTE, 1009 GRANDVIEW AVE, DULUTH, MN, 55812-1149 | **US Mail (1st Class)** |
| 55288 | PLANTE, TERRANCE J; PLANTE, RONALD L, TERRANCE J, PLANTE, 1012 LAKEWOOD DR N, MAPLEWOOD, MN, 55119 | **US Mail (1st Class)** |
| 55288 | PLANTIER, HENRYA, HENRY A PLANTIER, 89 CYPRESS ST, MANCHESTER, NH, 03103 | **US Mail (1st Class)** |
| 55288 | PLASCENCIA, ESPERANZA, ESPERANZA PLASCENCIA, 513 E STEUBEN, PO BOX 922, BINGEN, WA, 98605 | **US Mail (1st Class)** |
| 55288 | PLASMA TECHNOLOGY INC., ROBERT WOLFGRAM, 1754 CRENSHAW BLVD., TORRANCE, CA, 90501-3384 | **US Mail (1st Class)** |
| 55288 | PLASTECH SERVICES, INC, 3903 A WASHINGTON BLVD, BALTIMORE, MD, 21227 | **US Mail (1st Class)** |
| 55288 | PLASTER , ROBERT S, ROBERT PLASTER, 707 W 9TH, NORTH PLATTE, NE, 69101 | **US Mail (1st Class)** |
| 55288 | PLASTIC SALES & MFG CO INC, 6530 WINNER RD, KANSAS CITY, MO, 64125 | **US Mail (1st Class)** |
| 55288 | PLASTINO , BROOKE S; PLASTINO , VICKI L, BROOKE S & VICKI L PLASTINO, 1922 E DALTON, SPOKANE, WA, 99207-4714 | **US Mail (1st Class)** |
| 55288 | PLASTIPAK PACKAGING, 9135 GENERAL COURT, PLYMOUTH, MI, 48170 | **US Mail (1st Class)** |
| 55288 | PLASTIPAK PACKAGING, INC, 9135 GENERAL COURT, PLYMOUTH, MI, 48170 | **US Mail (1st Class)** |
| 55288 | PLATE, ANGELA L, ANGELA L PLATE, 1525 CLEVELAND AVE, RACINE, WI, 53405 | **US Mail (1st Class)** |
| 55288 | PLATT ELECTRIC SUPPLY, PO BOX 2858, PORTLAND, OR, 97208-2858 | **US Mail (1st Class)** |
| 55288 | PLATT, CHARLES E, CHARLES E PLATT, 342 N ST, PO BOX 154, SHANKSVILLE, PA, 15560 | **US Mail (1st Class)** |
| 55288 | PLAUCHE SMITH & NIESET APLC, C/O CHRISTOPHER P IEYOUB, PO DRAWER 1705, LAKE CHARLES, LA, 70602-1705 | **US Mail (1st Class)** |
| 55288 | PLAUS, DAVID, 3530 LONG BEACH RD #12, OCEANSIDE, NY, 11572 | **US Mail (1st Class)** |
| 55288 | PLEASANTS, RALEIGH H, RALEIGH H, PLEASANTS, 807 KENNEDY ST NE, WASHINGTON, DC, 20011 | **US Mail (1st Class)** |
| 55288 | PLECHA, STANISLAW, 10518 VISTA RD, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 55288 | PLEDGER J MILLER SR., PO BOX 3163, PINE BLUFF, AR, 71603 | **US Mail (1st Class)** |
| 55288 | PLEDGER J MILLER SR., 3308 W PULLEN AVE, PINE BLUFF, AR, 71601 | **US Mail (1st Class)** |
| 55288 | PLEDGER-BAKER , MARTHA J, MARTHA J PLEDGER-BAKER, 93 DONNA LEE DR, FORT OGLETHORPE, GA, 30742 | **US Mail (1st Class)** |
| 55288 | PLEWA, GILBERT J, GILBERT J PLEWA, E6584 HWY 110, FREMONT, WI, 54940 | **US Mail (1st Class)** |
| 55288 | PLOETZ, HERBERT H, STEVEN PLOETZ, 3213 N MARIETTA AVE, MILWAUKEE, WI, 53211 | **US Mail (1st Class)** |
| 55288 | PLONKE, ARNOLD R, ARNOLD R PLONKE, N 22002 ZAIDEL RD, NIAGARA, WI, 54151 | **US Mail (1st Class)** |
| 55288 | PLOTCZYK, ROBERT J; PLOTCZYK, JOYCE M, ROBERT J & JOYCE M , PLOTCZYK, 61 HAYDEN POND RD, DUDLEY, MA, 01571 | **US Mail (1st Class)** |
| 55288 | PLOTKIM , STEPHEN M, STEPHEN M, PLOTKIM, 18 BAR BEACH RD, PORT WASHINGTON, NY, 11050 | **US Mail (1st Class)** |
| 55288 | PLOTNICK, CLAUDIA J, CLAUDIA J PLOTNICK, 4030 W COLUMBINE DR, PHOENIX, AZ, 85029 | **US Mail (1st Class)** |
| 55288 | PLOTTS , RAYMOND, RAYMOND PLOTTS, 401 N PARK ST, DESHLER, OH, 43516 | **US Mail (1st Class)** |
| 55288 | PLOWMAN, TIMOTHY L, TIMOTHY L, PLOWMAN, 306 N 3RD ST, RICHMOND, KY, 40475 | **US Mail (1st Class)** |
| 55288 | PLUMER , JOHN M, JOHN M PLUMER, 4 TROY RD, EAST GREENBUSH, NY, 12061 | **US Mail (1st Class)** |
| 55288 | PLUMLEE, KARL W, 16510 MUNI RD, APPLE VALLEY, CA, 92307 | **US Mail (1st Class)** |
| 55288 | PLUMMER, DAVID A, DAVID A PLUMMER, 23804 AMBOUR DR, NORTH OLMSTED, OH, 44070 | **US Mail (1st Class)** |
| 55288 | PLUNKETT, MARTIN E, 286 GOODSPRINGS RD, AIKEN, SC, 29801 | **US Mail (1st Class)** |
| 55288 | PLYLER, HAROLD E, 5817 WEDDINGTON MONROE RD, MATTHEWS, NC, 28104 | **US Mail (1st Class)** |
| 55289 | PMC ELECTRICAL AGENCIES, LSTD, 163 SUZUKI ST, NEW WESTMINSTER, BC, V3M 6T5 CANADA | **US Mail (1st Class)** |
| 55288 | PNC BANK, HERBERT KETTERER, 930 MIDDLE RD, PITTSBURGH, PA, 15223 | **US Mail (1st Class)** |
| 55288 | POAGE, LINDA KAY, LINDA KAY POAGE, LINDA KAY POAGE, PO BOX 326, DEFIANCE, IA, 51527-0326 | **US Mail (1st Class)** |
| 55288 | POCKRANDT, MILO E, 3717 S EUCLID, BERWYN, IL, 60402 | **US Mail (1st Class)** |
| 55288 | PODNAR , JACK, JACK PODNAR, 712 E ST LOUIS ST, WEST FRANKFORT, IL, 62896 | **US Mail (1st Class)** |
| 55288 | PODSIADLIK, JOSEPH, 12 PRINCETON ROAD, PARLIN, NJ, 08859 | **US Mail (1st Class)** |
| 55288 | POE, CARL T, 1940 MAXWELL AVE, BALTIMORE, MD, 21222 | **US Mail (1st Class)** |
| 55288 | POEHLER JR, CHARLES E, CHARLES E POEHLER JR, 715 ROSEDALE RD, GLENVIEW, IL, 60025 | **US Mail (1st Class)** |
| 55288 | POGGIOLI, THERESA, 163 MIDFIELD ROAD, COLONIA, NJ, 07067 | **US Mail (1st Class)** |
| 55288 | POIRIER, EDWARD, 68 PINE STREET, BRENTWOOD, NY, 11717 | **US Mail (1st Class)** |
| 55288 | POIRIER, NORMAND J; POIRIER, CORALYN, NORMAND J, POIRIER, 46 ROGER ST, WINOOSKI, VT, 05404 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | POITRA, LAURA L; POITRA, MELVIN M, LAURA & MELVIN POITRA, 2820 1ST AVE N, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 55288 | POITRA, LAURA L; POITRA, MELVIN M, LAURA L & MELVIN M POITRA, 2820 1ST AVE N, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 55288 | POKORNY, JOHN; MCHUGH, KATHLEEN, JOHN , POKORNY, 36 BELFORD AVE, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | POLAND , MRS LUCY J, MRS LUCY J POLAND, 256 EAST ST, STAFFORD SPRINGS, CT, 06076 | US Mail (1st Class) |
| 55288 | POLAND, JOSEPH A, BARRY S POLAND, 76 MAIN ST, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 55288 | POLANSKY, LEON, 80-39 246TH STREET, BELLROSE, NY, 11426 | US Mail (1st Class) |
| 55288 | POLAR SERVICE CENTER, 7600 E SAM HOUSTON PKWY N, HOUSTON, TX, 77049 | US Mail (1st Class) |
| 55288 | POLAR SERVICE CENTER, 120 CEDAR SPRING RD, SPARTANBURG, SC, 29302 | US Mail (1st Class) |
| 55288 | POLESKY, MICHAEL, MICHAEL , POLESKY, 15105 GARDEN, LIVONIA, MI, 48154 | US Mail (1st Class) |
| 55288 | POLESKY, ROBERT, 23 SHERWOOD DR, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 55288 | POLESNE, LINDA A, 9818 FOX HILL RD, PERRY HALL, MD, 21128 | US Mail (1st Class) |
| 55288 | POLHAMUS, DANIEL; POLHAMUS, LORI, DANIEL AND LORI POLHAMUS, S5371 CTY RD SS, VIOLA, WI, 54664 | US Mail (1st Class) |
| 55288 | POLI, DONALD F, DONALD F POLI, 20 SHERWOOD AVE, NORTH PROVIDENCE, RI, 02911 | US Mail (1st Class) |
| 55288 | POLICH, RONALD A, RONALD A, POLICH, BOX 792, ROUNDUP, MT, 59072 | US Mail (1st Class) |
| 55288 | POLIDORO, JOHN, 1421 JULIP DRIVE, ORLANDO, FL, 32825 | US Mail (1st Class) |
| 55288 | POLIN, JAMES DARYL, 8000 NEW ENGLAND DR, N CHARLESTON, SC, 29418 | US Mail (1st Class) |
| 55288 | POLING, GREGORY E, 4284 BUCKSKIN LK. DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 55288 | POLING, GREGORY E, 4284 BUCKSKIN LAKE DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 55288 | POLINSKI, PAUL E, PAUL E, POLINSKI, 826 CHAPEL RD, ROYERSFORD, PA, 19468 | US Mail (1st Class) |
| 55288 | POLITO, ANGELO, 317 ALEWIFE BROOK PKY, SOMERVILLE, MA, 02144-1150 | US Mail (1st Class) |
| 55288 | POLK, BERTHA, BERTHA POLK, 8940 MAYFIELD CT, SAINT LOUIS, MO, 63136 | US Mail (1st Class) |
| 55288 | POLKA , COLLEEN R, COLLEEN R POLKA, 822 19TH ST N, MOORHEAD, MN, 56560 | US Mail (1st Class) |
| 55288 | POLLACK, ELAINE; POLLACK, JOSEPH, MR & MRS JOSEPH POLLACK, 33 LUNN AVE, BERGENFIELD, NJ, 07621 | US Mail (1st Class) |
| 55288 | POLLARD , WILLIAM L; POLLARD , MICHELLE F, BILL POLLARD, 51 CAPLOS RD, WHITE HAVEN, PA, 18661 | US Mail (1st Class) |
| 55288 | POLLARD, CHARLES M, CHARLES M POLLARD, 1320 8TH ST, HIGHLAND, IL, 62249 | US Mail (1st Class) |
| 55288 | POLLARD, JAMES, 138 HALSEY STREET, BROOKLYN, NY, 11216 | US Mail (1st Class) |
| 55288 | POLLARD, JAMES, 56 STERN AVENUE, WEST KEANSBURG, NJ, 07734 | US Mail (1st Class) |
| 55288 | POLLARD, JOHN R, JOHN R, POLLARD, 109 PARLS ST, PO BOX 304, ESSEX, IL, 60935 | US Mail (1st Class) |
| 55288 | POLLINA, VINCENT, VINCENT , POLLINA, 2112 QUAIL RIDGE DR, MONROE, NC, 28110-9710 | US Mail (1st Class) |
| 55288 | POLLINO, JOHN ; POLLINO, CHARLOTTE, JOHN & CHARLOTTE POLLINO, 36 CRANE RD, MILLVILLE, PA, 17846 | US Mail (1st Class) |
| 55288 | POLLOCK CO, 1711 CENTRAL AVE, AUGUSTA, GA, 30904 | US Mail (1st Class) |
| 55288 | POLLOCK CO., 1711 CENTRAL AVE., AUGUSTA, GA, 30914 | US Mail (1st Class) |
| 55288 | POLOWY, MARY; POLOWY, FRANK, FRANK POLOWY, 11140 STATE HWY 78, KEWANEE, IL, 61443 | US Mail (1st Class) |
| 55288 | POLTACK, JOHN J; POLTACK, PATTY, JOHN J & PATTY POLTACK, 1229 S 167TH ST, OMAHA, NE, 68130 | US Mail (1st Class) |
| 55288 | POLTORICK, ALICE M, 63 GRANT AVE, WATERTOWN, MA, 02472 | US Mail (1st Class) |
| 55288 | POLYMER GROUP, 701 E AVE A, KINGMAN, KS, 67068 | US Mail (1st Class) |
| 55288 | POLYS , LOUISE P, LOUISE , POLYS, 97 JACKMAN ST, GEORGETOWN, MA, 01833 | US Mail (1st Class) |
| 55289 | POLYSTEEL ATLANTIC LTD., 468 PORTS WAY AVE, SYDNEY, NS, B2A 3L7 CANADA | US Mail (1st Class) |
| 55288 | POLZIN, JOAN E, JOAN E, POLZIN, 441 W 14TH, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 55288 | POMA, EUGENE, EUGENE POMA, 27704 MAPLEWOOD, GARDEN CITY, MI, 48135-2586 | US Mail (1st Class) |
| 55288 | POMMET, JAMES A, 35 BONNER AVE, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 55288 | POMPEO SR., JOHN J, 24 LINDEN ST #6, WHITMAN, MA, 02382 | US Mail (1st Class) |
| 55288 | POND ANDROSS, KENNITA M, 12662 EVERSTON RD, SAN DIEGO, CA, 92128 | US Mail (1st Class) |
| 55288 | POND, MARK, MARK POND, 32 E 26TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | PONDER, PAMELA I, PAMELA PONDER, 224 S ROSEVERE AVE, DEARBORN, MI, 48124-1462 | US Mail (1st Class) |
| 55288 | PONGRATZ, RUDOLPH, 4 MALIBU LANE, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 55289 | PONGTHAP SIRIKULPRATUM, 951 THADINDANG 16 RD, KLONGSAN, BANGKOK, 10600 THAILAND | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | POOLE , TRAVIS J, TRAVIS J, POOLE, 33 FRENCH AVE, AUBURN, NY, 13021 | US Mail (1st Class) |
| 55288 | POOLE , WARREN G, WARREN G POOLE, 30 ALHAMBRA CT, PORTOLA VALLEY, CA, 94028 | US Mail (1st Class) |
| 55288 | POOLE, DEBRA A, 114 NE 16TH CT, DELRAY BEACH, FL, 33444 | US Mail (1st Class) |
| 55288 | POOLE, JOHN E; POOLE, DIANA E, JOHN E, POOLE, POB 4207, WOODLAND PARK, CO, 80866 | US Mail (1st Class) |
| 55288 | POOLE, RICHARD L, RICHARD L, POOLE, 5911 BAUMAN HILL RD SE, LANCASTER, OH, 43130 | US Mail (1st Class) |
| 55288 | POOR , JOHN W; POOR , JANET C, JOHN W POOR, 2330 GORDON AVE, SAINT PAUL, MN, 55108 | US Mail (1st Class) |
| 55288 | POORE, MICHIEL, MICHIEL POORE, 414 12TH AVE N, LEWISTOWN, MT, 59457 | US Mail (1st Class) |
| 55288 | POOSIKIAN , GLENN Z; SICILIANO , STACEY J, GLENN Z POOSIKIAN, 236 VALLEY CT, HAWORTH, NJ, 07641 | US Mail (1st Class) |
| 55288 | POPE , NICOLE J, NICOLE POPE, 1119 E BROAD AVE, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 55288 | POPE , PETER M, PETER M POPE, 1119 E BROAD AVE, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 55288 | POPE JR, CARL, CARL POPE JR, 271 MILL ST, PO BOX 54, METAMORA, OH, 43540 | US Mail (1st Class) |
| 55288 | POPE, DAVID M, DAVID POPE, 12735 42ND AVE NE, SEATTLE, WA, 98125 | US Mail (1st Class) |
| 55288 | POPESCU, GREGORY; POPESCU, KATHLEEN, GREGORY & KATHLEEN POPESCU, PO BOX 161, UKIAH, OR, 97880 | US Mail (1st Class) |
| 55288 | POPHAM , CARL N, CARL POPHAM, 1606 E SHARP AVE, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 55288 | POPICK, HELEN, 24 LOPATCONG DRIVE, EWING, NJ, 08638 | US Mail (1st Class) |
| 55288 | POPINGA, SIEBERT, SIEBERT , POPINGA, 7880 49TH AVE NW, DONNYBROOK, ND, 58734 | US Mail (1st Class) |
| 55288 | POPKE , CLARENCE F, CLARENCE F POPKE, 4602 MASON RD, SANDUSKY, OH, 44870 | US Mail (1st Class) |
| 55288 | POPOVICH , CATHERINE M, CATHERINE M POPOVICH, 242 MALBRANC RD, JOHNSTOWN, PA, 15905 | US Mail (1st Class) |
| 55288 | POPPLEWELL , RONALD E, RONALD E POPPLEWELL, 11300 E 47TH ST, KANSAS CITY, MO, 64133-1920 | US Mail (1st Class) |
| 55288 | POPULAR MORTGAGE INC, GERALD C MACNEIL, 24 WENDOVER WAY, BEDFORD, NH, 03110 | US Mail (1st Class) |
| 55288 | POQUETTE , ROGER, ROGER POQUETTE, 2054 LAKEVIEW DR, NORTH HERO, VT, 05474 | US Mail (1st Class) |
| 55288 | POQUETTE, JOSEPH, JOSEPH POQUETTE, PO BOX 236, SAINT REGIS FALLS, NY, 12980 | US Mail (1st Class) |
| 55288 | PORAZZO, ANDREW, 665 NORTH RAILROAD AVENUE, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 55288 | PORCARO, SHEILA M, 31 DALY RD, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 55288 | PORCARO, SILVESTRO, 163-43 85 STREET, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 55288 | PORCELLI, RONALD, 2768 WILSON AVENUE, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 55288 | PORCELLO, MICHAEL, 643 78TH STREET, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 55288 | PORCH, THOMAS A, THOMAS A, PORCH, 75 MARSHALL ST, BENWOOD, WV, 26031 | US Mail (1st Class) |
| 55289 | PORCHAI ASSAVABORVORNVONG, 364/117 ROYAL NINE RESIDENT, SOI JAPANESE SCHOOL, RAMA 9 RD, BANGKAPI HUAYKWANG, BANKOK, 10320 THAILAND | US Mail (1st Class) |
| 55288 | PORCHER, WILLIAM, WILLIAM , PORCHER, 1237 STONE POST RD, CHARLESTON, SC, 29412 | US Mail (1st Class) |
| 55288 | POROCEL CORP., 10300 ARCH ST. PIKE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | POROCEL CORPORATION, MIKE L. SHARP, 10300 ARCH ST PIKE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | POROCEL, MIKE L. SHARP, 10300 ARCH ST PIKE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | POROCHONSKI, JEAN N, 750 SE 6TH AVE #220, DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 55288 | POROSKI, ALBERT, 364 COLT PLACE RD-1, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 55288 | PORT PRINTING, 931 HODGES ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 55288 | PORT, JOHN, 936 S W 38TH CT, BOYNTON BEACH, FL, 33435 | US Mail (1st Class) |
| 55288 | PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 55288 | PORTER , CHARLES R, CHARLES R PORTER, 1303 N WOODRUFF, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | PORTER , RICHARD ; PORTER , BETTY, RICHARD & BETTY , PORTER, 601 12TH AVE E, SUPERIOR, WI, 54880 | US Mail (1st Class) |
| 55288 | PORTER PIPE & SUPPLY CO, 303 S ROHLWING RD, ADDISON, IL, 60101 | US Mail (1st Class) |
| 55288 | PORTER, BRETT E, 8165 ANACONDA RD, OAK HILLS, CA, 92345 | US Mail (1st Class) |
| 55288 | PORTER, CAROLYN S; PORTER, ROBERT L, CAROLYN S & ROBERT L PORTER, 713 POLK AVE, OGDEN, UT, 84404 | US Mail (1st Class) |
| 55288 | PORTER, DAVID H, DAVID H PORTER, 25 RED OAK DR, COLCHESTER, VT, 05446 | US Mail (1st Class) |
| 55288 | PORTER, HELEN P, HELEN P PORTER, 2000 SHERIDAN AVE S, MINNEAPOLIS, MN, 55405 | US Mail (1st Class) |
| 55288 | PORTER, JEFFREY L, JEFFREY L, PORTER, 5519 TRACY AVE, KANSAS CITY, MO, 64110 | US Mail (1st Class) |
| 55288 | PORTER, KELLY A, KELLY A, PORTER, 3122 CAMDEN AVE, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 55288 | PORTER, KENNY E, 38488 S CANYON SHADOWS DR, SADDLEBROOK, AZ, 85739-1059 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | PORTER, RICK M, RICK M, PORTER, 231 STEMPLE PASS RD, LINCOLN, MT, 59639 | US Mail (1st Class) |
| 55288 | PORTERS SUPPPLY CO, INC, 1100 WHISTLER AVE., PO BOX 4451, BALTIMORE, MD, 21223-4510 | US Mail (1st Class) |
| 55288 | PORTIE, AMORA N, 103 GARDEN ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | PORTINAUSE, FRANK, 1419 SISTRUNK RD, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 55288 | PORTINAUSE, FRANK, 5038 CYPRESS LAKE DRIVE, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 55288 | PORTINAUSE, FRANK D, 1419 SISTRUNK RD, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 55288 | PORTINAUSE, FRANK D, 5038 CYPRESS LAKE DRIVE, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 55288 | PORTMAN EQUIPMENT CO, 4331 ROSSPLAIN ROAD, CINCINNATI, OH, 45236 | US Mail (1st Class) |
| 55288 | PORTMAN EQUIPMENT CO, 4331 ROSSPLAIN RD, CINCINNATI, OH, 45236 | US Mail (1st Class) |
| 55288 | PORTNOV, ELAINE, ELAINE PORTNOV, 99 WOODBRIDGE AVE, NEW HAVEN, CT, 06515 | US Mail (1st Class) |
| 55288 | PORTZ, DAN ; PORTZ, AMY, DAN & AMY PORTZ, 710 5TH AVE S, ALBANY, IL, 61230 | US Mail (1st Class) |
| 55288 | POSA , LOIS J, LOIS J POSA, 29995 E RIVER RD, GROSSE ILE, MI, 48138 | US Mail (1st Class) |
| 55288 | POSA, PHILIP, 8 MEDALIST WAY, ROTONDA, FL, 33947 | US Mail (1st Class) |
| 55288 | POSEY , GEORGE ; POSEY , THERESA, GEORGE POSEY, 11007 E TWIN PEAKS CT, PALMER, AK, 99645 | US Mail (1st Class) |
| 55288 | POSEY, ERVIN, 967 WINDSOR ROAD, WINDSOR, SC, 29856 | US Mail (1st Class) |
| 55288 | POSEY, WILLIE L, 220 TRIPLE CROWN RUN, SAN MARCOS, TX, 78666 | US Mail (1st Class) |
| 55288 | POSINSKI, MICHAEL F, 6811 ARMISTEAD ROAD, EDGEMERE, MD, 21219 | US Mail (1st Class) |
| 55288 | POSNER, DR GARY H, THE JOHNS HOPKINS UNIVERSITY, DEPT OF CHEMISTRY, 3400 NORTH CHARLES ST, BALTIMORE, MD, 21218-2685 | US Mail (1st Class) |
| 55288 | POSNER, JEFFREY M, 8730 NW 54TH ST, CORAL SPRINGS, FL, 33067 | US Mail (1st Class) |
| 55288 | POSS, JAMES M, 1213 HART RD, JUNCTION CITY, GA, 30116-3326 | US Mail (1st Class) |
| 55288 | POST FALLS SCHOOL DISTRICT 273, POST FALLS SCHOOL DISTRICT 273, PO BOX 40, POST FALLS, ID, 83877 | US Mail (1st Class) |
| 55288 | POSTAL, ROBERT L; POSTAL, DENISE K, ROBERT L & DENISE K , POSTAL, 16961 COLVIN RD, SAINT CHARLES, MI, 48655 | US Mail (1st Class) |
| 55288 | POSTLEWAIT, ALBERT ; POSTLEWAIT, CINDY, ALBERT & CINDY POSTLEWAIT, 1248 GIRTY PT RD, WHEELING, WV, 26003 | US Mail (1st Class) |
| 55288 | POSTON, RICHARD L, 94 SUFFOLK DR, AIKEN, SC, 29803 | US Mail (1st Class) |
| 55288 | POSTUPAK (DEC), MICHAEL, C/O: PELOSO, SOFIA, ADMINISTRATRIX OF THE ESTATE OF MICHAEL POSTUPAK, 106 HARDING DR, WASHINGTON, NJ, 07882 | US Mail (1st Class) |
| 55288 | POTASH CORP, C/O DAVID W WIRT ESQ, WINSTON & STRAWN, 35 W WACKER DR, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 55288 | POTKALITSKY, MARY, MARY POTKALITSKY, 482 SHERMAN AVE, SHARON, PA, 16146 | US Mail (1st Class) |
| 55288 | POTOCZKI, JOSEPH A; POTOCZKI, VICKI S, JOSEPH A, POTOCZKI, 3402 GALLOWAY RD, SANDUSKY, OH, 44870 | US Mail (1st Class) |
| 55288 | POTOSNAK, ELAINE M, ELAINE M POTOSNAK, 801 PARRY AVE, PALMYRA, NJ, 08065 | US Mail (1st Class) |
| 55288 | POTTER (DEC), NORMOND, C/O: POTTER, DIANE M, ADMINISTRATRIX OF THE ESTATE OF NORMOND POTTER, 9 WILSON RD, BREWSTER, NY, 10509 | US Mail (1st Class) |
| 55265 | POTTER ANDERSON & CORROON LLP, LAURIE SELBER SILVERSTEIN, ESQ., 1313 N. MARKET STREET, 6TH FLOOR, P.O. BOX 951, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 55288 | POTTER, HARRY M; POTTER, ELEANOR L, HARRY & ELEANOR POTTER, PO BOX 213, KEWADIN, MI, 49648 | US Mail (1st Class) |
| 55288 | POTTER, PHILIP M, PHILIP M, POTTER, 1107 S BOEKE RD, EVANSVILLE, IN, 47714 | US Mail (1st Class) |
| 55288 | POTTER, RIAL S, C/O RIAL POTTER, 2792 ROCKWOOD HTS, GREEN BAY, WI, 54313 | US Mail (1st Class) |
| 55288 | POTTER, RIAL S, 7581 6TH ST N, OAKDALE, MN, 55128-5386 | US Mail (1st Class) |
| 55288 | POTTERF, ILLENE, ILLENE POTTERF, 124 AVE D, BILLINGS, MT, 59101 | US Mail (1st Class) |
| 55288 | POTTS JR (DEC), JOSEPH F, C/O: MITCHELL, BEVERLY, PERSONAL REP FOR THE ESTATE OF JOSEPH F POTTS JR, 108 GAZEBO CIR, READING, MA, 01867-4058 | US Mail (1st Class) |
| 55288 | POTTS, MARCIA N, MARCIA , POTTS, 204 EDWARDS LN, BLOUNTVILLE, TN, 37617-3810 | US Mail (1st Class) |
| 55288 | POTTS, VALERIE, 398 RIDGE ROAD, DAYTON, NJ, 08810 | US Mail (1st Class) |
| 55288 | POTTS, WILLIAM J, 2211 IRON LEIGE CT, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55288 | POTVIN, THOMAS P, THOMAS P, POTVIN, 17 WATTS ST, MANCHESTER, NH, 03104 | US Mail (1st Class) |
| 55288 | POULIN, DANA; POULIN, KATHLEEN, DANA E POULIN, 39 ELMWOOD ST, SALISBURY, MA, 01952 | US Mail (1st Class) |
| 55288 | POULIN, GLORIA N, GLORIA N POULIN, 22 BOTKA HILL RD, LIVERMORE, ME, 04253-3006 | US Mail (1st Class) |
| 55288 | POULLARD, ALBERT R, 2340 23RD ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | POULOS, GEORGIA, 242 6TH AVENUE, APT. 6B, HIGHLAND PARK, NJ, 08904-2842 | US Mail (1st Class) |
| 55288 | POULSEN , KENNETH ; POULSEN , KRISTIN, KENNETH & KRISTIN POULSEN, 456 E 500 S, SAINT GEORGE, UT, 84770 | US Mail (1st Class) |
| 55288 | POULSON, MARIAN; POULSON, NICK, MARIAN , POULSON, 415 E MAIN ST, MINGO, IA, 50168 | US Mail (1st Class) |
| 55288 | POUND, GRANT ALFRED, 206 HELENA FLATS ROAD, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | POUREMAD, REZA, 24 ROYAL ST, WALTHAM, MA, 02452 | US Mail (1st Class) |
| 55288 | POUREMAD, REZA, PO BOX 1062, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 55288 | POVTAK, DAVE, DAVE POVTAK, 50 W MONTGOMERY AVE STE 300, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 55288 | POWDER TECHNOLOGY INCORPORATED, MIKE SPILLANE, PO BOX 1464, BURNSVILLE, MN, 55337 | US Mail (1st Class) |
| 55288 | POWE, DAVID, PO BOX 313, TROUT, LA, 71371 | US Mail (1st Class) |
| 55288 | POWELL (DEC), GEORGE F, C/O: POWELL, RUBY L, EXECUTRIX OF THE ESTATE OF GEORGE F POWELL, 405 MAIN ST, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 55288 | POWELL , CLARA M, CLARA M POWELL, 416 N PARK AVE, VALLEY CENTER, KS, 67147 | US Mail (1st Class) |
| 55288 | POWELL , DENISE, DENISE POWELL, 6521 RIVER RD, DE FOREST, WI, 53532-2438 | US Mail (1st Class) |
| 55288 | POWELL , JOHN D, JOHN D, POWELL, 112 N 2100 RD, LECOMPTON, KS, 66050-4137 | US Mail (1st Class) |
| 55288 | POWELL , ROLAND ; POWELL , DIANA, ROLAND & DIANA POWELL, 223-06 114 RD, JAMAICA, NY, 11411 | US Mail (1st Class) |
| 55288 | POWELL JR , FREDERICK W, FREDERICK W POWELL JR, 2 WARDWELL CT, GROVELAND, MA, 01834 | US Mail (1st Class) |
| 55288 | POWELL, BARBARA ANN, 100 7 KENWALL VILLAGE, SHELBY, NC, 28152 | US Mail (1st Class) |
| 55288 | POWELL, BEVERLY J; JANUSZYK, JOSEPH, BEVERLY J POWELL, 21088 WILMOT RD, BELLEVILLE, MI, 48111 | US Mail (1st Class) |
| 55288 | POWELL, CHARLES R, 1209 TALLEY RD, CHATTANOOGA, TN, 37411 | US Mail (1st Class) |
| 55288 | POWELL, CLIFFORD, CLIFFORD POWELL, 938 N RIVERHILLS DR, TAMPA, FL, 33617 | US Mail (1st Class) |
| 55288 | POWELL, JOHN E; POWELL, LAVERNE I, JOHN E & LAVERNE I , POWELL, 15076 HAMMANSBURG RD, CYGNET, OH, 43413 | US Mail (1st Class) |
| 55288 | POWELL, JOSEPH W, 1605 HARPERS FERRY RD, COLLEGE STATION, TX, 77845 | US Mail (1st Class) |
| 55288 | POWELL, SUSAN L, SUSAN POWELL, 8124 YORK AVE S, BLOOMINGTON, MN, 55431 | US Mail (1st Class) |
| 55288 | POWELL, THOMAS R, THOMAS R, POWELL, 905 E ROCKWOOD BLVD, SPOKANE, WA, 99203-3542 | US Mail (1st Class) |
| 55288 | POWELL, WILLIAM, WILLIAM , POWELL, 4509 E 16TH ST, INDIANAPOLIS, IN, 46201 | US Mail (1st Class) |
| 55288 | POWELL-ORR , WILMA, WILMA , POWELL-ORR, 273 BRYARLY RD, WINCHESTER, VA, 22603 | US Mail (1st Class) |
| 55288 | POWER (DEC), JOHN M, C/O: RICCI, MARILYN, EXECUTRIX OF THE ESTATE OF JOHN M POWER, 7 KENNEDY LANE, WALPOLE, MA, 02081 | US Mail (1st Class) |
| 55288 | POWER CORPORATION, PO BOX 4794, CHATTANOOGA, TN, 37405 | US Mail (1st Class) |
| 55288 | POWER JR, GEORGE J, 107 CHESTER ST BOX 163, NORTH FALMOUTH, MA, 02556 | US Mail (1st Class) |
| 55288 | POWER JR, GEORGE J, 103 CHESTER ST., BOX 163, NO. FALMOUTH, MA, 02556 | US Mail (1st Class) |
| 55288 | POWERLIFT CORPORATION, 8314 E SLAUSON AVE, PICO RIVERA, CA, 90660 | US Mail (1st Class) |
| 55288 | POWERS , JAMES E, JAMES POWERS, 806 CANAL ST, MOUNT VERNON, IN, 47620 | US Mail (1st Class) |
| 55288 | POWERS , JOHN ; POWERS , CHRISTINE, JOHN & CHRISTINE , POWERS, 187 BROAD BROOK RD, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 55288 | POWERS JR, FRANCIS L, FRANCIS L POWERS JR, 10 WYCHWOOD DR, LITTLETON, MA, 01460-1113 | US Mail (1st Class) |
| 55288 | POWERS SR, DANIEL J, DANIEL J POWERS SR, 1209 S 4TH, DE SOTO, MO, 63020 | US Mail (1st Class) |
| 55288 | POWERS, JACK E, 203 RAINWOOD DR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55288 | POWERS, PAUL G, MOBILE VILLAGE LOT 27, WEST BRANCH, IA, 52358 | US Mail (1st Class) |
| 55288 | POWERS, PAUL G, 72 EISENHOWER ST, WEST BRANCH, IA, 52358 | US Mail (1st Class) |
| 55288 | POWERS, RONALD J, 1466 SUTTER LOOP S, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | POWERS, RONALD J, C/O RONALD POWERS, 1466 SUTTER LOOP S, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | POWERTEX INC, ONE LINCOLN BLVD, ROUSES OINT, NY, 12979 | US Mail (1st Class) |
| 55288 | POZUN , RONALD B, RONALD POZUN, PO BOX 92, WARM SPRINGS, VA, 24484 | US Mail (1st Class) |
| 55288 | POZUN, JAMES W, JAMES W, POZUN, 300 CYPRESS AVE, JOHNSTOWN, PA, 15902 | US Mail (1st Class) |
| 55288 | PPG, ONE PPG PLACE 35 NI, PITTSBURGH, PA, 15272 | US Mail (1st Class) |
| 55288 | PPG INDUSTRIES, ONE PPG PLACE 35 NI, PITTSBURGH, PA, 15272 | US Mail (1st Class) |
| 55288 | PPG INDUSTRIES, ONE PPG PLACE, PITTSBURGH, PA, 15272 | US Mail (1st Class) |
| 55288 | PPG INDUSTRIES INC, ATTN THOMAS L BUTERA ESQ, ONE PPG PL, PITTSBURGH, PA, 15222 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | PPG INDUSTRIES INC., ONE PPG PLACE, PITTSBURG, PA, 15272 | US Mail (1st Class) |
| 55288 | PPG INDUSTRIES, INC, ONE PPG PLACE 35 NI, PITTSBURGH, PA, 15272 | US Mail (1st Class) |
| 55288 | PPG INDUSTRIES, INS, ONE PPG PLACE 35 NI, PITTSBURG, PA, 15272 | US Mail (1st Class) |
| 55288 | PPL UTILITIES, 2 NORTH 9TH ST, ALLENTOWN, PA, 18101-1175 | US Mail (1st Class) |
| 55288 | PQ CORP, INDUSTRIAL CHEMICAL DIV, PO BOX 840, VALLEY FORGE, PA, 19482 | US Mail (1st Class) |
| 55288 | PQ CORPORATION, THE, PAUL ROBERTS, PO BOX 840, VALLEY FORGE, PA, 19482-0840 | US Mail (1st Class) |
| 55288 | PQ CORPORATION, JACK GRAM, PO BOX 840, VALLEY FORGE, PA, 19482 | US Mail (1st Class) |
| 55288 | PR NEWSWIRE INC, G PO BOX 5897, NEW YORK, NY, 10087-5897 | US Mail (1st Class) |
| 55288 | PRAECHTER, CHARLES, CHARLES PRAECHTER, 4528 EICHELBERGER, SAINT LOUIS, MO, 63116 | US Mail (1st Class) |
| 55288 | PRAETORIUS, LOUELLA E; PRAETORIUS, ROBERT L, LOUELLA E & ROBERT L PRAETORIUS, 715 E SECOND AVE, ODESSA, WA, 99159 | US Mail (1st Class) |
| 55288 | PRAIRIE, ROGERJ, ROGER J PRAIRIE, 119 PERHAM ST, WEST ROXBURY, MA, 02132 | US Mail (1st Class) |
| 55288 | PRAML, DONA, DON A PRAML, 6472 BIRCHWOOD ST, SAN DIEGO, CA, 92120-2804 | US Mail (1st Class) |
| 55288 | PRANG , EARL ; PRANG , CAROL, EARL & CAROL PRANG, 865 KING GEORGE RD, FORDS, NJ, 08863-1936 | US Mail (1st Class) |
| 55288 | PRANSKY, ALAN; PRANSKY, SHEILA, ALAN & SHEILA PRANSKY, 100 MAYFLOWER RD, NEEDHAM, MA, 02492 | US Mail (1st Class) |
| 55288 | PRASCHAK, DONALD ; PRASCHAK, MADONNA, DONALD & MADONNA PRASCHAK, 2943 CO RD DD, GLENWOOD CITY, WI, 54013 | US Mail (1st Class) |
| 55288 | PRATER, MAURICE R; PRATER, DOROTHY, MAURICE R & DOROTHY , PRATER, 7116 SE CRYSTAL SPRINGS BLVD, PORTLAND, OR, 97206 | US Mail (1st Class) |
| 55288 | PRATT , ALVIN W, ALVIN W PRATT, 1771 N GARFIELD, FRESNO, CA, 93723 | US Mail (1st Class) |
| 55288 | PRATT, ARTHUR C F, ARTHUR C F PRATT, 440 NW CONGRESS ST, BEND, OR, 97701 | US Mail (1st Class) |
| 55288 | PRATT, HERBERT, 8 PAINTBRUSH PATH, UNCASVILLE, CT, 06382 | US Mail (1st Class) |
| 55288 | PRATT, ROBERT L, ROBERT L, PRATT, 360 PALMER RD, WARE, MA, 01082 | US Mail (1st Class) |
| 55288 | PRATT, STEVEN ; PRATT, LINDA, STEVEN & LINDA PRATT, 17 JOHN J SWANEZY RD, ATTLEBORO FALLS, MA, 02763 | US Mail (1st Class) |
| 55288 | PRATT, WILLIAM B, 17 PROSPECT ST, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 55288 | PRAXAIR INC, CHEMICALS & PLASTICS, PO BOX 1986, DANBURY, CT, 06813-1986 | US Mail (1st Class) |
| 55288 | PRAXAIR INC, CHMICALS & PLASTICS, PO BOX 1986, DANBURY, CT, 06813-1986 | US Mail (1st Class) |
| 55288 | PRAXAIR INC, ATTN JOE CAMPANA CREDIT MANAGER, PO BOX 1986, DANBURY, CT, 06813-1986 | US Mail (1st Class) |
| 55288 | PRAXAIR/GAS TECH, DEPT CH10660, PALATINE, IL, 60055-0660 | US Mail (1st Class) |
| 55288 | PRAXIAR/GAS TECH, DEPT. CH10660, PALATINE, IL, 60055-0660 | US Mail (1st Class) |
| 55288 | PREBICH , MARY A, MARY A PREBICH, C/O PREBICH LAW OFFICE, 1932 2ND AVE E STE 2, HIBBING, MN, 55746 | US Mail (1st Class) |
| 55288 | PREBIL, JOHN L; PREBIL, MARGERY C, FAMILY TRUST OF JOHN L & MARGERY C PREBIL (JOHN L, 624 N WARREN ST, HELENA, MT, 59601 | US Mail (1st Class) |
| 55288 | PREBIL, JOHN L; PREBIL, MARGERY C, FAMILY TRUST OF JOHN L & MARGERY C PREBIL (JOHN L, 624 N WARREN, HELENA, MT, 59601 | US Mail (1st Class) |
| 55288 | PREBLE, ANDREW; PREBLE, JENNIFER, ANDREW & JENNIFER PREBLE, 4822 76 ST, KENOSHA, WI, 53142 | US Mail (1st Class) |
| 55288 | PRECIOUS L THOMPSON, 467 GLENWOOD AVENUE, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 55288 | PRECISION PRINTS, 1317 E KENT DR, SULPHUR, LA, 70663-5014 | US Mail (1st Class) |
| 55288 | PRECISION WIRE PRODUCTS INC., PO BOX 103, BLAIRSVILLE, PA, 15717 | US Mail (1st Class) |
| 55288 | PREDICT/DLI, 9555 ROCKSIDE ROAD, STE. 350, CLEVELAND, OH, 44125 | US Mail (1st Class) |
| 55288 | PREFERRED UTILITIES MFG CORP, 31 35 SOUTH ST, DANBURY, CT, 06810 | US Mail (1st Class) |
| 55288 | PREISER , JOY L, JOY L PREISER, 4608 S 166TH ST, SEATTLE, WA, 98188-3231 | US Mail (1st Class) |
| 55288 | PREISNER, SCOTT, SCOTT , PREISNER, PO BOX 36, ALBERTSON, NY, 11507 | US Mail (1st Class) |
| 55288 | PRELI, EDWARD; PRELI, JANIS, EDWARD & JANIS PRELI, 84 FOOTE RD, SOUTH GLASTONBURY, CT, 06073 | US Mail (1st Class) |
| 55288 | PREMCOR, 201E. HAWTHORNE ST, HARTFORD, IL, 62048 | US Mail (1st Class) |
| 55288 | PREMENOS CORP., 1000 BURNETT AVE, SUITE 200, CONCORD, CA, 94520 | US Mail (1st Class) |
| 55288 | PREMIER PACKAGING & FULFILLMENT, 3325 FOREST HILL BLVD., WEST PALM BEACH, FL, 33406 | US Mail (1st Class) |
| 55288 | PREMIER SCALES & SYSTEMS, PO BOX 6258, EVANSVILLE, IN, 47719-0258 | US Mail (1st Class) |
| 55288 | PREMO SR, JOSEPH E, JOSEPH E, PREMO SR, 1504 HOLLAND RD, SOUTHAMPTON, PA, 18966 | US Mail (1st Class) |
| 55288 | PRENDERGAST, PATRICK, 48-27 58TH LANE, WOODSIDE, NY, 11377 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | PRESS , GEORGE ; PRESS , THERESA, GEORGE PRESS, 4054 E 4TH, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 55288 | PRESS, FRANK, 4790 SOUTH CLEVELAND AVENUE, #1304, FORT MEYERS, FL, 33907 | US Mail (1st Class) |
| 55288 | PRESS, PETER; PRESS, MARILYN, PETER , PRESS, 22 CRESTMOOR DR, DENVER, CO, 80220-5849 | US Mail (1st Class) |
| 55288 | PRESS, PHILIP J, 9489 BATTLER COURT, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 55288 | PRESS, PHILIP J, 9489 BATTLER CT, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 55288 | PRESS, PHILIP J, PHILIP PRESS, 9489 BATTLER COURT, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 55288 | PRESTON ANTONIO WOODS, 6800 MARGUERITE LANE, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 55288 | PRESTON L WILKINS, 2215 W GRABER, WICHITA, KS, 67217 | US Mail (1st Class) |
| 55288 | PRESTON, GLENN F; PRESTON, JANET R, GLENN PRESTON, 1500 HOUGHTON TRL, ORTONVILLE, MI, 48462 | US Mail (1st Class) |
| 55288 | PRESTON, JAMES M, JAMES M, PRESTON, 5131 HONORA DR, SYLVANIA, OH, 43560 | US Mail (1st Class) |
| 55288 | PRESTONE, DAVID F, DAVID F PRESTONE, 46-16 MARATHON PKY, LITTLE NECK, NY, 11362 | US Mail (1st Class) |
| 55288 | PRESTOPINE , DAVID ; PRESTOPINE , MARY, DAVID & MARY PRESTOPINE, 740 CLOVER AVE, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 55288 | PREUSS, HOWARD E, 27 WEATHER OAK HILL, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 55288 | PREUSS, LELAND D, LELAND , PREUSS, 6320 150TH AVE, BELVIEW, MN, 56214 | US Mail (1st Class) |
| 55288 | PREVATT, LARRY W, 5017 WRIGHT AVE, BALTIMORE, MD, 21205 | US Mail (1st Class) |
| 55288 | PREVATTE , CLAUDETTE L, CLAUDETTE L PREVATTE, 1930 MT OLIVET RD, KALAMAZOO, MI, 49004 | US Mail (1st Class) |
| 55288 | PREVITE, MARY J, 40 GLEN RD, HOPKINTON, MA, 01748 | US Mail (1st Class) |
| 55288 | PREVOST, ROBERT P, 13 ST AUGUSTINE DR, GREENVILLE, SC, 29615-3232 | US Mail (1st Class) |
| 55288 | PREVOST, ROBERT P, 13 ST AUGUSTINE DR, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 55288 | PREZ, TOM, TOM , PREZ, 609 S OLIVE AVE, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 55288 | PRIBBANOW , NORMAN D, NORMAN D PRIBBANOW, 16425 SE STERLING CIR, MILWAUKIE, OR, 97267-4555 | US Mail (1st Class) |
| 55288 | PRIBYL, JAMES; PRIBYL, DELORIS, JAMES AND DELORIS , PRIBYL, PO BOX 1205, BIG SANDY, MT, 59520-1205 | US Mail (1st Class) |
| 55288 | PRICE (DEC), CHARLES, EXECUTRIX OF THE ESTATE OF CHARLES PRICE, 15 FAIRMOUNT WAY, HULL, MA, 02045-2914 | US Mail (1st Class) |
| 55288 | PRICE , ALTON, ALTON PRICE, ALTON PRICE, 618 JUPITER DR UNIT 4004, MADISON, WI, 53718-2978 | US Mail (1st Class) |
| 55288 | PRICE , CRAIG A; PRICE , DONNA J, CRAIG A & DONNA J PRICE, 5290 E HEISLEY RD, MENTOR, OH, 44060 | US Mail (1st Class) |
| 55288 | PRICE , EDWARD W, EDWARD W PRICE, 7120 JAMES A REED RD, KANSAS CITY, MO, 64133 | US Mail (1st Class) |
| 55288 | PRICE , JOHN T, JOHN PRICE, 112 GOULD AVE, COUNCIL BLUFFS, IA, 51503 | US Mail (1st Class) |
| 55288 | PRICE , LOWELL G, LOWELL G PRICE, 628 ALVORD AVE, FLINT, MI, 48507-2520 | US Mail (1st Class) |
| 55288 | PRICE , THOMAS K, THOMAS K PRICE, 26093 640TH AVE, ALDEN, MN, 56009 | US Mail (1st Class) |
| 55288 | PRICE MARSHALL, GLENDA, GLENDA PRICE MARSHALL, 133 BEAVER TRL, BAILEY, CO, 80421 | US Mail (1st Class) |
| 55288 | PRICE, MELVIN D, MELVIN D PRICE, 204 SCOTT ST, KINGSTREE, SC, 29556-2816 | US Mail (1st Class) |
| 55288 | PRICE, PAUL, C/O JON L HEBERLING, MCGARVEY, HEBERLING, SULLIVAN, 745 SOUTH MAIN, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | PRICE, SACHIKO, 27002 VIA BANDERAS, SAN JUAN CAPISTRANO, CA, 92675 | US Mail (1st Class) |
| 55288 | PRICHARD, EDWIN ; PRICHARD, BARBARA, EDWIN & BARBARA PRICHARD, 16445 LEMOLD SHORE DR, POULSBO, WA, 98370 | US Mail (1st Class) |
| 55288 | PRIEST , JOHN C, JOHN C PRIEST, 2730 4TH ST, BOULDER, CO, 80304 | US Mail (1st Class) |
| 55288 | PRIEST JR, ALBERT, 3406 CHRISTOPHER CT, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 55288 | PRIEST, MILDRED, MILDRED , PRIEST, 1046 HWY 107, QUITMAN, AR, 72131 | US Mail (1st Class) |
| 55288 | PRIEST, SHIRLEE J, SHIRLEE J, PRIEST, 41 W 200 S, RUPERT, ID, 83350 | US Mail (1st Class) |
| 55288 | PRIETO, FRANCIS X; PRIETO, ELAINE M, FRANK PRIETO, 548 RAMBLING RD, KINGSPORT, TN, 37663 | US Mail (1st Class) |
| 55288 | PRIGOT, JONATHAN M, 44 HIGH ST, CANTON, MA, 02021-3609 | US Mail (1st Class) |
| 55288 | PRIMEX PLASTICS CORP, 1235 NORTH F ST, RICHMOND, IN, 47374 | US Mail (1st Class) |
| 55288 | PRIMIANI, PETER, 698 JUPITER HILLS LANE, EGG HARBOR CITY, NJ, 08215 | US Mail (1st Class) |
| 55288 | PRIMITIVO LUCIANO, 16 NORTH WHISPERING LANE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | PRIMMER, DAVID D, DAVID PRIMMER, 310 CLOUGH, WATERLOO, IA, 50701 | US Mail (1st Class) |
| 55288 | PRIMO OPPIZZI, 2504 FRISBY AVE APT. 18B, BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | PRINCE CRAIG, 4827 WINTER ST., FORT WAYNE, IN, 46806-4847 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | PRINCE CRAIG, 2330 BOWSER AVE APT 224, FORT WAYNE, IN, 46806-4847 | US Mail (1st Class) |
| 55288 | PRINCE L EASON, PO BOX 1588, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | PRINCE WHITSTONE, 89 COLFAX STREET, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | PRINCE, EUGENE M, 10520 E PANTERA AVE, MESA, AZ, 85212 | US Mail (1st Class) |
| 55288 | PRINCE, WILLIAM ; PRINCE, ANITA, WILLIAM AND ANITA PRINCE, 4669 FREE PIKE, DAYTON, OH, 45416 | US Mail (1st Class) |
| 55288 | PRINCELER, DONALD C, DONALD C PRINCELER, PO BOX 87, CONNOQUENESSING, PA, 16027 | US Mail (1st Class) |
| 55288 | PRINCETON UNIVERSITY, 5TH FL., NEW SOUTH BLDG., PRINCETON, NJ, 08544 | US Mail (1st Class) |
| 55288 | PRINGLE, JAMESJ, JAMES J, PRINGLE, 75 ERIE ST, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | PRINSEN, PHILIP S, PHILIP S, PRINSEN, 1124 WHITNEY RD, ONTARIO, NY, 14519 | US Mail (1st Class) |
| 55288 | PRINT MART, 4724 WEST 103RD ST., OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 55288 | PRIOR, KENDALL E, KENDALL E PRIOR, 8 NW MAIN ST, DOUGLAS, MA, 01516 | US Mail (1st Class) |
| 55288 | PRIOR, STEPHANIE S; GROSCH, ROBERT L, STEPHANIE S, PRIOR, 36 SIPPEWISSETT RD, FALMOUTH, MA, 02540 | US Mail (1st Class) |
| 55288 | PRISCILLA MITCHELL, 8720 KLING ROAD, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | PRISCILLA R FOTHERGILL CUST, ANNE AMELIA FOTHERGILL UNIF, GIFT MIN ACT DC, 3744 HUNTINGTON ST NW, WASHINGTON, DC, 20015-1818 | US Mail (1st Class) |
| 55288 | PRISCILLA S GRAY CUST, ELIZABETH ALEXANDRA GRAY, UNIF GIFT MIN ACT OH, 111 ABBOT AVE, WORTHINGTON, OH, 43085-2601 | US Mail (1st Class) |
| 55288 | PRISCILLA T GRAHAM, 15155 RICHMOND AVE 427, HOUSTON, TX, 77082-1634 | US Mail (1st Class) |
| 55288 | PRITCHARD , DENNIS, DENNIS PRITCHARD, 715 MILWAUKEE, DEER LODGE, MT, 59722 | US Mail (1st Class) |
| 55288 | PRITCHARD, DENNIS, DENNIS PRITCHARD, 715 MILWAUKEE AVE, DEER LODGE, MT, 59722 | US Mail (1st Class) |
| 55288 | PRITCHARD, HARRY, 25 ROCKLAND TERRACE, VERONA, NJ, 07044 | US Mail (1st Class) |
| 55288 | PRITCHETT SLONE , VICKI, VICKI PRITCHETT SLONE, PO BOX 724, PIKETON, OH, 45661 | US Mail (1st Class) |
| 55288 | PROCESS HEATING CORPORATION, 547 HARTFORD TURNPIKE, SHREWSBURY, MA, 01545 | US Mail (1st Class) |
| 55288 | PROCESS SEAL AND PACKAGING INC, POBOX 48, CLARENDON HILLS, IL, 60514 | US Mail (1st Class) |
| 55288 | PROCHASKA, MANFRED; PROCHASKA, DAGMAR, MANFRED & DAGMAR , PROCHASKA, 21 ALLWOOD PL, CLIFTON, NJ, 07012 | US Mail (1st Class) |
| 55288 | PROCHNOW, DAN, DAN PROCHNOW, 12513 TIMBERGLEN TER, COLORADO SPRINGS, CO, 80921 | US Mail (1st Class) |
| 55288 | PROCHNOW, JANINE, 194 BENNETT ROAD, FREEHOLD, NJ, 07728-7808 | US Mail (1st Class) |
| 55288 | PROCONEX, PO BOX 13700-1259, PHILADELPHIA, PA, 19191-1259 | US Mail (1st Class) |
| 55288 | PROFITT, CALVIN R; PROFITT, DEANNA J, CALVIN & DEANNA PROFITT, 775 HIDDEN VALLEY DR, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 55288 | PROFLAME, 1155 N 15TH ST, SAN JOSE, CA, 95112 | US Mail (1st Class) |
| 55288 | PROGRAM FINANCE INC, PROGRAM FINANCE INC, PO BOX 1746, LIBERTY, NC, 27298-1746 | US Mail (1st Class) |
| 55288 | PROKOPICH, BARBARA A, BARBARA PROKOPICH, PO BOX 62, MEAD, WA, 99021-0062 | US Mail (1st Class) |
| 55288 | PROKOPICH, BARB, BARB PROKOPICH, PO BOX 62, MEAD, WA, 99021 | US Mail (1st Class) |
| 55288 | PROKOS, FRANK, C/O F PROKOS, 9 PINEGROVE AVE, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 55288 | PROMES, WANDA J, WANDA , PROMES, 5804 S TOMAR RD, SIOUX FALLS, SD, 57108 | US Mail (1st Class) |
| 55288 | PROPST, SHAROLYN L, 224 HICKORY PT RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | PROQUIP INC, 418 SHAWMUT AVE, LA GRANGE, IL, 60525 | US Mail (1st Class) |
| 55288 | PRORENCHER, MARY; PRORENCHER, ROBERT J, MARY & ROBERT J , PRORENCHER, 29 RACHEL BLVD, LEWISTON, ME, 04240 | US Mail (1st Class) |
| 55288 | PROSEN, ROBERT L, ROBERT L, PROSEN, 4570 CEDAR ISLAND DR, EVELETH, MN, 55734 | US Mail (1st Class) |
| 55288 | PROSNIEWSKI, JOSEPH; PROSNIEWSKI, MAUREEN, JOSEPH AND MAUREEN , PROSNIEWSKI, 19675 INKSTER, BROWNSTOWN, MI, 48174 | US Mail (1st Class) |
| 55288 | PROSSER, JANICE L, 9114 COVE POINT RD, BALTIMORE, MD, 21219 | US Mail (1st Class) |
| 55288 | PROSSER, JUSTIN, JUSTIN , PROSSER, 8334 24TH AVE NW, SEATTLE, WA, 98117 | US Mail (1st Class) |
| 55288 | PROSSER, KEVIN D, KEVIN , PROSSER, 410 OAK ST, BOX 195, CLEARBROOK, MN, 56634 | US Mail (1st Class) |
| 55288 | PROSSICK, KENNETH J, KENNETH J, PROSSICK, 404 W CURTIS ST, LINDEN, NJ, 07036 | US Mail (1st Class) |
| 55351 | PROTIVITI, INC., MARIE HENDRIXON, (RE: SARBANES-OXLEY COMPLIANCE), TWO LIBERTY PLACE, 50 SOUTH 16TH ST, STE 2900, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 55288 | PROTO, JOSEPH, JOE , PROTO, 6 CHURNES DR, NEW HAVEN, CT, 06513 | US Mail (1st Class) |
| 55288 | PROTZE, CHRISTOPHER E, 125 SCITUATE RD, MASHPEE, MA, 02649-2260 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | PROVENCAL JR, FRANK, FRANK PROVENCAL JR, 198 PROLOVICH RD, COLRAIN, MA, 01340 | **US Mail (1st Class)** |
| 55288 | PROVIDENT CREDIT UNION, ESMERALDA ALCALA, 154 CAMBRIDGE ST, SAN FRANCISCO, CA, 94134 | **US Mail (1st Class)** |
| 55288 | PROVINSAL FAMILY, PROVINSAL, 712 E NORA AVE, SPOKANE, WA, 99207 | **US Mail (1st Class)** |
| 55265 | PROVOST & UMPHREY, LAW FIRM, L.L.P., COLIN D. MOORE, 490 PARK STREET, BEAUMONT, TX, 77704 | **US Mail (1st Class)** |
| 55288 | PROVOST , DONALD P; PROVOST , LINDA H, DONALD P AND LINDA H PROVOST, 3 MERRILL ST, SCARBOROUGH, ME, 04074 | **US Mail (1st Class)** |
| 55288 | PROVOST UMPHREY LAW FIRM LLP, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 55288 | PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 55288 | PROVOST, SARA A, SARA A, PROVOST, 602 FIRST ST, CARLSTADT, NJ, 07072 | **US Mail (1st Class)** |
| 55288 | PROWELL, DAVID C, DAVID C PROWELL, 555 SPENCE RD, FAIRBURN, GA, 30213-1645 | **US Mail (1st Class)** |
| 55288 | PRTC, PO BOX 70366, SAN JUAN, PR, 00936-8366 | **US Mail (1st Class)** |
| 55288 | PRUITT MARTINEZ, MARY C, MARY C, PRUITT MARTINEZ, 2452 N 82ND, WAUWATOSA, WI, 53213 | **US Mail (1st Class)** |
| 55288 | PRUYNE SR, ROBERT C, ROBERT C, PRUYNE SR, PO BOX 51, LANESBORO, MA, 01237 | **US Mail (1st Class)** |
| 55288 | PRUYNE, LINDA S, LINDA S, PRUYNE, PO BOX 51, LANESBORO, MA, 01237 | **US Mail (1st Class)** |
| 55288 | PRY, ADAM, ADAM PRY, 28583 N WASHINGTON, WAUCONDA, IL, 60084 | **US Mail (1st Class)** |
| 55288 | PRYKA, ALBERT, ALBERT PRYKA, 980 ABSEGUAWI TRL, LAKE ORION, MI, 48362 | **US Mail (1st Class)** |
| 55265 | PRYOR CASHMAN LLP, ATTN: RICHARD LEVY, JR., ESQ., 410 PARK AVENUE, NEW YORK, NY, 10022-4441 | **US Mail (1st Class)** |
| 55288 | PRYOR, JAMES N, 3253 DANMARK DR, WEST FRIENDSHIP, MD, 21794 | **US Mail (1st Class)** |
| 55288 | PRYSTAJKO, ROBERT, ROBERT PRYSTAJKO, 1046 MISSOURI, BUTTE, MT, 59701 | **US Mail (1st Class)** |
| 55288 | PRZYWOJSKI , JON R, JON R, PRZYWOJSKI, 334 21ST ST S, LA CROSSE, WI, 54601 | **US Mail (1st Class)** |
| 55288 | PSI URETHANES, INC, 10503 METROPOLITAN DR., AUSTIN, TX, 78758 | **US Mail (1st Class)** |
| 55288 | PTAK, KEVIN, KEVIN , PTAK, 33125 N MILL RD, GRAYSLAKE, IL, 60030 | **US Mail (1st Class)** |
| 55288 | PTI ENVIRONMENTAL SERVICES, 15375 SE 30TH PL #250, BELLEVUE, WA, 98007 | **US Mail (1st Class)** |
| 55288 | PUARL, EVA L, EVA L PUARL, 13512 37TH AVE S, SEATTLE, WA, 98168 | **US Mail (1st Class)** |
| 55288 | PUBLIC SERVICE ELECTRIC AND GAS COMPANY, ATTENTION JON GORDON, 20 COMMERCE DR 4TH FLR, CRANFORD, NJ, 07016 | **US Mail (1st Class)** |
| 55288 | PUCKETT, DONALD C, 7008 BURGUNDY DR, LAKE CHARLES, LA, 70605 | **US Mail (1st Class)** |
| 55288 | PUDLO, AUGUST A, AUGUST A PUDLO, 3335 S CLINTON AVE, BERWYN, IL, 60402 | **US Mail (1st Class)** |
| 55288 | PUE, ELIZABETH, 29 LAMONT AVENUE, APT. 1, HAMILTON TOWNSHIP, NJ, 08619 | **US Mail (1st Class)** |
| 55288 | PUERTO RICO TELEPHONE, PO BOX 70366, SAN JUAN, PR, 00936-8366 | **US Mail (1st Class)** |
| 55288 | PUETT, MRS SUSAN M, MRS SUSAN M, PUETT, 27766 INWOOD RD, NORTH LIBERTY, IN, 46554 | **US Mail (1st Class)** |
| 55288 | PUFFER, MICHAEL ANDREW, 2196 CAMELLIA DR, RENO, NV, 89512-1642 | **US Mail (1st Class)** |
| 55288 | PUFFETT, WILLIAM G, WILLIAM G, PUFFETT, 4975 NE 116TH ST, MITCHELLVILLE, IA, 50169 | **US Mail (1st Class)** |
| 55288 | PUGH, BRYAN T, 321 WINTHROP DR, OSWEGO, IL, 60543-3301 | **US Mail (1st Class)** |
| 55288 | PUGH, JEFF, JEFF , PUGH, 3211 W ALICE AVE, SPOKANE, WA, 99205 | **US Mail (1st Class)** |
| 55288 | PULCHER , JOSEPH, JOSEPH , PULCHER, 1971 W JEFFERSON RD, PITTSFORD, NY, 14534 | **US Mail (1st Class)** |
| 55288 | PULEO, CARL ; PULEO, CAROLYN, CARL & CAROLYN PULEO, 10 WARREN ST, MELROSE, MA, 02176 | **US Mail (1st Class)** |
| 55288 | PULEO, JOSEPH, PO BOX 6289, NORTH BABYLON, NY, 11703 | **US Mail (1st Class)** |
| 55288 | PULEO, JOSEPH, JOSEPH , PULEO, 154 ROLAND ST, CUMBERLAND, RI, 02864 | **US Mail (1st Class)** |
| 55288 | PULEO, SALVATORE M, SALVATORE M, PULEO, 10589 STATE HWY 37, LISBON, NY, 13658 | **US Mail (1st Class)** |
| 55288 | PULEO, STEPHEN, STEPHEN , PULEO, 73 ORCHARD ST, GLOVERSVILLE, NY, 12078 | **US Mail (1st Class)** |
| 55288 | PULLEN, ROBIN L, 6 BECKS LANDING, OWENSBORO, KY, 42303 | **US Mail (1st Class)** |
| 55288 | PULLEN, ROBIN L, 6 BECKS LNDG, OWENSBORO, KY, 42303 | **US Mail (1st Class)** |
| 55288 | PULLIAM, LEROY; PULLIAM, GLORIOUS, LEROY & GLORIOUS , PULLIAM, LEROY & GLORIOUS , PULLIAM, 5155 BARRINGTON TRACE DR SW, ATLANTA, GA, 30331-9111 | **US Mail (1st Class)** |
| 55288 | PULLINGER, BERNARD, 10873 SW 89TH AVE, OCALA, FL, 34481-9721 | **US Mail (1st Class)** |
| 55288 | PULLMAN, RONALD; PULLMAN, CLAUDIA, RONALD AND CLAUDIA , PULLMAN, 27476 435TH AVE, FREEMAN, SD, 57029-6121 | **US Mail (1st Class)** |
| 55288 | PULLUS, JASON R, JASON , PULLUS, 719 ACADEMY ST, WATERTOWN, NY, 13601 | **US Mail (1st Class)** |
| 55288 | PULSAFEEDER INC, PO BOX 96053, CHICAGO, IL, 60693-6053 | **US Mail (1st Class)** |
| 55288 | PULVA CORPORATION, POBOX 427, SAXONBURG, PA, 16056-0427 | **US Mail (1st Class)** |
| 55288 | PUMPHREY, WILLIAM E, WILLIAM E PUMPHREY, 1381 FRANKS AVE, CLYDE, OH, 43410 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | PUMPING SYSTEMS INC, 1100 VIJAY DR, ATLANTA, GA, 30341 | US Mail (1st Class) |
| 55288 | PUMPTEK, 421 BREADEN DR, STE 14, MONROE, OH, 45050-1575 | US Mail (1st Class) |
| 55288 | PUNKAR, RONALD E, RONALD E, PUNKAR, 530 SAND BEND DR, KERRVILLE, TX, 78028-6400 | US Mail (1st Class) |
| 55288 | PUOPOLO (DEC), JOHN A, C/O: CORVINO, DELANNE, THE ESTATE OF JOHN A PUOPOLO, 1 NORTHBRIDGE DR, NORTH READING, MA, 01864 | US Mail (1st Class) |
| 55288 | PUPPO, DOROTHY, 573 JEROME AVENUE, SOMERSET, NJ, 08873 | US Mail (1st Class) |
| 55288 | PURCELL YOUNG, 179 LINDEN BLVD , APT. 3 D, BROOKLYN, NY, 11226 | US Mail (1st Class) |
| 55288 | PURCELL, JOAN H, JOAN PURCELL, 57 S MAGNOLIA ST, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 55288 | PURCELL, MR EDWIN L; PURCELL, MRS EDWIN L, MR & MRS EDWIN L PURCELL, 107 WEST RD, CLINTON, NC, 28328 | US Mail (1st Class) |
| 55288 | PURCHASE POWER, PO BOX 856042, LOUISVILLE, KY, 40285-6042 | US Mail (1st Class) |
| 55288 | PURCIVAL, SUSAN ; PURCIVAL, LARRY, SUSAN & LARRY PURCIVAL, 2944 NE DOUGLAS, ROSEBURG, OR, 97470 | US Mail (1st Class) |
| 55288 | PURINTON, JAMIE C, JAMIE C, PURINTON, PO BOX 766, COPAKE, NY, 12516 | US Mail (1st Class) |
| 55288 | PURNELL, SCOTT K, 3216 GINGER BREAD CT, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 55288 | PURSELL, JOHN, JOHN D PURSELL JR, C/O MOON NURSERIES, 145 MOON ROAD, PO BOX 672, CHESAPEAKE CITY, MD, 21915 | US Mail (1st Class) |
| 55288 | PURSER, DAVID CONWAY, 11711 RED HILL CT, GOLD RIVER, CA, 95670 | US Mail (1st Class) |
| 55288 | PURSER, DONALD, ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | PURVIS, GLEN, GARY PURVIS, 1651 CUNNINGHAM RD, SPEEDWAY, IN, 46224 | US Mail (1st Class) |
| 55288 | PUSEY, CHARLES, 1705 WESTCHESTER AVE, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 55288 | PUSSEHL, MARK E, MARK E, PUSSEHL, 803 S FAYETTE, SAGINAW, MI, 48602 | US Mail (1st Class) |
| 55288 | PUTMAN, ROBERT, 42 ETHAN ALLEN ROAD, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 55288 | PUTMAN, ROSEMARIE M, 7062 LEE RD, LODI, WI, 53555 | US Mail (1st Class) |
| 55288 | PUTNAM A BASSETT PANE, PO BOX 184, NORTH POMFRET, VT, 05053-0184 | US Mail (1st Class) |
| 55288 | PUUSTINEN, PAUL J, PAUL J PUUSTINEN, 92785 SVENSEN ISLAND RD, ASTORIA, OR, 97103 | US Mail (1st Class) |
| 55288 | PUZIEWICZ , WALTER, WALTER PUZIEWICZ, 9955-468 ST, HARRIS, MN, 55032 | US Mail (1st Class) |
| 55288 | PUZON, JAIME Y, 6261 HIDDEN CLEARING, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 55288 | PYCIOR, CELIA L, CELIA L PYCIOR, 4135 MCGEE ST, KANSAS CITY, MO, 64111 | US Mail (1st Class) |
| 55288 | PYCKOWSKI, FRANK, 5 SEA BRIGHT WAY, WARETOWN, NJ, 08758 | US Mail (1st Class) |
| 55288 | PYNAKER, ANDREW, ANDREW PYNAKER, 7517 20TH AVE, KENOSHA, WI, 53143 | US Mail (1st Class) |
| 55288 | PYRA, JOHN, JOHN , PYRA, 44 FLAGG RD, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 55288 | PYSZKO, HELEN M, HELEN M PYSZKO, 15333 IRENE ST, SOUTHGATE, MI, 48195 | US Mail (1st Class) |
| 55288 | Q95 ASSOCIATES L.P., GEN COUNSEL, PO BOX 413952, KANSAS CITY, MO, 64141 | US Mail (1st Class) |
| 55288 | Q-SO, INC, 612 BURLINGTON ROAD, SAGINAW, TX, 76179 | US Mail (1st Class) |
| 55288 | QUABBIN INVESTMENT CLUB, C/O DENNIS DEXTRADEUR, SOUTH STREET, BARRE, MA, 01005 | US Mail (1st Class) |
| 55288 | QUADE , JACQUELINE, JACQUELINE , QUADE, 486 SPRING HOLLOW CT, ALBANY, NY, 12203 | US Mail (1st Class) |
| 55288 | QUADRATO, ROBIN R; QUADRATO, STEVEN R, STEVEN R & ROBIN QUADRATO, 7 RADNOR LN, OAKVILLE, CT, 06779 | US Mail (1st Class) |
| 55288 | QUADRINI , ERIC J, ERIC J QUADRINI, 450 LOUDON RD, ALBANY, NY, 12211 | US Mail (1st Class) |
| 55288 | QUAGLIA (DEC), MODESTINO, C/O: QUAGLIA, MODESTINO THE ESTATE OF, C/O ELIZABETH T HITCHCOCK, 27 S MAIN ST, PITTSFIELD, NH, 03263-3704 | US Mail (1st Class) |
| 55288 | QUAGLIOZZI, JOHN, 457 OGDEN AVENUE, JERSEY CITY, NJ, 07307 | US Mail (1st Class) |
| 55288 | QUAINTANCE, JOHN H, JOHN H QUAINTANCE, 962 ST DAVIDS LN, NISKAYUNA, NY, 12309 | US Mail (1st Class) |
| 55288 | QUAKER CITY CHEMICALS, 7360 MILNOR ST, PHILADELPHIA, PA, 19136 | US Mail (1st Class) |
| 55288 | QUALBEN , JONATHAN A, JONATHAN , QUALBEN, 618 S 2ND ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | QUALITY AIR INC, C/O MARTIN WELZANT, 6309 FT SMALLWOOD RD, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 55288 | QUALITY CARRIERS, 1107 WING AVE, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | QUALITY CARRIERS, INC, 1107 WING AVE, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | QUALITY CHEMICAL ENTERPRISES INC, 216 CREEKSTONE RIDGE, WOODSTOCK, GA, 30188 | US Mail (1st Class) |
| 55288 | QUALITY PLUMBING SUPPLY INC, PO BOX 597, AIKEN, SC, 29802-0597 | US Mail (1st Class) |
| 55288 | QUALITY PRINTING CO., 2106 TRIPLETT ST, OWENSBORO, KY, 42303 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | QUALITY TRANSPORTATION SERVICE, PO BOX 6457, ASHLAND, VA, 23005 | US Mail (1st Class) |
| 55288 | QUANDAHL , DEAN, DEAN QUANDAHL, 3008 POLE LINE RD, CRESCO, IA, 52136 | US Mail (1st Class) |
| 55288 | QUANTACHROME CORP., 1900 CORPORATE DR, BOYNTON BEACH, FL, 33426 | US Mail (1st Class) |
| 55288 | QUANTACHROME CORP., 1900 CORPORATE DR, BOYNTON BEACH, FL, 33428 | US Mail (1st Class) |
| 55288 | QUANTUM COMPLIANCE SYSTEMS, 4353 APPLE CT., BOULDER, CO, 80301 | US Mail (1st Class) |
| 55288 | QUANTUM COMPLIANCE SYSTEMS, 2111 GOLFSIDE, YPSILANTI, MI, 48197 | US Mail (1st Class) |
| 55288 | QUARTO, JEFFREY A, JEFFREY A, QUARTO, 746 NORWICH NL TPKE, UNCASVILLE, CT, 06382 | US Mail (1st Class) |
| 55288 | QUAST, BRUCE, BRUCE QUAST, 2024 SAUBER AVE, ROCKFORD, IL, 61103 | US Mail (1st Class) |
| 55288 | QUATTROCCHI (DEC), CIRO, C/O: QUATTROCCHI, JOHN, ADMINISTRATOR OF THE ESTATE OF CIRO QUATTROCCHI, 1330 78TH ST, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | QUATTROCHI, PHILIP, 4 EISENHOWER DRIVE, MALVERN, PA, 19355 | US Mail (1st Class) |
| 55288 | QUEBODEAUX, WILFRED, PO BOX 13, CECILIA, LA, 70521-0013 | US Mail (1st Class) |
| 55288 | QUEEN ESTER DUHART, 6510 MABELVALE CUT OFF, APT J28, LITTLE ROCK, AR, 72209-7774 | US Mail (1st Class) |
| 55288 | QUEEN ESTER PARKS, 941 GREENLEA DR, NORTH LITTLE ROCK, AR, 72117-4547 | US Mail (1st Class) |
| 55288 | QUEEN ESTHER JOHNSON, 2701 FAIR PARK BLVD, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | QUEEN ESTHER LEVINGSTON, 307 FOUR OAKS LANE, EL DORADO, AR, 71730-8398 | US Mail (1st Class) |
| 55289 | QUEEN MARY AND WESTFIELD COLLEGE, MILE END ROAD, LONDON, E14 NS ENGLAND | US Mail (1st Class) |
| 55289 | QUEENS UNIVERSITY OF BELFAST, THE, R. BURCH, DAVID KEIR BLDG, BT9 5AG IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 55289 | QUEK SIEW CHEN, 14 CORONATION RD, 269418 SINGAPORE | US Mail (1st Class) |
| 55288 | QUENTIN L THELEN, 11 PIER AVE, HERMOSA BEACH, CA, 90254-3731 | US Mail (1st Class) |
| 55288 | QUENTIN M CABNESS & DAEON A CABNESS JT TEN, 3709 STONESBORO ROAD, FORT WASHINGTON, MD, 20744-1336 | US Mail (1st Class) |
| 55288 | QUEST DIAGNOSTICS, ONE MALCOLM AVE., TETERBORO, NJ, 07608-1070 | US Mail (1st Class) |
| 55288 | QUESTAR GAS COMPANY, 1140 WEST 200 SOUTH, PO BOX 3194, SALT LAKE CITY, UT, 84110-3194 | US Mail (1st Class) |
| 55288 | QUEVNA , DONALD K, DONALD K QUEVNA, 2515 S GARFIELD RD, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | QUICK, BARBARA, 738 JEROME STREET, BROOKLYN, NY, 11212 | US Mail (1st Class) |
| 55288 | QUICKERY, GENE L, GENE L QUICKERY, 7211 S HANNA EXT, FORT WAYNE, IN, 46816 | US Mail (1st Class) |
| 55288 | QUIGLEY , ROBERT, ROBERT , QUIGLEY, 271 LOOMIS ST, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 55288 | QUILICI, CHARLES, 304 RASPBERRY ALLEY, MILFORD, PA, 18337 | US Mail (1st Class) |
| 55288 | QUILLEN, JERRY; ARNOLD, MICHELL; &, JERRY QUILLEN, QUILLEN , MARIANNE ; HUSK , MELISSA, 1700 W 10TH ST, HOBART, IN, 46342 | US Mail (1st Class) |
| 55288 | QUILLIAM , ROBERT A, 600 WEST WASHINGTON STREET, ANN ARBOR, MI, 48103-4234 | US Mail (1st Class) |
| 55288 | QUINN (DEC), ROBERT J, ADMINISTRATRIX OF THE ESTATE OF ROBERT J QUINN, 28 NOTTINGHAM CT APT 205, LYNN, MA, 01905 | US Mail (1st Class) |
| 55288 | QUINN , ROSEMARY ; QUINN , RICHARD, ROSEMARY & RICHARD QUINN, 16 HIGH ST, KATONAH, NY, 10536 | US Mail (1st Class) |
| 55288 | QUINN , THERESA M, THERESA M, QUINN, 20 WHITTIER DR, SCITUATE, MA, 02066 | US Mail (1st Class) |
| 55288 | QUINN, DANIEL; QUINN, LILLIAN, DANIEL AND LILLIAN QUINN, 221 WOODLAWN RD, E NORRITON, PA, 19401 | US Mail (1st Class) |
| 55288 | QUINN, FLOYD EARL, 204 GLENDALE AVE, LAURENS, SC, 29360 | US Mail (1st Class) |
| 55288 | QUINN, JOYCE M, JOYCE , QUINN, 861 ASHOKAN RD, KINGSTON, NY, 12401 | US Mail (1st Class) |
| 55288 | QUINN, PEGGY, PEGGY , QUINN, 8802 PRAIRIE, DETROIT, MI, 48204-2841 | US Mail (1st Class) |
| 55288 | QUINONES , BOLIVAR, BOLIVAR QUINONES, 4759 SW 7 ST, MIAMI, FL, 33134 | US Mail (1st Class) |
| 55288 | QUINTO PERTELESI, 508 DEBEW STREET, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 55288 | QUIRK, JAMES J; DURAN, NORMA L, JIM , QUIRK, 807 WENDNAH AVE, OAK PARK, IL, 60304 | US Mail (1st Class) |
| 55288 | QUIRK, RICHARD A, 229 FULTON ST, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 55288 | QUITETTA CANADY, 6030 E 56TH, KANSAS CITY, MO, 64129 | US Mail (1st Class) |
| 55288 | R A EDWARDS & TERRY EDWARDS JT TEN, 73 WILLOWBROOK ST, HUTCHINSON, KS, 67502-8947 | US Mail (1st Class) |
| 55288 | R A GRIDER, 802 HANKINS, WARREN, AR, 71671 | US Mail (1st Class) |
| 55288 | R A MUELLER INC, 11270 CORNELL PARK DR, CINCINATTI, OH, 45242 | US Mail (1st Class) |
| 55288 | R A PRUSZKOWSKI, 2262 KENT PLACE, UNION, NJ, 07083-5807 | US Mail (1st Class) |
| 55288 | R A RISLEY II, 5527 YARBOROUGH LANE, LAKELAND, FL, 33813-4166 | US Mail (1st Class) |
| 55288 | R A ROSS AND ASSOCIATES, 2231 AMPERE DRIVE, LOUISVILLE, KY, 40299 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | R AND J LYLE LLC, REX T, LYLE, C/O REX T LYLE, 503 W 8TH AVE, RITZVILLE, WA, 99169 | US Mail (1st Class) |
| 55288 | R AND J LYLE LLC, REX T, LYLE, 503 W 8TH AVE, RITZVILLE, WA, 99169 | US Mail (1st Class) |
| 55288 | R AND K MAINTENANCE, INC, 8801 S. 78TH AVE , UNIT B, BRIDGEVIEW, IL, 60455 | US Mail (1st Class) |
| 55288 | R BRUCE ORCHARD TR UA APR 25 89, KMO TRUST, 901 CORNELL CT, MADISON, WI, 53705-2241 | US Mail (1st Class) |
| 55288 | R C SLEDGE, 1220 CASIMIR STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | R E CARROLL, INC, 1570 NORTH OLDEN AVE., TRENTON, NJ, 08638 | US Mail (1st Class) |
| 55288 | R E CARROLL, INC, R. E. CARROLL, 1570 N. OLDEN AVE., TRENTON, NJ, 08601 | US Mail (1st Class) |
| 55288 | R G HOPSON JR, 3988 HWY 67W, HOPE, AR, 71801 | US Mail (1st Class) |
| 55288 | R H DAWSON, PO BOX 513, ONALASKA, TX, 77360-0513 | US Mail (1st Class) |
| 55288 | R JUSTINE MARK & DENISE L SMITH, TR UA JUL 1 93 THE MARK FAMILY TRUST, C/O DENISE L SMITH, 2215 39TH STREET NW, CANTON, OH, 44709-2211 | US Mail (1st Class) |
| 55288 | R L CONNER, PO BOX 543, 816 BOURBON ST., LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55289 | R L DEAN, 31 CORRINGWAY, EALING LONDON, LONDON, W5 3AB ENGLAND | US Mail (1st Class) |
| 55288 | R L GATES, 216 BRADLEY ROAD 305, WARREN, AR, 71671 | US Mail (1st Class) |
| 55288 | R L RAY, 10703 JORDAN RD, CARMEL, IN, 46032-4029 | US Mail (1st Class) |
| 55288 | R M ARMSTRONG & SON INC, PO BOX 56, HUNTLEY, IL, 60142 | US Mail (1st Class) |
| 55288 | R M VAN VALKENBURGH, 1441 ROBINWOOD AVENUE, LAKEWOOD, OH, 44107-4532 | US Mail (1st Class) |
| 55288 | R RONALD KLEIMAN, 6797 WILLOWOOD DR, BOCA RATON, FL, 33434-3559 | US Mail (1st Class) |
| 55288 | R STEPHEN HARSHBARGER, 12 BANKS HILL RD, PAWLING, NY, 12564-2009 | US Mail (1st Class) |
| 55288 | R T VANDERBILT COMPANY INC, 30 WINFIELD ST, NORWALK, CT, 06855 | US Mail (1st Class) |
| 55288 | R THOMAS SCHEER INTER VIVOS TR, JOHN ECKMAN TTEE, 860 WALLACE AVE, MILFORD, OH, 45150-1158 | US Mail (1st Class) |
| 55288 | R WAYNE RADLOFF CUST, ANDREW W RADLOFF, UNDER THE CALIFORNIA UNIFORM, TRANSFERS TO MINORS ACT, 1437 VERNON VILLAGE CT, DUNWOODY, GA, 30338-4220 | US Mail (1st Class) |
| 55288 | R&O CONSTRUCTION, 933 WALL AVE, OGDEN, UT, 84404 | US Mail (1st Class) |
| 55288 | R. E. DAVIS CHEMICAL CORPORATION, ROBERT DAVIS, 721 ENTERPRISES DR, OAK BROOK, IL, 60528 | US Mail (1st Class) |
| 55288 | R. T. VANDERBILT COMPANY INC., 30 WINFIELD ST, NORWALK, CT, 06855 | US Mail (1st Class) |
| 55288 | R.V. GILDERSLEEVE, PO BOX 66203, BATON ROUGE, LA, 70896 | US Mail (1st Class) |
| 55288 | ROY LONGINETTI &, DOROTHY M LONGINETTI TR, UA DTD APR 30 85 THE LONGINETTI, REVOCABLE LIVING TRUST, 18734 CABERNET DR, SARATOGA, CA, 95070-3561 | US Mail (1st Class) |
| 55288 | RAABE, BETTY JOANN, 10935 34TH AVE N, MINNEAPOLIS, MN, 55441 | US Mail (1st Class) |
| 55288 | RABA-KISTNER CONSULTANTS INC, 12821 W GOLDEN LN, SAN ANTONIO, TX, 78249 | US Mail (1st Class) |
| 55288 | RABB , ERNEST S, ERNEST S RABB, 312 S 2ND ST W, AURORA, MN, 55705 | US Mail (1st Class) |
| 55288 | RABE III, GEORGE, GEORGE RABE III, 2401 WISCONSIN AVE, NEW HOLSTEIN, WI, 53061 | US Mail (1st Class) |
| 55288 | RABE, MARY E, MARY E, RABE, 17701 2500 N AVE, WALNUT, IL, 61376 | US Mail (1st Class) |
| 55288 | RABENA, CECILIA, 3310 NOSTRAND AVENUE, APT. 503, BROOKLYN, NY, 11229-3273 | US Mail (1st Class) |
| 55288 | RABERT, DEAN A, DEAN A RABERT, 16 ECKVILLE DR, KEMPTON, PA, 19529 | US Mail (1st Class) |
| 55288 | RABIEGA , JOHN, JOHN , RABIEGA, 175 ASHLAND AVE, NEWINGTON, CT, 06111-2807 | US Mail (1st Class) |
| 55288 | RABINOVITZ , ALLAN M, ALLAN M RABINOVITZ, 13 ARUNDEL ST, ANDOVER, MA, 01810-2708 | US Mail (1st Class) |
| 55288 | RACCA, SELENA R, 302 W WAYSIDE DR, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 55288 | RACHEL B STERN, 23 WILLETS RD, OLD WESTBURY, NY, 11568-1522 | US Mail (1st Class) |
| 55265 | RACHEL JEANNE LEHR, DEPUTY ATTORNEY GENERAL, OFFICE OF THE ATTORNEY GENERAL, R.J.HUGHES JUSTICE COMPLEX, POB 093, TRENTON, NJ, 08625 | US Mail (1st Class) |
| 55288 | RACHEL M HIGGINS & CARLTON E HIGGINS JT TEN, 57 WOBURN ST, LEXINGTON, MA, 02173-2221 | US Mail (1st Class) |
| 55288 | RACHEL TRAURING, 645 WEST END AVENUE APT 4A, NEW YORK, NY, 10025 | US Mail (1st Class) |
| 55288 | RACINE , DAVID L, DAVID L RACINE, 2107 SIGWALT, ROLLING MEADOWS, IL, 60008 | US Mail (1st Class) |
| 55288 | RADAKOVICH, RODNEY, RODNEY , RADAKOVICH, 9351 W BRENTWOOD CT, MILWAUKEE, WI, 53224 | US Mail (1st Class) |
| 55288 | RADAWIEC, MICHAEL, 965 JAMAICA BOULEVARD, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | RADAWIEC, MICHAEL, WIHENTZ, GOLDMAN & SPITZER, PA, (RE: RADAWIEC, MICHAEL), 90 WOODBRIDGE DRIVE, SUITE 900 BOX 10, WOODBRIDGE, NJ, 07095-0958 | US Mail (1st Class) |
| 55288 | RADCLIFFE, DUANE E, DUANE E RADCLIFFE, 828 S GOSPEL ST, PAOLI, IN, 47454 | US Mail (1st Class) |
| 55288 | RADEKA, VALERIE J, 8652 FOXBOROUGH WAY, JOLIET, IL, 60431 | US Mail (1st Class) |
| 55288 | RADEL , INGEBORG S, INGEBORG S RADEL, 18384 SYDNOR HILL CT, LEESBURG, VA, 20175 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | RADEMACHER, ANDREA M; RADEMACHER, JAMES M, ANDREA M & JAMES M RADEMACHER, 912 2ND AVE NE, WAVERLY, IA, 50677 | US Mail (1st Class) |
| 55288 | RADER, LARRYR; RADER, DOLORESJ, MR & MRS LARRY RADER, 525 W 300 N, LEBANON, IN, 46052 | US Mail (1st Class) |
| 55288 | RADIAN CORPORATION PROGRESS CENTER, JOE R. BERRY, 8501 NORTH MOPAC BLVD, PO BOX 201088, AUSTIN, TX, 78720-1088 | US Mail (1st Class) |
| 55288 | RADIATION SERVICE, PO BOX 1450, LAUREL, MD, 20725-1526 | US Mail (1st Class) |
| 55288 | RADICK, GREGORY JOSEPH, 4125 N E 64TH AVE, PORTLAND, OR, 97218 | US Mail (1st Class) |
| 55288 | RADICK, JOSEPH MICHAEL, 2527 MCKINLEY STREET N E, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 55288 | RADKE, HENRY; RADKE, CELIA D, H & C RADKE, 4572 COSMOS HILL RD, CORTLAND, NY, 13045-9186 | US Mail (1st Class) |
| 55288 | RADLOWSKI, CECELIA A, 401 HERRICK RD, RIVERSIDE, IL, 60546 | US Mail (1st Class) |
| 55288 | RADOANE, ROBERT C, ROBERT C, RADOANE, 4919 JAMESVILLE RD, JAMESVILLE, NY, 13078 | US Mail (1st Class) |
| 55288 | RADOCHONSKI, TONY, TONY , RADOCHONSKI, 6204 WILDAIRE RD SW, LAKEWOOD, WA, 98499 | US Mail (1st Class) |
| 55288 | RADOMSKI, KRISTOPHER L, KRISTOPHER L, RADOMSKI, 1041 SUMMER ST, WEST BEND, WI, 53090 | US Mail (1st Class) |
| 55288 | RADUNZ, RONALD A, RONALD A, RADUNZ, 24605 HWY 15 N, HUTCHINSON, MN, 55350 | US Mail (1st Class) |
| 55288 | RADZEVICINS, STANLEY; RADZEVICINS-HAYNES, MARYLOU, MARYLOU RADZEVICINS-HAYNES, 41756 STATE HWY 6, EMILY, MN, 56447 | US Mail (1st Class) |
| 55290 | RAE A WALSWORTH, BILLY JOE ADCOCK, 4536 BEECH SPRINGS ROAD, QUITMAN, LA, 71268 | US Mail (1st Class) |
| 55290 | RAE A WALSWORTH, FAYE STEVENSON, 166 SANDY ACRES DR, QUITMAN, LA, 71268 | US Mail (1st Class) |
| 55288 | RAE H ELY, RR 1 BOX 431, GORDONSVILLE, VA, 22942-9721 | US Mail (1st Class) |
| 55288 | RAFAEL A RODRIGUEZ, 1128 MATHIS STREET, LAKE WORTH, FL, 33461 | US Mail (1st Class) |
| 55288 | RAFAEL CABALLERO, 7009 EDENBROOK COURT, TAMPA, FL, 33634 | US Mail (1st Class) |
| 55289 | RAFAEL ECHEGARY, BOX 10764, CAPARRA HEIGHTS, PR, 00922 PUERTO RICO | US Mail (1st Class) |
| 55288 | RAFAEL HERNANDEZ, 51 SOUTH STATE ST., HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 55288 | RAFALIK, RAYMOND F, RAYMOND RAFALIK, 6836 NE STANTON ST, PORTLAND, OR, 97213 | US Mail (1st Class) |
| 55288 | RAFAY, KIM A, KIM A, RAFAY, 61 SCHOOL ST, AGAWAM, MA, 01001 | US Mail (1st Class) |
| 55288 | RAFFAEL , ERNEST ; RAFFAEL , SANDRA, ERNEST RAFFAEL, 3 COLEMAN AVE, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 55288 | RAFFAELE J GEORGE, TRACK SIDE, C14, JOHNSTOWN, NY, 12095 | US Mail (1st Class) |
| 55288 | RAFFAELE, MARY L, 1 SEAL HARBOR ROAD #915, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 55288 | RAFFAELE, MARY L, 1 SEAL HARBOR RD #915, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 55288 | RAGNOLI, RALPH J; RAGNOLI, JUDITH R, RALPH J & JUDITH R RAGNOLI, 4237 SMITH RD, BOX 225, WYCOMBE, PA, 18980 | US Mail (1st Class) |
| 55288 | RAGNONE, MARY, 42 VAN WINKLE AVE, HAWTHORNE, NJ, 07506 | US Mail (1st Class) |
| 55288 | RAGSDALE, ANNA, 1809 LAKE DEESON DRIVE, LAKELAND, FL, 33805 | US Mail (1st Class) |
| 55288 | RAHN, GLORIA, 12 LAUREL RIDGE LANE, COLUMBUS, NJ, 08022 | US Mail (1st Class) |
| 55288 | RAHWAN, STEPHEN, 12 ANNA WAY, NORTON, MA, 02766 | US Mail (1st Class) |
| 55288 | RAIDER PRECAST/PBM CONCRETE, JW PETERS, 500 W MARKET ST, BURLINGTON, WI, 53105-2097 | US Mail (1st Class) |
| 55288 | RAILING, YUN S; RAILING, RONALD M; &, RONALD M, RAILING, RAILING, CHARLES D; RAILING, ANDREW L, 13932 HARBAUGH CHURCH RD, WAYNESBORO, PA, 17268 | US Mail (1st Class) |
| 55288 | RAIMBAULT, WILLIAM; RAIMBAULT, LINDA, WILLIAM & LINDA , RAIMBAULT, 446 ELM ST, DYER, IN, 46311 | US Mail (1st Class) |
| 55288 | RAINBOLT, SUZANNE, SUZANNE RAINBOLT, 330 W NORTH ST, CROWN POINT, IN, 46307 | US Mail (1st Class) |
| 55288 | RAINEAR, FRANK ; RAINEAR, JANET, FRANK AND JANET RAINEAR, 1631 NE 116TH PL, PORTLAND, OR, 97220 | US Mail (1st Class) |
| 55288 | RAINONE, PETER A;, LUISA, PETER A, RAINONE, 59 LEADING ST, JOHNSTON, RI, 02919 | US Mail (1st Class) |
| 55288 | RAINONE, VITO, 71 GLEN AVE, PORT CHESTER, NY, 10757 | US Mail (1st Class) |
| 55288 | RAIO, MARIE, 179 ORCHARD TERRACE, CLARK, NJ, 07066 | US Mail (1st Class) |
| 55288 | RAISTY, BOB, BOB RAISTY, BOX 395, GREENE, IA, 50636 | US Mail (1st Class) |
| 55288 | RAITI (DEC), JOSEPH, C/O: RAITI, LISA M, C/O: RAITI, LISA M, EXECUTRIX OF THE ESTATE OF JOSEPH RAITI, 345 E 93RD ST, APT 14E, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 55288 | RAJAGOPALAN, KUPPUSWAMY, 10247 FAIRWAY DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 55288 | RAJKO BEGONJA, 15147 7TH AVENUE, WHITESTONE, NY, 11357-1210 | US Mail (1st Class) |
| 55288 | RAKEBRAND, DON, 709 TREMONT GREENS LANE, SUN CITY CENTER, FL, 33573-8040 | US Mail (1st Class) |
| 55288 | RAKERS , MARIE S, MARIE S, RAKERS, 6932 BANCROFT, SAINT LOUIS, MO, 63109 | US Mail (1st Class) |
| 55288 | RAKES, MERLE, MERLE , RAKES, 1207 FIRST CORSO, NEBRASKA CITY, NE, 68410 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | RAKSIS, JOSEPH W, 5216 WOODAM CT, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | RAKUS , JAMEE, JAMEE RAKUS, 5500 SW HANFORD ST, SEATTLE, WA, 98116 | US Mail (1st Class) |
| 55288 | RALEIGH RICHBURG, 260 ANCHOR WAY, UNIONDALE, NY, 11553-1304 | US Mail (1st Class) |
| 55288 | RALEY, ANTHONY, 2321 W PATAPSCO AVE, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 55288 | RALPH A CONTE, 117 THATCHER RD, ROCHESTER, NY, 14617 | US Mail (1st Class) |
| 55288 | RALPH A GARDNER, 616 PLEASANT VALE RD, TIVOLI, NY, 12583 | US Mail (1st Class) |
| 55288 | RALPH A MENENDEZ, 1 ALDERSGATE APT 1103, RIVERHEAD, NY, 11901-1830 | US Mail (1st Class) |
| 55288 | RALPH A SALOMONE, 604 LOGAN AVE, BRONX, NY, 10465-2326 | US Mail (1st Class) |
| 55288 | RALPH A SCHULTZ, 108 BROOKSTORE DRIVE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | RALPH A WILLIAMS & MIRJA H WILLIAMS JT TEN, PO BOX 158, MONSON, MA, 01057-0158 | US Mail (1st Class) |
| 55288 | RALPH ALOIS, 36 PEARSALL AVENUE, GLEN COVE, NY, 11542 | US Mail (1st Class) |
| 55288 | RALPH ARCHIE, 94 WESTON AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | RALPH B HANDWERK & REBA ALEXANDER HANDWERK JT TEN, 13200 DYKELAND TERR, AMELIA, VA, 23002-4222 | US Mail (1st Class) |
| 55288 | RALPH B SNYDER, BOX 264, TIOGA, PA, 16946 | US Mail (1st Class) |
| 55288 | RALPH BARONE JR, 1824 GREENPOINT AVENUE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | RALPH BIBEAU, 218 ORCHARD STREET, BELMONT, MA, 02478-2354 | US Mail (1st Class) |
| 55288 | RALPH BOERINGER, 7 FERN STREET, MIDDLETOWN, NY, 10940-5052 | US Mail (1st Class) |
| 55288 | RALPH C HODGES JR & BRIDGET T HODGES JT TEN, 4 GARDEN COURT, SOUTH TOMS RIVER, NJ, 08757-5535 | US Mail (1st Class) |
| 55288 | RALPH C JONES, 3601 S 147TH ST., APT 238, NEW BERLIN, WI, 53151-4495 | US Mail (1st Class) |
| 55288 | RALPH C RAMETTI, 1335 THOMPSON DRIVE, BAYSHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | RALPH CAMP, 2002 WHITE BLUFF ROAD, BURNS, TN, 37029 | US Mail (1st Class) |
| 55288 | RALPH CHIERA, C/O JEAN MACINTOSH, 44 NOTTINGHAM ROAD, BEDFORD HILLS, NY, 10507 | US Mail (1st Class) |
| 55288 | RALPH D ALTUCHOFF, 3313 RADIO DRIVE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | RALPH D ANDERSON, 7041 SECOR RD, TREVOR CITY, MI, 49684-9017 | US Mail (1st Class) |
| 55288 | RALPH D GRZECKI JR TR UA MAY, 2 73 RALPH D GRZECKI JR, 20 CLARK RD, WELLESLEY, MA, 02181-6735 | US Mail (1st Class) |
| 55288 | RALPH D SCAGLIONE, 80 LEBER ROAD, BLAUVELT, NY, 10913 | US Mail (1st Class) |
| 55288 | RALPH D SCHIFF, 45 SYLVAN PLACE, VALLEY STREAM, NY, 11581-1310 | US Mail (1st Class) |
| 55288 | RALPH D SHELNUTT, 2014 WATTS ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | RALPH D SHELNUTT, 1102 MCCUROY, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | RALPH D`ESPOSITO, 4943 EAST DUANE LANE, CAVE CREEK, AZ, 85331 | US Mail (1st Class) |
| 55288 | RALPH DAVID TUCKER, 4739 MAGNOLA HWY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | RALPH DE ROSE, 152 PIONEER STREET, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | RALPH DI TORO, 477 FDR DR , APT. M1506, NEW YORK, NY, 10002-2008 | US Mail (1st Class) |
| 55288 | RALPH DRAGONETTI, PO BOX 95, MOUNTAINVILLE, NY, 10953 | US Mail (1st Class) |
| 55288 | RALPH E FANTON, 2128 FULMER VALLEY RD, WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 55288 | RALPH E GREEN, 66 ALDRIDGE LANE, CONWAY, AR, 72032 | US Mail (1st Class) |
| 55288 | RALPH E HILLS, 3319 TRAPPING BROOK RD, WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 55288 | RALPH E HOPKINS, 326 LAKESHORE ROAD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | RALPH E IRVING, 299 CONESVILLE ROAD, GILBOA, NY, 12076-3342 | US Mail (1st Class) |
| 55288 | RALPH E KNIGHTS, 45 WILLIAM STREET, DANSVILLE, NY, 14437-1236 | US Mail (1st Class) |
| 55288 | RALPH E LANGSTON, 200 RAINWATER ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | RALPH E PAUL, 3374 MAPLE AVE #13, ELMIRA, NY, 14901 | US Mail (1st Class) |
| 55288 | RALPH E SPETA, 8938 JORDAN HILL RD, CUBA, NY, 14727 | US Mail (1st Class) |
| 55288 | RALPH E SULLIVAN, 880 BLACKJACK MOUNTAIN RD, ROMANCE, AR, 72136 | US Mail (1st Class) |
| 55288 | RALPH E VAN STORY, 41 WILLIAMSTOWNE CT, APT.4, BUFFALO, NY, 14227-2057 | US Mail (1st Class) |
| 55288 | RALPH E WELT, 5301 CHESTNUT RIDGE RD, APT B, ORCHARD PARK, NY, 14127-3274 | US Mail (1st Class) |
| 55288 | RALPH EDWARD ROGERS, 208-70 GRAND CENTRAL PKWY, APT.1B, QUEENS VILLAGE, NY, 11427-1518 | US Mail (1st Class) |
| 55288 | RALPH EMERSON HINSON, 1390 AURELLE ROAD, STRONG, AR, 71765 | US Mail (1st Class) |
| 55288 | RALPH ERVIN, 1403 W 20TH ST, NORTH LITTLE ROCK, AR, 72114-2636 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | RALPH F BOERSCHLEIN, 34 LEEDALE DRIVE, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 55288 | RALPH F D`ALESSANDRO, 46 CLEVELAND AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | RALPH F HORNSBY & RUTH D HORNSBY JT TEN, 5 STRATFORD PLACE, SAINT JOSEPH, MO, 64506-1361 | US Mail (1st Class) |
| 55288 | RALPH G KUGLER, 7252 CR647CE, BUSHNELL, FL, 33513 | US Mail (1st Class) |
| 55288 | RALPH G KUITEMS SR., 1042 STATE RD, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 55288 | RALPH G RACE, 36 EVERGREEN STREET, CORTLAND, NY, 13045 | US Mail (1st Class) |
| 55288 | RALPH GREEN TR UA AUG 18 93, RALPH GREEN TRUST, 650 HUNTINGTON AVE APT 24H, BOSTON, MA, 02115-5911 | US Mail (1st Class) |
| 55288 | RALPH H LEE, 1206 KOEHLER AVE, SHERWOOD, AR, 72120-6036 | US Mail (1st Class) |
| 55288 | RALPH HARTFORD KIMBRO SR., 1312 ALLEN ROAD, PO BOX 185, BURNS, TN, 37029 | US Mail (1st Class) |
| 55288 | RALPH HASKINS, 611 15TH AVE NW, ARDMORE, OK, 73401-1968 | US Mail (1st Class) |
| 55288 | RALPH HODGINS, 1925 WALKER AVENUE, COLLEGE PARK, GA, 30337-1119 | US Mail (1st Class) |
| 55288 | RALPH IVY & DEBBIE IVY JT TEN, PO BOX 59, FERNANDINA BEACH, FL, 32035-0059 | US Mail (1st Class) |
| 55288 | RALPH J BARONE, 47 FAIRBANKS AVE., BUFFALO, NY, 14223 | US Mail (1st Class) |
| 55288 | RALPH J CONCA, 41 HIGH STREET, NUTLEY, NJ, 07110 | US Mail (1st Class) |
| 55288 | RALPH J FIORILLO, 3809 DIAMOND RIDGE STREET, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 55288 | RALPH J PELTIER, 2121 SIXTH AVENUE APT 606, TROY, NY, 12180 | US Mail (1st Class) |
| 55288 | RALPH J PUJOLAR & MARY A, PUJOLAR TR UA FEB 29 88, PUJOLAR 1988 TRUST, 3080 24TH AVE, SAN FRANCISCO, CA, 94112-1538 | US Mail (1st Class) |
| 55288 | RALPH J RUGGIERO, 36 WEST REDOUBT RD, FISHKILL, NY, 12524 | US Mail (1st Class) |
| 55290 | RALPH J TRIBBLE, HELEN TRIBBLE, P O BOX 592, DANBURY, TX, 77534 | US Mail (1st Class) |
| 55288 | RALPH JOSEPH NEVERETTE, 1160 COUNTY ROUTE 58, COLTON, NY, 13625-3198 | US Mail (1st Class) |
| 55288 | RALPH KIM, 735 E MAIN STREET, MAHAFFEY, PA, 15757 | US Mail (1st Class) |
| 55288 | RALPH L EDWARDS, 820 HWY 104, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 55288 | RALPH L MITCHELL, 9137 CROSSROADS, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | RALPH L TORCELLO SR., 22 WOODROW ROAD, BATAVIA, NY, 14020-1202 | US Mail (1st Class) |
| 55288 | RALPH L WENTWORTH, PO BOX 9, TROY, NH, 03465-0009 | US Mail (1st Class) |
| 55288 | RALPH LAFRAZZA, 276 LOGAN AVE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | RALPH LARSEN, 1625 S ORCHARD DR, BOUNTIFUL, UT, 84010-5200 | US Mail (1st Class) |
| 55288 | RALPH LAVERNE BRINKS, 8751 COLVIN RD, CATTARAUGUS, NY, 14719 | US Mail (1st Class) |
| 55288 | RALPH LEON DAVIS, 222 HOBACK RIDGE RD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | RALPH LINDQUIST, 9 POPLAR AVENUE, BRONX, NY, 10465-3824 | US Mail (1st Class) |
| 55288 | RALPH LININGER ESTATE, RALPH LININGER ESTATE, C/O KRISTA LININGER, 212 E PATTERSON AVE, CONNELLSVILLE, PA, 15425 | US Mail (1st Class) |
| 55288 | RALPH LOCKE, 264 DEWEY PLACE, TEANECK, NJ, 07666-3415 | US Mail (1st Class) |
| 55288 | RALPH M FORSAITH JR, PO BOX 176, PUTNEY, VT, 05346-0176 | US Mail (1st Class) |
| 55288 | RALPH MADIA, 1920 NICKY DR, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | RALPH MAIETTA, 29 MORRIS ROAD, GARRISON, NY, 10524 | US Mail (1st Class) |
| 55288 | RALPH METZGER III, 3407 S OCEAN BLVD APT 4B, HIGHLAND BEACH, FL, 33487-4715 | US Mail (1st Class) |
| 55288 | RALPH N BORELLI, 5113 DANA DR, LEWISTON, NY, 14092 | US Mail (1st Class) |
| 55288 | RALPH OSWALD, 6352 TALBOT ST., NORTH PORT, FL, 34287 | US Mail (1st Class) |
| 55288 | RALPH PAUL LEUTZ, 60 BOULEVARD ST, GREENLAWN, NY, 11740-1402 | US Mail (1st Class) |
| 55288 | RALPH PERRONE, 9446 VERONA LAKES BLVD, BOYNTON BEACH, FL, 33472-2758 | US Mail (1st Class) |
| 55288 | RALPH PETER GIARDINI JR, 24 RYANS WAY UNIT 19, MASHPEE, MA, 02619 | US Mail (1st Class) |
| 55288 | RALPH PINCUS, C/O REINA PINCUS, 3950 BLACKSTONE AVE, APT 4W, BRONX, NY, 10471-3709 | US Mail (1st Class) |
| 55288 | RALPH R BUONOCORE SR., 708 A PLYMOUTH DR, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 55288 | RALPH R LYONS, 9 LOCUST RIDGE, COLD SPRING, NY, 10516-1903 | US Mail (1st Class) |
| 55288 | RALPH R SHOVA, 4484 STATE RT 37, LOT 5, MALONE, NY, 12953 | US Mail (1st Class) |
| 55288 | RALPH S ANDALORO, 561 MIRROR POND CT, MORICHES, NY, 11955-1725 | US Mail (1st Class) |
| 55288 | RALPH S WALTERS, 5341 MCKINLEY PARKWAY, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | RALPH SALZANO, 134 SUNSET DR, SAYVILLE, NY, 11782 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | RALPH SANTOVITO, 165 EDGEWOOD AVENUE, YONKERS, NY, 10704 | US Mail (1st Class) |
| 55288 | RALPH SAVIOLA, 70 PARKVIEW CT, LANCASTER, NY, 14086-3032 | US Mail (1st Class) |
| 55288 | RALPH SCALA, 14 WILBER STREET, YONKERS, NY, 10704 | US Mail (1st Class) |
| 55288 | RALPH SCHROEDER, 17 QUAIL DR, OLD BRIDGE, NJ, 08857-3578 | US Mail (1st Class) |
| 55288 | RALPH SPAMPANATO, 8501 W UNIVERSITY AVENUE, APT 1127, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 55288 | RALPH T CALDWELL, 152 WOODROW ROAD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | RALPH TERDOSLAVICH, C/O DANIEL D TERDOSLAVICH, 1130 56TH STREET, BROOKLYN, NY, 11219-4503 | US Mail (1st Class) |
| 55288 | RALPH TUMINELLO, 7812 WEDLOCK LANE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 55288 | RALPH VAN DETT, 178 VENTRY CT, UNIT B, RIDGE, NY, 11961-8166 | US Mail (1st Class) |
| 55288 | RALPH VELAZQUEZ, 2604 HALSEY DR, FLOWER MOUND, TX, 75028-1473 | US Mail (1st Class) |
| 55288 | RALPH VOBORNIK, 135-43 116TH ST., S OZONE PARK, NY, 11420 | US Mail (1st Class) |
| 55288 | RALPH W COLELLA, 43 BEDFORD BASE, WEST PALM BEACH, FL, 33417-2278 | US Mail (1st Class) |
| 55288 | RALPH W JEFFERY, 54 FLOW DR, POTSDAM, NY, 13676-4022 | US Mail (1st Class) |
| 55288 | RALPH WALTER, 1839 NORTH 21ST RD, GRAND RIDGE, IL, 61325-9663 | US Mail (1st Class) |
| 55288 | RALPH WILLIAM GRASSO, 10 OAK STREET, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 55288 | RALPH, EDITH A, EDITH A RALPH, 66 HILLS RD, AMHERST, MA, 01002 | US Mail (1st Class) |
| 55288 | RALPH, JUDY P, 613 W HIGHLAND AVE, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | RALPH, JUDY P, 2704 SUNRISE UNIT C, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | RALSTON, WILLIAM, WILLIAM RALSTON, 92 PLEASANT AVE, SCHAGHTICOKE, NY, 12150 | US Mail (1st Class) |
| 55288 | RAM MOTORS & CONTROLS, PO BOX 748, LEESPORT, PA, 19533 | US Mail (1st Class) |
| 55288 | RAMADA INN, 7272 GAGE AVE, CITY OF COMMERCE, CA, 90040 | US Mail (1st Class) |
| 55288 | RAMAGE, MICHAEL D, MICHAEL D, RAMAGE, 1904 WALNUT AVE SW, SEATTLE, WA, 98116 | US Mail (1st Class) |
| 55288 | RAMAYA, DAVID, DAVID RAMAYA, 5422 WAMEDA AVE, LOS ANGELES, CA, 90041 | US Mail (1st Class) |
| 55288 | RAMBOLDT JR, DONALD VICTOR, 101 N 6TH ST, GOODHUE, MN, 55027 | US Mail (1st Class) |
| 55288 | RAMESH G PAMNANI & JUDITH DY, PAMNANI TR UA NOV 4 94, THE RAMESH G PAMNANI & JUDITH DY, PAMNANI REVOCABLE TRUST, 1811 ALDEN ST, BELMONT, CA, 94002-1801 | US Mail (1st Class) |
| 55288 | RAMESH MAHADEVAN, 205 QUARTZ COURT, WARRINGTON, PA, 18976-1895 | US Mail (1st Class) |
| 55288 | RAMEY, DONALD B, 7536 WOODLAND BAY DR, HARRISON, TN, 37341 | US Mail (1st Class) |
| 55288 | RAMEY, JACK, JACK RAMEY, 6991 ELKHORN CRK, PO BOX 424, ELKHORN CITY, KY, 41522 | US Mail (1st Class) |
| 55288 | RAMIREZ JR, TONY, TONY , RAMIREZ JR, 317 HIGHLAND AVE APT A, KANSAS CITY, MO, 64106 | US Mail (1st Class) |
| 55288 | RAMIREZ, ROBERTO ; RAMIREZ, VIRGINIA, ROBERTO RAMIREZ, 310 E MAIN, DEWITT, MI, 48820 | US Mail (1st Class) |
| 55288 | RAMO IMPERIOSO, 5 LOOKOUT ROAD, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 55288 | RAMON ORTIZ, 1685 BOSTON RD, APT 4, BRONX, NY, 10460-4958 | US Mail (1st Class) |
| 55288 | RAMONA C SHOCKEY, 8309 EAST PATHWAY, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | RAMONA V HOUCK, 2 BIRCH STREET, LAKE COUNTRY ESTATE, BATH, NY, 14810 | US Mail (1st Class) |
| 55288 | RAMOS, JOSE, 14917 CRANES NEST COURT, ORLANDO, FL, 32824-4910 | US Mail (1st Class) |
| 55288 | RAMPEY, MR ROBERT E; RAMPEY, MRS ROBERT, MR AND MRS ROBERT E, RAMPEY, 108 BIVINGS DR, DUNCAN, SC, 29334 | US Mail (1st Class) |
| 55288 | RAMPSON , R DEAN, R DEAN , RAMPSON, 670 CLEVELAND AVE, DUBUQUE, IA, 52003 | US Mail (1st Class) |
| 55288 | RAMPULLA, STEPHEN J; RAMPULLA, DEBORAH J, STEPHEN J & DEBORAH J RAMPULLA, 135 PALMER CT, SHELBURNE, VT, 05482 | US Mail (1st Class) |
| 55288 | RAMSAIER, ROBERT W, ROBERT W, RAMSAIER, 228 S DWYER AVE, ARLINGTON HEIGHTS, IL, 60005 | US Mail (1st Class) |
| 55288 | RAMSAUER, PAUL, 965 BEACON LN, VERO BEACH, FL, 32963 | US Mail (1st Class) |
| 55288 | RAMSAY, THOMAS; RAMSAY, MARGARET, THOMAS & MARGARET , RAMSAY, 908 TAPPAN RD, LODA, IL, 60948 | US Mail (1st Class) |
| 55288 | RAMSEY , HERBERT ; RAMSEY , MOLLY, HERBERT AND MOLLY RAMSEY, 1635 MOUNTAIN RD, LARKSVILLE, PA, 18651 | US Mail (1st Class) |
| 55290 | RAMSEY I T/C, DOUGLAS FAITH #1334504, 1100 FM 655, ROSHARON, TX, 77583 | US Mail (1st Class) |
| 55288 | RAMSEY, CHARLES R, CHARLES R RAMSEY, 186-DILLARD DR, GREER, SC, 29650 | US Mail (1st Class) |
| 55288 | RAMSEY, DANIEL H, DAN RAMSEY, PO BOX 99, ANTIOCH, CA, 94509 | US Mail (1st Class) |
| 55288 | RAMSEY, JAMIE, JAMIE RAMSEY, 4433 S CENTER RD, BURTON, MI, 48519 | US Mail (1st Class) |
| 55288 | RAMSEY, JOE D, JOE D RAMSEY, 1256 STATE RD 15, MULVANE, KS, 67110 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | RAMSEY, ROY W, ROY W, RAMSEY, 16310 S CAMPBELL RD, ROCKFORD, WA, 99030 | US Mail (1st Class) |
| 55288 | RANALDO, MICHAEL, 600 PINE HOLLOW ROAD, APT. 19-4A, EAST NORWICH, NY, 11732 | US Mail (1st Class) |
| 55288 | RANCILIO , JOHN C, JOHN C, RANCILIO, 7825 WEIL AVE, SAINT LOUIS, MO, 63119 | US Mail (1st Class) |
| 55288 | RANCK, JOHN J, JOHN J RANCK, 34288 PARKDALE CT, LIVONIA, MI, 48150 | US Mail (1st Class) |
| 55288 | RAND, DOUGLASN, DOUG RAND, 245 DAVENPORT AVE, NEW ROCHELLE, NY, 10805 | US Mail (1st Class) |
| 55288 | RANDALL , DAVID ; RANDALL , MARIA, DAVID & MARIA RANDALL, 25 WINTERBERRY CIR, BRISTOL, CT, 06010 | US Mail (1st Class) |
| 55288 | RANDALL , RICHARD L, RICHARD L RANDALL, 375 JEFFERY CT, ROMEO, MI, 48065 | US Mail (1st Class) |
| 55288 | RANDALL A KACER, 155 WEST LAKE DRIVE, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 55288 | RANDALL C GEORGE, 118 BATTLE PLACE, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | RANDALL EDWARD SMITH, 5703 37TH AVE., KENOSHA, WI, 53144 | US Mail (1st Class) |
| 55288 | RANDALL FIERKE, 200 SUNRISE AVE, HINSDALE, IL, 60527-6132 | US Mail (1st Class) |
| 55288 | RANDALL FIERKE, 200 SUNRISE AVE, HINSDALE, IL, 60521-6132 | US Mail (1st Class) |
| 55288 | RANDALL G KRUEGER, N4573 HIGHWAY K, WEYAUWEGA, WI, 54983 | US Mail (1st Class) |
| 55288 | RANDALL H CANNELL, 1332 WAGNERS HOLLOW RD, SAINT JOHNSVILLE, NY, 13452 | US Mail (1st Class) |
| 55288 | RANDALL J WEST, 44 WHIPPLE ROAD, BERNHARDS BAY, NY, 13028 | US Mail (1st Class) |
| 55288 | RANDALL L COX, 120 CHURCH STREET, DICKINSON CENTER, NY, 12930 | US Mail (1st Class) |
| 55288 | RANDALL M HILL, 2204 N CHURCH ST., ATKINS, AR, 72823 | US Mail (1st Class) |
| 55288 | RANDALL REED FORD, 19000 EASTEX FREEWAY, HUMBLE, TX, 77338 | US Mail (1st Class) |
| 55288 | RANDALL S JEWELL, 3977 ALTA VISTA CIRCLE, PITTSBURG, CA, 94565-5785 | US Mail (1st Class) |
| 55288 | RANDALL, CATHERINE, CATHERINE RANDALL, 157 S MAIN ST, NEWTON, NH, 03858 | US Mail (1st Class) |
| 55288 | RANDALL, CHARLES; RANDALL, LUANN, CHARLES & LUANN RANDALL, 1700 OLD FORGE RD, ANNVILLE, PA, 17003 | US Mail (1st Class) |
| 55288 | RANDALL, MAURICE, MAURICE , RANDALL, PO BOX 17, HAMPSTEAD, NH, 03841 | US Mail (1st Class) |
| 55288 | RANDALL, MICHAEL, PO BOX 668, WURTSBORO, NY, 12790 | US Mail (1st Class) |
| 55288 | RANDELL, BRIAN R, 14 SUNCREST AVE, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 55288 | RANDLE , SUGAR S, SUGAR S, RANDLE, 1012 MARTIN AVE, PORTSMOUTH, VA, 23701 | US Mail (1st Class) |
| 55288 | RANDLE, GETER, GETER RANDLE, 1955 REVER ST, CHICAGO HEIGHTS, IL, 60411 | US Mail (1st Class) |
| 55288 | RANDLE, KATHE, KATHE RANDLE, 28 LITLER LN, POLSON, MT, 59860 | US Mail (1st Class) |
| 55288 | RANDOLPH A HOLMES, 202 LOWELL AVE., FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 55288 | RANDOLPH D FOSTER, 163 UPPER FLAT ROCK RD, MALONE, NY, 12953 | US Mail (1st Class) |
| 55288 | RANDOLPH LIVINGSTONE, 4627 NORTH PINE HILLS ROAD, ORLANDO, FL, 32808-1934 | US Mail (1st Class) |
| 55288 | RANDOLPH R JOCK, PO BOX 355, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 55288 | RANDOLPH ROBERT BOLTON, 2199 STATE HIGHWAY 7 N, DARDANELLE, AR, 72834-8816 | US Mail (1st Class) |
| 55288 | RANDOLPH SMITH, 1007 WEBBER, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | RANDOLPH, CHRISTINE, 12 MONTROSE DRIVE, COMMACK, NY, 11725 | US Mail (1st Class) |
| 55288 | RANDOLPH, LEON, 1049 MAGNOLIA LANDING, JACKSONVILLE, FL, 32233 | US Mail (1st Class) |
| 55288 | RANDSTAD NORTH AMERICA, 1430 MASSACHUSETTS AVE, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 55288 | RANDY A LABAR, 423 TIERNAN RIDGE ROAD, CHASE MILLS, NY, 13621 | US Mail (1st Class) |
| 55288 | RANDY BLAKE QUARLES, 43 DALLAS 345, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | RANDY DUVALL, 156 WAKEROBIN ROAD, RUSSELLVILLE, AR, 72802-8145 | US Mail (1st Class) |
| 55288 | RANDY E ROCKHILL, 229 HAIG ROAD, MADRID, NY, 13660-3214 | US Mail (1st Class) |
| 55288 | RANDY GUTFELD, PO BOX 254591, SACRAMENTO, CA, 95865-4591 | US Mail (1st Class) |
| 55288 | RANDY HOLLANDER & ROBERTA HOLLANDER JT TEN, 396 REDMOND AVE, OAKHURST, NJ, 07755-1428 | US Mail (1st Class) |
| 55288 | RANDY KENT WILLIAM & LADAWN WILLIAMS JT TEN, 1163 W 2300 N, CLINTON, UT, 84015-9036 | US Mail (1st Class) |
| 55288 | RANDY LEE BUTCHER, PO BOX 642, STEPHENS, AR, 71764 | US Mail (1st Class) |
| 55288 | RANDY MAURICE GAVIN, 721 SYCAMORE STREET, MONTICELLO, AR, 71655 | US Mail (1st Class) |
| 55288 | RANDY PHILLIP MERRICK, 679 FINNEGAN ROAD, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 55288 | RANDY S WALTER, 6319 WEST ARMOUR AVENUE, GREENFIELD, WI, 53220 | US Mail (1st Class) |
| 55288 | RANDY STEVEN SVARCZKOPF, 6 EASTVIEW HEIGHTS, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | RANDY TROMBLY, PO BOX 295, 24 EAST STREET, ARGYLE, NY, 12809 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | RANDY W BOONE, 1888 BYRD DRIVE, EAST MEADOW, NY, 11554-2502 | US Mail (1st Class) |
| 55288 | RANDY YING-LIN CHU & PAU JEN CHU JT TEN, 68-45 KESSEL ST, FOREST HILLS, NY, 11375-5729 | US Mail (1st Class) |
| 55288 | RANEY, LENA, LENA , RANEY, 7525 RANEY LN, LITTLE ROCK, AR, 72223 | US Mail (1st Class) |
| 55288 | RANEY, NORMAN T, 400 W 18TH ST, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | RANEY, WILLIAM, WILLIAM , RANEY, 519 N MAIN ST, LIVINGSTON, MT, 59047-2020 | US Mail (1st Class) |
| 55288 | RANGANATHAN, ANANDAKUMAR, 57 WOLLASTON AVE #2, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 55288 | RANGEL JR, REYMUND R, 11215 SAGEKING, HOUSTON, TX, 77089 | US Mail (1st Class) |
| 55288 | RANIERI, GILDA R, 21 DERRY RD, HYDE PARK, MA, 02136 | US Mail (1st Class) |
| 55288 | RANKIN, HOLLY B, HOLLY B RANKIN, 3967 CR 116, HESPERUS, CO, 81326 | US Mail (1st Class) |
| 55288 | RANKIN, RAE C, RAE C, RANKIN, 131 ALPINE TR, SPARTA, NJ, 07871 | US Mail (1st Class) |
| 55288 | RANKIN, RICHARD W, RICHARD W, RANKIN, 1211 MARIJON DR, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 55288 | RANKO SKUNCA, 446 OLD COURTHOUSE RD, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 55288 | RANNEY, DOUGLAS C, DOUGLAS C RANNEY, 125 SYLVESTER RD, FLORENCE, MA, 01062 | US Mail (1st Class) |
| 55288 | RANOCCHIA, GREGORY A, 402 STARBRIDGE COURT, APT. 609, PLEASANT HILL, CA, 94523 | US Mail (1st Class) |
| 55288 | RANS, LOREN P, LOREN P, RANS, 16 S PAFFRATH AVE, SPRINGFIELD, MN, 56087-1123 | US Mail (1st Class) |
| 55288 | RANSHAW, DONALD, DONALD RANSHAW, BOX 426 CASSEL RD, BUTLER, OH, 44822 | US Mail (1st Class) |
| 55288 | RANSOM FORD JR & PATRICIA JEAN FORD JT TEN, 3406 PRINCEWOOD CT, ARLINGTON, TX, 76016-2313 | US Mail (1st Class) |
| 55288 | RANSOM, PAUL, 31 ERNEST RD, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 55288 | RANURO, FRANK, 27 NOSTRAND DRIVE, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | RANZETTE, DEBRA S, DEBRA S RANZETTE, 1351 N WINDSOR AVE, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | RAPCZYNSKI, KEVIN, C/O CHERYL SILVERMAN ESQ, 1533 SUNSET DRIVE, SUITE 120, CORAL CABLES, FL, 33143 | US Mail (1st Class) |
| 55288 | RAPIDEX DELIVERY SERVICE, APARTADO 3137, BAYAMON, PR, 00960-3137 | US Mail (1st Class) |
| 55288 | RAPONI, EUGENE, 295 HARTWOOD ROAD, FORESTBURG, NY, 12777 | US Mail (1st Class) |
| 55288 | RAPOZA, JEREMY N, JEREMY N RAPOZA, 11 BROOK ST, EASTHAMPTON, MA, 01027 | US Mail (1st Class) |
| 55288 | RAPP , JUDY, JUDY RAPP, 10401 E VALLEYWAY, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | RAPP, DAVID G, DAVID G RAPP, 434 SAWMILL RUN RD, BUTLER, PA, 16001 | US Mail (1st Class) |
| 55288 | RAPP, HERCHAL F, HERCHAL F RAPP, 2905 SPRING GARDEN AVE, PITTSBURGH, PA, 15212 | US Mail (1st Class) |
| 55288 | RAPUANO (DEC), RALPH, C/O: DALLORSO, DOROTHY, ADMINISTRATRIX OF THE ESTATE OF RALPH RAPUANO, 4167 SILVER FOX DR, SPRING HILL, FL, 34609 | US Mail (1st Class) |
| 55288 | RASCH, BERNARD A, BERNARD A RASCH, 20712 W CHANDLER RD, BENTON CITY, WA, 99320 | US Mail (1st Class) |
| 55288 | RASINSKI, ROBERT J, 5506 SEFTON AVE, BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 55288 | RASMUSSEN , BJORG, BJORG RASMUSSEN, 14760 ARCOLA, LIVONIA, MI, 48154 | US Mail (1st Class) |
| 55288 | RASMUSSEN , JOHN J, JOHN J, RASMUSSEN, 124 WEST DR, GRAYLING, MI, 49738 | US Mail (1st Class) |
| 55288 | RASMUSSEN EQUIPMENT CO., 3333 WEST 2100 SOUTH, SALT LAKE CITY, UT, 84119-1197 | US Mail (1st Class) |
| 55289 | RASMUSSEN, DAVID JAMES, 1109 EAST ROAD, STANDARD, AB, T0J3G0 CANADA | US Mail (1st Class) |
| 55289 | RASMUSSEN, KAI MICHAEL, 1109 EAST ROAD, STANDARD, AB, T0J3G0 CANADA | US Mail (1st Class) |
| 55288 | RASMUSSEN, LAURENCE, 131 MINYARD LANE, STATESVILLE, NC, 28677 | US Mail (1st Class) |
| 55289 | RASMUSSEN, MICHAEL STANLEY, 1109 EAST ROAD, STANDARD, AB, T0J3G0 CANADA | US Mail (1st Class) |
| 55289 | RASMUSSEN, TRACI LYNN, 1109 EAST ROAD, STANDARD, AB, T0J3G0 CANADA | US Mail (1st Class) |
| 55288 | RASPBERRY, BETTY, BETTY RASPBERRY, 5728 KENISTON AVE, LOS ANGELES, CA, 90043 | US Mail (1st Class) |
| 55288 | RASTELLI, JOHN, JOHN RASTELLI, 301 WALNUT HILL LN, HAVERTOWN, PA, 19083 | US Mail (1st Class) |
| 55288 | RASTOM, CHRISTINA M, C/O CHRISTINA RASTOM, 25033 OAKS BLVD, LAND O LAKES, FL, 34639-5544 | US Mail (1st Class) |
| 55288 | RATAJ, NANCY, NANCY RATAJ, 335 HERRICK RD, RIVERSIDE, IL, 60546 | US Mail (1st Class) |
| 55288 | RATCLIFF , LLOYD M, LLOYD M, RATCLIFF, 464 S JEFFERSON ST, WATERLOO, WI, 53594 | US Mail (1st Class) |
| 55288 | RATCLIFFE , MARK ; RATCLIFFE , JACQUELINE, JACQUELINE , RATCLIFFE, 5712 N SUNSET LN, GLENDALE, WI, 53209 | US Mail (1st Class) |
| 55288 | RATCLIFFE JR, DONALD E, 200 MARGARET AVE, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 55288 | RATCLIFFE, MERIAM C, 1641 E 220TH ST, CARSON, CA, 90745 | US Mail (1st Class) |
| 55288 | RATHBONE, VIOLET P, VIOLET P RATHBONE, 1600 MT BALDY RD, GRANTS PASS, OR, 97527 | US Mail (1st Class) |
| 55288 | RATHBUN, RICHARD, RICHARD , RATHBUN, 503 12TH AVE E, POLSON, MT, 59860 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | RATTIGAN, JOHN, 531 WATERFORD DRIVE, MANCHESTER, NJ, 08759-4643 | US Mail (1st Class) |
| 55288 | RATZ , JUNE E, JUNE E RATZ, 57571 130TH AVE, WEAVER, MN, 55910 | US Mail (1st Class) |
| 55288 | RATZLAFF, DONALD, DONALD RATZLAFF, 920 20TH ST, MARION, IA, 52302 | US Mail (1st Class) |
| 55288 | RAUCH, HERBERT E, MR & MRS HERBERT E, RAUCH, 401 DRACENA LN, LOS ALTOS, CA, 94022-3813 | US Mail (1st Class) |
| 55288 | RAUCH, MICHAEL R, MICHAEL R RAUCH, 7417 FISHING CRK VLY RD, HARRISBURG, PA, 17112 | US Mail (1st Class) |
| 55288 | RAUEN , JASON, JASON , RAUEN, LOCHER & LOCHER, PO BOX 7, FARLEY, IA, 52046 | US Mail (1st Class) |
| 55288 | RAUERT, JOHN, 3316 COLONY DRIVE, BALDWIN, NY, 11510 | US Mail (1st Class) |
| 55288 | RAUL ALDARONDO, 328 RICHBELL RD APT B2, MAMARONECK, NY, 10543 | US Mail (1st Class) |
| 55288 | RAUL SELLAS, 27 CORD LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | RAUL VASQUEZ, 31202 COUNTY RD 121, HILLIARD, FL, 32046-5110 | US Mail (1st Class) |
| 55288 | RAUL ZARCO, 6919 AZALEA CT, RANCHO CUCAMONGA, CA, 91739-1652 | US Mail (1st Class) |
| 55288 | RAUL ZARCO & GRACIELA V ZARCO JT TEN, 6919 AZALEA CT, RANCHO CUCAMONGA, CA, 91739-1652 | US Mail (1st Class) |
| 55288 | RAUP, MARK A; RAUP, ALICE T, MARK A & ALICE T , RAUP, 762 AIRPORT RD, SUNBURY, PA, 17801 | US Mail (1st Class) |
| 55288 | RAUSCH , KATHLEEN A, KATHLEEN A RAUSCH, 1622 25 ST SE, ROCHESTER, MN, 55904 | US Mail (1st Class) |
| 55288 | RAUSCH, KIMBERLY H, 370 EDGEWATER RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | RAUSCH, KRISTOPHER J; RAUSCH, RICNAE V, KRISTOPHER & RICNAE , RAUSCH, 232 ADAMS ST, ALBERTON, MT, 59820 | US Mail (1st Class) |
| 55288 | RAUTIO , CHRIS, CHRIS RAUTIO, 3397 DEVONDALE RD, ROCHESTER HILLS, MI, 48309 | US Mail (1st Class) |
| 55288 | RAVED, ROY, ROY , RAVED, 58 CIRCLE AVE, LARCHMONT, NY, 10538 | US Mail (1st Class) |
| 55288 | RAWLS , CASSANDRA, CASSANDRA RAWLS, 1370 PLUM ST, BEAUMONT, TX, 77703 | US Mail (1st Class) |
| 55288 | RAWLS, RAY C, RAY C RAWLS, PO BOX 617, SUMRALL, MS, 39482 | US Mail (1st Class) |
| 55288 | RAWNIG, GEORGE W, GEORGE W RAWNIG, 4 W BARE HILL RD, BOX 351, HARVARD, MA, 01451 | US Mail (1st Class) |
| 55288 | RAWSON, SHARON, SHARON , RAWSON, 1908 E LIBERTY, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 55288 | RAY ALLEN NELSON, 4612 S HWY 229, HASKELL, AR, 72015 | US Mail (1st Class) |
| 55288 | RAY ANTHONY COBBS, 8511 SHILOH DRIVE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | RAY B HENDERSON, 399 HEMLOCK LANE, NAZARETH, PA, 18064-8545 | US Mail (1st Class) |
| 55288 | RAY BUCK, 757 STEAD SCHOOL ROAD, LINDLEY, NY, 14858 | US Mail (1st Class) |
| 55288 | RAY BUDNIEWSKI, 418 TOWNSEND STREET, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 55288 | RAY C WATTS, PO BOX 1105, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | RAY CHARLES WALTERS, 1806 FLETCHER ROAD, PINE BLUFF, AR, 71602-9545 | US Mail (1st Class) |
| 55288 | RAY DUNHAM, 578 OLD TEMPERANCE HALL, LIBERTY, TN, 37095 | US Mail (1st Class) |
| 55288 | RAY EVELYN ROSE, 4509 MONCLAIR, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | RAY FIELDING, 314 GATEHOUSE LN, FRANKLIN, MA, 02038 | US Mail (1st Class) |
| 55288 | RAY HENDERSON, 6393 PIERCE MANSE LOOP, BENTON, AR, 72019-8503 | US Mail (1st Class) |
| 55288 | RAY J HAZZARD, 23 N MELCHER STREET, JOHNSTOWN, NY, 12095 | US Mail (1st Class) |
| 55288 | RAY LOVE, 23 SILVER SPRINGS DRIVE, GREENBRIER, AR, 72058 | US Mail (1st Class) |
| 55288 | RAY O PRICE, PO BOX 20702, HOT SPRINGS, AR, 71903 | US Mail (1st Class) |
| 55288 | RAY PALMER & DEANNA PALMER TR, UA JUL 12 89 RAY PALMER TRUST, 6612 NEWMAN DR, OKLAHOMA CITY, OK, 73162-7440 | US Mail (1st Class) |
| 55288 | RAY PERUSINA & SHIRLEY PERUSINA JT TEN, 2810 LA RHEE DR, SAN JOSE, CA, 95124-1928 | US Mail (1st Class) |
| 55288 | RAY REED, 900 HIGHWAY 104, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 55288 | RAY SCHONOFF, 1706 S PRAIRIE STREET, STUTTGART, AR, 72160 | US Mail (1st Class) |
| 55288 | RAY T YASUI & MIKIE K YASUI JT TEN, 3888 MASSEE GRADE RD, HOOD RIVER, OR, 97031-9413 | US Mail (1st Class) |
| 55288 | RAY W PHILLIPS, 4644 STEVENS SAUSAGE #1, SMITHFIELD, NC, 27577 | US Mail (1st Class) |
| 55288 | RAY WILLIAMS JR, 1821 SIMPSON STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | RAY, CHARLES S, CHARLES S RAY, 2989 BERKELEY RD, RIVERSIDE, CA, 92506 | US Mail (1st Class) |
| 55288 | RAY, CHARLES W, CHARLES W RAY, 106 PUTNAM ST, BENNINGTON, VT, 05201 | US Mail (1st Class) |
| 55288 | RAY, CHRISTIAN TRAVIS, 3879 MISSION HILLS DRIVE EAST, JACKSONVILLE, FL, 32225 | US Mail (1st Class) |
| 55288 | RAY, FRIEDA F, 1658 YELVINGTON-KNOTTSVILLE RD, MACEO, KY, 42355 | US Mail (1st Class) |
| 55288 | RAY, FRIEDA F, 1658 YELVINGTON-KNOTT RD, MACEO, KY, 42355 | US Mail (1st Class) |
| 55288 | RAY, HELEN ; RAY, ROY, HELEN & ROY RAY, 2311 68TH AVE, SACRAMENTO, CA, 95822 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | RAY, JOSEPH C, JOSEPH C RAY, 300 S CLINTON, BUNKER HILL, IL, 62014 | US Mail (1st Class) |
| 55288 | RAY, LORNA J, LORNA J, RAY, 1005 E CENTER, GREENWOOD, AR, 72936 | US Mail (1st Class) |
| 55288 | RAY, MICHAEL D, 3879 MISSION HILLS DRIVE EAST, JACKSONVILLE, FL, 32225 | US Mail (1st Class) |
| 55288 | RAY, PAUL, PAUL , RAY, 10681 WESCH RD, BROOKLYN, MI, 49230 | US Mail (1st Class) |
| 55288 | RAY, RICHARD T; RAY, CAROL A, RICHARD T RAY, 24 GRAND ST, GLENS FALLS, NY, 12801-3053 | US Mail (1st Class) |
| 55288 | RAY, RONALD; RAY, TANYA, RONALD & TANYA , RAY, 10703 JORDAN RD, CARMEL, IN, 46032 | US Mail (1st Class) |
| 55288 | RAY, SYLVIA J, SYLVIA J, RAY, 487 E MCIVER RD, FLORENCE, SC, 29506 | US Mail (1st Class) |
| 55288 | RAYBURN, DAVID A, 520 LAKE PARK DR, ADDISON, IL, 60101 | US Mail (1st Class) |
| 55288 | RAYBURN, GARY K, 210 PIER AVE, NAPERVILLE, IL, 60565 | US Mail (1st Class) |
| 55288 | RAYBURNE T ADAMS, PO BOX 866, HEBER SPRINGS, AR, 72543 | US Mail (1st Class) |
| 55288 | RAYCRAFT, JOSEPH, JOSEPH , RAYCRAFT, 30 CLAYBAR DR, W HARTFORD, CT, 06117 | US Mail (1st Class) |
| 55288 | RAYESKE, LOWELL, LOWELL RAYESKE, 9257 S NICHOLSON RD, OAK CREEK, WI, 53154 | US Mail (1st Class) |
| 55288 | RAYMARK OFFICE SUPPLY, 900 N. CHURCH RD., ELMHURST, IL, 60126 | US Mail (1st Class) |
| 55288 | RAYMOND , DANIEL N, DANIEL N RAYMOND, 2 TONTO TRL, CHEROKEE VILLAGE, AR, 72529 | US Mail (1st Class) |
| 55288 | RAYMOND A EMER, 4220 SW 3RD AVE, CAPE CORAL, FL, 33914-5941 | US Mail (1st Class) |
| 55288 | RAYMOND A JEWETT & PATRICIA L JEWETT JT TEN, 30 CRANWELL PARKWAY, S BURLINGTON, VT, 05403-7327 | US Mail (1st Class) |
| 55288 | RAYMOND A THOMPSON, 220 FREGOE ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | RAYMOND ALBERT SMITH, HC 89 BOX 163, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | RAYMOND ALBERT SMITH, 829 JOYFUL DR, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | RAYMOND ALEXANDER SR., PO BOX 195606, LITTLE ROCK, AR, 72219 | US Mail (1st Class) |
| 55288 | RAYMOND ANTHONY SUSICE, 32 N MAIN STREET, PO BOX 117, SAINT REGIS FALLS, NY, 12980 | US Mail (1st Class) |
| 55288 | RAYMOND AZZARO, 141 OAKWOOD ROAD, PORT JEFFERSON, NY, 11777 | US Mail (1st Class) |
| 55288 | RAYMOND B KESSLER, 1434 SUNRISE DRIVE, WALWORTH, NY, 14568 | US Mail (1st Class) |
| 55288 | RAYMOND B KNIPLING EX UW, MAUDE C KNIPLING, C/O RICHARD F KNIPLING, PO BOX 309, RICHMOND, TX, 77406-0309 | US Mail (1st Class) |
| 55288 | RAYMOND B TILYOU, 1507 N ELLIS DR, HAMMOND, LA, 70401 | US Mail (1st Class) |
| 55288 | RAYMOND BAKER, 4717 STATE RT 248, CANISTEO, NY, 14823 | US Mail (1st Class) |
| 55288 | RAYMOND BALDACCI & VIRGINIA BALDACCI JT TEN, 8010 HERMITAGE RD, RICHMOND, VA, 23228-3704 | US Mail (1st Class) |
| 55288 | RAYMOND BAMFORD, 26 GUNNAR DR, MARLBOROUGH, MA, 01752-3155 | US Mail (1st Class) |
| 55288 | RAYMOND BARTHMARE, 675 ELTON ADELPHIA ROAD, FREEHOLD, NJ, 07728-3379 | US Mail (1st Class) |
| 55288 | RAYMOND BELCER, 4990 E SABAL PALM BLVD APT. 206, TAMARAC, FL, 33319-2660 | US Mail (1st Class) |
| 55288 | RAYMOND BIRNEY, 157 HARBOR SOUTH, AMITYVILLE, NY, 11701 | US Mail (1st Class) |
| 55288 | RAYMOND BOSLEY, 5040 W 118TH ST, ALSIP, IL, 60803-5189 | US Mail (1st Class) |
| 55288 | RAYMOND BOYLES, 335 ROAT DRIVE, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | RAYMOND BRUGGER, 14714 CINDYWOOD DR, HOUSTON, TX, 77079-6410 | US Mail (1st Class) |
| 55288 | RAYMOND BUERKERT, 116 WESTEND AVE, APT.25, FREEPORT, NY, 11520-5253 | US Mail (1st Class) |
| 55288 | RAYMOND BUTLER, 92-91 224TH STREET, QUEENS VILLAGE, NY, 11428-1943 | US Mail (1st Class) |
| 55288 | RAYMOND C ARNOLD, 3455 BOYHAVEN RD, MIDDLE GROVE, NY, 12850 | US Mail (1st Class) |
| 55288 | RAYMOND C CROW, 154 CROW RIDGE DR, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 55288 | RAYMOND C TAYLOR, 6311 OLD HIGHWAY 67, CABOT, AR, 72023 | US Mail (1st Class) |
| 55288 | RAYMOND C WITTE & VIVIAN R WITTE, TR UA NOV 1 88 JT TEN, 13131 SIAM DR, SPRING HILL, FL, 34609-1371 | US Mail (1st Class) |
| 55288 | RAYMOND CANDELARIA, 15164 ORO GRANDE ST, SYLMAR, CA, 91342-5067 | US Mail (1st Class) |
| 55288 | RAYMOND CAPOZZI, 797 MCCOY RD, FRANKLIN LAKES, NJ, 07417-1230 | US Mail (1st Class) |
| 55288 | RAYMOND CAREY, 25557 WARF LANE, CARSON, VA, 23830-2300 | US Mail (1st Class) |
| 55288 | RAYMOND CHARLES LOSEY, 82 CHASE STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | RAYMOND CHARLES SKINNER, 6896 BRONTE CIRCLE, PORT SAINT LUCIE, FL, 34952 | US Mail (1st Class) |
| 55288 | RAYMOND CHIESA, 69 OAKWOOD DRIVE, BREWSTER, NY, 10509-3825 | US Mail (1st Class) |
| 55288 | RAYMOND CLARENCE GARDNER, 15 GROVE STREET, MALONE, NY, 12953 | US Mail (1st Class) |
| 55288 | RAYMOND CONTOIS, 70 ELIZABETH ST., SOUTH WINDSOR, CT, 06074 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | RAYMOND CROCCO, 16 SENECA LANE, PLEASANTVILLE, NY, 10570 | US Mail (1st Class) |
| 55288 | RAYMOND D ARTENAY & GEORGE D ARTENAY JT TEN, 509 PORTER LN, SAN JOSE, CA, 95127-2516 | US Mail (1st Class) |
| 55288 | RAYMOND D BRADY & MARY T BRADY JT TEN, 6628 ITALY RD, EXPORT, PA, 15632-1102 | US Mail (1st Class) |
| 55288 | RAYMOND D PATTEN, 50 HOLLYHOCK DR, CRANSTON, RI, 02920-5803 | US Mail (1st Class) |
| 55288 | RAYMOND D SPRINGER, 3093 PARNELL ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | RAYMOND DERKOWSKI, 1101 LAURA STREET, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | RAYMOND DESIO, 1657 83RD STREET, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | RAYMOND DUDAK, 22 RANO STREET, BUFFALO, NY, 14207 | US Mail (1st Class) |
| 55288 | RAYMOND E BAKER, 119 TANNERY HILL RD, PORTER CORNERS, NY, 12859 | US Mail (1st Class) |
| 55288 | RAYMOND E ELDRIDGE, 368 GLADDING ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | RAYMOND E HELM CUST, BETTINA S HELM UNIF GIFT MIN ACT CA, BOX 926, CAMINO, CA, 95709-0926 | US Mail (1st Class) |
| 55288 | RAYMOND E KOEHLER, 4371 VIRGINIA AVE, CINCINNATI, OH, 45223-1532 | US Mail (1st Class) |
| 55288 | RAYMOND E LOVELACE, 416 DIAMONDHEAD DRIVE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | RAYMOND E MCBRIDE, 8501 MABELVALE PIKE #25, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | RAYMOND E PAYNE, 902 S PINE ST., HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 55288 | RAYMOND E PETERSON, 2809 HUFF ROAD, CAPE VINCENT, NY, 13618 | US Mail (1st Class) |
| 55288 | RAYMOND E POWERS & NANCY JO POWERS JT TEN, 4208 HAMPTON AVE, WESTERN SPRINGS, IL, 60558-1310 | US Mail (1st Class) |
| 55288 | RAYMOND E SLOAN, 19 FERNDALE AVE, GLEN ROCK, NJ, 07452-2703 | US Mail (1st Class) |
| 55288 | RAYMOND E SMILEY, 35415 SOLON RD, SOLON, OH, 44139-2415 | US Mail (1st Class) |
| 55288 | RAYMOND EDWARD BAKER, 20482 SONORA ACRES RD, SPRINGDALE, AR, 72764-9706 | US Mail (1st Class) |
| 55289 | RAYMOND EDWARDS, 5 BRAGGS LANE, HEMINGFORD GREY HUNTINGDON, CAMBS, PE18 9BW ENGLAND | US Mail (1st Class) |
| 55288 | RAYMOND ERWIN DALTON, 769 STATE HIGHWAY 68, CANTON, NY, 13617 | US Mail (1st Class) |
| 55288 | RAYMOND F BOSS, 111 HILLSIDE DR, DALEVILLE, AL, 36322 | US Mail (1st Class) |
| 55288 | RAYMOND F DUNN, 6102 COUNTY ROUTE 100, ADDISON, NY, 14801 | US Mail (1st Class) |
| 55288 | RAYMOND F NEWTON SR., 101 ELLEN STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55290 | RAYMOND FERRIS HAMILTON, JEFFREY DALE HAMILTON, 17760 HARDING RD, BEGGS, OK, 74421 | US Mail (1st Class) |
| 55290 | RAYMOND FERRIS HAMILTON, LEON DWAYNE HAMILTON, 10061 RIVERSIDE DR #744, TOLUCA LAKE, CA, 91602 | US Mail (1st Class) |
| 55290 | RAYMOND FERRIS HAMILTON, SHIQUITA HAMILTON, 17760 HARDING ROAD, BEGGS, OK, 74421 | US Mail (1st Class) |
| 55290 | RAYMOND FERRIS HAMILTON, TANYA RAE GILL, PO BOX 34, TERLTON, OK, 74081 | US Mail (1st Class) |
| 55290 | RAYMOND FERRIS HAMILTON, VICKI RAE ROBINSON, 6440 E 161ST, BIXBY, OK, 74008 | US Mail (1st Class) |
| 55288 | RAYMOND FISHER, 12319 CENTERLINE ROAD, SOUTH WALES, NY, 14139-9520 | US Mail (1st Class) |
| 55288 | RAYMOND FUENTES, 7858 CAPTAIN MORGAN BLVD, ORLANDO, FL, 32822 | US Mail (1st Class) |
| 55288 | RAYMOND G BRUCKMAN, 132 CASTILE ST, VENICE, FL, 34285-2105 | US Mail (1st Class) |
| 55288 | RAYMOND G BRUNDAGE, PO BOX 211, 19B WEST HILL ROAD (REAR), COVINGTON, PA, 16917 | US Mail (1st Class) |
| 55288 | RAYMOND G KANWISHER, 19 NEW YORK DRIVE, WHITING, NJ, 08759 | US Mail (1st Class) |
| 55288 | RAYMOND G SAWYER JR, 39 COUNTRY VILLAGE CIRCLE, CABOT, AR, 72023 | US Mail (1st Class) |
| 55288 | RAYMOND GALLE, 8 CHARLOTTE AVE, BRADFORD, PA, 16701-1213 | US Mail (1st Class) |
| 55288 | RAYMOND GILLEN, 3809 KNIGHTSBRIDGE RD, SKANEATELES, NY, 13152-8805 | US Mail (1st Class) |
| 55288 | RAYMOND GONZALEZ, 235 E 121ST, STREET, APT.4A, NEW YORK, NY, 10035-3025 | US Mail (1st Class) |
| 55288 | RAYMOND GROSSARTH, 28 DONCASTER ROAD, MALVERNE, NY, 11565 | US Mail (1st Class) |
| 55288 | RAYMOND H FOX, 1069 BEAR PAW RD, OLEAN, NY, 14760-9316 | US Mail (1st Class) |
| 55288 | RAYMOND H HANSEN, 2 HAITI LANE, CORAM, NY, 11727-2901 | US Mail (1st Class) |
| 55288 | RAYMOND H KELLY, 3230 RAYMOND ROAD, SANBORN, NY, 14132 | US Mail (1st Class) |
| 55288 | RAYMOND H MARTIN, 1022 CR 411 #B, WESTERLO, NY, 12193 | US Mail (1st Class) |
| 55288 | RAYMOND H MATTHEWS, 991 SHADY GROVE RD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | RAYMOND H NORRIS JR & DENNIS R NORRIS JT TEN, 1608 NORWOOD HILLS DR, OFALLON, MO, 63366-5573 | US Mail (1st Class) |
| 55288 | RAYMOND HARRINGTON, 5697 STATE ROUTE 10, COBLESKILL, NY, 12043 | US Mail (1st Class) |
| 55288 | RAYMOND HODGE SR., 47 BRACKEN LANE, PALM COAST, FL, 32137 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | RAYMOND J BENOIT III, 1195 SALT ROAD, PENFIELD, NY, 14580-9394 | US Mail (1st Class) |
| 55288 | RAYMOND J BRABANT, 24 BONNIE LANE, STONY BROOK, NY, 11790-2542 | US Mail (1st Class) |
| 55288 | RAYMOND J CHAVIE, 5607 263RD ST EAST, FARIBAULT, MN, 55021 | US Mail (1st Class) |
| 55288 | RAYMOND J CROUSE, 707 SCOTT STREET, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 55288 | RAYMOND J GALLEGUILLO & JUDITH A, GALLEGUILLO JT TEN, 110 HAWTHORN WAY, SAN RAFAEL, CA, 94903-2946 | US Mail (1st Class) |
| 55288 | RAYMOND J GOMES & CHARLOTTE B, GOMES TR UA MAR 31 84 RAYMOND J, GOMES & CHARLOTTE B GOMES FAMILY, REVOCABLE FAMILY LIVING TRUST, 17655 LAUREL RD, MORGAN HILL, CA, 95037-3104 | US Mail (1st Class) |
| 55288 | RAYMOND J HEUSCHNEIDER, C/O PETER HEUSCHNEIDER, 44 ALICE COURT, BETHPAGE, NY, 11714-2918 | US Mail (1st Class) |
| 55288 | RAYMOND J HICKEY, 8200 SHORE FRONT PKWY #10C, ROCKAWAY BEACH, NY, 11693 | US Mail (1st Class) |
| 55288 | RAYMOND J KEPHART, 14 TUXILL AVENUE, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | RAYMOND J NEWTON, 1304 KELLY COURT, REDFIELD, AR, 72132 | US Mail (1st Class) |
| 55288 | RAYMOND J PFAFFENBACH, 3283 HAROLD STREET, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | RAYMOND J REES & GAIL A REES TR, UA MAY 16 08 THE REES FAMILY, REVOCABLE TRUST, 8 HERITAGE HILL RD, WINDHAM, NH, 03087 | US Mail (1st Class) |
| 55288 | RAYMOND J SWANNIE, 186 SANIBEL ST., NOKOMIS, FL, 34275 | US Mail (1st Class) |
| 55288 | RAYMOND J WARE, PO BOX 353, 114 NORTH STREET, MINERAL SPRINGS, AR, 71851 | US Mail (1st Class) |
| 55288 | RAYMOND JACK BAKER, HC 80 BOX 129, MARSHALL, AR, 72680-9505 | US Mail (1st Class) |
| 55288 | RAYMOND JACOBS, 1811 BROAD ST, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | RAYMOND JOE HUNTER, 2601 N COTTONWOOD LOOP, WASILLA, AK, 99654-4232 | US Mail (1st Class) |
| 55288 | RAYMOND JOHN ANDREA, 64 BAY AVENUE, RONKONKOMA, NY, 11779-5322 | US Mail (1st Class) |
| 55288 | RAYMOND JOHN EHRIG SR &, MARGARET M EHRIG TR UA NOV 22 95, THE EHRIG FAMILY TRUST, 2808 HANGING ROCK DRIVE, LAS VEGAS, NV, 89134-7318 | US Mail (1st Class) |
| 55288 | RAYMOND JOHN VERWEY, 7401 OAKLEY DRIVE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | RAYMOND JONES, PO BOX 23, CARYVILLE, TN, 37714 | US Mail (1st Class) |
| 55288 | RAYMOND JR, LEON, 2908 HILLCREST DR, LAKE CHARLES, LA, 70615 | US Mail (1st Class) |
| 55288 | RAYMOND KOCIENSKI, 261 REED DRIVE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | RAYMOND KOSINSKI & ELAINE KOSINSKI JT TEN, 14 QUEENS RD, NEW CITY, NY, 10956-2932 | US Mail (1st Class) |
| 55288 | RAYMOND L ANDERSON, 921 19TH ST SO, WISCONSIN RAPIDS, WI, 54494-5134 | US Mail (1st Class) |
| 55288 | RAYMOND L FETTER, 751 CURRY RD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | RAYMOND L SYPEK, 1805 MERRILINE AVENUE, UTICA, NY, 13502 | US Mail (1st Class) |
| 55288 | RAYMOND L WAGNER, 587 MILL ROAD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | RAYMOND L WILLIAMS, 702 SOUTH 12TH STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | RAYMOND LACH & JUDY LACH JT TEN, 2655 DARFLER CT, AURORA, IL, 60504-4689 | US Mail (1st Class) |
| 55288 | RAYMOND LE BORGNE, C/O LILIANE MASTRELLA, 61 CASSANDRA CIRCLE, CHURCHVILLE, NY, 14428 | US Mail (1st Class) |
| 55288 | RAYMOND LEIMAN & SONDRA LEIMAN JT TEN, 679 2 239TH STREETOWAIK, BRONX, NY, 10463-1258 | US Mail (1st Class) |
| 55288 | RAYMOND LEVESQUE, 340 UNION AVENUE, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 55288 | RAYMOND LEWCZYK, 4119 SOWLES RD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | RAYMOND LOVISA, 55 OLD FARMS LN, NEW MILFORD, CT, 06776-3737 | US Mail (1st Class) |
| 55288 | RAYMOND M BROWN, 11 BROOKVILLE WAY, MANORVILLE, NY, 11949 | US Mail (1st Class) |
| 55288 | RAYMOND M COX, 4510 LOCHVIEW ROAD, HUBERTUS, WI, 53033 | US Mail (1st Class) |
| 55288 | RAYMOND M HEUSER, 50 HAMPTON ROAD W, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 55288 | RAYMOND M LUDWIN, 38 MERGNER ROAD, FORT JOHNSON, NY, 12070 | US Mail (1st Class) |
| 55288 | RAYMOND M NODELL, 16100 GOLF CLUB RD, WESTON, FL, 33326 | US Mail (1st Class) |
| 55288 | RAYMOND MANCINI, HC 62 BOX 111C, LONG POND, PA, 18334-9750 | US Mail (1st Class) |
| 55288 | RAYMOND MASCI, 799 CLEVELAND DRIVE, CHEEKTOWAGA, NY, 14225-1115 | US Mail (1st Class) |
| 55288 | RAYMOND MATHESON, PO BOX 875, 230 DEPEW ST, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 55288 | RAYMOND MOORE, 124 LR 720, ASHDOWN, AR, 71822-9063 | US Mail (1st Class) |
| 55288 | RAYMOND O ELLIOTT & SANDRA J ELLIOTT JT TEN, 14260 SW 16 STREET, DAVIE, FL, 33325-5907 | US Mail (1st Class) |
| 55288 | RAYMOND OLLISON, 624 GRIGGS STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | RAYMOND ORTIZ, 196 SEIDMAN AVE., STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | RAYMOND P DE TONE, 127 MALLARD DRIVE, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | RAYMOND P TALMADGE, STATE ROUTE 40 2668, GREENWICH, NY, 12834 | US Mail (1st Class) |
| 55288 | RAYMOND PATRICK MACK, 122 POLSIN DRIVE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | RAYMOND PAUL FLOWER, SARAH BONENFANT POA, 238 LONGLEAF CT, SPRING HILL, FL, 34609 | US Mail (1st Class) |
| 55288 | RAYMOND PAUL STROBEL, 332B HERITAGE HILLS, SOMERS, NY, 10589-1770 | US Mail (1st Class) |
| 55288 | RAYMOND PERNA, 1 EASTLAND AVE., GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 55288 | RAYMOND PORTER, 38 MYERS ROAD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | RAYMOND R DEY, 50-31 202 STREET, OAKLAND GARDENS, NY, 11364 | US Mail (1st Class) |
| 55288 | RAYMOND R GORI, 129 W CYPRESS COURT, OLDSMAR, FL, 34677 | US Mail (1st Class) |
| 55288 | RAYMOND R SPIREK, 6895 BRECKSVILLE ROAD, CLEVELAND, OH, 44131-5054 | US Mail (1st Class) |
| 55288 | RAYMOND RICKART HANSON, RR 2 BOX 45, CONCORDIA, KS, 66901-9659 | US Mail (1st Class) |
| 55288 | RAYMOND ROBERT MARTELL, 26 WILLIAMS STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | RAYMOND ROGER SHAW, 11 BIG ROCK WAY, STEPHENTOWN, NY, 12168 | US Mail (1st Class) |
| 55288 | RAYMOND ROSEEN, 188 VIA NAPOLI, NAPLES, FL, 34105-7106 | US Mail (1st Class) |
| 55288 | RAYMOND ROTH, 3561 ELLIS STREET, MOHEGAN LAKE, NY, 10547 | US Mail (1st Class) |
| 55288 | RAYMOND ROY CLAIRMONT SR & RUTH F CLAIRMONT JT TEN, WELLS ROAD, CHESHIRE, MA, 01225 | US Mail (1st Class) |
| 55288 | RAYMOND RUSS, 185 EAST AND WEST ROAD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | RAYMOND S COSTANZO, 8 WEST COURT, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 55288 | RAYMOND S LEWANDOWSKI, 113 IVANHOE ROAD, #UPR, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | RAYMOND SALVITTI, 109 AVENUE A, HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 55288 | RAYMOND SARAMA, 1913 BROADWAY ROAD, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 55288 | RAYMOND SBARRA, 67-19 147 STREET, FLUSHING, NY, 11367 | US Mail (1st Class) |
| 55288 | RAYMOND SCHEMBRI, 235 GARTH ROAD, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 55288 | RAYMOND SCHIEBER, S 5821 DIANA LANE, LAKEVIEW, NY, 14085 | US Mail (1st Class) |
| 55288 | RAYMOND SCOTT BERGGREEN, 5945 GRAND VIEW WAY, SUWANEE, GA, 30024-3421 | US Mail (1st Class) |
| 55288 | RAYMOND SMITH, 16947 HWY 49, MARVELL, AR, 72366 | US Mail (1st Class) |
| 55288 | RAYMOND SPALLONE, C/O RODMAN, RODMAN & SANDMAN, P C, 245 SPRINGVALE AVENUE, EVERETT, MA, 02149 | US Mail (1st Class) |
| 55288 | RAYMOND STALTER, 15 BANCROFT ST, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 55288 | RAYMOND STASIUK, 400 CLUB HOUSE RD , APT. 5, VESTAL, NY, 13850 | US Mail (1st Class) |
| 55288 | RAYMOND STEEPE, 17 RALMAR DRIVE, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | RAYMOND T COL &, ELIZABETH P COL TR, UA DEC 13 95, FOR THE COL 1995 FAMILY TRUST, 523 HUMMINGBIRD CT, MERCED, CA, 95340-8353 | US Mail (1st Class) |
| 55288 | RAYMOND T PRESTON, 2283 FIRST AVE, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 55288 | RAYMOND TONUCCI, 2405 MAURITANIA RD, PUNTA GORDA, FL, 33983 | US Mail (1st Class) |
| 55288 | RAYMOND TORRES, 419 73RD ST, NORTH BERGEN, NJ, 07047-5515 | US Mail (1st Class) |
| 55288 | RAYMOND TOWEY, 10 07 147TH STREET, WHITESTONE, NY, 11357-1711 | US Mail (1st Class) |
| 55288 | RAYMOND V MASIELLO, 26 BUCKINGHAM ST, WILMINGTON, MA, 01887-4538 | US Mail (1st Class) |
| 55288 | RAYMOND VINCENT TURNER, 3423 DEERFIELD AVE, YORKTOWN HEIGHTS, NY, 10598-1934 | US Mail (1st Class) |
| 55288 | RAYMOND W BOYLES, 211 SOUTH 3RD STREET, AUGUSTA, AR, 72006 | US Mail (1st Class) |
| 55288 | RAYMOND W GRAF, 5414 BERG RD, LACKAWANNA, NY, 14218-3773 | US Mail (1st Class) |
| 55288 | RAYMOND W HOBBS, 10914 ST MARYS LA, HOUSTON, TX, 77079-3623 | US Mail (1st Class) |
| 55288 | RAYMOND W LAMP JR, 757 CURRY ROAD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | RAYMOND W MILLER, 77 CAROLINE LN, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | RAYMOND W MOORE, 654 FEURA BUSH RD, DELMAR, NY, 12054 | US Mail (1st Class) |
| 55288 | RAYMOND W PAUL, N7762 VICKSBURG WAY, APT.A, OCONOMOWOC, WI, 53066-2023 | US Mail (1st Class) |
| 55288 | RAYMOND W PICHANY, 1529 POWDERLY ROAD, WATERLOO, NY, 13165-9426 | US Mail (1st Class) |
| 55288 | RAYMOND W POWERS, 448 MYERS RD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | RAYMOND W WILLIAMS, 1208 HICKORY HILL RD, FORT PLAIN, NY, 13339-2309 | US Mail (1st Class) |
| 55288 | RAYMOND WARD, 1020 MCBEE STREET, MALVERN, AR, 72104-4318 | US Mail (1st Class) |
| 55288 | RAYMOND WILLIAM BUCKLEY, 3162 SILVER LAKE RD, SARANAC, NY, 12981-2673 | US Mail (1st Class) |
| 55288 | RAYMOND WILLMER, 17 ROBINSON ST, SHOREHAM, NY, 11786-2127 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | RAYMOND, GEORGE, 830 CORNEL ROAD, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 55288 | RAYMOND, GEORGE B; RAYMOND, VICKIE L, GEORGE B RAYMOND, 214 PINE PARK, MONMOUTH, IL, 61462 | US Mail (1st Class) |
| 55288 | RAYMOND, RONALD G, RONALD G, RAYMOND, 179 NORRIS HILL RD, MONMOUTH, ME, 04259 | US Mail (1st Class) |
| 55288 | RAYMOND, STEPHEN L, STEPHEN RAYMOND, 927 HALLIDAY ST, LANSE, MI, 49946 | US Mail (1st Class) |
| 55288 | RAYMUND G BOSLEY, 5040 W 118TH ST, ALSIP, IL, 60803-5189 | US Mail (1st Class) |
| 55288 | RAYNOR, ROGER, PMB - 8293, 182 RAINBOW DRIVE, LIVINGSTON, TX, 77399-1082 | US Mail (1st Class) |
| 55288 | RAZIS, P & M A, P & M A , RAZIS, 116 JENNIFER LN, YONKERS, NY, 10710-1724 | US Mail (1st Class) |
| 55290 | RBS GLOBAL BANKING & MARKETS, JOSEPH BROSNAN CFA SVP, 600 STEAMBOAT ROAD, 2ND FLOOR, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55288 | RE MICHEL CO, INC, PO BOX 2318, BALTIMORE, MD, 21203 | US Mail (1st Class) |
| 55288 | READE, ALAN L, ALAN L READE, 412 STEEPLE CHASE CT, BLOOMFIELD HILLS, MI, 48304 | US Mail (1st Class) |
| 55288 | READY MACHINE PRODUCTS CO INC, 1353 W 59TH ST, CHICAGO, IL, 60636 | US Mail (1st Class) |
| 55288 | READY MIXED CONCRETE CO., 3610 BUSH ST, RALEIGH, NC, 27609-7511 | US Mail (1st Class) |
| 55288 | READY MIXED CONCRETE COMPANY, INC, 3610 BUSH ST, RALEIGH, NC, 27609-7511 | US Mail (1st Class) |
| 55288 | REAGAN (DEC), ANTHONY M, ADMINISTRATRIX OF THE ESTATE OF ANTHONY M REAGAN, 241 WATERTOWN ST, NEWTON, MA, 02458 | US Mail (1st Class) |
| 55288 | REAGAN, JEWELL, JEWELL R, REAGAN, 304 CURTIS RD, PO BOX 267, TELLICO PLAINS, TN, 37385 | US Mail (1st Class) |
| 55288 | REAM II , ROLLIN E; REAM , NICHOLE N, ROLLIN , REAM, 313 N CENTER ST, EBENSBURG, PA, 15931 | US Mail (1st Class) |
| 55288 | REAMEY S KIDDER, 128 EAST MOLINE STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 55288 | REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 55288 | REAUD MORGAN & QUINN, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 55288 | REAUD MORGAN & QUINN, PALMER, ROBERT LESLIE, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 55265 | REAUD, MORGAN & QUINN, INC., GLEN W. MORGAN, ESQ., 801 LAUREL, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 55288 | REBA JEAN EMBERTON, 1201 LITTLE CREEK CUTOFF, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 55288 | REBECCA A ALEXANDER, 1232 WEST COLONEL GLEN RD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | REBECCA DARLENE JONES, 15541 HWY 298, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | REBECCA KALMES, 178 SKYLINE DR, MURPHY, TX, 75094-3227 | US Mail (1st Class) |
| 55288 | REBECCA L NORMAN, 110 BILL THOMAS RD, MONCURE, NC, 27559-9376 | US Mail (1st Class) |
| 55288 | REBECCA L SCHLAGER, 12625 NE 111TH PL, KIRKLAND, WA, 98033-4720 | US Mail (1st Class) |
| 55288 | REBECCA R HOWARD, 16 WHITMORE CIRCLE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | REBELLO, PAUL; REBELLO, ADRIENNE, PAUL & ADRIENNE , REBELLO, 110 WASHBURN ST, NORTHBOROUGH, MA, 01532 | US Mail (1st Class) |
| 55288 | REBENSKI, DOLORES, 948 HARRISON ROAD, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 55288 | REBER, CURTIS D, CURTIS D REBER, 46740 LAKE MARY RONAN HWY, PROCTOR, MT, 59929 | US Mail (1st Class) |
| 55288 | REBHUHN, MERVIN, MERVIN , REBHUHN, 717 25TH ST SW, SPENCER, IA, 51301 | US Mail (1st Class) |
| 55288 | REBOTTINI, RICHARD L, 6219 WELLESLEY AVE, PITTSBURGH, PA, 15206 | US Mail (1st Class) |
| 55288 | REBOVICH, JOSEPH W, 4 WASHINGTON SQ VILLAGE APT 11M, NEW YORK, NY, 10012 | US Mail (1st Class) |
| 55288 | RECAP INTERNATIONAL MASTER LTD, BABSON CAPITAL MANAGEMENT LLC AS AGENT, 340 MADISON AVENUE, 18TH FLOOR, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 55288 | RECHKEMMER , KRISTOPHER L, KRISTOPHER L RECHKEMMER, 816 1ST ST NE, OELWEIN, IA, 50662 | US Mail (1st Class) |
| 55288 | RECHTENBACH, THOMAS V; RECHTENBACH, BELINDA, THOMAS V & BELINDA RECHTENBACH, 1922 S 37TH ST, OMAHA, NE, 68105 | US Mail (1st Class) |
| 55288 | RECK, HILDA ; RECK, RAYMOND, HILDA RECK, 45 N KLEPADLO RD, LAKE ARIEL, PA, 18436 | US Mail (1st Class) |
| 55288 | RECKARD, MATTHEWK, MATTHEW , RECKARD, PO BOX 12, ESTER, AK, 99725 | US Mail (1st Class) |
| 55288 | RECKIN, LENORA SPENCER, 556 FLORENCE RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | RECORDKEEPER ARCHIVE, 57 LITTLEFIELD ST, AVON, MA, 02322 | US Mail (1st Class) |
| 55288 | RECTOR, LINDA J, LINDA J, RECTOR, 57160 W LAWN AVE, MARTINS FERRY, OH, 43935 | US Mail (1st Class) |
| 55288 | RED TOP EXEC SEDAN, PO BOX 1448, ARLINGTON, VA, 22210-0748 | US Mail (1st Class) |
| 55288 | RED VALVE CO, INC, PO BOX 548, CARNEGIE, PA, 15106-0548 | US Mail (1st Class) |
| 55288 | REDBURN, RONALD R, 3220 W MESCAL ST, PHOENIX, AZ, 85029 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | REDDAN, JAMES; REED, JAMES, JAMES , REDDAN, 3016 GEARY ST SE, ALBANY, OR, 97322 | US Mail (1st Class) |
| 55288 | REDDI SERVICES, REDDI ROOT`R, REDDI ROOTR, 4011 BONNER INDUSTRIAL DRIVE, SHAWNEE MISSION, KS, 66226 | US Mail (1st Class) |
| 55288 | REDDIN & REDDIN, BOX 63, NEENAH, WI, 54957-0063 | US Mail (1st Class) |
| 55288 | REDDIN (DEC), HENRY, C/O: REDDIN, SHANE, ADMINISTRATOR OF THE ESTATE OF HENRY REDDIN, 543 SHARP AVE, CAMDEN, AR, 71701-3224 | US Mail (1st Class) |
| 55288 | REDDY, JOHN, 2239 TROY AVENUE, APT. 5B, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | REDELIUS, FREDERICK; REDELIUS, JOANN, FREDERICK & JOANN REDELIUS, 100 W 11TH AVE, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 55288 | REDLER, GEORGE, 196 SEWARD ST, BUCHANAN, NY, 10511 | US Mail (1st Class) |
| 55288 | REDMAN , SCOTT, SCOTT , REDMAN, 3101 ARTHUR ST NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 55288 | REDMAN, DAVID, MR DAVID , REDMAN, 463 E MCWILLIAMS ST, FOND DU LAC, WI, 54935 | US Mail (1st Class) |
| 55288 | REDMOND, AMOS, PO BOX 34347, PHILADELPHIA, PA, 19101 | US Mail (1st Class) |
| 55288 | REDMOND, ANTHONY E, 7609 BLUFF POINT LN, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 55288 | REECE HENRY DAVIS, 2896 HIGHWAY 70 E, GLENWOOD, AR, 71943-8957 | US Mail (1st Class) |
| 55288 | REECE SULLIVAN POWELL, 609 GARLAND, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | REECIE M LOVELESS, 1204 CYPRESS STREET, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 55288 | REED , JOSEPH, JOSEPH , REED, 3234 E JUMP OFF RD, VALLEY, WA, 99181 | US Mail (1st Class) |
| 55265 | REED SMITH LLP, JAMES J. RESTIVO, ESQ., 435 SIXTH AVENUE, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 55351 | REED SMITH LLP, KURT GWYNNE, ESQUIRE, (RE: ASBESTOS PRODUCTS LIABILITY DEFENSE), 1201 MARKET STREET, SUITE 1500, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55288 | REED SMITH LLP, MELLON SQUARE, REED SMITH CENTRE, 225 FIFTH AVE, STE 1200, PITTSBURGH, PA, 15222-2716 | US Mail (1st Class) |
| 55351 | REED SMITH, JAMES J RESTIVO, ESQUIRE, (RE: ASBESTOS PRODUCTS LIABILITY DEFENSE), LAWRENCE FLATLEY, ESQ & DOUGLAS CAMERON, ESQ, 435 SIXTH AVENUE, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 55288 | REED, DAVID E; MILLER, DIANE L; REED, DEBORAH J, DAVID REED, 714 TREMONT RD, BERNARD, ME, 04612 | US Mail (1st Class) |
| 55288 | REED, DEAN M, MR DEAN M, REED, 3004 ST ANN ST, BUTTE, MT, 59701 | US Mail (1st Class) |
| 55288 | REED, JAMES M, JAMES M, REED, 6151 JEFFERSON RD, ASHTABULA, OH, 44004 | US Mail (1st Class) |
| 55288 | REED, JOHN H; REED, KAREN P, JOHN H, REED, 617 JEFFREY ST, HERKIMER, NY, 13350 | US Mail (1st Class) |
| 55288 | REED, LOIS M, LOIS M, REED, PO BOX 98, CARMEL, ME, 04419 | US Mail (1st Class) |
| 55288 | REED, MARCIA, MARCIA REED, 87 PANTIGO RD, EAST HAMPTON, NY, 11937 | US Mail (1st Class) |
| 55288 | REED, ROBERT, 47 TRENT DRIVE, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | REED, ROBERT S, ROBERT S, REED, 5645 S DOLLISON, SPRINGFIELD, MO, 65810 | US Mail (1st Class) |
| 55288 | REED, ROBERT, ROBERT , REED, 37 DOUGLASS RD, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 55288 | REED, WAYNE M; REED, SALLY R, WAYNE & SALLY , REED, 2031 THOMAS AVE, BUTTE, MT, 59701 | US Mail (1st Class) |
| 55288 | REEDER, DONALD F, DONALD F REEDER, 600 HOES LN W, PISCATAWAY, NJ, 08854 | US Mail (1st Class) |
| 55288 | REEDER, RICKIE, 1999 HWY 252, LAURENS, SC, 29360 | US Mail (1st Class) |
| 55288 | REEDY, FRED; REEDY, RUBY, FRED W REEDY, 1359 BROWNSTOWN RD, APOLLO, PA, 15613 | US Mail (1st Class) |
| 55288 | REEL, JEFFREY T, JEFFREY T, REEL, 34 HEMLOCK DR, BELLEVILLE, IL, 62221 | US Mail (1st Class) |
| 55288 | REES , CHARLES ; REES , MARGUERITE, CHARLES & MARGUERITE REES, 3411 TREE HILL ST, SAN ANTONIO, TX, 78230 | US Mail (1st Class) |
| 55288 | REES DERWART, 555 CHESTNUT ST, INDIANA, PA, 15701-1967 | US Mail (1st Class) |
| 55288 | REES JR, JAMES F, JAMES F, REES JR, 152 STEPHENS FARM RD, SENECA, SC, 29678 | US Mail (1st Class) |
| 55288 | REES, MAUDE D, MAUDE D, REES, PO BOX 153, SANGERVILLE, ME, 04479 | US Mail (1st Class) |
| 55288 | REESE , RUTH A, RUTH A, REESE, PO BOX 594, FOREST GROVE, OR, 97116 | US Mail (1st Class) |
| 55288 | REESE E FINN & KAREN K FINN JT TEN, 981 LOOP RD, CLAYTON, NC, 27527-6225 | US Mail (1st Class) |
| 55288 | REESE, BARRY, 148 NORTH PROSPECT STREET, PHILLIPSBURG, NJ, 08865 | US Mail (1st Class) |
| 55288 | REESE, CATHERINE T, CATHERINE T REESE, 8 JERICHO MOUNTAIN RD, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 55288 | REESE, DOROTHY, DOROTHY REESE, 1007 ROSEWOOD DR, ROCK SPRINGS, WY, 82901 | US Mail (1st Class) |
| 55288 | REESE, GERALD, 5439 LINEBORO RD E, MANCHESTER, MD, 21102 | US Mail (1st Class) |
| 55288 | REESE, KENNETH R; REESE, JUDITH M, KENNETH R & JUDITH M , REESE, 2327 WILDWOOD BLVD, TOLEDO, OH, 43614 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | REESE, TIMOTHY J, 11175 OAKDALE RD, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 55288 | REEVES (DEC), GEORGE, C/O: REEVES, MILDRED, EXECUTRIX OF THE ESTATE OF GEORGE REEVES, 17 SIMENOVSKY DR, HAVERSTRAW, NY, 10927-1303 | US Mail (1st Class) |
| 55288 | REEVES , LESLEY, LESLEY REEVES, 13 GREEN ACRE RD, ROME, GA, 30165 | US Mail (1st Class) |
| 55288 | REEVES, EARL, ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | REEVES, FRANKLIN J, FRANKLIN J REEVES, W261 N4367 HIGH ST, PEWAUKEE, WI, 53072 | US Mail (1st Class) |
| 55288 | REEVES, MARK; REEVES, PAULA, MARK & PAULA , REEVES, 15515 KINGS CT, BURNSVILLE, MN, 55306 | US Mail (1st Class) |
| 55288 | REEVES, TODD A, TODD A REEVES, W5444 BLUFF RD, EAGLE, WI, 53119 | US Mail (1st Class) |
| 55288 | RE-FREY LLC, RE-FREY LLC, SCOTT FREY, 7801 LINCOLN MILL RD, HOBART, IN, 46342 | US Mail (1st Class) |
| 55288 | REGAN JR, EDWARD F, EDWARD F REGAN JR, 13 BARTLETT RD, MIDDLETOWN, RI, 02842 | US Mail (1st Class) |
| 55288 | REGAN, GERALDINE, 1830 HENDRICKSON STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | REGAN, JAMES K, JAMES , REGAN, PO BOX 504, LANESBORO, MA, 01237 | US Mail (1st Class) |
| 55288 | REGAN, JOSEPH C, 9 OLD SHEPARD ST, CANTON, MA, 02021 | US Mail (1st Class) |
| 55288 | REGELSKY, GARY, 19 BUCKLANDS LANE, WAYMART, PA, 18472 | US Mail (1st Class) |
| 55288 | REGENT SECURITY SERVICES INC, PO BOX 12034, AUGUSTA, GA, 30914-2034 | US Mail (1st Class) |
| 55288 | REGENT SECURITY SERVICES, INC, 2602 COMMONS BLVD., AUGUSTA, GA, 30909 | US Mail (1st Class) |
| 55288 | REGENTS OF UNIVERSITY OF COLORADO, STEPHEN O`NEIL, TECH TRANSFER & INDUSTRY OUTREACH, THE UNIVERSITY OF COLORADO BOULDER, CAMPUS BOX 11, BOULDER, CO, 80309-0011 | US Mail (1st Class) |
| 55288 | REGIER , GREG ; REGIER , SHELLEY, GREG REGIER, 215 S LINCOLN, MARION, KS, 66861 | US Mail (1st Class) |
| 55288 | REGIER, ARNOLD W, ARNOLD W REGIER, 1928 120TH ST, MARION, KS, 66861 | US Mail (1st Class) |
| 55288 | REGINA A REICHERT, 5 VALIANT RD, EAST BRUNSWICK, NJ, 08816-4131 | US Mail (1st Class) |
| 55288 | REGINA F BIGDA, 252 R GROTON RD, WESTFORD, MA, 01886-1328 | US Mail (1st Class) |
| 55288 | REGINA LEVI, 1738 TROUTMAN ST, RIDGEWOOD, NY, 11385-1015 | US Mail (1st Class) |
| 55288 | REGINA MCKELLAR, 13807 HOTOMTOT DRIVE, UPPER MARLBORO, MD, 20774-7161 | US Mail (1st Class) |
| 55288 | REGINA NAGIEL & HELEN SCHATZBERG JT TEN, 5 CRANE ST, CALDWELL, NJ, 07006-5313 | US Mail (1st Class) |
| 55288 | REGINALD H MOTT, 46 URBAN DRIVE, MASSENA, NY, 13662-2702 | US Mail (1st Class) |
| 55288 | REGINALD LONZELL ABERNATHY, 2818 STEPHANIE DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | REGINALD MORSE, 8844 CURTIS ROAD, CAMPBELL, NY, 14821 | US Mail (1st Class) |
| 55288 | REGINALD RILES, 8808 S TROY AVE, EVERGREEN PARK, IL, 60805-1227 | US Mail (1st Class) |
| 55288 | REGINALD W TOSTANOSKI, 8775 SMITH HILL ROAD, ADDISON, NY, 14801 | US Mail (1st Class) |
| 55288 | REGINIA L NORTH, 102 LAVER CIRCLE, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | REGIONS BANK, MR , STADEBAKER, 300 S BRADFORD, PONTIAC, IL, 61764 | US Mail (1st Class) |
| 55288 | REGIONS MORTGAGE OF ALABAMA, JAMES , WINGFIELD, 14 SKYLINE DR, TUSCALOOSA, AL, 35405 | US Mail (1st Class) |
| 55288 | REGIONS MORTGAGE, PETER & HOLLY , WHIPPLE, 1374 WAVERLY RD, KINGSPORT, TN, 37664 | US Mail (1st Class) |
| 55288 | REGIS JR, L STANLEY; REGIS, LINDA D, L STANLEY & LINDA , REGIS, 219 HIGH ST, SOUTHBRIDGE, MA, 01550 | US Mail (1st Class) |
| 55288 | REGNERY, RONALD P, RONALD P, REGNERY, 106 BELRIDGE RD, CHESHIRE, CT, 06410 | US Mail (1st Class) |
| 55288 | REHAK, WILLIAM F, 209 BLELOCH AVE, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 55288 | REHEARD, HENRIETTA; REHEARD, DWAINE M, DWAINE M REHEARD, 1205 S JEFFERSON, WELLINGTON, KS, 67152 | US Mail (1st Class) |
| 55288 | REHILL (DEC), JAMES, C/O: REHILL, JAMES THE ESTATE OF, C/O CHRISTINE MARIE CUTRONE, 10 LIGGETT RD, VALLEY STREAM, NY, 11581 | US Mail (1st Class) |
| 55288 | REICH , ROXIE A, ROXIE A, REICH, 7707 CARROLL AVE, TAKOMA PARK, MD, 20912-7724 | US Mail (1st Class) |
| 55288 | REICH, FRANK J, FRANK J REICH, 474 KENSINGTON, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | REICHARDT, HENRY, HENRY REICHARDT, 10117 RUTH DR, WADSWORTH, OH, 44281 | US Mail (1st Class) |
| 55288 | REICHARDT, STEVEN G; REICHARDT, MARY L, STEVEN G, REICHARDT, 512 DAVENPORT ST, IOWA CITY, IA, 52245 | US Mail (1st Class) |
| 55288 | REICHERT, ARLYNE, ARLYNE REICHERT, 1409 4TH AVE S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 55288 | REICHERT, JOSEPH, 607 ACADEMY AVENUE, WOODBURY, NJ, 08096 | US Mail (1st Class) |
| 55288 | REICHERT, JOSEPH F; REICHERT, MARY T, JOSEPH F & MARY T , REICHERT, 7312 CHARLOTTE, KANSAS CITY, MO, 64131-1645 | US Mail (1st Class) |
| 55288 | REICHHOLD CHEMICALS, INC, RICHARD F. BRADY, 2400 ELLIS ROAD, DURHAM, NC, 27703-5543 | US Mail (1st Class) |
| 55288 | REICHHOLD, INC, 2400 ELLIS ROAD, DURHAM, NC, 27703 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | REID (DEC), JOHN H, C/O: REID, HELEN M, ADMINISTRATRIX OF THE ESTATE OF JOHN HENRY REID, 63 KRYSTAL DR, SOMERS, NY, 10589 | US Mail (1st Class) |
| 55288 | REID , E BRUCE ; REID , CAROLYN C, E BRUCE REID, 412 DUNHAM HOLLOW RD, AVERILL PARK, NY, 12018 | US Mail (1st Class) |
| 55288 | REID , EDWARD ; MURRELL , GRACE ; MURRELL , T, GRACE MURRELL, 1200 WOODYCREST AVE #5E, BRONX, NY, 10452 | US Mail (1st Class) |
| 55288 | REID , MARJORIE L, MARJORIE L, REID, 4688 COLUMBINE DR, REDDING, CA, 96002 | US Mail (1st Class) |
| 55288 | REID FAMILY PARTNERSHIP, REID FAMILY PARTNERSHIP, PO BOX 6428, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 55288 | REID W PASSMORE, 430 OHIO STREET, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 55288 | REID, CHERYL, 338 ASHFORD ROAD, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |
| 55288 | REID, KATHLEEN A, 2718 SAMS CREEK RD, NEW WINDSOR, MD, 21776 | US Mail (1st Class) |
| 55288 | REID, LESTER, 1011 EDGEBROOK DRIVE, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | REID, RANDY G; MASE, PAMELA E; WILKINSON, PATSY E, RANDY , REID, 5209 GREENBROOK DR, CHARLOTTE, NC, 28205 | US Mail (1st Class) |
| 55288 | REID, WILLIAM R, 263 W BRANCH CIR, NORTH EAST, MD, 21901 | US Mail (1st Class) |
| 55288 | REIDINGER, BERNARD, 41 SPRINGVIEW DRIVE, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 55288 | REIHL, BETTY L, 8428 GENEVA RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | REIHL, BETTY L, 35 SANDY BRANCH DRIVE, SELBYVILLE, DE, 19975 | US Mail (1st Class) |
| 55288 | REILLY INDUSTRIES INC., 1500 TIBBS AVE, INDIANAPOLIS, IN, 46241 | US Mail (1st Class) |
| 55288 | REILLY INDUSTRIES, INC, 1500 SOUTH TIBBS AVE, PO BOX 42912, INDIANAPOLIS, IN, 46242-0912 | US Mail (1st Class) |
| 55288 | REILLY INDUSTRIES, INC, WENDY MEYER, 1500 S. TIBBS AVE., INDIANAPOLIS, IN, 46241 | US Mail (1st Class) |
| 55288 | REILLY INDUSTRIES, DR. COLIN H. MCATEER, 1500 SOUTH TIBBS AVE, INDIANAPOLIS, IN, 46242 | US Mail (1st Class) |
| 55288 | REILLY, BRENDEN, 30 ELLIOTT DRIVE, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 55288 | REILLY, DAVIDJ, DAVID J REILLY, W5199 RIENZI RD, FOND DU LAC, WI, 54935 | US Mail (1st Class) |
| 55288 | REILLY, GREGORY, 9A MITCHELL AVENUE, FRANKLIN, NJ, 07416 | US Mail (1st Class) |
| 55288 | REILLY, JAMES, 144 LIGHTHOUSE DRIVE, WARETOWN, NJ, 08758 | US Mail (1st Class) |
| 55288 | REILLY, JAMES, 28 RIVERSIDE AVENUE, UNIT 10, RED BANK, NJ, 07701 | US Mail (1st Class) |
| 55288 | REILLY, JOHN L; REILLY, LINDA M, JOHN L AND LINDA M , REILLY, 3675 FARM RANCH RD S, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 55288 | REILLY, JOSEPH, 650 PINE DRIVE, POMPANO, FL, 33060 | US Mail (1st Class) |
| 55288 | REILLY, MARY, RR 1 BOX 86, TOWANDA, PA, 18848-9786 | US Mail (1st Class) |
| 55288 | REILLY, ROBERT, 202 RIVERVIEW AVENUE, NORTH ARLINGTON, NJ, 07031 | US Mail (1st Class) |
| 55288 | REILLY, STEPHEN W, STEPHEN W, REILLY, 408 MELVIN RD, UTICA, NY, 13502 | US Mail (1st Class) |
| 55288 | REILLY, WILLIAM R, WILLIAM R, REILLY, 30 DOWNING ST, E WILLISTON, NY, 11596 | US Mail (1st Class) |
| 55288 | REIMAN, JANE, 18 BERGEN AVENUE, 1ST FLOOR, RIDGEFIELD PARK, NJ, 07660 | US Mail (1st Class) |
| 55288 | REIMEL, JENNIFER; CARRIER, JEAN F, JENNIFER REIMEL, 125 LINFIELD TRAPPE RD, ROYERSFORD, PA, 19468 | US Mail (1st Class) |
| 55288 | REIMER, ROY F; REIMER, TANA D, ROY F & TANA D , REIMER, 6969 E WEVER RD, BOX 114, WALHALLA, MI, 49458-0114 | US Mail (1st Class) |
| 55288 | REIMLER, ART; REIMLER, REBECCA, ART & REBECCA REIMLER, 4849 THREE WAY ACRES, BARNHART, MO, 63012 | US Mail (1st Class) |
| 55288 | REIMULLER, PETER, PETER , REIMULLER, PO BOX 4, POINT ARENA, CA, 95468 | US Mail (1st Class) |
| 55288 | REINBERG , JOHN ; REINBERG , RUTH, JOHN & RUTH , REINBERG, 14 JO ANN PL, CRESTWOOD, MO, 63126 | US Mail (1st Class) |
| 55288 | REINBOLD, WILLIAM, 8130 EASTON ROAD, OTTSVILLE, PA, 18942 | US Mail (1st Class) |
| 55288 | REINEKE, EUGENE, EUGENE REINEKE, 608 ELM ST, COON RAPIDS, IA, 50058 | US Mail (1st Class) |
| 55288 | REINER, RICHARD, RICHARD , REINER, 8331 KOSTNER AVE, SKOKIE, IL, 60076 | US Mail (1st Class) |
| 55288 | REINER, RICK, RICK REINER, 8331 KOSTNER, SKOKIE, IL, 60076 | US Mail (1st Class) |
| 55288 | REINERT, TERRY, 145 BULLMAN STREET, PHILLIPSBURG, NJ, 08865 | US Mail (1st Class) |
| 55288 | REINHAGEN, JOHN; REINHAGEN, CHRISTINE, JOHN & CHRISTINE , REINHAGEN, 56 ROBERT BATCHELDER RD, ATTLEBORO FALLS, MA, 02763 | US Mail (1st Class) |
| 55288 | REINHARD J STEIGER, 12 PUTNAM ST., AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | REINHARDT JR, MARVIN G, 139 W MEADOW RD, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 55288 | REINHARDT JR, MARVIN G, 504 EAST PINE ST., DELMAR, MD, 21875 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | REINHART , DAVID, DAVID REINHART, 521 GRAND AVE, TAYLOR MILL, KY, 41015-1921 | US Mail (1st Class) |
| 55288 | REINHART THOMAS ANDERSON, 8556 101ST AVENUE, VERO BEACH, FL, 32967 | US Mail (1st Class) |
| 55288 | REINHART, PETER K, PETER K, REINHART, 932 FRANKLIN ST, WYOMISSING, PA, 19610-3003 | US Mail (1st Class) |
| 55288 | REINIER, MIKE, MIKE , REINIER, 2881 HWY 918, ELDON, IA, 52554 | US Mail (1st Class) |
| 55288 | REINKE, JAMES; REINKE, SUE, JAMES AND SUE , REINKE, 2992 ROSE RD, MILLADORE, WI, 54454 | US Mail (1st Class) |
| 55288 | REITANO, ELVIRA, 2328 E 28TH ST, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 55288 | REITER, CHRISTINE K, CHRISTINE K REITER, 111 N 6TH ST, ESTHERVILLE, IA, 51334 | US Mail (1st Class) |
| 55288 | REITH-ROZELLE, JUDITH K, ROUTE 3 6063 HWY T, SPRING GREEN, WI, 53588 | US Mail (1st Class) |
| 55288 | REITLER, KATHLEEN D, KATHLEEN D REITLER, 728 STATE ROUTE 1033, TEMPLETON, PA, 16259 | US Mail (1st Class) |
| 55288 | REKSHYNSKYJ, EDITH H, 9867 B BOCA GARDENS TRL, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 55288 | REKSHYNSKYJ, EDITH H, 9867B BOCA GARDES TRL, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 55288 | RELIABLE HEATING & AIR COND. CO., 404 SPEARS AVE, CHATTANOOGA, TN, 37405 | US Mail (1st Class) |
| 55288 | RELIANT ENERGY ENTEX, LA DIVISION, 2500 HWY 14, NEW IBERIA, LA, 70560-9614 | US Mail (1st Class) |
| 55288 | REMBILAS, ANN MARIE, 114 SOUTH 18TH AVENUE, MANVILLE, NJ, 08835 | US Mail (1st Class) |
| 55288 | REMEDIUM GROUP, INC., 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | REMET CORPORATION, 210 COMMONS ROAD, UTICA, NY, 13502 | US Mail (1st Class) |
| 55289 | REMFRY & SAGAR, REMFRY HOUSE, REMFRY HOUSE AT THE MILLENNIUM PLAZA, SECTOR 27; GURGAON-122009, HARYANA, NEW DELHI, 122009 INDIA | US Mail (1st Class) |
| 55288 | REMILLARD, DAVID G, DAVID G REMILLARD, 206 SHEPARD RD, STURBRIDGE, MA, 01566 | US Mail (1st Class) |
| 55288 | REMIS, EDWARD R, ED REMIS, 7029 SLAYTON SETTLEMENT RD, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 55288 | REMISZEWSKI, WALTER A, WALTER A, REMISZEWSKI, 3 IRA ST, NEW HAVEN, CT, 06512 | US Mail (1st Class) |
| 55288 | REMKE, CHARLES, CHARLES REMKE, 2017 WAYSIDE DR, FORT WAYNE, IN, 46818 | US Mail (1st Class) |
| 55288 | REMMES, RICHARD G AND ANN T, C/O RICHARD G REMMES, 115 WOOLFORD RD, WRENTHAM, MA, 02093-1434 | US Mail (1st Class) |
| 55288 | REMODELING AND HEATING, FLOSSIE BILLINGS, 505 HOLLAND DR #4, CANA, VA, 24317 | US Mail (1st Class) |
| 55288 | RENA FAYE GENTLE, 529 KEARING, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | RENA I CURTIS PERSONAL, REPRESENTATIVE OF THE EST, OF HARRY L CURTIS, 8111 CEDERVILLE RD, BRANDYWINE, MD, 20613-8074 | US Mail (1st Class) |
| 55288 | RENA LUCILLE FINLEY, 630 MAIN STREET, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 55288 | RENA PAULINE TITTLE, 9915 HIGHWAY 5, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | RENAISSANCE INTERNATIONAL ENTERPRISES INC, RENAISSANCE INTERNATIONAL ENTERPRISES INC, 2926 BISHOP RD, WICKLIFFE, OH, 44092 | US Mail (1st Class) |
| 55288 | RENATO JOSEPH CHIRLES, 19 HAMPTON OVAL, NEW ROCHELLE, NY, 10805 | US Mail (1st Class) |
| 55288 | RENAUD J P ROULEAU, PO BOX 796, MARLBORO, NY, 12542 | US Mail (1st Class) |
| 55288 | RENAUD, KENNETH L; RENAUD, CELIA C, KENNETH L RENAUD, 8651 HELENA RD, ALDEN, MI, 49612 | US Mail (1st Class) |
| 55288 | RENE BENAYOUN, 5 GROUSE DRIVE, BRENTWOOD, NY, 11717-1315 | US Mail (1st Class) |
| 55288 | RENE EARLE CABIRAC & JANET KAY CABIRAC JT TEN, 7410 KIRTLEY RD, BALTIMORE, MD, 21224-3325 | US Mail (1st Class) |
| 55288 | RENE MORALES, C/O RENE MORALES, 46 DOUGLAS AVE., YONKERS, NY, 10703 | US Mail (1st Class) |
| 55288 | RENEBOME, JEFFERY P, JEFF , RENEBOME, JEFF , RENEBOME, 316 LAURELWOOD CIRCLE, MANTECA, CA, 95336 | US Mail (1st Class) |
| 55288 | RENEBOME, JEFF, JEFF RENEBOME, JEFF RENEBOME, 316 LAURELWOOD CIRCLE, MANTECA, CA, 95336 | US Mail (1st Class) |
| 55288 | RENEE GOLDSTEIN CUST, NEIL GOLDSTEIN, UNIF GIFT MIN ACT ILL, 14955 AVENIDA VENUSTO 54, SAN DIEGO, CA, 92128-3860 | US Mail (1st Class) |
| 55288 | RENEE WASHINGTON & NORMAN, WASHINGTON EX EST FRANK, WASHINGTON, GPO BOX 742, BRONX, NY, 10451-0742 | US Mail (1st Class) |
| 55288 | RENEO, ANTONIO, 2138 77TH STREET, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | RENFREW, HARVEY M, HARVEY M RENFREW, 61 STONY HILL RD, HAMPDEN, MA, 01036-9734 | US Mail (1st Class) |
| 55288 | RENFRO , WAYNE B; RENFRO , PAMELA S, WAYNE B & PAMELA S RENFRO, 287 BRUNNER RD, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 55288 | RENNEISEN, KLAUS W, KLAUS W, RENNEISEN, 3 DANIEL DR, COVENTRY, RI, 02816 | US Mail (1st Class) |
| 55288 | RENNEKAMP, JEROME, JEROME , RENNEKAMP, 7938 ST RD 46, BROOKVILLE, IN, 47012 | US Mail (1st Class) |
| 55288 | RENNER SR, CHARLES, CHARLES RENNER SR, 2051 TENTH ST, MARINETTE, WI, 54143 | US Mail (1st Class) |
| 55288 | RENNER, ELEANORA F, ELEANORA F RENNER, 220 COULEE DR, PO BOX 159, WASHBURN, ND, 58577 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | RENNER, PAUL L, PAUL L RENNER, PO BOX 787, SHOW LOW, AZ, 85902 | US Mail (1st Class) |
| 55288 | RENSCH, MIKE, MIKE , RENSCH, 8911 42ND ST NW, NEW TOWN, ND, 58763 | US Mail (1st Class) |
| 55288 | RENSHAW, GREGG, GREGG RENSHAW, 2144 NEWBURGH DR, TROY, MI, 48083 | US Mail (1st Class) |
| 55288 | RENSING, DAVID E, DAVID E RENSING, 289 WINNEBAGO DR, LAKE WINNEBAGO, MO, 64034 | US Mail (1st Class) |
| 55288 | RENTAL SERVICE CORPORATION, PO BOX 840514, DALLAS, TX, 75284 | US Mail (1st Class) |
| 55288 | RENTROP, DAVID, 2706 PLANTATION DR, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 55288 | RENTSCHLER, HOWARD; RENTSCHLER, BETTY, BETTY RENTSCHLER, 9102 S 100 E, ROCHESTER, IN, 46975 | US Mail (1st Class) |
| 55288 | RENTZ, JOHN, JOHN , RENTZ, 10908 CAREY TER, PHILADELPHIA, PA, 19154 | US Mail (1st Class) |
| 55288 | RENUART, PETER; RENUART, KIMBERLY, PETER & KIMBERLY , RENUART, 12790 S DURKEE RD, GRAFTON, OH, 44044 | US Mail (1st Class) |
| 55288 | REPACI, ROBERT, 8612 LINEYARD CAY, WEST PALM BEACH, FL, 33411 | US Mail (1st Class) |
| 55288 | REPETTI, WILLIAM, 1700 COLDEN AVENUE, BRONX, NY, 10462 | US Mail (1st Class) |
| 55288 | REPOSA, HENRY, HENRY REPOSA, 53 BAY STATE AVE, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 55288 | REPPOND, JESSIE, CO ROXIE VIATOR, 2728 WESTERN, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | REPPUCCI (DEC), CARL, C/O: REPPUCCI, JULIA, ADMINISTRATRIX OF THE ESTATE OF CARL REPPUCCI, 89 BELL ROCK ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | REPSHER , STEWART, STEWART REPSHER, 1141 CONCORD DR, HADDONFIELD, NJ, 08033 | US Mail (1st Class) |
| 55288 | REPUBLIC SERVICES, 4100 CHURCH ST, MT. LAUREL, NJ, 08054 | US Mail (1st Class) |
| 55288 | RESAN, STEVAN A, STEVAN A, RESAN, 877 REDLAND RD, WHITACRE, VA, 22625 | US Mail (1st Class) |
| 55288 | RESCAR, INC, 407 W. BRENTWOOD, CHANNELVIEW, TX, 77530 | US Mail (1st Class) |
| 55288 | RESIN SYSTEMS INC, 1586 SWISCO RD, SUPLHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | RESIN SYSTEMS, INC, 1586 SWISCO ROAD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | RESOURCE DEVELOPMENT INC., 11475 WEST I-70 FRONTAGE RD N, WHEAT RIDGE, CO, 80033 | US Mail (1st Class) |
| 55288 | RESPOND SYSTEMS, TOTAL HEALTH & SAFETY INC, 6808 HOBSON VALLEY DR., WOODRIDGE, IL, 60517 | US Mail (1st Class) |
| 55288 | RESPORT MANUEL JR, 120 POINT STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | RESTEC CONTRACTORS, INC, 22959 KIDDER ST, HAYWARD, CA, 94545 | US Mail (1st Class) |
| 55288 | RESTIVO (DEC), CHARLES, C/O: RESTIVO DEC, CHARLES, ADMINISTRATOR OF THE ESTATE OF CHARLES RESTIVO, 1785 LAWRENCE RD, MOHEGAN LAKE, NY, 10547 | US Mail (1st Class) |
| 55288 | RESTORATION HOLDINGS LTD, RESTORATION HOLDINGS LTD, 909 THIRD AVENUE, 30TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55288 | RESTORATION SPECIAL OPPORTUNITIES MASTER LTD, RESTORATION CAPITAL MANAGEMENT, 909 THIRD AVENUE, 30TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55288 | RETTAGLIATA, GEORGE, 97 CEDAR TERRACE, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 55288 | REUBEN BELNICK, 4805 E LAKE DRIVE, WINTER SPRINGS, FL, 32708 | US Mail (1st Class) |
| 55290 | REUBIN MARCUS, 105 MITCHELL AVE, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 55288 | REUM , NORMAN, NORMAN , REUM, 32505 MCDONALD LK RD, SAINT IGNATIUS, MT, 59865 | US Mail (1st Class) |
| 55288 | REUSING, JOHN E, 207 ARMSTRONG LN, PASADENA, MD, 21122-4143 | US Mail (1st Class) |
| 55288 | REUTER, ROBERT L, 911 HILL ST, CHEROKEE, IA, 51012 | US Mail (1st Class) |
| 55288 | REUVEN BILGORAY, 24 TERMAKAY DRIVE, NEW CITY, NY, 10956-6434 | US Mail (1st Class) |
| 55288 | REV JAMES P WUEBBEN & ESTHER ANN WUEBBEN JT TEN, 491 EKLUND ST, PESHTIGO, WI, 54157-1128 | US Mail (1st Class) |
| 55288 | REVA W DECKER, 2139 WESTERNMAN DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | REVAK, GARY C; REVAK, BARBARAD, GARY C AND BARBARA D REVAK, W7029 TOWN LINE RD, PHILLIPS, WI, 54555 | US Mail (1st Class) |
| 55288 | REVALA, EMIL, EMIL REVALA, 916 LYNN AVE, BELLE VERNON, PA, 15012 | US Mail (1st Class) |
| 55288 | REVELES , ANTHONY ; REVELES , BIRGITTA, ANTHONY & BIRGITTA REVELES, 1738 ORCHARD DR, OJAI, CA, 93023 | US Mail (1st Class) |
| 55288 | REVIER, RALPH, RALPH , REVIER, 706 E 4TH ST, REDWOOD FALLS, MN, 56283 | US Mail (1st Class) |
| 55288 | REVIS M WILLIAMS, 12307 GERMANIA, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | REVOCABLE TRUST OF RICHARD D HANSON, RICHARD D, HANSON, 7246 BREWER RD, FLINT, MI, 48507 | US Mail (1st Class) |
| 55288 | REVOCABLE TRUST OF RICHARD DAVID NELSON, RICHARD D NELSON, PO BOX 125, SHELL, WY, 82441 | US Mail (1st Class) |
| 55288 | REVOIR, WALTER, 7346 W 110TH PL, WORTH, IL, 60482 | US Mail (1st Class) |
| 55288 | REVORD, RAOUL D, RAOUL D, REVORD, N3253 BUCKHORN RD, WETMORE, MI, 49895 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | REWAKOWSKI RAMSDEN , CLARA, C RAMSDEN, 5075 BALL RD, SYRACUSE, NY, 13215 | US Mail (1st Class) |
| 55288 | REX A PIPPENGER, 2390 PC 239 RD, HELENA, AR, 72342 | US Mail (1st Class) |
| 55288 | REX JUNIOR GRIFFIN, 3963 WHISTLE LANE, BENTON, AR, 72019 | US Mail (1st Class) |
| 55288 | REX RICHARDSON, 280 DEER RUN, RISON, AR, 71665 | US Mail (1st Class) |
| 55288 | REXAM CLOSURES, 3245 KANSAS ROAD, EVANSVILLE, IN, 47711-9611 | US Mail (1st Class) |
| 55288 | REXAM GRAPHICS, RICHARD S. HIMMELWRIGHT, 28 GAYLORD ST, SOUTH HADLEY, MA, 01075 | US Mail (1st Class) |
| 55288 | REXAM INDUSTRIES CORP., 700 CRESTDALE ST, MATTHEWS, NC, 28106 | US Mail (1st Class) |
| 55288 | REXAM RELEASE INC, 4201 CONGRESS ST STE 340, CHARLOTTE, NC, 28209 | US Mail (1st Class) |
| 55288 | REXEL/SOUTHLAND ELECTRICAL SUPPLIES, PO BOX 120902, DALLAS, TX, 75312-0902 | US Mail (1st Class) |
| 55288 | REXFORD C WENG, 3970 CSTRO VALLEY BLVD SPC 34, CASTRO VALLEY, CA, 94546 | US Mail (1st Class) |
| 55288 | REYENDES, DANIEL; REYENDES, ISABELLE, BARBARA PERIERA, PO BOX 241, PATTERSON, CA, 95363 | US Mail (1st Class) |
| 55288 | REYER JR , PAUL, PAUL REYER JR, 1651 GRAND AVE, SAVANNAH, NY, 13146 | US Mail (1st Class) |
| 55288 | REYES, ANTHONY, 28 SICKLES STREET, #18D, NEW YORK, NY, 10040 | US Mail (1st Class) |
| 55288 | REYES, JOSE P, 2146 W HIGHLAND AVE, CHICAGO, IL, 60659 | US Mail (1st Class) |
| 55288 | REYES, JUAN; REYES, ROBIN, JUAN OR ROBIN , REYES, 134 NEIL RD, SUGAR GROVE, IL, 60554 | US Mail (1st Class) |
| 55288 | REYES, NANCY A, NANCY A REYES, 5475 DANIELS, DETROIT, MI, 48210 | US Mail (1st Class) |
| 55288 | REYES, RAMON ; REYES , JULIE, RAMON & JULIE REYES, RAMON & JULIE REYES, 1258 SPRUCE ST, LAKE OSWEGO, OR, 97034-6061 | US Mail (1st Class) |
| 55288 | REYMANN, STEPHEN E, 5 STUART MILLS PL, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 55288 | REYNA, MARGARITA, MARGARITA REYNA, 4006 PARK FOREST DR, FLINT, MI, 48507-2259 | US Mail (1st Class) |
| 55288 | REYNOLD M RATLIFF & MILLIE J RATLIFF JT TEN, PO BOX 20438, ROANOKE, VA, 24018-0044 | US Mail (1st Class) |
| 55288 | REYNOLDS , CHRISTINE ; REYNOLDS , KENT, CHRISTINE AND KENT REYNOLDS, 2322 N ATLANTIC AVE, PEORIA, IL, 61603 | US Mail (1st Class) |
| 55288 | REYNOLDS , MARY M, MARY M, REYNOLDS, 4449 BULL LAKE RD, TROY, MT, 59935 | US Mail (1st Class) |
| 55288 | REYNOLDS, CAROLINE, 237 KANSAS STREET, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 55288 | REYNOLDS, DAVID L, DAVID L REYNOLDS, 2052 W MITCHELL ST, WHEATLAND, WY, 82201 | US Mail (1st Class) |
| 55288 | REYNOLDS, FRANCIS B, FRANCIS B REYNOLDS, 237 WENONAH AVE, MANTUA, NJ, 08051 | US Mail (1st Class) |
| 55288 | REYNOLDS, JAMES A; REYNOLDS, BETTY J, JAMES A AND BETTY J , REYNOLDS, 4349 CO RT 4, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | REYNOLDS, JAMES E; REYNOLDS, PATRICIA A, JAMES E & PATRICIA A , REYNOLDS, 220 CLINE ST, LYNNVILLE, TN, 38472 | US Mail (1st Class) |
| 55288 | REYNOLDS, JERRY ; REYNOLDS, PATRICIA, JERRY AND PATRICIA REYNOLDS, 62018 OLIVE BARBER RD, COOS BAY, OR, 97420 | US Mail (1st Class) |
| 55288 | REYNOLDS, JOHN L, JOHN , REYNOLDS, 26385 CO RD 3, MERRIFIELD, MN, 56465 | US Mail (1st Class) |
| 55288 | REYNOLDS, LEE H, 835 S LACEY LAKE ROAD, CHARLOTTE, MI, 48813-9561 | US Mail (1st Class) |
| 55288 | REYNOLDS, MANSFIELD G, MANSFIELD G REYNOLDS, 2403 E GORDON, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 55288 | REYNOLDS, MAUREEN, MAUREEN , REYNOLDS, 6751 CLEARY RD, LIVONIA, NY, 14487 | US Mail (1st Class) |
| 55288 | REYNOLDS, STEPHEN, 159 GROVE ST, MOUNT KISCO, NY, 10549 | US Mail (1st Class) |
| 55288 | REYNOLDS, THOMAS A; REYNOLDS, MAE, THOMAS A & MAE , REYNOLDS, 3937 BUCKLEY RD, SAINT LOUIS, MO, 63125 | US Mail (1st Class) |
| 55288 | REYNOLDS, VINCENT P, 2818 EPWORTH LN, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55289 | REYNOLDS, WILLIAM, CULLIONMORE MULLINGAR, COUNTY WEST MEATH,  IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 55288 | RHEIN , DONNA, DONNA RHEIN, 34 HELLBERG AVE, CHALFONT, PA, 18914 | US Mail (1st Class) |
| 55288 | RHI CONSULTING TECHNOLOGY PROFESSIO, WILLIAM T. STICE, 6996 COLUMBIA GATEWAY DR., SUITE 200, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 55288 | RHINERSON, JOSEPH P, 1041 WRIGHT LANDING RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | RHINERSON, JOSEPH P, 1041 WRIGHTS LANDING RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | RHINO, ARVIS J; RHINO, JOANNE I, ARVIS J & JOANNE I RHINO, 3 ELMWOOD AVE, PO BOX 185, GAASTRA, MI, 49927-0185 | US Mail (1st Class) |
| 55288 | RHOADES, WILLIAM, WILLIAM RHOADES, 5286 PICKETT RIVER DR, RICHMOND, VA, 23231 | US Mail (1st Class) |
| 55288 | RHOADS, DAWN, DAWN RHOADS, 714 N CUSTER AVE, MILES CITY, MT, 59301 | US Mail (1st Class) |
| 55288 | RHOADS, RICHARD A, 2016 ANTHONY LN, LAKEMOOR, IL, 60051-3773 | US Mail (1st Class) |
| 55288 | RHOADS, ROY W, ROY W, RHOADS, 85 BEETEM HOLLOW RD, NEWVILLE, PA, 17241-9541 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | RHODA S AUSLANDER, 3008 JOHNSON AVE, NEW YORK, NY, 10463-3507 | US Mail (1st Class) |
| 55290 | RHODEN, LACY & COLBERT, TOM RHODEN, PO BOX 16845, JACKSON, MS, 39236-6845 | US Mail (1st Class) |
| 55288 | RHODES , BONNIE, BONNIE RHODES, 261 DANIELS RUN, SPENCER, WV, 25276 | US Mail (1st Class) |
| 55288 | RHODES , CAROL, CAROL RHODES, 411 E CHESTNUT, FAIRBURY, IL, 61739 | US Mail (1st Class) |
| 55288 | RHODES, ALVIN L; RHODES, WINFRED E, ALVIN L & WINFRED E RHODES, HWY 61 205 MILLS ST, PO BOX 232, MERRIMAN, NE, 69218 | US Mail (1st Class) |
| 55288 | RHODES, RANDY, RANDY , RHODES, 12101 POWERHOUSE RD, POTTER VALLEY, CA, 95469 | US Mail (1st Class) |
| 55288 | RHODIA INC, 259 PROSPECT PLAINS RD, CRANBURY, NJ, 08512 | US Mail (1st Class) |
| 55289 | RHODIA TERRES RARES, 26 RUE CHEF DE BAIE, LAROCHELLE CEDEX, 1 FRANCE | US Mail (1st Class) |
| 55289 | RHODIA TERRES RARES, ANDRE BLAZQUES, 26 RUE CHEF DE BAIE, 17041 LA ROCHELLE CEDEX 1, FRANCE | US Mail (1st Class) |
| 55288 | RHONDA L HOWARD, 39 BRANNON LANDING ROAD, CONWAY, AR, 72032 | US Mail (1st Class) |
| 55288 | RHONDA LOUISE BANKS, 10915 MERLIN COURT, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | RHONDA STANSFIELD, 13633 PLATTIN SCHOOL ROAD, FESTUS, MO, 63028-4417 | US Mail (1st Class) |
| 55288 | RHONE AKEE, 1360 DAVID LN, FREDERICK, MD, 21703-6084 | US Mail (1st Class) |
| 55288 | RHONE, DOROTHYM, DOROTHY RHONE, PO BOX 63, CLARKSVILLE, NY, 12041 | US Mail (1st Class) |
| 55288 | RHR INTERNATIONAL COMPANY, 233 S WACKER DR STE 9500, CHICAGO, IL, 60606-6318 | US Mail (1st Class) |
| 55288 | RHYMES , J L, J L RHYMES, 135 N BERKELEY AVE, FULLERTON, CA, 92831 | US Mail (1st Class) |
| 55288 | RIBAUDO , RANDY, RANDY , RIBAUDO, PO BOX 318, ULM, MT, 59485 | US Mail (1st Class) |
| 55288 | RIBERTELLI, JOSEPH, 723 TYSENS LANE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | RICARD, JANICE V, 2079 VIRGINIA ST, BATON ROUGE, LA, 70802 | US Mail (1st Class) |
| 55288 | RICARDEAN D HATTER, 1615 EAST 38TH STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | RICARDO ALESSANDRI, 329 SUPERIOR ROAD, EGG HARBOR TWP, NJ, 08234 | US Mail (1st Class) |
| 55288 | RICCARDO J DI MUZIO, 21 CAPRI COURT, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | RICCI , LAURA, LAURA , RICCI, 26 AMBLESIDE DR, BOX 51, WEST FALMOUTH, MA, 02574 | US Mail (1st Class) |
| 55288 | RICCI, FRANCIS A, 28 REED RD, PEABODY, MA, 01960 | US Mail (1st Class) |
| 55288 | RICCI, ROSETTAJ; RICCI, EMIL P, EMIL P RICCI, 13 GUTHRIE LN, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 55288 | RICCIARDI , ROBERT, ROB , RICCIARDI, 11 CHESTNUT ST, SOUTHINGTON, CT, 06489 | US Mail (1st Class) |
| 55288 | RICCIARDI, FRANK, 11829 ARANDA COURT, HUDSON, FL, 34667 | US Mail (1st Class) |
| 55288 | RICCIO, MICHAEL, 194 FAIRBANKS AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | RICCO, JOHN, 8 BROOME STREET, BROOKLYN, NY, 11222 | US Mail (1st Class) |
| 55288 | RICE SR, CLEVELAND A, 2421 EDMONDSON AVE, BALTIMORE, MD, 21223 | US Mail (1st Class) |
| 55288 | RICE, ALLEN J, 119 BRANTLEY ST, DEQUINCY, LA, 70633 | US Mail (1st Class) |
| 55288 | RICE, CLARK D, CLARK D RICE, 309 ERICKSON ST, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 55288 | RICE, DARYL L, 117 GREEN RIDGE DR, MOORE, SC, 29369 | US Mail (1st Class) |
| 55288 | RICE, DARYL L, 1765 BROWNING ROAD, ENOREE, SC, 29335-3324 | US Mail (1st Class) |
| 55288 | RICE, DAVID K, (RE: RICE, DONALD PAUL), DAVID K RICE ATTORNEY AT LAW, 318 MAIN ST, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 55288 | RICE, DONALD P, 207 PARHAM RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | RICE, DONALD PAUL, 207 PARHAM ROAD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | RICE, JESSE M; RICE, THELMA G, JESSE & THELMA , RICE, 5565 MCCAIN DR, SHREVEPORT, LA, 71107 | US Mail (1st Class) |
| 55288 | RICE, LYLE E; RICE, FELICITAS E, RICE LIVING TRUST (LYLE E RICE), 1705 E SOUTH RIDGE DR, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 55288 | RICE, MARGARET, 6 MICHAEL LANE, RINGOES, NJ, 08551 | US Mail (1st Class) |
| 55288 | RICE, MARIA A, MARIA A, RICE, MARIA A, RICE, PO BOX 957044, DULUTH, GA, 30095-9518 | US Mail (1st Class) |
| 55288 | RICE, MARIA A, SAIF HAVEN, SAIF HAVEN, C/O MARIA A RICE, PO BOX 957044, DULUTH, GA, 30095-9518 | US Mail (1st Class) |
| 55288 | RICE, MICHAEL B, MICHAEL B, RICE, 2338 THOMAS AVE N, MINNEAPOLIS, MN, 55411 | US Mail (1st Class) |
| 55288 | RICE, PAUL M, 4629 COLHERNE RD, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 55288 | RICE, PETER M; RICE, VIRGINIA A, PETER & VIRGINIA , RICE, 340 S 2ND W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | RICE, ROBERT A, ROBERT A, RICE, 811 HAYWARD AVE, TAKOMA PARK, MD, 20912 | US Mail (1st Class) |
| 55288 | RICE, ROBERT J, ROBERT J, RICE, 1090 PLYMOUTH RIDGE RD, ASHTABULA, OH, 44004 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | RICE-SAUER, EDITH A; RICE-SAUER, MICHAEL J, EDITH A & MICHAEL J RICE SAUER, 4204 E 30TH AVE, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 55288 | RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 55288 | RICH, CHARLIE MURPHY, 121 DEVINE STREET, STANLEY, NC, 28164 | US Mail (1st Class) |
| 55288 | RICHARD A ARNDT, 505 BURLING RD, ST PAUL, MN, 55119-5315 | US Mail (1st Class) |
| 55288 | RICHARD A BAKER, 156 LAKE STREET, ROUSES POINT, NY, 12979 | US Mail (1st Class) |
| 55288 | RICHARD A BELLOCCHIO, 25 HAROLD STREET, NANUET, NY, 10954 | US Mail (1st Class) |
| 55288 | RICHARD A BEST, 1067 HUMBOLDT ST., ENGLEWOOD, FL, 34224-5043 | US Mail (1st Class) |
| 55288 | RICHARD A BEST, 1222 BLOCKVILLE WATTS FLATS RD, ASHVILLE, NY, 14710 | US Mail (1st Class) |
| 55288 | RICHARD A BOLIVER, 10903 STATE RTE 812, CROGHAN, NY, 13327 | US Mail (1st Class) |
| 55288 | RICHARD A COOK, 111 KINGSLEY ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | RICHARD A DEL MONTE, 84 SUNSET ST., BUFFALO, NY, 14207 | US Mail (1st Class) |
| 55288 | RICHARD A GARCIA, 724 NORTH BERGEN STREET, BETHLEHEM, PA, 18015 | US Mail (1st Class) |
| 55288 | RICHARD A GILTROP, 2520 WINROCK BLVD APT 22, HOUSTON, TX, 77057-4354 | US Mail (1st Class) |
| 55288 | RICHARD A HIDDIE, 3481 EAST AVE., YOUNGSTOWN, NY, 14174 | US Mail (1st Class) |
| 55288 | RICHARD A HUGGINS, 40 E SIDNEY AVE. 14D, MOUNT VERNON, NY, 10550 | US Mail (1st Class) |
| 55288 | RICHARD A LEWIS, 50 W 67 ST APT 7F, NEW YORK, NY, 10023-6227 | US Mail (1st Class) |
| 55288 | RICHARD A LYONS, 3904 VERTEX PATH 1, SYRACUSE, NY, 13209 | US Mail (1st Class) |
| 55288 | RICHARD A MAINES, 99 OLDE STONE LN, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | RICHARD A MATCKIE & RUTH V MATCKIE JT TEN, 71 MAMMOTH RD RFD 6, LONDONDERRY, NH, 03053-3857 | US Mail (1st Class) |
| 55288 | RICHARD A MEAD, 3450 GALWAY RD, BALLSTON SPA, NY, 12020-2883 | US Mail (1st Class) |
| 55288 | RICHARD A MEJAK SR., 67 EAST ROUEN DRIVE, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | RICHARD A MIDDEL, BOX 8270, INCLINE VILLAGE, NV, 89452-8270 | US Mail (1st Class) |
| 55288 | RICHARD A MILLER, 42 KANE STREET LOWR, BUFFALO, NY, 14204-1349 | US Mail (1st Class) |
| 55288 | RICHARD A OLIN, 1230 TANGERINE COURT, EUSTIS, FL, 32726 | US Mail (1st Class) |
| 55288 | RICHARD A PAIGE, 773 GARDINERS AVE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | RICHARD A QUARLES, 3000 GORMAN RD, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 55288 | RICHARD A ROST, 1470 DEWITT STREET, SCHENECTADY, NY, 12303-1418 | US Mail (1st Class) |
| 55288 | RICHARD A RYGALSKI, PO BOX 6250, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | RICHARD A SIMONAITIS, 43 SO CROMWELL RD, SAVANNAH, GA, 31410-4306 | US Mail (1st Class) |
| 55288 | RICHARD A SWANSON CUST, JASON A SWANSON, UNIF GIFT MIN ACT VA, 10812 ANITA DR, MASON NECK, VA, 22079-3520 | US Mail (1st Class) |
| 55288 | RICHARD A TAYLOR, 297 FAYVILLE RD, GALWAY, NY, 12074-3427 | US Mail (1st Class) |
| 55288 | RICHARD A TREMBLEY, 208 MARKET STREET, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | RICHARD A WALIGOVSKA, 3354 TRINIDAD CT, PUNTA GORDA, FL, 33950 | US Mail (1st Class) |
| 55288 | RICHARD A WARNER, 5746 DRAUDT ROAD, ORCHARD PARK, NY, 14127-3106 | US Mail (1st Class) |
| 55288 | RICHARD A WOLPERT, 1607 W DEUEREUX, PEORIA, IL, 61614-4009 | US Mail (1st Class) |
| 55288 | RICHARD A YOUNG, 468 MADISON 6511, HUNTSVILLE, AR, 72740-7040 | US Mail (1st Class) |
| 55288 | RICHARD ALAN BULLIS, 6590 S E 139TH STREET, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 55288 | RICHARD ALAN CONLIN, 464 SARATOGA DR, AURORA, IL, 60504-9036 | US Mail (1st Class) |
| 55288 | RICHARD ALAN JENSEN CUST, PENELOPE JUDITH JENSEN, UNIF GIFT MIN ACT NY, 630 ARMSTRONG AVE, STATEN ISLAND, NY, 10308-1939 | US Mail (1st Class) |
| 55288 | RICHARD ALAN KOESTER, 754 KNOLL STREET, LINDENHURST, NY, 11757-6909 | US Mail (1st Class) |
| 55288 | RICHARD ALDEN STILES, 690 MULBERRY ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | RICHARD ALDERMAN, 2 ORCHARD LANE, PENN YAN, NY, 14527-9511 | US Mail (1st Class) |
| 55288 | RICHARD ALFARONE, 4615 ISLAND FORD RD, RANDLEMAN, NC, 27317-7207 | US Mail (1st Class) |
| 55288 | RICHARD ALLEN, 26 BRADFORD ROAD, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 55288 | RICHARD ALVIN MILLER, 293 LOVERS LANE, BIGELOW, AR, 72016 | US Mail (1st Class) |
| 55288 | RICHARD AMBERSON, PO BOX 131, JEFFERSON, NY, 12093 | US Mail (1st Class) |
| 55288 | RICHARD AMBERSON, 11834 CARISSA LN, PORT RICHEY, FL, 34654 | US Mail (1st Class) |
| 55288 | RICHARD AMBROSE, 73 GREENHILL TERRACE, WEST SENECA, NY, 14224 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | RICHARD ANDRADE, 1833 SE WASHINGTON STREET, STUART, FL, 34997-5895 | US Mail (1st Class) |
| 55288 | RICHARD ANNETTE, 4525 HENRY HUDSON PKWY, APT.705B, BRONX, NY, 10471-3817 | US Mail (1st Class) |
| 55288 | RICHARD B CAMPBELL, 79 HEDGE STREET, ROCHESTER, NY, 14606 | US Mail (1st Class) |
| 55288 | RICHARD B ENGLE, 95 GODWIN AVE, RIDGEWOOD, NJ, 07450-3725 | US Mail (1st Class) |
| 55288 | RICHARD B FREDERICK, 13905 W 72ND ST, SHAWNEE MISSION, KS, 66216-3753 | US Mail (1st Class) |
| 55288 | RICHARD B GUILBAULT, 10920 LAKE LOOP ROAD, NORTH FORT MYERS, FL, 33903-8008 | US Mail (1st Class) |
| 55288 | RICHARD B JACOBS, 21 JOCK RD, HOGANSBURG, NY, 13655-1841 | US Mail (1st Class) |
| 55288 | RICHARD B LANGDON, 37 FULLER TERRACE, COLONIE, NY, 12205 | US Mail (1st Class) |
| 55288 | RICHARD B OCONNOR, PO BOX 1078, WELLS, ME, 04090-1078 | US Mail (1st Class) |
| 55288 | RICHARD B PARRY, 39 CENTRAL AVENUE, WELLSBORO, PA, 16901 | US Mail (1st Class) |
| 55288 | RICHARD B STEINEL JR &, THERESE M STEINEL TEN COM, 17 BROMLEY DR, PARSIPPANY, NJ, 07054-1405 | US Mail (1st Class) |
| 55288 | RICHARD BABRAVICH, 370 LAKEVIEW RD, BROADALBIN, NY, 12025 | US Mail (1st Class) |
| 55288 | RICHARD BALL, 27 W TATE ST, LAWRENCEBURG, IN, 47025-1948 | US Mail (1st Class) |
| 55288 | RICHARD BARTOLOMEO, PO BOX 161, GRANITE SPRINGS, NY, 10527 | US Mail (1st Class) |
| 55288 | RICHARD BAYER, 12664 CORAL LAKES DRIVE, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 55288 | RICHARD BERLOW, 6972 CHOKE CHERRY WAY, LITTLETON, CO, 80125-8712 | US Mail (1st Class) |
| 55288 | RICHARD BERNARD CASTLE, 1852 COUNTY ROUTE 38, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | RICHARD BERST, 356 GOULD AVE., DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | RICHARD BOLSTAD & RITA GENTILE BOLSTAD JT TEN, 2220 LUDOVICK AVE, BRONX, NY, 10469-6446 | US Mail (1st Class) |
| 55288 | RICHARD BOZEK, 1578 N COLONIAL DRIVE, LEWISTON, NY, 14092-9712 | US Mail (1st Class) |
| 55288 | RICHARD BRENNAN, 4 CHARLOTTE PLACE, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 55288 | RICHARD BUDZYN, 59 MILNOR AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | RICHARD C ADERMAN, 2962 SMITH HOLLOW ROAD, ALLEGANY, NY, 14706 | US Mail (1st Class) |
| 55288 | RICHARD C ALTHEIDE JR, 19831 ROAD 1038, OAKWOOD, OH, 45873 | US Mail (1st Class) |
| 55288 | RICHARD C BORWEGEN, 195 SINGAPORE ISLAND RD, LEESBURG, FL, 34788 | US Mail (1st Class) |
| 55288 | RICHARD C DELONG, 23 COUNTY ROUTE 6A, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | RICHARD C DEPAULA, 3 NATALIE COURT, SCHENECTADY, NY, 12304-2495 | US Mail (1st Class) |
| 55288 | RICHARD C DORF, 216 F STREET 151, DAVIS, CA, 95616-4515 | US Mail (1st Class) |
| 55288 | RICHARD C FELGER, 435 N OGDEN ST., BUFFALO, NY, 14212 | US Mail (1st Class) |
| 55288 | RICHARD C HALL, 714 EXCHANGE AVE., HERKIMER, NY, 13350 | US Mail (1st Class) |
| 55288 | RICHARD C HEINL, 77 PARK AVE, MANHASSET LI, NY, 11030-2443 | US Mail (1st Class) |
| 55288 | RICHARD C HOSIER, 471 JAMISON HILL RD, PO BOX 173, CLINTON CORNERS, NY, 12514 | US Mail (1st Class) |
| 55288 | RICHARD C JASINSKI SR., 6400 TAYLOR ROAD UNIT 223, PUNTA GORDA, FL, 33950-8372 | US Mail (1st Class) |
| 55288 | RICHARD C KEEFE AS CUST FOR, RICHARD D KEEFE UNDER THE, ARIZONA UNIFORM TRANSFERS TO MINORS ACT, 437 E BALBOA DR, TEMPE, AZ, 85282-3752 | US Mail (1st Class) |
| 55288 | RICHARD C LAUX, 2623 SEVILLE BLVD, APT. 111, CLEARWATER, FL, 33764-1122 | US Mail (1st Class) |
| 55288 | RICHARD C LAWIDA, 21 WOODLAWN AVE., LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | RICHARD C MALTBIE, 12086 MACKINAW RD, PERRYSBURG, NY, 14129-9774 | US Mail (1st Class) |
| 55288 | RICHARD C MCCRORY, 306 W NORTH WATER ST, NEENAH, WI, 54956-2648 | US Mail (1st Class) |
| 55288 | RICHARD C NOWAK, 1517 OLD STATE RD, MANSFIELD, PA, 16933 | US Mail (1st Class) |
| 55289 | RICHARD C O CONNELL, UNIT 11/39 WILLISON ROAD, CARLTON 2218, SYDNEY NSW, 2218 AUSTRALIA | US Mail (1st Class) |
| 55288 | RICHARD C OCHMANN, 1822 AUGUSTINE DRIVE, LADY LAKE, FL, 32159 | US Mail (1st Class) |
| 55288 | RICHARD C REIMERS, 118 UNIONVALE RD, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | RICHARD C SCOTT, 10865 ST, RTE 36, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 55288 | RICHARD C SNIDER, 93 RAILTREE HILL ROAD, WOODBURY, CT, 06798-2602 | US Mail (1st Class) |
| 55288 | RICHARD C STAMP, 7929 CHESTNUT RIDGE ROAD, PO BOX 533, GASPORT, NY, 14067 | US Mail (1st Class) |
| 55288 | RICHARD C SUKIEL, 55 GRANITE VILLAGE, HAMPSTEAD, NH, 03841 | US Mail (1st Class) |
| 55288 | RICHARD C SUKIEL, 129 LEDGEWOOD DRIVE, HAMPSTEAD, NH, 03841 | US Mail (1st Class) |
| 55288 | RICHARD C TRUNDY, 881 TODDY POND RD, SURRY, ME, 04684 | US Mail (1st Class) |
| 55288 | RICHARD C TUCKER, 12 COUNTY ROUTE 40, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | RICHARD C VEARA, 42 LONGFELLOW AVE., APT. 21, LEVITTOWN, NY, 11756 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | RICHARD C VENNEMAN, 90 WEST ABBOTT GROVE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | RICHARD C WESTPHAL & DONNA F WESTPHAL JT TEN, 22110 NORTH BAJA DRIVE, SUN CITY WEST, AZ, 85375-2961 | US Mail (1st Class) |
| 55288 | RICHARD C WOODS JR, 107 JAMES STREET, ENGLAND, AR, 72046 | US Mail (1st Class) |
| 55288 | RICHARD C WOOLGAR, 4319 BIG TREE RD, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | RICHARD CALVIN HATHCOCK, 7542 MIDWAY ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | RICHARD CAPONE, 61-38 146TH ST., FLUSHING, NY, 11367 | US Mail (1st Class) |
| 55288 | RICHARD CARUSO, 42 LAKE AVENUE EXT PMB 325, DANBURY, CT, 06811-5279 | US Mail (1st Class) |
| 55288 | RICHARD CASTRO, 2825 BRIGHTON 7TH, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 55288 | RICHARD CHALMERS, 154 LANDING DR, LEESBURG, FL, 34748-3253 | US Mail (1st Class) |
| 55288 | RICHARD CHARLES HENAULT, 952 COUNTY ROUTE 43, PO BOX 32, FORT COVINGTON, NY, 12937 | US Mail (1st Class) |
| 55288 | RICHARD CHARLES MICKAN, 7286 BARKERVILLE ROAD, MIDDLE GROVE, NY, 12850 | US Mail (1st Class) |
| 55288 | RICHARD COLVILLE, 27 EMPEROR LANE, MONTGOMERY, NY, 12549 | US Mail (1st Class) |
| 55288 | RICHARD CRAMER, 14 FENCE CREEK DRIVE, MADISON, CT, 06443 | US Mail (1st Class) |
| 55288 | RICHARD D CHAFFIN, 3751 BARFIELD CRESCENT, MURFREESBORO, TN, 37128 | US Mail (1st Class) |
| 55288 | RICHARD D DEJARNATT, 2824 SOUTHGATE DRIVE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | RICHARD D FLISS, 3700 SOWLES RD, HAMBURG, NY, 14075-2340 | US Mail (1st Class) |
| 55288 | RICHARD D GOSS, 33 CLARK CIRCLE, LYNN, MA, 01905-1211 | US Mail (1st Class) |
| 55288 | RICHARD D HORAK, HORAK FARMS & SERVICES, PO BOX 31, DE PERE, WI, 54115-0031 | US Mail (1st Class) |
| 55288 | RICHARD D JOHANSEN, 18582 DEMION LANE B, HUNTINGTON BEACH, CA, 92646-1714 | US Mail (1st Class) |
| 55288 | RICHARD D KENNEDY, 864 BUNNHILL RD, VESTAL, NY, 13850 | US Mail (1st Class) |
| 55288 | RICHARD D LONDON & SARA LEE R LONDON JT TEN, 9212 WINTER SET DRIVE, POTOMAC, MD, 20854-3177 | US Mail (1st Class) |
| 55288 | RICHARD D MANWARING, 1855 NICHOLAS RD, MARTVILLE, NY, 13111 | US Mail (1st Class) |
| 55288 | RICHARD D MARR, 4618 WILLOW COVE, GENEVA, NY, 14456 | US Mail (1st Class) |
| 55288 | RICHARD D RANIC, 7259 BOSTON STATE ROAD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | RICHARD D SHEEHAN, 59-19 59TH RD, MASPETH, NY, 11378 | US Mail (1st Class) |
| 55288 | RICHARD DAHL, 7016 ROUTE 6, KANE, PA, 16735 | US Mail (1st Class) |
| 55288 | RICHARD DAVID HORAK, 755 NICOLET AVE, DE PERE, WI, 54115-3063 | US Mail (1st Class) |
| 55288 | RICHARD DAVIS, 1104 SOUTH CLEVELAND DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | RICHARD DETZ, PO BOX 153, BALDWIN PLACE, NY, 10505 | US Mail (1st Class) |
| 55288 | RICHARD DEVINNY, 8338 FT THOMAS WAY, ORLANDO, FL, 32822 | US Mail (1st Class) |
| 55288 | RICHARD DI BENEDETTO, 111 SHADYREST RD APT.402, ELLWOOD CITY, PA, 16117-5541 | US Mail (1st Class) |
| 55288 | RICHARD DI PASQUALE, 6896 JOANNE CIRCLE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | RICHARD DILIBERTO, 4015 PALM AIRE DR WEST #902, POMPANO BEACH, FL, 33069 | US Mail (1st Class) |
| 55288 | RICHARD DISALLE & JOAN DISALLE JT TEN, 145 PHILLIPS DR, MC MURRAY, PA, 15317-2461 | US Mail (1st Class) |
| 55288 | RICHARD DONALD, 1800 BEACON DR, APT.F6, SAGINAW, MI, 48602-1022 | US Mail (1st Class) |
| 55288 | RICHARD DONALD HAYNOS, 1401 STOLLE ROAD, ELMA, NY, 14059 | US Mail (1st Class) |
| 55288 | RICHARD DOPYERA, PO BOX 897, GOULDSBORO, PA, 18424 | US Mail (1st Class) |
| 55288 | RICHARD DWYER, 96 SOUNDVIEW AVE., NORWALK, CT, 06854 | US Mail (1st Class) |
| 55288 | RICHARD E BENESH, 344 CHAMBERS ROAD, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 55288 | RICHARD E BENNETT, RT 2811, DEANSBORO, NY, 13328 | US Mail (1st Class) |
| 55288 | RICHARD E BLOOM, 42 STUART DR, SYOSSET LI, NY, 11791-5125 | US Mail (1st Class) |
| 55288 | RICHARD E BROOKS, 127 RIDGE ROAD, RIDGE, NY, 11961 | US Mail (1st Class) |
| 55288 | RICHARD E BURNS, PO BOX 736, WEEDSPORT, NY, 13166 | US Mail (1st Class) |
| 55288 | RICHARD E CASTLEBERRY, 7 FORREST DR, PORT JERVIS, NY, 12771-5219 | US Mail (1st Class) |
| 55288 | RICHARD E DAVIS, 8837 LAKESIDE CIR, VERO BEACH, FL, 32963-4082 | US Mail (1st Class) |
| 55288 | RICHARD E ERWIN, 116 SUTTON DR, SYRACUSE, NY, 13219 | US Mail (1st Class) |
| 55288 | RICHARD E FATE, 2129 MARIE PARK DR NE, ALBUQUERQUE, NM, 87112-3638 | US Mail (1st Class) |
| 55288 | RICHARD E HUFF, 160 FOOTE ST, FALL RIVER, MA, 02724-1334 | US Mail (1st Class) |
| 55290 | RICHARD E IVERSON, RICHARD H IVERSON, 2149 LEGION DR, GRETNA, LA, 70056 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | RICHARD E KWARCIAK SR., 1222 ROSELLE AVE, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 55288 | RICHARD E LABARGE, 73 MARTIN STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | RICHARD E MCINTYRE, 73 BUSH GARDENS, ALDEN, NY, 14004 | US Mail (1st Class) |
| 55288 | RICHARD E MENZ, 8663 MAPLELAWN DRIVE, BOSTON, NY, 14025 | US Mail (1st Class) |
| 55288 | RICHARD E MITCHELL, 4081 MICHAEL DRIVE, MEMPHIS, TN, 38116 | US Mail (1st Class) |
| 55288 | RICHARD E MOHRMAN, 6707 63RD TERRACE EAST, BRADENTON, FL, 34203-8043 | US Mail (1st Class) |
| 55288 | RICHARD E PARRISH, PO BOX 205, CONSTANTIA, NY, 13044-0205 | US Mail (1st Class) |
| 55288 | RICHARD E PRATO, 6800 RALPH CT, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | RICHARD E SPONG, 9 KRAMER ST., ROCHESTER, NY, 14623-4615 | US Mail (1st Class) |
| 55288 | RICHARD E TURNER & ANN W TURNER JTWRS JT TEN, BRIAR HILL RD, WILLIAMSBURG, MA, 01096 | US Mail (1st Class) |
| 55288 | RICHARD E WEISHEIT, 298 CURRY BUSH RD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | RICHARD EATS, 55 KENT STREET, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | RICHARD ECKERT, 14 BROOKEDGE CT, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | RICHARD EDWARD MAZUR, 1160 COMO PARK BLVD, DEPEW, NY, 14043-4224 | US Mail (1st Class) |
| 55288 | RICHARD EDWARD MOORE, 823 SHENANDOAH, BENTON, AR, 72019-1934 | US Mail (1st Class) |
| 55288 | RICHARD EDWARD WARNER, 2131 W SIMKINS ROAD, PAHRUMP, NV, 89060 | US Mail (1st Class) |
| 55288 | RICHARD EHRENREICH, 482 FORT WASHINGTON AVE, NEW YORK, NY, 10033-4655 | US Mail (1st Class) |
| 55288 | RICHARD ELLSWORTH EVANS, 3602 42ND PLACE, HIGHLAND, IN, 46322-3005 | US Mail (1st Class) |
| 55288 | RICHARD EUGENE BOHRER, 93 MCPARLIN AVENUE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | RICHARD F BIRINGER TR UA APR 26, 91 RICHARD F BIRINGER TRUST NO 1, 37 CARYLE AVENUE, COLDWATER, MI, 49036 | US Mail (1st Class) |
| 55288 | RICHARD F CALLAN JR, 3432 STERLING STREET, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 55288 | RICHARD F COATS, 206 MCEACHRON HILL ROAD, ARGYLE, NY, 12809 | US Mail (1st Class) |
| 55288 | RICHARD F COFFEY, 484 HAUSER AVE., HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 55288 | RICHARD F DOW, 183 OSBORNE HILL RD, FAIRFIELD, CT, 06824-4550 | US Mail (1st Class) |
| 55288 | RICHARD F DUGGAN CUST, DEANNA L DUGGAN, UNIF GIFT MIN ACT CT, 31 ARLEN WAY, WEST HARTFORD, CT, 06117-1104 | US Mail (1st Class) |
| 55288 | RICHARD F GIMIGLIANO & MARGARET M, GIMIGLIANO JT TEN, 1 RIDGEWOOD CIRCLE, HADDONFIELD, NJ, 08033-2216 | US Mail (1st Class) |
| 55288 | RICHARD F HELGREN & CAROLINE P HELGREN JT TEN, 3133 CAMINO PORTOFINO, FALLBROOK, CA, 92028-9607 | US Mail (1st Class) |
| 55288 | RICHARD F HOFFMAN JR, 742 CENTERLINE ROAD, STRYKERSVILLE, NY, 14145 | US Mail (1st Class) |
| 55288 | RICHARD F KNIGHT, 3725 NEW RD, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 55288 | RICHARD F LIQUORI, 8713 NEW COUNTRY DRIVE, APT 7, CICERO, NY, 13039 | US Mail (1st Class) |
| 55288 | RICHARD F MONTALDO, 36 JULIE DRIVE, HOPEWELL JCT, NY, 12533 | US Mail (1st Class) |
| 55288 | RICHARD F MOONEY SR., 105 N CRESCENT DR, ROME, NY, 13440-4527 | US Mail (1st Class) |
| 55288 | RICHARD F TRAVERS, 240 STATE ROUTE 122, CONSTABLE, NY, 12926-1905 | US Mail (1st Class) |
| 55288 | RICHARD FAROLINO, 5415 LAKE AVE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | RICHARD FERTIK, 8951 SUNRISE LAKE BLVD BLDG#87, #103, SUNRISE, FL, 33322 | US Mail (1st Class) |
| 55288 | RICHARD FIGURA, 1921 YOUNGSTOWN LOCKPORT RD, RANSOMVILLE, NY, 14131 | US Mail (1st Class) |
| 55288 | RICHARD FRANCOEUR, 15 STONEHEDGE ROAD, CHESHIRE, MA, 01225 | US Mail (1st Class) |
| 55288 | RICHARD FRICANO, 492 CONNECTICUT, BUFFALO, NY, 14213 | US Mail (1st Class) |
| 55288 | RICHARD FUCCILLO, 2875 N KAYLA POINT, LECANTO, FL, 34461 | US Mail (1st Class) |
| 55288 | RICHARD G AMBROSE, 3 PITCHPINE PLACE, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 55288 | RICHARD G BRYAN, 250 NORTH HAMILTON ST, APT.417, VILLAGE SQUARE APARTMENTS, PAINTED POST, NY, 14870-1258 | US Mail (1st Class) |
| 55288 | RICHARD G CHUDZIK SR., 82407 NEW CIRCLE DRIVE, PINELLAS PARK, FL, 33781 | US Mail (1st Class) |
| 55288 | RICHARD G DOSSETT, 201 AMHERSTON DRIVE, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | RICHARD G FOX & JUDITH H FOX, TR UA JUN 9 97 THE SARAH SUSHILA FOX TRUST, 438 12TH ST PH D, BROOKLYN, NY, 11215-5190 | US Mail (1st Class) |
| 55288 | RICHARD G GARY, 9304 NE 140TH ST, BOTHELL, WA, 98011-5128 | US Mail (1st Class) |
| 55288 | RICHARD G HOLLEY, 2220 MECKLENBURG RD, ITHACA, NY, 14850 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | RICHARD G KINARD, 15 PRISTINE DRIVE, GREER, SC, 29650-4465 | US Mail (1st Class) |
| 55288 | RICHARD G KLEIN, 120 FALLWOOD PKWY, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 55288 | RICHARD G KRUEGER & JANICE D KRUEGER JT TEN, 7712 YANCY DRIVE, LINCOLN, NE, 68507-3322 | US Mail (1st Class) |
| 55288 | RICHARD G ORDWAY, 503 HIGH STREET, PO BOX 216, WHITESVILLE, NY, 14897 | US Mail (1st Class) |
| 55288 | RICHARD G SCHNEIDER, 24 KING ST., DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | RICHARD G WIGGLESWORTH CUST, SUE ANN WIGGLESWORTH, UNIF GIFT MIN ACT UNDER N MEX, 5742 CHAPEL HEIGHTS LN, CINCINNATI, OH, 45247-5604 | US Mail (1st Class) |
| 55288 | RICHARD GALLI, 188 PRIES AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | RICHARD GARBACZ, 110 STREIF RD, ELMA, NY, 14059-9685 | US Mail (1st Class) |
| 55290 | RICHARD GAVORD, 55 CHRISTOPHER CT, BAY CITY, MI, 48706-3474 | US Mail (1st Class) |
| 55288 | RICHARD GEORGE HOPPEL, 60 TAYLOR DRIVE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | RICHARD GILLEN, 1094 FORDS BUSH ROAD, LITTLE FALLS, NY, 13365 | US Mail (1st Class) |
| 55288 | RICHARD GOLINI, 85 BALATON AVENUE, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 55288 | RICHARD GORDON SMITH, 114 WHITE EAGLE TRAIL, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | RICHARD GRAHAM, 216 AVENUE B, LAKE RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 55288 | RICHARD GRIMM, 558 GIDNEY AVE, NEWBURGH, NY, 12550-2810 | US Mail (1st Class) |
| 55288 | RICHARD GRUVER, 5100 N HWY 99 SPACE 30, STOCKTON, CA, 95212-1110 | US Mail (1st Class) |
| 55288 | RICHARD H CURRY, 1126 SW SARTO LANE, PORT SAINT LUCIE, FL, 34953 | US Mail (1st Class) |
| 55288 | RICHARD H DEMPSEY, 127 W MYERS RD, OSWEGO, NY, 13126-6537 | US Mail (1st Class) |
| 55288 | RICHARD H DIMLER, 164-12 87TH HOWARD BEACH, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 55288 | RICHARD H FISHER, 295 CANEY ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | RICHARD H FRANCIS SR., PO BOX 202, GREENWOOD LAKE, NY, 10925 | US Mail (1st Class) |
| 55288 | RICHARD H GRAY, 297 EAST TERRACE AVENUE, LAKEWOOD, NY, 14750 | US Mail (1st Class) |
| 55288 | RICHARD H HOWANIEC, 43 LOBUE LANE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | RICHARD H HUNT, 6020 SHORE BLVD S APT.1010, GULFPORT, FL, 33707-5839 | US Mail (1st Class) |
| 55288 | RICHARD H MALLESCH, 23 DAWN CRESCENT, CENTRAL ISLIP, NY, 11722 | US Mail (1st Class) |
| 55288 | RICHARD H PIPPARD, 4621 MILLER RD, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 55288 | RICHARD H ROBERTS SR., 4157 W HIGHLAND PKWY, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | RICHARD H SHUBERT, 31 SODANO DRIVE, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 55288 | RICHARD HAMMER, 1267 BACKUS ROAD, DERBY, NY, 14047 | US Mail (1st Class) |
| 55288 | RICHARD HANNIGAN, 2 FRADO CT, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 55288 | RICHARD HARNISCH, 143 LODGE AVENUE, HUNTINGTON STA, NY, 11746-2808 | US Mail (1st Class) |
| 55288 | RICHARD HAROLD PAUL, 10696 ROGERS ROAD, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | RICHARD HAROLD ROMBOUGH, 25 BALDWIN STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | RICHARD HENNESSY, 1030 PINE RIDGE, BUSHKILL, PA, 18324 | US Mail (1st Class) |
| 55288 | RICHARD HOFSETH, 3314 63RD SQUARE, VERO BEACH, FL, 32966 | US Mail (1st Class) |
| 55288 | RICHARD HOLLAND, 152 EVANS RD , EXT, TULLY, NY, 13159 | US Mail (1st Class) |
| 55288 | RICHARD HOLLISTER, 7213 N MAIN EXT, HORNELL, NY, 14843 | US Mail (1st Class) |
| 55288 | RICHARD HOWARD LETSON & MARY FRANCES LETSON JT TEN, 116 FRANCIS MARION CIR, BEAUPORT, SC, 29902-1932 | US Mail (1st Class) |
| 55288 | RICHARD HUDSON, 4909 LEWIS LANE, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | RICHARD HUGHES, 1021 OLEAN RD #5, E AURORA, NY, 14052 | US Mail (1st Class) |
| 55288 | RICHARD I GOODSELL, 33906 TARA WOOD DRIVE, LEESBURG, FL, 34788-3808 | US Mail (1st Class) |
| 55288 | RICHARD I HOOD, PO BOX 55 313 FIRST SOUTH, CASCADE, MT, 59421 | US Mail (1st Class) |
| 55288 | RICHARD I WEAVER, 505 GLENN ST, SHIPPENSBURG, PA, 17257-2127 | US Mail (1st Class) |
| 55288 | RICHARD IOIMO, 21247 SAN PABLO DR, LAND O LAKES, FL, 34637-7821 | US Mail (1st Class) |
| 55288 | RICHARD J AUSTIN, 1 LINDSAY DRIVE, TROY, NY, 12180 | US Mail (1st Class) |
| 55288 | RICHARD J BARTLETT, 10 HALF MOON COURT, N TONAWANDA, NY, 14120-1809 | US Mail (1st Class) |
| 55288 | RICHARD J BARTOLOMUCCI, 238 HARMONY DR, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 55288 | RICHARD J BLIDY, 8840 E SUNLAND AVE, LOT 173, MESA, AZ, 85208-2980 | US Mail (1st Class) |
| 55288 | RICHARD J BOSCAGLIA, 38 ARROWHEAD DRIVE, BUFFALO, NY, 14224-2802 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | RICHARD J BURTON, 1822 SOUTH BUCHANNAN, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | RICHARD J CAMERON, 800 COUNTY ROUTE 36, NORFOLK, NY, 13667-3283 | US Mail (1st Class) |
| 55288 | RICHARD J CIECKO, 1346 S 121ST, PLAZA, APT.231, OMAHA, NE, 68144-1527 | US Mail (1st Class) |
| 55288 | RICHARD J CINQUE, 104 BUTTONWOOD ROAD, BLOOMINGBURG, NY, 12721-4103 | US Mail (1st Class) |
| 55288 | RICHARD J COLLINS, 161 N LEWIS AVE, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 55288 | RICHARD J COPPINGER & MARY B COPPINGER JT TEN, 28-51 JORDAN ST, BAYSIDE, NY, 11358-1216 | US Mail (1st Class) |
| 55288 | RICHARD J CURTO, 94 NASSAU AVENUE, KENMORE, NY, 14217 | US Mail (1st Class) |
| 55288 | RICHARD J DAVIDSON, 10 BEECHWOOD DRIVE, LATHAM, NY, 12110 | US Mail (1st Class) |
| 55288 | RICHARD J DELANEY, 49 MAPLEVIEW DRIVE, AMHERST, NY, 14226 | US Mail (1st Class) |
| 55288 | RICHARD J DIETZ, 83 OLD WHITE PLAINS ROAD, TARRYTOWN, NY, 10591 | US Mail (1st Class) |
| 55288 | RICHARD J EJNIK, 52 WYNDMOOR COURT, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | RICHARD J FITZGERALD & NORMA FITZGERALD JT TEN, 915 MAGEE ST, ELMIRA, NY, 14901-1407 | US Mail (1st Class) |
| 55288 | RICHARD J FRANCE, 262 EAST 10TH STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | RICHARD J GALIPEAULT SR & NANCY L, GALIPEAULT JT TEN, 14 PORTER AVE, HUDSON, NH, 03051-4555 | US Mail (1st Class) |
| 55288 | RICHARD J GRUBER & CHRISTINE L GRUBER JT TEN, 852 GRANGE RD, LEESPORT, PA, 19533-9170 | US Mail (1st Class) |
| 55288 | RICHARD J HAMILTON, 137 N OAK KNOLL AVE APT 23, PASADENA, CA, 91101-1876 | US Mail (1st Class) |
| 55288 | RICHARD J HARDMAN JR, 3857 SET DR, LAKE WORTH, FL, 33467-2522 | US Mail (1st Class) |
| 55288 | RICHARD J HOLCOMB, 6315 SUNHOLLOW LANE, HASLETT, MI, 48840-8279 | US Mail (1st Class) |
| 55288 | RICHARD J KLISIEWICZ, 80 COUNTRYSIDE LANE, APT.1, ORCHARD PARK, NY, 14127-1354 | US Mail (1st Class) |
| 55288 | RICHARD J KOLERSKI, 741 STOLLE ROAD, ELMA, NY, 14059 | US Mail (1st Class) |
| 55288 | RICHARD J KONKOWSKI, 15 HERITAGE WAY, BELLE MEAD, NJ, 08502-5822 | US Mail (1st Class) |
| 55288 | RICHARD J KRIESE, PO BOX 64, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 55288 | RICHARD J KUKLINSKI TR UA, MAY 18 95, THE RICHARD J KUKLINSKI TRUST, 13948 S TAMARACK DR, PLAINFIELD, IL, 60544-6374 | US Mail (1st Class) |
| 55288 | RICHARD J LA BRECK, 608 ROBERTS BAY DRIVE, NOKOMIS, FL, 34275-2759 | US Mail (1st Class) |
| 55288 | RICHARD J LEAHY, 5244 EVERWOOD RUN, SARASOTA, FL, 34235 | US Mail (1st Class) |
| 55288 | RICHARD J LEBIRE, PO BOX 30, CHASE MILLS, NY, 13621-0030 | US Mail (1st Class) |
| 55288 | RICHARD J LEPAGE, 21 SERRA LANE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | RICHARD J MADELINE, 667 WHITE MILLS RD , APT. 14A, VALATIE, NY, 12184 | US Mail (1st Class) |
| 55288 | RICHARD J MAGNUSON &, COLLEEN F MAGNUSON, TEN COM, 2573 BEAUVOIR DR, IOWA, LA, 70647-3223 | US Mail (1st Class) |
| 55288 | RICHARD J MARDINO, 10227 MORLEY ROAD, NORTH COLLINS, NY, 14111 | US Mail (1st Class) |
| 55288 | RICHARD J MARTHENS, 18 MIRROR PLACE, OAK RIDGE, NJ, 07438 | US Mail (1st Class) |
| 55288 | RICHARD J MARTIN, 239 MC FADDEN ROAD, LISBON, NY, 13658 | US Mail (1st Class) |
| 55288 | RICHARD J MCATEER REVOCABLE LIVING TRUST, RICHARD J, MCATEER, 6 BURGUNDY DR, HAMPTON, NH, 03842 | US Mail (1st Class) |
| 55288 | RICHARD J MCCULLOUGH, 2241 E ALAMOS AVE, FRESNO, CA, 93726-0306 | US Mail (1st Class) |
| 55288 | RICHARD J NELSON, 94 QUEVIC DR, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 55288 | RICHARD J NEUMANN & MARY NEUMANN JT TEN, 177 MUNSELL RD, PATCHOGUE, NY, 11772-5600 | US Mail (1st Class) |
| 55288 | RICHARD J NIEDERLANDER, 25 PEINKOFER DRIVE, BUFFALO, NY, 14225 | US Mail (1st Class) |
| 55288 | RICHARD J O`BOYLE, RR #1, BOX 1824, BRACKNEY, PA, 18812 | US Mail (1st Class) |
| 55288 | RICHARD J O`CONNOR, PO BOX 11222, SYRACUSE, NY, 13218-1222 | US Mail (1st Class) |
| 55288 | RICHARD J OTTALAGANO SR., 27 LEE AVENUE, GLOVERSVILLE, NY, 12078-1005 | US Mail (1st Class) |
| 55288 | RICHARD J RICCARDO, 244 VALLEY RD, VALLEY COTTAGE, NY, 10989 | US Mail (1st Class) |
| 55288 | RICHARD J RICHER, 708 FAY ROAD, NORTH BANGOR, NY, 12966 | US Mail (1st Class) |
| 55288 | RICHARD J SCHWARTZ, 920 5TH AVE 1B, NEW YORK, NY, 10021-4160 | US Mail (1st Class) |
| 55288 | RICHARD J SENIOR, 3483 PARK AVENUE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 55288 | RICHARD J SZELEWSKI, 1060 LAREDO DR, MADISON, NC, 27025-7055 | US Mail (1st Class) |
| 55288 | RICHARD J TAYLOR, 11 VAL CCOURT, HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 55288 | RICHARD J TEMPLETON, 400 10TH AVENUE #A, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 55288 | RICHARD J THURRELL, 17 BEACH ST, MADISON, WI, 53705-4405 | US Mail (1st Class) |
| 55288 | RICHARD J TOFANI, 4045 GEORGE BUSBEE PKWY NW, APT.12101, KENNESAW, GA, 30144-4879 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | RICHARD J UOMOLEALE, 673 COMMERCE STREET, #9, THORNWOOD, NY, 10594-1028 | US Mail (1st Class) |
| 55288 | RICHARD J WALZ, 137 MIDDLE ISLAND BLVD, MIDDLE ISLAND, NY, 11953 | US Mail (1st Class) |
| 55288 | RICHARD JACOBS, 156 DOCTOR CIRCLE, APT. A, COLUMBIA, SC, 29203 | US Mail (1st Class) |
| 55288 | RICHARD JAMES DUFFY, 32 PINE STREET, ROUSES POINT, NY, 12979 | US Mail (1st Class) |
| 55288 | RICHARD JANCA, 30 ALEXANDER WAY, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | RICHARD JOACHIMSEN, 144 WIRT AVE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55290 | RICHARD JOHN BOUDREAUX, GERALDINE CEHAN BOUDREAUX, 209 GLEN HILL LANE, HOUMA, LA, 70363 | US Mail (1st Class) |
| 55290 | RICHARD JOHN BOUDREAUX, TERI B CLARKE, 11 PROSPECT ST., PETERBOROUGH, NH, 03458 | US Mail (1st Class) |
| 55290 | RICHARD JOHN BOUDREAUX, THOMAS J BOUDREAUX, 209 GLENHILL LANE, HOUMA, LA, 70363 | US Mail (1st Class) |
| 55290 | RICHARD JOHN BOUDREAUX, TINA B STROPOLO, 206 RUE LANDRY, ST. ROSE, LA, 70087 | US Mail (1st Class) |
| 55290 | RICHARD JOHN BOUDREAUX, TOYA B ABRAMS, 3121 W SAHUARO DRIVE, PHOENIX, AZ, 85029 | US Mail (1st Class) |
| 55288 | RICHARD JOHN GEIER, 19812 SEDGWICK WAY, POOLESVILLE, MD, 20837-2010 | US Mail (1st Class) |
| 55288 | RICHARD JOHNSON, 99 FURLONG ROAD, ROCHESTER, NY, 14623 | US Mail (1st Class) |
| 55288 | RICHARD JOSEPH GLEASON, 52 FARVIEW RD, CARMEL, NY, 10512 | US Mail (1st Class) |
| 55288 | RICHARD K DE YOUNG, 10 NADON PLACE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | RICHARD K KILGORE, PO BOX 81, RALPH, AL, 35480 | US Mail (1st Class) |
| 55288 | RICHARD K MASTAIN JR CUST, HENRY SARGENT MASTAIN, UNDER THE CALIFORNIA, UNIFORM TRANSFERS TO MINORS ACT, PO BOX 681125, PARK CITY, UT, 84068-1125 | US Mail (1st Class) |
| 55288 | RICHARD K MURPHY, 35-32 204TH ST., BAYSIDE, NY, 11361 | US Mail (1st Class) |
| 55288 | RICHARD K REID, 4154 FORDS BROOK ROAD, NORTH BRANCH, WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 55288 | RICHARD K ROSS, 6955 S COOK WAY, LITTLETON, CO, 80122-2015 | US Mail (1st Class) |
| 55288 | RICHARD KARKHECK & AUDREY KARKHECK JT TEN, 90 CHARLES ST, LYNBROOK L I, NY, 11563-1904 | US Mail (1st Class) |
| 55288 | RICHARD KARLSON, 26 ROCKHILL RD, PUTNAM VALLEY, NY, 10579 | US Mail (1st Class) |
| 55288 | RICHARD KEITH COOPER, 43 CRESCENT LINKS DR, NORTH EAST, MD, 21901-4719 | US Mail (1st Class) |
| 55288 | RICHARD KELLY, 4470 PLUMOSA, SPRING HILL, FL, 34607 | US Mail (1st Class) |
| 55288 | RICHARD KENEFIC, 1660 THOMPSONS LK RD, EAST BERNE, NY, 12059 | US Mail (1st Class) |
| 55288 | RICHARD KLAMIS, 25 ROYALSTON LANE, SOUTH SETAUKET, NY, 11720 | US Mail (1st Class) |
| 55288 | RICHARD KLAUS, 2029 JARVIS LANE, CALABASH, NC, 28467-1755 | US Mail (1st Class) |
| 55288 | RICHARD KLINGBEIL, BOX 60 CENTRAL BRIDGE, CENTRAL BRIDGE, NY, 12035 | US Mail (1st Class) |
| 55288 | RICHARD KLUTH, 485 WILDER ROAD, HILTON, NY, 14468 | US Mail (1st Class) |
| 55288 | RICHARD KNIGHT, 411 CHANDLER ST, DETROIT, MI, 48202-2828 | US Mail (1st Class) |
| 55288 | RICHARD KOBUS, 261 BISSELL DR, PALATINE, IL, 60067-5513 | US Mail (1st Class) |
| 55288 | RICHARD KORLINCHAK CUST, CHRISTOPHER KORLINCHAK, UNDER THE PA UNIF TRAN MIN ACT, BOX 382 WESTOVER RD, COALPORT, PA, 16627-0382 | US Mail (1st Class) |
| 55288 | RICHARD KOZIKOWSKI, 905 RTE 25A, MOUNT SINAI, NY, 11766 | US Mail (1st Class) |
| 55288 | RICHARD KURTZ, 1221 SW 26TH AVENUE, BOYNTON BEACH, FL, 33426 | US Mail (1st Class) |
| 55288 | RICHARD L ADCOCK, 303 EAST `A` STREET, NORTH LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 55288 | RICHARD L BOSSEY, PO BOX 732, PLACIDA, FL, 33946 | US Mail (1st Class) |
| 55288 | RICHARD L CARLSON, 120 FEUZ RD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | RICHARD L CASPER, 169 MONTROSE DRIVE, MOORESVILLE, NC, 28115-3459 | US Mail (1st Class) |
| 55288 | RICHARD L FOSTER, 9808 SHORT MARCHE, MAUMELL, AR, 72113 | US Mail (1st Class) |
| 55288 | RICHARD L FOX TR UA 12 08 98, RICHARD L FOX TRUST, 7 LIMESTONE CT, HELENA, MT, 59601-9614 | US Mail (1st Class) |
| 55288 | RICHARD L HOXIE, 26 ORCHARD ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | RICHARD L KONDRICK, 2511 S CAMINO SECO, TUCSON, AZ, 85710 | US Mail (1st Class) |
| 55288 | RICHARD L KUBIK & PATRICIA M KUBIK JT TEN, 5805 SOUTH MAYFIELD AVE, CHICAGO, IL, 60638-3613 | US Mail (1st Class) |
| 55288 | RICHARD L LANDON, 3509 LOCUST AVE W, TACOMA, WA, 98466-3912 | US Mail (1st Class) |
| 55288 | RICHARD L MAIRES BARBARA J, MAIRES TR UA 4 3 81, RICHARD L MAIRES FAMILY TR, 12 NORTHRIDGE LN, SANDY, UT, 84092-4902 | US Mail (1st Class) |
| 55288 | RICHARD L MCGLASHAN & LAURIE A, MCGLASHAN TR UA AUG 02 05 THE, MCGLASHAN 2005 REVOCABLE TRUST, 20923 HEMLOCK ST, GROVELAND, CA, 95321 | US Mail (1st Class) |
| 55288 | RICHARD L MOORE, 4 ANTIGUE CIRCLE, ENGLEWOOD, FL, 34223-1803 | US Mail (1st Class) |
| 55288 | RICHARD L NASH, 4 JOHN SMITH AVE., AUBURN, NY, 13021 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | RICHARD L OKONSKY, 22 CRESTLINE DR, BALLSTON SPA, NY, 12020-1337 | US Mail (1st Class) |
| 55288 | RICHARD L OTTO, 31 COUNTRY COLONY ROAD, QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 55288 | RICHARD L PACK, BOX 1962, TURLOCK, CA, 95381-1962 | US Mail (1st Class) |
| 55288 | RICHARD L PRUDEN, 7721 CTY RT 18, SAVONA, NY, 14879 | US Mail (1st Class) |
| 55288 | RICHARD L REDMON, 612 JEFFERSON, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | RICHARD L SENFF, 2626 RUTT COURT, WOOSTER, OH, 44691-9148 | US Mail (1st Class) |
| 55288 | RICHARD L SIMPSON, 16 FARAONE DRIVE, MALTA, NY, 12020 | US Mail (1st Class) |
| 55288 | RICHARD L SMITH SR., 8020 BRIGGS RD, ARKPORT, NY, 14807 | US Mail (1st Class) |
| 55288 | RICHARD L STARTEK, 31 VEREL AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | RICHARD L STONE, 9300 VISTA DEL LAGO NO 6, BOCA RATON, FL, 33428-3150 | US Mail (1st Class) |
| 55288 | RICHARD L TEDFORD, 521 NEWCOMB DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | RICHARD LAIRD, 20 S MAIN STREET, APT 118, GLASSBORO, NJ, 08028 | US Mail (1st Class) |
| 55288 | RICHARD LANE PLUNKETT, 4900 TURPIN ROAD, LITTLE ROCK, AR, 72223 | US Mail (1st Class) |
| 55288 | RICHARD LANGAN, 2012 HAIGHT AVENUE, BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | RICHARD LEE HEIFNER, 1011 W ADA LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | RICHARD LEE THOMPSON, 11 CURTIS COVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | RICHARD LEO HAYES, 210 PECK AVE, SYRACUSE, NY, 13206 | US Mail (1st Class) |
| 55288 | RICHARD LEROY COVERT, 2820 WHITE TAIL STREET, BENTON, AR, 72018 | US Mail (1st Class) |
| 55288 | RICHARD LEVON YOUNG JR, 614 WILLOWOOD LN, LANCASTER, TX, 75134-2520 | US Mail (1st Class) |
| 55288 | RICHARD LOONEY, 35 MELBOURNE ROAD, HYANNIS, MA, 02601-3535 | US Mail (1st Class) |
| 55288 | RICHARD LOUIS SCHWARTZ, 10106 FERGUSON AVE, BALTIMORE, MD, 21234-1302 | US Mail (1st Class) |
| 55288 | RICHARD LOUIS SUTTON, PO BOX 862, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | RICHARD M BAYER, 52 HUNTERS RUN, PITTSFORD, NY, 14534 | US Mail (1st Class) |
| 55288 | RICHARD M DABY, 318 COUNTY RT 51, WINTHROP, NY, 13697 | US Mail (1st Class) |
| 55288 | RICHARD M EVENS, 10182 STATE RTE 149, FORT ANN, NY, 12827 | US Mail (1st Class) |
| 55288 | RICHARD M FERRANTI SR., 97 IROQUOIS AVE, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55290 | RICHARD M FLACK, GLENN ALLEN FLACK, 4929 LOUISE ST., ZACHARY, LA, 70791 | US Mail (1st Class) |
| 55290 | RICHARD M FLACK, GWYNN ARDELL FLACK, 4929 LOUISE ST., ZACHARY, LA, 70791 | US Mail (1st Class) |
| 55290 | RICHARD M FLACK, LEONA STEINLE FLACK, 4929 LOUISE ST, ZACHARY, LA, 70791 | US Mail (1st Class) |
| 55290 | RICHARD M FLACK, RICHARD MANN FLACK, 2334 WESLEY ST., SALINA, KS, 67401 | US Mail (1st Class) |
| 55290 | RICHARD M FLACK, SANDRA CARLEEN FLACK, 5913 CALLE HILDAGO NW, ALBUQUERQUE, NM, 87114 | US Mail (1st Class) |
| 55288 | RICHARD M GOLDA, 1611 BEDELL RD, GRAND ISLAND, NY, 14072-1842 | US Mail (1st Class) |
| 55288 | RICHARD M HALL, 30 TALLMAN ST., OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | RICHARD M IVY, 4303 AGGIE RD , #71, JONESBORO, AR, 72401 | US Mail (1st Class) |
| 55288 | RICHARD M KOTELEZ, 12 LAKE AVENUE, YONKERS, NY, 10703-2605 | US Mail (1st Class) |
| 55288 | RICHARD M LA FORCE, 350 SOUTH AVE., HILTON, NY, 14468-9301 | US Mail (1st Class) |
| 55288 | RICHARD M MIMNAUGH, 1 SKYTOP DR, APT H, CROTON ON HUDSON, NY, 10520-1373 | US Mail (1st Class) |
| 55288 | RICHARD M NORRIS SR., 1049 FOREST RD, SCHENECTADY, NY, 12303-1147 | US Mail (1st Class) |
| 55288 | RICHARD M SHAY, 170 SUNSET DRIVE, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | RICHARD M SISOLAK, 3757 ORIOLE COURT, SHRUB OAK, NY, 10588 | US Mail (1st Class) |
| 55288 | RICHARD MAC DONALD, 8689 REEDS CORNERS RD, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 55288 | RICHARD MADERO, 12850 ANDERSON HILL RD, CLERMONT, FL, 34711 | US Mail (1st Class) |
| 55288 | RICHARD MAJ, 14 SUNRISE DRIVE, LACKAWANNA, NY, 14219 | US Mail (1st Class) |
| 55288 | RICHARD MARCUS GILL, C/O JOHN H FORT POA, 817 SCOTT PLACE, ABILENE, TX, 79601-4532 | US Mail (1st Class) |
| 55288 | RICHARD MARIER, 5071 SIERRA SPRINGS DR, POLLOCK PINES, CA, 95726-9427 | US Mail (1st Class) |
| 55288 | RICHARD MARZELLO, 9 EVERGREEN BLVD, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | RICHARD MATOTT, 1702 VLEY ROAD, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | RICHARD MC DONNELL, 101 COOPER STREET APT 3C, NEW YORK, NY, 10034-2329 | US Mail (1st Class) |
| 55288 | RICHARD MCINERNEY, PO BOX 468, MIDDLEBURGH, NY, 12122 | US Mail (1st Class) |
| 55288 | RICHARD MCLAUGHLIN, 76 CELESTE CT, BROOKLYN, NY, 11229 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | RICHARD MERILL, 35 BENNINGTON DRIVE, BELMONT, NH, 03220 | US Mail (1st Class) |
| 55288 | RICHARD METZ, 206 CROYDON ROAD, YONKERS, NY, 10710-1033 | US Mail (1st Class) |
| 55288 | RICHARD MICHAEL LARKIN, 5 SIMON LANE, LATHAM, NY, 12110-5008 | US Mail (1st Class) |
| 55288 | RICHARD MILLER, 422 SAND CREEK RD , APT. 504, ALBANY, NY, 12205 | US Mail (1st Class) |
| 55288 | RICHARD MINOR JR, PO 55343, LITTLE ROCK, AR, 72215 | US Mail (1st Class) |
| 55288 | RICHARD MONETTE, 7 MILWAUKEE STREET, MALONE, NY, 12953 | US Mail (1st Class) |
| 55288 | RICHARD MONTE, 1073 BROOKWOOD DR, DERBY, NY, 14047-9507 | US Mail (1st Class) |
| 55288 | RICHARD MORIN, 24 CARMICHAEL ST., AMSTERDAM, NY, 12010-2220 | US Mail (1st Class) |
| 55288 | RICHARD P MOSCA, 195 PARROTT ROAD, WEST NYACK, NY, 10994-1020 | US Mail (1st Class) |
| 55288 | RICHARD N CAPOZZI, 31 OLD ORCHARD LANE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | RICHARD N MUNIZ, 7135 PALMETTO ST, HOUSTON, TX, 77087-2722 | US Mail (1st Class) |
| 55288 | RICHARD NOTH & MARIE NOTH JT TEN, 6376 FOREST GROVE DR, MEMPHIS, TN, 38119-6533 | US Mail (1st Class) |
| 55288 | RICHARD O LAWRENCE, QUAIL VALLEY ROAD #54, NORTH LITTLE ROCK, AR, 72120-9625 | US Mail (1st Class) |
| 55288 | RICHARD O OSTERHOUT, 14 KATHLEEN DRIVE, GLENVILLE, NY, 12302 | US Mail (1st Class) |
| 55288 | RICHARD O POLKA & TAMMERA O POLKA JT TEN, 913 LIBERTY ST, FRANKLIN, PA, 16323-1135 | US Mail (1st Class) |
| 55288 | RICHARD O SIMMONS, 1018 RIDGEWOOD AVE., BOX 388, NESCOPECK, PA, 18635 | US Mail (1st Class) |
| 55288 | RICHARD O`CALLAGHAN, 370 LYNNFIELD STREET, PEABODY, MA, 01960 | US Mail (1st Class) |
| 55288 | RICHARD P COLLINS, 13643 COLERIDGE ST, SAN ANTONIO, TX, 78217-1530 | US Mail (1st Class) |
| 55288 | RICHARD P CREDICOTT, 535 61ST STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | RICHARD P CRONIN, 291 BEMIS ROAD, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 55288 | RICHARD P DEVEAU, 795 FRANKLIN PL, FRANKLIN SQUARE, NY, 11010-3922 | US Mail (1st Class) |
| 55288 | RICHARD P DOWNIE, 5002 ISLAND DRIVE, MIDDLEBORO, MA, 02346 | US Mail (1st Class) |
| 55288 | RICHARD P FRANCIS, PO BOX 6119, STATESVILLE, NC, 28687-6119 | US Mail (1st Class) |
| 55288 | RICHARD P HARTLEY, 56 PAINE ST., GREEN ISLAND, NY, 12183 | US Mail (1st Class) |
| 55288 | RICHARD P HESLIN, 14 COTTAGE LANE, NORTH SALEM, NY, 10560-1326 | US Mail (1st Class) |
| 55288 | RICHARD P LESLIE &, JOANN G LESLIE TEN COM, 8303 TESSA CT, HOUSTON, TX, 77040-1526 | US Mail (1st Class) |
| 55288 | RICHARD P MC MANAMAN, 508 WATER WHEEL FALLS DRIVE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 55288 | RICHARD P NEEDHAM, 17A WINTHROP ROAD, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 55288 | RICHARD P NELSON, 174 PEPPERTREE, AMHERST, NY, 14228 | US Mail (1st Class) |
| 55288 | RICHARD P PERITO, 91 FELLSMERE RD, MALDEN, MA, 02148-2322 | US Mail (1st Class) |
| 55288 | RICHARD P PRENATT, 6678 SHAWNEE RD, NORTH TONAWANDA, NY, 14120-9554 | US Mail (1st Class) |
| 55288 | RICHARD P THOMPSON, 58 HUETTER AVE., BUFFALO, NY, 14207 | US Mail (1st Class) |
| 55288 | RICHARD P WIRTH, 1812 CLINTON ROAD, HEWITT, NJ, 07421-2622 | US Mail (1st Class) |
| 55288 | RICHARD PARADISO & THERESA PARADISO JT TEN, 1031 PINE AVE, SAN JOSE, CA, 95125-2577 | US Mail (1st Class) |
| 55288 | RICHARD PAUL ZAVERL, 94 LINCOLN STREET, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | RICHARD PAVLIK, 1909 GIGI LANE, DARIEN, IL, 60561-3548 | US Mail (1st Class) |
| 55288 | RICHARD PECKA, 14 HOLMES PLACE REAR, BINGHAMTON, NY, 13903 | US Mail (1st Class) |
| 55288 | RICHARD PETERSEN, 9448 S W 52ND COURT, COOPER CITY, FL, 33328 | US Mail (1st Class) |
| 55288 | RICHARD PETRAGLIA, 1169 FLEMING ROAD, DELHI, NY, 13753-3022 | US Mail (1st Class) |
| 55288 | RICHARD PHILLIP RUSSELL, 11444 U S HWY 11, LAWRENCEVILLE, NY, 12949 | US Mail (1st Class) |
| 55288 | RICHARD PHILLIPS, 167 9MILE PT. ROAD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | RICHARD PHILLIPS, 14 KENT PLACE, ALBANY, NY, 12203 | US Mail (1st Class) |
| 55288 | RICHARD PLYMAN, 9896 UTICA ST., ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55290 | RICHARD PONSETTO, 9364 RAYNA DR, DAVISON, MI, 48423 | US Mail (1st Class) |
| 55288 | RICHARD POWERS, 2070 HALSTEAD ROAD, NUNDA, NY, 14517 | US Mail (1st Class) |
| 55288 | RICHARD PREZIOSO, 999 FOREST AVE., APT. 1H, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 55288 | RICHARD PRYOR JR, 1166 HIGHLAND PARK RD, NISKAYUNA, NY, 12309-5410 | US Mail (1st Class) |
| 55288 | RICHARD R BRANDMAHL & JOAN M BRANDMAHL JT TEN, 13942 E SAGE HILLS DRIVE, VAIL, AZ, 85641-6509 | US Mail (1st Class) |
| 55288 | RICHARD R CHAMBERLAIN, 2831 SWEET HOME ROAD, AMHERST, NY, 14228 | US Mail (1st Class) |
| 55288 | RICHARD R COLBERT, 17 COLONY LANE, BRATENAHL, OH, 44108-1119 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | RICHARD R COMENZO, 11-13 123RD STREET, COLLEGE POINT, NY, 11356 | US Mail (1st Class) |
| 55288 | RICHARD R FALBO, 5541 LA PUERTA DEL SOL BLVD S, APT 212, SAINT PETERSBURG, FL, 33715-1432 | US Mail (1st Class) |
| 55288 | RICHARD R HEISLER, C/O RICHARD R HEISLER, 5 EARL LYNN COURT, COHOES, NY, 12047 | US Mail (1st Class) |
| 55288 | RICHARD R INTILE, 56 LOVELL ST., MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 55288 | RICHARD R PAUL, 197 HOSMER AVE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | RICHARD R ROKSVOLD, 49 SKY TOP DR, PLEASANTVILLE, NY, 10570 | US Mail (1st Class) |
| 55288 | RICHARD R ROZWOOD, 152 MARY KNOLL DRIVE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | RICHARD R SUR, 513 HAYWARD MILL RD, CONCORD, MA, 01742-4610 | US Mail (1st Class) |
| 55288 | RICHARD RAYMOND SUR & CATHERINE ANNE SUR JT TEN, 513 HAYWARD HILL RD, CONCORD, MA, 01742-4610 | US Mail (1st Class) |
| 55288 | RICHARD REYNOLDS, PO BOX 43, WOODHULL, NY, 14898 | US Mail (1st Class) |
| 55288 | RICHARD RICHARDSON, 436 OCEAN AVENUE, SEA BRIGHT, NJ, 07760 | US Mail (1st Class) |
| 55288 | RICHARD RIZZO, 33-21 204TH ST., BAYSIDE, NY, 11361 | US Mail (1st Class) |
| 55288 | RICHARD ROBBINS, C/O CINDY MANTIONE, 32 SERENE PLACE, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 55288 | RICHARD ROBBINS, 39 ROBIN DRIVE, MIDDLE ISLAND, NY, 11953 | US Mail (1st Class) |
| 55288 | RICHARD ROGLER, 146 MANOR ST., PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 55288 | RICHARD RUSSES, 180 STATE ROAD #7, SAGAMORE BEACH, MA, 02562 | US Mail (1st Class) |
| 55288 | RICHARD RYAN, 12 SNIFFEN MOUNTAIN RD, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 55288 | RICHARD S BERGER, 1405 STATE HIGHWAY 29, GLOVERSVILLE, NY, 12078-6755 | US Mail (1st Class) |
| 55288 | RICHARD S CONNELL, 11 TOLMAN STREET, DORCHESTER, MA, 02122 | US Mail (1st Class) |
| 55288 | RICHARD S FERGUSON JR, PO BOX 48, CAMERON MILLS, NY, 14820 | US Mail (1st Class) |
| 55288 | RICHARD S GANCI, 299 ENEZ DRIVE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | RICHARD S GERDIK, 19 MESSINA AVE., CENTER MORICHES, NY, 11934 | US Mail (1st Class) |
| 55288 | RICHARD S HOCH, 461 OSTRANDER ROAD, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 55288 | RICHARD S LANE, 120 E 81 ST, NEW YORK, NY, 10028-1428 | US Mail (1st Class) |
| 55288 | RICHARD S LEVY, 2302 GRISWOLD LN, AUSTIN, TX, 78703-2960 | US Mail (1st Class) |
| 55288 | RICHARD S ROSZEL, 3513 RHODE ISLAND AVENUE, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 55288 | RICHARD S SAMBORA, 1409 DARLINGTON DRIVE, DERBY, NY, 14047 | US Mail (1st Class) |
| 55288 | RICHARD S SMITH SR & MELBA M SMITH JT TEN, 1179 WALUHIYI TRAIL, MACON, GA, 31220-3618 | US Mail (1st Class) |
| 55288 | RICHARD S SUPAN, 532 105TH AVE N, NAPLES, FL, 34108-1838 | US Mail (1st Class) |
| 55288 | RICHARD S VALLETTE, 117 W LEE ST, SULPHUR, LA, 70663-5435 | US Mail (1st Class) |
| 55288 | RICHARD S WILLIS & DAVID F ZILLER JT TEN, PO BOX 73, CLARENDON HILLS, IL, 60514-0073 | US Mail (1st Class) |
| 55288 | RICHARD SAMBORA, 185 VICTORY AVENUE, APT #4, LACKAWANNA, NY, 14218-2442 | US Mail (1st Class) |
| 55288 | RICHARD SAMIDE, OLIVIA SAMIDE, EXECUTRIX, 18638 RADNOR RD, JAMAICA, NY, 11432-5829 | US Mail (1st Class) |
| 55288 | RICHARD SARKIES, 370 GLENERIE BLVD, SAUGERTIES, NY, 12477 | US Mail (1st Class) |
| 55288 | RICHARD SAVAGE, 5032 REVOLUTIONARY PATH, LIVERPOOL, NY, 13088-5950 | US Mail (1st Class) |
| 55288 | RICHARD SCALZO, 163 NORTH STREET, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 55288 | RICHARD SCHLUDE, 4 STOUTENBURG DRIVE, HYDE PARK, NY, 12538 | US Mail (1st Class) |
| 55288 | RICHARD SEDRIC NORWOOD, 8400 FARREN LANE, LITTLE ROCK, AR, 72212 | US Mail (1st Class) |
| 55288 | RICHARD SIEMS, 208 HOLLOW OAK COURT, TARPON SPRINGS, FL, 34689 | US Mail (1st Class) |
| 55288 | RICHARD SILVA, 16 MARION AVE, WAPPINGERS FALLS, NY, 12590-6034 | US Mail (1st Class) |
| 55288 | RICHARD SINCLAIR, 20 HILLSIDE AVENUE, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 55288 | RICHARD SIRICO, 15 SHIRLEY COURT, COMMACK, NY, 11725-4112 | US Mail (1st Class) |
| 55288 | RICHARD SPENCER, 61 REVERE PKWY, PITTSFIELD, MA, 01201-7335 | US Mail (1st Class) |
| 55288 | RICHARD SQUILLANTE, 1221 EDNA DRIVE, PORT ORANGE, FL, 32129 | US Mail (1st Class) |
| 55288 | RICHARD SQUIRES, 169 DWELLEY STREET, PEMBROKE, MA, 02359 | US Mail (1st Class) |
| 55288 | RICHARD STANLEY & BARBARA STANLEY JT TEN, 366 ARDSLEY ST, STATEN ISLAND, NY, 10306-1630 | US Mail (1st Class) |
| 55288 | RICHARD STANTIAL, C/O KARL STANTIAL, 22 HIGHLAND ROAD, ULSTER PARK, NY, 12487 | US Mail (1st Class) |
| 55288 | RICHARD STEFANICK, 21 COZZENS AVENUE, HIGHLAND FALLS, NY, 10928 | US Mail (1st Class) |
| 55288 | RICHARD STEINER, 23 OSTEND ROAD, ISLAND PARK, NY, 11558 | US Mail (1st Class) |
| 55288 | RICHARD STURTEVANT, 50 SPRUCE AVENUE, BETHPAGE, NY, 11714 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | RICHARD SULLIVAN, PO BOX 207, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 55288 | RICHARD SULLIVAN, 56 OTTER STREET, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 55288 | RICHARD SULLIVAN, RICHARD F SULLIVAN, 503 LORDS CT, WILMINGTON, MA, 01887-2299 | US Mail (1st Class) |
| 55288 | RICHARD SUPERSON, 842 N MAN O WAR DR, INVERNESS, FL, 34453-0000 | US Mail (1st Class) |
| 55288 | RICHARD SUTHERLAND, 2713 W 10TH STREET, OWENSBORO, KY, 42301-1743 | US Mail (1st Class) |
| 55288 | RICHARD SUTILA, 7181 PARMA PARK AVE, PARMA, OH, 44130-5010 | US Mail (1st Class) |
| 55288 | RICHARD T CIARAMELLO, 2010 E 68TH STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | RICHARD T FRASER, 1116 FRASER RD, NARROWSBURG, NY, 12764-0000 | US Mail (1st Class) |
| 55288 | RICHARD T GRIGGS, 135 MARLEY LN, DOVER, DE, 19901-0000 | US Mail (1st Class) |
| 55288 | RICHARD T HOPKINS & VERNA F HOPKINS JT TEN, BOX 203, MILTON, NH, 03851-0203 | US Mail (1st Class) |
| 55288 | RICHARD T JENNINGS, 51 HEAD OF THE POND ROAD, RR 3 BOX 86E, VINEYARD HAVEN, MA, 02568 | US Mail (1st Class) |
| 55288 | RICHARD T KIERNAN, C/O BRUCE KELLEY, 71 GREENWOODS ROAD, WESTWOOD, NJ, 07675-7018 | US Mail (1st Class) |
| 55288 | RICHARD T LARKIN, 2763 BETH COURT, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 55288 | RICHARD T LOVEDAY, 6257 MARTIN RD, COLUMBIA, MD, 21044-3946 | US Mail (1st Class) |
| 55288 | RICHARD T MONAHAN, 21 CLARK ST., HUDSON FALLS, NY, 12839 | US Mail (1st Class) |
| 55288 | RICHARD T PONSETTO & SALLY L PONSETTO JT TEN, 9364 RAYNA DR, DAVISON, MI, 48423-2854 | US Mail (1st Class) |
| 55288 | RICHARD T RAKAR, 10944 ALANDALE WAY, RANCHO CORDOVA, CA, 95670 | US Mail (1st Class) |
| 55288 | RICHARD T SCHMIDT, 6595 VICKERY POST LANE, CUMMING, GA, 30040 | US Mail (1st Class) |
| 55288 | RICHARD T SHARP, 12101 FONTANA RUN, APT 102, RICHMOND, VA, 23235-4370 | US Mail (1st Class) |
| 55288 | RICHARD T UNVERHAU, 231 DROMS RD, SCHENECTADY, NY, 12302-9721 | US Mail (1st Class) |
| 55288 | RICHARD THEODORE BRYANT, 15 SLATESTONE DRIVE, SCOTIA, NY, 12302-3250 | US Mail (1st Class) |
| 55288 | RICHARD THOMANN, 379 LAMPLIGHTER DR, MELBOURNE, FL, 32934-8015 | US Mail (1st Class) |
| 55288 | RICHARD THOMAS BRADLEY, 492 HEATH ROAD, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 55288 | RICHARD THOMAS EDDY, 6455 OVERLOOK DR, ALEXANDRIA, VA, 22312-1328 | US Mail (1st Class) |
| 55288 | RICHARD THOMAS RICHTER, 437 KOLB AVE, GREENBAY, WI, 54301-2439 | US Mail (1st Class) |
| 55288 | RICHARD TITTLEY, 22 ALABAMA AVE., HEMPSTEAD, NY, 11550 | US Mail (1st Class) |
| 55288 | RICHARD TRENTINI, 961 NORTH RAVINE ROAD, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 55288 | RICHARD TUBB, 7-32B POINT CRESCENT, MALBA, NY, 11357 | US Mail (1st Class) |
| 55288 | RICHARD V CAFALONE, 249 W 8TH STREET, OSWEGO, NY, 13126-3631 | US Mail (1st Class) |
| 55288 | RICHARD V ORLANDI & MARGARET, ORLANDI TR UA JUN 30 83, THE RICHARD V ORLANDI &, MARGARET ORLANDI FAMILY TRUST, 3131 RIDDLE RD, SAN JOSE, CA, 95117-2246 | US Mail (1st Class) |
| 55288 | RICHARD VAN HUSEN, PO BOX 134, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 55288 | RICHARD VERNON BAILEY, 9 ELLEN LANE, SCOTTA, NY, 12302-5305 | US Mail (1st Class) |
| 55288 | RICHARD VOSSELER, 90 KNIGHTSBRIDGE ROAD, APT.4B, GREAT NECK, NY, 11021-4528 | US Mail (1st Class) |
| 55288 | RICHARD W BEEMAN, 81 RAMBLEWOOD DR, N CHILLI, NY, 14514 | US Mail (1st Class) |
| 55288 | RICHARD W COLLINS, 44 PROSPECT AVE., MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | RICHARD W GULLEDGE, 1304 PECAN STREET, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 55288 | RICHARD W HALL, 6964 CLEARWATER, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 55288 | RICHARD W HEINTZ, 1008 HIGHFIELD ROAD, BETHEL PARK, PA, 15102-1024 | US Mail (1st Class) |
| 55288 | RICHARD W JORDAN, 211 SARATOGA ROAD, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 55288 | RICHARD W LOUD, 15 LEE COURT, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | RICHARD W MAC DONALD & MARTHA J MAC DONALD JT TEN, 4 NOLAN FARM ROAD, WAYLAND, MA, 01778-3140 | US Mail (1st Class) |
| 55288 | RICHARD W MENSCHING, 9241 S MASSASOIT AVE, OAK LAWN, IL, 60453-1657 | US Mail (1st Class) |
| 55288 | RICHARD W MITCHELL, 509 VALLEY CREEK RD, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 55288 | RICHARD W PEARL, PO BOX 94, NORTH LAWRENCE, NY, 12967 | US Mail (1st Class) |
| 55288 | RICHARD W PLYMALE, 29 E ANA LUSIA WAY, HOT SPRINGS VILLAGE, AR, 71909 | US Mail (1st Class) |
| 55288 | RICHARD W POTTER, 238 PATTISON AVENUE, ELKLAND, PA, 16920 | US Mail (1st Class) |
| 55288 | RICHARD W PUTNAM, 2533 HAMBURG ST., SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | RICHARD W RAITTO, 37 KING PHILIP STREET, SOUTH WEYMOUTH, MA, 02190 | US Mail (1st Class) |
| 55288 | RICHARD W RUFFNER SR., 150 N 2ND STREET, ALLEGANY, NY, 14706 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | RICHARD W STADLEN CUST, JENNIFER B STADLEN, UNIF GIFT MIN ACT IA, 3123 ADIRONDACK DR NE, CEDAR RAPIDS, IA, 52402-3309 | US Mail (1st Class) |
| 55288 | RICHARD W TULLY SR., 2937 S ATLANTIC AVE, APT 206, DAYTONA BEACH, FL, 32118-6044 | US Mail (1st Class) |
| 55288 | RICHARD W YERDON, 5805 LINDA DRIVE, MARCY, NY, 13403 | US Mail (1st Class) |
| 55288 | RICHARD WALGATE, 480 LINDEN AVENUE, BUFFALO, NY, 14216 | US Mail (1st Class) |
| 55288 | RICHARD WEIGOLD, 8356 N SANTOS DRIVE, CITRUS SPRINGS, FL, 34434 | US Mail (1st Class) |
| 55288 | RICHARD WEISS, 236 D WESTSIDE AVE., UNIT #25, FREEPORT, NY, 11520 | US Mail (1st Class) |
| 55288 | RICHARD WESTON, 7616 271ST ST, NEW HYDE PARK, NY, 11040-1422 | US Mail (1st Class) |
| 55288 | RICHARD WHIPPLE, 19 HAYDEN ST, NASHUA, NH, 03060-5853 | US Mail (1st Class) |
| 55288 | RICHARD WHITE, 10 WINGATE STREET, WELLSBORO, PA, 16901 | US Mail (1st Class) |
| 55288 | RICHARD WILLIAM KING, 14 HILLSIDE DR, ANNANDALE, NJ, 08801-3205 | US Mail (1st Class) |
| 55288 | RICHARD WOLFF, 300 PROSPECT AVE APT 15F, HACKENSACK, NJ, 07601-7707 | US Mail (1st Class) |
| 55288 | RICHARD WOLLENSTEIN, 1 SCHOLAR LANE, STONY BROOK, NY, 11790-2715 | US Mail (1st Class) |
| 55288 | RICHARD WOOD, 136 GRANT HOUSE ROAD, RICHFORD, NY, 13835 | US Mail (1st Class) |
| 55288 | RICHARD WORTHINGTON, 37-55 77TH ST., JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 55289 | RICHARD YOUNG, 8 THE WILLOWS KEMSLEY, SITTINGBOURNE KENT, KENT ME10 2TE, KENT, ME10 2TE UNITED KINGDOM | US Mail (1st Class) |
| 55288 | RICHARD ZIELINSKI, 216 ARIS AVENUE, CHEEKTOWAGA, NY, 14206 | US Mail (1st Class) |
| 55288 | RICHARD, ALLAN, PO BOX 783, BELFIELD, ND, 58622 | US Mail (1st Class) |
| 55288 | RICHARD, CHARLES H, CHARLES H RICHARD, 9 ORCHARD ST, MANCHESTER, NH, 03102 | US Mail (1st Class) |
| 55288 | RICHARD, EDWARD L, 261 FRAZAR ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 55288 | RICHARD, HILTON L, 532 N LEBANON, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | RICHARD, LEROY, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | RICHARDO G CARPENTER, 13701 CARRINGTON PLACE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | RICHARDS , MR DAVID ; RICHARDS , MRS GERLINDE, DAVID & GERLINDE RICHARDS, 178 FORREST LN, PHILLIPSBURG, NJ, 08865 | US Mail (1st Class) |
| 55288 | RICHARDS , PHILLIP D; RICHARDS , JEANNIE M, JEANNIE M RICHARDS, 193 S ALLING RD, TALLMADGE, OH, 44278 | US Mail (1st Class) |
| 55288 | RICHARDS PACKAGING INC, C/O MILDRED NOLAN, PO BOX 11249, PORTLAND, OR, 97211 | US Mail (1st Class) |
| 55288 | RICHARDS, BENJAMIN F, 19 HEMLOCK LN, MONTICELLO, NY, 12701 | US Mail (1st Class) |
| 55288 | RICHARDS, CHARLES D, 505 AIKEN, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 55288 | RICHARDS, CHARLES D, 130 BURGESS RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | RICHARDS, CHARLES DANIEL, 505 AIKEN RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 55288 | RICHARDS, GEORGE E, GEORGE E RICHARDS, W104 WAVERLY PL, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | RICHARDS, HARRY, 11 HALLOCK STREET, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 55288 | RICHARDS, JAMES E, JAMES E, RICHARDS, POB 8000-PMB 8019, BLACK BUTTE RANCH, OR, 97759 | US Mail (1st Class) |
| 55265 | RICHARDS, LAYTON & FINGER, P.A., CORY D. KANDESTIN, ESQ., ROBERT J. STEARN, JR., ONE RODNEY SQUARE, P.O. BOX 551, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 55265 | RICHARDS, LAYTON & FINGER, P.A., DEBORAH E. SPIVACK, ESQ., ONE RODNEY SQUARE, P.O. BOX 551, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 55265 | RICHARDS, LAYTON & FINGER, P.A., MARK D. COLLINS, ESQ., ONE RODNEY SQUARE, P.O. BOX 551, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 55288 | RICHARDS, RUTH, RUTH RICHARDS, 1226 LOGAN ST, LA CROSSE, WI, 54603 | US Mail (1st Class) |
| 55288 | RICHARDSON , DAVID A; RICHARDSON , MELANIEK, D RICHARDSON, 9541 HERPEL LN, GREEN PARK, MO, 63123-7014 | US Mail (1st Class) |
| 55288 | RICHARDSON , HARRIETT, HARRIETT RICHARDSON, 309 4TH ST, FARMINGTON, MN, 55024 | US Mail (1st Class) |
| 55288 | RICHARDSON PATRICK WESTBROOK & BRICKMAN, 1037 CHUCK DAWLEY BLVD BLDG A, MOUNT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 55288 | RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC, WESTBROOK, EDWARD J, 1037 CHUCK DAWLEY BLVD, BLDG A, MOUNT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 55351 | RICHARDSON PATRICK WESTBROOK & BRICKMAN, EDWARD J WESTBROOK, ESQUIRE, (RE: COUNSEL FOR ZAI CLAIMANTS), 174 EAST BAY STREET, CHARLESTON, SC, 29401 | US Mail (1st Class) |
| 55265 | RICHARDSON PATRICK WESTBROOK, EDWARD J. WESTBROOK, ESQ., & BRICKMAN, 1037 CHUCK DAWLEY BLVD. – BLDG A, MOUNT PLEASANT, SC, 29464 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | RICHARDSON SR, RODY L, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | RICHARDSON, DANIEL; RICHARDSON, KAREN, DANIEL & KAREN RICHARDSON, 69 LAXSON AVE, MANCHESTER, NH, 03103 | US Mail (1st Class) |
| 55288 | RICHARDSON, ISAIAH W, 3747 REISTERSTOWN RD, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 55288 | RICHARDSON, KATHY, KATHY , RICHARDSON, 337 STILL RIVER RD, BOLTON, MA, 01740 | US Mail (1st Class) |
| 55288 | RICHARDSON, MICHAEL S, 275 WILLOW ST, MANSFIELD, MA, 02048 | US Mail (1st Class) |
| 55288 | RICHARDSON, MICHAEL, MICHAEL , RICHARDSON, 10377 E 600 N, PERU, IN, 46970 | US Mail (1st Class) |
| 55288 | RICHARDSON, PATRICK & BRICKMAN, 1730 JACKSON ST, BARNWELL, SC, 29812-1546 | US Mail (1st Class) |
| 55288 | RICHARDSON, PHILLIP B, 501 NAVAJO DR, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 55288 | RICHELT, HERBERT, HERBERT RICHELT, 693 W BRADSHAW RD, SCOTTVILLE, MI, 49454 | US Mail (1st Class) |
| 55288 | RICHERT, DANIEL E, DANIEL E RICHERT, 5706 34TH AVE S, TAMPA, FL, 33619 | US Mail (1st Class) |
| 55288 | RICHESON, RONALD J, RONALD J, RICHESON, 17971 PETERSON RD, BURLINGTON, WA, 98233 | US Mail (1st Class) |
| 55288 | RICHEY, JEWEL M, 212 S PLINEY CIR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55288 | RICHEY, JOYLYN, JOYLYN , RICHEY, 1126 N D ST, LAKE WORTH, FL, 33460 | US Mail (1st Class) |
| 55288 | RICHEY, MICHAEL D, MICHAEL D, RICHEY, 506 CENTER ST, PENDLETON, IN, 46064 | US Mail (1st Class) |
| 55288 | RICHIE, LAWRENCE, 529 2ND STREET, ENHAUT, PA, 17113-2605 | US Mail (1st Class) |
| 55288 | RICHLAND COUNTY, POST OFFICE BOX 11947, COLUMBIA, SC, 29211 | US Mail (1st Class) |
| 55288 | RICHMAN, JOEL S, JOEL S, RICHMAN, 1083 ELM ST, WINNETKA, IL, 60093 | US Mail (1st Class) |
| 55288 | RICHMEYER, THOMAS, THOMAS , RICHMEYER, 6510 BAY SHORE DR, SAINT CLOUD, FL, 34771 | US Mail (1st Class) |
| 55288 | RICHMOND COUNTY TAX COMMISSIONERS OFC, ATTN JACK MCADAMS, PO BOX 1427, AUGUSTA, GA, 30903-1427 | US Mail (1st Class) |
| 55288 | RICHMOND HENRY, 14723 E ASHLEY ROAD, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | RICHMOND SUPPLY CO., PO BOX 1727, AUGUSTA, GA, 30903 | US Mail (1st Class) |
| 55288 | RICHTER , DOUGLAS R, DOUGLAS R RICHTER, 1148 120TH AVE, AMERY, WI, 54001 | US Mail (1st Class) |
| 55288 | RICHTER PRECISION,INC, 1021 COMMERCIAL AVE, EAST PETERSBURG, PA, 17520 | US Mail (1st Class) |
| 55288 | RICHTER, DAVID J; RICHTER, PHYLLIS E, DAVID J & PHYLLIS E RICHTER, 6435 RHODES AVE, SAINT LOUIS, MO, 63109 | US Mail (1st Class) |
| 55288 | RICHTER, MARVIN K; RICHTER, LINDA M, MARVIN & LINDA RICHTER, PO BOX 46144, SEATTLE, WA, 98146-0144 | US Mail (1st Class) |
| 55288 | RICHTER, ROBERT W, ROBERT W, RICHTER, 15038 CATALINA TER, COUNCIL BLUFFS, IA, 51503-2409 | US Mail (1st Class) |
| 55288 | RICK A EMBRY & MARY G EMBRY JT TEN, 4619 CRESCENT HILL DR, OWENSBORO, KY, 42303-2034 | US Mail (1st Class) |
| 55288 | RICK ALLEN FRAZIER, 12609 HILARO SPRINGS RD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | RICK ALLEN FRAZIER, 1195 HWY 46 N, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 55288 | RICK G MAHAN, PO BOX 6188, BRECKENRIDGE, CO, 80424 | US Mail (1st Class) |
| 55288 | RICK HARGETT & CATHY CANTWELL JT TEN, 11420 MACKEL DR, OKLAHOMA CITY, OK, 73170-5636 | US Mail (1st Class) |
| 55288 | RICK IVORY KING, 2504 BONNIE AVE, BASTROP, LA, 71220-4129 | US Mail (1st Class) |
| 55288 | RICK, FAYE E, FAYE E RICK, 100 SAMUEL GORTON AVE, WARWICK, RI, 02889 | US Mail (1st Class) |
| 55288 | RICKARDS, PATRICIA, PATRICIA , RICKARDS, 907 N 32ND ST, BILLINGS, MT, 59101 | US Mail (1st Class) |
| 55288 | RICKEL , BRADLEY ; RICKEL , KAREN, BRADLEY & KAREN RICKEL, 1015 E CLUB CT, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | RICKENBAUGH , PAUL D, PAUL D, RICKENBAUGH, RR 3 BOX 621, MIFFLINTOWN, PA, 17059 | US Mail (1st Class) |
| 55288 | RICKER (DEC), EDWARD, ADMINISTRATOR OF THE ESTATE OF EDWARD RICKER, 109 QUAIL HOLLOW DR, KINGS MOUNTAIN, NC, 28086-9401 | US Mail (1st Class) |
| 55288 | RICKER, DAVID J; RICKER, SUSAN M, DAVID & SUSAN RICKER, 204 N WEST ST, DELPHOS, OH, 45833 | US Mail (1st Class) |
| 55288 | RICKER, DEXTER C, DEXTER C RICKER, 153 GRANDVIEW AVE, HAMILTON, NJ, 08620 | US Mail (1st Class) |
| 55288 | RICKET, WILLIAM N, C/O WILLIAM J RICKET, 218 BALDWIN CIR, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 55288 | RICKEY A MOSSOW, BOX 106, NICHOLVILLE, NY, 12965 | US Mail (1st Class) |
| 55288 | RICKEY C HAHLEN & SUSAN S HAHLEN JT TEN, 900 ROOSEVELT ST, DUBUQUE, IA, 52001-8391 | US Mail (1st Class) |
| 55288 | RICKEY E LEE, 814 FENDLEY, AMITY, AR, 71921 | US Mail (1st Class) |
| 55288 | RICKEY HAROLD SORRELLS, 150 JENNY LANE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | RICKEY JOE MCCROTTY, 1701D DEBSWOOD, BRYANT, AR, 72022 | US Mail (1st Class) |
| 55288 | RICKEY LEE HOLDERFIELD, 5420 HWY 63, RISON, AR, 71665 | US Mail (1st Class) |
| 55288 | RICKEY RABE, 558 COUNTY ROAD 4117, ATLANTA, TX, 75551 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | RICKEY T MONTGOMERY, 378 MOOREWOOD ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | RICKIE WARD, 716 N JACKSON STREET, CLARKSVILLE, AR, 72830 | US Mail (1st Class) |
| 55288 | RICKY D HASLEY, 139 MARY LANE, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | RICKY D PAYTON, 107 BUTTERMILK RD, BREMEN, KY, 42325-2004 | US Mail (1st Class) |
| 55288 | RICKY DALE EARLS, 4531 LEE 225, MARIANNA, AR, 72360 | US Mail (1st Class) |
| 55288 | RICKY G TODD, 1500 OAK AVE., MUSKEGON, MI, 49442 | US Mail (1st Class) |
| 55288 | RICKY J BRYANT, 466 JAMES WHITEFIELD RD, BETHPAGE, TN, 37022-9164 | US Mail (1st Class) |
| 55288 | RICKY J HARRINGTON, 95 MAPLE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | RICKY L COLLIER SR, 3519 MARYLAND AVENUE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | RICKY LYNN MARTIN, PO BOX 1792, NASHVILLE, AR, 71852 | US Mail (1st Class) |
| 55288 | RICKY ROLAND CLARK, 33 WOODRUFF LANE, APT.6, LITCHFIELD, CT, 06759 | US Mail (1st Class) |
| 55288 | RIDDER, DENNIS G, DENNIS G RIDDER, 191 WINNEBAGO WAY, MASON CITY, IA, 50401-1637 | US Mail (1st Class) |
| 55288 | RIDDLE , RANDY L; RIDDLE , SALLIE M, RANDY L & SALLIE M , RIDDLE, 1007 COLUMBIA AVE, GROVE CITY, PA, 16127 | US Mail (1st Class) |
| 55288 | RIDDLE SR, RONALD L, 205 IVY DR, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 55288 | RIDDLE, RONALD L, 205 IVY DR, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 55288 | RIDDLES, JAMES, MR JIM , RIDDLES, 28109 NICHOLS RD, GALT, CA, 95632-8204 | US Mail (1st Class) |
| 55288 | RIDDLESPERGER, ANTHONY, 501 ELM ST, SUITE 395, DALLAS, TX, 75202-3333 | US Mail (1st Class) |
| 55288 | RIDDLESPERGER, ANTHONY G, 15 GROVENOR CT, DALLAS, TX, 75225 | US Mail (1st Class) |
| 55288 | RIDENOUR, TED R, TED R, RIDENOUR, 2606 E ST, OMAHA, NE, 68107 | US Mail (1st Class) |
| 55288 | RIDER , DALE E, DALE E RIDER, 207 GALE AVE, RIVER FOREST, IL, 60305 | US Mail (1st Class) |
| 55288 | RIDGE, ROBERT H, 3529 GLEN OAK DR, JARRETTSVILLE, MD, 21084 | US Mail (1st Class) |
| 55288 | RIDGWAY, JOHN R, JOHN R RIDGWAY, 4627 62ND ST, URBANDALE, IA, 50322 | US Mail (1st Class) |
| 55288 | RIDGWAY, PATRICIA, 10 HIGHLAND ROAD, CEDAR GROVE, NJ, 07009 | US Mail (1st Class) |
| 55288 | RIECH, KENNETH, KENNETH RIECH, PO BOX 562, PLAINS, MT, 59859 | US Mail (1st Class) |
| 55288 | RIECKEN , HORST F, HORST F RIECKEN, 516 27TH AVE N, SAINT PETERSBURG, FL, 33704 | US Mail (1st Class) |
| 55288 | RIED L ST. ANN, 3550 STATE ROAD 37W, CONSTABLE, NY, 12926 | US Mail (1st Class) |
| 55288 | RIEDL , LUCILLE M, LUCILLE M, RIEDL, 1929 RHOMBERG AVE, DUBUQUE, IA, 52001 | US Mail (1st Class) |
| 55288 | RIEHLE, VERNON H, VERNON H, RIEHLE, 29751 CO HWY 54, DETROIT LAKES, MN, 56501 | US Mail (1st Class) |
| 55288 | RIEL, DIANE, 35 RIO VISTA ST, BILLERICA, MA, 01862 | US Mail (1st Class) |
| 55288 | RIEMER, EDWARD D, EDWARD D RIEMER, 3591 LAKEVIEW RD, HUBERTUS, WI, 53033 | US Mail (1st Class) |
| 55288 | RIERA, KIM, KIM , RIERA, 1546 COUNTY HWY 6, BOVINA CENTER, NY, 13740 | US Mail (1st Class) |
| 55288 | RIES JR, JEROME, 29365 SKIPTON-CORDOVA RD, CORDOVA, MD, 21625 | US Mail (1st Class) |
| 55288 | RIES, SANDRA M, S , RIES, 3969 STATE RT 44, ROOTSTOWN, OH, 44272 | US Mail (1st Class) |
| 55288 | RIESCHER (DEC), FRANK T, C/O: RIESCHER, MARIE M, EXECUTRIX OF THE ESTATE OF FRANK T RIESCHER, 6140 SAUNDERS ST APT E14, REGO PARK, NY, 11374 | US Mail (1st Class) |
| 55288 | RIESE, FREDERICK C, FREDERICK C RIESE, 9154 SUNNYVALE DR, CHANHASSEN, MN, 55317 | US Mail (1st Class) |
| 55288 | RIESZ , DAMON, DAMON RIESZ, 14 HUBBELL LN, LAKE GEORGE, NY, 12845 | US Mail (1st Class) |
| 55288 | RIETMANN, JOSHUA, JOSHUA , RIETMANN, 1114 KELLOGG AVE, RED WING, MN, 55066 | US Mail (1st Class) |
| 55288 | RIFFL, JAKOB; RIFFL, ANNA, JAKOB , RIFFL, 5 LISA CT, HAMILTON SQ, NJ, 08690-3924 | US Mail (1st Class) |
| 55288 | RIFKIND, STUART A; RIFKIND, ANITA, STUART RIFKIND, 533 N MERRILL AVE, PARK RIDGE, IL, 60068 | US Mail (1st Class) |
| 55288 | RIGGIN, THOMAS E, 800 NOLCREST RD, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 55288 | RIGGINS, TERRYL, TERRY L RIGGINS, 2811 S RANGELINE RD, ANDERSON, IN, 46017 | US Mail (1st Class) |
| 55288 | RIGGS, BRENT; RIGGS, NICOLE, BRENT AND NICOLE RIGGS, 3623 HALIFAX AVE N, ROBBINSDALE, MN, 55422 | US Mail (1st Class) |
| 55288 | RIGHETTI , RENO ; RIGHETTI , DONNA, RENO & DONNA RIGHETTI, 119 FERN LN, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 55288 | RIGHMYER, JOSEPH A, 12643 GOLDEN OAK DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 55288 | RIGHT MANAGEMENT CONSULTANTS, 4 NORTH PARK DR, SUITE 400, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 55288 | RIGHTMYER, JOSEPH A, 12643 GOLDEN OAK DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 55288 | RIGHTMYER, JOSEPH A, 3300 GRAF ST, UNIT#60, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 55288 | RIGSBY, MARK M, MARK M, RIGSBY, 1520 FRIEND ST, NEWBERRY, SC, 29108-3453 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | RIKER DANZIG SCHERER HYLAND ET AL, (RE: THE PRUDENTIAL INSURANCE COMPANY), ATTN TARA MONDELLI, ONE SPEEDWELL AVE, MORRISTOWN, NJ, 07962 | US Mail (1st Class) |
| 55288 | RIKER DANZIG SCHERER HYLAND ET AL, (RE: THE PRUDENTIAL INSURANCE COMPANY OF AMER), ATTN TARA MONDELLI, ONE SPEEDWELL AVE, MORRISTOWN, NJ, 07962 | US Mail (1st Class) |
| 55288 | RIKER DANZIG SCHERER HYLAND ET AL, GILSON, ROBERT J, ATTN TARA MONDELLI, ONE SPEEDWELL AVE, MORRISTOWN, NJ, 07962 | US Mail (1st Class) |
| 55265 | RIKER DANZIG SCHERER HYLAND, CRAIG T. MORAN, ESQ., & PERRETTI LLP, HEADQUARTERS PLZ, 1 SPEEDWELL AVE, MORRISTOWN, NJ, 07962-1981 | US Mail (1st Class) |
| 55265 | RIKER DANZIG SCHERER HYLAND, CURTIS M. PLAZA, ESQ., & PERRETTI LLP, HEADQUARTERS PLZ, 1 SPEEDWELL AVE, MORRISTOWN, NJ, 07962-1981 | US Mail (1st Class) |
| 55265 | RIKER DANZIG SCHERER HYLAND, JOSEPH L. SCHWARTZ, ESQ., & PERRETTI LLP, HEADQUARTERS PLZ, 1 SPEEDWELL AVE, MORRISTOWN, NJ, 07962-1981 | US Mail (1st Class) |
| 55288 | RILEY , JIM R, JIM R RILEY, 19804 E MICAVIEW, GREENACRES, WA, 99016 | US Mail (1st Class) |
| 55288 | RILEY III, JAMES R, C/O BOB RILEY, 128 W BARRE ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 55288 | RILEY III, JAMES R, 34129 GALLERON STREET, TEMECULA, CA, 92592 | US Mail (1st Class) |
| 55290 | RILEY WHITLEY, WANDAH PEARL ARNOLD, 719 TIMBERSTAND LANE, SPRING, TX, 77373 | US Mail (1st Class) |
| 55288 | RILEY, ANNMARIE, ANN RILEY, 2 MAIN RD, COLRAIN, MA, 01340 | US Mail (1st Class) |
| 55288 | RILEY, GREGORY, GREGORY RILEY, 4720 RAMONA AVE, PHILADELPHIA, PA, 19124-2419 | US Mail (1st Class) |
| 55288 | RILEY, KENNETH R, 4220 W GLENROSA AVE, PHOENIX, AZ, 85019 | US Mail (1st Class) |
| 55288 | RILEY, KENNETH R, 10337 EAST IRWIN AVE, MESA, AZ, 85208 | US Mail (1st Class) |
| 55288 | RILEY, KEVIN L, 730 HIGH PLAIN DR, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 55288 | RILEY, RICHARD, 41 HAZEL COURT, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 55288 | RILEY, ROBERT, 3 LAKE DR, LITTLETON, MA, 01460 | US Mail (1st Class) |
| 55288 | RILEY, STEVEN; RILEY, SHANNON, STEVEN & SHANNON , RILEY, 180 DEWATTO RD W, SEABECK, WA, 98380 | US Mail (1st Class) |
| 55288 | RILEY, THOMAS, 30 CHURCH STREET, CORNWALL-ON-HUDSON, NY, 12520 | US Mail (1st Class) |
| 55288 | RILEY, WILLIAM, 84 HALES AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | RINALDI, MICHAEL, 239 PATRICIA COURT, OAKDALE, NY, 11769 | US Mail (1st Class) |
| 55288 | RINALDO V DE NUZZO & LUCY B DE NUZZO JT TEN, 19 ALVA ST, EAST GREENBUSH, NY, 12061-2027 | US Mail (1st Class) |
| 55288 | RINALDO, PETER M, 428 SAVAGE FARM DR, ITHACA, NY, 14850 | US Mail (1st Class) |
| 55288 | RINARD, TOM, 1415 POND RIDGE DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | RINDONE SR (DEC), JAMES, ADMINISTRATRIX OF THE ESTATE OF JAMES RINDONE SR, 20962 RUSTLEWOOD AVE, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 55288 | RINEHART , SHELLEY, SHELLEY , RINEHART, 11 JUNIATA ST, DU BOIS, PA, 15801 | US Mail (1st Class) |
| 55288 | RINEHART, JAMES; RINEHART, HELEN, JAMES & HELEN , RINEHART, 1118 W 16TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | RINEHART, LEROY F, LEROY F, RINEHART, 319 W 16TH ST N, NEWTON, IA, 50208 | US Mail (1st Class) |
| 55288 | RINGE, GARY R, GARY R RINGE, 4880 S 37TH, MILWAUKEE, WI, 53221 | US Mail (1st Class) |
| 55288 | RINGHEISER JR, PAUL FRANCIS, RR #4 BOX 4283, UPPER MIDDLE CRK RD, KUNKLETOWN, PA, 18058 | US Mail (1st Class) |
| 55288 | RINGLAND, GLORIA E, 3994 POMODORO CIR UNIT 201, CAPE CORAL, FL, 33909-5145 | US Mail (1st Class) |
| 55288 | RINGLAND, GLORIA E, 3944 POMODRA CIRCLE #201, CAPE CORAL, FL, 33909 | US Mail (1st Class) |
| 55288 | RINGO, FRANK, 701 HARRISON STREET, APT. 123, ALLENTOWN, PA, 18103 | US Mail (1st Class) |
| 55288 | RINGSBYE , JANICE I, JANICE I RINGSBYE, 36311 US HWY 2, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | RINGWOOD , JOHN P, JOHN P, RINGWOOD, 5803 N DRISCOLL BLVD, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | RINIER , ALICE K, ALICE K RINIER, 531 WESLEY CHAPEL RD, SCOTTDALE, PA, 15683-2738 | US Mail (1st Class) |
| 55288 | RINKOWSKI, ROBERT, 127 REVOLUTIONARY ROAD, LITTLE EGG HARBOR, NJ, 08087 | US Mail (1st Class) |
| 55288 | RINO A ARCARI, 10541 SE 179TH LANE, SUMMERFIELD, FL, 34491-7479 | US Mail (1st Class) |
| 55288 | RINO G CECCO, 95-26 82ND ST., OZONE PARK, NY, 11416 | US Mail (1st Class) |
| 55288 | RINYAK, JAMES, PO BOX 106, WEST WARDSBORO, VT, 05360 | US Mail (1st Class) |
| 55288 | RINYAK, JAMES, RINYAK, JAMES, (RE: RINYAK, JAMES), 18 PAMS HILL RD, WEST WARDSBORO, VT, 05360 | US Mail (1st Class) |
| 55288 | RIOPEL, RICHARD, 1 RIDGE ROAD, MORGANVILLE, NJ, 07751 | US Mail (1st Class) |
| 55288 | RIORDAN, JEROME R, JEROME R, RIORDAN, 1306 N SUMMIT BLVD, SPOKANE, WA, 99201-3033 | US Mail (1st Class) |
| 55288 | RIORDAN, RICHARD, 222 LARCHMONT AVENUE, LARCHMONT, NY, 10538 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | RIORDAN, WILLIAM; RIORDAN, KATHLEEN, WILLIAM & KATHLEEN , RIORDAN, 6214 N LOWELL AVE, CHICAGO, IL, 60646 | US Mail (1st Class) |
| 55288 | RIOS, LARRY J, LARRY J RIOS, 12109 RT 44, MANTUA, OH, 44255 | US Mail (1st Class) |
| 55288 | RIOS-MORALES, MERCEDES, 100 COND BOSQUE SERENO, APT. 143, BAYAMON, PR, 00957-4422 | US Mail (1st Class) |
| 55288 | RIOU , CORA, CORA RIOU, 5344 JOG LN, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 55288 | RIPIC, LETTIE, 115 TAFT AVENUE, ENDICOTT, NY, 13760 | US Mail (1st Class) |
| 55288 | RIPOL, BONI, 980 ALDOS STREET, APT. 7G, BRONX, NY, 10459 | US Mail (1st Class) |
| 55288 | RIPP, STEVEN J, STEVEN J, RIPP, 307 DIVISION ST, NEENAH, WI, 54235 | US Mail (1st Class) |
| 55288 | RIPPLE, SAMUEL R, SAM , RIPPLE, 420 E LOCUST ST, WATSEKA, IL, 60970 | US Mail (1st Class) |
| 55288 | RIPPLEY, LA VERN J, DR LA VERN J RIPPLEY, 909 IVANHOE DR, NORTHFIELD, MN, 55057-1338 | US Mail (1st Class) |
| 55288 | RIPPLEY, LAVERN J, LAVERN J RIPPLEY, 909 IVANHOE DR, NORTHFIELD, MN, 55057 | US Mail (1st Class) |
| 55288 | RISA STRAHL, 2021 EAST 22ND ST, BROOKLYN, NY, 11229-3615 | US Mail (1st Class) |
| 55288 | RISCH, WILLIAM J, WILLIAM J, RISCH, 10917 SOUTHVIEW DR, BURNSVILLE, MN, 55337 | US Mail (1st Class) |
| 55288 | RISDAL, EDDIE C, 1251 W CEDAR LOOP BOX 6, CHEROKEE, IA, 51012 | US Mail (1st Class) |
| 55288 | RISE CORN, PO BOX 670446, DALLAS, TX, 75367-0446 | US Mail (1st Class) |
| 55288 | RISHKEL, JOSEPH, 197 FRANKLIN AVENUE, MALVERNE, NY, 11565 | US Mail (1st Class) |
| 55288 | RISI, STELLA, 1864 85TH STREET, APT. 4H, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | RISING SUN PLAZA ASSOCIATES, L.R.F. SLATER COMPANY, GEN COUNSEL, 301 S. LIVINGSTON AVE., SUITE 204, LIVINGSTON, NJ, 07039 | US Mail (1st Class) |
| 55288 | RISLEY , S STEVEN, S STEVEN RISLEY, 237 ENDERS DR, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | RISLEY, CHARLES E, CHARLES E RISLEY, 37645 MAST CT, HARRISON TOWNSHIP, MI, 48045 | US Mail (1st Class) |
| 55288 | RIST, DONALD, 225 WOODCOCK MT. ROAD, WASHINGTONVILLE, NY, 10992 | US Mail (1st Class) |
| 55288 | RISTER, SIDNEY A, SIDNEY A RISTER, PO BOX 1, AZALIA, MI, 48110 | US Mail (1st Class) |
| 55288 | RISTINE, SARAH, 341 GLENBROOK ROAD, STAMFORD, CT, 06906 | US Mail (1st Class) |
| 55288 | RITA A BOSLEY, 1177 KOCH LN, SAN JOSE, CA, 95125-4250 | US Mail (1st Class) |
| 55288 | RITA A KILCHENMAN CUST, DAVID E KILCHENMAN, UNIF GIFT MIN ACT OH, 825 ACORN DR, SLEEPY HOLLOW, IL, 60118-2661 | US Mail (1st Class) |
| 55288 | RITA ADLER, 229 W 78TH ST, NEW YORK, NY, 10024-6604 | US Mail (1st Class) |
| 55288 | RITA BERNICE CANAWAY, 241 LEXINGTON ST APT 15-2C, WOBURN, MA, 01801-5963 | US Mail (1st Class) |
| 55288 | RITA C FLYNN & PETER FLYNN JT TEN, 24 FROG POND DR, BARNEGAT, NJ, 08005-5531 | US Mail (1st Class) |
| 55288 | RITA CARTER, 219 ROBINWOOD DRIVE, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | RITA D DIXSON, 1338 GRAY LOOP, LEOLA, AR, 72084-8922 | US Mail (1st Class) |
| 55288 | RITA DEVITA, 6707-10TH AVENUE, BROOKLYN, NY, 11219 | US Mail (1st Class) |
| 55289 | RITA GARDNER, 79 NEWTOWN ROAD, NEWBURY, BERKSHIRE RG14 7DD, BERKSHIRE, RG14 7DD ENGLAND | US Mail (1st Class) |
| 55288 | RITA GOTTSEGEN, 3301 THEALL RD, RYE, NY, 10580-1464 | US Mail (1st Class) |
| 55288 | RITA J WHITE, 2218 WOLFE, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | RITA JEAN HARMON, 19 LAKEWOOD DRIVE, N LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 55288 | RITA L BAGLEY, PO BOX 111, ANDREWS, TX, 79714-0111 | US Mail (1st Class) |
| 55288 | RITA LOUISE MCKINNEY, 1790 HWY 15 SOUTH, SCOTT, AR, 72142 | US Mail (1st Class) |
| 55288 | RITA M BROOKS, PO BOX 7109, AUBURN, CA, 95604-7109 | US Mail (1st Class) |
| 55288 | RITA M HOVINEN & JAMES R HOVINEN JT TEN, 605 IVANHOE ROAD, WAUCONDA, IL, 60084-3424 | US Mail (1st Class) |
| 55288 | RITA P KUSENKO & STEPHEN JOHN KUSENKO JT TEN, 6033 ROUTE 88, FINLEYVILLE, PA, 15332-1045 | US Mail (1st Class) |
| 55288 | RITA ROSE CHRISTIANSEN &, CHARLES K CHRISTIANSEN, TR UA 01 15 96, RITA ROSE CHRISTIANSEN TRUST, 2565 DELLWOOD AVENUE N, ROSEVILLE, MN, 55113-3209 | US Mail (1st Class) |
| 55288 | RITA WALLER, 1215 E CEDAR, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | RITA WINSTEAD, 5801 DARTMOUTH AVE N, ST PETERSBURG, FL, 33710-7814 | US Mail (1st Class) |
| 55288 | RITCHEY, JAN; RITCHEY, PAUL, JAN AND PAUL , RITCHEY, 6288 ST RT 727, GOSHEN, OH, 45122 | US Mail (1st Class) |
| 55288 | RITCHIE , LEAH A, LEAH A, RITCHIE, 1475 CATTAIL DR, LOVELAND, CO, 80537 | US Mail (1st Class) |
| 55288 | RITNER, ROBERT L, ROBERT L, RITNER, 222 GC AND P RD, WHEELING, WV, 26003 | US Mail (1st Class) |
| 55288 | RITSEMA, DOUGLAS, DOUGLAS RITSEMA, 465 BLUFF ST NE, HUTCHINSON, MN, 55350 | US Mail (1st Class) |
| 55288 | RITTER, HELEN M, HELEN M RITTER, 3130 BERGMAN ST, PITTSBURGH, PA, 15204 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | RITTER, JEROME A; RITTER, CLARE L, JEROME A, RITTER, 4108 SHERIDAN AVE S, MINNEAPOLIS, MN, 55410 | US Mail (1st Class) |
| 55288 | RITTER, JEROME; RITTER, CLARE, JEROME & CLARE , RITTER, 4108 SHERIDAN AVE S, MINNEAPOLIS, MN, 55410 | US Mail (1st Class) |
| 55288 | RITTER, RONALD E, C/O R E RITTER, 55 LAGUNA RD, PALMYRA, VA, 22963 | US Mail (1st Class) |
| 55288 | RITTER, RONALD E, 55 LAGUNA RD, PALMYRA, VA, 22963 | US Mail (1st Class) |
| 55288 | RITTER, WILLIAM, WILLIAM , RITTER, 7129 BALTIMORE ST, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 55288 | RITTMAN, RONALD, 721 PINE STREET, LAKEHURST, NJ, 08733 | US Mail (1st Class) |
| 55288 | RITUCCI, STEVEN, 28 LONG MEADOW ROAD, NORFOLK, MA, 02056 | US Mail (1st Class) |
| 55288 | RITZ, SALVADORE; RITZ, JERALD; RITZ, RITCHIE; &, SALVADORE , RITZ, RITZ, RODNEY, 479 NIAGARA ST, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 55288 | RITZEL, WILLIAM C, 1951 PLEASANTVILLE RD, FOREST HILL, MD, 21050 | US Mail (1st Class) |
| 55288 | RITZER , WILLIAM, WILLIAM RITZER, PO BOX 74, NEW MILFORD, NY, 10959 | US Mail (1st Class) |
| 55288 | RIUGER, CHARLES, CHARLES RIUGER, BOX 75, JOLIET, MT, 59041 | US Mail (1st Class) |
| 55288 | RIUTTA , RONALD ; RIUTTA , DOROTHY, RONALD AND DOROTHY , RIUTTA, 53805 ST HWY M-203, HANCOCK, MI, 49930 | US Mail (1st Class) |
| 55288 | RIVARD, DOUGLAS S, DOUGLAS S RIVARD, 2404 S GARFIELD RD, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | RIVAS, JOSE A, JOSE A RIVAS, 6201 34TH AVE, KENOSHA, WI, 53142 | US Mail (1st Class) |
| 55288 | RIVENBARK, JEAN, 8405 FAZIO DR, WILMINGTON, NC, 28405 | US Mail (1st Class) |
| 55288 | RIVENBARK, JEAN M, 8405 FAZIO DR, WILMINGTON, NC, 28411 | US Mail (1st Class) |
| 55288 | RIVENBARK, JERRY, 963 RIVER ROAD, JOHNS ISLAND, SC, 29455 | US Mail (1st Class) |
| 55288 | RIVENBURGH, ROBERT; RIVENBURGH, BARBARA, ROBERT & BARBARA , RIVENBURGH, 14595 OSBORN RD, HUBBARD LAKE, MI, 49747 | US Mail (1st Class) |
| 55288 | RIVER CITY TOWING SERVICES, INC, PO BOX 1300, DENHAM SPRINGS, LA, 70726 | US Mail (1st Class) |
| 55288 | RIVERA, RICHARD, 137-54 68TH DRIVE, FLUSHING, NY, 11367 | US Mail (1st Class) |
| 55288 | RIVERS JR, WALLACE N, WALLACE N RIVERS JR, 750 W CALLE CASTILE, TUCSON, AZ, 85706 | US Mail (1st Class) |
| 55288 | RIVERS MILLER, 620 MARSH AVE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | RIVERSIDE GLASS & MIRROR, PO BOX 2364, AUGUSTA, GA, 30903 | US Mail (1st Class) |
| 55288 | RIVERVIEW PACKAGING, INC, 101 SHOTWELL DR., PO BOX 155, FRANKLIN, OH, 45005-4654 | US Mail (1st Class) |
| 55288 | RIVIELLO, MARY ANNE, 57 GARDEN AVENUE, WHARTON, NJ, 07885 | US Mail (1st Class) |
| 55288 | RIX, MERLEB, MERLE B RIX, 1105 CHANNEL RD, NORFOLK, NE, 68701 | US Mail (1st Class) |
| 55288 | RIZZO, ALBERT ; RIZZO, DANA, ALBERT AND DANA RIZZO, 104 DERRY RD, NEW ALEXANDRIA, PA, 15670 | US Mail (1st Class) |
| 55288 | RIZZUTO, CHRISTOPHER, 76-02 156TH AVENUE, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 55288 | RIZZUTO, FELIX, 20 SOUTH ASHBY AVENUE, LIVINGSTON, NJ, 07039 | US Mail (1st Class) |
| 55288 | RJ HAMMOND CO INC, 565 RED OAK ROAD, POBOX 465, STOCKBRIDGE, GA, 30281 | US Mail (1st Class) |
| 55288 | RJ LEE GROUP INC., 350 HOCHBERG RD, MONROEVILLE, PA, 15146 | US Mail (1st Class) |
| 55288 | RJMS CORP DBA TOYOTA MATERIAL HANDLING N, 31010 SAN ANTONIO ST, HAYWARD, CA, 94544 | US Mail (1st Class) |
| 55288 | RKS PLASTICS INC, 100 JERSEY AVE, NEW BRUNSWICK, NJ, 08903-0836 | US Mail (1st Class) |
| 55288 | RMT, INC, ATTN: PETER M GENNRICH, LEE KILKELLY ETAL, PO BOX 2189, MADISON, WI, 53701-2189 | US Mail (1st Class) |
| 55288 | ROACH , JACK L, JACK L ROACH, 4099 MOCKINGBIRD LN, ROCK HILL, SC, 29730 | US Mail (1st Class) |
| 55288 | ROACH , JOAN H, JOAN H, ROACH, 69 GREEN RIVER RD, GREENFIELD, MA, 01301 | US Mail (1st Class) |
| 55288 | ROACH, JEFF; ROACH, THERESA, JEFF AND THERESA , ROACH, 1520 LAURALYNN PL, OCEANSIDE, CA, 92054 | US Mail (1st Class) |
| 55288 | ROACH, ROBERT; ROACH, TINA, ROBERT & TINA , ROACH, 25141 SHOOK RD, HARRISON TOWNSHIP, MI, 48045 | US Mail (1st Class) |
| 55288 | ROADWAY EXPRESS, INC, PO BOX 3555, AKRON, OH, 44393 | US Mail (1st Class) |
| 55288 | ROALD CHRISTIAN HARR & DEBORAH LOUISE, GIVRAY JT TEN, 121 S LILY LAKE RD, MCHENRY, IL, 60051-8890 | US Mail (1st Class) |
| 55288 | ROBB , ERIC E; ROBB , DONNA J, ERIC E ROBB, 575 CREEK RD, MC DONOUGH, NY, 13801-2175 | US Mail (1st Class) |
| 55288 | ROBB, ANNA MARIE, ANNA MARIE ROBB, 946 GILBERT ST, BOULDER, CO, 80302 | US Mail (1st Class) |
| 55288 | ROBB, DONALD E, DONALD E ROBB, 2058 E MAIN ST, MADISON, WI, 53704-5229 | US Mail (1st Class) |
| 55288 | ROBBIE DEAN GREEN, 5712 SINGLEY ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | ROBBIE NEAL (MRS) AULD, 325 JAY STREET - HASKELL, BENTON, AR, 72015 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ROBBINS, ALLEN E, ALLEN E ROBBINS, 1347 S ELMS RD, FLINT, MI, 48532 | US Mail (1st Class) |
| 55288 | ROBBINS, BRYCE V; HORIBE-ROBBINS, DEBI, BRYCE V ROBBINS, 12856 GILMORE AVE, LOS ANGELES, CA, 90066 | US Mail (1st Class) |
| 55288 | ROBBINS, EDITH, 17096 CASTLEBAY CT, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 55288 | ROBBINS, KENNETH B, 715 WASHINGTON ST, ABINGTON, MA, 02351 | US Mail (1st Class) |
| 55288 | ROBBINS, LARRY V, 3851 ASPEN DR, EVANSVILLE, IN, 47711 | US Mail (1st Class) |
| 55288 | ROBBINS, LARRY V, PO BOX 8113, EVANSVILLE, IN, 47716 | US Mail (1st Class) |
| 55288 | ROBBINS, PETER, PETER , ROBBINS, 17 CROSS ST, MEDFIELD, MA, 02052 | US Mail (1st Class) |
| 55288 | ROBBINS, ROBERT L, ROBERT L, ROBBINS, 4928 N HALLOWELL AVE, TEMPLE CITY, CA, 91780 | US Mail (1st Class) |
| 55288 | ROBBINS, RUSSELL E, 7 RIVER ROAD, HIGHLAND, NY, 12528 | US Mail (1st Class) |
| 55288 | ROBBINS, THEODORE W, THEODORE W, ROBBINS, 56 THOMPSON ST, SOUTH PORTLAND, ME, 04106 | US Mail (1st Class) |
| 55288 | ROBBYE BRADSHAW CROCKETT, 429 CLINCHFIELD AVE, ERWIN, TN, 37650-1608 | US Mail (1st Class) |
| 55288 | ROBERIE, TERRY, 2613 LITER DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 55288 | ROBERSON, ARLANDIS, 4918 CAROLYN LN, CHATTANOOGA, TN, 37411 | US Mail (1st Class) |
| 55288 | ROBERSON, CHARLES C, CHARLES C ROBERSON, 571 LAKE DR, LEASBURG, MO, 65535 | US Mail (1st Class) |
| 55288 | ROBERT A ADAMS JR, 275 CENTER RD, PO BOX 55, BRADFORD, NH, 03221-3602 | US Mail (1st Class) |
| 55288 | ROBERT A ARNOLD & LORRAINE ARNOLD JT TEN, 9816 S KARLOU AVE, OAKLAWN, IL, 60453-3458 | US Mail (1st Class) |
| 55288 | ROBERT A BONANNO, 10 ARNOLD AVENUE, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | ROBERT A BOND, 1254 13TH STREET, NAPLES, FL, 34102 | US Mail (1st Class) |
| 55288 | ROBERT A BOSIA, 80 BALLARD STREET, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 55288 | ROBERT A BRACY, 1922 ST. RTE 48 BOX 14, FULTON, NY, 13069 | US Mail (1st Class) |
| 55288 | ROBERT A CARBONI, 265 COMMONWEALTH AVE, BUFFALO, NY, 14216 | US Mail (1st Class) |
| 55288 | ROBERT A CAVALLINI, 6 ERICK ROAD, UNIT 56, MANSFIELD, MA, 02048 | US Mail (1st Class) |
| 55288 | ROBERT A CLABAULT, 3091 SE DOUBLETON DR, STUART, FL, 34997-5608 | US Mail (1st Class) |
| 55288 | ROBERT A COPPOLA, 67 SYLVAN PLACE, VALLEY STREAM, NY, 11581 | US Mail (1st Class) |
| 55288 | ROBERT A DANIELS & JULIE A DANIELS JT TEN, 2705 S WILDWIND CIR, SPRING, TX, 77380-1345 | US Mail (1st Class) |
| 55288 | ROBERT A DEMERS, 130 GUIDEBOARD RD, WATERFORD, NY, 12188 | US Mail (1st Class) |
| 55288 | ROBERT A DIXON, 2725 MOUNT HOLLY DRIVE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | ROBERT A ECKHOFF, 1007 STAFFORD ROAD, VALLEY STREAM, NY, 11580-1821 | US Mail (1st Class) |
| 55288 | ROBERT A EINWECK & MARY T EINWECK JT TEN, 14600 MESA CT, BROOKFIELD, WI, 53005-3705 | US Mail (1st Class) |
| 55288 | ROBERT A FISCHER, 391 N DRIES ST., APT. 2, SAUKVILLE, WI, 53080-1773 | US Mail (1st Class) |
| 55288 | ROBERT A FORTINI SR & MARGARET M FORTINI JT TEN, 237 FRANKLIN ST, NORTH ADAMS, MA, 01247-2773 | US Mail (1st Class) |
| 55288 | ROBERT A FRANKLIN, HC 69 BOX 208, SUNRISE BEACH, MO, 65079-9407 | US Mail (1st Class) |
| 55288 | ROBERT A GARGIULO, 639 NEW HEMPSTEAD ROAD, SPRING VALLEY, NY, 10977 | US Mail (1st Class) |
| 55288 | ROBERT A GATTIN, 3248 HERITAGE FARM DR, BENTON, AR, 72015-8167 | US Mail (1st Class) |
| 55288 | ROBERT A HEARN JR CUST, HILLIARY M HEARN &, HUNTER M HEARN UNIF GIFT MIN ACT, 12301 KING ROAD, ROSWELL, GA, 30075-1435 | US Mail (1st Class) |
| 55288 | ROBERT A HINZ, 4404 BELL, APT.104-A, AMARILLO, TX, 79109-5252 | US Mail (1st Class) |
| 55288 | ROBERT A HOFSTETTER, 7261 COUNTY ROAD H, FREMONT, WI, 54940 | US Mail (1st Class) |
| 55288 | ROBERT A HOMA, 6504 38TH AVENUE CIRCLE W, BRADENTON, FL, 34209 | US Mail (1st Class) |
| 55288 | ROBERT A HUBEN, 41-10 57 ST., WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 55288 | ROBERT A KELLY, 823 MEADOWLAND DR, NAPLES, FL, 34108 | US Mail (1st Class) |
| 55288 | ROBERT A KELLY, 929 109 AVE, NAPLES, FL, 34168 | US Mail (1st Class) |
| 55288 | ROBERT A KOCH, 16 LARRABEE STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | ROBERT A LOCHREN, 106 RUSTIC ROAD, PORT JEFFERSON, NY, 11777 | US Mail (1st Class) |
| 55288 | ROBERT A LOKENBERG, 2610 ZENNER ROAD, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 55288 | ROBERT A MANKOFF, 64 SOUTH BAY DRIVE, BABYLON, NY, 11702 | US Mail (1st Class) |
| 55288 | ROBERT A MANOCCHIO, 66 MILL POND RD, OTISVILLE, NY, 10963 | US Mail (1st Class) |
| 55288 | ROBERT A MILLETT, 565 PEASLEEVILLE ROAD, SCHUYLER FALLS, NY, 12985 | US Mail (1st Class) |
| 55288 | ROBERT A NELSON & MARCIA A NELSON, TR NELSON TR DTD 9 10 98, 4216 COBALT DRIVE, LA MESA, CA, 91941-7824 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | ROBERT A NIEDHAMMER, 602 SULPHUR SPRINGS RD, PATTERSONVILLE, NY, 12137-4212 | US Mail (1st Class) |
| 55288 | ROBERT A OLEEN TR UA MAY 13 91, THE ROBERT A OLEEN TRUST, PO BOX 8, DWIGHT, KS, 66849 | US Mail (1st Class) |
| 55288 | ROBERT A POLLICE, 6535 ZUPANCIC DR, PITTSBURGH, PA, 15236-3651 | US Mail (1st Class) |
| 55290 | ROBERT A PRITCHARD, ROBERT G TAYLOR, III, 934 JACKSON AVE, PASCAGOULA, MS, 39567 | US Mail (1st Class) |
| 55288 | ROBERT A PRUSKO, 360 MOHAWK AVE, SCOTIA, NY, 12302-1823 | US Mail (1st Class) |
| 55288 | ROBERT A SCHMIDT, 1260 RIDGEWOOD DR, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 55288 | ROBERT A SUMINSKI, 8 LANI ST, SOUTH AMBOY, NJ, 08879-1914 | US Mail (1st Class) |
| 55288 | ROBERT A WESTON, 702 REYNOLDS CIRCLE, GADSDEN, AL, 35901-5034 | US Mail (1st Class) |
| 55288 | ROBERT A WRIGHT, 133 EVELYN STREET, BUFFALO, NY, 14207 | US Mail (1st Class) |
| 55288 | ROBERT ACKERMAN, 24 CAMPBELL COURT, WEST HAVERSTRAW, NY, 10993-1310 | US Mail (1st Class) |
| 55288 | ROBERT ALAN EGLIT, 537 NOXON RD, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 55288 | ROBERT ALAN HARTMAN, 9418 OWL TRACE DR, CHESTERFIELD, VA, 23838-8919 | US Mail (1st Class) |
| 55288 | ROBERT ALAN ROSE, 3 KINGSWOOD DRIVE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | ROBERT ALBERT BORST, 413 BIRCHWOOD DR, DUANESBURG, NY, 12056 | US Mail (1st Class) |
| 55288 | ROBERT ALEXANDER KOCHANOFF, 102 ELAINE COURT, CHEEKTOWAGA, NY, 14225-1624 | US Mail (1st Class) |
| 55288 | ROBERT ALFRED PANDORI, 203 SHIRLWOOD DRIVE, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55289 | ROBERT ALLAN, BOX 108, QUEENSTON, ON, L0S 1L0 CANADA | US Mail (1st Class) |
| 55289 | ROBERT ALLAN, 17472 SE 77TH SYCAMORE AVE, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 55288 | ROBERT ALLEN, 200 SWANTON STREET, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 55288 | ROBERT ALVIN RILES, 261 ASHLEY 201 WEST, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 55288 | ROBERT ALVIN WEATHERFORD, 509 CORDELIA DRIVE, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | ROBERT ANDERSON, 16 N CLASSIC COURT, HENDERSONVILLE, NC, 28791 | US Mail (1st Class) |
| 55288 | ROBERT ANTHONY ZURAWIECKI, 7454 SW 115TH CT, KENDALL, FL, 33173-2604 | US Mail (1st Class) |
| 55288 | ROBERT ARCHER, 765 CATHY ANN COURT, PARAMUS, NJ, 07652 | US Mail (1st Class) |
| 55288 | ROBERT ARCHER, 95 PEQUOT LANE, EAST ISLIP, NY, 11730 | US Mail (1st Class) |
| 55290 | ROBERT ARCHER, PO BOX 393, CLARK FORK, ID, 83811 | US Mail (1st Class) |
| 55288 | ROBERT ARLOTTA, 930 ALLERTON AVE, BRONX, NY, 10469 | US Mail (1st Class) |
| 55288 | ROBERT ARNOLD LLOYD, 3342 NORTH STREET, SAGINAW, MI, 48601-6144 | US Mail (1st Class) |
| 55288 | ROBERT AUGER, 16 BROOKLINE STREET, LYNN, MA, 01902 | US Mail (1st Class) |
| 55288 | ROBERT B ADAMS, 160 CLEARVIEW DR, RFD E GREENWICH, RI, 02818-1402 | US Mail (1st Class) |
| 55288 | ROBERT B ANNIS, 153 LYNDALE CT, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | ROBERT B BRISTOW JR, 1241 MURRAYS MILL ROAD, CATAWBA, NC, 28609-8304 | US Mail (1st Class) |
| 55288 | ROBERT B CONDIT, 3238 FOX MILL RD, OAKTON, VA, 22124-2037 | US Mail (1st Class) |
| 55288 | ROBERT B CREEL JR & MELVIN DONALD, FORTENBERRY TR UA FEB 20 91 THE, ROBERT B CREEL JR & MELVIN DONAL, FORTENBERRY 1991 TRUST, 1880 AUTUNM LN, VISTA, CA, 92084-3344 | US Mail (1st Class) |
| 55288 | ROBERT B FREEMAN, 2107 RANSOM COVE, CABOT, AR, 72023-8802 | US Mail (1st Class) |
| 55288 | ROBERT B GOOD, 3237 NE 12TH STREET, POMPANO BEACH, FL, 33062-8112 | US Mail (1st Class) |
| 55288 | ROBERT B MALONEY, AMBLER FARM RD, BEDFORD, NY, 10506 | US Mail (1st Class) |
| 55288 | ROBERT B MONDICS, 1697 LAKE COMO RD, MORAVIA, NY, 13118-3338 | US Mail (1st Class) |
| 55288 | ROBERT B MOOH, 2800 SO UNIVERSITY BLVD, NO 123, DENVER, CO, 80210-6063 | US Mail (1st Class) |
| 55288 | ROBERT B NOODY SR., 70 WESTGATE BLVD, W SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | ROBERT B RATCHFORD, 80 GLEN RIDGE CT, NEW MILFORD, CT, 06776 | US Mail (1st Class) |
| 55288 | ROBERT B RIEGEL, 2058 CORNELL PLACE, MERRICK, NY, 11566 | US Mail (1st Class) |
| 55288 | ROBERT B SCOTT, 810 COURT STREET, FULTON, MO, 65251-1956 | US Mail (1st Class) |
| 55288 | ROBERT B SCOTT JR & KATHLEEN R SCOTT JT TEN, 810 COURT ST, FULTON, MO, 65251-1956 | US Mail (1st Class) |
| 55288 | ROBERT B SELLERS, C/O MARIA W BLASCHEK, 51 WELLINGTON ROAD, ARDMORE, PA, 19003-3214 | US Mail (1st Class) |
| 55288 | ROBERT B WARNER, 1771 DEWEY AVENUE, JAMESTOWN, NY, 14701 | US Mail (1st Class) |
| 55288 | ROBERT B WARNER, 23 MAPLE ST W E, JAMESTOWN, NY, 14701 | US Mail (1st Class) |
| 55288 | ROBERT BAIER, 672 SAN PEDRO DRIVE, LADY LAKE, FL, 32159 | US Mail (1st Class) |
| 55288 | ROBERT BANKER, 1267 BROUGHTON HOLLOW ROAD, WELLSBORO, PA, 16901 | US Mail (1st Class) |
| 55288 | ROBERT BASS, 7 DUROCHER TERRACE, POUGHKEEPSIE, NY, 12603-6408 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ROBERT BEAUMONT, 135 RIDGE RD, VALLEY COTTAGE, NY, 10989-2466 | US Mail (1st Class) |
| 55288 | ROBERT BEITZ, 1368 E QUAKER ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | ROBERT BEZIO, 1604 ARROWHEAD DRIVE N, GLENVILLE, NY, 12302 | US Mail (1st Class) |
| 55288 | ROBERT BILLY LYONS, 161 DUKES PARK ROAD, SUMMERTOWN, TN, 38483 | US Mail (1st Class) |
| 55288 | ROBERT BLACHA, 3425 EMERLING DR, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | ROBERT BOMBARD, 47 TENNESSEE AVENUE, ALBANY, NY, 12205-4548 | US Mail (1st Class) |
| 55288 | ROBERT BONANZA, 20 THORPE LANE, PLAINVIEW, NY, 11803-6121 | US Mail (1st Class) |
| 55288 | ROBERT BONGIOVANNI, 164 SOMERTON AVE., KENMORE, NY, 14217 | US Mail (1st Class) |
| 55288 | ROBERT BONSIGNORE, 255 MARCY STREET, WEST BABYLON, NY, 11704-3404 | US Mail (1st Class) |
| 55288 | ROBERT BOORUM, 1349 99TH STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | ROBERT BORELLI, 4484 HAWKINS RD, GREER, SC, 29651-4716 | US Mail (1st Class) |
| 55288 | ROBERT BORZYMOWSKI, 10109 MARIAVILLE ROAD, PATTERSONVILLE, NY, 12137 | US Mail (1st Class) |
| 55288 | ROBERT BOSTON, 5516 SHADY PINE COUR, HOPE MILLS, NC, 28348 | US Mail (1st Class) |
| 55288 | ROBERT BRACKEN, 3056 GERRITSEN AVENUE, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 55288 | ROBERT BRADY, 2464 LINWOOD AVENUE, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 55288 | ROBERT BRADY, 118 MAPLE RIDGE ROAD, MILFORD, PA, 18337 | US Mail (1st Class) |
| 55288 | ROBERT BROSS TR UA JUL 1 84, ROBERT B BROSS DEFINED BENEFIT TRUST, 31 EAST 72ND STREET, NEW YORK, NY, 10021-4131 | US Mail (1st Class) |
| 55290 | ROBERT BRUBNJAK, KATHLEEN JO TRESSO, 66 VERDOSA DR, PUEBLO, CO, 81005-2944 | US Mail (1st Class) |
| 55288 | ROBERT BRUCE WAXMAN, 4507 DEMBY DR, FAIRFAX, VA, 22032-1728 | US Mail (1st Class) |
| 55288 | ROBERT BUCCI, 3344 WILDWOOD DRIVE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | ROBERT BURNS, 736 BRUCE STREET, RIDGEFIELD, NJ, 07657 | US Mail (1st Class) |
| 55288 | ROBERT BURNS KOBLER, 689 BEACH RD, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | ROBERT BURTON, 10 RIDGEVIEW DRIVE, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 55288 | ROBERT C ANGERMEIER & CURT J, ANGERMEIER TR UA 2 7 75 ROBERT, V ANGERMEIER FAMILY TR FBO, SETTLERS CHILDREN, PO BOX 886, EVANSVILLE, IN, 47706 | US Mail (1st Class) |
| 55288 | ROBERT C ANGERMEIER & CURT J, ANGERMEIER TR UA 2 7 75 ROBERT V, ANGERMEIER MARITAL TR FBO, EDNA M ANGERMEIER, PO BOX 886, EVANSVILLE, IN, 47706 | US Mail (1st Class) |
| 55288 | ROBERT C CARLETON, 55 OAKWOOD DRIVE, BREWSTER, NY, 10509 | US Mail (1st Class) |
| 55288 | ROBERT C CASE, 126 CENTRAL AVE., KEUKA PARK, NY, 14478 | US Mail (1st Class) |
| 55288 | ROBERT C CONAHAN JR, 1121 JERRY AVENUE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | ROBERT C CRONIN, 2287 MAJOR CIRCLE, DAVISON, MI, 48423-2047 | US Mail (1st Class) |
| 55288 | ROBERT C DIBBLE, 10 HARRIS RD PO BOX 434, WATERFORD, NY, 12188 | US Mail (1st Class) |
| 55288 | ROBERT C EDMUNDS & ELIZABETH J EDMUNDS JT TEN, 1133 LINDA FLORA DR, LOS ANGELES, CA, 90049-1729 | US Mail (1st Class) |
| 55288 | ROBERT C ELDER & SHIRLEY J ELDER JT TEN, 3008 S RIVERSIDE DR, MCHENRY, IL, 60050-8035 | US Mail (1st Class) |
| 55288 | ROBERT C FULTZ & JANE K FULTZ TR, UA JUL 03 08 THE ROBERT AND JANE, FULTZ FAMILY TRUST, 11827 GERALD AVE, GRANADA HILLS, CA, 91344 | US Mail (1st Class) |
| 55288 | ROBERT C GRIFFITH, 61 CRANE RD, WINTHROP, NY, 13697-3213 | US Mail (1st Class) |
| 55288 | ROBERT C HENDERSON, 1904A WEST GLENEAGLES ROAD, OCALA, FL, 34472 | US Mail (1st Class) |
| 55288 | ROBERT C HENDRICKS, 6431 LAKE RD, ATLANTIC, PA, 16111 | US Mail (1st Class) |
| 55288 | ROBERT C HOESEL, 71 SHADY GROVE, EAST AMHERST, NY, 14051 | US Mail (1st Class) |
| 55288 | ROBERT C HOWARD TR UA 03 14 94, THE ROBERT C HOWARD TRUST, 1234 S 1ST AVE, ARCADIA, CA, 91006-4129 | US Mail (1st Class) |
| 55288 | ROBERT C INNES & FLORENCE L INNES JT TEN, 10226 BRIAR ST, OVERLAND PK, KS, 66207-3418 | US Mail (1st Class) |
| 55288 | ROBERT C KNOWLES, 6618 INVERARY LANE, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 55288 | ROBERT C LECH, 107 YALE STREET, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | ROBERT C MAERDIAN, 2045 MULBERRY LN, PLACERVILLE, CA, 95667-9360 | US Mail (1st Class) |
| 55288 | ROBERT C MILLER, PO BOX 213, 39 OGDEN AVENUE, WADDINGTON, NY, 13694 | US Mail (1st Class) |
| 55288 | ROBERT C MITMAN & MARILYN S, MITMAN TR UA AUG 15 96, THE MITMAN FAMILY TRUST, 223 E LAFAYETTE ST, EASTON, PA, 18042-1675 | US Mail (1st Class) |
| 55288 | ROBERT C MOEN, 120 SYLVIA LANE, SCHENECTADY, NY, 12306 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ROBERT C NEVILLE, 9627 SPRINGFIELD WOODS CIRCLE, GLEN ALLEN, VA, 23060-4104 | US Mail (1st Class) |
| 55288 | ROBERT C NODLER, 6807 N WALNUT ST, KANSAS CITY, MO, 64118-2502 | US Mail (1st Class) |
| 55288 | ROBERT C PAULSON, 70 WINTERMUTE RD, NEWTON, NJ, 07860-5406 | US Mail (1st Class) |
| 55288 | ROBERT C PFEIFFER, 257 JACKSONVILLE DRIVE, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 55288 | ROBERT C RAY SR., 108 PAMELA LANE, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 55288 | ROBERT C RUSSELL, 13313 GENESEE ST., CRITTENDEN, NY, 14038 | US Mail (1st Class) |
| 55288 | ROBERT C SANCHEZ, 1731 LAURELWOOD DRIVE, SAN JOSE, CA, 95125-4952 | US Mail (1st Class) |
| 55288 | ROBERT C SHINDLER, 129 HENRY STREET, MONTPELIER, OH, 43543-1528 | US Mail (1st Class) |
| 55288 | ROBERT C SHORTER, 72 DEERFIELD LANE, SCHAGHTICOKE, NY, 12154 | US Mail (1st Class) |
| 55288 | ROBERT C STEELE 3RD CUST, FRANCIS ROSS STEELE, UNIF GIFT MIN ACT CT, 20804 AMBER HILL COURT, GERMANTOWN, MD, 20874-3943 | US Mail (1st Class) |
| 55288 | ROBERT C STEPHENS, 128 DUDLEY AVENUE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 55288 | ROBERT C STEVENS, 1405 EAST MULBERRY STREET, GOLDSBORO, NC, 27530 | US Mail (1st Class) |
| 55288 | ROBERT C SUTLIFF, 27 ENGLISH STATION RD, ROCHESTER, NY, 14616-5501 | US Mail (1st Class) |
| 55288 | ROBERT C SWANSON & ROSE M SWANSON JT TEN, 924 17TH ST, ROCKFORD, IL, 61104-3362 | US Mail (1st Class) |
| 55288 | ROBERT C UTESCH & SUSAN E UTESCH JT TEN, 8108 MIDDLEBURY AVE, WOODRIDGE, IL, 60517-7721 | US Mail (1st Class) |
| 55288 | ROBERT C WALTER, 4343 E BALTIMORE AVENUE, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 55288 | ROBERT C WHITE, 603 COUNTY ROUTE 8, BRUSHTON, NY, 12916 | US Mail (1st Class) |
| 55288 | ROBERT C WILLIAMS, 10 WALNUT STREET, PO BOX 974, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 55290 | ROBERT C ZELLER, CHARLES DALE ZELLER, 5001 BROMLEY, CORPUS CHRISTI, TX, 78413 | US Mail (1st Class) |
| 55290 | ROBERT C ZELLER, DAVID ALAN ZELLER, 3221 CORAL REEF DRIVE, CORPUS CHRISTI, TX, 78418 | US Mail (1st Class) |
| 55288 | ROBERT CALVIN MITCHELL, 4830 TURNER RD, RICHMOND, VA, 23234 | US Mail (1st Class) |
| 55288 | ROBERT CARABELLO, 566 DAVIDSON STREET S E, PALM BAY, FL, 32909 | US Mail (1st Class) |
| 55288 | ROBERT CARL HOLZWORTH, 1640 FARLEY CT, DELTONA, FL, 32725 | US Mail (1st Class) |
| 55288 | ROBERT CARL MILLER, 365 ELMWOOD DRIVE, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 55288 | ROBERT CARPENTER JR, 344 SOUTH 21ST STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | ROBERT CARROLL HOCKING JR, 408 PURYEAR ST, DUMAS, AR, 71639-2744 | US Mail (1st Class) |
| 55288 | ROBERT CASSANO, 3225 NASSAU POINT ROAD, CUTCHOGUE, NY, 11935 | US Mail (1st Class) |
| 55288 | ROBERT CASTORINA, 15 WALL AVENUE, VALHALLA, NY, 10595 | US Mail (1st Class) |
| 55288 | ROBERT CHIPMAN, 30 GILEAD ROAD, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 55288 | ROBERT CHRISTIE, 148 TIERNAN RD, WADDINGTON, NY, 13694-3118 | US Mail (1st Class) |
| 55265 | ROBERT CIMINO ESQ- SUFFOLK CTY ATTY, DIANE LEONARDO BECKMANN, ASST. CTY, H. LEE DENNISON BLDG, 100 VETERANS MEMORIAL HWY, POB 6100, HAUPPAUGE, NY, 11788-0099 | US Mail (1st Class) |
| 55288 | ROBERT CIRINO, 1920 LONGFELLOW AVE., EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | ROBERT CLARK HAGEMAN, 9544 HARRISON, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | ROBERT CLIFTON ROBERTSON, 2103 DELAWARE STREET, TEXARKANA, AR, 71854 | US Mail (1st Class) |
| 55288 | ROBERT CLYDESDALE, 107 WOOD ST, NEWBURGH, NY, 12550-3952 | US Mail (1st Class) |
| 55288 | ROBERT COLE, 125 OLD ALBANY POST RD, GARRISON, NY, 10524 | US Mail (1st Class) |
| 55288 | ROBERT CORSELLO, 228 CAMBRIDGE OAKS, PARK RIDGE, NJ, 07656 | US Mail (1st Class) |
| 55288 | ROBERT COSMO PETRONIO, 19 SHELLY PLACE, UTICA, NY, 13502-2610 | US Mail (1st Class) |
| 55288 | ROBERT COTNER 93780, O.S.R. C-4-20, PO BOX 514, GRANITE, OK, 73547 | US Mail (1st Class) |
| 55288 | ROBERT COVINGTON JR, 80 FENIMORE STREET, BROOKLYN, NY, 11225 | US Mail (1st Class) |
| 55288 | ROBERT CRIDER, 8903 GRAHAM RD, DES ARC, AR, 72040-3235 | US Mail (1st Class) |
| 55288 | ROBERT CUMMINGS, 113 SOUTH MAIN, ELDRED, PA, 16731 | US Mail (1st Class) |
| 55288 | ROBERT D ATTAWAY SR., 42 OVERLOOK AVENUE, DEDHAM, MA, 02026 | US Mail (1st Class) |
| 55288 | ROBERT D BLEWETT, 163 TREMAINE, KENMORE, NY, 14217 | US Mail (1st Class) |
| 55288 | ROBERT D BUSHNELL, 9 ORCHARD DR, SCOTIA, NY, 12302-4413 | US Mail (1st Class) |
| 55288 | ROBERT D DOREY, 3073 OAK PLACE LANE, COOKEVILLE, TN, 38501-7897 | US Mail (1st Class) |
| 55288 | ROBERT D GOW TR UA AUG 26 03, ROBERT D GOW TRUST, 1725 BALLAD DR, MIDWEST CITY, OK, 73130-6425 | US Mail (1st Class) |
| 55288 | ROBERT D JONES, 235 SHAD POINT RD, COBLESKILL, NY, 12043-5435 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ROBERT D MCMILLION, 126 GREELEY AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | ROBERT D MICHELINE, 4 ELIZABETH LANE, PORT JEFFERSON STA, NY, 11776 | US Mail (1st Class) |
| 55288 | ROBERT D MORRILL, 8396 SW SNAPDRAGON CT, STUART, FL, 34997 | US Mail (1st Class) |
| 55288 | ROBERT D MURPHY, 314 WEST 5TH STREET, FORDYCE, AR, 71742 | US Mail (1st Class) |
| 55288 | ROBERT D NEVILLE, 1300 SCHILLINGER ROAD, LOT H N-38, MOBILE, AL, 36695-8966 | US Mail (1st Class) |
| 55288 | ROBERT D PETTY & ELEANOR M PETTY JT TEN, 6801 SHORE ROAD 6-S, BROOKLYN, NY, 11220-5020 | US Mail (1st Class) |
| 55288 | ROBERT D SOMERS, 3006 ROUTE 31, CANASTOTA, NY, 13032 | US Mail (1st Class) |
| 55288 | ROBERT D WALKER, PO BOX 337, CALION, AR, 71724 | US Mail (1st Class) |
| 55288 | ROBERT D WEBBER JR, 20376 S 4170 RD, CLAREMORE, OK, 74017-2240 | US Mail (1st Class) |
| 55288 | ROBERT D WIEDENHOEFER, N 1717 HIGHWAY P, RUBICON, WI, 53078 | US Mail (1st Class) |
| 55288 | ROBERT DALE BURNS, PO BOX 1909, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 55288 | ROBERT DEAN ATCHLEY, 129 POINT CEDAR ROAD, PEARCY, AR, 71964 | US Mail (1st Class) |
| 55288 | ROBERT DEAN JONES, 52 BERKSHIRE DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | ROBERT DEAN NASH, PO BOX 283, HOLLY GROVE, AR, 72069 | US Mail (1st Class) |
| 55288 | ROBERT DEL MORAL, HC11 BOX 13281, HUMACAO, PR, 00791 | US Mail (1st Class) |
| 55288 | ROBERT DELTON MILLER, 5222 MILLER LANE, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 55288 | ROBERT DEMAIO SR., 17847 AVENIDA ALOZDRA, SAN DIEGO, CA, 92128-1532 | US Mail (1st Class) |
| 55288 | ROBERT DEMARCO, 82 PERRY AVE, NORWALK, CT, 06850-1212 | US Mail (1st Class) |
| 55288 | ROBERT DEXTER KENYON &, 102 BROOKSBY VILLAGE DR, UNIT 204, PEABODY, MA, 01960-1459 | US Mail (1st Class) |
| 55288 | ROBERT DIXON, 124 SOUTHWIND CIRCLE, SAINT AUGUSTINE, FL, 32080 | US Mail (1st Class) |
| 55288 | ROBERT DOKAS, 460 S MAIN RD APT. 301, MOUNTAIN TOP, PA, 18707 | US Mail (1st Class) |
| 55288 | ROBERT E ALLRED TR UA MAR 4 99, ROBERT EUGENE ALLRED &, DONNA MARIE ALLRED FAMILY TRUST, 45101 LORIMER AVE, LANCASTER, CA, 93534-2034 | US Mail (1st Class) |
| 55288 | ROBERT E ANDERSON & MARY F, ANDERSON TR UA MAY 30 95, ROBERT ANDERSON &, MARY ANDERSON REVOCABLE TRUST, 1606 WADDELL DR, ATLANTIC, IA, 50022-2661 | US Mail (1st Class) |
| 55288 | ROBERT E BARBER, 8505 JERUSALEM RD, TEMPERANCEVILLE, VA, 23442-2671 | US Mail (1st Class) |
| 55288 | ROBERT E BELL, 260 GARLAND AVE., APT. F, ROCHESTER, NY, 14611 | US Mail (1st Class) |
| 55288 | ROBERT E BERG JR, 1185 ANSLEY AVE SW, VERO BEACH, FL, 32968 | US Mail (1st Class) |
| 55288 | ROBERT E BORYSEWICZ, 614 MOHAWK AVENUE, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | ROBERT E BRAZIL, 466 BOUCHELLE DRIVE, #303, NEW SMYRNA BEACH, FL, 32169 | US Mail (1st Class) |
| 55288 | ROBERT E BROWN, 1 HIGH STREET W E, JAMESTOWN, NY, 14701 | US Mail (1st Class) |
| 55288 | ROBERT E BUTTS, 256 UNIVERSAL AVE, ELMIRA, NY, 14904 | US Mail (1st Class) |
| 55288 | ROBERT E CARLOCK, PO BOX 17665, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | ROBERT E CHASTAIN, 16411 SLADE RD, PARON, AR, 72122 | US Mail (1st Class) |
| 55288 | ROBERT E COOK, 17 LAUREL ST, WAKEFIELD, MA, 01880-3623 | US Mail (1st Class) |
| 55288 | ROBERT E DE FORGE, 224 VLY ROAD, NISKAYUNA, NY, 12309 | US Mail (1st Class) |
| 55288 | ROBERT E DEMARTINO, 140 RAYLINSKY RD, BALLSTON LAKE, NY, 12019 | US Mail (1st Class) |
| 55288 | ROBERT E DEVINE JR, 947 KESSLER PKWY, DALLAS, TX, 75208-2427 | US Mail (1st Class) |
| 55288 | ROBERT E DOYLE, 263 NORTH ELM STREET, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | ROBERT E DUFRANE, STATE, RT 95, BOX 106, BOMBAY, NY, 12914 | US Mail (1st Class) |
| 55288 | ROBERT E FARNING & DONNA M FARNING JT TEN, 24755 FOREST RD, NO 245, ASHLAND, WI, 54806 | US Mail (1st Class) |
| 55288 | ROBERT E FLEECE, 8025 SE 167TH, HILLTOP LOOP, THE VILLAGES, FL, 32162-5316 | US Mail (1st Class) |
| 55288 | ROBERT E GADBERRY, 1720 ARROWHEAD RD, APT J, NORTH LITTLE ROCK, AR, 72118-3886 | US Mail (1st Class) |
| 55288 | ROBERT E GADBERRY, 1171 BEAR ROAD, WARD, AR, 72176 | US Mail (1st Class) |
| 55288 | ROBERT E GERLACH, PO BOX 414, SHARON SPRINGS, NY, 13459 | US Mail (1st Class) |
| 55288 | ROBERT E GERLACH, 229 RED BARN RD, COBLESKILL, NY, 12043 | US Mail (1st Class) |
| 55288 | ROBERT E GIBBONS, 3473 SOUTH PARK AVENUE, LOT C-8, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | ROBERT E GILMET, 60 WHISPERING PINES UNIT 3, COLCHESTER, VT, 05446-3990 | US Mail (1st Class) |
| 55288 | ROBERT E GRAVER, 271 ROCKLAND ROAD, ROSCOE, NY, 12776 | US Mail (1st Class) |
| 55288 | ROBERT E HABAS, 190-06D 69TH AVE APT 1C, FRESH MEADOWS, NY, 11365 | US Mail (1st Class) |
| 55288 | ROBERT E HANLEY, 1911 CTY RD 16, BEAVER DAMS, NY, 14812 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ROBERT E HOFFMIRE, 1826 E MIDDLE RD, SILVER CREEK, NY, 14136 | US Mail (1st Class) |
| 55288 | ROBERT E HOOVER, 6942 AUTUMN LAKE TRAIL, HIXSON, TN, 37343-2572 | US Mail (1st Class) |
| 55288 | ROBERT E INGRAM JR, 445 WHITE CRANE RD, SALISBURY, NC, 28146-1417 | US Mail (1st Class) |
| 55288 | ROBERT E JOY, BOX 576, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | ROBERT E KEATING, 4540 WINDSOR TERRACE, HAMBURG, NY, 14075-2449 | US Mail (1st Class) |
| 55288 | ROBERT E KENNY & FLORENCE M KENNY JT TEN, 1402 DEEPWOOD DR, PITTSBURGH, PA, 15241-3400 | US Mail (1st Class) |
| 55288 | ROBERT E KNIGHT, 196 MANHATTAN AVENUE, APT. 8, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | ROBERT E LEMONS CUSTODIAN, FOR SARAH D LEMONS UNDER, THE MISSOURI UNIF GIFTS TO MIN LAW, 7415 NW PRAIRIE VIEW RD, KANSAS CITY, MO, 64151-1547 | US Mail (1st Class) |
| 55288 | ROBERT E LEMONS CUSTODIAN FOR, ROBERT E LEMONS JR, UNDER THE MISSOURI UNIF GIFTS TO MIN LAW, 6517 N PARK, GLADSTONE, MO, 64118-3795 | US Mail (1st Class) |
| 55288 | ROBERT E LUGARI, 15866 AQUA CIRCLE, PORT CHARLOTTE, FL, 33981 | US Mail (1st Class) |
| 55288 | ROBERT E MAIN, PO BOX 191, HENSONVILLE, NY, 12439-0191 | US Mail (1st Class) |
| 55288 | ROBERT E MAIN, 41 MAPLECREST RD, HENSONVILLE, NY, 12439 | US Mail (1st Class) |
| 55288 | ROBERT E MURPHY, 11 SAN PEDRO COURT, PALM COAST, FL, 32137-2322 | US Mail (1st Class) |
| 55288 | ROBERT E PELLETIER JR & CAM P PELLETIER JT TEN, 10 N PEMBERTON RD, PEMBERTON, NJ, 08068-1317 | US Mail (1st Class) |
| 55288 | ROBERT E REYNOLDS, 549 COUNTY ROUTE 53, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | ROBERT E SCHOFIELD, 15968 CAMPBELL ROAD, DEFIANCE, OH, 43512 | US Mail (1st Class) |
| 55288 | ROBERT E SCOTT SR., 1514 CAREYVILLE ROAD, STRONG, AR, 71765 | US Mail (1st Class) |
| 55288 | ROBERT E SHIRLEY, 27 SIBERLING DRIVE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | ROBERT E SHOEMAKER, 2313 EAST RIDGE RD, TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 55288 | ROBERT E SKINNER SR., 10502 MACARTHUR DRIVE, N LITTLEROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | ROBERT E SMITH, 5810 LORA DRIVE, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | ROBERT E STROUD, 2400 W 75TH ST, PRAIRIE VILLAGE, KS, 66208-3509 | US Mail (1st Class) |
| 55288 | ROBERT E SULLIVAN, 721 HARRISON AVE., BUFFALO, NY, 14223 | US Mail (1st Class) |
| 55288 | ROBERT E SWEENEY CO LPA, WINTERING, MARK, 55 PUBLIC SQ STE 1500, CLEVLAND, OH, 44113 | US Mail (1st Class) |
| 55288 | ROBERT E TIPPENS, 3709 NEW ROAD, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 55288 | ROBERT E TRENT, 9924 WHITE BLOSSOM BLVD, LOUISVILLE, KY, 40241-4163 | US Mail (1st Class) |
| 55288 | ROBERT E TYLER, 30 PARK AVENUE 4W, MOUNT VERNON, NY, 10550 | US Mail (1st Class) |
| 55288 | ROBERT E TYOUS, 2301 ARKANSAS BLVD, APT 89, TEXARKANA, AR, 71854-2010 | US Mail (1st Class) |
| 55288 | ROBERT E WEISS, 5867 FEDDICK ROAD, BOSTON, NY, 14025 | US Mail (1st Class) |
| 55288 | ROBERT E WELLBORN JR, 613 NORTH GRANT ST, SHERIDAN, AR, 72150-8442 | US Mail (1st Class) |
| 55288 | ROBERT E WESTON, 6703 SAYLES ROAD, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | ROBERT EARL, 48 EDGEBROOK LN, ROCHESTER, NY, 14617-4115 | US Mail (1st Class) |
| 55288 | ROBERT EARL EPPS, PO BOX 1124, HOPE, AR, 71802-1124 | US Mail (1st Class) |
| 55288 | ROBERT EARL KINNEAR, 221 CENTER STREET, MASSENA, NY, 13662-1560 | US Mail (1st Class) |
| 55288 | ROBERT EBERHARD, 49 SOUTH ELLINGTON ST., DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | ROBERT EDWIN GEIER JR, 4812 SPRUCE AVE, FAIRFAX, VA, 22030-6224 | US Mail (1st Class) |
| 55288 | ROBERT EHRENSPECK, 74 HARBOR ROAD, STATEN ISLAND, NY, 10303 | US Mail (1st Class) |
| 55288 | ROBERT EPTING, 400 REED HILL RD, FULTONVILLE, NY, 12072 | US Mail (1st Class) |
| 55288 | ROBERT EUGENE HENRY, 1725 CHAMBERS ROAD, BEAVER DAMS, NY, 14812 | US Mail (1st Class) |
| 55288 | ROBERT EVANS CUST, GWEN ELIZABETH EVANS, UNIF GIFT MIN ACT CT, PO BOX 87, BONDVILLE, VT, 05340-0087 | US Mail (1st Class) |
| 55288 | ROBERT EVANS HOLLADAY, 8676 ZUBER ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | ROBERT F ABBOTT, 2955 NY 67, BUSKIRK, NY, 12028 | US Mail (1st Class) |
| 55288 | ROBERT F BAINBRIDGE, 285 MILLER ROAD, GETZVILLE, NY, 14068 | US Mail (1st Class) |
| 55288 | ROBERT F BALBIERZ, 3626 MARLOWE AVE., BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | ROBERT F BEECHER, 16 MILDENHALL RDG, FAIRPORT, NY, 14450-8438 | US Mail (1st Class) |
| 55288 | ROBERT F BERGER, 4739 LOWER MT. RD, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 55288 | ROBERT F BOMBARD SR., 1883 GUIDEBOARD ROAD, SCHUYLER FALLS, NY, 12985 | US Mail (1st Class) |
| 55288 | ROBERT F COONRADT, 8 JOHN ST RD #1, COHOES, NY, 12047-5031 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ROBERT F DELAUBELL, 227 FANS ROCK RD, HAMDEN, CT, 06518-2018 | US Mail (1st Class) |
| 55288 | ROBERT F DEVITT SR., 29 RUDOLPH TERR, YONKERS, NY, 10701 | US Mail (1st Class) |
| 55288 | ROBERT F E HEIN, 6355 BUFFIE CT, BURKE, VA, 22015-3404 | US Mail (1st Class) |
| 55288 | ROBERT F FERGUSON, 119 9 MILE POINT ROAD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | ROBERT F FLAHERTY & JOSEPHINE A FLAHERTY JT TEN, 2 WASHINGTON DR, MADISON, NJ, 07940-2626 | US Mail (1st Class) |
| 55288 | ROBERT F FLAVIN, 47 PELLANA ROAD, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 55288 | ROBERT F FRARY, 21 MARGARET RD, AMHERST, NY, 14226-2202 | US Mail (1st Class) |
| 55288 | ROBERT F GARDNER, 553 DOWNING STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | ROBERT F GIBSON, 1318 MASTER ST., NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | ROBERT F GROPPER, 29 STARFIRE DRIVE, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 55288 | ROBERT F HEITZENRATER, 105 WALNUT STREET, ELKLAND, PA, 16920 | US Mail (1st Class) |
| 55288 | ROBERT F JAEGER, 3 SURREY LANE, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 55288 | ROBERT F JONAS, IRIS HOUSING CO., 4150 SOWLES ROAD #A6, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | ROBERT F KALIN SR., 18 ADAMS STREET, COSMO DEFLUMERE, SOMERVILLE, MA, 02145-2600 | US Mail (1st Class) |
| 55288 | ROBERT F KANE, 400 STATE HWY 10A, JOHNSTOWN, NY, 12095 | US Mail (1st Class) |
| 55288 | ROBERT F LITCHKO SR, 9637 US RT 9W, ATHENS, NY, 12015 | US Mail (1st Class) |
| 55288 | ROBERT F MCGRATN, 611 BENVENUE AVE, LOS ALTOS, CA, 94024-4003 | US Mail (1st Class) |
| 55288 | ROBERT F MOSHER, 438 WATERVLIET SHAKER RD, LATHAM, NY, 12110 | US Mail (1st Class) |
| 55288 | ROBERT F MURPHY JR, 14 LUCE ST, LOWELL, MA, 01852-3010 | US Mail (1st Class) |
| 55288 | ROBERT F NOWACK, PO BOX 866, CLEMSON, SC, 29633-0866 | US Mail (1st Class) |
| 55288 | ROBERT F OVERMEYER TR UA, FEB 15 94, THE ROBERT F OVERMEYER REVOCABLE TRUST, 610 EAST HIGH STREET, MOUNT VERNON, OH, 43050-2747 | US Mail (1st Class) |
| 55288 | ROBERT F PARHAM, 259 CENTRAL AVENUE, RAHWAY, NJ, 07065 | US Mail (1st Class) |
| 55288 | ROBERT F RUTH & ELEANORE H RUTH JT TEN, 15 DELBROOKRD15, MORRIS PLAINS, NJ, 07950-0000 | US Mail (1st Class) |
| 55288 | ROBERT F SHEPARD SR., 30 QUAY STREET, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 55288 | ROBERT F SPARKS, PO BOX 164312, LITTLE ROCK, AR, 72216 | US Mail (1st Class) |
| 55288 | ROBERT F STERRETT & MARY EMILY STERRETT JT TEN, 4533 SCRUBGRASS RD, GROVE CITY, PA, 16127-8733 | US Mail (1st Class) |
| 55288 | ROBERT F TERRY, #30 WATERLOO RD., BOX 514, UNIONVILLE, NY, 10988 | US Mail (1st Class) |
| 55288 | ROBERT F VOLONINO, 22 TYRAM LN, COMMACK, NY, 11725-1335 | US Mail (1st Class) |
| 55288 | ROBERT F WAGNER, 5 VICTOR AVE, N WARREN, PA, 16365-1232 | US Mail (1st Class) |
| 55288 | ROBERT F WEEGAR, 600 PARMENTER RD, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 55288 | ROBERT F YARNALL, 131 IROQUOIS ST., RONKONKOMA, NY, 11779-4609 | US Mail (1st Class) |
| 55288 | ROBERT FARRELL, 474 S E GUAVA TERRACE, PORT SAINT LUCIE, FL, 34983-3240 | US Mail (1st Class) |
| 55288 | ROBERT FELDTEN, 2039 KROLOW ST, BENTON HARBOR, MI, 49022-6739 | US Mail (1st Class) |
| 55288 | ROBERT FERGUSON, 2121 JONES STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | ROBERT FERRAVANTI, 2203 SW ROMA WAY, BOYNTON BEACH, FL, 33426 | US Mail (1st Class) |
| 55288 | ROBERT FISH, 4007 MEADS CK, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | ROBERT FITZPATRICK, 89 BALLAD CIRCLE, HOLBROOK, NY, 11741-3808 | US Mail (1st Class) |
| 55288 | ROBERT FLAHERTY, 38 HARMONY HILL RD, PAWLING, NY, 12564-2020 | US Mail (1st Class) |
| 55288 | ROBERT FLOWERS, 7357 PINEWOOD DRIVE, THEODORE, AL, 36582 | US Mail (1st Class) |
| 55288 | ROBERT FORD, 84 CANNON DR, HOLBROOK, NY, 11741-5219 | US Mail (1st Class) |
| 55288 | ROBERT FRANCIS SPECKMAN, 11 PATTI PLACE, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 55288 | ROBERT FRANK GREINER, 26420 MALCHINE ROAD, WATERFORD, WI, 53185 | US Mail (1st Class) |
| 55288 | ROBERT FRANK HECKER, 5175 DEERIDGE LANE, CINCINNATI, OH, 45247 | US Mail (1st Class) |
| 55288 | ROBERT FRANK PROSCHUK, 10 VIRGINIA RD, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 55288 | ROBERT FRANKLIN BONE, 401 WEST SPRUCE, ENID, OK, 73701 | US Mail (1st Class) |
| 55288 | ROBERT FRANKLIN EDWARDS, 3998 EAST RIVER ROAD, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 55288 | ROBERT FRANKLIN SAUSER & SHIRLEY J SAUSER JT TEN, 4061 SHELLIE CT, SANTA MARIA, CA, 93455-3145 | US Mail (1st Class) |
| 55288 | ROBERT FRANKLIN SHIVELY, 1930 SAUNDERS SETTLEMENT RD, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ROBERT FREDENBURG, 3714 SAXONY PLACE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | ROBERT FRONGILLO, 22 JOHNSTON TERRACE, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 55288 | ROBERT FURMAN, PO BOX 304, TRIBES HILL, NY, 12177 | US Mail (1st Class) |
| 55288 | ROBERT G ABPLANALP, 2570 SUNSET DRIVE, EDEN, NY, 14057 | US Mail (1st Class) |
| 55288 | ROBERT G BARNICKEL, 10600 S OCEAN DR , APT. #203, JENSEN BEACH, FL, 34957 | US Mail (1st Class) |
| 55288 | ROBERT G BIELER, 50 SOUTH SHORE DRIVE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | ROBERT G BURNS, 6484 WEST CANNONDALE DR, CRYSTAL RIVER, FL, 34429 | US Mail (1st Class) |
| 55288 | ROBERT G CARVILL, 484 COUNTY ROUTE 40, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | ROBERT G CORTRIGHT, 130 POMANDER SQ, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 55288 | ROBERT G FLETCHER, 107 SMITH HILL RD, SUFFERN, NY, 10901-7736 | US Mail (1st Class) |
| 55288 | ROBERT G FOX, 148 HUMBOLT, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | ROBERT G FOX SR TR UA MAY 05 98, ROBERT G FOX SR REVOCABLE TRUST, PO BOX 691474, CHARLOTTE, NC, 28227-7025 | US Mail (1st Class) |
| 55288 | ROBERT G HAUCK, PO BOX 18773, ROCHESTER, NY, 14618 | US Mail (1st Class) |
| 55288 | ROBERT G HAUCK, 27 CLINTWOOD DRIVE.APT C, ROCHESTER, NY, 14620 | US Mail (1st Class) |
| 55288 | ROBERT G HERDT, 33 COTTAGE AVENUE, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 55288 | ROBERT G HERRMANN, BOX 423, GREEN LAKE, WI, 54941-0423 | US Mail (1st Class) |
| 55288 | ROBERT G IZYK, 508 RIDGE RD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | ROBERT G JOHNS, 203 TERRACE CIRCLE, SIMPSONVILLE, SC, 29681-2134 | US Mail (1st Class) |
| 55288 | ROBERT G KINNEY, C/O JEWITT AGENCY, PO BOX 347, LAKE VIEW, NY, 14085-0347 | US Mail (1st Class) |
| 55288 | ROBERT G KNABE, 710 PATCHESTER DR, HOUSTON, TX, 77079-5911 | US Mail (1st Class) |
| 55288 | ROBERT G LORENTZ, 1493 DAVIS RD, WEST FALLS, NY, 14170 | US Mail (1st Class) |
| 55288 | ROBERT G MAGNUSON TR UA SEP, 27 91 ROBERT G MAGNUSON, REVOCABLE LIVING TRUST, 9400 W HWY 40, COLUMBIA, MO, 65202-9576 | US Mail (1st Class) |
| 55288 | ROBERT G MASHBURN, 120 EAST CHERRY STREET, FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 55288 | ROBERT G MC COMISKEY, 60 ONTARIO STREET, PORT JEFFERSON STATION, NY, 11776 | US Mail (1st Class) |
| 55288 | ROBERT G MCCRACKEN & JANICE R MCCRACKEN JT TEN, 3671 HUCKLEBERRY HWY, BERLIN, PA, 15530-7806 | US Mail (1st Class) |
| 55288 | ROBERT G MEYER, 3241 PLEASANT HILL RD, MT ORAB, OH, 45154-9177 | US Mail (1st Class) |
| 55288 | ROBERT G MILES, 36 WILLOW RIDGE LN, LANCASTER, NY, 14086-3256 | US Mail (1st Class) |
| 55288 | ROBERT G NAUMAN, 6287 VERNON WOODS DR, ATLANTA, GA, 30328-3352 | US Mail (1st Class) |
| 55288 | ROBERT G PIKEY & MARGARET L PIKEY JT TEN, 1804 LA MESA ST, CAPE GIRARDEAU, MO, 63701-1948 | US Mail (1st Class) |
| 55288 | ROBERT G RASEY, PO BOX 193, WESTON MILLS, NY, 14788-0193 | US Mail (1st Class) |
| 55288 | ROBERT G ROWE III, PO BOX 65212, WASHINGTON, DC, 20035-5212 | US Mail (1st Class) |
| 55288 | ROBERT G TAYLOR II PC, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 55288 | ROBERT G TAYLOR II PC, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 55288 | ROBERT G VINE, 707 KNOX ST, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 55288 | ROBERT GARY DENKENBERGER, 160 WYGANT ROAD APT.A6, HORSEHEADS, NY, 14845-1553 | US Mail (1st Class) |
| 55288 | ROBERT GASKA JR, P O.BOX 606, ORIENT, NY, 11957 | US Mail (1st Class) |
| 55288 | ROBERT GENE BOSTIC, 1106 CALHOUN ST, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | ROBERT GENE FREESE, 24 FENWICK DRIVE, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | ROBERT GIPSON, 12325 IMPERIAL HWY # 274, NORWALK, CA, 90650-8304 | US Mail (1st Class) |
| 55288 | ROBERT GIRONIMI, 100 SHENNECOSSETT PARKWAY, GROTON, CT, 06340-5834 | US Mail (1st Class) |
| 55288 | ROBERT GLADITSCH, 1071 BARNES ST., FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 55288 | ROBERT GLEN DAVIS, 393 MULBERRY SALEM RD, BENTON, AR, 72019-1542 | US Mail (1st Class) |
| 55288 | ROBERT GLENN MCKEON, PO BOX 215, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | ROBERT GLENN PLEASANT, 11 APPLE COVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | ROBERT GOODWIN, 46 BIGELOW STREET, LAWRENCE, MA, 01843 | US Mail (1st Class) |
| 55288 | ROBERT GORDON EHLENBERGER & JUDY ANN, EHLENBERGER JT TEN, 907 THORNTON RD, HORSHAM, PA, 19044-1016 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ROBERT GRABSKI, 43-17 249TH ST., LITTLE NECK, NY, 11363 | US Mail (1st Class) |
| 55288 | ROBERT GRANT, 35-51 85TH STREET APT. 9K, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 55288 | ROBERT GRANT, 539 GROVER RD, E AURORA, NY, 14052 | US Mail (1st Class) |
| 55288 | ROBERT GRIPPI & MURIEL C GRIPPI JT TEN, 6117 OAKBROOK ST, LONG BEACH, CA, 90815-2229 | US Mail (1st Class) |
| 55288 | ROBERT GUIDAL, 34 JASMINE LANE, VALLEY STREAM, NY, 11581-2412 | US Mail (1st Class) |
| 55288 | ROBERT GUTEKUNEST, 30 MAPLE AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | ROBERT H BOLEN, 41 CANDLE LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | ROBERT H CUSICK, 6006 OCEAN BLVD, BEACH HAVEN, NJ, 08008 | US Mail (1st Class) |
| 55288 | ROBERT H DAY TRU UA, NOV 18 86 11/18/86, ROBERT H DAY TRUST, 284 GORE RD, BRYANT POND, ME, 04219-6102 | US Mail (1st Class) |
| 55288 | ROBERT H DEFOSSE, 12 RIVER ROAD, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 55288 | ROBERT H DOLLARD, 830 CAROLYN LANE, GALLATIN, TN, 37066 | US Mail (1st Class) |
| 55288 | ROBERT H EDICK, 581 HINMAN ROAD, PULASKI, NY, 13142 | US Mail (1st Class) |
| 55288 | ROBERT H FELLA, 437 FRENCH ROYALE CIR, ATLANTIS, FL, 33462 | US Mail (1st Class) |
| 55288 | ROBERT H FELLA, 8597 GREIG ST, SODUS POINT, NY, 14555-9711 | US Mail (1st Class) |
| 55288 | ROBERT H FORSTER, 6167 SW 98TH LOOP, OCALA, FL, 34476-3665 | US Mail (1st Class) |
| 55288 | ROBERT H FOSTER, 590 SMOKEY AVE., SCHENEVUS, NY, 12155 | US Mail (1st Class) |
| 55288 | ROBERT H FUHRMAN, 136 LINCOLN PLACE, WALDWICK, NJ, 07463 | US Mail (1st Class) |
| 55288 | ROBERT H FULLER, 4 EISENHOWER DRIVE, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 55288 | ROBERT H GIARDINA, 4905 CLEARVIEW PARKWAY, METAIRIE, LA, 70006-1218 | US Mail (1st Class) |
| 55288 | ROBERT H GOODALE & BETTY GOODALE JT TEN, 7314 ISLAND CIRCLE, BOULDER, CO, 80301-3906 | US Mail (1st Class) |
| 55288 | ROBERT H HEFLICH, 305 FAIRFAX ST, LITTLE ROCK, AR, 72205-4307 | US Mail (1st Class) |
| 55288 | ROBERT H HEYMAN, 5501 N CENTRAL AVE, PHOENIX, AZ, 85012 | US Mail (1st Class) |
| 55288 | ROBERT H HILBERT, 80-08 135TH ST APT 615, JAMAICA, NY, 11435-1012 | US Mail (1st Class) |
| 55288 | ROBERT H KAHN, 94 RACKLEFF ST, PORTLAND, ME, 04103-3054 | US Mail (1st Class) |
| 55288 | ROBERT H LA GOE, 161 WEST SENECA ST., OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | ROBERT H NORDBY & JOHANNE M NORDBY JT TEN, 2145 NW TWILIGHT DR, BEND, OR, 97701-5414 | US Mail (1st Class) |
| 55288 | ROBERT H PINKOWSKI, 310 ROUTE 66, BOX 2, HUDSON, NY, 12534 | US Mail (1st Class) |
| 55288 | ROBERT H PLUMADORE, 3513 SILVER LAKE RD, SARANAC, NY, 12981 | US Mail (1st Class) |
| 55288 | ROBERT H RADZIKINAS, 3347 SO. 54TH STREET, MILWAUKEE, WI, 53219 | US Mail (1st Class) |
| 55288 | ROBERT H ROBERTSON, 421 MCKINLEY AVE, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | ROBERT H SCOTT, 507 HEATH ROAD, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 55288 | ROBERT H SMITH, 1096 PHANK RD, ELLENBURGH DEPOT, NY, 12935 | US Mail (1st Class) |
| 55288 | ROBERT H SUMMERVILLE, 62 HARWOOD RD, WEST SENECA, NY, 14224-4232 | US Mail (1st Class) |
| 55288 | ROBERT H TAMIS CUST, WENDY JOY TAMIS, UNIF GIFT MIN ACT AZ, C/O WENDY JOY TAMIS, 2730 MARION TERRACE, MARTINEZ, CA, 94553-3116 | US Mail (1st Class) |
| 55288 | ROBERT HACKIMER, 2309 E 65TH STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | ROBERT HAGGERTY, 3205 NORTHWOOD DR, APT 301-2, CONCORD, CA, 94520-4565 | US Mail (1st Class) |
| 55288 | ROBERT HAIGHT, 26 RAPALJE ROAD, FISHKILL, NY, 12524 | US Mail (1st Class) |
| 55288 | ROBERT HALAY, 8 WAINWRIGHT AVENUE, 2B, YONKERS, NY, 10710 | US Mail (1st Class) |
| 55288 | ROBERT HAROLD COVERT, PO BOX 1258, BENTON, AR, 72018 | US Mail (1st Class) |
| 55288 | ROBERT HARRY RYDER, 959 N RIVER RD, OREGON, IL, 61061-9451 | US Mail (1st Class) |
| 55288 | ROBERT HEFFERON, 365 WESTERVELT PLACE, LODI, NJ, 07644 | US Mail (1st Class) |
| 55288 | ROBERT HENRY GILBERT, 188 COOK ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | ROBERT HENRY O`JIDA, BOX 63 HIGH STREET, FORT COVINGTON, NY, 12937 | US Mail (1st Class) |
| 55288 | ROBERT HERR, 1303 BALTUSROL BLVD, RIVERHEAD, NY, 11901 | US Mail (1st Class) |
| 55288 | ROBERT HESS, 40 HOSE SHOE DRIVE, LITCHFIELD, NH, 03052 | US Mail (1st Class) |
| 55288 | ROBERT HIGGINS, PO BOX 365, LIVINGSTON MANOR, NY, 12758 | US Mail (1st Class) |
| 55288 | ROBERT HINES, 934 HARRISON DR, CENTERPORT, NY, 11721 | US Mail (1st Class) |
| 55288 | ROBERT HOFMANN, 9760 WESTERN TURNPIKE, DELANSON, NY, 12053 | US Mail (1st Class) |
| 55288 | ROBERT HORN SR., 63-36 FOREST AVENUE, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ROBERT HOWARD BERGER, 884 BRYN MAWR DRIVE, COLUMBUS, OH, 43230-3839 | US Mail (1st Class) |
| 55288 | ROBERT HYDE STICKNEY, 59 HARRISON AVE., HUDSON FALLS, NY, 12839 | US Mail (1st Class) |
| 55288 | ROBERT I BOLTON JR, 9550 VERSAILLES ROAD, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | ROBERT I PEARLMAN, 6 COURSEN WAY, MADISON, NJ, 07940-2845 | US Mail (1st Class) |
| 55288 | ROBERT J ALBERS, 622 ST JOSEPH LANE, PARK HILLS, KY, 41011-3812 | US Mail (1st Class) |
| 55288 | ROBERT J ALMOND CUST, JOHN BRADFORD ALMOND, UNIF GIFT MIN ACT DE, 3322 ROCKFIELD DR S, WILMINGTON, DE, 19810-3236 | US Mail (1st Class) |
| 55288 | ROBERT J ANDERSON, 15 WHITE TAIL WAY, LITTLETON, MA, 01460-1129 | US Mail (1st Class) |
| 55288 | ROBERT J ANDREWS & MARY C ANDREWS JT TEN, 1606 S LIVE OAK PKWY, WILMINGTON, NC, 28403-6618 | US Mail (1st Class) |
| 55288 | ROBERT J ANNO, 605 PARRY STREET, ROME, NY, 13440-4317 | US Mail (1st Class) |
| 55288 | ROBERT J BABSTOCK, 49 MARCH CT, SELDEN, NY, 11784 | US Mail (1st Class) |
| 55288 | ROBERT J BASILE, 216 BUNDY HOLLOW ROAD, SIDNEY, NY, 13838 | US Mail (1st Class) |
| 55288 | ROBERT J BAUER, 11 WESTWOOD AVENUE, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 55288 | ROBERT J BRACKIN, 272 HWY 321, BEEBE, AR, 72012 | US Mail (1st Class) |
| 55288 | ROBERT J BROWN, 8 HALBORN STREET, MATTAPAN, MA, 02126 | US Mail (1st Class) |
| 55288 | ROBERT J BURCH, 83 SHAWNEE PLACE, W SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | ROBERT J BUSH, 132 LORRAINE BLVD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | ROBERT J CARLISLE & DOROTHY J CARLISLE JT TEN, 115 SHADYCREST DR, GLENSHAW, PA, 15116-1237 | US Mail (1st Class) |
| 55288 | ROBERT J CARLSON, 7797 MOSHER RD, HONEOYE, NY, 14471-9756 | US Mail (1st Class) |
| 55288 | ROBERT J CARROLL & TAMI L CARROLL JT TEN, 514 MAGNOLIA CIR, LEAGUE CITY, TX, 77573-3180 | US Mail (1st Class) |
| 55288 | ROBERT J CLARK, 54 ROSE AVE., ROUSES POINT, NY, 12979 | US Mail (1st Class) |
| 55288 | ROBERT J COONS, 45 VOSBURG RD, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 55288 | ROBERT J D`AMICO, 310 INGHAM AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | ROBERT J DALY, 124 CORNWELL AVE, WILLISTON PARK, NY, 11596 | US Mail (1st Class) |
| 55288 | ROBERT J DENNY, 14001 E ILIFF AVE STE 104, AURORA, CO, 80014-1424 | US Mail (1st Class) |
| 55288 | ROBERT J DES CHENES, 4138 RYNEX CORNERS ROAD, PATTERSONVILLE, NY, 12137 | US Mail (1st Class) |
| 55288 | ROBERT J DOWEY, 1750 N WELLS ST APT 306, CHICAGO, IL, 60614-5879 | US Mail (1st Class) |
| 55288 | ROBERT J DUNCAN, 619 KNOWLES ROAD, BRANDON, FL, 33511 | US Mail (1st Class) |
| 55288 | ROBERT J DUNN, 180 MALDEN AVENUE, PALENVILLE, NY, 12463 | US Mail (1st Class) |
| 55288 | ROBERT J EVANS, 28 IRELAND PLACE, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 55288 | ROBERT J EVELICH, 8305 BERGENLINE AVE., NORTH BERGEN, NJ, 07047 | US Mail (1st Class) |
| 55288 | ROBERT J FERULLO JR, 133 PACKARDVILLE RD, AMHERST, MA, 01002-9735 | US Mail (1st Class) |
| 55288 | ROBERT J FISCHER, 374 LAKE SHORE DRIVE, MONROE, NY, 10950 | US Mail (1st Class) |
| 55288 | ROBERT J FORAN EX UW, RITA V FORAN, 81 WEDGEWOOD DR, CORAM, NY, 11727-1239 | US Mail (1st Class) |
| 55288 | ROBERT J GASKIN, 534 E 37TH AVE LOT 545, HOBART, IN, 46342-6235 | US Mail (1st Class) |
| 55288 | ROBERT J GIDDINGS, 70 MUD POND ROAD, HIGHLAND LAKE, NY, 12743 | US Mail (1st Class) |
| 55288 | ROBERT J GRACE AS CUSTODIAN FOR, THOMAS M GRACE UNDER THE, PENNSYVANIA UNIFORM TRANSFERS TO MINORS ACT, 6 HEATHER COURT, DOUGLASSVILLE, PA, 19518-1400 | US Mail (1st Class) |
| 55288 | ROBERT J GREEN, 67 WOEPPEL ST., BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | ROBERT J HAMILTON, 43 HAWTHORNE ST, WILLISTON PARK, NY, 11596 | US Mail (1st Class) |
| 55288 | ROBERT J HOOPER, 193 ALABAMA STREET, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 55288 | ROBERT J HUGHES, 696 EDGEWOOD PLACE, NORTH BRUNSWICK, NJ, 08902-2936 | US Mail (1st Class) |
| 55288 | ROBERT J KEHRBAUM, PO BOX 185, MOUNTAINHOME, PA, 18342 | US Mail (1st Class) |
| 55288 | ROBERT J KNOX, 804 CHASE DRIVE, NORTH WARREN, PA, 16365-1204 | US Mail (1st Class) |
| 55288 | ROBERT J KRUPCZNSKI, 9 LOCUST ST, WATERLOO, NY, 13165-1324 | US Mail (1st Class) |
| 55288 | ROBERT J KRUSE & AUDREY J KRUSE JT TEN, 3105 S PATRICK PL, SIOUX FALLS, SD, 57105-5936 | US Mail (1st Class) |
| 55288 | ROBERT J KRYSZAK, 939 GROVE STREET, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | ROBERT J KUEBLER, S-4021 HARWOOD AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | ROBERT J LA PORTE CUST, ELEANOR M CHAMBLISS, UNIF GIFT MIN ACT MD, C/O ELEANOR M CHAMBLISS, 3492 DOVER ST, LOS ANGELES, CA, 90039-1444 | US Mail (1st Class) |
| 55288 | ROBERT J LAESE, 6601 MULLIGAN DR, LOCKPORT, NY, 14094 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ROBERT J LASKOWSKI, ORANGE COUNTY TRUST CO, ATTN INVESTMENT DEPT, PO BOX 790, MIDDLETOWN, NY, 10940-0790 | US Mail (1st Class) |
| 55288 | ROBERT J LESKO, 5 WILLIAM STREET, FISHKILL, NY, 12524 | US Mail (1st Class) |
| 55288 | ROBERT J LEWIS, 9 VICTORIA AVE., BOX 64, MONTROSE, NY, 10548 | US Mail (1st Class) |
| 55288 | ROBERT J LORPER, 104-41 91ST AVENUE, RICHMOND HILL, NY, 11418 | US Mail (1st Class) |
| 55288 | ROBERT J LOVE, 2815 KATHY ST., SOUTH PARK, PA, 15129 | US Mail (1st Class) |
| 55288 | ROBERT J LYDECKER, 69 COUNTY RD #70, STILLWATER, NY, 12170 | US Mail (1st Class) |
| 55288 | ROBERT J LYON JR, 905 OCEAN DR, BOYNTON BEACH, FL, 33426-4358 | US Mail (1st Class) |
| 55288 | ROBERT J MARTINO, 8 LISHAKILL RD, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | ROBERT J MC ENEANY AS CUST, FOR MARISSA G MC ENEANY UNDER THE, ENEW JERSEY UNIFORM TRANSFERS TO MINORS ACT, 13 ESSEX LANE, WOODBURY, CT, 06798-2631 | US Mail (1st Class) |
| 55288 | ROBERT J MCALLISTER, 92 BATES ST, MILLINOCKET, ME, 04462-1627 | US Mail (1st Class) |
| 55290 | ROBERT J MCHUGH, 5123 TOWNE CENTRE, ST. LOUIS, MO, 63128 | US Mail (1st Class) |
| 55288 | ROBERT J MONEY, PO BOX 76, LEE CENTER, NY, 13363 | US Mail (1st Class) |
| 55288 | ROBERT J MONTWAID SR., 1565 LACEBARK RD, TOMS RIVER, NJ, 08755-1811 | US Mail (1st Class) |
| 55288 | ROBERT J NIEDZWIECKI, 2 MAPLE AVE, BLOOMFIELD, CT, 06002-2302 | US Mail (1st Class) |
| 55288 | ROBERT J NOBLE, 60 SMUGGLERS PATH, RIVERHEAD, NY, 11901 | US Mail (1st Class) |
| 55288 | ROBERT J O`ROURKE, 16 OLD FORT LANE, SOUTH HAMPTON, NY, 11968 | US Mail (1st Class) |
| 55288 | ROBERT J OBRIEN, 71 FOSTER RD, BELMONT, MA, 02178-3737 | US Mail (1st Class) |
| 55288 | ROBERT J OCHSNER, PO BOX 273, JAMESVILLE, NY, 13078 | US Mail (1st Class) |
| 55288 | ROBERT J RAGNONE, 1321 LATAN COURT, BAREFOOT BAY, FL, 32976 | US Mail (1st Class) |
| 55288 | ROBERT J REGAN, 79 S LINCOLN AVE., BEVERLY HILLS, FL, 34465 | US Mail (1st Class) |
| 55288 | ROBERT J RIDGEWAY, 5915 KLINE ROAD, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | ROBERT J RIEDY, 26 PARK HILL, APT.8, MENANDS, NY, 12204-2117 | US Mail (1st Class) |
| 55288 | ROBERT J SALISKI, 725 WEST BAY AVENUE, BARNEGAT, NJ, 08005 | US Mail (1st Class) |
| 55288 | ROBERT J SANTORELLI, 66 SINGINGWOOD DR, HOLBROOK, NY, 11741-3010 | US Mail (1st Class) |
| 55288 | ROBERT J SCIAMMARELLA, 1102 MANOR LANE, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | ROBERT J SCOTT, 807 RIVERWARD DR, MYRTLE BEACH, SC, 29588-6338 | US Mail (1st Class) |
| 55288 | ROBERT J SHANSTROM, 11 URBAN DRIVE, SELDEN, NY, 11784 | US Mail (1st Class) |
| 55288 | ROBERT J SHEA, 57 PALO ALTO DRIVE, HAMPTON BAYS, NY, 11946 | US Mail (1st Class) |
| 55288 | ROBERT J SHERIDAN, 132 ELLEN ST, FL 3, OSWEGO, NY, 13126-3946 | US Mail (1st Class) |
| 55288 | ROBERT J SHERIDAN, 132 ELLEN ST, LORETTO REHAB FACILITY, OSWEGO, NY, 13126-3946 | US Mail (1st Class) |
| 55288 | ROBERT J SOLOYNA, 55 CAMERON RD, WYNANTSKILL, NY, 12198 | US Mail (1st Class) |
| 55288 | ROBERT J STEFFENS SR., 57-54 244TH ST., DOUGLASTON, NY, 11362 | US Mail (1st Class) |
| 55288 | ROBERT J STEGNER DDS, 215 8TH ST, HONESDALE, PA, 18431-1813 | US Mail (1st Class) |
| 55288 | ROBERT J STICHT, 3663 WINGFOOT DR, SOUTHPORT, NC, 28461-8101 | US Mail (1st Class) |
| 55288 | ROBERT J SWIATEK, 116 BISSELL AVENUE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | ROBERT J TEETER JR, 8747 SCHUSTER ROAD, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 55288 | ROBERT J VEITH, 369 SW QUIET WOODS, PORT SAINT LUCIE, FL, 34953-8230 | US Mail (1st Class) |
| 55288 | ROBERT J WHALEN, 290 KENSINGTON RD SO., GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 55288 | ROBERT J ZMUDA, 30 COLLEGE STREET, GOWANDA, NY, 14070 | US Mail (1st Class) |
| 55288 | ROBERT JACKSON, 6 FERN PLACE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | ROBERT JAMES BAPST, PO BOX 136, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | ROBERT JAMES CLAFFEY, 12 FURNACE ST., BOX 43, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | ROBERT JAMES FORD, 3000 S STATE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | ROBERT JAMES MELDER, 520 E 83RD STREET, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 55288 | ROBERT JAMES MONTGOMERY SR., 4942 MC NUTT RUN ROAD, CAMPBELL, NY, 14821 | US Mail (1st Class) |
| 55288 | ROBERT JAMES MORRELL, 69 BISHOP AVE., MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | ROBERT JAMES SMITH, 338 SOUTH MAIN STREET, JAMESTOWN, NY, 14701 | US Mail (1st Class) |
| 55288 | ROBERT JAMES SOTTILARE, 248 PEBBLE BEACH CIR, APT G102, NAPLES, FL, 34113-0604 | US Mail (1st Class) |
| 55288 | ROBERT JAMES SOTTILARE, 1808 FREDERICK AVE., MERRICK, NY, 11566 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ROBERT JAMES WILLIS, 110 BILL THOMAS RD, MONCURE, NC, 27559-9376 | US Mail (1st Class) |
| 55288 | ROBERT JAMES WILLIS & REBECCA LYNN NORMAN JT TEN, 110 BILL THOMAS RD, MONCURE, NC, 27559-9376 | US Mail (1st Class) |
| 55288 | ROBERT JAMES WOODWORTH, 16263 IRWIN ROAD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | ROBERT JANICK, 133 FALMOUTH STREET, APT. 12, ROCHESTER, NY, 14615-1919 | US Mail (1st Class) |
| 55288 | ROBERT JANKOWITZ, 321 SCOTCH PLAINS AVE, WESTFIELD, NJ, 07090 | US Mail (1st Class) |
| 55288 | ROBERT J JENNISON, 66 HAMILTON STREET, SAYVILLE, NY, 11782 | US Mail (1st Class) |
| 55288 | ROBERT JENSEN SR., 9 EDINBURGH DRIVE, EASTON, PA, 18045-2186 | US Mail (1st Class) |
| 55288 | ROBERT JOE ENGLAND, PO BOX 20391, WHITE HALL, AR, 71612 | US Mail (1st Class) |
| 55288 | ROBERT JOHN CAMERON, 664 COUNTY ROUTE 36, CHASE MILLS, NY, 13621 | US Mail (1st Class) |
| 55288 | ROBERT JOHN CATHERWOOD, 10377 CHURCH CREEK ROAD, LINDLEY, NY, 14858 | US Mail (1st Class) |
| 55288 | ROBERT JOHN FOWLER, 51 N MAIN STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | ROBERT JOHN O`BRIEN, 1166 JOHN LOCKWOOD ROAD, WALTON, NY, 13856 | US Mail (1st Class) |
| 55288 | ROBERT JOHN PELC, 4504 ZENNER, EDEN, NY, 14057 | US Mail (1st Class) |
| 55288 | ROBERT JOHN SIEBER TR UA, AUG 28 02 ROBERT JOHN SIEBER, REVOCABLE LIVING TRUST, 512 N OAK AVE, HENNESSEY, OK, 73742-1232 | US Mail (1st Class) |
| 55288 | ROBERT JOHN WALTHER, 7275 NORTH SHORE ROAD, FLORENCE, WI, 54121 | US Mail (1st Class) |
| 55288 | ROBERT JOSEPH BLASO, 411 EAST HEATHCOTE RD, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 55288 | ROBERT JOSEPH HALL, 104 CHESTNUT HEIGHTS DR, LIVERPOOL, NY, 13088-6108 | US Mail (1st Class) |
| 55288 | ROBERT JOSEPH MC KIERNAN, 6 HEATHER DR, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 55288 | ROBERT JOSEPH RAFFERTY, 665 TWIN HILLS DRIVE, BANNING, CA, 92220-5229 | US Mail (1st Class) |
| 55288 | ROBERT JOSEPH SCHMIDT, 33-04 JUNCTION BLVD, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 55288 | ROBERT JOSEPH TURSKY SR., 7730 APPLE TREE CIRCLE, ORLANDO, FL, 32819 | US Mail (1st Class) |
| 55288 | ROBERT K CAISE, 65 SNEAD DR, NORTH FORT MYERS, FL, 33903 | US Mail (1st Class) |
| 55288 | ROBERT K JEFFERY JR, 3348 CONQUISTADOR COURT, ANNANDALE, VA, 22003-1116 | US Mail (1st Class) |
| 55288 | ROBERT K JOHNSTON, 1129 TINKER HILL ROAD, MALVERN, PA, 19355 | US Mail (1st Class) |
| 55288 | ROBERT K KAEHLER, 10 KARI BLVD, POUGHKEEPSIE, NY, 12601 | US Mail (1st Class) |
| 55288 | ROBERT K MITCHELL, 4328 HOWLETT HILL ROAD, SYRACUSE, NY, 13215 | US Mail (1st Class) |
| 55288 | ROBERT K PERRY, 14 GREENWAY DR, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | ROBERT K ROCHELLE, 258 BEACH 130TH STREET, BELLE HARBOR, NY, 11694 | US Mail (1st Class) |
| 55288 | ROBERT K ROTE, 2113 W BRADEN STREET, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | ROBERT KAISER, 22 FINLAY ST, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | ROBERT KAMINSKI, 555 PIERCE ST APT 520, ALBANY, CA, 94706-1012 | US Mail (1st Class) |
| 55288 | ROBERT KAMPMEIER, PO BOX 992297, REDDING, CA, 96099-2297 | US Mail (1st Class) |
| 55288 | ROBERT KANNER, 5 ARTHURS COURT, MANALAPAN, NJ, 07726-2602 | US Mail (1st Class) |
| 55288 | ROBERT KEEL, 2254 LAMPARILLA WAY S, SAINT PETERSBURG, FL, 33712-3806 | US Mail (1st Class) |
| 55288 | ROBERT KENNY, 177 ATLANTIC AVENUE, HAWTHORNE, NY, 10532 | US Mail (1st Class) |
| 55288 | ROBERT KIRTLEY JOHNSON, 219 FAYER WEATHER STREET, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 55288 | ROBERT KLEIN, 1315 BUCKNELL DRIVE, MASSAPEQUA, NY, 11758-6562 | US Mail (1st Class) |
| 55288 | ROBERT KLINGBEIL SR., 117 PLEASANTVIEW RD, CENTRAL BRIDGE, NY, 12035-2416 | US Mail (1st Class) |
| 55288 | ROBERT KOHLER, 43 LYNCREST AVENUE, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 55288 | ROBERT KOMATSU, 90 LA SALLE STREET APT 14A, NEW YORK, NY, 10027-0000 | US Mail (1st Class) |
| 55288 | ROBERT KOZAK, 4779 WOODSIDE AVE., HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | ROBERT KRETSCH, 37 SPRING RD, WASHINGTONVILLE, NY, 10992 | US Mail (1st Class) |
| 55288 | ROBERT KULCZYK, 16 HEMLOCK LANE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | ROBERT L ALLARIO & ILDA ALLARIO, TR UA MAY 13 75 FBO ROBERT L, ALLARIO & ILDA ALLARIO, 14169 OKANAGAN DR, SARATOGA, CA, 95070-5533 | US Mail (1st Class) |
| 55288 | ROBERT L ALTMAN, 5634 COUNTY HIGHWAY 49, BLOUNTSVILLE, AL, 35031-6128 | US Mail (1st Class) |
| 55288 | ROBERT L AMSLER, 6453 UPPER LAKE CIR, WESTERVILLE, OH, 43082-8120 | US Mail (1st Class) |
| 55288 | ROBERT L ANDERSON, 134 THIRD AVENUE, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | ROBERT L ATKINSON, PO BOX 980, BETHANY, OK, 73008-0980 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ROBERT L BARKER, 122 LAKEVIEW ROAD, OSWEGO, NY, 13126-5945 | US Mail (1st Class) |
| 55288 | ROBERT L BROWN, 114 BENNETT VILLAGE TERR, BUFFALO, NY, 14214 | US Mail (1st Class) |
| 55288 | ROBERT L BRYANT, 136 OLIVER STREET, CONWAY, AR, 72034 | US Mail (1st Class) |
| 55288 | ROBERT L BUCHANAN, 443 END ROAD, DICKSON, TN, 37055 | US Mail (1st Class) |
| 55288 | ROBERT L BURNS JR &, BETTY J BURNS TEN COM, 411 RIVERLAKE CT, WOODSTOCK, GA, 30188-3217 | US Mail (1st Class) |
| 55288 | ROBERT L CATARDI, 236 ALBERT TERR, WHEELING, IL, 60090-4534 | US Mail (1st Class) |
| 55288 | ROBERT L CLARK, 61 EAST 10TH ST, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | ROBERT L DEGNER & PATRICIA L DEGNER JT TEN, R R 1 BOX 152B, BUFFALO, IL, 62515-9553 | US Mail (1st Class) |
| 55288 | ROBERT L GALAMORE, 200-08 32ND AVE., BAYSIDE, NY, 11361 | US Mail (1st Class) |
| 55288 | ROBERT L GAROFALO, 139 E ARGYLE ST., VALLEY STREAM, NY, 11580-4328 | US Mail (1st Class) |
| 55288 | ROBERT L GILVEY, PO BOX 62, BRONX, NY, 10462 | US Mail (1st Class) |
| 55288 | ROBERT L GIROD, 43304 N US HWY 45, ANTIOCH, IL, 60002-7211 | US Mail (1st Class) |
| 55288 | ROBERT L GREEN, 2820 N COLLEGE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | ROBERT L HABELMAN JR, 1488 AQUA RD, BLACK RIVER FALLS, WI, 54615-7609 | US Mail (1st Class) |
| 55288 | ROBERT L HALPAIN TR UA JUN 12 92, BETTY J HALPAIN TRUST, 15688 FOUNTAIN HILLS DR, OMAHA, NE, 68118-2170 | US Mail (1st Class) |
| 55288 | ROBERT L HANSON & PATRICIA C HANSON JT TEN, BLUEBERRY ISLAND, BOX 863, WOLFEBORO, NH, 03894-0863 | US Mail (1st Class) |
| 55288 | ROBERT L HARRELL, PO BOX 3214, LITTLE ROCK, AR, 72203 | US Mail (1st Class) |
| 55288 | ROBERT L HEARN, BOX 22, GREENFIELD, TN, 38230-0022 | US Mail (1st Class) |
| 55288 | ROBERT L JANKOWSKI, 315 HILLBROOK RD, SYRACUSE, NY, 13219 | US Mail (1st Class) |
| 55288 | ROBERT L JOHNSON, 9036 STATE ROUTE 13, CAMDEN, NY, 13316 | US Mail (1st Class) |
| 55288 | ROBERT L JONES, PO BOX 345, SWEET HOME, AR, 72164 | US Mail (1st Class) |
| 55288 | ROBERT L KEISER, 76 POND ST, MILFORD, CT, 06460-4718 | US Mail (1st Class) |
| 55288 | ROBERT L KENNEDY, 164 MANNY DRIVE, SABRE PARK, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | ROBERT L KREUTER & ROBIN D KREUTER JT TEN, 151 TOLLGATE TRAIL, LONGWOOD, FL, 32750-3859 | US Mail (1st Class) |
| 55288 | ROBERT L LAMAR, 42703 CAMEL HILL RD, ANTWERP, NY, 13608 | US Mail (1st Class) |
| 55288 | ROBERT L LEVY & BETSY A LEVY JT TEN, 8104 GARFIELD, BURR RIDGE, IL, 60521-5906 | US Mail (1st Class) |
| 55288 | ROBERT L LIEBST & MAXINE J LIEBST JT TEN, 11206 WEST 60 TERRACE APT A, SHAWNEE, KS, 66203-2772 | US Mail (1st Class) |
| 55288 | ROBERT L MAJOR, 14836 MIDDLESBOROUGH DRIVE, MATTHEWS, NC, 28104-1176 | US Mail (1st Class) |
| 55288 | ROBERT L MATACALE, PO BOX 128, ALFRED STATION, NY, 14803 | US Mail (1st Class) |
| 55288 | ROBERT L MCGRUDER, 5316 BENNIE BARNES ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | ROBERT L MITCHELL, 135 MITCHELL DR - HASKELL, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | ROBERT L MITCHELL, 8336 BRILLIANT RUBY CT, LAS VEGAS, NV, 89139-7135 | US Mail (1st Class) |
| 55288 | ROBERT L MITCHELL, 9972 BRAZOS BEND ST., LAS VEGAS, NV, 89178 | US Mail (1st Class) |
| 55288 | ROBERT L MOSHCOVITZ, PO BOX 507, ACCORD, MA, 02018-0507 | US Mail (1st Class) |
| 55288 | ROBERT L PAAS, 5457 SCRANTON ROAD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | ROBERT L PEASE, 14 FAIRLANE ROAD, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 55288 | ROBERT L PETERS & CAROLYN L PETERS JT TEN, 1124 FAIRBANKS DR, CARMEL, IN, 46033-2329 | US Mail (1st Class) |
| 55288 | ROBERT L PORCHIK &, JILL A PORCHIK TEN COM, 233 NORTH 4TH AVENUE, MANVILLE, NJ, 08835-1318 | US Mail (1st Class) |
| 55288 | ROBERT L RAWLINS, 5902 GRAYSON ST, SPRINGFIELD, VA, 22150-3714 | US Mail (1st Class) |
| 55288 | ROBERT L RITTENBURG, 664 WEST CHENANGO ROAD, BINGHAMTON, NY, 13905-6007 | US Mail (1st Class) |
| 55288 | ROBERT L RODINO, 233 WESTCHESTER AVENUE, BUCHANAN, NY, 10511 | US Mail (1st Class) |
| 55288 | ROBERT L SALISBURY, BOX 73, MINETTO, NY, 13115 | US Mail (1st Class) |
| 55288 | ROBERT L SCHOLL, 728 AUBURN STREET, UNIT D-7, WHITMAN, MA, 02382 | US Mail (1st Class) |
| 55288 | ROBERT L SHEBLAK, BOX 568, EDNA, TX, 77957-0568 | US Mail (1st Class) |
| 55288 | ROBERT L SIMEK, 388 E CAMPBELL RD, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | ROBERT L SOLOMONS, 177 GARFIELD AVENUE, REVERE, MA, 02151 | US Mail (1st Class) |
| 55288 | ROBERT L SPOHN, 660 PARKSIDE BLVD, SOUTH EUCLID, OH, 44143-2814 | US Mail (1st Class) |
| 55288 | ROBERT L STEVENSON, PO BOX 471, MORRISONVILLE, NY, 12962 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ROBERT L THOMAS TR UA APR 11 90, ROBERT L THOMAS TRUST, 2250 BRONSON HILL DR, LOS ANGELES, CA, 90068-2408 | US Mail (1st Class) |
| 55288 | ROBERT L TUCKER, 400 W 4TH STREET, TERESA JAMES MANOR #108 B, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 55288 | ROBERT L TYLER, 503 PERSHING ST, ELLWOOD CITY, PA, 16117-1238 | US Mail (1st Class) |
| 55288 | ROBERT L VEASLEY, 161 HAZELWOOD AVENUE, BUFFALO, NY, 14215-3516 | US Mail (1st Class) |
| 55288 | ROBERT L VISEL, RR 1 BOX 33, HUDSON, IL, 61748-9710 | US Mail (1st Class) |
| 55288 | ROBERT L WALTZ, 345 REMSEN RD, WADING RIVER, NY, 11792 | US Mail (1st Class) |
| 55288 | ROBERT L WARE, PO BOX 491, MINERAL SPRINGS, AR, 71851-0491 | US Mail (1st Class) |
| 55288 | ROBERT L WHITE, 402 MAGNOLIA STREET, WABBASEKA, AR, 72175 | US Mail (1st Class) |
| 55288 | ROBERT L WHITE, PO BOX 158, WABBASEKA, AR, 72175 | US Mail (1st Class) |
| 55288 | ROBERT L WIXON JR, 213 GOODWILL RD, MONTGOMERY, NY, 12549 | US Mail (1st Class) |
| 55288 | ROBERT L WOOD, 1318 S SHORE RD, HADLEY, NY, 12835 | US Mail (1st Class) |
| 55288 | ROBERT L YOUNKER & VIVIANNE S YOUNKER JT TEN, 2161 PEBBLESTONE LN, LINCOLN, CA, 95648-8663 | US Mail (1st Class) |
| 55288 | ROBERT LA MANTIA, 1510 NE 7TH AVENUE, CAPE CORAL, FL, 33909 | US Mail (1st Class) |
| 55288 | ROBERT LAMB, 140 ANNETTE COURT,, APT.1, NEWPORT NEWS, VA, 23601-1243 | US Mail (1st Class) |
| 55288 | ROBERT LASAGNE, 1541 OHM AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | ROBERT LATCHFORD, 4000 CLINTON STREET, W. SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | ROBERT LAURANCE MAYDICH, 157 SHAFTER AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | ROBERT LAVERNE LARSEN, 2242 HORNBY ROAD, BEAVER DAMS, NY, 14812-9771 | US Mail (1st Class) |
| 55288 | ROBERT LEDDY, 35 DALE COURT, NORWOOD, NJ, 07648 | US Mail (1st Class) |
| 55288 | ROBERT LEE COVINGTON, 1019 PRATT RD, LITTLE ROCK, AR, 72206-5580 | US Mail (1st Class) |
| 55288 | ROBERT LEE FINLEY, PO BOX 166, TUCKER, AR, 72168 | US Mail (1st Class) |
| 55290 | ROBERT LEE GOREE, CYNTHIA GOREE CARR, 2002 TEXOMA ST, BAYTOWN, TX, 77520 | US Mail (1st Class) |
| 55290 | ROBERT LEE GOREE, ROBERT JR GOREE, 1805 W HUMBLE STREET, BAYTOWN, TX, 77520 | US Mail (1st Class) |
| 55288 | ROBERT LEE HESTER, 2608 HWY 9, SOUTH, PERRYVILLE, AR, 72126 | US Mail (1st Class) |
| 55288 | ROBERT LEE LOUIS, 3309 LEHIGH DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | ROBERT LEE MICHAEL, 442 PLUM HOLLOW BLVD, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | ROBERT LEE MILLER, 38 STANWOOD LOOP, N LITTLE ROCK, AR, 72118-2342 | US Mail (1st Class) |
| 55288 | ROBERT LEE ORTH TR UA MAY 30 96, ROBERT LEE ORTH REVOCABLE TRUST, 504 SOUTHWOOD LN, ST JOSEPH, MO, 64506-3121 | US Mail (1st Class) |
| 55288 | ROBERT LEE PRATER, PO BOX 353, HOPE, AR, 71801 | US Mail (1st Class) |
| 55288 | ROBERT LEE WHITE JR, 1408 EAST SHORT, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | ROBERT LEGER, PO BOX 481, MYSTIC, CT, 06355 | US Mail (1st Class) |
| 55288 | ROBERT LEONARD DI ANGELO, 34 ROE ST, STATEN ISLAND, NY, 10310-1913 | US Mail (1st Class) |
| 55288 | ROBERT LEROY LOTT, 2480 SHADY GROVE ROAD, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | ROBERT LEWIS, 239 MACKINAW STREET, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 55290 | ROBERT LEWIS GASTON, PATRICIA A PRIESTLEY, 7842 RED GATE CIRCLE, HOUSTON, TX, 77071 | US Mail (1st Class) |
| 55290 | ROBERT LEWIS GASTON, ROBERT W GASTON, 6911 MACZALI DR, MISSOURI CITY, TX, 77489 | US Mail (1st Class) |
| 55288 | ROBERT LILLIE, 16610 NE 3RD LN, SILVER SPRINGS, FL, 34488-5208 | US Mail (1st Class) |
| 55288 | ROBERT LONERGON, 334 APPLE ST, SYRACUSE, NY, 13204-2108 | US Mail (1st Class) |
| 55288 | ROBERT LOUGHMAN, 12 PINE ST., OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | ROBERT LOUIS FOREMAN, 5803 LANNY ST, ALEXANDRIA, LA, 71303-5031 | US Mail (1st Class) |
| 55288 | ROBERT LOUIS LINDARS, 2439 HEMLOCK FARMS, LORDS VALLEY, PA, 18428-9030 | US Mail (1st Class) |
| 55288 | ROBERT LOUIS MCILROY, 608 N BEECH STREET, BEEBE, AR, 72012-2810 | US Mail (1st Class) |
| 55288 | ROBERT LOUIS MOMON, PO BOX 31, JERSEY, AR, 71651 | US Mail (1st Class) |
| 55288 | ROBERT LOUIS NOONER, 6500 SHERRY DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | ROBERT LOYD STALEY JR, BOX 225, WARD, AR, 72176 | US Mail (1st Class) |
| 55288 | ROBERT LOYD STALEY JR, 107 BAYLES LN, WARD, AR, 72176 | US Mail (1st Class) |
| 55288 | ROBERT LYDON &, CAROL RUEHLMANN TEN COM, 1050 N SHORE DR, BRIGANTINE, NJ, 08203-2720 | US Mail (1st Class) |
| 55288 | ROBERT LYNN, 36 DONNA CHRISTIE LANE, WALDEN, NY, 12586 | US Mail (1st Class) |
| 55288 | ROBERT LYNN MUSHENO, 1823 MASTERS DRIVE, DESOTO, TX, 75115 | US Mail (1st Class) |

Exhibit A - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | ROBERT M ALLEN, 62 CAMNER AVENUE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | ROBERT M BIRNBAUM, 88 VAN HOUTEN AVE, PASSAIC, NJ, 07055-5519 | US Mail (1st Class) |
| 55288 | ROBERT M BROWNE, 58 HILLCREST AVE, LARCHMONT, NY, 10538-2339 | US Mail (1st Class) |
| 55288 | ROBERT M CUPPERNELL, 1240 CITRUS DRIVE, LEESBURG, FL, 34788 | US Mail (1st Class) |
| 55288 | ROBERT M DRISCOLL, 4604 CLIPSTONE LANE, KERNERSVILLE, NC, 27284-7758 | US Mail (1st Class) |
| 55288 | ROBERT M DRURY, 35 TROY DEL WAY, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | ROBERT M FLEMING, 35 LIPTON LANE, WILLISTON PARK, NY, 11596 | US Mail (1st Class) |
| 55288 | ROBERT M FORD, 9123 TEDBURN CIRCLE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | ROBERT M FRANK, 1910 ROSEBUD DR, MARYVILLE, TN, 37803 | US Mail (1st Class) |
| 55288 | ROBERT M GRESCO, 200 BULLIS RD, WEST SENECA, NY, 14224-3282 | US Mail (1st Class) |
| 55288 | ROBERT M KENNEY, 1861 NORTH FEDERAL HIGHWAY, NO 308, HOLLYWOOD, FL, 33020-2827 | US Mail (1st Class) |
| 55288 | ROBERT M KENNEY, 1005 DRUID ROAD, SPRING HILL, FL, 34609 | US Mail (1st Class) |
| 55288 | ROBERT M LONCHIEK, 738 N RAILROAD AVE, STATEN ISLAND, NY, 10304-3942 | US Mail (1st Class) |
| 55288 | ROBERT M MCCARRON, 86 WHITE ST., LUDLOW, MA, 01056 | US Mail (1st Class) |
| 55288 | ROBERT M MESSENGER, 5528 ALDAMA ROAD, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 55288 | ROBERT M NAPACK, 18845 VISTA PORTOLA, TRABUCO CYN, CA, 92679-1101 | US Mail (1st Class) |
| 55288 | ROBERT M SCOTT, 280 ELDERT STREET, BROOKLYN, NY, 11207-1304 | US Mail (1st Class) |
| 55288 | ROBERT M SEARFOSS, 1218 CNTY RD 19, BEAVER DAMS, NY, 14812 | US Mail (1st Class) |
| 55288 | ROBERT M STOTT-FAMILY TRUST, ROBERT M, STOTT, 936 CHURCH ST, LAYTON, UT, 84041-2540 | US Mail (1st Class) |
| 55288 | ROBERT M WADE, 706 S W 3RD STREET, BRYANT, AR, 72022 | US Mail (1st Class) |
| 55288 | ROBERT M WYNNE, 227 LURGAN AVE, SHIPPENSBURG, PA, 17257-1625 | US Mail (1st Class) |
| 55288 | ROBERT MACHERONE, 37 PINE STREET, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | ROBERT MAGIERA, 6667 WARD ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | ROBERT MALLER, 515 AVENUE I 5G, BROOKLYN, NY, 11230-2653 | US Mail (1st Class) |
| 55288 | ROBERT MANKOWSKI, 91 THOLLEN ST., STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | ROBERT MANN, 17 SCHAUF AVENUE, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | ROBERT MARK PATE, 22 MINE HILL ROAD, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | ROBERT MARTIN, 3 ADAMS STREET, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 55288 | ROBERT MARTIN, 333 N BARINGO, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | ROBERT MARTINELLI, 230 RIDGE CREST AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | ROBERT MARTINEZ, 5377 W BUCKSHOT COURT, BEVERLY HILLS, FL, 34465-4850 | US Mail (1st Class) |
| 55288 | ROBERT MATA SR., 710 EAST & WEST ROAD, WEST SENECA, NY, 14224-3636 | US Mail (1st Class) |
| 55288 | ROBERT MATOUSEK, 2700 NORTH HIGHWAY APT. 14-103, INDIALANTIC, FL, 32903 | US Mail (1st Class) |
| 55288 | ROBERT MAX KRONTHALER, 3300 BAKER ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | ROBERT MAY, 472 GRAMATAN AVENUE, APT F-1, MOUNT VERNON, NY, 10552 | US Mail (1st Class) |
| 55288 | ROBERT MAZZE, 2407 SHEA BLVD, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | ROBERT MC CLEERY, 11 HOTHER LANE, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | ROBERT MC EWAN, 6640 DAILY ROAD, ROME, NY, 13440 | US Mail (1st Class) |
| 55288 | ROBERT MCGRATH, 611 BENVENUE AVE, LOS ALTOS, CA, 94024-4003 | US Mail (1st Class) |
| 55288 | ROBERT MCLENNAN, 130 EASTERN AVE., APT. 322, LYNN, MA, 01902 | US Mail (1st Class) |
| 55288 | ROBERT MELVIN RATCLIFF, 138 LAFAYETTE 121, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | ROBERT MICHAEL DUGAN, W304 S1863 BRANDYBROOK ROAD, WAUKESHA, WI, 53188-9321 | US Mail (1st Class) |
| 55288 | ROBERT MICHAEL MOGAN, 6209 N CICERO AVE, CHICAGO, IL, 60646-4917 | US Mail (1st Class) |
| 55288 | ROBERT MILLMAN, 11 FRANCIS DRIVE EAST, MONTROSE, NY, 10548-1304 | US Mail (1st Class) |
| 55288 | ROBERT MONDONE, 651A CORRELL AVENUE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | ROBERT MONROE CHUNN, 313 VALLEY ACRES ROAD, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | ROBERT MONTGOMERY, 66 MILLICENT AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | ROBERT MORTON, 5842 61ST ST., MASPETH, NY, 11378 | US Mail (1st Class) |
| 55288 | ROBERT MORTON, 7817 WOODHAVEN, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | ROBERT MOSER, 150 RIDGEFIELD AVENUE, SOUTH SALEM, NY, 10590 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ROBERT MULDOON, 124 BEAR RUN DRIVE, DRUMS, PA, 18222 | US Mail (1st Class) |
| 55288 | ROBERT MULLER, 4215 EAST KIOWA STREET, PHOENIX, AZ, 85044-1905 | US Mail (1st Class) |
| 55288 | ROBERT MURPHY, 30229 WHITEHALL DR, MILTON, DE, 19968-3781 | US Mail (1st Class) |
| 55288 | ROBERT N COUTURIAUX, 6784 WALMORE ROAD, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | ROBERT N FORD, 365 BARKWOOD CR, BLOXI, MS, 39532-3607 | US Mail (1st Class) |
| 55288 | ROBERT N HAMMONS, 15513 MONARCH LN, EDMOND, OK, 73013-1135 | US Mail (1st Class) |
| 55288 | ROBERT N HELDING CUST, BRADLEY JOHN HELDING, UNIF GIFT MIN ACT-MT, C/O BRADLEY JOHN HELDING, 530 BROADWATER AVE, BILLINGS, MT, 59101-2814 | US Mail (1st Class) |
| 55288 | ROBERT N HUFNELL, 4019 COLLINBOURNE RD, RICHMOND, VA, 23235-1521 | US Mail (1st Class) |
| 55288 | ROBERT N LORENSEN, 1011 BAY ROAD, QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 55288 | ROBERT NAGLER, 8615 BROADWAY 2K, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 55288 | ROBERT NEIL DEWAR & SALLY PATRICIA DEWAR JT TEN, 19602-35TH AVENUE SE, BOTHELL, WA, 98012 | US Mail (1st Class) |
| 55288 | ROBERT NELSON, 1707 WATT STREET, SCHENECTADY, NY, 12304-2819 | US Mail (1st Class) |
| 55288 | ROBERT NEY GIVENS, 815 E 8TH, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | ROBERT NICHOLAS CARACCIOLO, 5 COBBLESTONE LANE, LAKE GROVE, NY, 11755 | US Mail (1st Class) |
| 55288 | ROBERT NIELSEN, 1094 RENSSELAER AVE, STATEN ISLAND, NY, 10309-2114 | US Mail (1st Class) |
| 55288 | ROBERT NOLAN AS CUSTODIAN, FOR KERRY BETH NOLAN, UNDER THE NEW HAMPSHIRE UNIFORM, TRANSFERS TO MINORS LAW, 50 MUNRO DR, EAST HAMPSTEAD, NH, 03826-2479 | US Mail (1st Class) |
| 55288 | ROBERT NOLAN AS CUSTODIAN, FOR MICHELLE LYNN NOLAN, UNDER THE NEW HAMPSHIRE UNIFORM, TRANSFERS TO MINORS LAW, 50 MUNROE DR, EAST HAMPSTEAD, NH, 03826-2479 | US Mail (1st Class) |
| 55288 | ROBERT O`BRIEN, 6 ELEANOR ST. EXT, VERNON ROCKVILLE, CT, 06066 | US Mail (1st Class) |
| 55288 | ROBERT O`CONNOR, 10708 S E 174TH PL., SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 55288 | ROBERT OREN HARRISON, 34510 W HUNDLEY ROAD, BIGELOW, AR, 72016 | US Mail (1st Class) |
| 55288 | ROBERT OWEN ALEXANDER, 112 HARVEY STREET, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | ROBERT P BONVILLE, 60 BROWN STREET, MALONE, NY, 12953 | US Mail (1st Class) |
| 55288 | ROBERT P DAIGE, C/O JOHN DE SOUSA, 35 GATES AVENUE, MONTAUK, NY, 11954-5236 | US Mail (1st Class) |
| 55288 | ROBERT P JONES, PO BOX 1942, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 55288 | ROBERT P KRAMER, 156 LITTLE ROBIN ROAD, AMHERST, NY, 14228 | US Mail (1st Class) |
| 55288 | ROBERT P LA COMBE, 41 BROWN STREET, MALONE, NY, 12953 | US Mail (1st Class) |
| 55288 | ROBERT P LACKER, 6065 N TENAYA WAY, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 55288 | ROBERT P MEDEIROS, 948 BROADWAY, UNIT #11, CHELSEA, MA, 02150 | US Mail (1st Class) |
| 55288 | ROBERT P MORALES & JOAN C MORALES JT TEN, 41-28 67 STREET, WOODSIDE, NY, 11377-3788 | US Mail (1st Class) |
| 55288 | ROBERT P REID JR, 142 WILDFLOWER WAY, POLLOCKSVILLE, NC, 28573-8700 | US Mail (1st Class) |
| 55288 | ROBERT P SOUTTER, 18 REXINGER LANE, AVON, CT, 06001-2340 | US Mail (1st Class) |
| 55288 | ROBERT P WHITNEY, 143 SPOONWOOD RD, WILTON, CT, 06897-4120 | US Mail (1st Class) |
| 55288 | ROBERT P WHITTLE, 422 38TH STREET, NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 55288 | ROBERT P WINKLER, 3426 MCKINLEY PKWY , APT. M8, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | ROBERT PACELLA, 16 STERLING AVENUE, E.PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 55288 | ROBERT PAGE, 309 W KIBBY ST., LIMA, OH, 45804 | US Mail (1st Class) |
| 55288 | ROBERT PATEREK, 502 LANE AVE, SOUTH PLAINFIELD, NJ, 07080-3515 | US Mail (1st Class) |
| 55288 | ROBERT PATRICK MC CARTHY, 6040 SE MARTINIQUE DR APT.104, STUART, FL, 34997-8141 | US Mail (1st Class) |
| 55289 | ROBERT PATTERSON, 23 CALIFORNIA CLOSE GREAT, SANKEY WARRINGTON CHESHIRE, CHESHIRE, ENGLAND | US Mail (1st Class) |
| 55288 | ROBERT PAUL ANDERSON, PO BOX 320, GREENBELT, MD, 20768-0320 | US Mail (1st Class) |
| 55288 | ROBERT PAUL DISTASIO, 49 STEUBEN RD, GARRISON, NY, 10524-7413 | US Mail (1st Class) |
| 55288 | ROBERT PAUL INGOLDSBY, 104 LAKEVIEW AVENUE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | ROBERT PAUL KIPA, 3989 FOREST PARK WAY, APT 213, NORTH TONAWANDA, NY, 14120-3709 | US Mail (1st Class) |
| 55288 | ROBERT PAUL KIPA, 285 CRESTMOUNT AVE, APT 227, TOWN OF TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | ROBERT PAUL NEVERETTE, 18 ANTOINETTE STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | ROBERT PAUL SAWICKI, 10 BUTLER ST., APT. 1D, GLEN COVE, NY, 11542 | US Mail (1st Class) |
| 55288 | ROBERT PAUL WHITNEY, 12277 S ORIZABE ST, DOWNEY, CA, 90242-0000 | US Mail (1st Class) |
| 55288 | ROBERT PECKHAM, 745 19TH STREET, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ROBERT PETER BRUNELLE, 19 E PARK ST., MALONE, NY, 12953-1236 | US Mail (1st Class) |
| 55288 | ROBERT PETERSON, 1 RADCLIFFE RD, YARDLEY, PA, 19067-7317 | US Mail (1st Class) |
| 55288 | ROBERT PHILIP WEINRIB, 401 POINCIANA ISLAND DRIVE, SUNNY ISLES BEACH, FL, 33160 | US Mail (1st Class) |
| 55288 | ROBERT POLOTAYE, 12 BRISTOL DRIVE, PLEASANT VALLEY, NY, 12569 | US Mail (1st Class) |
| 55288 | ROBERT POMMERVILLE, 3300 S NOVA RD, LOT 22, PORT ORANGE, FL, 32129-3130 | US Mail (1st Class) |
| 55288 | ROBERT POMMERVILLE, 35 PLUMMERVILLE ROAD, OSWEGATCHIE, NY, 13670-3146 | US Mail (1st Class) |
| 55288 | ROBERT PORTER BEITH, 2561 HIGHWAY 44, HELENA, AR, 72342 | US Mail (1st Class) |
| 55288 | ROBERT PROVENCHER, 50 NEW WINDSOR ROAD BOX 229, HINSDALE, MA, 01235 | US Mail (1st Class) |
| 55288 | ROBERT QUINN, 1201 LORETTA LANE, LITTLE ROCK, AR, 72227-5958 | US Mail (1st Class) |
| 55288 | ROBERT R AMES, 15 HILLVIEW DRIVE, BATH, NY, 14810 | US Mail (1st Class) |
| 55288 | ROBERT R BERRY, 1418 MICHIGAN RD, MADISON, IN, 47250-2717 | US Mail (1st Class) |
| 55288 | ROBERT R BROSS, 31 E 72ND ST 6C, NEW YORK, NY, 10021-4131 | US Mail (1st Class) |
| 55288 | ROBERT R CROLEY, PO BOX 10108, KNOXVILLE, TN, 37939-0108 | US Mail (1st Class) |
| 55288 | ROBERT R DECKER, 37 NANTUCKET DR, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | ROBERT R FRANKLIN JR, 3654 OLYMPIA DR, HOUSTON, TX, 77019-3028 | US Mail (1st Class) |
| 55288 | ROBERT R GRUBER, BOX 79, ANDOVER, NY, 14806 | US Mail (1st Class) |
| 55288 | ROBERT R GULLEKSON, 99 CALDWELL PL, LACKAWANNA, NY, 14218-1303 | US Mail (1st Class) |
| 55288 | ROBERT R HARMON, 13152 ENCHANTMENT DRIVE, SPRING HILL, FL, 34609 | US Mail (1st Class) |
| 55288 | ROBERT R KERSHNER SR., 10321 COUNTY ROUTE 46, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 55288 | ROBERT R KNUTH, 35 MACKENZIE LANE, ETTERS, PA, 17319-9065 | US Mail (1st Class) |
| 55288 | ROBERT R KOSTELLO, 49 EAST 12TH ST., HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 55288 | ROBERT R LIBERTY, 761 HUDSON RIVER RD, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 55288 | ROBERT R REGULA, 341 BEACH RD, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | ROBERT R SINKULE, 9517 BURGATA BAY, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 55289 | ROBERT R SMITH & MARGARIE ANN SMITH JT TEN, 1860 QUEENS AVE, WEST VANCOUVER, BC, V7V 2X7 CANADA | US Mail (1st Class) |
| 55288 | ROBERT R STOFFEL, 251 PATTERSON ROAD LOT D15, HAINES CITY, FL, 33844 | US Mail (1st Class) |
| 55288 | ROBERT R THOMPSON, 956 STATE ROUTE 37, BOMBAY, NY, 12914 | US Mail (1st Class) |
| 55288 | ROBERT R WILLIAMS, 4120 B NILES HILL ROAD, WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 55288 | ROBERT R YOUNG, 10211 SHADY WOOD DR, N LITTLE ROCK, AR, 72118-1810 | US Mail (1st Class) |
| 55265 | ROBERT R. HALL, 1275 WEST WASHINGTON STREET, PHOENIX, AZ, 85007-1278 | US Mail (1st Class) |
| 55288 | ROBERT RALPH ROPETER, PO BOX 402, ANSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | ROBERT RED, 1925 COUNTY ROAD 1240, MOBERLY, MO, 65270 | US Mail (1st Class) |
| 55288 | ROBERT REGIS, 3093 LYTH ROAD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | ROBERT RICHARD ROCHE, 22 KEATS RD, THORNWOOD, NY, 10594 | US Mail (1st Class) |
| 55288 | ROBERT RIOS, 2119 LUCKY STREET, PORT CHARLOTTE, FL, 33948-1372 | US Mail (1st Class) |
| 55288 | ROBERT ROCCABRUNA, 8 DREXEL COURT, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 55288 | ROBERT ROCHE, 80-69 87TH RD, WOODHAVEN, NY, 11421 | US Mail (1st Class) |
| 55288 | ROBERT ROGERS, 134 BRIARCLIFF RD, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | ROBERT ROLAND STRUNK, 90 OAK STREET, LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 55288 | ROBERT RONALD MAXWELL SR., 3820 ALLEN ROAD, LITTLEROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | ROBERT RONNIE GLOVER, 62 BANISTER ROAD, GREENBRIER, AR, 72058-9410 | US Mail (1st Class) |
| 55288 | ROBERT RYAN, 9 BATEMAN STREET, ROSLINDALE, MA, 02131 | US Mail (1st Class) |
| 55288 | ROBERT S CIEMIEGA TR UA DEC 12 84, ROBERT S CIEMIEGA TRUST, 30737 7 MILE RD, LIVONIA, MI, 48152-3398 | US Mail (1st Class) |
| 55288 | ROBERT S COPE, 17 OYSTER COVE LANE, BLUE POINT, NY, 11715 | US Mail (1st Class) |
| 55288 | ROBERT S EASON JR, 100 KERFIEN ROAD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | ROBERT S GRIFFITH, BOX 11145, SOUTHPORT, NC, 28461-1145 | US Mail (1st Class) |
| 55288 | ROBERT S HUTZLER, 143 GRASSY POND DRIVE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 55288 | ROBERT S LININGER, 108 WILLARD ST, KEWANEE, IL, 61443-3561 | US Mail (1st Class) |
| 55288 | ROBERT S MARTILLO, 18 KILBURN AVENUE, HUNTINGTONSTATION, NY, 11746 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ROBERT S MCGUIRK, 10 PUTNAM ST, ORANGE, MA, 01364 | US Mail (1st Class) |
| 55288 | ROBERT S MEEHAN, 74 MARY AVE., LAKE RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 55288 | ROBERT S PINKOWSKI, 194 INDIAN CHURCH RD, WEST SENECA, NY, 14210 | US Mail (1st Class) |
| 55288 | ROBERT S ROGALEWSKI, 342 GOLD STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | ROBERT S RUDD, 2880 STEVENSON ST, SANTA CLARA, CA, 95051-5622 | US Mail (1st Class) |
| 55288 | ROBERT S STULACK, 69 HAMMER SCHMIDT AVENUE, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 55288 | ROBERT S SWAN, 30 ANDONY LANE, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 55288 | ROBERT S VIDLER JR, 422 CHESTNUT ST, ITHACA, NY, 14850-3013 | US Mail (1st Class) |
| 55288 | ROBERT S WIECZOREK, 9233 MAIN ST, CLARENCE, NY, 14031 | US Mail (1st Class) |
| 55288 | ROBERT SANIGER, 202 DALTON AVE, MOJAVE, CA, 93501-7267 | US Mail (1st Class) |
| 55288 | ROBERT SCHABLASKE & ALICE SCHABLASKE JT TEN, PO BOX 729, PECATONICA, IL, 61063-0729 | US Mail (1st Class) |
| 55288 | ROBERT SCHACHT, 433 BROOKSHIRE COURT, VALPARAISO, IN, 46385-8044 | US Mail (1st Class) |
| 55288 | ROBERT SCHERF, 125 RESERVOIR RD, MARLBORO, NY, 12542 | US Mail (1st Class) |
| 55288 | ROBERT SCHIGOTZKI, 12517 DEARBORN DR, HUDSON, FL, 34667-2377 | US Mail (1st Class) |
| 55288 | ROBERT SCOTT DUNCAN, 1736 SE GRASSLAND CT, COLLEGE PLAC, WA, 99324-1776 | US Mail (1st Class) |
| 55288 | ROBERT SENKO, 5190 INNESBROOKE CT, HAMBURG, NY, 14075-7529 | US Mail (1st Class) |
| 55288 | ROBERT SHANNON LOVE, 998 MAPLEWOOD LANE, NASHVILLE, TN, 37216 | US Mail (1st Class) |
| 55288 | ROBERT SHAUN HUGHEY DBA TECHNIQUE LAWN M, 630 PARTON LN, RINGGOLD, GA, 30736 | US Mail (1st Class) |
| 55288 | ROBERT SHAW HUGHEY, TECHNIQUE LAWN & LANDSCAPE, 630 PARTON LANE, RINGGOLD, GA, 30736 | US Mail (1st Class) |
| 55288 | ROBERT SHERNOWITZ, 22 GANNET DR, COMMACK, NY, 11725-4904 | US Mail (1st Class) |
| 55288 | ROBERT SHIN, 11 CHIPMUNK TRAIL, CORAM, NY, 11727 | US Mail (1st Class) |
| 55288 | ROBERT SLATER, 301 SO LIVINGSTON AVE SUITE 204, LIVINGSTON, NJ, 07039-3929 | US Mail (1st Class) |
| 55288 | ROBERT SOHNE, 184 N PINE ST., N MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | ROBERT SORENSON & ELAINE SORENSON, TR UA JUL 23 90 ROBERT SORENSON &, &ELAINE SORENSON 1990 TRUST, 2857 MARIPOSA DR, BURLINGAME, CA, 94010-5734 | US Mail (1st Class) |
| 55288 | ROBERT SPADARO, 146 O` GORMAN AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | ROBERT SPERA, 167 BOULEVARD AVENUE, WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 55288 | ROBERT STAGNITTA, 14 ANDREW DRIVE, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 55288 | ROBERT STANGHELLINI, 77A ROCHELLE STREET, BROCKTON, MA, 02301 | US Mail (1st Class) |
| 55288 | ROBERT STANLEY, 11 MOUNTAIN VIEW LANE, SHANDAKEN, NY, 12480 | US Mail (1st Class) |
| 55288 | ROBERT STANLEY STEVENS, 16 DE CHAR LANE, WEST MONROE, NY, 13167 | US Mail (1st Class) |
| 55288 | ROBERT STEINER, 3000 SOUTH COURSE DRIVE #210, POMPANO BEACH, FL, 33069 | US Mail (1st Class) |
| 55288 | ROBERT STERNER, 20 ROBERT COURT, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | ROBERT STILES, PO BOX 1591, EDGARTOWN, MA, 02539 | US Mail (1st Class) |
| 55288 | ROBERT STOESSEL, 30 LINCOLN ST., ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | ROBERT SURDYKE, 49 MARYKNOLL DRIVE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | ROBERT SWANSON, 136 BERGER ROAD, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 55288 | ROBERT SYMONDS, 348 RENEE DRIVE, BAYPORT, NY, 11705-1223 | US Mail (1st Class) |
| 55288 | ROBERT SZCZESNY, 24 CRANBURY BROOK DR, MILLSTONE TOWNSHIP, NJ, 08535-8157 | US Mail (1st Class) |
| 55288 | ROBERT T BIGGS, 4016 CRESCENT DR, BAY CITY, TX, 77414-4600 | US Mail (1st Class) |
| 55288 | ROBERT T CHAPMAN, PO BOX 506, NOGALES, AZ, 85628-0506 | US Mail (1st Class) |
| 55288 | ROBERT T CUNNINGHAM, 134 WEST 2ND STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | ROBERT T DUFORT SR., 20 PROSPECT ST, STE 601, BALLSTON SPA, NY, 12020-1371 | US Mail (1st Class) |
| 55288 | ROBERT T KRYAK, 170 RIVER RUN DR, MURPHY, NC, 28906-6021 | US Mail (1st Class) |
| 55288 | ROBERT T MCCAFFREY, 60 JACKIM RD, OSWEGO, NY, 13126-6032 | US Mail (1st Class) |
| 55288 | ROBERT T SCHAEFER, 1971 E LAKEVIEW DR, SEBASTIAN, FL, 32958-8549 | US Mail (1st Class) |
| 55288 | ROBERT T STOUT, 40 CLARKE ST., MONROE, NY, 10950 | US Mail (1st Class) |
| 55288 | ROBERT T YATTEAU, 4423 N MAIN ST. PO BOX #161, HEMLOCK, NY, 14466 | US Mail (1st Class) |
| 55265 | ROBERT T. AULGUR, JR., ESQ., P.O. BOX 617, ODESSA, DE, 19730 | US Mail (1st Class) |
| 55288 | ROBERT TALAY, 22 LEARY LANE, NESCONSET, NY, 11767-1810 | US Mail (1st Class) |
| 55288 | ROBERT TAYLOR, 5645 NETHERLANE AVE4, BRONX, NY, 10471 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ROBERT TERRY ELEY, 240 HARVARD STREET, COLORADO SPRINGS, CO, 80911 | US Mail (1st Class) |
| 55288 | ROBERT THIME, 36 RIVERDALE AVENUE, PORT CHESTER, NY, 10573 | US Mail (1st Class) |
| 55288 | ROBERT THOMAS, PO BOX 59, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | ROBERT THOMAS, 19 PONDCREST, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | ROBERT THOMPSON, 2910 LITTLE SULPHUR CREEK, BIG SANDY, TN, 38221 | US Mail (1st Class) |
| 55288 | ROBERT THOMPSON, 100 MOORMAN DR APT. 71, BUFFALO, NY, 14225-3752 | US Mail (1st Class) |
| 55288 | ROBERT TODOROVICH, 11766 177TH ST W, LAKEVILLE, MN, 55044-5201 | US Mail (1st Class) |
| 55288 | ROBERT TREVOR TAYLOR, 1408 POINT O WOODS CT, ARNOLD, MD, 21012-2375 | US Mail (1st Class) |
| 55288 | ROBERT TUCKER, PO BOX 377 157 CENTER STREET, OAK HILL, FL, 32759 | US Mail (1st Class) |
| 55288 | ROBERT V COONS, 4188 STATE ROUTE 7, SCHOHARIE, NY, 12157 | US Mail (1st Class) |
| 55288 | ROBERT V FRENCH, 3 W MAIN STREET, BOX 308, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | ROBERT V MC DONALD, PO BOX 7071, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 55288 | ROBERT V PANDORI, 5525 CROOKED ST., BROADALBIN, NY, 12025 | US Mail (1st Class) |
| 55288 | ROBERT V PESCE, 283 LINDEN ST., MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 55288 | ROBERT V ROBBINS, PATRICIA ROBBINS (SPOUSE), 914 PALMER RD, PINE CITY, NY, 14871 | US Mail (1st Class) |
| 55288 | ROBERT V SAWALISH & BARBARA L SAWALISH JT TEN, PO BOX 604, PENDLETON, OR, 97801-0604 | US Mail (1st Class) |
| 55288 | ROBERT V SMITH, 7 COLUMBIA DR, TINTON FALLS, NJ, 07724 | US Mail (1st Class) |
| 55288 | ROBERT V WADE, 1729 KENNETH AVENUE, BALDWIN, NY, 11510 | US Mail (1st Class) |
| 55288 | ROBERT VAN BUREN, 1765 HIGHWAY ROUTE 20, COBLESKILL, NY, 12043 | US Mail (1st Class) |
| 55288 | ROBERT VAN DEUSEN, 47 ROCKLEDGE TERRACE, TAYLOR, PA, 18517 | US Mail (1st Class) |
| 55288 | ROBERT VAN LEE, 3583 POLK 70, MENA, AR, 71953 | US Mail (1st Class) |
| 55288 | ROBERT VAN OSTENBRIDGE, 8 SANDBURG CT, MAHWAH, NJ, 07430-3167 | US Mail (1st Class) |
| 55288 | ROBERT VASSALLO, 98 PARK TERRACE E, APT 1F, NEW YORK, NY, 10034 | US Mail (1st Class) |
| 55288 | ROBERT VUKOVIC, 77 WILTON PKWY, BUFFALO, NY, 14223-2762 | US Mail (1st Class) |
| 55288 | ROBERT W ALBRIGHT SR., 771 DUANESBURG ROAD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | ROBERT W BAISLEY, 53 MAIN STREET, WINDSOR, NY, 13865 | US Mail (1st Class) |
| 55288 | ROBERT W BEIN & RUTH A BEIN, TR UA OCT 10 88 THE BEIN TRUST, 2711 PEBBLE DR, CORONA DEL MAR, CA, 92625-1516 | US Mail (1st Class) |
| 55288 | ROBERT W BERGER, 130 BURGUNDY CIRCLE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | ROBERT W BOHM & LAURA S BOHM JT TEN, 1469 CHESTERFIELD ESTS DR, CHESTERFIELD, MO, 63005-4469 | US Mail (1st Class) |
| 55288 | ROBERT W BRIDLE CUST, NICHOLAS D BRIDLE, UNIF GIFT MIN ACT NH, 187 TACKERS FALLS RD, DURHAM, NH, 03824 | US Mail (1st Class) |
| 55288 | ROBERT W BRUGNOLI, 4722 S E 1ST PLACE #14, CAPE CORAL, FL, 33904 | US Mail (1st Class) |
| 55288 | ROBERT W BRUGNOLI, 5416 SW 6TH AVE., CAPE CORAL, FL, 33914 | US Mail (1st Class) |
| 55288 | ROBERT W BUTNER, 303 TARARACK COURT, MT. JULIET, TN, 37122 | US Mail (1st Class) |
| 55288 | ROBERT W CHARLEBOIS, 369 COUNTY RTE 17, BRUSHTON, NY, 12916 | US Mail (1st Class) |
| 55288 | ROBERT W COKELEY & RUTH M COKELEY JT TEN, 1 HOPE DR, SAYREVILLE, NJ, 08872-1022 | US Mail (1st Class) |
| 55288 | ROBERT W CORNWELL SR & ROBERT W CORNWELL JR JT TEN, 6515 S IRVINGTON AVE, TULSA, OK, 74136-2103 | US Mail (1st Class) |
| 55288 | ROBERT W CRAWFORD, 15 POWELL STREET, GREENWICH, CT, 06831 | US Mail (1st Class) |
| 55288 | ROBERT W CROMP, 58 HALEY LANE, APT.2, CHEEKTOWAGA, NY, 14227-3685 | US Mail (1st Class) |
| 55288 | ROBERT W CURTIS, 2749 GEMSTONE COVE, SHERWOOD, AR, 72120-4278 | US Mail (1st Class) |
| 55288 | ROBERT W DEMERCHANT, 77 GRONCZNIAK RD, STILLWATER, NY, 12170-1707 | US Mail (1st Class) |
| 55288 | ROBERT W DEMERCHANT, PO BOX 95, POESTENKILL, NY, 12140 | US Mail (1st Class) |
| 55288 | ROBERT W DEMPSEY, 82 ALHAMBRA RD, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | ROBERT W DEVERNA JR, 3 MOUNTAINVIEW DR, FORT SALONGA, NY, 11768-2337 | US Mail (1st Class) |
| 55288 | ROBERT W DUDLEY & JEANNE N DUDLEY, TR UA NOV 7 95 THE ROBERT &, JEANNE DUDLEY ESTATE TRUST, 9707 E MICHIGAN AVE, SUN LAKES, AZ, 85248-6621 | US Mail (1st Class) |
| 55288 | ROBERT W FORBES, 761 WEST MAHONEY ROAD, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 55288 | ROBERT W GARRISON, 210 15TH STREET, CLOQUET, MN, 55720-1912 | US Mail (1st Class) |
| 55288 | ROBERT W GERMAN, 138 ISRAEL`S RIVER RD , PO BOX 223, JEFFERSON, NH, 03583 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ROBERT W GLICK, 1714 COLUMBINE DR, SCHAUMBURG, IL, 60173-2049 | US Mail (1st Class) |
| 55288 | ROBERT W GRAY, 1863 DENNISON STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | ROBERT W GREEN PLC, 4301 SERGEANT RD, SIOUX CITY, IA, 51106 | US Mail (1st Class) |
| 55288 | ROBERT W HAUCK, 4200 ECKHARDT ROAD, EDEN, NY, 14057 | US Mail (1st Class) |
| 55288 | ROBERT W HAYS, 3366 TRICKUM RD, MARIETTA, GA, 30066-4683 | US Mail (1st Class) |
| 55288 | ROBERT W HOUCK, 111 MAIN ST., BOX 666, CANDOR, NY, 13743 | US Mail (1st Class) |
| 55288 | ROBERT W JOHNSON, 27 FOX HALL LANE, LYNCHBURG, VA, 24502 | US Mail (1st Class) |
| 55288 | ROBERT W JOHNSON JR, PO BOX 156, STRONG, AR, 71765 | US Mail (1st Class) |
| 55288 | ROBERT W JOHNSON JR, 800 HUTTIQ HWY, STRONG, AR, 71765 | US Mail (1st Class) |
| 55288 | ROBERT W MAYFIELD, 13410 LADDS COVE RD, SOUTH PITTSBURG, TN, 37380-6053 | US Mail (1st Class) |
| 55288 | ROBERT W MORRIS, 135 MOHAWK TERRACE, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 55288 | ROBERT W MUNGER, 65 BERYL STREET, ROSLINDALE, MA, 02131 | US Mail (1st Class) |
| 55288 | ROBERT W REEDER & CHARLENE REEDER JT TEN, 7571 W CALLA RD, CANFIELD, OH, 44406-9454 | US Mail (1st Class) |
| 55288 | ROBERT W SCHAETZER, 90 ULLMAN STREET, BUFFALO, NY, 14207-1114 | US Mail (1st Class) |
| 55288 | ROBERT W SIMMS, 413 JOHNSON ROAD, WEST MONROE, LA, 71291 | US Mail (1st Class) |
| 55288 | ROBERT W STEIMER & HELEN L STEIMER JT TEN, 346 CHERRY ST, WEST HOMESTEAD, PA, 15120-1146 | US Mail (1st Class) |
| 55288 | ROBERT W TAYLOR, 5649 DE PUES RD, BANGOR, PA, 18013-4811 | US Mail (1st Class) |
| 55288 | ROBERT W TAYLOR, 525 A SCHOOL RD, NAZARETH, PA, 18064 | US Mail (1st Class) |
| 55288 | ROBERT W TRENT, 32 HOPE VIEW COURT, NEWBURGH, NY, 12550-1376 | US Mail (1st Class) |
| 55288 | ROBERT W ZILLIOX, 44 FAIRWAYS BLVD, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | ROBERT W. CHAPMAN & CO.P. O. BOX 24, PO BOX 240748, CHARLOTTTE, NC, 28224 | US Mail (1st Class) |
| 55288 | ROBERT WAGNER, 289 WESTWOOD AVE., APT. 1E, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | ROBERT WALKER, 795 EDGEWATER DRIVE, AMHERST, NY, 14228 | US Mail (1st Class) |
| 55288 | ROBERT WALLA, C/O CONSTANCE WALLA, 917 LOUIS STREET, INVERNESS, FL, 34450 | US Mail (1st Class) |
| 55288 | ROBERT WALTER BROWN, PO BOX 247, WRIGHTSVILLE, AR, 72183 | US Mail (1st Class) |
| 55288 | ROBERT WALTER LOEHMANN, RR2 BOX 2108A, STROUDSBURG, PA, 18360 | US Mail (1st Class) |
| 55288 | ROBERT WARREN DORAN JR, BOX 516, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | ROBERT WAYNE KNIESE, 148 WEST MAIN ST, APT.2, GOWANDA, NY, 14070-1323 | US Mail (1st Class) |
| 55288 | ROBERT WAYNE LUM, 1290 PHONE POLE ROAD, EL DORODO, AR, 71730 | US Mail (1st Class) |
| 55288 | ROBERT WAYNE NUCCI & HARRIET P NUCCI JT TEN, 603A BOSWORTH CT, MANCHESTER, NJ, 08759-6904 | US Mail (1st Class) |
| 55288 | ROBERT WEBSTER, 308 PEACOCK ROAD, BRADFORD, AR, 72020-9212 | US Mail (1st Class) |
| 55288 | ROBERT WELCH, 97 MILLS STREET, MALDEN, MA, 02148-7914 | US Mail (1st Class) |
| 55288 | ROBERT WESTERFIELD, PO BOX 464, WALLKILL, NY, 12589-0464 | US Mail (1st Class) |
| 55288 | ROBERT WILSON, 242 W 7TH ST., OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | ROBERT WINSTON ESTES, PO BOX 1, 9141 SACRA DR, MACEO, KY, 42355-9705 | US Mail (1st Class) |
| 55288 | ROBERT WISE, PO BOX 357, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | ROBERT Y OTA & TOSHIKO OTA JT TEN, 4 CHAREN CT, POTOMAC, MD, 20854-3442 | US Mail (1st Class) |
| 55288 | ROBERT YOUNGS, 194 LEISURE VILLAGE RD, DELHI, NY, 13753-1490 | US Mail (1st Class) |
| 55288 | ROBERT ZIMMER, 216 BEACH 119 ST., ROCKAWAY PARK, NY, 11694 | US Mail (1st Class) |
| 55288 | ROBERT ZIOLKOWSKI, 165 SANTIN DRIVE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | ROBERTA A TROTTER, 909 S HARVARD AVE, VILLA PARK, IL, 60181-3117 | US Mail (1st Class) |
| 55288 | ROBERTA BLOCK CUST, RACHEL BLOCK, UNIF GIFT MIN ACT, 3516 HOWARD BLVD, BALDWIN, NY, 11510-5155 | US Mail (1st Class) |
| 55288 | ROBERTA BLOCK CUST, TARA BLOCK, UNIF GIFT MIN ACT, 3516 HOWARD BLVD, BALDWIN, NY, 11510-5155 | US Mail (1st Class) |
| 55288 | ROBERTA H ABBEY & STUART M ABBEY JT TEN, 6430 MELDON DR, MENTOR, OH, 44060-2362 | US Mail (1st Class) |
| 55288 | ROBERTA HYE, 2253 LITTLE MIAMI DRIVE, SPRING VALLEY, OH, 45370-9792 | US Mail (1st Class) |
| 55288 | ROBERTA K BEECHER, 2213 N MADISON ST, ARLINGTON, VA, 22205-3332 | US Mail (1st Class) |
| 55288 | ROBERTA O HARD & JAMES E HARD, TR UA CARRIE OWENS & OLIVE, OWENS BAKER DATED 7/30/68, FBO SALON OWENS, 952 ECHO LANE SUITE 120, HOUSTON, TX, 77024-2748 | US Mail (1st Class) |
| 55288 | ROBERTA O KAYLIE, 30 GENESEE BLVD, ATLANTIC BCH, NY, 11509-1314 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ROBERTA SUE FENWICK, PO BOX 2127, WARREN, OH, 44484-0127 | US Mail (1st Class) |
| 55288 | ROBERTI, ANTHONY, ANTHONY ROBERTI, 812 N 9TH PL, NEW HYDE PARK, NY, 11040-4215 | US Mail (1st Class) |
| 55289 | ROBERTO BRAMBATI, VIA COLA DI RIENZO 5, MILANO, 20144 ITALY | US Mail (1st Class) |
| 55288 | ROBERTO FERRARO, 3891 N GRAPEFERN WAY, BEVERLY HILLS, FL, 34465 | US Mail (1st Class) |
| 55288 | ROBERTO GUERZON, 13 VIRGINIA ST., VALLEY COTTAGE, NY, 10989-2503 | US Mail (1st Class) |
| 55288 | ROBERTS , CALVIN B, CALVIN B ROBERTS, 6317 CAMELBACK LN, FONTANA, CA, 92336 | US Mail (1st Class) |
| 55288 | ROBERTS , DONALD H, DONALD H ROBERTS, 99 SUNFLOWER AVE, STRATFORD, CT, 06614 | US Mail (1st Class) |
| 55288 | ROBERTS , JANINE G, JANINE G ROBERTS, PO BOX 3, GALLATIN GATEWAY, MT, 59730 | US Mail (1st Class) |
| 55288 | ROBERTS , STEPHEN J, STEPHEN J, ROBERTS, 7427 S PARK AVE, TACOMA, WA, 98408 | US Mail (1st Class) |
| 55288 | ROBERTS DEMICHELE INVESTMENT CLUB, A PARTNERSHIP, JOHN E ROBERTS, 130 BROWN RD, SCARSDALE, NY, 10583-5660 | US Mail (1st Class) |
| 55288 | ROBERTS OXYGEN, PO BOX 5507, ROCKVILLE, MD, 20855 | US Mail (1st Class) |
| 55288 | ROBERTS OXYGEN CO, INC, PO BOX 5507, ROCKVILLE, MD, 20855 | US Mail (1st Class) |
| 55288 | ROBERTS, CHERYL A; ROBERTS, AMANDA L; &, CHERYL A ROBERTS ESQ, ROBERTS, EMMA E, PO BOX 244, SPENCERTOWN, NY, 12165 | US Mail (1st Class) |
| 55288 | ROBERTS, CLAUDIA, CLAUDIA ROBERTS, 37163 LAKESHORE BLVD, EASTLAKE, OH, 44095 | US Mail (1st Class) |
| 55288 | ROBERTS, CORALEI, CORALEI ROBERTS, 4523 E ROSEWOOD DR, DECATUR, IL, 62521 | US Mail (1st Class) |
| 55288 | ROBERTS, DEBORAH, DEBORAH ROBERTS, 14 FIELDCREST DR, KENNEBUNK, ME, 04043 | US Mail (1st Class) |
| 55288 | ROBERTS, DOUGLAS ; ROBERTS, CHRIS, DOUGLAS & CHRIS ROBERTS, 343 ROGERS AVE, WEST SPRINGFIELD, MA, 01089 | US Mail (1st Class) |
| 55288 | ROBERTS, EARL V, 2526 DARTMOUTH DR, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55288 | ROBERTS, EDDIE D, BOX 200 OLD FRIAR RD, AIKEN, SC, 29801 | US Mail (1st Class) |
| 55288 | ROBERTS, ELIZABETH L, ELIZABETH L ROBERTS, 720 W DIXIE ST, BLOOMINGTON, IN, 47403 | US Mail (1st Class) |
| 55288 | ROBERTS, HUBERT E, HUBERT E ROBERTS, RR1 BOX 393, NEW MARTINSVILLE, WV, 26155 | US Mail (1st Class) |
| 55288 | ROBERTS, JARED I, (RE: NATIONAL RAILROAD PASSENGER CORPORATION), AMTRAK LAW DEPARTMENT, 60 MASSACHUSETTS AVE NE, WASHINGTON, DC, 20002-4285 | US Mail (1st Class) |
| 55288 | ROBERTS, JERRY N, JERRY N, ROBERTS, 26660 18TH PL S, SEATTLE, WA, 98198-9207 | US Mail (1st Class) |
| 55288 | ROBERTS, LAWRENCE R, 44 WINDSOR AVE, ACTON, MA, 01720 | US Mail (1st Class) |
| 55288 | ROBERTS, MICHAEL, MICHAEL , ROBERTS, 8644 GEORGIANA, MORTON GROVE, IL, 60053 | US Mail (1st Class) |
| 55288 | ROBERTS, PAUL GARY, 427 KOOTENAI DR, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | ROBERTS, R BYRON, R BYRON , ROBERTS, 901 DEARBORN, HELENA, MT, 59601 | US Mail (1st Class) |
| 55288 | ROBERTS, RICHARD J, RICHARD J, ROBERTS, PO BOX 38309, OLMSTED FALLS, OH, 44138 | US Mail (1st Class) |
| 55288 | ROBERTS, RICHARD, RICHARD , ROBERTS, 225 STONE BRIDGE RD, POTTERSVILLE, NY, 12860 | US Mail (1st Class) |
| 55288 | ROBERTS, RONALD W, RONALD , ROBERTS, 2816 14TH AVE SW, MINOT, ND, 58701 | US Mail (1st Class) |
| 55288 | ROBERTS, RUSTY, RUSTY , ROBERTS, 10201 TWIN OAKS DR, CAMBRIDGE, OH, 43725 | US Mail (1st Class) |
| 55288 | ROBERTS, STEPHANIE ; ROBERTS, IAN, STEPHANIE AND IAN , ROBERTS, 9403 HIGHLAND DR, BRECKSVILLE, OH, 44141 | US Mail (1st Class) |
| 55288 | ROBERTS, WILLIAM G, WILLIAM G, ROBERTS, 716 W SUMMER ST, APPLETON, WI, 54914-3525 | US Mail (1st Class) |
| 55288 | ROBERTS, WILLIAM O, WILLIAM O. ROBERTS, 2508 RAVEN LANE, WILMINGTON, DE, 19810-3541 | US Mail (1st Class) |
| 55288 | ROBERTS, WILLIE, 390 VAN SICKLE AVENUE, BROOKLYN, NY, 11207 | US Mail (1st Class) |
| 55288 | ROBERTSON , DALE L ; ROBERTSON , FREDRICK L, DALE L ROBERTSON, BRUNELLE , SUSAN G, 110 FLUME AVE, MARSTONS MILLS, MA, 02648 | US Mail (1st Class) |
| 55288 | ROBERTSON , LESLIE, LESLIE , ROBERTSON, 695 5TH AVE N W, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | ROBERTSON , RICHARD G; ROBERTSON , DIANE M, RICHARD G & DIANE M ROBERTSON, 638 BARRINGTON AVE, DUNDEE, IL, 60118 | US Mail (1st Class) |
| 55288 | ROBERTSON, BRUCE, 184 MIDLAND AVE, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 55288 | ROBERTSON, CARTER B, 304 HEDGEROW DR, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 55288 | ROBERTSON, DANIEL, 54 NORTH 22ND STREET, EAST ORANGE, NJ, 07017 | US Mail (1st Class) |
| 55288 | ROBERTSON, DENCIL; ROBERTSON, MARYLOU; &, JEFF , ROBERTSON, ROBERTSON, JEFFREY, 365 NW CHEHALIS AVE, CHEHALIS, WA, 98532 | US Mail (1st Class) |
| 55288 | ROBERTSON, DONNA; ROBERTSON, EDGAR, DONNA & EDGAR ROBERTSON, 9241 ARGYLE AVE, SAINT LOUIS, MO, 63114 | US Mail (1st Class) |
| 55288 | ROBERTSON, JACQUELYN, JACQUELYN , ROBERTSON, 2171 SHADYWOOD RD, WAYZATA, MN, 55391 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ROBERTSON, JOEL, JOEL , ROBERTSON, 3318 N 19TH AVE W, NEWTON, IA, 50208 | US Mail (1st Class) |
| 55288 | ROBERTSON, KAREN E, 1200 CARSON DR, SEMINOLE, OK, 74868-2225 | US Mail (1st Class) |
| 55288 | ROBERTSON, RICHARD A, RICHARD A, ROBERTSON, 334 MAIN ST, DE SOTO, WI, 54624 | US Mail (1st Class) |
| 55288 | ROBERTSON, ROGER A; ROBERTSON, DEBRA L, ROGER A & DEBRA L , ROBERTSON, 4217 N GRAND, KANSAS CITY, MO, 64116 | US Mail (1st Class) |
| 55288 | ROBERTSON, THOMA D, 50 BROADWAY, ROCKPORT, MA, 01966 | US Mail (1st Class) |
| 55288 | ROBERTSON, WESLEY K; ROBERTSON, ANNE M, WESLEY K & ANNE M, ROBERTSON, 8301 ROBINHOOD WAY, LAKE SHORE, MN, 56468 | US Mail (1st Class) |
| 55288 | ROBERTSON, WILLIE R, 277 BURDETTE RD, GRAY COURT, SC, 29645 | US Mail (1st Class) |
| 55288 | ROBERTSON-CECO CORPORATION, GREGG R HAGUE ESQ, SPERLING & SLATER, 55 W MONROE, CHICAGO, IL, 60603 | US Mail (1st Class) |
| 55288 | ROBICHARD, PAUL R, PAUL R ROBICHARD, 7 SUNSET RD, SCITUATE, MA, 02066 | US Mail (1st Class) |
| 55288 | ROBIE, ARTHUR J, ARTHUR J ROBIE, 14 BIRCH HILL RD, ASHLAND, MA, 01721 | US Mail (1st Class) |
| 55288 | ROBILLARD, KEN L, KEN L, ROBILLARD, 5300 BEAM RD, ZILLAH, WA, 98953 | US Mail (1st Class) |
| 55288 | ROBIN B SWENARTON, 11 BACK ACRES WAY, STONINGTON, CT, 06378 | US Mail (1st Class) |
| 55288 | ROBIN C TUREK, 63 YOUNGS LANE, PHIPPSBURG, ME, 04562-4530 | US Mail (1st Class) |
| 55288 | ROBIN CAVIGLIA, 2508 W MESQUITE ST, CHANDLER, AZ, 85224-1631 | US Mail (1st Class) |
| 55288 | ROBIN D RICHARDS LING, 7405 SE WASHINGTON ST, PORTLAND, OR, 97215-2268 | US Mail (1st Class) |
| 55288 | ROBIN E SUYDAM, C/O ROBIN SIMKO, 29 SKILLMAN LANE, SOMERSET, NJ, 08873-5322 | US Mail (1st Class) |
| 55288 | ROBIN E ZURYBIDA, 43 SQUANTUM DRIVE, MIDDLETOWN, RI, 02842-4500 | US Mail (1st Class) |
| 55288 | ROBIN HARLEY, 1159 W ADAMS RD, PENTWATER, MI, 49449-8526 | US Mail (1st Class) |
| 55288 | ROBIN L CHARLAND, 4314 STATE ROUTE 37, MALONE, NY, 12953-2804 | US Mail (1st Class) |
| 55288 | ROBIN L COOPER, 1154 RYAN COURT, CORYDON, IN, 47112 | US Mail (1st Class) |
| 55288 | ROBIN LABAN CUST, KEITH ERIC LABAN, UNIF GIFT MIN ACT NY, 3 BEAUMONT DR, MELVILLE, NY, 11747-3401 | US Mail (1st Class) |
| 55288 | ROBIN M ROGERS, 402 PRATT STREET, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 55288 | ROBIN MCGOVERN, 2115 TESORO PL, FARMINGTON, NM, 87401-3949 | US Mail (1st Class) |
| 55288 | ROBIN T HOYLAND, BOX 901, SUNSET BEACH, CA, 90742-0901 | US Mail (1st Class) |
| 55288 | ROBIN WAIGHT, 7555 JOHN DIXON RD, ALMOND, NY, 14804-9619 | US Mail (1st Class) |
| 55289 | ROBIN YI, 205 NO 35 HONGSHENGLI TAISHAN RD, HEXI DISTRICT, TIANJIN, CHINA | US Mail (1st Class) |
| 55288 | ROBIN, DANIEL J, 4545 43RD AVE S, MINNEAPOLIS, MN, 55406 | US Mail (1st Class) |
| 55265 | ROBINS, KAPLAN, MILLER & CIRESI LLP, BERNICE CONN, ESQ., 2049 CENTURY PARK EAST, SUITE 3700, LOS ANGELES, CA, 90067 | US Mail (1st Class) |
| 55288 | ROBINSON (DEC), WALTER, C/O: ROBINSON, MARY, ADMINISTRATRIX OF THE ESTATE OF WALTER ROBINSON, 5004 FAIRFAX ST, FORT WORTH, TX, 76116 | US Mail (1st Class) |
| 55288 | ROBINSON , ANNETTE, ANNETTE ROBINSON, 108 APPLEWOOD DR, GIBSONIA, PA, 15044 | US Mail (1st Class) |
| 55288 | ROBINSON , DANIEL A; ROBINSON , TAMMY J, DANIEL A AND TAMMY J ROBINSON, 466 16TH ST, RED WING, MN, 55066 | US Mail (1st Class) |
| 55288 | ROBINSON , DAVID L, DAVID L ROBINSON, 101 W PITTSBURGH ST, GREENSBURG, PA, 15601 | US Mail (1st Class) |
| 55288 | ROBINSON , JAMES P, JAMES P ROBINSON, 707 S 173 ST, SPANAWAY, WA, 98387 | US Mail (1st Class) |
| 55288 | ROBINSON , MARY JEAN, MARY JEAN ROBINSON, 3703 E LIBERTY AVE, SPOKANE, WA, 99217 | US Mail (1st Class) |
| 55288 | ROBINSON , RUTH D, PAUL A ROBINSON, 829 RAMSEY AVE, CARVER, MN, 55315 | US Mail (1st Class) |
| 55288 | ROBINSON SR, ROBERT J, 8125 GLEN ARBOR DR, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 55288 | ROBINSON, ALAN; ROBINSON CHERI, ALAN & CHERI ROBINSON, ALAN & CHERI ROBINSON, PO BOX 481, SIDNEY, NY, 13838-0481 | US Mail (1st Class) |
| 55288 | ROBINSON, BEATRICE, 625 FISHELL ROAD, RUSH, NY, 14543 | US Mail (1st Class) |
| 55288 | ROBINSON, BEULAH, BEULAH ROBINSON, 2854 PAM PL, REX, GA, 30273 | US Mail (1st Class) |
| 55288 | ROBINSON, BRUCE A, BRUCE A ROBINSON, 2756 S CHOLLA CIR, MESA, AZ, 85202 | US Mail (1st Class) |
| 55288 | ROBINSON, CHARLES D, 115 MAYWOOD DR, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 55288 | ROBINSON, CHARLES H, CHARLES H ROBINSON, 403 MIDWAY ST, FOX RIVER GROVE, IL, 60021-1204 | US Mail (1st Class) |
| 55288 | ROBINSON, CLIFFORD, 132 SECOND STREET, KEYPORT, NJ, 07735 | US Mail (1st Class) |
| 55288 | ROBINSON, DAVID, DAVID ROBINSON, 352 GLASTENBURY RD, SHAFTSBURY, VT, 05262 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ROBINSON, GARY ; ROBINSON, LOUISE, GARY ROBINSON, 8222 S CROTON-HARDY DR, NEWAYGO, MI, 49337 | US Mail (1st Class) |
| 55288 | ROBINSON, KENNETH J, 1000 LAUREN LN #1305, TARPON SPRINGS, FL, 34689 | US Mail (1st Class) |
| 55288 | ROBINSON, KIRK J, KIRK J, ROBINSON, 300 9TH AVE SW, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 55288 | ROBINSON, LANA GAYLE, 4358 WIND SONG CT, TRUSSVILLE, AL, 35173 | US Mail (1st Class) |
| 55288 | ROBINSON, LARRY, 104 HOST & MILLER PL, PIEDMONT, SC, 29673 | US Mail (1st Class) |
| 55288 | ROBINSON, LAURIE, LAURIE , ROBINSON, 8040 S SCHOMBERG, CEDAR, MI, 49621 | US Mail (1st Class) |
| 55288 | ROBINSON, LINDA M, LINDA , ROBINSON, 2695 PAXTON AVE, AKRON, OH, 44312 | US Mail (1st Class) |
| 55288 | ROBINSON, RICHARD KEITH, 4358 WIND SONG CT, TRUSSVILLE, AL, 35173 | US Mail (1st Class) |
| 55288 | ROBINSON, ROBERT, ROBERT , ROBINSON, 25886 220TH ST, LONG PRAIRIE, MN, 56347 | US Mail (1st Class) |
| 55288 | ROBINSON, RONALD L, 216 NW 15TH PL, POMPANO BEACH, FL, 33060 | US Mail (1st Class) |
| 55288 | ROBINSON, TANIS, TANIS , ROBINSON, 618 FORD, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 55288 | ROBINSON, THOMAS B, THOMAS B, ROBINSON, 9659 W 1525 RD, CENTERVILLE, KS, 66014 | US Mail (1st Class) |
| 55288 | ROBINSON, WILLIE J, 4405 HWY 14, LAURENS, SC, 29360 | US Mail (1st Class) |
| 55288 | ROBINSON, WILLIE JAMES, 4405 HWY 14, LAURENS, SC, 29360 | US Mail (1st Class) |
| 55288 | ROBINSON, WINSTON C, PO BOX 220 196, GREAT NECK, NY, 11022 | US Mail (1st Class) |
| 55288 | ROBISON, ALLEN M, ALLEN M ROBISON, 3731 STEVELY AVE, LONG BEACH, CA, 90808 | US Mail (1st Class) |
| 55288 | ROBISON, KENNETH L, KENNETH L ROBISON, 1009 OKLAHOMA AVE, MATTOON, IL, 61938 | US Mail (1st Class) |
| 55288 | ROBLESO, DANIEL, 1310 PEARSON ST, HOUSTON, TX, 77023-3624 | US Mail (1st Class) |
| 55288 | ROBNET, INC, PO BOX 24193, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 55288 | ROBY, GREGG A, GREGG ROBY, 9126 BUXTON DR, CRESTWOOD, MO, 63126 | US Mail (1st Class) |
| 55288 | ROBY, LINDA, LINDA , ROBY, BOX 917, DEL RIO, TX, 78841 | US Mail (1st Class) |
| 55288 | ROCCA, THEODORE, 34 RAVEN DRIVE, COLONIA, NJ, 07067 | US Mail (1st Class) |
| 55288 | ROCCHIO, PETER, 56 GRAHAM AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | ROCCO A CIANCIULLI, 23 NORMANDY VILLAGE, APT.5, NANUET, NY, 10954-2830 | US Mail (1st Class) |
| 55288 | ROCCO BENEVENTO, 4 DICK FINN ROAD, NEW FAIRFIELD, CT, 06812-3314 | US Mail (1st Class) |
| 55288 | ROCCO F AMATO, 107 GOLDEN RIVER DRIVE, WEST PALM BEACH, FL, 33411-2268 | US Mail (1st Class) |
| 55288 | ROCCO MONDELLO, 1106 BRIAR WOODS LANE, DANBURY, CT, 06810 | US Mail (1st Class) |
| 55288 | ROCCO OPPEDISANO, 325 FOREST HILL DRIVE, SYRACUSE, NY, 13206 | US Mail (1st Class) |
| 55288 | ROCCO P GRISANTI, 2428 BLOOMFIELD AVENUE, ROANOKE, VA, 24012 | US Mail (1st Class) |
| 55288 | ROCCO PAPAPIETRO, 48 ORANGE AVENUE, STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 55288 | ROCCO PARADISO, 71 GREENLEAF AVENUE, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 55288 | ROCCO STINGONE, 613 C LARCHMONT ACRES E, LARCHMONT, NY, 10538 | US Mail (1st Class) |
| 55288 | ROCCO STINGONE, 300 THEALL ROAD, APT 3D, RYE, NY, 10538 | US Mail (1st Class) |
| 55288 | ROCCO UMBRO, 174 PERSHING AVE., NEW ROCHELLE, NY, 10801 | US Mail (1st Class) |
| 55288 | ROCHA, JOE G, JOE G, ROCHA, PO BOX 995, MIAMI, AZ, 85539 | US Mail (1st Class) |
| 55288 | ROCHBERT, MORDECHAI, 33 FREEMONT ST, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 55288 | ROCHE (DEC), TERRENCE, C/O: BATTERTON, PATRICIA, EXECUTRIX OF THE ESTATE OF TERRENCE ROCHE, 22 GARLAND AVE, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | ROCHE VITAMINS INC, ( RVI ), JAN MILLER, 45 WATERVIEW BLVD., PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 55288 | ROCHE, MICHAEL S, 4971 MEADOW BROOK RD, BIRMINGHAM, AL, 35242 | US Mail (1st Class) |
| 55288 | ROCHE, RICHARD J, 147 NEW ESTATE RD, LITTLETON, MA, 01460 | US Mail (1st Class) |
| 55288 | ROCHELEAU, KRISTINA, 20 BEAUDRY ST, LOWELL, MA, 01850 | US Mail (1st Class) |
| 55288 | ROCHELLE STRAHL, 439 YUHAS DR, PARAMUS, NJ, 07652-4125 | US Mail (1st Class) |
| 55288 | ROCHETTE, JOHN W; ROCHETTE, SUSAN S, JOHN W & SUSAN S ROCHETTE, 19 WEDGEWOOD DR, WOODBRIDGE, CT, 06525 | US Mail (1st Class) |
| 55288 | ROCKE, VIRGIL, VIRGIL , ROCKE, 808 S 5TH ST, OREGON, IL, 61061 | US Mail (1st Class) |
| 55288 | ROCKER, SHERRIA; ROCKER, BARBARA; &, BARBARA ROCKER, ROCKER JR, DAVE; ROCKER, THADDEUS, 216 BROCK AVE, PRICHARD, AL, 36610 | US Mail (1st Class) |
| 55288 | ROCKFORD, LONNIE J; ROCKFORD, LINDA J, LONNIE J & LINDA J, ROCKFORD, 7508 N HARRISON PL, GLADSTONE, MO, 64118 | US Mail (1st Class) |
| 55288 | ROCKS, DAVID A, DAVID A ROCKS, 11614 2ND ST, HUNTLEY, IL, 60142 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ROCKSER, DONALD C, DONALD C ROCKSER, 2233 N HEMLOCK ST, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | ROCKWELL AUTOMATION, 6680 BETA DR, MAYFIELD VILLAGE, OH, 44143 | US Mail (1st Class) |
| 55288 | ROCKWELL AUTOMATION, CUSTOMER SUPPORT, 6680 BETA DR, MAYFIELD VILLAGE, OH, 44143 | US Mail (1st Class) |
| 55288 | ROCKWELL, KATHI M, KATHI M, ROCKWELL, 8130 SW BURLINGAME AVE, PORTLAND, OR, 97219 | US Mail (1st Class) |
| 55288 | ROCKWELL, ROBERT R, ROBERT R ROCKWELL, 513 GEYSER RD, PITTSBURGH, PA, 15205 | US Mail (1st Class) |
| 55288 | ROCKWOOD, BEVERLY J; ROCKWOOD, DAVID M, BEVERLY J & DAVID M ROCKWOOD, 34 WEST RD, BURLINGTON, VT, 05408 | US Mail (1st Class) |
| 55288 | ROCKY PLAINS LLP, PHIL , HAYNES, 4022 CR #11, DACONO, CO, 80514 | US Mail (1st Class) |
| 55288 | ROCLA CONCRETE TIE, 701 W. 48TH AVE, DENVER, CO, 80216 | US Mail (1st Class) |
| 55288 | ROCLA CONCRETE TIE, INC, 701 W. 48TH AVE, DENVER, CO, 80216 | US Mail (1st Class) |
| 55288 | ROCTEST, PO BOX 3568, CHAMPLAIN, NY, 12919-3568 | US Mail (1st Class) |
| 55288 | ROD INGLERIGHT, 9289 CRESTWOOD RD, PARMA HTS, OH, 44130-3255 | US Mail (1st Class) |
| 55288 | RODACK, MICHAEL, 26 N REMSEN AVE, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 55288 | RODAS, AL, AL RODAS, 145 CATALPA AVE, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 55288 | RODDIE L EVANS, 217 STERLING RD, BERNICE, LA, 71222 | US Mail (1st Class) |
| 55288 | RODECK, GEORGE M, GEORGE M RODECK, PO BOX 126, ODESSA, WA, 99159 | US Mail (1st Class) |
| 55288 | RODEGHIER, JOHN; RODEGHIER, KAREN, JOHN & KAREN , RODEGHIER, 608 RICHARDS ST, GENEVA, IL, 60134 | US Mail (1st Class) |
| 55288 | RODELL, BEN, BEN RODELL, 2145 INGALLS CIR, SAINT CHARLES, MO, 63368-7156 | US Mail (1st Class) |
| 55288 | RODEN , PATRICIA A, PATRICIA A, RODEN, 176 GROVE ST, PUTNAM, CT, 06260 | US Mail (1st Class) |
| 55288 | RODENBERG, DUANE, DUANE RODENBERG, 49470 GEDDES RD, CANTON, MI, 48188 | US Mail (1st Class) |
| 55288 | RODERIC INGLERIGHT, 9289 CRESTWOOD DR, PARMA HEIGHTS, OH, 44130-3255 | US Mail (1st Class) |
| 55288 | RODERICK DELANO CHARLESTON, 52 URBAN DRIVE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | RODERICK DRUMMOND, 367 RIDGEWOOD DRIVE, DAPHNE, AL, 36526-8107 | US Mail (1st Class) |
| 55288 | RODERICK L DEANE, 6009 BOYD RD, LOT 5, SODUS, NY, 14551 | US Mail (1st Class) |
| 55288 | RODERICK L WETZEL, PO BOX 84880, FAIRBANKS, AK, 99708-4880 | US Mail (1st Class) |
| 55288 | RODERICK N SCHUELER, 6111 CHAPEL PINES RUN, FORT WAYNE, IN, 46804-3303 | US Mail (1st Class) |
| 55288 | RODERICK SMITH, PO BOX 520351, LONGWOOD, FL, 32750 | US Mail (1st Class) |
| 55288 | RODGER A BRODEUR, 106 EASTSIDE DR, BALLSTON LAKE, NY, 12019-2116 | US Mail (1st Class) |
| 55288 | RODGER A CLARK, 688 JOHN HILL ROAD, PINE CITY, NY, 14871 | US Mail (1st Class) |
| 55288 | RODGER CHENIER SR., 2 LOYALIST AVE, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 55288 | RODGER CHENIER SR., PO BOX 24518, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 55288 | RODGERS , LARRY ; RODGERS , SANDRA, LARRY & SANDRA RODGERS, 310 S OTTER ST, MERCER, PA, 16137 | US Mail (1st Class) |
| 55288 | RODGERS , THERESA A, THERESA RODGERS, 5705 W HOUSTON, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 55288 | RODGERS, ELI, 1711 WINDERMERE WAY, TAMPA, FL, 33619 | US Mail (1st Class) |
| 55288 | RODGERS, JED; RODGERS, SUSAN, JED & SUSAN , RODGERS, 13056 S RUDDY DUCK RD, MEDIMONT, ID, 83842 | US Mail (1st Class) |
| 55288 | RODGERS, JOHN P, 2 HIGH ST, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 55288 | RODKEY , JOHN P, JOHN P, RODKEY, 1403 W COURTLAND, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | US Mail (1st Class) |
| 55288 | RODNEY C VARNER CUST, SCOTT M VARNER, UNIF GIFT MIN ACT TX, 3315 HERITAGE DR, CLAREMORE, OK, 74019-4989 | US Mail (1st Class) |
| 55288 | RODNEY D ESLICK, 2434 SALEM ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | RODNEY G BOWLES, 198 S MAIN, PERRY, NY, 14530-1615 | US Mail (1st Class) |
| 55288 | RODNEY L ALEXANDER, RD 2 BOX 94, ARKPORT, NY, 14807 | US Mail (1st Class) |
| 55288 | RODNEY L ALEXANDER, 8305 CREAM HILL ROAD, ARKPORT, NY, 14807 | US Mail (1st Class) |
| 55288 | RODNEY L CURRAN, 2 LAUREL AVENUE, APT 1, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | RODNEY L GREEN, 3720 LENA LN, GREENVILLE, NC, 27834-6121 | US Mail (1st Class) |
| 55288 | RODNEY LYNN BRIGHT, 429 HENDERSON, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | RODNEY N HADER & LOTTIE G HADER JT TEN, 907 KENBROOK DR, SILVER SPRING, MD, 20902-3228 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | RODNEY P ROBERTS, 213 CONHOCTON STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | RODNEY ROBINSON, 13909 HWY 365 S, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55290 | RODRICK HAZDEN, 1568 LORETTA AVE, COLUMBUS, OH, 43211 | US Mail (1st Class) |
| 55288 | RODRIGUE LAMADIEU, 182 BONFIRE AVE, PALM BAY, FL, 32907 | US Mail (1st Class) |
| 55288 | RODRIGUES , MANUEL J, MANUEL J, RODRIGUES, 448 HUNT MASTER CT, BLOOMFIELD HILLS, MI, 48304 | US Mail (1st Class) |
| 55288 | RODRIGUEZ , ANTONINUS, ANTONINUS RODRIGUEZ, 20635 E KENYON AVE, AURORA, CO, 80013 | US Mail (1st Class) |
| 55288 | RODRIGUEZ , PEDRO ; RODRIGUEZ , JOANN, PEDRO AND JOANN RODRIGUEZ, 5540 MARBORO DR, RACINE, WI, 53406 | US Mail (1st Class) |
| 55288 | RODRIGUEZ, A A, 6701 W 63RD ST, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 55288 | RODRIGUEZ, ABEL ; RODRIGUEZ, ALICIA, ABEL RODRIGUEZ, 45 N COLLEGE ST, WOODLAND, CA, 95695 | US Mail (1st Class) |
| 55288 | RODRIGUEZ, CARLOS, 315 EAST 106TH STREET, APT. 9B, NEW YORK, NY, 10029 | US Mail (1st Class) |
| 55288 | RODRIGUEZ, CARMEN J, 230 COLUMBIA AVE APT B, CLIFFSIDE PARK, NJ, 07010 | US Mail (1st Class) |
| 55288 | RODRIGUEZ, CRAIG J; SEA, ANNA, ANNA SEA, 2370 FREER HOLLOW RD, WALTON, NY, 13856 | US Mail (1st Class) |
| 55288 | RODRIGUEZ, EMILIO, 28 HILLCREST DR, SALISBURY MILLS, NY, 12577 | US Mail (1st Class) |
| 55288 | RODRIGUEZ, ESTHER F, ESTHER F RODRIGUEZ, 132 W WABASH ST, SAN BERNARDINO, CA, 92405 | US Mail (1st Class) |
| 55288 | RODRIGUEZ, JOSE, 2412 DORSEY STREET, NEW YORK, NY, 10461 | US Mail (1st Class) |
| 55288 | RODRIGUEZ, MIGUEL, 31 LEONARD STREET, APT. 11L, BROOKLYN, NY, 11206 | US Mail (1st Class) |
| 55288 | RODRIGUEZ, SANDRA E; FLORES, JOSE G, SANDRA E, RODRIGUEZ, SANDRA E, RODRIGUEZ, 1344 DAY ST, GREEN BAY, WI, 54302-1910 | US Mail (1st Class) |
| 55288 | RODRIGUEZ, VALENTE, 11275 LITTLE DIPPER ST, MIRA LOMA, CA, 91752-2020 | US Mail (1st Class) |
| 55288 | RODRIGUEZ, VALENTE, 5394 TRAIL CANYON DRIVE, MIRA LOMA, CA, 91752 | US Mail (1st Class) |
| 55288 | RODRIGUEZ, VICENTE, VICENTE RODRIGUEZ, 239 W SCHOOL ST, GLENWOOD, IL, 60425 | US Mail (1st Class) |
| 55288 | RODRIQUEZ, RAQUEL, 12590 HIGH DESERT RD, VICTORVILLE, CA, 92392 | US Mail (1st Class) |
| 55288 | RODRIQUEZ, RAQUEL J, 12590 HIGH DESERT RD, VICTORVILLE, CA, 92392 | US Mail (1st Class) |
| 55288 | ROE, ALTON L, 87 DEPOT RD, DUANESBURG, NY, 12056 | US Mail (1st Class) |
| 55288 | ROE, ANN, PO BOX 763, WASHINGTONVILLE, NY, 10992 | US Mail (1st Class) |
| 55288 | ROE, CHARLES W, CHARLES W ROE, 986 LOMBARD ST, GALESBURG, IL, 61401 | US Mail (1st Class) |
| 55288 | ROEBRT A DE RUITER, 5256 E FOREST PLEASANT PL, CAVE CREEK, AZ, 85331-5563 | US Mail (1st Class) |
| 55288 | ROEBUCK & ASSOCIATES INC, 1103 SWANN AVE, TAMPA, FL, 33606 | US Mail (1st Class) |
| 55288 | ROEDER, GENEVIEVE, 3141 23RD ST APT 6J, ASTORIA, NY, 11106-4023 | US Mail (1st Class) |
| 55288 | ROEDER, GENEVIEVE, 31-41 23RD ST., ASTORIA, NY, 11106 | US Mail (1st Class) |
| 55288 | ROEDL, KATHRYN A; ROEDL JR, LAWRENCE W, KATHRYN A & LAWRENCEW, ROEDL JR, 139 KEYES ST, LAKE MILLS, WI, 53551 | US Mail (1st Class) |
| 55288 | ROEHR , JOHN ; ROEHR , JANICE, JOHN AND JANICE ROEHR, PO BOX 675, MEDINA, WA, 98039 | US Mail (1st Class) |
| 55288 | ROELL, PETER, 1150 SEAMEN`S NECK ROAD, APT. DS, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 55288 | ROEMER, ALBERT, 2 KENDAL DRIVE, PARLIN, NJ, 08859-1106 | US Mail (1st Class) |
| 55288 | ROEMER, SCOT C, SCOT C, ROEMER, 12840 TOPPING ACRES, TOWN & COUNTRY, MO, 63131 | US Mail (1st Class) |
| 55288 | ROEN, ERIC ; ROEN, LASHELLI, ERIC AND LASHELLI ROEN, 16251 245TH ST, MASON CITY, IA, 50401 | US Mail (1st Class) |
| 55288 | ROESSIGER, PETER D, PETER D ROESSIGER, 265 STODDARD RD, WOLFEBORO, NH, 03894-4706 | US Mail (1st Class) |
| 55288 | ROGELIO RODRIGUEZ, 869 SUMMERFIELD DRIVE, NAPLES, FL, 34120 | US Mail (1st Class) |
| 55288 | ROGER A BULLIS, 149 RT 67, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 55288 | ROGER A FANTAS, 4934 DUERR ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | ROGER A FERRERE JR & PATRICIA G FERRERE JT TEN, 190 BRYANT ST, ISLIP TERRACE LI, NY, 11752-1113 | US Mail (1st Class) |
| 55288 | ROGER A MORIN, 3 MADISON AVENUE, MASSENA, NY, 13662-1225 | US Mail (1st Class) |
| 55288 | ROGER A PLANTE, 313 PLANTE ROAD, MALONE, NY, 12953 | US Mail (1st Class) |
| 55288 | ROGER A TRAINA, 2970 MISTY MEADOW DR, TRACY, CA, 95376-9239 | US Mail (1st Class) |
| 55288 | ROGER A WEAKLEY, 304 BATLER STREET, PATTERSONVILLE, NY, 12137 | US Mail (1st Class) |
| 55288 | ROGER ALLEN WOOD, 19 COWANESQUE ST, TIOGA, PA, 16946 | US Mail (1st Class) |
| 55288 | ROGER ARTIMUS TANKERSLEY, 5043 AMITY ROAD, PEARCY, AR, 71964 | US Mail (1st Class) |
| 55288 | ROGER B LAMBERT, 19 BALSAM LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | ROGER B LEFF, 493 CANNONGATE DR, MONROEVILLE, PA, 15146-1807 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55290 | ROGER BUNGE 171117, LEGAL MAIL, PO BOX 8400, FLORENCE, AZ, 85232 | US Mail (1st Class) |
| 55288 | ROGER C GREEN, 16539 TEAGUE ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | ROGER C HILTS, 23 ROARING CREEK ROAD, CATAWISSA, PA, 17820 | US Mail (1st Class) |
| 55288 | ROGER C KLEIS, 2035 SW 15TH STREET APT 188, DEERFIELD BEACH, FL, 33442 | US Mail (1st Class) |
| 55288 | ROGER C MCPHERSON, 674 MERCHANTS RD, ROCHESTER, NY, 14609-5443 | US Mail (1st Class) |
| 55288 | ROGER C RUMSEY, 182 SHEFFIELD ROAD, ITHACA, NY, 14850 | US Mail (1st Class) |
| 55288 | ROGER D BURRELL, 127 RIZZO ST, PATTERSON, LA, 70392-5601 | US Mail (1st Class) |
| 55288 | ROGER D BUTLER, 1617 STRONG ROAD, WATERLOO, NY, 13165-9438 | US Mail (1st Class) |
| 55288 | ROGER D FARMER & ELEANOR G FARMER JT TEN, 1112 WINONA ROAD, RALEIGH, NC, 27609-6849 | US Mail (1st Class) |
| 55288 | ROGER D FOURNIER, 20 COLGATE DRIVE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | ROGER D KLEMP, 6127 LAKE AVENUE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | ROGER D LAMB, 147 STEVENS RD, RISING SUN, MD, 21911-1821 | US Mail (1st Class) |
| 55288 | ROGER D PEYTON, 671 E ARCH ST, MADISONVILLE, KY, 42431-2176 | US Mail (1st Class) |
| 55288 | ROGER D RYAN & ELLEN E RYAN JT TEN, 7201 SUGAR CREEK CIRCLE, LINCOLN, NE, 68516-5634 | US Mail (1st Class) |
| 55288 | ROGER D TIPTON, 236 WILSON ST, BIGELOW, AR, 72016-5001 | US Mail (1st Class) |
| 55288 | ROGER DALE COLE, 20 GEROB DR, CONWAY, AR, 72032 | US Mail (1st Class) |
| 55288 | ROGER DALE CYPERT SR., 8203 MARK AVENUE, N LITTLE ROCK, AR, 72120 | US Mail (1st Class) |
| 55288 | ROGER DALE LYNCH, 405 GOLD LANE, LONOKE, AR, 72086 | US Mail (1st Class) |
| 55288 | ROGER DALE POWELL, 605 W KIEHL AVENUE, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 55288 | ROGER DALE STEELE, 1408 LOCKAHRT HASKELL, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | ROGER DALE WALLACE, 120 SHORES TRAIL, STEWART, TN, 37175 | US Mail (1st Class) |
| 55288 | ROGER DALE WALLACE, 166 VESTA LANE, STEWART, TN, 37175 | US Mail (1st Class) |
| 55288 | ROGER DOLEN, 2535 SMYRNA ROAD, OKOLONA, AR, 71962 | US Mail (1st Class) |
| 55288 | ROGER DUVE, 7 POPLAR DRIVE, NEW RINGGOLD, PA, 17960 | US Mail (1st Class) |
| 55288 | ROGER E DONOVAN, 123 HYDE PARK, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 55288 | ROGER E FISH, 302 H EAST MAIN STREET, ELKLAND, PA, 16920 | US Mail (1st Class) |
| 55288 | ROGER E WEITZEL & NATALIE A WEITZEL JTWRS JT TEN, 759 AUSTIN DRIVE, BARBERTON, OH, 44203-4367 | US Mail (1st Class) |
| 55288 | ROGER EDWARD GOLLINGER, 3 ROCKAWAY ST, MASSENA, NY, 13662-2112 | US Mail (1st Class) |
| 55288 | ROGER EDWARD JACKSON, 1523 BROWN STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | ROGER ELWOOD DICKERMAN, 1447 HITTOWN ROAD, PINE CITY, NY, 14871 | US Mail (1st Class) |
| 55288 | ROGER F DOWNEY, 7297 DOWNEY ROAD, AKRON, NY, 14001 | US Mail (1st Class) |
| 55288 | ROGER F WILCOX, 20 COTTAGE AVENUE, HORNELL, NY, 14843 | US Mail (1st Class) |
| 55288 | ROGER FREUND, 1593 STATE RTE 30A, SLOANSVILLE, NY, 12160 | US Mail (1st Class) |
| 55288 | ROGER G SMITH & TERESA D SMITH JT TEN, 3028 DUSK DR, WEATHERFORD, TX, 76088-7328 | US Mail (1st Class) |
| 55288 | ROGER GIURICEO, 42 SPARKHILL AVE., TAPPAN, NY, 10983 | US Mail (1st Class) |
| 55288 | ROGER GUGNACKI, 1217 WALNUT ST., UTICA, NY, 13502 | US Mail (1st Class) |
| 55288 | ROGER HAWKS, 435 HWY 314, PLAINVIEW, AR, 72857 | US Mail (1st Class) |
| 55288 | ROGER J LESLIE, 7714 TWIN HILLS DR, HOUSTON, TX, 77071-1420 | US Mail (1st Class) |
| 55288 | ROGER J WRIGHT, PO BOX 317, HONEOYE, NY, 14471 | US Mail (1st Class) |
| 55288 | ROGER JOHN PORCELLA, 4 ROGER AVENUE, INWOOD, NY, 11096 | US Mail (1st Class) |
| 55288 | ROGER L BEEBE, 3346 INGERSOLL STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | ROGER L DAVIS, 18101 BURLINGAME, LITTLE ROCK, AR, 72223 | US Mail (1st Class) |
| 55288 | ROGER L GRAHAM, 88 ROGER GRAHAM LANE, AMITY, AR, 71921 | US Mail (1st Class) |
| 55288 | ROGER L KERLIN, HC 80 BOX 34, LOCK HAVEN, PA, 17745-9503 | US Mail (1st Class) |
| 55288 | ROGER L KERLIN CUST, AMANDA M STEPHENSON UNDER PA, UNIF GIFT TO MIN ACT, HC 80 BOX 34, LOCK HAVEN, PA, 17745-9503 | US Mail (1st Class) |
| 55288 | ROGER L LAPIERRE, 1603 S ESTHER COURT, CHESTER, VA, 23836-6212 | US Mail (1st Class) |
| 55288 | ROGER L MACDONALD, 629 MERTENS AVE, SYRACUSE, NY, 13203-1118 | US Mail (1st Class) |
| 55288 | ROGER L TAYLOR, 2958 ARLINGTON DRIVE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | ROGER LANG, 4299 121ST TER N, ROYAL PALM BEACH, FL, 33411-8919 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ROGER LEE BERGER, 613 WOODARD DR, KIRKWOOD, MO, 63122-5733 | US Mail (1st Class) |
| 55288 | ROGER LEON BATES, 105 EL MONTE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | ROGER LESH, 679 MIDWAY DR # A, OCALA, FL, 34472 | US Mail (1st Class) |
| 55288 | ROGER LYLE MILLER, 117 NORTHWOOD DR, HIAWATHA, IA, 52233 | US Mail (1st Class) |
| 55288 | ROGER M CHRYSLER, 1544 SWITZKILL ROAD, BERNE, NY, 12023 | US Mail (1st Class) |
| 55288 | ROGER M CIMBORA, 5260 EAGLE BLVD, LAND O LAKES, FL, 34639 | US Mail (1st Class) |
| 55288 | ROGER M MARTIN, 345 COUNTY ROUTE 41, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | ROGER MANGANIELLO, 250 KEARNEY AVE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | ROGER MORIN, 6 TANGLEWOOD LANE, LACONIA, NH, 03246 | US Mail (1st Class) |
| 55288 | ROGER P ARRINGTON, 8000 SHORE FRONT PKWY, APT 8P, FAR ROCKAWAY, NY, 11693-2048 | US Mail (1st Class) |
| 55288 | ROGER PAUL DEPPEN, 213 RODMAN DRIVE, MADISON, AL, 35758-8493 | US Mail (1st Class) |
| 55288 | ROGER PETERSON CUST, NICOLE E PETERSON, UNIF GIFT MIN ACT-CALIF, 3120 LEATHA WAY, SACRAMENTO, CA, 95821-2509 | US Mail (1st Class) |
| 55288 | ROGER PIERCE, 634 SUNNYSIDE ROAD, SCHOHARIE, NY, 12157-2602 | US Mail (1st Class) |
| 55288 | ROGER PRINCE, 3527 WEBSTER ROAD, FREDONIA, NY, 14063 | US Mail (1st Class) |
| 55288 | ROGER R WILLIAMS, 4601 N PARK AVE 1712, CHEVY CHASE, MD, 20815-4526 | US Mail (1st Class) |
| 55288 | ROGER RUBACK, 227 CLIZBE AVE, PO BOX 91, AMSTERDAM, NY, 12010-2119 | US Mail (1st Class) |
| 55288 | ROGER SCOTT HELWIG, 711 NW 8TH AVE, DANIA, FL, 33004-2328 | US Mail (1st Class) |
| 55288 | ROGER SHAPIRO, 13873 ROYAL PALM COURT APT. B, DELRAY BEACH, FL, 33484-1006 | US Mail (1st Class) |
| 55288 | ROGER THOMAS, 2205 LANGFORD ROAD, NORTH COLLINS, NY, 14111 | US Mail (1st Class) |
| 55288 | ROGER TREVETT, 253 BLEECKER ST., GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 55290 | ROGER URBANIK, 260 WOODLANDS WAY #13, CALABASH, NC, 28467 | US Mail (1st Class) |
| 55288 | ROGER W ARNOLD, PO BOX 163, WASHINGTON, MS, 39190 | US Mail (1st Class) |
| 55288 | ROGER W DEWEY, 109 FERNDALE DRIVE, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 55288 | ROGER W DUNHAM, 160 GIBSON COURT, TIFFIN, OH, 44883 | US Mail (1st Class) |
| 55288 | ROGER W GLEASON, 307 OLD STAGE ROAD, GROTON, NY, 13073 | US Mail (1st Class) |
| 55288 | ROGER W REEP SR., 8691 REEP HILL ROAD, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | ROGERS , RAYMOND ; ROGERS , MARY JO, RAYMOND & MARY JO , ROGERS, 380 WASHINGTON AVE, OAKMONT, PA, 15139 | US Mail (1st Class) |
| 55288 | ROGERS HEMPHILL CUST, ROGER V HEMPHILL, UNIF GIFT MIN ACT MN, 1034 COUNTRY CLUB ESTATES DR, CASTLE ROCK, CO, 80104-3488 | US Mail (1st Class) |
| 55288 | ROGERS INDUSTRIAL EQUIPMENT INC, PO BOX 158, OAKWOOD, GA, 30566 | US Mail (1st Class) |
| 55288 | ROGERS JR, CHARLES E, 8335 COUNTY RD 49 BOX 262, RUSHFORD, NY, 14777 | US Mail (1st Class) |
| 55288 | ROGERS SR, JAMES W, JAMES W, ROGERS SR, 1445 LEE BLVD, BERKELEY, IL, 60163-1315 | US Mail (1st Class) |
| 55288 | ROGERS T THOMAS, 119 OKWARINE ROAD, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 55288 | ROGERS V HEMPHI CUST, ALEXIS M HAMPHILL, UNIF GIFT MIN ACT MN, 1034 COUNTRY CLUB ESTATES DR, CASTLE ROCK, CO, 80104-3488 | US Mail (1st Class) |
| 55288 | ROGERS, ARTHUR, 16 ROSLYN PLACE, VAUX HALL, NJ, 07088 | US Mail (1st Class) |
| 55288 | ROGERS, CHARLES MAXWELL, 2032 ROBERT H KIRK RD, LANCASTER, SC, 29720 | US Mail (1st Class) |
| 55288 | ROGERS, CYNTHIA A, CYNTHIA A ROGERS, 13310 LEON DOPSON RD, SANDERSON, FL, 32087 | US Mail (1st Class) |
| 55288 | ROGERS, DANIEL O, DANIEL O ROGERS, 4802 ARCHWOOD DR, GREENSBORO, NC, 27406 | US Mail (1st Class) |
| 55288 | ROGERS, DAVID; ROGERS, CONNIE, DAVID AND CONNIE ROGERS, 10330 SE 251ST ST, LATHROP, MO, 64465 | US Mail (1st Class) |
| 55288 | ROGERS, ETHELEEN, ETHELEEN ROGERS, 1715 W 18TH CT, MILWAUKEE, WI, 53205 | US Mail (1st Class) |
| 55288 | ROGERS, JAMES R, 155 ENGELWOOD AVE, BUFFALO, NY, 14214 | US Mail (1st Class) |
| 55288 | ROGERS, KEVIN, KEVIN , ROGERS, 921 NATHANIEL ST, JOHNSTOWN, PA, 15902 | US Mail (1st Class) |
| 55288 | ROGERS, LARRY L, LARRY , ROGERS, 5111 NE 42 TER, KANSAS CITY, MO, 64117 | US Mail (1st Class) |
| 55288 | ROGERS, LUCILLE, 615 BROWN STREET, SUMTER, SC, 29150 | US Mail (1st Class) |
| 55288 | ROGERS, MICHAEL ; ROGERS, VICTORIA, MICHAEL & VICTORIA , ROGERS, 348 WALNUT TRL, BRISTOL, TN, 37620 | US Mail (1st Class) |
| 55288 | ROGERS, NORMA, NORMA , ROGERS, 4585 SILVERLAKE DR, EVANS, GA, 30809 | US Mail (1st Class) |
| 55288 | ROGERS, RANDY L, RT 1 BOX 242AA, WORTHAM, TX, 76693 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ROGERS, RANDY L, PO BOX 63, WORTHAM, TX, 76693 | US Mail (1st Class) |
| 55288 | ROGERS, ROBERT, PO BOX 238, RED HOOK, NY, 12571 | US Mail (1st Class) |
| 55288 | ROGERS, ROBERT E, 175 ROCKING HAM RD, DUNCAN, SC, 29334 | US Mail (1st Class) |
| 55288 | ROGERS, ROBERT, ROGERS, ROBERT R, (RE: ROGERS, ROBERT), 7659 NORTH BROADWAY, RED HOOK, NY, 12571 | US Mail (1st Class) |
| 55288 | ROGERS, SALLY B, 190 DEWEY RD, GREER, SC, 29651 | US Mail (1st Class) |
| 55288 | ROGERS, SCOTT, SCOTT , ROGERS, 189 S GRASSE RIVER RD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | ROGERS, THOMAS L, THOMAS L, ROGERS, 5763 COHN EAKER RD, CHERRYVILLE, NC, 28021 | US Mail (1st Class) |
| 55288 | ROGERS, WILLIAMC; ROGERS, LINDAS, WILLIAM C &/OR LINDAS, ROGERS, 9 OAK TREE CIR, NORTH LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 55288 | ROGLER, KEVIN J, 26 J MENGES RD, YOUNGSVILLE, NY, 12791-5802 | US Mail (1st Class) |
| 55288 | ROHDE, RALPH, RALPH , ROHDE, 1337 GILMAN DR, LAYTON, UT, 84040 | US Mail (1st Class) |
| 55288 | ROHDER, REGINA, REGINA ROHDER, 1 WEIMER ST, LEMONT, IL, 60439 | US Mail (1st Class) |
| 55288 | ROHLEBER, JOSEPH P, 536 FORESTVIEW RD, LINTHICUM HEIGHTS, MD, 21090 | US Mail (1st Class) |
| 55288 | ROHLFS, ROBERT, ROBERT , ROHLFS, 11 FLETCHER RD, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 55288 | ROHLMAN , BARBARA A, BARBARA A ROHLMAN, 6409 27TH AVE, KENOSHA, WI, 53143 | US Mail (1st Class) |
| 55288 | ROHM & HAAS COMPANY, 100 INDEPENDENCE MALL W 2ND FL, PHILADELPHIA, PA, 19106 | US Mail (1st Class) |
| 55288 | ROHM AND HAAS COMPANY, DENNIS LUDWIG, 100 INDEPENDENCE MALL WEST, PHILADELPHIA, PA, 19106-2399 | US Mail (1st Class) |
| 55288 | ROHN, LEROY ; ROHN DECEASED, RUBY, LEROY , ROHN, 3505 SCENIC HWY, FRANKFORT, MI, 49635 | US Mail (1st Class) |
| 55288 | ROHN, LEROY ; ROHN, RUBY DECEASED, LEROY AND RUBY , ROHN, 3505 SCENIC HWY, FRANKFORT, MI, 49635 | US Mail (1st Class) |
| 55288 | ROHNER , ROBERT ; ROHNER , NANCY, ROBERT & NANCY ROHNER, RR 5 BOX 21, BUSHKILL, PA, 18324 | US Mail (1st Class) |
| 55288 | ROISENTUL, SAUL; ROISENTUL, ILENE, SAUL & ILENE ROISENTUL TRUST (SAUL & ILENE , ROISE, 74075 KOKO PELLI CIR, PALM DESERT, CA, 92211 | US Mail (1st Class) |
| 55288 | ROIX, LAURIE, LAURIE , ROIX, 9511 WEST SARASOTA PL, WAUWATOSA, WI, 53222 | US Mail (1st Class) |
| 55288 | ROJAS, TITO; ROJAS, ALICIA, TITO & ALICIA , ROJAS, PO BOX 416, ARCADIA, TX, 77517 | US Mail (1st Class) |
| 55288 | ROKISKY, RICHARD, RICHARD , ROKISKY, 7251 DOVER ZOAR RD, DOVER, OH, 44622 | US Mail (1st Class) |
| 55288 | ROKSVOLD, RICHARD R, 49 SKY TOP DR, PLEASANTVILLE, NY, 10570 | US Mail (1st Class) |
| 55288 | ROKUS, WILLIAM W; ROKUS, SHIRLEY A, WILLIAM W & SHIRLEY ROKUS, 2141 FIRST ST S, WISCONSIN RAPIDS, WI, 54494 | US Mail (1st Class) |
| 55288 | ROLAND A SUTTON, 82 TUSCARORA ROAD, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | ROLAND AQUINO MARIANO, 9400 TRAVERSE WAY, FORT WASHINGTON, MD, 20744-5739 | US Mail (1st Class) |
| 55288 | ROLAND DALE ALBERSSEN, 1017 FALCON RIDGE LANE, PALM HARBOR, FL, 34683-4924 | US Mail (1st Class) |
| 55288 | ROLAND E HORTON, C/O ROLAND E HORTON, 2070 OWEGO ROAD, VESTAL, NY, 13850 | US Mail (1st Class) |
| 55288 | ROLAND E KING, PO BOX 206, ELLICOTTVILLE, NY, 14731 | US Mail (1st Class) |
| 55288 | ROLAND E LA DIEU SR., 10543 RYERS CREEK ROAD, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | ROLAND E ZIELKE & LILLIAN J, ZIELKE UA APR 25 89 ROLAND E ZIELKE TRUST, 271 N TEE LOOP, WASHINGTON, UT, 84780-8429 | US Mail (1st Class) |
| 55288 | ROLAND J PERREAULT & DONNA W PERREAULT JT TEN, 165 DELAY RD, HARWINTON, CT, 06791-2507 | US Mail (1st Class) |
| 55290 | ROLAND L THORNTON, AUDREY A THORNTON, 905 JACKSON LIBERTY DR , SW, BROOKHAVEN, MS, 39601-8250 | US Mail (1st Class) |
| 55288 | ROLAND M JAMES, 3242 RT 67 W, FORT JOHNSON, NY, 12070 | US Mail (1st Class) |
| 55288 | ROLAND MERCURE, 5 DIANE AVENUE, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 55288 | ROLAND R BURR, 10684 SW 85TH TERRACE, OCALA, FL, 34481-9770 | US Mail (1st Class) |
| 55288 | ROLANDO, MARGARET A, MARGARET A ROLANDO, 802 W 21ST AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | ROLDAN, EDUVIGIS, 126 TILLMAN STREET, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | ROLF C HAFERL, 39 PARK HILL AVE, NORWALK, CT, 06851-5117 | US Mail (1st Class) |
| 55288 | ROLF M AUGUSTIN JR, 19 BRADFORD RD, WELLESLEY HILLS, MA, 02481-2902 | US Mail (1st Class) |
| 55288 | ROLISON , ELEANOR A, ELEANOR A ROLISON, 1045 TUTTLE, OTTUMWA, IA, 52501 | US Mail (1st Class) |
| 55288 | ROLLAND E HICKEY, 500 OSWEGATCHIE TRAIL ROAD, OSWEGATCHIE, NY, 13670-3103 | US Mail (1st Class) |
| 55288 | ROLLAND J METZGER, 8219 FISHER DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | ROLLED ALLOYS INC., DEPT. 33901, DEPT. 33901, PO BOX 67000, DETROIT, MI, 48267-0339 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ROLLINS THOM, DIANNE, DIANNE ROLLINS THOM, 5124 NOKOMIS AVE S, MINNEAPOLIS, MN, 55417 | US Mail (1st Class) |
| 55288 | ROLLINS, DAVID M, DAVID M ROLLINS, 1328 S THURMOND AVE, SHERIDAN, WY, 82801 | US Mail (1st Class) |
| 55288 | ROLLINS, ESTATE OF ROBERT, 660 EAST ARGONNE DRIVE, ST. LOUIS, MO, 63122 | US Mail (1st Class) |
| 55288 | ROLLINS, WILLIE, 1203 ASHLAND AVE, BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 55288 | ROLLNICK, ERIC, ERIC ROLLNICK, PO BOX 18, CONWAY, NH, 03818 | US Mail (1st Class) |
| 55288 | ROLLO ENTERPRISES, PO BOX 10004, BIRMINGHAM, AL, 35210 | US Mail (1st Class) |
| 55288 | ROLOFF, ANITA J, ANITA J ROLOFF, #5 BANK ST, WALLACE, ID, 83873 | US Mail (1st Class) |
| 55288 | ROLSTEN SAMORAJSKI, CAROLYN A, HERBERT E ROLSTEN TRUST (CAROLYN A ROLSTEN SAMORAJ, 3614 GRENNOCH LN, HOUSTON, TX, 77025 | US Mail (1st Class) |
| 55288 | ROLSTEN, CAROLYN A, CAROLYN A ROLSTEN, 3614 GRENNOCH LN, HOUSTON, TX, 77025 | US Mail (1st Class) |
| 55288 | ROLSTEN, JAMES, JAMES A ROLSTEN, 42 ROSEDALE BLVD, NORWALK, OH, 44857 | US Mail (1st Class) |
| 55288 | ROMAGNOLO (DEC), JOHN, C/O: ROMAGNOLO, FRANK, ADMINISTRATOR OF THE ESTATE OF JOHN ROMAGNOLO, 859 41ST CT, VERO BEACH, FL, 32960-6142 | US Mail (1st Class) |
| 55288 | ROMAINE G DUTCHER, 132 STARK ST, WATERLOO, NY, 13165-9585 | US Mail (1st Class) |
| 55288 | ROMAN J HILTON SR., 212 NORTH KERSHAW ST., TIMMONSVILLE, SC, 29161 | US Mail (1st Class) |
| 55288 | ROMAN J WOJCIK & PATRICIA M WOJCIK JT TEN, 3800 LANCASTER DR, DOYLESTOWN, PA, 18901-1589 | US Mail (1st Class) |
| 55288 | ROMAN S WATROBA, 70 PINEWOOD ROAD, CUTCHOGUE, NY, 11935-2217 | US Mail (1st Class) |
| 55288 | ROMAN TURYK, 5427 SHIMERVILLE RD, CLARENCE, NY, 14031 | US Mail (1st Class) |
| 55288 | ROMAN ZIMMERMAN, 77 SOUTH CLIFF ROAD, COLONIA, NJ, 07067 | US Mail (1st Class) |
| 55288 | ROMAN, JOHN R, 34 GROVE ST, ONEONTA, NY, 13820-2434 | US Mail (1st Class) |
| 55288 | ROMAN, JOSEPH, 429 WILLIAMS AVENUE, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 55288 | ROMAN, STEVEN, STEVEN , ROMAN, 31 LIBERTY POLE RD, HINGHAM, MA, 02043 | US Mail (1st Class) |
| 55288 | ROMANO VERBANAC, 216 WILTON STREET, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 55288 | ROMANO, ANGELO, ANGELO ROMANO, 4715 25TH PL SW, NAPLES, FL, 34116 | US Mail (1st Class) |
| 55288 | ROMANO, ANTHONY, 1251 BRECKEN COURT, KANNAPOLIS, NC, 28081 | US Mail (1st Class) |
| 55288 | ROMANO, CHARLOTTE, 128 OAKLAND ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | ROMANO, CHERYLANNG, CHERYLANN G ROMANO, 5 JERSEYTOWN RD, DANVILLE, PA, 17821-9409 | US Mail (1st Class) |
| 55288 | ROMANO, DENNIS, 31 CLEMSON ROAD, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 55288 | ROMANO, MIKE, MIKE , ROMANO, 809 GRANDE LN, HOCKESSIN, DE, 19707 | US Mail (1st Class) |
| 55288 | ROMANO, PETER, 62 MONROE STREET, HOBOKEN, NJ, 07030 | US Mail (1st Class) |
| 55288 | ROMANO, ROBERT, 260 WATCHUNG AVENUE, GLEN RIDGE, NJ, 07028 | US Mail (1st Class) |
| 55288 | ROMANO, ROSALIE, 1100 CLOVE ROAD, APT. 5M, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 55288 | ROMANOW, MARTIN, 7640 NEW HOLLAND WAY, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 55288 | ROMANOWSKI, JOSEPH ; ROMANOWSKI, DELORES, JOSEPH & DELORES ROMANOWSKI, 15409 CHURCHILL, SOUTHGATE, MI, 48195 | US Mail (1st Class) |
| 55288 | ROMANOWSKI, JOSEPH R, GMC JOSEPH R ROMANOWSKI, GMC JOSEPH R ROMANOWSKI, 741 PROSPECT AVE, SOUTH AMBOY, NJ, 08879-2875 | US Mail (1st Class) |
| 55288 | ROMANS, AGNES, 607 AVOCADO DRIVE, SEFFNER, FL, 33584 | US Mail (1st Class) |
| 55288 | ROMANYSZYN (DEC), EUGENE, ADMINISTRATRIX OF THE ESTATE OF JAMES RINDONE SR, 20962 RUSTLEWOOD AVE, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 55288 | ROMAO, CARLOS, 78 DOROTHEA TERRACE, BELLEVILLE, NJ, 07109 | US Mail (1st Class) |
| 55288 | ROMAY, NADINE ; ROMAY, ROBERT, NADINE & ROBERT ROMAY, 38 SCARBOROUGH RD, MANCHESTER, CT, 06040 | US Mail (1st Class) |
| 55288 | ROME , WAYNE, WAYNE ROME, 6413 EDGERTON, NORTH ROYALTON, OH, 44133 | US Mail (1st Class) |
| 55288 | ROME, ROGER E, ROGER E, ROME, 12601 CARDINAL PT, ROLLA, MO, 65401 | US Mail (1st Class) |
| 55288 | ROMEO , THOMAS ; ROMEO , NANCY, THOMAS OR AND NANCY , ROMEO, 5507 VIRGINIA AVE SE, CHARLESTON, WV, 25304 | US Mail (1st Class) |
| 55288 | ROMEO CERVI, 46 GREENRIDGE AVENUE, WHITE PLAINS, NY, 10605 | US Mail (1st Class) |
| 55288 | ROMEO MAZZOBEL, 4611 CHESTNUT RIDGE ROAD, AMHERST, NY, 14228 | US Mail (1st Class) |
| 55288 | ROMEO, DIANE; KISBY, LANCE, DIANE ROMEO, 989 AVE F, DANVILLE, PA, 17821 | US Mail (1st Class) |
| 55288 | ROMEO, KAREN, KAREN , ROMEO, 84 WINONA TR, LAKE HOPATCONG, NJ, 07849 | US Mail (1st Class) |
| 55288 | ROMERO, WILLIAML, WILLIAM L, ROMERO, PO BOX 928, MAMMOTH, AZ, 85618 | US Mail (1st Class) |
| 55288 | ROMFO , CAROLE, CAROLE ROMFO, 4306 SNOWMOUNTAIN RD, YAKIMA, WA, 98908 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ROMIE BENJAMIN ANDREWS, 263 OUACHITA 305, CHIDESTER, AR, 71726 | US Mail (1st Class) |
| 55288 | ROMPA, MR MICHAEL, ROMPA, MR MICHAEL , ROMPA, 660 W SARNIA ST, WINONA, MN, 55987 | US Mail (1st Class) |
| 55288 | ROMPNEY, RONALD T, RONALD T, ROMPNEY, 404 W RIVEN RD, FLUSHING, MI, 48433 | US Mail (1st Class) |
| 55288 | RON BRITT & KATHLEEN BRITT JT TEN, 412 N 68TH AVE, YAKIMA, WA, 98908-1278 | US Mail (1st Class) |
| 55288 | RON HILL, #7 ROWLETT LANE, CONWAY, AR, 72032 | US Mail (1st Class) |
| 55288 | RON KLEIN, 311 B COLONY DR, ENTERPRISE, AL, 36330-2066 | US Mail (1st Class) |
| 55288 | RON L DEININGER, 550 CLEVELAND AVENUE, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | RON LADD, PO BOX 92384, NASHVILLE, TN, 37209-8384 | US Mail (1st Class) |
| 55288 | RON PAGE, 46 FULTON ST., LAKE GROVE, NY, 11755 | US Mail (1st Class) |
| 55288 | RONALD A BLEIMEYER, 6216 81ST ST., MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 55288 | RONALD A MOTCHKAVITZ, 9655 SW 92ND COURT, UNIT A, OCALA, FL, 34481-6745 | US Mail (1st Class) |
| 55288 | RONALD A PASQUARIELLO, 360 HOESVILLE RD, BROADALBIN, NY, 12025 | US Mail (1st Class) |
| 55288 | RONALD A PETERS, 4218 ROBIN LANE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | RONALD A QUACKENBUSH SR., 1944 COLESVILLE ROAD, HARPERSVILLE, NY, 13787 | US Mail (1st Class) |
| 55288 | RONALD A SINATRA, 104 NORTHERN BLVD BOX 109, HAGAMAN, NY, 12086 | US Mail (1st Class) |
| 55288 | RONALD A SPAETH, 596 HOLLOW LANE, BIGFORK, MT, 59911 | US Mail (1st Class) |
| 55288 | RONALD A STANKE, 5245 E RIVER ROAD, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 55288 | RONALD A WELCH, 8 BURHEIGHT GLN, SPENCER, NY, 14883-9592 | US Mail (1st Class) |
| 55288 | RONALD B ALDRICH, 1508 SPICE SKY DRIVE, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 55288 | RONALD B BOSTWICK, 39 HALTER RD, GLENMONT, NY, 12077 | US Mail (1st Class) |
| 55288 | RONALD B STEPOWSKI, 86 OAK HILL DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | RONALD B VERI, 111 BENOIT DRIVE, SOLVAY, NY, 13209 | US Mail (1st Class) |
| 55288 | RONALD B VERI, 180 MAIDEN LN, NEW YORK, NY, 10034 | US Mail (1st Class) |
| 55288 | RONALD BANACH, 4293 STATE HIGHWAY 30, TRLR 29, AMSTERDAM, NY, 12010-8252 | US Mail (1st Class) |
| 55288 | RONALD BAUDANZA, 186 RARITAN AVENUE, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 55288 | RONALD BELKIN, 3836 SERVICE COURT, LAKE WORTH, FL, 33467-2521 | US Mail (1st Class) |
| 55288 | RONALD BONDS, 128 CATO ROAD, N LITTLE ROCK, AR, 72120 | US Mail (1st Class) |
| 55288 | RONALD BRUCE HENRY, 1334 MAIN STREET, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | RONALD BYNOE, 511 COUNTY ROAD 522, SUMTERVILLE, FL, 33585 | US Mail (1st Class) |
| 55288 | RONALD C CAMBRE, 1700 LINCOLN ST, SUITE 320, DENVER, CO, 80203-4500 | US Mail (1st Class) |
| 55288 | RONALD C GOSSELIN CUST, MARY ANN GOSSELIN, UNIF GIFTS MIN ACT-WASH, C/O MARY ANN QUIGG, 2010 ISABELLE WAY, ABERDEEN, WA, 98520-1139 | US Mail (1st Class) |
| 55288 | RONALD C HERNANDEZ, 3A WARWICK DR, MONROE TOWNSHIP, NJ, 08831-4917 | US Mail (1st Class) |
| 55288 | RONALD C INGRAM SR., 6511 STERLING STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | RONALD C TOWNSEND & SANDRA R TOWNSEND JT TEN, 4121 SHERIDAN MEADOWS DR, FLORISSANT, MO, 63034-3486 | US Mail (1st Class) |
| 55288 | RONALD CAPPUCCIO, 131 QUAPAW CIRCLE, LOUDON, TN, 37774 | US Mail (1st Class) |
| 55288 | RONALD CAVALIERE, 4280 BAYRIDGE COURT, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 55288 | RONALD COHEN & ANN COHEN JT TEN, 249 77TH ST, BROOKLYN, NY, 11209-3005 | US Mail (1st Class) |
| 55288 | RONALD COONS, 2067 CLUB HOUSE DR, LILLIAN, AL, 36549-5401 | US Mail (1st Class) |
| 55288 | RONALD D BUTLER, 1617 STRONG ROAD, WATERLOO, NY, 13165-9438 | US Mail (1st Class) |
| 55288 | RONALD D DUBRAY, 100 STONY ACRE DRIVE, WEST CHAZY, NY, 12992 | US Mail (1st Class) |
| 55288 | RONALD D HOLLAND, 124 O`BRIEN ROAD, BRADFORD, AR, 72020 | US Mail (1st Class) |
| 55288 | RONALD D KUHN, N 4521 CTY HWY TT, COLUMBUS, WI, 53925 | US Mail (1st Class) |
| 55288 | RONALD D LINTHICUM, 2180 TRACI STREET, PAHRUMP, NV, 89048-8411 | US Mail (1st Class) |
| 55288 | RONALD D MONNAT, 933 LERAY ST, BOX 208, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 55288 | RONALD D RIGGS, 268 OUACHITA 572, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | RONALD D STERRY & MARY L STERRY JT TEN, RTE 1 BOX 253-B, OSSEO, WI, 54758-9707 | US Mail (1st Class) |
| 55288 | RONALD D WATSON, 4026 VILLALOBOS PL, STOCKTON, CA, 95206-5600 | US Mail (1st Class) |
| 55289 | RONALD DEAN WYMAN, 37 STORE ST 223, LONDON WCIE FBS, LONDON, 223 UNITED KINGDOM | US Mail (1st Class) |
| 55288 | RONALD DOUGLAS GREEN, 4591 CONGO ROAD, BENTON, AR, 72019 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | RONALD DUDA, 105 CROSS ST., YORKVILLE, NY, 13495 | US Mail (1st Class) |
| 55288 | RONALD E BROSIUS, 321 ANALISA LANE, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 55288 | RONALD E BUTLER, 1857 BEAVER CREEK LANE, HEPHZIBAH, GA, 30815 | US Mail (1st Class) |
| 55288 | RONALD E DERAGON SR., PO BOX 884, MALONE, NY, 12953 | US Mail (1st Class) |
| 55288 | RONALD E GONDER & SUSAN K GONDER JT TEN, 18077 LAKE HILLS DR, SPRING LAKE, MI, 49456-9412 | US Mail (1st Class) |
| 55288 | RONALD E LEDBETTER, PO BOX 102, 203 BRYANT DR, DONALDSON, AR, 71941-0102 | US Mail (1st Class) |
| 55288 | RONALD E NORMAN SR., 8639 WEST AVE., EDEN, NY, 14057 | US Mail (1st Class) |
| 55288 | RONALD E OTT, 26 MELBERRY TRAIL, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55290 | RONALD E PARKER, LYNN ORTIZ, 6112 LALAGRAY LN, WATAUGA, TX, 76148 | US Mail (1st Class) |
| 55288 | RONALD E ROESER &SHAREN F, ROESER TRUSTEES UA DTD OCT, 14 1993 THE SHAREN F ROESER, REVOCABLE LIVING TRUST, 469 E FRANCONIAN DR, FRANKENMUTH, MI, 48734-1001 | US Mail (1st Class) |
| 55288 | RONALD E RYAN, 7064 BRANDYWINE DR, DERBY, NY, 14047 | US Mail (1st Class) |
| 55288 | RONALD E SMITH, 8844 HAMMOND DRIVE, EDEN, NY, 14057-1410 | US Mail (1st Class) |
| 55288 | RONALD E TATUM JR, 1314 VALLEY ROAD, SOUTH HILL, VA, 23970-1020 | US Mail (1st Class) |
| 55288 | RONALD E TURNWALL, 355 ALBRIGHT ROAD, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | RONALD E VEACH, 26 INKY LANE, HOPEWELL, NY, 12533 | US Mail (1st Class) |
| 55288 | RONALD EDWARD HENSIAK, 1600 EDGEWOOD AVENUE, SOUTH MILWAUKEE, WI, 53172 | US Mail (1st Class) |
| 55288 | RONALD EDWARD LOVETT, 121 MURILLO WAY, HOT SPRINGS VILLAGE, AR, 71909 | US Mail (1st Class) |
| 55288 | RONALD F BANKER, 585 ALLEN HILL ROAD, PERU, NY, 12972 | US Mail (1st Class) |
| 55288 | RONALD F BARTLETT, 579 W WATER STREET EXT, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | RONALD F BROWNE, 3933 HUDSON AVE, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 55288 | RONALD F CARLISLE, 6309 MILLEVILLE CIRCLE, SANBORN, NY, 14132 | US Mail (1st Class) |
| 55288 | RONALD F DOLANSKY, 4917 S LOCKWOOD AVE, CHICAGO, IL, 60638-1727 | US Mail (1st Class) |
| 55288 | RONALD F FELLOWS, 7 MILFORDS WAY, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 55288 | RONALD F GRABOSKI, 174 KEIBER CT, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | RONALD F KING, 813 WAKEFIELD ROAD, NASHVILLE, AR, 71852 | US Mail (1st Class) |
| 55288 | RONALD F MOORE, 38 PARKTRAIL LANE, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | RONALD F NAPODANO, 1734 CALKINS RD, PITTSFORD, NY, 14534-2724 | US Mail (1st Class) |
| 55288 | RONALD F SEAMAN, 47 WOODLAND RD, HIGHLAND MILLS, NY, 10930-2948 | US Mail (1st Class) |
| 55288 | RONALD F WILKE, PO BOX 1597, ANACORTES, WA, 98221-6597 | US Mail (1st Class) |
| 55288 | RONALD FAITH, 194 EAST NIAGRA STREET, TONOWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | RONALD FISHER, 4 AUDUBON CIRCLE, MERRIMACK, NH, 03054-2635 | US Mail (1st Class) |
| 55288 | RONALD FLOYD CRENSHAW, 4135 PEGGY DRIVE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | RONALD G CLABEAUX SR., 87 TORRANCE PLACE, GOWANDA, NY, 14070 | US Mail (1st Class) |
| 55288 | RONALD G DAVENPORT, 138 CARR RD, PIEDMONT, SC, 29673-8647 | US Mail (1st Class) |
| 55288 | RONALD G GARRY, 2807 W MICHIGAN AVE, PHOENIX, AZ, 85023-1735 | US Mail (1st Class) |
| 55288 | RONALD G JOHNSON, 280 SUNSHINE DRIVE, COCONUT CREEK, FL, 33066 | US Mail (1st Class) |
| 55288 | RONALD G JOHNSON, 183 LEE LANE, CAPE MAY COURT HOUSE, NJ, 08210-2323 | US Mail (1st Class) |
| 55288 | RONALD G KOESTER, 6337 VERSAILLES RD, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 55288 | RONALD G MARTIN, 110 WEST 12TH STREET, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 55288 | RONALD G MUTHIG, 1025 ST. JUDE DR, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | RONALD G PEPPERDAY, 47 RAINTREE ISLAND #7, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | RONALD G POYFAIR, 50 HAMMOND LANE, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 55288 | RONALD G RAKER, 234 FOREST GROVE AVE, WRENTHAM, MA, 02093-1090 | US Mail (1st Class) |
| 55288 | RONALD G RECHIN, 1441 S CREEK RD, DERBY, NY, 14047-9719 | US Mail (1st Class) |
| 55288 | RONALD G ROGERS, 1407 CHANEY ROAD, REDFIELD, AR, 72132 | US Mail (1st Class) |
| 55288 | RONALD G ROSSI CUST, ROBERT EUGENE WESCOTT, UNIF GIFT MIN ACT-NY, 46 FORDHAM ST, VALLEY STREAM, NY, 11581-3238 | US Mail (1st Class) |
| 55288 | RONALD GAEBLER, 7 SUSAN COURT, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 55288 | RONALD GENE ALLEN, 316 PEARL STREET, MARIANNA, AR, 72360 | US Mail (1st Class) |
| 55288 | RONALD GENE TIPPEN SR., 308 ASHLEY 470 WEST, HAMBURG, AR, 71646 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | RONALD GEORGE ENDRES, 3 ANTHONY LANE, ALBANY, NY, 12205 | US Mail (1st Class) |
| 55288 | RONALD GEORGE SANBORN, 211 O`BRIAN ROAD, NORWOOD, NY, 13668 | US Mail (1st Class) |
| 55288 | RONALD GIANAZZA, 406 SHERMAN AVENUE, HAWTHORNE, NY, 10532-1320 | US Mail (1st Class) |
| 55288 | RONALD GIARDINO, 2026 EAST 37TH ST., BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | RONALD GODDARD & SANDRA GODDARD JT TEN, 316 LEGION BOULEVARD, OWENSBORO, KY, 42303-6343 | US Mail (1st Class) |
| 55288 | RONALD GORDON ALDOUS, 758 COUNTY ROUTE 39, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | RONALD GORDON GIRARD, 206 FRONT ST, SCHENECTADY, NY, 12305-1306 | US Mail (1st Class) |
| 55288 | RONALD GRANSTON, 1100 EAST AVENUE APT. 8A, ROCHESTER, NY, 14607 | US Mail (1st Class) |
| 55288 | RONALD GRANTON, 19 GREENOAK ROAD, WARNE, NC, 28909 | US Mail (1st Class) |
| 55288 | RONALD GRIST, 2 HIGH STREET, ADDISON, NY, 14801 | US Mail (1st Class) |
| 55288 | RONALD H CHRISTIAN, 8432 N PARKS RD, POCATELLO, ID, 83201-9022 | US Mail (1st Class) |
| 55288 | RONALD H GOOSHAW, 105 ADAMS RD, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | RONALD H ROOF SR., 51 REMOLENO STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | RONALD H ROWLAND, 29 SCOFIELD LANE, SWANS ISLAND, ME, 04685-0000 | US Mail (1st Class) |
| 55288 | RONALD H TICE, RR 3 BOX 92, BELOIT, KS, 67420-9258 | US Mail (1st Class) |
| 55288 | RONALD H VANN, 5555 RT 3, SARANAC, NY, 12981 | US Mail (1st Class) |
| 55288 | RONALD HANKS, PO BOX 1202, WASKOM, TX, 75692 | US Mail (1st Class) |
| 55288 | RONALD HERBERT PAGE, 128 MCCARTHY RD, WINTHROP, NY, 13697 | US Mail (1st Class) |
| 55288 | RONALD HRICAY, 223 A WESTSIDE AVE, FREEPORT, NY, 11520 | US Mail (1st Class) |
| 55288 | RONALD J BERG & HEROLDENE BERG JT TEN, 3046 HERRINGTON DR, CASPER, WY, 82604-3645 | US Mail (1st Class) |
| 55288 | RONALD J BERG CUST, ROBERT L BERG UNDER THE, WYOMING UNIFORM TRANSFER TO MINORS ACT, PO BOX 138, RIVERTON, WY, 82501-0138 | US Mail (1st Class) |
| 55288 | RONALD J BERG CUST, RONALD E BERG UNDER THE, WYOMING UNIFORM TRANSFER TO MINORS ACT, 3046 HERRINGTON DR, CASPER WAY, WY, 82604-3645 | US Mail (1st Class) |
| 55288 | RONALD J BOMBARD, 11-13 HUTCHINS ST., PO BOX 213, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | RONALD J CABRAL, 10 GRANT STREET, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 55288 | RONALD J COGAN, 305 LAFAYETTE RD, SYRACUSE, NY, 13205-2923 | US Mail (1st Class) |
| 55288 | RONALD J DEON, 351 RUSSELL ROAD, MOIRA, NY, 12957-2508 | US Mail (1st Class) |
| 55288 | RONALD J GAGNON, ANNE M GAGNON, 66 S WESTCOTT RD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | RONALD J GLASS, 1 W CHAPMAN ST, PITTSTON, PA, 18640-9621 | US Mail (1st Class) |
| 55288 | RONALD J HAUGEN, PO BOX 744, HOT SPRINGS, AR, 71902-0744 | US Mail (1st Class) |
| 55288 | RONALD J JERNUDD & YVETTE C JERNUDD JT TEN, 2718 MORNINGSIDE DR, HART, MI, 49420-9561 | US Mail (1st Class) |
| 55288 | RONALD J JOCK, 551 GALLOP ROAD, NORTH BANGOR, NY, 12966-2211 | US Mail (1st Class) |
| 55288 | RONALD J KURAS, N 9415 DEERLAKE RD, CRIVITZ, WI, 54114 | US Mail (1st Class) |
| 55288 | RONALD J MATASEK, 7420 JAGUAR DR, YOUNGSTOWN, OH, 44512-5304 | US Mail (1st Class) |
| 55288 | RONALD J OTREMBA, 1699 ABBOTT RD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | RONALD J PECORARO, 76 YORKTOWN ROAD, EAST BRUNSWICK, NJ, 08816-3325 | US Mail (1st Class) |
| 55288 | RONALD J SHEERER, 567 SHERMAN AVE., QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 55288 | RONALD J STRONG, 42 RIDGEWOOD DRIVE, ORCHARD PARK, NY, 14127-1133 | US Mail (1st Class) |
| 55288 | RONALD J WAGNER, 9111 63RD COURT E, PARRISH, FL, 34219-5445 | US Mail (1st Class) |
| 55288 | RONALD J WALTS, 530 WEST MANCHESTER RD, SYRACUSE, NY, 13219 | US Mail (1st Class) |
| 55288 | RONALD J WARENDA, 46 SECOND STREET, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | RONALD J WOHLBERG, 7 INDIAN FIELD CT, MAHWAH, NJ, 07430-2243 | US Mail (1st Class) |
| 55288 | RONALD JENKS, 2299 ELLISON ROAD, CORNING, NY, 14830-9565 | US Mail (1st Class) |
| 55288 | RONALD JOHN CAPPIELLO, 940 WEST MAHONEY ROAD, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 55288 | RONALD JOSEPH BAKAY, 70 WEST STREET, # C-3, HARRISON, NY, 10528 | US Mail (1st Class) |
| 55288 | RONALD KENNEDY, PO BOX 143, COLLEGE GROVE, TN, 37046 | US Mail (1st Class) |
| 55288 | RONALD KIESNOSKI, 3 BUXTON WAY, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 55288 | RONALD KISTER SR., 25 AMY DRIVE, SAYVILLE, NY, 11782-3224 | US Mail (1st Class) |
| 55288 | RONALD KLAR, 8541 OLD DOMINION DR, MCLEAN, VA, 22102-1107 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | RONALD KORMAWEK CUST, FOR ANDREW C KORMAWEK UNDER, THE NY UNIFORM TRANSFERS TO MINORS ACT, 26 DUTCH MEADOWS DR, COHOES, NY, 12047-4939 | US Mail (1st Class) |
| 55288 | RONALD KOSLIK, 338 PECK ROAD, DELANSON, NY, 12053 | US Mail (1st Class) |
| 55288 | RONALD KRAUSANKAS, 101-24 113TH ST., RICHMOND HILL, NY, 11419 | US Mail (1st Class) |
| 55288 | RONALD L ADAMS, 6909 LIVE OAK DRIVE, TEXARKANA, AR, 71854 | US Mail (1st Class) |
| 55288 | RONALD L BELDEN, 22 FIFTH AVENUE, WHITEHALL, NY, 12887 | US Mail (1st Class) |
| 55288 | RONALD L BUSCH, 48 WOODLAND DRIVE, MIDDLETOWN, NJ, 07748 | US Mail (1st Class) |
| 55288 | RONALD L CLOUTHIER, PO BOX 514, HEUVELTO, NY, 13654 | US Mail (1st Class) |
| 55288 | RONALD L EVANS, 110 DALLAS LANE, STATESVILLE, NC, 28677-9779 | US Mail (1st Class) |
| 55288 | RONALD L FOLLETT SR., 160 GARLAND AVE., APT. D, ROCHESTER, NY, 14611 | US Mail (1st Class) |
| 55288 | RONALD L GANN, 3411 S RIDGECREST AVE, SPRINGFIELD, MO, 65807-8212 | US Mail (1st Class) |
| 55288 | RONALD L GANN, 9986 N CLOUD CREST LN, FAIR GROVE, MO, 65648 | US Mail (1st Class) |
| 55288 | RONALD L HARRY, 18 HANFORD DRIVE, HARMANS, MD, 21077-1472 | US Mail (1st Class) |
| 55288 | RONALD L LEWIS, PO BOX 150, OAKLAND, NE, 68045 | US Mail (1st Class) |
| 55288 | RONALD L LO TEMPIO SR., 6638 WARD RD, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | RONALD L MARTINO, 25 BUELL AVE, BALLSTON LAKE, NY, 12019 | US Mail (1st Class) |
| 55288 | RONALD L MERZKE, 641 WILER RD, HILTON, NY, 14468 | US Mail (1st Class) |
| 55288 | RONALD L MILKS, 7199 FARRINGTON HOLLOW ROAD, CHERRY CREEK, NY, 14723 | US Mail (1st Class) |
| 55288 | RONALD L RAY & TANYA A RAY JT TEN, 10703 JORDAN RD, CARMEL, IN, 46032-4029 | US Mail (1st Class) |
| 55288 | RONALD L SHERWIN, 2616 STATE RT 11, BOX 107B, N BANGOR, NY, 12966 | US Mail (1st Class) |
| 55288 | RONALD L TOMLINS, 6715 LILA, FORT PIERCE, FL, 34951 | US Mail (1st Class) |
| 55288 | RONALD LA MARQUE, 16 WALNUT ST., HUDSON FALLS, NY, 12839 | US Mail (1st Class) |
| 55290 | RONALD LEBEAU, 14 MEADOW LN, ADAMS, MA, 01220 | US Mail (1st Class) |
| 55288 | RONALD LEE MASON, 2965 41ST AVE NE, NAPLES, FL, 34120-3222 | US Mail (1st Class) |
| 55288 | RONALD LEE NELSON, 504 EAST TENTH, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 55288 | RONALD LEE SAVAGE, 238 GOLDEN POND ESTATES, AKRON, NY, 14001 | US Mail (1st Class) |
| 55288 | RONALD LENIO, 4730 61ST STREET, APT.3E, WOODSIDE, NY, 11377-5734 | US Mail (1st Class) |
| 55288 | RONALD LEO FREY, 7783 OLD KY 81, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55290 | RONALD LEROY FELLENBAUM, C/O TAMI CROWEL, 300 HARLEY LANE, DAHLONEGA, GA, 30533 | US Mail (1st Class) |
| 55290 | RONALD LEROY HUSTON, OLIVER SAMPLE, C/O LARRY K HIGINBOTHAM, JR, 323 S UNION AVE., PUEBLE, CO, 81003 | US Mail (1st Class) |
| 55288 | RONALD LICATA, 217 BAY 13TH STREET, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | RONALD LOUIS CHILDRESS, 2312 WEST LAKEVIEW, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | RONALD LOWELL CLARK, 31 MAPLE STREET, NORWOOD, NY, 13668 | US Mail (1st Class) |
| 55288 | RONALD M BOTWIN, 16051 SANTA BARBARA LANE, HUNTINGTON BEACH, CA, 92649-2151 | US Mail (1st Class) |
| 55288 | RONALD M CAMPBELL, 15 BAY DR, HAMPTON BAYS, NY, 11946-2701 | US Mail (1st Class) |
| 55288 | RONALD M FERER, 521 BENJAMIN RD, # A, NORTH BABYLON, NY, 11703-4803 | US Mail (1st Class) |
| 55288 | RONALD M KIRK, 168C EDGEWATER PARK, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | RONALD M TEPHLY, 457 SUYDAM STREET #2, BROOKLYN, NY, 11237 | US Mail (1st Class) |
| 55288 | RONALD MANGERI, 12 SKIDMORE ROAD, POUGHQUAG, NY, 12570 | US Mail (1st Class) |
| 55288 | RONALD MARCIANO, 56 PANSY AVE, FLORAL PARK, NY, 11001-2625 | US Mail (1st Class) |
| 55288 | RONALD MARDEN, 2-15 148 STREET, QUEEN, NY, 11357 | US Mail (1st Class) |
| 55288 | RONALD MARDY POMARANSKI, 63 CLAREMONT AVE, BUFFALO, NY, 14222-1145 | US Mail (1st Class) |
| 55288 | RONALD MICHAEL REIKOWSKI, 9116 SO. 28 STREET, FRANKLIN, WI, 53132 | US Mail (1st Class) |
| 55288 | RONALD MORRIS, 155 FERRIS AVENUE, WHITE PLAINS, NY, 10603 | US Mail (1st Class) |
| 55288 | RONALD MORSTADT, 7524 NIANTIC AVE, MICCO, FL, 32976-7771 | US Mail (1st Class) |
| 55288 | RONALD N KUHN & THELMA L KUHN JT TEN, 166 CHATHAM RD NE, CEDAR RAPIDS, IA, 52402-1539 | US Mail (1st Class) |
| 55288 | RONALD N PEPE, 34 FAIRMOUNT WAY, QUINCY, MA, 02169-1923 | US Mail (1st Class) |
| 55288 | RONALD N ROSE, 30 MABBETT ST., MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 55288 | RONALD P DEBIEN, 1 MONROE PARKWAY, MASSENA, NY, 13662-1220 | US Mail (1st Class) |
| 55288 | RONALD P FRISBY, 5814 MORO BAY HWY, EL DORADO, AR, 71730 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | RONALD P HAYDEN, 131 COMO AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | RONALD P MILLER, 95 MARTERSEN STREET, APT. #507, QUINCY, MA, 02169 | US Mail (1st Class) |
| 55288 | RONALD P TUMIEL, 54 LORRAINE PLACE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | RONALD PIUREK, 17 ARNOLD AVE., AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | RONALD R EDWARDS, 159 LOOKOUT DRIVE, BEVERLY BEACH, FL, 32136 | US Mail (1st Class) |
| 55288 | RONALD R GUTOWSKI, 41272 LLEWELYN COURT, NORTHVILLE, MI, 48167-9052 | US Mail (1st Class) |
| 55288 | RONALD R HARRIS, 10623 PEACHBLOW RD, CATO, NY, 13033 | US Mail (1st Class) |
| 55288 | RONALD R PECK, 1814 LIGHTFOOT LANE, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | RONALD R PORTESY, 81-37 COMMON WEALTH BLVD, BELLEROSE, NY, 11426 | US Mail (1st Class) |
| 55288 | RONALD R SMITH, 178 TEMPLE DRIVE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | RONALD R SPERBECK, 971 CHARLOTTE VALLEY ROAD, EAST WORCESTER, NY, 12064 | US Mail (1st Class) |
| 55288 | RONALD R SWARTZ, 192 THORN AVENUE, ORCHARD PARK, NY, 14127-2608 | US Mail (1st Class) |
| 55288 | RONALD RAY BERRYHILL, 177 BROOKSIDE TRAIL, HOT SPRINGS, AR, 71909 | US Mail (1st Class) |
| 55288 | RONALD REECE SR., 1635 MACK RD, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | RONALD RESUA, 41 DICKSON STREET, INWOOD, NY, 11096 | US Mail (1st Class) |
| 55288 | RONALD RICHARD BERTRAND, 1058 JEWETT HOLMWOOD ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | RONALD RICHARD LAUZAU, 4095 WILLOW ROAD, WILSON, NY, 14172 | US Mail (1st Class) |
| 55288 | RONALD S BECK, 5437 RASMUSSEN RD, LUDINGTON, MI, 49431-1238 | US Mail (1st Class) |
| 55288 | RONALD S BUCZAK, 10780 MARBLE SPRINGS RD, DELEVAN, NY, 14042-9641 | US Mail (1st Class) |
| 55288 | RONALD S MERCURIO, 2 WARREN PL, PORT JERVIS, NY, 12771-1132 | US Mail (1st Class) |
| 55288 | RONALD S PEDRICK, 601 BILL FRANCE BLVD, MAILBOX 95, DAYTONA BEACH, FL, 32114 | US Mail (1st Class) |
| 55288 | RONALD SALEKER, 3651 AUTUMN TREE DR, MEDINA, OH, 44256-9657 | US Mail (1st Class) |
| 55288 | RONALD SALVADOR, 1423 HAWTHORNE STREET, SCHENECTADY, NY, 12303-1009 | US Mail (1st Class) |
| 55288 | RONALD SCHERMERHORN, CO RTE 13, LEXINGTON, NY, 12452 | US Mail (1st Class) |
| 55288 | RONALD SNIFFEN, 161 FAIRFAX AVENUE, HAWTHORNE, NY, 10532 | US Mail (1st Class) |
| 55288 | RONALD TENEYCK, 190 SCHOFIELD ST, APT.3C, SAILMAKER CONDOS, BRONX, NY, 10464-1538 | US Mail (1st Class) |
| 55288 | RONALD TERRY RICHTMEYER, 1816 HAMBURG ST., SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | RONALD TOOMEY SR., 101 MAGNOLIA STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | RONALD TOWART, 16664 21ST ROAD, WHITESTONE, NY, 11357-4006 | US Mail (1st Class) |
| 55288 | RONALD TRIMM, 12222 GENESEE ST, ALDEN, NY, 14004-9722 | US Mail (1st Class) |
| 55288 | RONALD TURCO, 2 BERGEN COURT #1C, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 55288 | RONALD VANZILE, RD #2, BOX 135, LAWRENCEVILLE, PA, 16929 | US Mail (1st Class) |
| 55288 | RONALD VANZILE, 2063 TOGA RIVER RD, LAWRENCEVILLE, PA, 16929 | US Mail (1st Class) |
| 55288 | RONALD W CHRZANOWSKI, 539 22ND STREET, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 55288 | RONALD W CLARDY, 1900 SW CAMPUS DR, APT 38-204, FEDERAL WAY, WA, 98023-6514 | US Mail (1st Class) |
| 55288 | RONALD W CROSS, 221 WARD AVE, STATEN ISLAND, NY, 10304-2140 | US Mail (1st Class) |
| 55288 | RONALD W KEOHANE, 39 DUCK HAWK COURT, HACKETTSTOWN, NJ, 07840-3310 | US Mail (1st Class) |
| 55288 | RONALD W KINSEY, 356 CHATEAU DRIVE, DOVER, AR, 72837 | US Mail (1st Class) |
| 55288 | RONALD W KIRK, PO BOX 3442, HOT SPRINGS, AR, 71914 | US Mail (1st Class) |
| 55288 | RONALD W KIRK, 109 STAND PIPE RD, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | RONALD W LONG, 1826 HANOVER LN, BARNHART, MO, 63012-1414 | US Mail (1st Class) |
| 55288 | RONALD W LUPO, 4771 ARGONAUT ROAD, VENICE, FL, 34293 | US Mail (1st Class) |
| 55288 | RONALD W MARTINSEN, 18544 WATER LILY LANE, HUDSON, FL, 34667 | US Mail (1st Class) |
| 55288 | RONALD W NICKERSON, 12 WILSON STREET, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 55288 | RONALD W NOSKER, 6427 W TOWNLEY AVENUE, GLENDALE, AZ, 85302-4430 | US Mail (1st Class) |
| 55288 | RONALD W PAQUETTE, 1915 US HIGHWAY 11, GOUVERNEUR, NY, 13642-3415 | US Mail (1st Class) |
| 55288 | RONALD W PUCKETT, 2791 COUCHVILLE PK., NASHVILLE, TN, 37217 | US Mail (1st Class) |
| 55288 | RONALD W STORY, 8909 GATE NINE TERRACE, FORT SMITH, AR, 72916 | US Mail (1st Class) |
| 55288 | RONALD WATSON, 2811 TWIN RIVERS DR APT 39, ARKADELPHIA, AR, 71923-4207 | US Mail (1st Class) |
| 55288 | RONALD WERTHEIMER, 16-18 212 ST, BAYSIDE, NY, 11360-1527 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | RONALD WERTHEIMER CUST, ADAM JEFFREY WERTHEIMER, UNIF GIFT MIN ACT NY, 16-18 212 ST, BAYSIDE, NY, 11360-1527 | US Mail (1st Class) |
| 55288 | RONALD WERTHEIMER CUST, MARLA EVE WERTHEIMER, UNIF GIFT MIN ACT NY, 16-18 212 ST, BAYSIDE, NY, 11360-1527 | US Mail (1st Class) |
| 55288 | RONALD WESSLOCK, 2268 SUNRISE RANCH ST, LAS VEGAS, NV, 89156-5650 | US Mail (1st Class) |
| 55290 | RONALD WINFORD BARR, CONNIE LYNN LEE, 4500 VICTORY #34, MARSHALL, TX, 75672 | US Mail (1st Class) |
| 55288 | RONALD WOODRUFF, 14 ROCHE DRIVE, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | RONALD Z KOSIBA, 24 FOWLER ST. PO BOX 445, HAGAMAN, NY, 12086 | US Mail (1st Class) |
| 55288 | RONALD ZUNNER, 388 TREMONT AVENUE, KENMORE, NY, 14217 | US Mail (1st Class) |
| 55288 | RONAN, PATRICIA M; FRYE, RICHARD M, PATRICIA M, RONAN, 2032 W 110TH PL, CHICAGO, IL, 60643-4036 | US Mail (1st Class) |
| 55288 | RONDELL D NAPIER & ELAINE NAPIER JT TEN, BOX 92, HUTSONVILLE, IL, 62433-0092 | US Mail (1st Class) |
| 55288 | RONE , MARLYS, MARLYS , RONE, 213 SW 83, OKLAHOMA CITY, OK, 73139 | US Mail (1st Class) |
| 55288 | RONEY ELDER GRAVES, 953 SHADY GROVE ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | RONNIE ABRAMS, 1877 MUSKEGON DR, CINCINNATI, OH, 45255-2675 | US Mail (1st Class) |
| 55288 | RONNIE BUSBY, 294 HOLLYWOOD LAKE LOOP, WINNSBORO, LA, 71295 | US Mail (1st Class) |
| 55288 | RONNIE CLARENCE WHITE, 2976 HWY 79 SOUTH, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | RONNIE D GENTRY, PO BOX 3249, DATELAND, AZ, 85333 | US Mail (1st Class) |
| 55288 | RONNIE D LAW, 206 WEST 6TH ST., SMACKOVER, AR, 71762-1865 | US Mail (1st Class) |
| 55288 | RONNIE D REYNOLDS, PO BOX 188, NORPHLET, AR, 71759 | US Mail (1st Class) |
| 55288 | RONNIE D SMITH, 1019 COZY CLIFFS RD, GALLATIN, TN, 37066 | US Mail (1st Class) |
| 55288 | RONNIE L JONES, 506 SECTION LINE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | RONNIE LEAVITT, 143 TWIN HILLS DR, LONGMEADOW, MA, 01106-2951 | US Mail (1st Class) |
| 55288 | RONNIE LEE WILLIAMS, 2800 EAST WALNUT, HWY 22, PO BOX 526, PARIS, AR, 72855-0526 | US Mail (1st Class) |
| 55288 | RONNIE MACK STRINGFELLOW, RT 2 BOX 141-B, HAMPTON, AR, 71744 | US Mail (1st Class) |
| 55288 | RONNIE MICHAEL SMITH, 424 WOODLAND COVE, MALVERN, AR, 72104-4870 | US Mail (1st Class) |
| 55288 | RONNIE NORWOOD, 5821 BUTLER ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | RONNIE PAUL BAILEY, 687 MOUNT ZION RD, MALVERN, AR, 72104-6789 | US Mail (1st Class) |
| 55288 | RONNIE PETE CURTIS, 7574 12TH STREET, PARON, AR, 72122 | US Mail (1st Class) |
| 55288 | RONNIE RAY RAINEY, 343 BALD KNOB ROAD, MORRILTON, AR, 72110 | US Mail (1st Class) |
| 55288 | RONNIE YOUNGBLOOD, 3924 BURRIS ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | RONNING, LEANNE, LEANNE , RONNING, 29400 115TH AVE WAY, WELCH, MN, 55089 | US Mail (1st Class) |
| 55288 | RONS MOBILE TRUCK AND AUTO REPAIR, 1201 MARKEETA SPUR ROAD, MOODY, AL, 35004 | US Mail (1st Class) |
| 55288 | ROOD , ELMER C, ELMER C ROOD, 14 LINCOLN ST, MILFORD, NH, 03055 | US Mail (1st Class) |
| 55288 | ROOD, RICHARD F, RICHARD F, ROOD, 8 HARRISON AVE, BUZZARDS BAY, MA, 02532 | US Mail (1st Class) |
| 55288 | ROODE, RONALD, 11 WINGDALE ROAD, LAKE CARMEL, NY, 10512 | US Mail (1st Class) |
| 55288 | ROOKS, MARLON A, 203 E CEDAR HILL LN, BROOKLYN, MD, 21225 | US Mail (1st Class) |
| 55288 | ROOKS, MARLON A, 203 E CEDAR HILL LA, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 55288 | ROONEY, NANCY J, NANCY J, ROONEY, 2986 OLD HWY 8, ROSEVILLE, MN, 55113-1033 | US Mail (1st Class) |
| 55288 | ROOSEVELT ANDERSON, 8101 CRYSTAL VALLEY LAT., LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | ROOSEVELT BATES, POST OFFICE BOX 668, BASTROP, LA, 71221 | US Mail (1st Class) |
| 55288 | ROOSEVELT BOZEMAN, 908 APPERSON, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | ROOSEVELT COX, 1504 JACKSON, HOPE, AR, 71801 | US Mail (1st Class) |
| 55288 | ROOSEVELT J FONTENOT, 1359 WEST HUMPHREY, FLINT, MI, 48505 | US Mail (1st Class) |
| 55288 | ROOSEVELT JACKSON, 322 BEACH 86TH ST., FAR ROCKAWAY, NY, 11693 | US Mail (1st Class) |
| 55288 | ROOSEVELT JAMES, 200 FLUSHING ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | ROOSEVELT JOHNSON, 4325 LEIGHTON LANE, FORT WAYNE, IN, 46816 | US Mail (1st Class) |
| 55288 | ROOSEVELT SMITH, PO BOX 50, GOULD, AR, 71643 | US Mail (1st Class) |
| 55288 | ROOSEVELT STOKES, 401 NCTR ROAD, REDFIELD, AR, 72132 | US Mail (1st Class) |
| 55288 | ROOSEVELT TOLBERT, 18255 WINSTON ST, DETROIT, MI, 48219-3021 | US Mail (1st Class) |
| 55288 | ROOSEVELT V FORD JR, 5000 S WOODLAND DRIVE, NORTH LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | ROOSEVELT WATSON, PO BOX 821, NORTH LITTLE ROCK, AR, 72115 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | ROOT (DEC), EDWARD, C/O: ROOT, PAUL E, EXECUTOR OF THE ESTATE OF EDWARD ROOT, 523 ROBERTS AVE, SYRACUSE, NY, 13207 | US Mail (1st Class) |
| 55288 | ROOT SR, MICHAEL E, 29399 SKIPTON CORDOVA RD, CORDOVA, MD, 21625 | US Mail (1st Class) |
| 55288 | ROOT, GARY M, GARY M ROOT, 490 HWY 2E, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 55288 | ROOT, MARJORIE, MARJORIE ROOT, 2211 E 6TH ST, SIOUX FALLS, SD, 57103 | US Mail (1st Class) |
| 55288 | ROOT, TIMOTHY; ROOT, DEBORAH; ROOT, JESSICA; &, TIMOTHY & DEBORAH , ROOT, ROOT, HANNAH, 40 CHESTER ST, NASHUA, NH, 03064 | US Mail (1st Class) |
| 55288 | ROPER , JAMES R, JAMES R ROPER, 11226 NW 61ST TER, ALACHUA, FL, 32615 | US Mail (1st Class) |
| 55288 | ROPER , R L, R L ROPER, N 2815 E ST, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | ROPER, LEWIS, LEWIS , ROPER, 6301 GRATTAN WAY, NORTH HIGHLANDS, CA, 95660 | US Mail (1st Class) |
| 55265 | ROPES & GRAY, STEVEN T. HOORT, ESQ., ONE INTERNATIONAL PLACE, BOSTON, MA, 02110-2624 | US Mail (1st Class) |
| 55288 | ROPP, BRENDA R, BRENDA R ROPP, 10723 KINGS LN, BERRIEN SPRINGS, MI, 49103 | US Mail (1st Class) |
| 55288 | ROPP, MAXINE I, MAXINE I, ROPP, 1399 N NOTTAWA, STURGIS, MI, 49091 | US Mail (1st Class) |
| 55288 | ROQUETTE AMERICA, INC, M. W. JORGENSON, 1417 EXCHANGE ST, KEOKUK, IA, 52632-6647 | US Mail (1st Class) |
| 55288 | ROSA L HARDNETT, 6609 JAPONICA DR, LITTLE ROCK, AR, 72209-4521 | US Mail (1st Class) |
| 55288 | ROSA LUNGHI, 167 COMMONWEALTH AVENUE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55289 | ROSA MARIA VILA, CARRER MAJOR, 589 08759 VALLIRANA, BARCELONA, 589 08759 SPAIN | US Mail (1st Class) |
| 55288 | ROSA MAY HOGAN, 18807 CHICOT ROAD, MABELVILLE, AR, 72103 | US Mail (1st Class) |
| 55288 | ROSA, DOMENICO, DOMENICO ROSA, 69 ARNOLDALE RD, W HARTFORD, CT, 06119-1717 | US Mail (1st Class) |
| 55288 | ROSALES , JUDY, JUDY ROSALES, 131 34TH ST NW, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 55288 | ROSALIE J MALIK & JAMES MALIK JT TEN, 7 DEVANT CT, BLUFFTON, SC, 29910-4535 | US Mail (1st Class) |
| 55288 | ROSALIE MARCHESE CACITTI, TR UA AUG 30 89, CACITTI TRUST 1989, 14501 EVANS LANE, SARATOGA, CA, 95070-5601 | US Mail (1st Class) |
| 55288 | ROSALIND A HANSON, 6300 NE 159TH, BOTHELL, WA, 98011-4349 | US Mail (1st Class) |
| 55288 | ROSALIND A HANSON & VINTON R HANSON JT TEN, 6300 NE 159TH, BOTHELL, WA, 98011-4349 | US Mail (1st Class) |
| 55288 | ROSALIND KING & NORMAN R KING, TR UA SEP 10 96 ROSALIND KING LIVING TRUST, 14 MALLOW RD, EAST ROCKAWAY, NY, 11518-2222 | US Mail (1st Class) |
| 55288 | ROSALINDA TOWNSEND, BOX 5, HIGHLAND, MD, 20777-0005 | US Mail (1st Class) |
| 55288 | ROSALINO MONTANA, 3715 AVENUE S, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | ROSAMARE SR, LEROY, 2612 E GEN WAINWRIGHT, LAKE CHARLES, LA, 70615-8126 | US Mail (1st Class) |
| 55288 | ROSAMORE SR, LEROY J, 2612 E GEN WAIN WRIGHT, LAKE CHARLES, LA, 70615-8126 | US Mail (1st Class) |
| 55288 | ROSANNE B SCHAFFER, 610 WEST MAIN ST, ROCKAWAY, NJ, 07866-3731 | US Mail (1st Class) |
| 55288 | ROSARIO CORSALE, 213 MOTT STREET, NEW YORK, NY, 10012 | US Mail (1st Class) |
| 55288 | ROSARIO J LOBOSCO, 13-40 146TH ST., WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | ROSARIO LEONARDI, 5780 NW 119 TERRACE, CORAL SPRINGS, FL, 33076-4031 | US Mail (1st Class) |
| 55288 | ROSARIO LOMBARDO, 925 4TH STREET, WEST BABYLON, NY, 11704-4721 | US Mail (1st Class) |
| 55288 | ROSARIO MACRI, 43 TAXTER ROAD, IRVINGTON, NY, 10533 | US Mail (1st Class) |
| 55288 | ROSARIO MALFA, 574 76TH ST., NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | ROSARIO RANDAZZO, 60-08 83RD ST, ELMHURST, NY, 11373-5413 | US Mail (1st Class) |
| 55288 | ROSARIO RUSSO, 9 ITALIC PLACE, MATAWAN, NJ, 07747 | US Mail (1st Class) |
| 55288 | ROSARIO SCORSONE, 241 BARTON ST., BUFFALO, NY, 14213 | US Mail (1st Class) |
| 55288 | ROSARIO VALENTI, C/O PETER R VALENTI, 259 SEABERT AVENUE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | ROSAS, FRANCISCO C, 2227 S SHELTON ST, SANTA ANA, CA, 92707 | US Mail (1st Class) |
| 55288 | ROSATO, KATHLEEN, 1324 SWEETCLOVER DRIVE, WAKE FOREST, NC, 27587-6479 | US Mail (1st Class) |
| 55288 | ROSBECK , DANIEL ; ROSBECK , COLLEEN, DANIEL ROSBECK, 114 PO ST, WEST BEND, WI, 53090 | US Mail (1st Class) |
| 55288 | ROSCHE , ROBERT W, ROBERT W ROSCHE, 373 VICTORY DR, SHARPSVILLE, PA, 16150-1617 | US Mail (1st Class) |
| 55288 | ROSCOE A MOORE III, 35 SHALLOW RIVER LANE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | ROSCOE L BROWN, 141 PONDEROSA DRIVE, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | ROSCOE, RICHARD A, RICHARD A, ROSCOE, RICHARD A, ROSCOE, 14369 DIXON RD, DUNDEE, MI, 48131-9796 | US Mail (1st Class) |
| 55288 | ROSE , R AARON, R AARON , ROSE, 96 S STATE ST, MORGAN, UT, 84050 | US Mail (1st Class) |
| 55288 | ROSE , TEDD R, TEDD R ROSE, 16609 E ATLANTIC PL, AURORA, CO, 80013 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ROSE ARNOLD, 805 GREENLEA DRIVE, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | ROSE BABA, 562 MILL POND DR, SAN JOSE, CA, 95125-1417 | US Mail (1st Class) |
| 55288 | ROSE BARBERI, 23 MARKIE DRIVE EAST, ROCHESTER, NY, 14606 | US Mail (1st Class) |
| 55288 | ROSE BERGER, 2830 OCEAN PARKWAY, BROOKLYN, NY, 11235-7959 | US Mail (1st Class) |
| 55288 | ROSE BOYADJIAN & JAME BOYADJIAN JT TEN, 291 ARLINGTON ST, DRACUT, MA, 01826-4018 | US Mail (1st Class) |
| 55288 | ROSE BOYD, 3117 WEST 7TH STREET, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 55288 | ROSE HOWARD CUST, BRUCE HOWARD, UNIF GIFT MIN ACT NJ, 1096 WALLACE RDG, BEVERLY HILLS, CA, 90210-2636 | US Mail (1st Class) |
| 55288 | ROSE KLEIN & MARIAS LLP, 401 E OCEAN BLVD STE 300, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 55288 | ROSE KLEIN & MARIAS LLP, PO BOX 22792, 401 E OCEAN BLVD STE 300, LONG BEACH, CA, 90802-8906 | US Mail (1st Class) |
| 55288 | ROSE KLEIN & MARIAS LLP, STAMOS, GREGORY, PO BOX 22792, 401 E OCEAN BLVD STE 300, LONG BEACH, CA, 90802-8906 | US Mail (1st Class) |
| 55288 | ROSE KLEIN AND MARIAS, 801 S GRAND 11TH FL, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 55288 | ROSE M CRAMER, 46 STATE ST, GLASSBORO, NJ, 08028-1906 | US Mail (1st Class) |
| 55288 | ROSE M DE STEFANO, 3200 NORTH LEISURE WORLD BLVD, APT 504, SILVER SPRINGS, MD, 20906-5697 | US Mail (1st Class) |
| 55288 | ROSE M GERARD, 1222 LARCHWOOD DR, OCEANSIDE, CA, 92056-6408 | US Mail (1st Class) |
| 55288 | ROSE M JOHNSTON, 111 NORWALL RD, MEMPHIS, TN, 38117-3226 | US Mail (1st Class) |
| 55288 | ROSE M MOORE, 970 MATTERHORN BLVD, RENO, NV, 89506-7913 | US Mail (1st Class) |
| 55288 | ROSE M SUIT, 130 SNOW LANE, ROYAL, AR, 71968 | US Mail (1st Class) |
| 55288 | ROSE M WHITEHEAD, 2520 SOUTH BROADWAY, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | ROSE MARIE WOLF, 169 SOUTH DUNLAP AVE, YOUNGSTOWN, OH, 44509-2613 | US Mail (1st Class) |
| 55288 | ROSE NICHOLAS, C/O LINDA TEAL, 2386 MALLARD POINT RD, MOUNTAIN HOME, AR, 72653-7083 | US Mail (1st Class) |
| 55288 | ROSE R CANNELLA, 3206 RAWLINS AVE, BRONX, NY, 10465-1365 | US Mail (1st Class) |
| 55288 | ROSE SR, LARRY J, LARRY J, ROSE SR, 521 GRANT ST, VASSAR, MI, 48768 | US Mail (1st Class) |
| 55288 | ROSE V TURNER TR, 05 31 68, ROSE V TURNER TRUST URA, 12 WASHINGTON AVE UNIT 209, PLAINVIEW, NY, 11803-4050 | US Mail (1st Class) |
| 55288 | ROSE, ARNOLD R, A R ROSE, 945 COBB RD, SHOREVIEW, MN, 55126 | US Mail (1st Class) |
| 55288 | ROSE, BOBBY J, BOBBY J ROSE, 3870 W 36TH ST, CLEVELAND, OH, 44109 | US Mail (1st Class) |
| 55288 | ROSE, CHRISTOPHER F, CHRISTOPHER F ROSE, 57 SEARLE RD, HUNTINGTON, MA, 01050 | US Mail (1st Class) |
| 55288 | ROSE, DENNIS; ROSE, DONNA, DENNIS & DONNA ROSE, 146 HICKORY LN, WATERTOWN, CT, 06795 | US Mail (1st Class) |
| 55288 | ROSE, DONALD W, DONALD W ROSE, 223 N WHITEHALL RD, NORRISTOWN, PA, 19403 | US Mail (1st Class) |
| 55288 | ROSE, EMANUEL; ROSE, BETTY F, EMANUEL & BETTY F ROSE, 16719 NE LEAPER RD, VANCOUVER, WA, 98686 | US Mail (1st Class) |
| 55288 | ROSE, JAMES E; ROSE, NORMA J, J E , ROSE, 30 WOODKNOLL DR, NORTH HAMPTON, NH, 03862 | US Mail (1st Class) |
| 55288 | ROSE, JOSEPH; ROSE, ANITA, JOSEPH & ANITA , ROSE, 522 SHUMAN ST, CATAWISSA, PA, 17820 | US Mail (1st Class) |
| 55288 | ROSE, LLOYD X, 1264 CUMBERLAND AVE, SAN LEANDRO, CA, 94579 | US Mail (1st Class) |
| 55288 | ROSE, MARTHA L, 84 PAYSON RD, BELMONT, MA, 02478-2719 | US Mail (1st Class) |
| 55288 | ROSE, RICHARD, 78 RIDGE ROAD, VALLEY COTTAGE, NY, 10989 | US Mail (1st Class) |
| 55288 | ROSE, RONALD N, 30 MABBETT ST, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 55288 | ROSE, SUZIE M, 6331 TROTTER RD, COLUMBIA, MD, 21044-6036 | US Mail (1st Class) |
| 55288 | ROSEAN, RODNEY L, RODNEY L, ROSEAN, PO BOX 31383, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 55288 | ROSEMAN FARMS INC, CONNIE ROSEMAN, 113 RT BB, GREENFIELD, MO, 65661 | US Mail (1st Class) |
| 55288 | ROSEMARIE BOLSTEAD & JAMES BOLSTEAD JT TEN, 257 ST PAULS AVE, STATEN ISLAND, NY, 10304-2246 | US Mail (1st Class) |
| 55288 | ROSEMARIE ELIA, 16 LISA COURT, SHIRLEY, NY, 11967 | US Mail (1st Class) |
| 55288 | ROSEMARIE PAROLINI, 621 10TH ST, MENASHA, WI, 54952-1801 | US Mail (1st Class) |
| 55288 | ROSEMARY BLAKELY BERRY, 35-48 75TH STREET, APT 6A, JACKSON HEIGHTS, NY, 11372-4448 | US Mail (1st Class) |
| 55288 | ROSEMARY CULHANE, 39 EAGLESWOOD DRIVE, WARETOWN, NJ, 08758-2690 | US Mail (1st Class) |
| 55288 | ROSEMARY F MEMS, 8600 NANCY PLACE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | ROSEMARY KOMATSU, 26 VENNER RD, ARLINGTON, MA, 02476-8028 | US Mail (1st Class) |
| 55288 | ROSEMARY M BENNETT, 10100 WEST HILL ROAD, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | ROSEMARY M MOODY, 433 CIRCLEVIEW DR SOUTH, HURST, TX, 76054-3524 | US Mail (1st Class) |
| 55288 | ROSEMARY O CANTERBURY, 113 MOONEY RD NE, FORT WALTON BEACH, FL, 32547-1320 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ROSEMARY P WARD, 508 N FANNIN AVE, CAMERON, TX, 76520-2855 | US Mail (1st Class) |
| 55288 | ROSEMARY Q BARRY, PO BOX 632, SOUTHPORT, CT, 06490-0632 | US Mail (1st Class) |
| 55288 | ROSEMOUNT INC, 12001 TECHNOLOGY DR, EDEN PRAIRIE, MN, 55344 | US Mail (1st Class) |
| 55288 | ROSEN , DEREK S; ROSEN , CORALYN M, DEREK ROSEN, 1325 N NETTLETON ST, SPOKANE, WA, 99201-2932 | US Mail (1st Class) |
| 55288 | ROSEN , STUART ; ROSEN , SUSAN, STUART , ROSEN, 33 TUERS PL, UPPER MONTCLAIR, NJ, 07043 | US Mail (1st Class) |
| 55288 | ROSEN, AVRUM J, (RE: OLYMPUS 555 PROPERTIES LLC), AVRUM J ROSEN, 38 NEW ST, HUNTINGTON, NY, 11743-3327 | US Mail (1st Class) |
| 55288 | ROSEN, MILTON J, 20 RUSSELL WOODS ROAD, GREAT NECK, NY, 10021 | US Mail (1st Class) |
| 55288 | ROSEN, STEPHEN, 14 DANIELLE WAY, MORGANVILLE, NJ, 07751 | US Mail (1st Class) |
| 55288 | ROSENBAUER, DONALD, 1679 PLANK ROAD, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 55288 | ROSENBAUGH, WANDA, GAIL ROSENBAUGH, 16123 DEWEY AVE, OMAHA, NE, 68118 | US Mail (1st Class) |
| 55288 | ROSENBAUM, FRANCIS, FRANCIS ROSENBAUM, 28240 N LAKE DR, WATERFORD, WI, 53185 | US Mail (1st Class) |
| 55288 | ROSENBERG , NEAL, NEAL , ROSENBERG, 18 W 88TH ST #3, NEW YORK, NY, 10024 | US Mail (1st Class) |
| 55288 | ROSENBERG, ARNOLD, 11836 GOYA DR, POTOMAC, MD, 20854 | US Mail (1st Class) |
| 55288 | ROSENBERG, ARNOLD M, C/O ARNOLD ROSENBERG, 11836 GOYA DR, POTOMAC, MD, 20854 | US Mail (1st Class) |
| 55288 | ROSENBERG, DUANE LEONARD, 638 SULLIVAN LANE NORTHEAST, COLUMBIA HEIGHTS, MN, 55421 | US Mail (1st Class) |
| 55288 | ROSENBERG, MARY ANN, 359 FARRINGTON BOULEVARD, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 55288 | ROSENBERG, MICHAEL J, 4209 RED BANDANA WAY, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 55288 | ROSENBERG, RICARDO M; ROSENBERG, NANCY C, RICARDO , ROSENBERG, 6412 KENHOWE DR, BETHESDA, MD, 20817 | US Mail (1st Class) |
| 55288 | ROSENFELD, WALTER, WALTER ROSENFELD, 38 BENNINGTON ST, NEWTON, MA, 02458 | US Mail (1st Class) |
| 55288 | ROSENGREN, ROSEMARY MONETA, 7220 YORK AVENUE S. #411, EDINA, MN, 55435 | US Mail (1st Class) |
| 55288 | ROSENHAUER, CAROL ; BALDRIDGE, PETER, GREGG BALDRIDGE, 6601 CLEAR CREEK RD, PALOUSE, WA, 99161 | US Mail (1st Class) |
| 55288 | ROSENKRANS, JUDITH M, 899 AUBURN DR, BILOXI, MS, 39532 | US Mail (1st Class) |
| 55288 | ROSENKRANTZ, DR HOWARD, DR HOWARD ROSENKRANTZ, 203 HUMPHREY ST, MARBLEHEAD, MA, 01945 | US Mail (1st Class) |
| 55265 | ROSENTHAL MONHAIT GROSS & GODDESS, CARMELLA P. KEENER, ESQ., 919 MARKET STREET, SUITE 1401, P.O. BOX 1070, WILMINGTON, DE, 19899-1070 | US Mail (1st Class) |
| 55288 | ROSENTHAL, THOMAS, 342 ALL ANGLES HILL RD, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 55288 | ROSENWALD, BILL, BILL ROSENWALD, 25477 RED HAWK RD, CORONA, CA, 92883 | US Mail (1st Class) |
| 55288 | ROSENWALD, L J, L J, ROSENWALD, PO BOX 308, WARNER SPRINGS, CA, 92086 | US Mail (1st Class) |
| 55288 | ROSENWALD, LOIS, LOIS , ROSENWALD, PO BOX 308, WARNER SPRINGS, CA, 92086 | US Mail (1st Class) |
| 55288 | ROSETTA W PORTER, 915 ABIGAIL, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | ROSETTA WILLIAMS, PO BOX 301, HICKORY PLAINS, AR, 72066 | US Mail (1st Class) |
| 55288 | ROSEVELT MOORE, 291 E HOOVER DR, FORT WAYNE, IN, 46816-1066 | US Mail (1st Class) |
| 55288 | ROSIE GRAVES, 353 SOUTH 30TH STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | ROSIE J OWENS, PO BOX 863, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | ROSIE JEAN MONTGOMERY, PO BOX 397, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 55288 | ROSIE L GOODEN, 554 PETTUS R D, LONOKE, AR, 72086 | US Mail (1st Class) |
| 55288 | ROSIE LEE MESSER, 255 TONY LANE, TEXARKANA, TX, 75501 | US Mail (1st Class) |
| 55288 | ROSIE LEE WILLIAMS, 9519 SUNSET LANE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | ROSIE MAE BRACKETT, 3201 ROBERTS, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | ROSIE MARIE HUNT, 4015 WEST 10TH STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | ROSIELLO, JOANN, 14 BEMENT AVENUE, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 55288 | ROSIN EYECARE, INDUSTRIAL SAFETY DIVISION, 6233 WEST CERMAK ROAD, BERWYN, IL, 60402 | US Mail (1st Class) |
| 55288 | ROSIN, DAN ; ROSIN, KAY, DAN & KAY ROSIN, PO BOX 205, MUSSELSHELL, MT, 59059 | US Mail (1st Class) |
| 55288 | ROSINSKI, ANDREW A; BARO-ROSINSKI, ZAIDA M, ANDREW ROSINSKI, 3009 N MARYLAND ST, PEORIA, IL, 61603 | US Mail (1st Class) |
| 55288 | ROSITA MUNRO, 47 E RUSSET GROVE CIR, THE WOODLANDS, TX, 77384-3860 | US Mail (1st Class) |
| 55288 | ROSKO, MICHAEL, 150 ARCHERTOWN ROAD, NEW EGYPT, NJ, 08533 | US Mail (1st Class) |
| 55288 | ROSKOSKI, JOSEPH; ROSKOSKI, ARLETTE, JOSEPH , ROSKOSKI, 404-4TH ST S, VIRGINIA, MN, 55792 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ROSLYN G GREENFIELD, 8616 E PRAIRIE RD, SKOKIE, IL, 60076-2325 | US Mail (1st Class) |
| 55288 | ROSOFF, NEIL S; ROSOFF, PATRICIA C, NEIL S, ROSOFF, 63 GENEVA AVE, W HARTFORD, CT, 06107 | US Mail (1st Class) |
| 55288 | ROSOLOWSKI, JOSEPH H; ROSOLOWSKI, JUDITH D, JOSEPH H, ROSOLOWSKI, 1435 MYRON ST, NISKAYUNA, NY, 12309-4304 | US Mail (1st Class) |
| 55288 | ROSS , CAROLEE, CAROLEE ROSS, 130 MAIN ST, ASHAWAY, RI, 02804-2231 | US Mail (1st Class) |
| 55288 | ROSS C BOOR, PO BOX 49, PIFFARD, NY, 14533 | US Mail (1st Class) |
| 55288 | ROSS ENVIRONMENTAL SERVICES, 394 GILES ROAD, GRAFTON, OH, 44044 | US Mail (1st Class) |
| 55288 | ROSS F RUSSO JR, 29 W GREEN ST, DUNKIRK, NY, 14048-3406 | US Mail (1st Class) |
| 55288 | ROSS J KENNEY, 40 PARK AVENUE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | ROSS JR, TOM, TOM ROSS JR, 2842 SPURGIN RD, MISSOULA, MT, 59804 | US Mail (1st Class) |
| 55288 | ROSS R DUNN, 1129 URANIA DR, RALEIGH, NC, 27603-9121 | US Mail (1st Class) |
| 55288 | ROSS R DUNN, 109 PERDIDO CIR, NICEVILLE, FL, 32578 | US Mail (1st Class) |
| 55288 | ROSS SR, WILLIAM A, WILLIAM A, ROSS SR, 10629 GREEN MOUNTAIN CIR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | ROSS, ALBERT J, 236 BOLIVAR AVE, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 55288 | ROSS, CHARLES D, 7684 PINKDOGWOOD TRL, DENVER, NC, 28037-8666 | US Mail (1st Class) |
| 55288 | ROSS, CURTIS, CURTIS ROSS, 533 E WALNUT, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 55288 | ROSS, DAVIDE, DAVID E ROSS, 7823 E GLASS, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 55288 | ROSS, DIANE G, DIANE G ROSS, 8810 BURKE AVE N, SEATTLE, WA, 98103-4128 | US Mail (1st Class) |
| 55288 | ROSS, DONALD G, DONALD G ROSS, 781 LINDEN AVE, SAN BRUNO, CA, 94066-3433 | US Mail (1st Class) |
| 55288 | ROSS, GLEN; ROSS, KAREN, GLEN & KAREN ROSS, 93 N 1150 E, OAKLAND CITY, IN, 47660 | US Mail (1st Class) |
| 55288 | ROSS, GORDON W; ROSS, CHRISTINA M, GORDON W ROSS, 3038 UPPER MTN RD, SANBORN, NY, 14132 | US Mail (1st Class) |
| 55288 | ROSS, JAMES L, JAMES L, ROSS, 2118 HUGHITT AVE, SUPERIOR, WI, 54880 | US Mail (1st Class) |
| 55288 | ROSS, JERROLD; ROSS, MARY, JERROLD , ROSS, 1225-26TH ST, AMES, IA, 50010 | US Mail (1st Class) |
| 55288 | ROSS, JOHN E, 5 CONN ST, WOBURN, MA, 01801 | US Mail (1st Class) |
| 55288 | ROSS, KEITH, KEITH , ROSS, 602 WINTER ST, SUPERIOR, WI, 54880 | US Mail (1st Class) |
| 55288 | ROSS, KEITH, KEITH , ROSS, 22913 NE 242ND AVE, BATTLE GROUND, WA, 98604 | US Mail (1st Class) |
| 55288 | ROSS, KEVIN, 45 WEST 132ND STREET, APT. 6G, NEW YORK, NY, 10037 | US Mail (1st Class) |
| 55288 | ROSS, KEVIN J, KEVIN J, ROSS, 602 WINTER ST, SUPERIOR, WI, 54880 | US Mail (1st Class) |
| 55288 | ROSS, MICHAEL J, MICHAEL J ROSS, 6016 13TH AVE, SACRAMENTO, CA, 95820 | US Mail (1st Class) |
| 55288 | ROSS, ROBERT, 47 CRESCENT STREET, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 55288 | ROSS, SUZANNE C, SUZANNE C, ROSS, 239 TISINGER ST, MOUNT JACKSON, VA, 22842-9306 | US Mail (1st Class) |
| 55288 | ROSS, THOMAS S, THOM , ROSS, 3427 SE ANKENY ST, PORTLAND, OR, 97214 | US Mail (1st Class) |
| 55288 | ROSSBACH HART BECHTOLD PC, PO BOX 8988, MISSOULA, MT, 59807-8988 | US Mail (1st Class) |
| 55288 | ROSSBACH HART BECHTOLD PC, HART, JOHN W, PO BOX 8988, MISSOULA, MT, 59807-8988 | US Mail (1st Class) |
| 55288 | ROSSBACH, RICHARD ; ROSSBACH, LEEANN, RICHARD , ROSSBACH, 4576 CEDAR ISLAND DR, EVELETH, MN, 55734-4035 | US Mail (1st Class) |
| 55288 | ROSSEAU, WILLIAM J, MR WILLIAM J, ROSSEAU, 5864 PARFET ST, ARVADA, CO, 80004-4747 | US Mail (1st Class) |
| 55288 | ROSSER, DEBORAH A, DEBORAH A ROSSER, 10 POSTGATE RD, SOUTH HAMILTON, MA, 01982 | US Mail (1st Class) |
| 55288 | ROSSETTI, JOHN, 52 NIKIA DRIVE, ISLIP, NY, 11751 | US Mail (1st Class) |
| 55288 | ROSSI , MARY ; ROSSI , ARTHUR, MR & MRS ARTHUR , ROSSI, 40 DEAN RD, WESTON, MA, 02493 | US Mail (1st Class) |
| 55288 | ROSSI, FERDINAND, 73 ROLLING HILL DRIVE, MILLINGTON, NJ, 07946 | US Mail (1st Class) |
| 55288 | ROSSI, JOSEPH, 3714 STARLITE DRIVE, PASADENA, TX, 77505 | US Mail (1st Class) |
| 55288 | ROSSI, JOSEPH J, JOSEPH J ROSSI, 57 BURR ST, WATERBURY, CT, 06708 | US Mail (1st Class) |
| 55288 | ROSSI, LOUIS H, 54 SCHOOL SST, NORTH CHELMSFORD, MA, 01863 | US Mail (1st Class) |
| 55288 | ROSSING , DALE, DALE ROSSING, 5445 MARLOWE AVE, ALBERTVILLE, MN, 55301 | US Mail (1st Class) |
| 55289 | ROSSINI STEFANO, VIA RIPALTA 2-B, 20087 SAN DONATO, MILANO,  ITALY | US Mail (1st Class) |
| 55288 | ROSSITER, WILLIAM L, WILLIAM L ROSSITER, 530 SIXTH AVE E, KALISPELL, MT, 59901-5065 | US Mail (1st Class) |
| 55288 | ROSTRON, MARION, 17 NORTH 12TH AVENUE, MANVILLE, NJ, 08835-1517 | US Mail (1st Class) |
| 55288 | ROSZKO , BARBARA J, BARBARA J ROSZKO, 2821 SEARLES AVE, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 55288 | ROTELLA, JOHN P, 15 CENTENNIAL DR, GARNERVILLE, NY, 10923 | US Mail (1st Class) |
| 55288 | ROTELLO, ROBERT, 342 HOLLY DR, WYCKOFF, NJ, 07481 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ROTEX INC, 1230 KNOWLTON ST, CINCINNATI, OH, 45223 | US Mail (1st Class) |
| 55288 | ROTH, GARRY D; ROTH, BARBARA L, GARRY D & BARBARA L ROTH, 1350 HEMLOCK RD, WARREN, PA, 16365 | US Mail (1st Class) |
| 55288 | ROTH, KENNETH, 17 GIRARD AVENUE, WEST BAYSHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | ROTH, MARVIN E, MARVIN E, ROTH, 3333 EISENBROWN RD, READING, PA, 19605 | US Mail (1st Class) |
| 55288 | ROTH, MICHAEL F, 942 PEPPERWOOD DR, DANVILLE, CA, 94506 | US Mail (1st Class) |
| 55288 | ROTH, RAYMOND, 3561 ELLIS ST, MOHEGAN LAKE, NY, 10547 | US Mail (1st Class) |
| 55288 | ROTH, ROBERT, 10 CHANNEL COURT, BARNEGAT, NJ, 08005-5514 | US Mail (1st Class) |
| 55288 | ROTHENBUHLER, DENNIS A, DENNIS A ROTHENBUHLER, 1710 S 5TH W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | ROTHMAN, ALLAN, 21 JAMIE COURT, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 55288 | ROTHMAN, LEONARD J, LEN ROTHMAN, 77 MOUNTAIN RD, CORNWALL ON HUDSON, NY, 12520 | US Mail (1st Class) |
| 55288 | ROTHMAN, NEIL E, 2190 BRIGHAM ST APT 3F, BROOKLYN, NY, 11229-5646 | US Mail (1st Class) |
| 55288 | ROTHWELL , RUSSELL ; ROTHWELL , SUSAN, RUSSELL AND SUSAN , ROTHWELL, 634 MAYFLOWER AVE, SHEBOYGAN, WI, 53083 | US Mail (1st Class) |
| 55288 | ROTO ROOTER SERVICE & DRAIN SERVICE, PO BOX 80323, 80323, CHATTANOOGA, TN, 37414-0323 | US Mail (1st Class) |
| 55288 | ROTOLO, CATHERINE J, 1344 STONEGATE CT, CROZET, VA, 22932 | US Mail (1st Class) |
| 55288 | ROTOLO, CATHERINE J, 2239 BRANDYWINE DRIVE, CHARLOTTESVILLE, VA, 22901 | US Mail (1st Class) |
| 55288 | ROTONDO-GREGORY, MARLENE G, M G , ROTONDO-GREGORY, 301 LAKEVIEW DR, YORK, SC, 29745 | US Mail (1st Class) |
| 55288 | ROTTER, JOHN W, JOHN W, ROTTER, 902 DENMARK HILLTOP, FORT MADISON, IA, 52627 | US Mail (1st Class) |
| 55288 | ROUGEAU, ANTHONY, C/O MADELINE ROUGEAU, 304 JEANNINE ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 55288 | ROUILLIER JR , ROBERT L ; GRIFFIN, SOIEN, ROBERT L, ROUILLIER JR, GRIFFIN , CHARLES, 2691 GOVERNMENT BL, MOBILE, AL, 36606 | US Mail (1st Class) |
| 55288 | ROUMELIS, JOSEPH R, JOSEPH , ROUMELIS, 6 HERBERT ST, GREENVILLE, RI, 02828 | US Mail (1st Class) |
| 55288 | ROUNDS, DORIS S, DORIS S ROUNDS, 10 BENJAMIN ST, EAST GREENWICH, RI, 02818 | US Mail (1st Class) |
| 55288 | ROUNDS, EARL I, EARL I ROUNDS, 316 HARRISON ST, COUNCIL BLUFFS, IA, 51503-3166 | US Mail (1st Class) |
| 55288 | ROUNDS, EARL, EARL ROUNDS, 316 HARRISON ST, COUNCIL BLUFFS, IA, 51503 | US Mail (1st Class) |
| 55289 | ROURKE, MATIAS VERGARA, MATIAS ROURKE, VITACURA 9990, OFF 309, VITACURA CP, SANTIAGO, 6680922 CHILE | US Mail (1st Class) |
| 55288 | ROUSE , HAZEL R, HAZEL R ROUSE, 1104 N SAUNDERS AVE, HASTINGS, NE, 68901 | US Mail (1st Class) |
| 55288 | ROUSH, ROBERT V; ROUSH, SANDRA L, ROBERT V & SANDRA L , ROUSH, 1783 E PANAMA DR, CENTENNIAL, CO, 80121 | US Mail (1st Class) |
| 55288 | ROUSH, TRACY ERIN, C/O KAREN WICKERSHAM 5455 PROSPECT DR, MISSOULA, MT, 59808 | US Mail (1st Class) |
| 55288 | ROUSSEAU, BART G, 2 FAIRWAY DR # 142, DERRY, NH, 03038 | US Mail (1st Class) |
| 55288 | ROUSU, CHARLES, CHARLES ROUSU, 28558 CO RD 110, CALLAWAY, MN, 56521 | US Mail (1st Class) |
| 55288 | ROUTH, LARRY A, C/O LARRY ROUTH, 116 YAWMETER DR, BALTIMORE, MD, 21220 | US Mail (1st Class) |
| 55288 | ROUTHIER, VERONICA, 1463 GIBSON AVENUE, MYRTLE BEACH, SC, 29575 | US Mail (1st Class) |
| 55288 | ROVIS, SNEZANA, SNEZANA ROVIS, 178 COMMONWEALTH ST, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 55288 | ROVITO, GIUSEPPE, 1617 WEST 12TH STREET, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 55288 | ROWAN , RAYMOND F, RAYMOND F, ROWAN, 3509 W LAURELHURST DR NE, SEATTLE, WA, 98105 | US Mail (1st Class) |
| 55288 | ROWAN , ROBERT D; ROWAN , JANINE A, ROBERT D, ROWAN, 1624 E 18TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | ROWAN SR, KENNETH R, C/O KENNETH R ROWAN, 2612 W 8TH ST, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55288 | ROWAN, KENNETH, 2612 W 8TH ST, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55288 | ROWCOTSKY , MARGARET, MARGARET , ROWCOTSKY, 2073 W MARKET ST, POTTSVILLE, PA, 17901 | US Mail (1st Class) |
| 55288 | ROWE , ROBERT ; ROWE , JUNE, ROBERT G AND JUNE , ROWE, 11520 E MAIN, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | ROWE, BERNARD; ROWE, THELMA, BERNARD & THELMA ROWE, 114 MOWBRAY DR, KEW GARDENS, NY, 11415 | US Mail (1st Class) |
| 55288 | ROWE, DAVID ; ROWE, MARY ANN, DAVID AND MARY ANN ROWE, 1602 MAIN ST, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 55288 | ROWE, DAVID D, 1602 W MAIN ST, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 55288 | ROWE, RICHARD C, C/O STEPHEN R TETRO, 233 S WACKER DR STE 5800, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 55288 | ROWE, ROGER V, 95 SKIDAWAY ISLAND PARK ROAD #41, SAVANNAH, GA, 31411 | US Mail (1st Class) |
| 55288 | ROWENA ISENBERG, 815 CAMPBELL ST, ARDMORE, OK, 73401-1509 | US Mail (1st Class) |
| 55288 | ROWLAND, RICHARD B, RICHARD B, ROWLAND, 132 DANIEL DR, BENSENVILLE, IL, 60106 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ROWLAND, TIMOTHY D; ROWLAND, JUDY M, TIMOTHY D & JUDY M , ROWLAND, 154 W RESERVE DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | ROWNING, ROBERT E; ROWNING, MURIEL R, ROBERT , ROWNING, 4025 MAPLETON DR, WEST LINN, OR, 97068 | US Mail (1st Class) |
| 55288 | ROXANN SCHANZENBACH, 3027 HERITAGE CREEK TER, HOUSTON, TX, 77008-6149 | US Mail (1st Class) |
| 55288 | ROXANNA S HICKS & JOSEPH D HICKS JT TEN, 2558 CAROL CIRCLE, DOUGLASVILLE, GA, 30135-1350 | US Mail (1st Class) |
| 55288 | ROY (DEC), ALYRE, C/O: MANNONE, MARY T, ADMINISTRATRIX OF THE ESTATE OF ALYRE ROY, 5267 BROOKVIEW DR, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 55288 | ROY A BURROW, 9 FREEDOM LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | ROY A EDWARDS III, WILLOWBROOK 73, HUTCHINSON, KS, 67502-8947 | US Mail (1st Class) |
| 55288 | ROY A EKSTEDT, 620 STATE ROUTE 35, APT 343, MIDDLETOWN, NJ, 07748-4228 | US Mail (1st Class) |
| 55288 | ROY A MCGILL, 150 WILLMAN SQUARE, HOT SPRINGS NATIONAL PARK, AR, 71901 | US Mail (1st Class) |
| 55288 | ROY A REGAN PROF MED CORP PROFIT, SHARING PLAN UA MAY 15 73, 17850 HERITAGE EST DR, BATON ROUGE, LA, 70810-6564 | US Mail (1st Class) |
| 55288 | ROY A SALMON, 1823 SCHENECTADY AVENUE, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | ROY AMMIRATI, 27 EAST 22 STREET, 4 FLOOR, NEW YORK, NY, 10010-5340 | US Mail (1st Class) |
| 55288 | ROY C ADAMS, 825 VICKERY AVE, YUKON, OK, 73099-5960 | US Mail (1st Class) |
| 55288 | ROY C MORSCHER, 4371 VALLEY FORGE DR, CLEVELAND, OH, 44126-2824 | US Mail (1st Class) |
| 55288 | ROY CAMPBELL, PO BOX 184, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 55288 | ROY D MAC DONALD, 11 SLEEPY HOLLOW LANE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | ROY D WORTHINGTON, SAUNDRA  C WORTHINGTON, 454 GRAND AVE, CENTRAL POINT, OR, 97502-2515 | US Mail (1st Class) |
| 55288 | ROY DEAN CARVER, 510 SOUTH STREET, BRYANT, AR, 72022 | US Mail (1st Class) |
| 55288 | ROY DEAN GOSHIEN, 200 BOONE ROAD, BRYANT, AR, 72022 | US Mail (1st Class) |
| 55288 | ROY DELMER HATFIELD, 108 MC MULLEN RD, SAREPTA, LA, 71071 | US Mail (1st Class) |
| 55288 | ROY DOUGLAS SHOCKEY, PO BOX 1622, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | ROY E BROTHERS, PO BOX 96, WINTHROP, NY, 13697 | US Mail (1st Class) |
| 55288 | ROY E PATTERSON, 15209 CEDAR LANE, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | ROY E PORTER JR & PATSY A PORTER JT TEN, 1010 CHRISTINE ST, PAMPA, TX, 79065-5454 | US Mail (1st Class) |
| 55288 | ROY EASTERBROOK, 5 BRIGHTVIEW DRIVE, ROCKY POINT, NY, 11778 | US Mail (1st Class) |
| 55288 | ROY EDWARD CARPER, 1340 NE COUNTRY CLUB AVE, GRESHAM, OR, 97030 | US Mail (1st Class) |
| 55288 | ROY EDWARD HECKE, 1271 SHADY GROVE ROAD, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | ROY EDWARD MCKINNEY, 109 E PEARL, LEXA, AR, 72355 | US Mail (1st Class) |
| 55288 | ROY EHRICHS, 143 WEEKS ROAD, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 55288 | ROY FLODEN, 39 GOLF VIEW DRIVE, LITTLE EGG HARBOR TWP, NJ, 08087 | US Mail (1st Class) |
| 55288 | ROY G DILLY SR., 29 MUCK ROAD, WELLSBORO, PA, 16901 | US Mail (1st Class) |
| 55288 | ROY GARLAND PUMPHREY, 424 OUACHITA ROAD 72, SMACKOVER, AR, 71762-9625 | US Mail (1st Class) |
| 55288 | ROY H TANGEN, 27 ROCKLAND ST, S DARTMOUTH, MA, 02748-3531 | US Mail (1st Class) |
| 55288 | ROY HEIFNER SR., PO BOX 73, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 55288 | ROY HENRY JR, 791 KENNEDY DRIVE, MAGNOLIA, AR, 71753 | US Mail (1st Class) |
| 55288 | ROY J HILL, 1671 ELECTRIC AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | ROY J JARRELL, 9157 VERSAILLES RD, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | ROY J TIMBERLAKE, 3 WINDCREST DRIVE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | ROY J WEST, 922 PLEASURE VALLEY DR, LITTLE ROCK, AR, 72206-6257 | US Mail (1st Class) |
| 55288 | ROY JACKSON THURMOND, 10928 SPRING LAKE CIRCLE, DES ARC, AR, 72040-8117 | US Mail (1st Class) |
| 55288 | ROY JACOBSEN, 43 WINDMILL DRIVE, HUNTINGTON, NY, 11743 | US Mail (1st Class) |
| 55288 | ROY JAMES MACK, PO BOX 104, ELKLAND, PA, 16920 | US Mail (1st Class) |
| 55288 | ROY K CURRIE, STATE ROUTE 7 #2375 APT. 2, WELLS BRIDGE, NY, 13859 | US Mail (1st Class) |
| 55288 | ROY K DAHLEN, 2040 LINDGREN STREET, MERRICK, NY, 11566 | US Mail (1st Class) |
| 55288 | ROY K MICHAUD, BOX 22, STATE HWY 11B, NICHOLVILLE, NY, 12965 | US Mail (1st Class) |
| 55288 | ROY L BULLOCK, 2643 OAKLAND AVENUE S W, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | ROY L CAREY, 684 REVIELLIE VALLEY ROAD, MAGAZINE, AR, 72943 | US Mail (1st Class) |
| 55288 | ROY L EARLEY JR, 606 CHARLES ST., SCOTIA, NY, 12302 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ROY L NEALY, PO BOX 544, BUFFALO, NY, 14212 | US Mail (1st Class) |
| 55288 | ROY LARSEN, 605 FLAIR COURT WEST, SAINT JAMES, NY, 11780 | US Mail (1st Class) |
| 55288 | ROY LEE BLACKMON, 1501 RAHLING RD, APT.304, LITTLE ROCK, AR, 72223-4650 | US Mail (1st Class) |
| 55288 | ROY LEE BRAZELL, 1035 LAFAYETTE ST, TOPEKA, KS, 66607-1545 | US Mail (1st Class) |
| 55288 | ROY LEE LUSTER, 329 FORREST STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | ROY LEE LUSTER, EDWARD O MOODY, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | ROY LOVING, 4201 WEST 17TH STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | ROY LUTHER GRINDSTAFF, 123 HOWARD CT, ELIZABETHTON, TN, 37643-6488 | US Mail (1st Class) |
| 55288 | ROY M CARSTAIRS, 69-996 BLUEGRASS WAY, CATHEDRAL CITY, CA, 92234-2516 | US Mail (1st Class) |
| 55288 | ROY M MARTIN, 4933 CORAL STREET, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | ROY MCLEOD, 1272 CALLE ESTRELLA, SAN DIMAS, CA, 91773-4080 | US Mail (1st Class) |
| 55288 | ROY MIRRO, 17 HANLEY AVE, MELVILLE, NY, 11747-1707 | US Mail (1st Class) |
| 55288 | ROY NUSS, 3409 COLD SPRINGS RD, BALDWINSVILLE, NY, 13027-9405 | US Mail (1st Class) |
| 55288 | ROY O`CONNELL, 114 GREER STREET, WALTHAM, MA, 02452-7823 | US Mail (1st Class) |
| 55288 | ROY OLSEN, 71 ASTER COURT, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 55288 | ROY PATRICK, 5600 INDEX LANE, LOT 16, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | ROY PHILIP MAC GREGOR, 1114 GRUNDY AVE, HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 55288 | ROY POSPISHEK, 1226 CHAPEL DR, SANTA CLARA, CA, 95050-4534 | US Mail (1st Class) |
| 55288 | ROY RUCKDESCHEL, 110 E CENTER ST. # 832, MADISON, SD, 57042 | US Mail (1st Class) |
| 55288 | ROY S LYLE, 1742 NOTTINGHAM DR, GAINESVILLE, GA, 30501-2031 | US Mail (1st Class) |
| 55288 | ROY STANLEY HILBORN, 15809 HWY 67, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | ROY STEWART, 1324 RILA STREET SE, PALM BAY, FL, 32909-6482 | US Mail (1st Class) |
| 55288 | ROY THOMAS ROBINSON, 2611 TIMBERMIST DR, BENTON, AR, 72015-4727 | US Mail (1st Class) |
| 55288 | ROY TREAT, 1204 KIERRE LOOP, N LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 55288 | ROY TREMPY III, 11002 E SPRING VALLEY DR, BOX 53, HACKBERRY, AZ, 86411 | US Mail (1st Class) |
| 55288 | ROY W DAVENPORT, 1920 BUTTONWOOD RD, LOUISVILLE, KY, 40222-6510 | US Mail (1st Class) |
| 55288 | ROY WAYNE DAVENPORT & BARBARA K DAVENPORT JT TEN, 1920 BUTTONWOOD RD, LOUISVILLE, KY, 40222-6510 | US Mail (1st Class) |
| 55288 | ROY WAYNE HUSKEY, 1054 OZMENT BLUFF, WILMAR, AR, 71675 | US Mail (1st Class) |
| 55290 | ROY WAYNE SANDERS, MILA FRANCIS SANDERS, 4906 MEADOWOOD CIRCLE, BAYTOWN, TX, 77521 | US Mail (1st Class) |
| 55288 | ROY WYATT, 307 HEMPSTEAD 151, HOPE, AR, 71801 | US Mail (1st Class) |
| 55288 | ROY, CHARLES F; ROY, PHYLLIS L, CHARLES F ROY, 30 BROOKLAWN RD, WILBRAHAM, MA, 01095 | US Mail (1st Class) |
| 55288 | ROY, KIMBERLY ; ROY, PHILIP, KIMBERLY & PHILIP ROY, KIMBERLY & PHILIP ROY, 521 INDIAN PEAKS TRL W, LAFAYETTE, CO, 80026 | US Mail (1st Class) |
| 55288 | ROYAL BRENT CUTLER & LEONARD C MIRAGLILO JR JT TEN, 3122 ATLANTIC AVE, ATLANTIC CITY, NJ, 08401-6215 | US Mail (1st Class) |
| 55288 | ROYAL INDEMNITY COMPANY, C/O CARL J PERNICONE ESQ, WILSON ELSER MOSKOWITZ ET AL, 150 E 42ND ST, NEW YORK, NY, 10017-5639 | US Mail (1st Class) |
| 55288 | ROYAL LABEL CO, ALSEN-MAPES INDUSTRIAL PARK, ALSEN-MAPES INDUSTRIAL PARK, 50 PARK ST, BOSTON, MA, 02122-2696 | US Mail (1st Class) |
| 55288 | ROYAL THOMAS LAMBERT, 20 QUEBEC DRIVE, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 55288 | ROYAL, BETTY, BETTY ROYAL, 638 GLYNITA CIR, REISTERSTOWN, MD, 21136 | US Mail (1st Class) |
| 55288 | ROYAS EDWARD BARNEY, 1043 HIGHWAY #420, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 55288 | ROYBAL, RICHARD J; ROYBAL, TAKAKO, R J , ROYBAL, 2249 FLOWER CREEK LN, HACIENDA HEIGHTS, CA, 91745 | US Mail (1st Class) |
| 55288 | ROYCE C TIMS, PO BOX 1793, HOT SPRINGS, AR, 71902 | US Mail (1st Class) |
| 55288 | ROYCE DIANNE OLLISON, 5300 BASELINE RD , APT. 24E, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | ROYCE EDWARD HENSON, 3 SHEPHERDS COVE APT 307, LITTLE ROCK, AR, 72205-7073 | US Mail (1st Class) |
| 55288 | ROYCE EVANS HUGHES, 359 HUDSON ROAD, BISMARCK, AR, 71929-6272 | US Mail (1st Class) |
| 55288 | ROYCE N MCNEILL, 1824 STONEYRIDGE DR, CHARLOTTE, NC, 28214-8341 | US Mail (1st Class) |
| 55288 | ROYCE TROUT, 193 AVERY LANE, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 55288 | ROYE DWAIN LUDWIG, PO BOX 6, FARMERVILLE, LA, 71241 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | ROYER , GREGORY L, GREGORY L ROYER, 121 S 2ND ST, DENVER, PA, 17517 | US Mail (1st Class) |
| 55288 | ROYER, DANIEL; ROYER, JILL, DANIEL & JILL ROYER, PO BOX 382, ESPARTO, CA, 95627 | US Mail (1st Class) |
| 55288 | ROYER, JOEL H, JOEL H, ROYER, 991 BARCLAY RD, INDIANA, PA, 15701 | US Mail (1st Class) |
| 55288 | ROYS KWIK KORNER, INC, 1002 CRAIN HWY., S.W., GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 55288 | ROZELLE CASTILLO CUST FOR, SIMONA CASTILLO, 165 CHESTNUT STREET, BROOKLYN, NY, 11208-1405 | US Mail (1st Class) |
| 55288 | ROZMAREK, JAMES E, JAMES E, ROZMAREK, 2338 WILDWOOD RD, MANISTEE, MI, 49660 | US Mail (1st Class) |
| 55288 | ROZSITS, THOMAS L, 8427 TARTAN FIELDS DR, DUBLIN, OH, 43017 | US Mail (1st Class) |
| 55288 | RP & BA MISZEWSKI TRUST, ANN S BEUSCHEL POA, 1375 LINWOOD DR N, GRAND RAPIDS, MI, 49534 | US Mail (1st Class) |
| 55288 | RPA PROCESS TECHNOLOGIES, 9151 SHAVER RD, PORTAGE, MI, 49024-6798 | US Mail (1st Class) |
| 55288 | RS CONCRETE, LC, 14508 CHRISMAN RD, HOUSTON, TX, 77039-1115 | US Mail (1st Class) |
| 55288 | RS HUGHES CO INC, 236 E PIMA ST #108, PHOENIX, AZ, 85004 | US Mail (1st Class) |
| 55288 | RTD CHEMICALS CORP, 1500 ROUTE 517, HACKETTSTOWN, NJ, 07840-2709 | US Mail (1st Class) |
| 55288 | RTIS - REEDFAX, PO BOX 7247-7518, PHILADELPHIA, PA, 19170 | US Mail (1st Class) |
| 55288 | RUBBER MILLERS INC, PO BOX 9746, ARNOLD, MD, 21012-0746 | US Mail (1st Class) |
| 55288 | RUBEN AGUILERA & CHRIS AGUILERA JT TEN, 13090 N 94TH DRIVE 210, PEORIA, AZ, 85381-4256 | US Mail (1st Class) |
| 55288 | RUBEN DARDEN, 5332 LISBON ROAD, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 55288 | RUBEN STENHOUSE JR, 4 HIGH TIMBER DR, MAUMELLE, AR, 72113 | US Mail (1st Class) |
| 55288 | RUBIN , DENNIS I, DENNIS I RUBIN, 224 HIGH CREST DR, WEST MILFORD, NJ, 07480 | US Mail (1st Class) |
| 55288 | RUBIN , JILL ; LEHTO , ANDREW, JILL RUBIN, 9 W WILLOW ST, BEACON, NY, 12508 | US Mail (1st Class) |
| 55288 | RUBIN AUERBACH CUST BRUCE, AUERBACH UNIF GIFT MIN ACT NJ, 173 FAIRMOUNT AVE, GLEN ROCK, NJ, 07452-3013 | US Mail (1st Class) |
| 55288 | RUBIN CISTERNA, 31-48 35TH ST, LONG ISLAND CITY, NY, 11106 | US Mail (1st Class) |
| 55288 | RUBIN, DAVID C, DAVID C RUBIN, 3800 NE ALAMEDA, PORTLAND, OR, 97212 | US Mail (1st Class) |
| 55288 | RUBIN, GERTRUDE, 2700 DOROTHY STREET, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 55288 | RUBIN, LEONARD, 2711 AVENUE X APT 2K, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 55288 | RUBIN, MICHAEL, 68 AVENUE C, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 55288 | RUBINO, MANNAR, 93 WOODVIEW DRIVE, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 55288 | RUBIO, ROBERT; RUBIO, SHARON, ROBERT & SHARON , RUBIO, 477 E YANEY ST, BISHOP, CA, 93514 | US Mail (1st Class) |
| 55288 | RUBLE, MRS LINDA L, MRS LINDA L, RUBLE, 143 CARRIE ST, POWHATAN POINT, OH, 43942 | US Mail (1st Class) |
| 55288 | RUBY CARGILE, 5844 LITTLE MISSOURI ROAD, PINEVILLE, MO, 64856 | US Mail (1st Class) |
| 55288 | RUBY DAVIS, 1825 AMHERST, SAGINAW, MI, 48602 | US Mail (1st Class) |
| 55288 | RUBY E LOTT, 2480 SHADY GROVE ROAD, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | RUBY E SCOTT, 350 STEELWORKERS ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | RUBY GOVAN, 643 GRIGG STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | RUBY H HOLLINGER, 4105 SLINKER ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | RUBY HAYNIE, 57 SANDAGE RD, GURDON, AR, 71743-8867 | US Mail (1st Class) |
| 55288 | RUBY HENRY, 2260 REBEL RD, ALEXANDER, AR, 72002-8303 | US Mail (1st Class) |
| 55288 | RUBY J ROBERTS, 1927 HWY 77, CHIPLEY, FL, 32428-6028 | US Mail (1st Class) |
| 55288 | RUBY JEWELL MARSHALL BOULIGNY, 4336 ST. LOUIS AVENUE, SHREVEPORT, LA, 71118 | US Mail (1st Class) |
| 55288 | RUBY L EDWARDS, 1303 PLEASANT STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | RUBY L STEDMAN, 123 OLD 38 N, AUSTIN, AR, 72007-9391 | US Mail (1st Class) |
| 55288 | RUBY LACHICA & DIVINA J SANTOS JT TEN, 1213 OLD STABLE RD, MC LEAN, VA, 22102-2418 | US Mail (1st Class) |
| 55288 | RUBY LEE MASTERS, 841 YELLOW CREEK ROAD, FULTON, AR, 71838 | US Mail (1st Class) |
| 55288 | RUBY LEE WILLIAMS, 5711 WATER ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | RUBY LEE YOUNG, 506 WOODLAND STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | RUBY M WEEMS, 342 SOUTH 12TH STREET, SAGINAW, MI, 48601-1834 | US Mail (1st Class) |
| 55288 | RUBY MORRELL, 345 SAGER ROAD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | RUBY PATE, 4011 83RD AVENUE SE, MERCER ISLAND, WA, 98040-4011 | US Mail (1st Class) |
| 55288 | RUBY RUTH JOHNSON, 820 AUTUMN WINDS DR, COLLIERVILLE, TN, 38017-1368 | US Mail (1st Class) |
| 55288 | RUBY S COATES, 3500 BAYWOOD DRIVE, SHREVEPORT, LA, 71118 | US Mail (1st Class) |
| 55288 | RUBY WATTS, HC 79 BOX 333, MARSHALL, AR, 72650-9732 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | RUBYE EASTERLY, 526 WOODBINE RD, LEXINGTON, KY, 40503 | US Mail (1st Class) |
| 55288 | RUCHALA , MICHAEL A; RUCHALA , KATHERINE E, MICHAEL & KATHY , RUCHALA, 141 BRANNON BELCHER RD, BOILING SPRINGS, SC, 29316 | US Mail (1st Class) |
| 55288 | RUCKER, CHRYSTAL LEVERN, 104 MISTY LN, BELTON, SC, 29627 | US Mail (1st Class) |
| 55288 | RUCKER, GARRETT LEE, 104 MISTY LN, BELTON, SC, 29627 | US Mail (1st Class) |
| 55288 | RUDA, NEIL; RUDA, DEANNA, NEIL & DEANNA , RUDA, 3216 W WHITESIDE ST, SPRINGFIELD, MO, 65807 | US Mail (1st Class) |
| 55288 | RUDDELL , PAULA ; RUDDELL , TREVOR J, PAULA , RUDDELL, WIERMAN , ANGELA M, 415 COTTONWOOD DR, RICHLAND, WA, 99352 | US Mail (1st Class) |
| 55288 | RUDDELL, MR E N ; RUDDELL, MRS E N, MR & MRS E N , RUDDELL, 16352 VALLEY RANCH, CANYON COUNTRY, CA, 91387 | US Mail (1st Class) |
| 55288 | RUDDY , SHAMUS ; RUDDY , MARGARET G, SHAMUS AND MARGARET G, RUDDY, 242 RIVER RD, HINCKLEY, OH, 44233 | US Mail (1st Class) |
| 55288 | RUDE, STACY M, STACY , RUDE, 2514 W EUCLID AVE, SPOKANE, WA, 99205-2436 | US Mail (1st Class) |
| 55288 | RUDELL HARRY BELVIN, 25 CLIFF AVE, YONKERS, NY, 10705 | US Mail (1st Class) |
| 55288 | RUDELL PE, MILTON W, MILTON W, RUDELL PE, 501 N WISCONSIN AVE, PO BOX 126, FREDERIC, WI, 54837-0126 | US Mail (1st Class) |
| 55288 | RUDENKO, PETER, PETER , RUDENKO, 579 STOW RD, BOXBOROUGH, MA, 01719 | US Mail (1st Class) |
| 55288 | RUDER, LYNN M, LYNN M RUDER, 1684 W 2250 N RD, BOURBONNAIS, IL, 60914 | US Mail (1st Class) |
| 55288 | RUDERT, DIANE L, DIANE L RUDERT, 175 ARCADE ST, CHICOPEE, MA, 01020 | US Mail (1st Class) |
| 55288 | RUDESILL, JOHN A, 10824 HILLTOP LN, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | RUDFORD A RICHARDS, 984 SHERIDAN AVE., APT 3L, BRONX, NY, 10456 | US Mail (1st Class) |
| 55288 | RUDI PITTMAN, 107 LEE RD 317, SMITHS, AL, 36877-2525 | US Mail (1st Class) |
| 55288 | RUDI, WINDBER, 31 WALNUT HILL ROAD, GLENWOOD, NJ, 07418 | US Mail (1st Class) |
| 55288 | RUDNICK, MATT, MATT , RUDNICK, 304 AVE I WEST, ANAMOOSE, ND, 58710 | US Mail (1st Class) |
| 55289 | RUDOLF B PEEST, VIA SAN SIRO 7, CH 6963 PREGASSONA, PREGASSONA, CH-6963 SWITZERLAND | US Mail (1st Class) |
| 55288 | RUDOLF HEFERLE, 4298 MEADOW BROOK, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | RUDOLF SCHNEIDER JR, 1005 MANN AVE., RENSSELAER, NY, 12144 | US Mail (1st Class) |
| 55288 | RUDOLPH A CAVALLO, 15 WAVERLY STREET, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 55288 | RUDOLPH ATHERLEY, 1203 BERKSHIRE DRIVE, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 55288 | RUDOLPH B GIBBS, 30 PROSPECT STREET, TUPPER LAKE, NY, 12986 | US Mail (1st Class) |
| 55288 | RUDOLPH BIBOW, 1192 5TH AVENUE, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 55288 | RUDOLPH C GRIFFITH JR & FLORENCE S GRIFFITH JT TEN, 3009 LANDMARK BLVD APT 302, PALM HARBOR, FL, 34684-5043 | US Mail (1st Class) |
| 55288 | RUDOLPH COBB, 116 E MAIN ST, WALHALLA, SC, 29691-1925 | US Mail (1st Class) |
| 55288 | RUDOLPH COLLINS, 473 WINSLOW AVENUE, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | RUDOLPH H OTT, 2225 COUNTY HIGHWAY 107, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | RUDOLPH HARTENSTEIN, 242 WHITE ST, LUNENBURG, MA, 01462-1249 | US Mail (1st Class) |
| 55288 | RUDOLPH JEFFUS, 358 OUACHITA 133, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | RUDOLPH M JANESE, 6265 S WHITHAM DRIVE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | RUDOLPH PIPPINS, 1614 WEST 23RD STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | RUDOLPH SCALA, 86TH ST. GEORGE DRIVE, SHIRLEY, NY, 11967 | US Mail (1st Class) |
| 55288 | RUDOLPH SHERMAN, 1053 ELM STREET, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | RUDOLPH SZYMIK & MARY L SZYMIK JT TEN, 8632 SOUTH HASTY AVE, PICO RIVERA, CA, 90660-5514 | US Mail (1st Class) |
| 55288 | RUDOLPH W KLUIBER, OLCOTT LA, BERNARDSVILLE, NJ, 07924 | US Mail (1st Class) |
| 55288 | RUDOLPH WILLIAMS, PO BOX 9055, ALBANY, NY, 12209 | US Mail (1st Class) |
| 55288 | RUDOLPH, KYLE R, KYLE R, RUDOLPH, BOX 15, JOPLIN, MT, 59531 | US Mail (1st Class) |
| 55288 | RUDOWSKI, MICHAEL; TESTA, ELENA, MICHAEL , RUDOWSKI, 1245 PIERPONT ST, RAHWAY, NJ, 07065 | US Mail (1st Class) |
| 55288 | RUDY H LAUFER, 1304 WILLIS AVENUE, SYRACUSE, NY, 13204 | US Mail (1st Class) |
| 55288 | RUDY LEE CALVIN, 918 PARRISH STREET, MOUNT CARMEL, IL, 62863-1347 | US Mail (1st Class) |
| 55288 | RUDZWILL, STEPHEN M; RUDZWILL, JESSICA, STEPHEN M & JESSICA , RUDZWILL, 22708 RUN RIVER BLVD NW, SAINT FRANCIS, MN, 55070 | US Mail (1st Class) |
| 55288 | RUEBER, DALE M; RUEBER, MARY M, DALE M & MARY M RUEBER, 325 CASS ST S, BOX 92, WESTGATE, IA, 50681-0092 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | RUEF, WALTER H, WALTER H, RUEF, PO BOX 907, TRACYTON, WA, 98393-0907 | US Mail (1st Class) |
| 55288 | RUELLE , MR PATRICK, MR PATRICK RUELLE, 3107 SAINT JUDE DR, WATERFORD, MI, 48329 | US Mail (1st Class) |
| 55288 | RUELLE, SUSANNEM; RUELLE, JAMESB, SUSANNE M, RUELLE, 20380 LOUISE, LIVONIA, MI, 48152 | US Mail (1st Class) |
| 55288 | RUEN , LOWELL, LOWELL , RUEN, 3605 S JEFFERSON DR, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | RUFFIN, ONNIE L, ONNIE L, RUFFIN, 5029 SUMTER 27, CUBA, AL, 36907 | US Mail (1st Class) |
| 55288 | RUFFINEN, LEO, LEO , RUFFINEN, 41 BAKER AVE, WYNANTSKILL, NY, 12198 | US Mail (1st Class) |
| 55288 | RUFO (DEC), GAETANO, C/O: HOLTERMAN, GERALDINE, EXECUTRIX OF THE ESTATE OF GAETANO RUFO, 119 LAKE AVE, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 55288 | RUFUS CONLEY, 809 G STREET, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 55288 | RUFUS LEON HENDERSON, 6511 FOREST OAK DRIVE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | RUFUS M HAMILTON, 335 CIMMARON ST., HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | RUFUS PEEK, 599 BRADLEY 7 ROAD SOUTH, WARREN, AR, 71671 | US Mail (1st Class) |
| 55288 | RUFUS RAY ESTERS, PO BOX 346, MINERAL SPRINGS, AR, 71851 | US Mail (1st Class) |
| 55288 | RUFUS T RAWLS, 1103 WEST 20TH, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | RUGGIERO, VITO, 1562 79TH STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | RUGGLES, RICHARD, RICHARD , RUGGLES, 732 7TH AVE, COON RAPIDS, IA, 50058 | US Mail (1st Class) |
| 55288 | RUI A FERREIRA, 35 GARDEN ST, APT 2, NEWARK, NJ, 07105-1146 | US Mail (1st Class) |
| 55288 | RUITER, DENNIS, DENNIS RUITER, 6735 EAST F AVE, RICHLAND, MI, 49083 | US Mail (1st Class) |
| 55288 | RUITER, ELEANOR, ELEANOR RUITER, 2178 INDIANA AVE, LANSING, IL, 60438 | US Mail (1st Class) |
| 55288 | RUIZ, DAVIDB, DAVID B RUIZ, PO BOX 168, DOUGLAS, AZ, 85608 | US Mail (1st Class) |
| 55288 | RUMBAUGH, E ALAN, E ALAN RUMBAUGH, 4361 CAINEWAY DR NE, LOWELL, MI, 49331 | US Mail (1st Class) |
| 55288 | RUMER, JOSEPH; RUMER, VICKI, JOSEPH & VICKI , RUMER, 2700 MCCOY ST, WILLIAMSPORT, PA, 17701 | US Mail (1st Class) |
| 55288 | RUMMEL, ROBERT, 264 SPRING MILLS ROAD, MILFORD, NJ, 08848 | US Mail (1st Class) |
| 55288 | RUMPKE, 10795 HUGHES RD, CINCINNATI, OH, 45251 | US Mail (1st Class) |
| 55288 | RUMSEY , KRISTIN M, KRISTIN M RUMSEY, 12 WEST ST, WATERLOO, NY, 13165 | US Mail (1st Class) |
| 55288 | RUNGE, DENNIS L, 1619 116 AVENUE, MILAN, IL, 61264 | US Mail (1st Class) |
| 55288 | RUNNALLS, R ERIC, 2311 AMETHYST DRIVE, SANTA CLARA, CA, 95051-1710 | US Mail (1st Class) |
| 55288 | RUOKONEN, KENNETH, KENNETH , RUOKONEN, 1450 FOGGY RIDGE PKY, LUTZ, FL, 33559 | US Mail (1st Class) |
| 55288 | RUOTSALA, JUSTIN ; RUOTSALA, CHRISTINE, JUSTIN & CHRISTINE RUOTSALA, 45374 PARADISE RD, CHASSELL, MI, 49916 | US Mail (1st Class) |
| 55288 | RUPE, CYNTHIA A, MR & MRS STEVEN , RUPE, 5210 HARLEM RD, GALENA, OH, 43021 | US Mail (1st Class) |
| 55288 | RUPERT DEBELLOTTE, 1126 NW 1ST AVE., CAPE CORAL, FL, 33993 | US Mail (1st Class) |
| 55288 | RUPERT SENDLEIN, 106 ASH STREET, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 55288 | RUPERT TAITT, 63 SOUTH VILLAGE DRIVE, BELLPORT, NY, 11713 | US Mail (1st Class) |
| 55288 | RUPP, ALFRED C, ALFRED C RUPP TRUST (ALFRED C RUPP), 11 POLO CIR, COLORADO SPRINGS, CO, 80906 | US Mail (1st Class) |
| 55288 | RUPP, LORRAINE, LORRAINE , RUPP, 3575 COUNTY RTE 70A, HORNELL, NY, 14843 | US Mail (1st Class) |
| 55288 | RURAL NATURAL GAS CO, PO BOX 18186, FAIRFIELD, OH, 45018 | US Mail (1st Class) |
| 55288 | RUREY, LESLIE W, LESLIE W, RUREY, LESLIE W, RUREY, E 9821 UPRIVER DR, SPOKANE, WA, 99206-4433 | US Mail (1st Class) |
| 55288 | RUSCH, KIMBERLEY, KIMBERLEY , RUSCH, 910 ADAMS ST, NEENAH, WI, 54956 | US Mail (1st Class) |
| 55288 | RUSCITTI, DANIEL M, MR DAN , RUSCITTI, 405 N WABASH AVE APT 2010, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 55288 | RUSCITTI, DANIEL, DANIEL RUSCITTI, 1139 W ALTGELD, CHICAGO, IL, 60614 | US Mail (1st Class) |
| 55288 | RUSH , JUSTIN ; RUSH , JESSICA, JUSTIN RUSH, 3249 SILVERSADDLE DR, LAKE HAVASU CITY, AZ, 86406 | US Mail (1st Class) |
| 55288 | RUSH , JUSTIN, JUSTIN RUSH, 3249 SILVER SADDLE DR, LAKE HAVASU CITY, AZ, 86406 | US Mail (1st Class) |
| 55288 | RUSH MILES, 1315 BOOKER STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | RUSH, BARRY K; RUSH, PATRICIA J, BARRY K & PATRICIA J RUSH, 528 W IOWA ST, SPRING VALLEY, IL, 61362 | US Mail (1st Class) |
| 55288 | RUSH, JESSICA, JESSICA RUSH, 3249 SILVER SADDLE DR, LAKE HAVASU CITY, AZ, 86406 | US Mail (1st Class) |
| 55288 | RUSH, KENNETH, 2606 SEIP AVENUE, EASTON, PA, 18045 | US Mail (1st Class) |
| 55288 | RUSH, MR FREDE, MR FRED E, RUSH, 28747 220TH ST, MERRILL, IA, 51038 | US Mail (1st Class) |
| 55288 | RUSHTON, RONALD A, 4500 BARWYN CT, PLANO, TX, 75093 | US Mail (1st Class) |
| 55288 | RUSINSKI, JOHN, JOHN , RUSINSKI, 910 CROSBY ST, ANACONDA, MT, 59711 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | RUSS T ELDER & KIMBERLY L ELDER JT TEN, 407 MAGNOLIA COURT, LOGANVILLE, GA, 30052-4050 | US Mail (1st Class) |
| 55288 | RUSS, CLARKE, 2229 WINDWARD SHORE DRIVE, VIRGINIA BEACH, VA, 23451 | US Mail (1st Class) |
| 55288 | RUSS, EDGAR B, EDGAR B RUSS, PO BOX 1, WATERFORD, CT, 06385 | US Mail (1st Class) |
| 55288 | RUSS, JOHN, 829 BRIAR GLEN COURT, ENGLEWOOD, FL, 34223 | US Mail (1st Class) |
| 55288 | RUSS, RINDA LOU, 2229 WINDWARD SHORE DRIVE, VIRGINIA BEACH, VA, 23451 | US Mail (1st Class) |
| 55288 | RUSS, RINDA LOU; RUSS, CLARKE, RINDA LOU AND CLARKE , RUSS, 2229 WINDWARD SHORE DR, VIRGINIA BEACH, VA, 23451 | US Mail (1st Class) |
| 55288 | RUSS, ROBERT SAYERS, 100 HIGHVIEW AVE, SOMERSET, MA, 02726-3906 | US Mail (1st Class) |
| 55288 | RUSSACK, JOHN, PO BOX 17, HOPE, NJ, 07844 | US Mail (1st Class) |
| 55288 | RUSSEL W KAY, PO BOX 9425, HURLBURT FLD, FL, 32544-9425 | US Mail (1st Class) |
| 55288 | RUSSELL , CHRISTOPHER ; RUSSELL , DEANNA, CHRISTOPHER & DEANNA RUSSELL, 192 ELMORE RD, WORCESTER, VT, 05682 | US Mail (1st Class) |
| 55288 | RUSSELL , NYEARERE B, NYEARERE B, RUSSELL, 339 MANOR DR, SAVANNAH, GA, 31404 | US Mail (1st Class) |
| 55288 | RUSSELL A BARONE, 94 QUEENS DRIVE, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 55288 | RUSSELL A PATTERSON, 2050 SUNNYBANK DR, LA CANADA FLINTRIDGE CA, LA CANADA FLINTRIDGE, CA, 91011 | US Mail (1st Class) |
| 55288 | RUSSELL B DEAN & ELIZABETH L DEAN JT TEN, RR 5 BOX 216, WAYNESBORO, VA, 22980-9101 | US Mail (1st Class) |
| 55288 | RUSSELL BOIKO, 520 W DOMINICK ST., ROME, NY, 13440 | US Mail (1st Class) |
| 55288 | RUSSELL C FARLEY & SHIRLEY A FARLEY JT TEN, W149 N8135 WINCHESTER ST, MENOMONEE FALLS, WI, 53051-3828 | US Mail (1st Class) |
| 55288 | RUSSELL C WILSON, 1066 C RIVER AVENUE, FLEMINGTON, NJ, 08822 | US Mail (1st Class) |
| 55288 | RUSSELL CHARLES DANIELS SR., 541 MILITARY TURNPIKE, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 55288 | RUSSELL CRANFORD, 31590 HWY 84, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | RUSSELL DORLAN DEWITT & J KAY DEWITT JT TEN, 3064 S WINONA CT, DENVER, CO, 80236-2052 | US Mail (1st Class) |
| 55288 | RUSSELL DUNN, 191 BROADWAY #1, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 55288 | RUSSELL E ALLEN, 5 KAREN LANE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | RUSSELL E LOWE, 1527 COTTERELL WAY, BOISE, ID, 83709-1508 | US Mail (1st Class) |
| 55288 | RUSSELL E ROBBINS, 7 RIVER RD, HIGHLAND, NY, 12528-1211 | US Mail (1st Class) |
| 55288 | RUSSELL G JAMES, HC 80 BOX 79, MARSHALL, AR, 72680 | US Mail (1st Class) |
| 55288 | RUSSELL H CARLSON, PO BOX 1750, GREEN VALLEY, AZ, 85622-1750 | US Mail (1st Class) |
| 55288 | RUSSELL HOGGARD, 7913 OLD TOM BOX ROAD, JACKONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | RUSSELL J COLOSI, 6285 JENNIFER COURT, CLARENCE CENTER, NY, 14032 | US Mail (1st Class) |
| 55288 | RUSSELL J RIZZO, 6591 E EDEN RD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | RUSSELL J ROBERTS, PO BOX 5304, NORTH LITTLE ROCK, AR, 72119 | US Mail (1st Class) |
| 55288 | RUSSELL J ROBERTS, 110 SE 3RD ST, BRYANT, AR, 72022 | US Mail (1st Class) |
| 55288 | RUSSELL J VAN ALSTYNE, 12 BRISTOL ST., GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 55288 | RUSSELL KING, 312 S MANGO ST, ENGLEWOOD, FL, 34223 | US Mail (1st Class) |
| 55290 | RUSSELL L COOK, JR & ASSOC, RUSSELL L COOK, JR, 1401 MCKINNEY, SUITE 1800, HOUSTON, TX, 77010 | US Mail (1st Class) |
| 55288 | RUSSELL L CRAWFORD, 3088 ROUTE 16 N LOT 18, OLEAN, NY, 14760-9716 | US Mail (1st Class) |
| 55288 | RUSSELL L POTTER, 103 NORWOOD RD, STAUNTON, VA, 24401 | US Mail (1st Class) |
| 55288 | RUSSELL N KING, 19 RICHMOND HILL RD, S NORWALK, CT, 06854 | US Mail (1st Class) |
| 55288 | RUSSELL PEMBLETON, 3503 WALNUT AVE., NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 55288 | RUSSELL R WILLIAMSON, 10885 PECONIC BAY BLVD, MATTITUCK, NY, 11952 | US Mail (1st Class) |
| 55288 | RUSSELL S CLARK, 13 NANTUCKET CIRCLE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | RUSSELL SEIBERT, 5233 S NEWTON ST, LITTLETON, CO, 80123-1747 | US Mail (1st Class) |
| 55288 | RUSSELL SHARPE, 470 ROBERT YOUNG ROAD, WARD, AR, 72176 | US Mail (1st Class) |
| 55288 | RUSSELL SMITH, 1001 W 51ST, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | RUSSELL SR., ARTHUR J, C/O: LYONS, CHERYL, 25 MEREDITH WAY, WEYMOUTH, MA, 02188 | US Mail (1st Class) |
| 55288 | RUSSELL T BEWICK, 81 HIGHLAND TERRACE, NEWBURGH, NY, 12550-1311 | US Mail (1st Class) |
| 55288 | RUSSELL TAYLOR, 237 PEARL STREET, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | RUSSELL V IULIANO CUST, ALLISON C IULIANO, UNIF GIFT MIN ACT MA, PO BOX 66267, AUBURNDALE, MA, 02166-0003 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | RUSSELL W PRATT SR, PO BOX 219, 815 SUNSET AVE, EARLVILLE, IL, 60518-0000 | US Mail (1st Class) |
| 55288 | RUSSELL W SMITH, 4045 WEST ROAD, CORNING, NY, 14830 | US Mail (1st Class) |
| 55265 | RUSSELL W. SAVORY, 1275 WEST WASHINGTON STREET, PHOENIX, AZ, 85007-1278 | US Mail (1st Class) |
| 55288 | RUSSELL, ANNE; RUSSELL, JAMES, ANNE S RUSSELL, PO BOX 411, FORT COVINGTON, NY, 12937 | US Mail (1st Class) |
| 55288 | RUSSELL, CAROL M, CAROL RUSSELL, 19 MOHAWK DR, ACTON, MA, 01720 | US Mail (1st Class) |
| 55288 | RUSSELL, DONALD E, DONALD E RUSSELL, 21796 W MAIN ST, RAYMOND, OH, 43067 | US Mail (1st Class) |
| 55288 | RUSSELL, DONALD G, DONALD G RUSSELL, 21806 W MAIN ST, RAYMOND, OH, 43067 | US Mail (1st Class) |
| 55288 | RUSSELL, ELLEN, ELLEN RUSSELL, 640 W ALTADENA DR, ALTADENA, CA, 91001 | US Mail (1st Class) |
| 55288 | RUSSELL, PAUL, DONNA M ELLIOT - MCWILLIAMS ADMINISTRATIX, 5 ANTHONY ST, BERKLEY, MA, 02779 | US Mail (1st Class) |
| 55288 | RUSSELL, TERRI, TERRI , RUSSELL, PO BOX 1811, EAST HELENA, MT, 59635 | US Mail (1st Class) |
| 55288 | RUSSELL, THOMAS Y, THOMAS Y, RUSSELL, 1736 OLD CREEK TRL, VESTAVIA HILLS, AL, 35216 | US Mail (1st Class) |
| 55288 | RUSSELL-JOHNSON, GLENDA, GLENDA RUSSELL-JOHNSON, 112 BACK SHELL RD, SAVANNAH, GA, 31404 | US Mail (1st Class) |
| 55288 | RUSSENBERGER, JOHN, 677 LINDEN AVENUE, RIDGEFIELD, NJ, 07657-1210 | US Mail (1st Class) |
| 55288 | RUSSO, JACQUELINE M, 2221 81ST ST, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | RUSSO, JEAN, 87 RAVENHURST AVENUE, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 55288 | RUSSO, PAULA, 89 TOKEN STREET, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | RUSSO, ROSE, 158 96TH STREET, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 55351 | RUST CONSULTING, INC., JEFFREY D DAHL, SENIOR VICE PRESIDENT, (RE: OFFICIAL CLAIMS HANDLING AGENT), 501 MARQUETTE AVENUE, SUITE 700, MINNEAPOLIS, MN, 55402-1208 | US Mail (1st Class) |
| 55288 | RUST, PATRICIA; RUST, JOHN, PATRICIA , RUST, 16 MEGGAT PARK, WETHERSFIELD, CT, 06109 | US Mail (1st Class) |
| 55288 | RUSTEK, JOHN ; RUSTEK, THERESA, JOHN & THERESA , RUSTEK, 83 TRAINING HILL RD, MIDDLETOWN, CT, 06457 | US Mail (1st Class) |
| 55288 | RUSTICK , JEFFREY T, JEFFREY T, RUSTICK, 319 E PECKHAM ST, NEENAH, WI, 54956 | US Mail (1st Class) |
| 55288 | RUSZKOWSKI, THOMAS J; RUSZKOWSKI, GAIL L, THOMAS J, RUSZKOWSKI, 154 RYSBERG DR, PO BOX 141, ALPHA, MI, 49902 | US Mail (1st Class) |
| 55288 | RUTAN, CARL E, CARL E RUTAN, 1451 DEWEY BLVD, BUTTE, MT, 59701 | US Mail (1st Class) |
| 55288 | RUTH , JOHN H, JOHN , RUTH, PO BOX 2375, EUREKA, MT, 59917 | US Mail (1st Class) |
| 55288 | RUTH A TURNER, 304 LAKEVIEW DRIVE, SPRINGDALE, AR, 72764 | US Mail (1st Class) |
| 55288 | RUTH B BLOCK, 2006 30TH ST, KENOSHA, WI, 53140-2255 | US Mail (1st Class) |
| 55288 | RUTH BJORK FISHER & GERALD F FISHER JT TEN, 38 EAST 85TH STREET APT 11A, NEW YORK, NY, 10028-0905 | US Mail (1st Class) |
| 55288 | RUTH BROWNELL LAPP, 490 ESTERO ST, MORRO BAY, CA, 93442-2638 | US Mail (1st Class) |
| 55288 | RUTH C CLEVES, 211 WATCH HILL RD, FT MITCHELL, KY, 41011-1822 | US Mail (1st Class) |
| 55288 | RUTH C STIEF, 951 OLEANDER ST, LADY LAKE, FL, 32159-2141 | US Mail (1st Class) |
| 55288 | RUTH CONNOLLY, 11 E LAKE RD, MOSCOW, PA, 18444-4114 | US Mail (1st Class) |
| 55288 | RUTH E ALBRO, 820 WEST 9TH STREET, WILMINGTON, DE, 19801-1309 | US Mail (1st Class) |
| 55288 | RUTH E EHMANN, 509 ROUTE 530 APT 236, WHITING, NJ, 08759-3159 | US Mail (1st Class) |
| 55288 | RUTH E FINLAYSON, RDI BOX 37, BEAR LAKE, PA, 16402 | US Mail (1st Class) |
| 55288 | RUTH E GUNZENHAUSER, 325 FIRST AVE, LORDSHIP STRATFORD, CT, 06497-7502 | US Mail (1st Class) |
| 55288 | RUTH E SEIDENBERG, 6 CLOVER ST, TENAFLY, NJ, 07670-2804 | US Mail (1st Class) |
| 55288 | RUTH E SMITH & AUDREY B DOVE JT TEN, 3422 VAN CAMPEN RD, FLINT, MI, 48507-3349 | US Mail (1st Class) |
| 55288 | RUTH E WILLIAMS, 1607 NORTH OLIVE STREET, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 55288 | RUTH ELIZABETH JARRATT, 2504 BOOKER, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | RUTH FARLEY, 420 EAST 79TH STREET BOX 20, NEW YORK, NY, 10021-1472 | US Mail (1st Class) |
| 55288 | RUTH FLETCHER, #35 CRAPPIE LANE, CONWAY, AR, 72032 | US Mail (1st Class) |
| 55288 | RUTH FRANKLIN CUST, ALFRED J FRANKLIN, UNIF GIFT MIN ACT NY, 65 INTERVALE ROAD, PROVIDENCE, RI, 02906-4843 | US Mail (1st Class) |
| 55290 | RUTH HARTMAN, 176 W 94TH ST, APT 4K, NEW YORK, NY, 10025 | US Mail (1st Class) |
| 55288 | RUTH I GOLDEN & DAVID L GOLDEN JT TEN, 40 COLORADO ST, HIGHLAND PARK, MI, 48203-3302 | US Mail (1st Class) |
| 55288 | RUTH JANET DIAMOND, 117 34 PARK LA S, KEW GARDENS, NY, 11418-1021 | US Mail (1st Class) |
| 55288 | RUTH JOHNSTON DAVIS, PO BOX 2907, WILSON, NC, 27894-2907 | US Mail (1st Class) |
| 55288 | RUTH KAWAGUCHI, 1639 SAMEDRA ST, SUNNYVALE, CA, 94087-4160 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | RUTH LEHR, 28619 S FREEDOM RD, HARRISONVILLE, MO, 64701-3391 | US Mail (1st Class) |
| 55288 | RUTH LOEWENSTEIN, 63 60 98TH ST, REGO PARK, NY, 11374-2238 | US Mail (1st Class) |
| 55288 | RUTH M STAPLEY, 1808 EAGLE PT PO BOX 83, CLARKLAKE, MI, 49234-9015 | US Mail (1st Class) |
| 55288 | RUTH MELZIAN, C/O MOSS, 7908 E 119TH TERR, GRANDVIEW, MO, 64030-1325 | US Mail (1st Class) |
| 55288 | RUTH N EGGE TR UDT AUG 10 94, THE RUTH N EGGE TRUST, 1216 SANTANA COURT, PUNTA GORDA, FL, 33950-6619 | US Mail (1st Class) |
| 55288 | RUTH ROTERT, 5088 S E 60TH, GALENA, KS, 66739 | US Mail (1st Class) |
| 55288 | RUTH SHAW, 105 WALLIS STREET, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | RUTH T SCHWAGER TR UA JAN 31 92, RUTH T SCHWAGER, 1817 LOGAN AVENUE, SLC, UT, 84108-2631 | US Mail (1st Class) |
| 55288 | RUTH TESSEL, 132 CHICHESTER RD, JAMESBURG, NJ, 08831-2651 | US Mail (1st Class) |
| 55288 | RUTH V EARLEY LIVING TRUST, DAVID EARLEY, 407 S STATE ST, ANNAWAN, IL, 61234 | US Mail (1st Class) |
| 55288 | RUTH VAN S PECKMANN, 857 ANDORRA ROAD, PHILADELPHIA, PA, 19118-4603 | US Mail (1st Class) |
| 55288 | RUTH W MYHRE, 17 SOUTH DRIVE, EAST BRUNSWICK, NJ, 08816-1131 | US Mail (1st Class) |
| 55288 | RUTH WALLIS, 2212 ROCKBURN AVE, SPRINGDALE, AR, 72764 | US Mail (1st Class) |
| 55288 | RUTH, KENT, KENT , RUTH, PO BOX 9788, CANTON, OH, 44711 | US Mail (1st Class) |
| 55288 | RUTHERFORD, JEFFREY S, JEFFREY S, RUTHERFORD, 504 TOEPFER AVE, MADISON, WI, 53711 | US Mail (1st Class) |
| 55288 | RUTHIA T LIPSIE, 60 CALM LANE, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | RUTHIE ALTMAN JACKSON, 5386 FAYETTEVILLE HWY, GODWIN, NC, 28344-8814 | US Mail (1st Class) |
| 55288 | RUTHIE I STRAKA & CANDY L STRAKA JT TEN, 666 IONE AVE NE, SPRING LAKE PARK, MN, 55432-1145 | US Mail (1st Class) |
| 55288 | RUTHIE J HURT, PO BOX 283, WRIGHTSVILLE, AR, 72183 | US Mail (1st Class) |
| 55288 | RUTHIE JACKSON, 5386 FAYETTEVILLE HWY, GODWIN, NC, 28344-8814 | US Mail (1st Class) |
| 55288 | RUTHIE JENKINS, 24 BERKSHIRE DR, LITTLE ROCK, AR, 72204-3510 | US Mail (1st Class) |
| 55288 | RUTHIE LEE DOLPHIN, PO BOX 60, HUMNOKE, AR, 72072 | US Mail (1st Class) |
| 55288 | RUTHIE M HAYES, PO BOX 171, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 55288 | RUTHIE MAE WORKS, 5300 FREEMAN ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | RUTHIE WEST, 2907 SUMMIT, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | RUTKOSKI, JANE M, JANE M, RUTKOSKI, 112 EAGLE CT, WILKES BARRE, PA, 18706 | US Mail (1st Class) |
| 55288 | RUTKOWSKI , PETER ; RUTKOWSKI , KIMBERLY, PETER AND KIMBERLY , RUTKOWSKI, 25 EDSEH 11 RD, BOYERTOWN, PA, 19512 | US Mail (1st Class) |
| 55288 | RUTLEDGE, TIM C, TIM C, RUTLEDGE, 8058 30TH AVE NW, SEATTLE, WA, 98117 | US Mail (1st Class) |
| 55288 | RUTSMAN, THOMAS W, 3827 THOMAS AVE S, MINNEAPOLIS, MN, 55410-1233 | US Mail (1st Class) |
| 55288 | RUTTER , HAROLD, HAROLD RUTTER, 1741 DOCK RD, MADISON, OH, 44057 | US Mail (1st Class) |
| 55288 | RUVITUSO, ELIZABETH, 164-30 91ST STREET, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 55288 | RUWE, JAMES L, JAMES L, RUWE, 8750 APALACHEE DR, CINCINNATI, OH, 45249 | US Mail (1st Class) |
| 55288 | RUYLE , ELMO ; RUYLE , VELDA, ELMO & VELDA RUYLE, 449 W US HWY 160, HARPER, KS, 67058 | US Mail (1st Class) |
| 55288 | RUZISCA, PHIL, EXXONMOBIL CHEMICAL, 4500 BAYWAY DR, BAYTOWN, TX, 77520-9728 | US Mail (1st Class) |
| 55288 | RUZZI (DEC), LEO A, C/O: RUZZI, LEO A THE ESTATE OF, 22 KNOX ST W, HAVERSTRAW, NY, 10993 | US Mail (1st Class) |
| 55288 | RUZZI, PETER, 15 COLLABERG ROAD, PO BOX 542, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 55288 | RVEDIGER , LUKE, LUKE RVEDIGER, 17607 ELLIOTT CR RD, JACKSONVILLE, OR, 97530 | US Mail (1st Class) |
| 55288 | RYAM, JAMES B, JAMES B, RYAM, 7098 NORTON AVE, CLINTON, NY, 13323 | US Mail (1st Class) |
| 55288 | RYAN , MARK ; RYAN , JENNIFER, MARK AND JENNIFER , RYAN, 2630 QUEEN ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55290 | RYAN A FOSTER AND ASSOCIATES, PLLC, RYAN A FOSTER, 440 LOUISIANA, SUITE 2100, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 55288 | RYAN HEAPS, 21 OFFSPRING CT, PERRY HALL, MD, 21128-9330 | US Mail (1st Class) |
| 55288 | RYAN SCOTT HEAPS, 21 OFFSPRING CT, PERRY HALL, MD, 21128-9330 | US Mail (1st Class) |
| 55288 | RYAN, ALBERT, 2010 PEARSON ST, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | RYAN, EDWARD, EDWARD RYAN, 726 A WESTERN AVE, ALBANY, NY, 12203 | US Mail (1st Class) |
| 55288 | RYAN, EMILY, EMILY RYAN, 1520 S BILTMORE AVE, INDIANAPOLIS, IN, 46241 | US Mail (1st Class) |
| 55288 | RYAN, EMORY, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | RYAN, FRANK L, 4617 HALLMARK DR, DALLAS, TX, 75229 | US Mail (1st Class) |
| 55288 | RYAN, FRANK L, 5442 CITATION RD N, TOLEDO, OH, 43615 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | RYAN, JAMES P, MR JAMES , RYAN, 3 HEMLOCK RD, HINGHAM, MA, 02043 | US Mail (1st Class) |
| 55288 | RYAN, JAMES, JAMES , RYAN, 45 MAIN, CUMMINGTON, MA, 01026 | US Mail (1st Class) |
| 55288 | RYAN, JOHN, JOHN , RYAN, 12 HOLLAND AVE, ALBANY, NY, 12205-5014 | US Mail (1st Class) |
| 55288 | RYAN, PATRICIA F, 156 PARK AVE, YONKERS, NY, 10703 | US Mail (1st Class) |
| 55288 | RYAN, RICHARD, 12 SNIFFEN MOUNTAIN RD, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 55288 | RYAN, ROBERT A; RYAN, PATSY E, ROBERT AND PATSY , RYAN, 1903 SURF CIR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | RYAN, THOMAS W, THOMAS W, RYAN, 1414 MICHIGAN BLVD, RACINE, WI, 53402 | US Mail (1st Class) |
| 55288 | RYAN, TIMOTHY J; RYAN, CAROL A, TIMOHTY J AND CAROL A, RYAN, 1262 MAPLE AVE, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 55288 | RYAN, WILLIAM, 83 WASHINGTON AVENUE, HOLTSVILLE, NY, 11742 | US Mail (1st Class) |
| 55288 | RYCRAW-JONES , SHAHEENA, SHAHEENA , RYCRAW-JONES, 7729 S LUELLA AVE, CHICAGO, IL, 60649 | US Mail (1st Class) |
| 55288 | RYCUS, MEL ; RYCUS, BARBARA, MEL , RYCUS, 105 VULTEE RD, SEDONA, AZ, 86351 | US Mail (1st Class) |
| 55288 | RYDER SHARED SERVICES CENTER, ATTN: JENNIFER MORRIS, 6000 WINDWARD PKWY, ALPHARETTA, GA, 30005 | US Mail (1st Class) |
| 55288 | RYDER TRUCK RENTAL, INC, 710 LANEY WALKER BLVD. EXT., AUGUSTA, GA, 30903 | US Mail (1st Class) |
| 55288 | RYDER, ANNA, 315 DENTON AVENUE, LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 55288 | RYDER, ELIZABETH E, 1396 WHIPPLE RD, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 55288 | RYERSON TULL INC, PO BOX 4725, NORCROSS, GA, 30091 | US Mail (1st Class) |
| 55288 | RYLL, CAROLYN, CAROLYN RYLL, 4007 BLOW ST, SAINT LOUIS, MO, 63116 | US Mail (1st Class) |
| 55288 | RYMSKI, CARL F; RYMSKI, ANN L, CARL F & ANN L RYMSKI, PO BOX 71, SLINGERLANDS, NY, 12159-0071 | US Mail (1st Class) |
| 55288 | RYON A DUQUETTE, 3226 COUNTY ROAD 26, LOON LAKE, NY, 12989 | US Mail (1st Class) |
| 55288 | RYSER SR, JAMES, JAMES , RYSER SR, PO BOX 104, TACONITE, MN, 55786 | US Mail (1st Class) |
| 55288 | RYSKA, ROGER; RYSKA, LINDA, ROGER & LINDA , RYSKA, 128 S ELK LAKE RD, NEW MEADOWS, ID, 83654 | US Mail (1st Class) |
| 55288 | RYZOK , MR ROBERT ; RYZOK , MRS ROBERT, MR AND MRS ROBERT RYZOK, 36585 ALMONT DR, STERLING HEIGHTS, MI, 48310 | US Mail (1st Class) |
| 55288 | RYZOK JR, ROBERT C, ROBERT C, RYZOK JR, 2530 HICKORY LAWN, ROCHESTER, MI, 48307 | US Mail (1st Class) |
| 55288 | RZEWNICKI, RUDY, RUDY , RZEWNICKI, 38 CAMBRIAN DR, TALLMADGE, OH, 44278 | US Mail (1st Class) |
| 55288 | RZYHAK , JOHN P, JOHN P RZYHAK, 521 E IRWIN ST, BAD AXE, MI, 48413 | US Mail (1st Class) |
| 55288 | S & A ENGINE SALES & SERVICE, 1513 OLYMPIC BLVD., MONTEBELLO, CA, 90640-5092 | US Mail (1st Class) |
| 55288 | S B ECHOLS, HC 78, BOX 13, LESLIE, AR, 72645 | US Mail (1st Class) |
| 55288 | S LATHAN RODDEY III, BOX 850, SUMTER, SC, 29151-0850 | US Mail (1st Class) |
| 55288 | S SIRI, 4010 NW 69TH ST, GAINESVILLE, FL, 32606-4214 | US Mail (1st Class) |
| 55288 | S&H ERECTORS, INC, 8427 HIXSON PIKE, HIXSON, TN, 37343 | US Mail (1st Class) |
| 55288 | SAARI , JAMES A; SAARI , DAVINA J, JAMES A & DAVINA J , SAARI, 111 FIRST AVE, BESSEMER, MI, 49911 | US Mail (1st Class) |
| 55288 | SAATHOFF, GENE, GENE SAATHOFF, 28 SASSAFRAS LN, LITCHFIELD, IL, 62056 | US Mail (1st Class) |
| 55288 | SABA , TIMOTHY M, TIMOTHY M SABA, 218 ASPEN RD, WYOMING, MN, 55092 | US Mail (1st Class) |
| 55288 | SABAN , BRAD, BRAD SABAN, 7142 BEECHNUT LN, DARIEN, IL, 60561 | US Mail (1st Class) |
| 55288 | SABBI, BONNIE H; SABBI, JOSEPH T, BONNIE H & JOSEPH T SABBI, PO BOX 1242, MALVERN, PA, 19355 | US Mail (1st Class) |
| 55288 | SABEL II, DENNIS L, DENNIS L SABEL II, 570 HWY 17, NEW BOSTON, IL, 61272 | US Mail (1st Class) |
| 55288 | SABER, PERRY, PERRY , SABER, PERRY , SABER, 650 BUTTRICK AVE APT 2D, BRONX, NY, 10465-2625 | US Mail (1st Class) |
| 55288 | SABO, BERNICE, 26 ERINN LANE, LEBANON, PA, 17042-9438 | US Mail (1st Class) |
| 55288 | SABO, EDWARD, 22 SKYLARK LANE, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 55288 | SABO, ROBERT S, ROBERT S, SABO, 15601 WINDEMERE, SOUTHGATE, MI, 48195 | US Mail (1st Class) |
| 55288 | SABOL, THOMAS, 77 EASTERN STATES PARKWAY, SOMERVILLE, NJ, 08876 | US Mail (1st Class) |
| 55288 | SABOURIN, JOSEPH C, 34 FRANKLIN PL, GREAT NECK, NY, 11023 | US Mail (1st Class) |
| 55288 | SABOYD ENTERPRISES, PO BOX 4787, BRYAN, TX, 77805 | US Mail (1st Class) |
| 55288 | SABRA, SABRA, 3239 S 51ST AVE, CICERO, IL, 60804 | US Mail (1st Class) |
| 55288 | SACCHET, RUDY E, RUDY E, SACCHET, 7747 BYE RD, EAST PALESTINE, OH, 44413-9711 | US Mail (1st Class) |
| 55288 | SACCHETTI, AVIS L; SACCHETTI, DONALD, AVIS & DONALD SACCHETTI, 31 ALPINE R, WEYMOUTH, MA, 02189 | US Mail (1st Class) |
| 55288 | SACCO, MARIE, 15 SHADOW GROVE LANE, HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 55288 | SACER, FRANK, FRANK SACER, 1253 UNDINE, BELLINGRAM, WA, 98229 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | SACHEN, DAVID E, DAVID E SACHEN, 8126 S LOTUS AVE, BURBANK, IL, 60459 | US Mail (1st Class) |
| 55288 | SACK, WILLIAM R, 13441 AVENUE K, CHICAGO, IL, 60633 | US Mail (1st Class) |
| 55288 | SACK, WILLIAM R, 12828 MARQUETTE STREET, CHICAGO, IL, 60633 | US Mail (1st Class) |
| 55288 | SACKRIDER, KATHLEEN S, KATHLEEN S, SACKRIDER, 308 BATES ST, MC FARLAND, KS, 66501 | US Mail (1st Class) |
| 55289 | SACMI IMOLA, VIA SELICE PROVINCIALE, 17/A, IMOLA BO, 40026 ITALY | US Mail (1st Class) |
| 55289 | SADA MORENO, VIA MONTE GRAPPA 7, RHO MI, 20017 ITALY | US Mail (1st Class) |
| 55288 | SADDLEMIRE, GREG E; HESS, SUSAN C, GREG E SADDLEMIRE, 7560 STATE RT 17C, ENDICOTT, NY, 13760 | US Mail (1st Class) |
| 55288 | SADEK, TAMMY, TAMMY , SADEK, 2290 116TH AVE SE, ROGERS, ND, 58479 | US Mail (1st Class) |
| 55290 | SADIE KENDALL, PO BOX 686, ATASCADERO, CA, 93423 | US Mail (1st Class) |
| 55288 | SADIE ROSARIA DISALVO TAINTER TR, UA APR 21 83 FBO, SADIE ROSARIA DISALVO TAINTER, 216 DISALVO AVE, SAN JOSE, CA, 95128-1601 | US Mail (1st Class) |
| 55288 | SADIKOGLU , BAYRAM ; SADIKOGLU , LAURA, BAYRAM & LAURA SADIKOGLU, 108 AZALEA DR, CHARLOTTESVILLE, VA, 22903 | US Mail (1st Class) |
| 55288 | SADLER, PATRICIA; SADLER, RONALD, PAT , SADLER, 307 YORK RD, CARLISLE, PA, 17013 | US Mail (1st Class) |
| 55288 | SADOWSKI, PAUL, 16 EAST GRANT AVENUE, COLONIA, NJ, 07067 | US Mail (1st Class) |
| 55288 | SADOWSKI, RAY, RAY SADOWSKI, 2021 MCCREADY, MAPLEWOOD, MO, 63143 | US Mail (1st Class) |
| 55288 | SAFARCYK, WALTER L; SAFARCYK, LORI A, WALTER L & LORI A SAFARCYK, 1116 HOLCOMB ST, STREATOR, IL, 61364 | US Mail (1st Class) |
| 55288 | SAFECO, GENL INS CO OF AMERICA, SAFECO PLAZA, SEATTLE, WA, 98185 | US Mail (1st Class) |
| 55288 | SAFETY BRAKE SALES, 2430 HWY. 90 EAST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 55288 | SAFETY HARBOR RESORT & SPA, 105 NORTH BAYSHORE DRIVE, SAFETY HARBOR, FL, 34695 | US Mail (1st Class) |
| 55288 | SAFFORD, DONALD B; SAFFORD, ANNETTE N, DONALD B SAFFORD, 394 SOUTH ST, SOUTH HERO, VT, 05486 | US Mail (1st Class) |
| 55288 | SAFFRAN, NORMAN J, NORMAN J, SAFFRAN, N7691 STATE RD 120, EAST TROY, WI, 53120 | US Mail (1st Class) |
| 55288 | SAFRANEK, MARK W, MARK W, SAFRANEK, 2315 E 34TH AVE, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 55289 | SAFRIPOL, DIV OF S A POLYMER HOL, P. J. CILLIERS, PO BOX 700, SASOLBURG, 9570 SOUTH AFRICA | US Mail (1st Class) |
| 55288 | SAF-T-GARD INTERNATIONAL INC, 205 HUEHL RD, NORTHBROOK, IL, 60062 | US Mail (1st Class) |
| 55288 | SAFWAY STEEL PRODUCTS, 9155 WHISKEY BOTTOM RD., LAUREL, MD, 20723 | US Mail (1st Class) |
| 55288 | SAGE, JANICE M, JANICE M SAGE, 2112 WINDEMERE AVE, FLINT, MI, 48503 | US Mail (1st Class) |
| 55288 | SAGE, THOMAS, THOMAS , SAGE, PO BOX 245, STANFORD, MT, 59479 | US Mail (1st Class) |
| 55288 | SAGERS , GERALDINE, DIANE SAGERS, 883 E ERDA WAY, ERDA, UT, 84074 | US Mail (1st Class) |
| 55288 | SAGERS, MARTHA; SAGERS, ROBERT, MARTHA & ROBERT , SAGERS, 592 4TH ST, ASTORIA, OR, 97103 | US Mail (1st Class) |
| 55288 | SAGORSKI JR , STANLEY, STANLEY SAGORSKI JR, 15359 HANNA AVE, CEDAR SPRINGS, MI, 49319 | US Mail (1st Class) |
| 55288 | SAHAGIAN, CASPER, CASPER SAHAGIAN, 692 SOUTH ST, BIDDEFORD, ME, 04005 | US Mail (1st Class) |
| 55288 | SAHANEN, OSCAR E, OSCAR E, SAHANEN, 152 MORSE AVE, GROTON, CT, 06340 | US Mail (1st Class) |
| 55288 | SAHLSTROM, NANCY, 345 CANAL WAY, OLDSMAR, FL, 34677 | US Mail (1st Class) |
| 55288 | SAHUTO, JOHN, 53 RICHMOND TERRACE, RAHWAY, NJ, 07065 | US Mail (1st Class) |
| 55288 | SAIA MOTOR, 11465 JOHN CREEK PKWY, DULUTH, GA, 30097 | US Mail (1st Class) |
| 55288 | SAID A AHMAD, 22 EATON STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | SAID C FAREA, 45 PARADISE LANE #15, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | SAIF HAVEN, SAIF HAVEN, SAIF HAVEN, C/O MARIA A RICE, PO BOX 957044, DULUTH, GA, 30095-9518 | US Mail (1st Class) |
| 55288 | SAILLER, JAMES R; SAILLER, JOSEPHINE D, JAMES R & JOSEPHINE D, SAILLER, 1715 S 29TH ST, KANSAS CITY, KS, 66106 | US Mail (1st Class) |
| 55288 | SAINATO, NICHOLAS, 1224 83RD STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | SAINT C SANDAGE, PO BOX 105, MT. PINE, AR, 71956 | US Mail (1st Class) |
| 55288 | SAINT-GOBAIN NORPRO CORPORATION, 3840 FISHCREEK RD, STOW, OH, 44224 | US Mail (1st Class) |
| 55288 | SAL CONTELLO, 1877 SIR LANCELOT CIRCLE, SAINT CLOUD, FL, 34772-7016 | US Mail (1st Class) |
| 55288 | SAL DESTEFANO, 169 REVERE AVE. BASEMENT, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | SAL GIORDANO, 605 OAKS DRIVE, PALMAIRE BLDG 60, POMPANO BEACH, FL, 33069 | US Mail (1st Class) |
| 55288 | SAL TOMASELLO, 6512 BEAR RIDGE ROAD, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 55288 | SALAMON, FRED, 40 CHARLES STREET, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 55288 | SALAMON, HELEN, HELEN SALAMON, 118 GOODWIN ST, INDIAN ORCHARD, MA, 01151 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SALANSKY, CAROLYN V, CAROLYN V SALANSKY, PO BOX 112, DUPUYER, MT, 59432 | US Mail (1st Class) |
| 55288 | SALANT CORPORATON, 1114 AVE OF THE AMERICAS, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 55288 | SALAS , JESSICA, JESSICA , SALAS, 710 AVE P, DODGE CITY, KS, 67801 | US Mail (1st Class) |
| 55288 | SALAUN, LOUIS, 641 COUNTY HIGHWAY 25, RICHFIELD SPRINGS, NY, 13439 | US Mail (1st Class) |
| 55288 | SALAZAR , AMANDA ; SALAZAR , MOISES, MOISES & AMANDA , SALAZAR, 20259 CR 4238 S, CUSHING, TX, 75760 | US Mail (1st Class) |
| 55288 | SALCI LLC, SAL , COPPOLA, 941 GARDEN RD, ORANGE, CT, 06477 | US Mail (1st Class) |
| 55288 | SALDUTTI, JOHN, JOHN , SALDUTTI, 118 KNOLLWOOD DR, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 55288 | SALEH A ALMONTASER, 46 MARILYN DRIVE, WEST SENECA, NY, 14224-4008 | US Mail (1st Class) |
| 55288 | SALERNO, CARMELA, 858 41ST STREET, BROOKLYN, NY, 11232 | US Mail (1st Class) |
| 55288 | SALERNO, DAVID M, DAVID M SALERNO, 249 HIGHLAND AVE, HAMDEN, CT, 06518 | US Mail (1st Class) |
| 55288 | SALERNO, JAMES; SALERNO, AIDA, JAMES & AIDA , SALERNO, 7 ELM AVE, HAZLET, NJ, 07730-2114 | US Mail (1st Class) |
| 55288 | SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLLC, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 55288 | SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 55288 | SALIBE, GEORGE J, 40 RANDOLPH ST, SOUTH WEYMOUTH, MA, 02190 | US Mail (1st Class) |
| 55288 | SALINAS, ANA C, ANA C SALINAS, 5828 N WASHINGTON BLVD, ARLINGTON, VA, 22205 | US Mail (1st Class) |
| 55288 | SALLY A HOUSTON, 5 RED APPLE COVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | SALLY BENNETT, 21295 FALLS RIDGE WAY, BOCA RATON, FL, 33428-4872 | US Mail (1st Class) |
| 55288 | SALLY BERRY, 1357 MCCLENDON ROAD, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | SALLY BUTKUS, 7368 KAYVANI COURT, LAS VEGAS, NV, 89117-3249 | US Mail (1st Class) |
| 55288 | SALLY I WISE, 970 MATTERHORN BLVD, RENO, NV, 89506-7913 | US Mail (1st Class) |
| 55288 | SALLY MCGRATH BLAKE & GERALDINE PIRRAGLIA JT TEN, 24 MARIE CT, COMMACK, NY, 11725-5212 | US Mail (1st Class) |
| 55288 | SALMAGGI , ROBIN, ROBIN , SALMAGGI, 7917 E PALM LN, MESA, AZ, 85207 | US Mail (1st Class) |
| 55288 | SALMELA, RICHARD L, RICHARD L, SALMELA, 18177 MINNETONKA BLVD, WAYZATA, MN, 55391 | US Mail (1st Class) |
| 55288 | SALMON, JUDITH A, 302 COUNTY ROAD 1597, AVINGER, TX, 75630 | US Mail (1st Class) |
| 55288 | SALONEN, DAVID J, DAVID SALONEN, 16553 NORTHWOOD RD NW, PRIOR LAKE, MN, 55372 | US Mail (1st Class) |
| 55288 | SALONY, JOHN, 12 MECCA DRIVE, SALISBURY MILLS, NY, 12577 | US Mail (1st Class) |
| 55288 | SALT RIVER PROJECT, ATTN: CREDIT - 1SB231, PO BOX 52025, PHOENIX, AZ, 85072-2025 | US Mail (1st Class) |
| 55288 | SALTER, KEITH A, 409 ROYER LP, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | SALTER, TAMMY, TAMMY , SALTER, 4180 ROY RD SE, BESSEMER, AL, 35022 | US Mail (1st Class) |
| 55288 | SALTKIELD , DENVER D, DENVER D SALTKIELD, 71520 S SHARON RD, BRIDGEPORT, OH, 43912 | US Mail (1st Class) |
| 55288 | SALUCCIO, FRANCIS, 415 OAK GROVE ROAD, FRENCHTOWN, NJ, 08825 | US Mail (1st Class) |
| 55288 | SALUDO , ALLAN JAY P, ALLAN JAY P SALUDO, 506 N RIVER RD, FOX RIVER GROVE, IL, 60021 | US Mail (1st Class) |
| 55288 | SALVATION ARMY, GEN COUNSEL, 1424 NORTH EAST EXPRESSWAY, ATLANTA, GA, 30329-2088 | US Mail (1st Class) |
| 55288 | SALVATOR J TRIANNI, C/O MRS DIXIE BAILEY, 4630 WELTER AVE, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 55288 | SALVATORE A ANTINUCCI, 780 MYRTLE AVE, ALBANY, NY, 12208 | US Mail (1st Class) |
| 55288 | SALVATORE A CAIOLA, 38 STEVENSON PL., DEER PARK, NY, 11729 | US Mail (1st Class) |
| 55288 | SALVATORE A CANTINIERI JR, 9904 REDHOOK COURT, RALEIGH, NC, 27617 | US Mail (1st Class) |
| 55288 | SALVATORE A DEPIOLA, PO BOX 2737, AQUABOGUE, NY, 11931 | US Mail (1st Class) |
| 55288 | SALVATORE A FRINGO, PO BOX 375, MIDDLEBURGH, NY, 12122 | US Mail (1st Class) |
| 55288 | SALVATORE A LEONE, 1744 AVENUE M, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | SALVATORE A ROTUNNO, 16671 TRADERS CROSSING, JUPITER, FL, 33477 | US Mail (1st Class) |
| 55288 | SALVATORE ANSELMI, 269 DONALDSON AVENUE, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |
| 55288 | SALVATORE BELMONTE, 163 35 20 ROAD, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | SALVATORE BORRELLI, 361 HUMBOLDT ST., BROOKLYN, NY, 11211 | US Mail (1st Class) |
| 55288 | SALVATORE CALASCIONE, 94 CARPENTER ROAD, NEVERSINK, NY, 12765-5024 | US Mail (1st Class) |
| 55288 | SALVATORE CAMMARATA SR., 283 MYRTLE AVENUE, STATEN ISLAND, NY, 10310-2332 | US Mail (1st Class) |
| 55288 | SALVATORE CAMMARATA SR., 63 WESTBROOK AVE, STATEN ISLAND, NY, 10303 | US Mail (1st Class) |
| 55288 | SALVATORE CAMPAGNA, 3405 AVENUE U, BROOKLYN, NY, 11234 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | SALVATORE CAMPISI, 23 LAKE ROAD RD, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 55288 | SALVATORE CANNIZZARO, 579 MARTIN ROAD, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 55288 | SALVATORE CASARELLA, 335 NORTH FULTON AVENUE, MT. VERNON, NY, 10552 | US Mail (1st Class) |
| 55288 | SALVATORE CIRILLO, 1913 MANGO STREET NE, PALM BAY, FL, 32905 | US Mail (1st Class) |
| 55288 | SALVATORE CORALLO, 2552 E 2ND STREET, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 55288 | SALVATORE COSTELLO, 29 PARK CIRCLE, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 55288 | SALVATORE CUTRONA, 85 CHIPPENHAM DR, PENFIELD, NY, 14526-2909 | US Mail (1st Class) |
| 55288 | SALVATORE D COSENTINO, 15035 CARTER AVE, SAN JOSE, CA, 95118 | US Mail (1st Class) |
| 55288 | SALVATORE D LO VERDE, 1019 UDALL ROAD, BAY SHORE, NY, 11706-3519 | US Mail (1st Class) |
| 55288 | SALVATORE D`AMICO, 150-27 21ST AVENUE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | SALVATORE DE FALCO, 95 ACKERLY LA., HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 55288 | SALVATORE DESIDERIO, 17 PORTSMOUTH DR, TOMS RIVER, NJ, 08757-6521 | US Mail (1st Class) |
| 55288 | SALVATORE DEVITO, 1290 LOHENGRIN PL., BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | SALVATORE DI BENEDETTO, 100 MOORMAN DR, APT.13, CHEEKTOWAGA, NY, 14225-3750 | US Mail (1st Class) |
| 55288 | SALVATORE DI MAGGIO, 42-04 DITMARS BLVD, ASTORIA, NY, 11105 | US Mail (1st Class) |
| 55288 | SALVATORE DI MARIA, C/O ANTONIA DIFRANCO, 744 SINCLAIR AVE., STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | SALVATORE DIGIORGIO, 594 NW LAMBRUSCO DRIVE, PORT SAINT LUCIE, FL, 34986 | US Mail (1st Class) |
| 55288 | SALVATORE E FIORE, 338 MARINERS WAY, COPIAGUE, NY, 11726 | US Mail (1st Class) |
| 55288 | SALVATORE F VALVO, 101 WOODLAND RIDGE, ELMA, NY, 14059 | US Mail (1st Class) |
| 55288 | SALVATORE FALLETTA, CONNIE FALLETTA, 1 LINDEN CT, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 55288 | SALVATORE FERRANTELLO, 60-12 74TH STREET, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 55288 | SALVATORE FERRARA, 17 RICE STREET, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 55288 | SALVATORE FIGLIOLIA, 9355 SOUTH WEST 8TH ST. #310, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 55288 | SALVATORE FISCHER, 1 MICHELANGELO STREET # 203, BOSTON, MA, 02113 | US Mail (1st Class) |
| 55288 | SALVATORE FRAGAPANE, 209-64 OAKLEY AVENUE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | SALVATORE GABRIELE SR., 945 OLYMPIA BLVD, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | SALVATORE GALOFARO, 84 LAWRENCE AVENUE, B7, BROOKLYN, NY, 11230 | US Mail (1st Class) |
| 55288 | SALVATORE GERARDI, 1026 RICHMOND ROAD APT.1, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 55288 | SALVATORE ILARDO, 24 ASPEN CIRCLE, ALBANY, NY, 12208 | US Mail (1st Class) |
| 55288 | SALVATORE ITALIANO, 2451 SW PARKSIDE DRIVE, PALM CITY, FL, 34990 | US Mail (1st Class) |
| 55288 | SALVATORE J CARROCCIA, 42 KEEVER STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | SALVATORE J LA SCALA, 2212 KATHERINE DRIVE, NIAGARA FALLS, NY, 14304-3011 | US Mail (1st Class) |
| 55288 | SALVATORE J RICOTTA, 139 KINGS BERRY DRIVE, NEW CASTLE APTS , APT A, ROCHESTER, NY, 14626 | US Mail (1st Class) |
| 55288 | SALVATORE J RIZZO, 3658 SHERWOOD AVENUE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 55288 | SALVATORE J SANTAMARIA, 414 SW MEADOW TERRACE, PORT SAINT LUCIE, FL, 34984-3545 | US Mail (1st Class) |
| 55288 | SALVATORE J SAVARINO, 65 REDWOOD TERRACE, WILLIAMSVILLE, NY, 14221-2411 | US Mail (1st Class) |
| 55288 | SALVATORE J SBOTO, 1617 N PALM DR, AVON PARK, FL, 33825-2127 | US Mail (1st Class) |
| 55288 | SALVATORE J VASTA, 77 ONEIDA AVENUE, CROTON ON HUDSON, NY, 10520 | US Mail (1st Class) |
| 55288 | SALVATORE L CASTRONOVA, 2 ANNAMARIE TERRACE, BUFFALO, NY, 14225-2402 | US Mail (1st Class) |
| 55288 | SALVATORE LISCANDRELLA, 1076 78TH ST., BROOKLYN, NY, 11228-2612 | US Mail (1st Class) |
| 55288 | SALVATORE LO BIANCO, 54 CENTRAL BLVD, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 55288 | SALVATORE LOUIS GARGIULO, 3058 VERDMONT LANE, WELLINGTON, FL, 33414-3457 | US Mail (1st Class) |
| 55288 | SALVATORE LUCCHESE, 435 CHESTNUT AVE, MAMARONECK, NY, 10543-1306 | US Mail (1st Class) |
| 55288 | SALVATORE LUCIDO, 1025 S E 2ND AVENUE #103, DANIA, FL, 33004 | US Mail (1st Class) |
| 55288 | SALVATORE M FERTITTA, 50 CHALFONT LN, MANCHESTER TOWNSHIP, NJ, 08759-7302 | US Mail (1st Class) |
| 55288 | SALVATORE MANNINO, 698 PORT RICHMOND AVENUE, STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 55288 | SALVATORE MANZIONE, 51001 GELINA BAY, BOYNTON BEACH, FL, 33436 | US Mail (1st Class) |
| 55288 | SALVATORE MASTANTUONO, 11107 OLEG CT, LAS VEGAS, NV, 89141-3996 | US Mail (1st Class) |
| 55288 | SALVATORE MENDEZ, 200 TANCAM DRIVE, LEXINGTON, NC, 27295-4913 | US Mail (1st Class) |
| 55288 | SALVATORE MENDOLA, 110 HERKIMER ST., BUFFALO, NY, 14213 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | SALVATORE MONTAGNINO, 1416 83RD STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | SALVATORE MULE, PO BOX 7984, HALEDON, NJ, 07538 | US Mail (1st Class) |
| 55288 | SALVATORE NIGRO, W 27TH MIDLAND AVENUE, PARAMUS, NJ, 07652 | US Mail (1st Class) |
| 55288 | SALVATORE PECORARO, 1645 83RD ST, BROOKLYN, NY, 11214-2121 | US Mail (1st Class) |
| 55288 | SALVATORE PULIZZI, 501 MILLBROOK ROAD, ROME, NY, 13440 | US Mail (1st Class) |
| 55288 | SALVATORE R GALGANO, 57 BIRCH AVE., BERGENFIELD, NJ, 07621 | US Mail (1st Class) |
| 55288 | SALVATORE RANDAZZO, 809-C BALMORAL COURT, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 55288 | SALVATORE SANSEVERINO, 2283 FOWLER STREET, NORTH BELLMORE, NY, 11710 | US Mail (1st Class) |
| 55288 | SALVATORE SERGI, 71 PARWOOD DRIVE, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | SALVATORE SIMONCINI, 466 BURGUNDY J KINGS PT., DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 55288 | SALVATORE TRANI, 583 NAUGHTON AVENUE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | SALVATORE TRINCILLA, 4611 TIBURON DR, NEW PORT RICHEY, FL, 34655 | US Mail (1st Class) |
| 55288 | SALVATORE ZERBO, 967 53RD ST., BROOKLYN, NY, 11219 | US Mail (1st Class) |
| 55288 | SALYER, H BRUCE, H BRUCE SALYER, 606 ILLINOIS, WALKERTON, IN, 46574 | US Mail (1st Class) |
| 55288 | SALZMAN, ROBERT F, ROBERT F, SALZMAN, 9755 LINCOLN DR, ATHENS, WI, 54411 | US Mail (1st Class) |
| 55288 | SAM A CHAVEZ, 802 W KANSAS AVE, TRINIDAD, CO, 81082 | US Mail (1st Class) |
| 55288 | SAM ANGELO, 16 HILLDALE AVE, JAMESTOWN, NY, 14701-6120 | US Mail (1st Class) |
| 55288 | SAM ARBITAL, 492 LAKEVIEW DRIVE, PALM HARBOR, FL, 34683 | US Mail (1st Class) |
| 55288 | SAM BAKER, 2814 E GENESEE AVE. #701, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | SAM D VENTURA, 3714 HARRISON AVENUE S, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | SAM DONOFRIO, 222 SQUAREVIEW LANE, ROCHESTER, NY, 14626-1867 | US Mail (1st Class) |
| 55288 | SAM GALEN, 13 WHITMAN RIDGE DRIVE, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 55290 | SAM HAMILTON, 15033 MENDOTA ST., DETROIT, MI, 48238 | US Mail (1st Class) |
| 55288 | SAM KANE, 42 ARROWHEAD DR, SHIRLEY, NY, 11967 | US Mail (1st Class) |
| 55288 | SAM MUDARO, 43-43 167TH ST., FLUSHING, NY, 11358 | US Mail (1st Class) |
| 55288 | SAM P JANNAZZO, 2236 MEROKEE PLACE, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 55288 | SAM P STRIKWERDA, 281 WEST PROSPECT AVE, KEYPORT, NJ, 07735-5030 | US Mail (1st Class) |
| 55288 | SAM PANNONE, 256 WIMBLEDON RD, ROCHESTER, NY, 14617 | US Mail (1st Class) |
| 55288 | SAM R BARBERA, 1009 SANDY LANE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | SAM R MOGAVERO, 12251 EAGLE POINT CIRCLE, FORT MYERS, FL, 33913 | US Mail (1st Class) |
| 55288 | SAM REZNIK, 18855 VICTORY BLVD, EISENBERG VILLAGE, RESEDA, CA, 91335-6445 | US Mail (1st Class) |
| 55290 | SAM S LIOTTA, ANTOINETTE L BURGETT, 17381 PENN BLVD, PRAIRIEVILLE, LA, 70769 | US Mail (1st Class) |
| 55290 | SAM S LIOTTA, CAROLYN L THOMPSON, 17376 PENN BLVD, PRAIRIEVILLE, LA, 70769 | US Mail (1st Class) |
| 55290 | SAM S LIOTTA, CATHERINE L KROPOG, 17367 PENN BLVD, PRAIRIEVILLE, LA, 70769 | US Mail (1st Class) |
| 55290 | SAM S LIOTTA, FANNIE L BATES, 44141 STRINGER BRIDGE RD, SAINT AMANT, LA, 70774 | US Mail (1st Class) |
| 55290 | SAM S LIOTTA, PETER J LIOTTA, 41103 HWY 42, PRAIRIEVILLE, LA, 70769 | US Mail (1st Class) |
| 55288 | SAM SAVITTERI, 2256 PHILIPPINE DR , APT. #24, CLEARWATER, FL, 33763 | US Mail (1st Class) |
| 55288 | SAM SCHLOSS, C/O JACK SCHLOSS, 13 PINE ROAD, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 55288 | SAM SCHLOSS, 62 N DEBAUN AVE, APT 209, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 55288 | SAM STRUM, 400 N SURF RD, APT PH5, HOLLYWOOD, FL, 33019-1407 | US Mail (1st Class) |
| 55288 | SAM T FAIRRIS, 396 FAIRRIS LANE, STRONG, AR, 71765 | US Mail (1st Class) |
| 55288 | SAM V STAGNITTA, 219 W MOLLOY RD, MATTYDALE, NY, 13211 | US Mail (1st Class) |
| 55288 | SAM, HENRY, HENRY SAM, 3146 BRIAND AVE, SAN DIEGO, CA, 92122 | US Mail (1st Class) |
| 55288 | SAMANTHA A LYONS, 5010 SOUTHERN AVE, ANDERSON, IN, 46013-4847 | US Mail (1st Class) |
| 55288 | SAMARIA , NANCY J, NANCY J, SAMARIA, 15 KENWOOD LN, WALTHAM, MA, 02452 | US Mail (1st Class) |
| 55288 | SAMEL, LINDA, LINDA , SAMEL, 240 SPEEDWAY, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 55288 | SAMELLA DIXON, 103 PLANTATION DRIVE #B, LONOKE, AR, 72086 | US Mail (1st Class) |
| 55288 | SAMFORD , RALPH W, RALPH W SAMFORD, 2248 E STATE HWY 29, BURNET, TX, 78611 | US Mail (1st Class) |
| 55288 | SAMIE L JACKSON, 2727 PARKWOOD, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | SAMIR KAIMEH, 653 59TH STREET, BROOKLYN, NY, 11220-3908 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | SAMMARCO, FRANK, 316 PENNSYLVANIA AVE, TUCKAHOE, NY, 10707 | US Mail (1st Class) |
| 55288 | SAMMIE COGSHELL, 5201 N WOODLAND DR, NORTH LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | SAMMIE H LUCAS, 60 MOUNTAIN ROAD, POMONA, NY, 10970 | US Mail (1st Class) |
| 55288 | SAMMIE JEAN MOORE, 1921 NORTH ROSELAWN, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | SAMMIE L JONES, 3646 WHITE TRILLIUM DR E, SAGINAW, MI, 48603 | US Mail (1st Class) |
| 55288 | SAMMIE LEE CLAYTON, PO BOX 533, MONTROSE, MI, 48457 | US Mail (1st Class) |
| 55288 | SAMMIE LEE MITCHELL, 730 GRIGGS ST, MALVERN, AR, 72104-2943 | US Mail (1st Class) |
| 55288 | SAMMIE SMITH, 150 DURHAM AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | SAMMY ALBANESE, 3 MORRIS STREET, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 55288 | SAMMY BOATMAN, 210 CROTTY ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | SAMMY COHEN, 83-17 161ST STREET, JAMAICA HILLS, NY, 11432 | US Mail (1st Class) |
| 55288 | SAMMY HAMM, 306 PINEWOOD DRIVE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | SAMMY HIGHTOWER, 251 INTERSTATE ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | SAMMY LEE BURGIE, 2814 N COLLEGE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | SAMMY R MITCHELL, 3924 NORTHSHORE DR, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | SAMMY RAY HOPKINS SR., 285 INDIAN POINT RD, WARD, AR, 72176 | US Mail (1st Class) |
| 55288 | SAMMY VAN PELT, 25 GRANT #631, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 55288 | SAMOLITIS, FRANCES, FRANCES SAMOLITIS, 108 W 1ST ST, OGLESBY, IL, 61348 | US Mail (1st Class) |
| 55288 | SAMONTE, LAEL EDWARD, REDROCK CORR. CTR., 1750 E. ARICA ROAD, ELOY, AZ, 85231 | US Mail (1st Class) |
| 55288 | SAMPLE, WILLIAM D; SAMPLE, SHARON S, WILLIAM D & SHARON S, SAMPLE, 719 SANDUSKY ST, ASHLAND, OH, 44805 | US Mail (1st Class) |
| 55288 | SAMPSON , CORY, CORY SAMPSON, 22179 479TH AVE, FLANDREAU, SD, 57028 | US Mail (1st Class) |
| 55288 | SAMPSON , DAVID P, DAVID P SAMPSON, 7700 WATERFORD ST, SIOUX FALLS, SD, 57106 | US Mail (1st Class) |
| 55288 | SAMPSON , KATHRYN A, PAUL G SAMPSON, 6300 S LIMERICK CIR, SIOUX FALLS, SD, 57108 | US Mail (1st Class) |
| 55288 | SAMPSON , PAUL G, PAUL G SAMPSON, 6300 S LIMERICK CIR, SIOUX FALLS, SD, 57108 | US Mail (1st Class) |
| 55288 | SAMPSON, MARK S, MARK S SAMPSON, PO BOX 354, PLANKINTON, SD, 57368 | US Mail (1st Class) |
| 55288 | SAMPSON, WILLIAM H, WILLIAM H SAMPSON, 48 REED AVE, WEYMOUTH, MA, 02190 | US Mail (1st Class) |
| 55288 | SAMS , NAOMI A, NAOMI A SAMS, 1275 S JOHNSON RD, SEBRING, OH, 44672 | US Mail (1st Class) |
| 55288 | SAMS, DAVID A, 165 RALSTON AVE, MILL VALLEY, CA, 94941 | US Mail (1st Class) |
| 55288 | SAMSON HYDROCARBONS COMPANY, LOCKE LIDDELL & SAPP LLP, C/O PETER A FRANKLIN III, 2200 ROSS AVE, SUITE 2200, DALLAS, TX, 75201 | US Mail (1st Class) |
| 55288 | SAMUEL A CALLEA, C/O GAIL KEAHEY, 104 OWENS DRIVE, BELTON, SC, 29627-9510 | US Mail (1st Class) |
| 55288 | SAMUEL A COTTRELL, 323 EAST WILLIAM ST, WATERLOO, NY, 13165-1627 | US Mail (1st Class) |
| 55288 | SAMUEL A FELKER, C/O HELEN S FELKER, 10233 GREEN LANE S W, TACOMA, WA, 98499-1618 | US Mail (1st Class) |
| 55288 | SAMUEL A GARCIA & FLORENCE C GARCIA JT TEN, 324 W GINA DR, CARSON, CA, 90745-3617 | US Mail (1st Class) |
| 55288 | SAMUEL AMENGUAL, 4201 N POLE LOOP NE, RIO RANCHO, NM, 87144-5376 | US Mail (1st Class) |
| 55288 | SAMUEL ANDERSON ELLIS, 8918 NORTH POINT ROAD, ROLAND, AR, 72135 | US Mail (1st Class) |
| 55288 | SAMUEL B ALLEN, PO BOX 18535, SHREVEPORT, LA, 71138 | US Mail (1st Class) |
| 55288 | SAMUEL B SONGER & VIOLA B SONGER, TR UA JUN 15 95 THE SONGER LIVING GTRUST, 7568 WALNUT CREEK DRIVE, WEST CHESTER, OH, 45069-5531 | US Mail (1st Class) |
| 55288 | SAMUEL B STONE & SHIRLEY G STONE JT TEN, 1612 ANTIGUA WAY, NEWPORT BEACH, CA, 92660-4344 | US Mail (1st Class) |
| 55288 | SAMUEL BUONAGURA, 25-69 LIVINGTON LANE, WEST PALM BEACH, FL, 33411 | US Mail (1st Class) |
| 55288 | SAMUEL CANTY JR, 7 HADLEY DRIVE, FAIRPORT, NY, 14450 | US Mail (1st Class) |
| 55288 | SAMUEL CERONE, 267 WESTMINSTER PL, LODI, NJ, 07644-1115 | US Mail (1st Class) |
| 55290 | SAMUEL DAVID RAWLINS, KEN JENKINS, 140 W ELDRED, SUITE 101, BURLESON, TX, 76028 | US Mail (1st Class) |
| 55288 | SAMUEL E HUTCHINS, 1060 POTASH RD, CEDARTOWN, GA, 30125 | US Mail (1st Class) |
| 55288 | SAMUEL E JOHNSON TR UA JUN 2 97, THE JOHNSON REVOCABLE TRUST, PO BOX 271, YUBA CITY, CA, 95992-0271 | US Mail (1st Class) |
| 55288 | SAMUEL E MANFRE TR UA, DTD OCT 1 82, SAMUEL E MANFRE TR, 1174 KIMBERLY DR, SAN JOSE, CA, 95118-1532 | US Mail (1st Class) |
| 55288 | SAMUEL EDWARD BAILEY, 323 MONROE STREET, PO BOX 227, GOULD, AR, 71643 | US Mail (1st Class) |
| 55288 | SAMUEL ERVIN CALVIN, 1014 CANDIS, BENTON, AR, 72015 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SAMUEL FORSHAY, 3272 STATE ROUTE 52, PINE BUSH, NY, 12566-5413 | US Mail (1st Class) |
| 55288 | SAMUEL FRANKEL, 2110 BARNES AVE - APT 3A, BRONX, NY, 10462 | US Mail (1st Class) |
| 55288 | SAMUEL G JOHNSON, 4972 PARKER RD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | SAMUEL GRASSE, 300 MAIN STREET, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 55288 | SAMUEL HARRIS, 4045 HWY 7 SOUTH, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | SAMUEL J BATTISTA, 4 E VAN BUREN STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | SAMUEL J CHATLAND, 278 COUNTY RT 19, NORTH BANGOR, NY, 12966 | US Mail (1st Class) |
| 55288 | SAMUEL J HOPPER, 1423 SE GRAPELAND AVENUE, PT. SAINT LUCIE, FL, 34952 | US Mail (1st Class) |
| 55288 | SAMUEL J LONG, 3200 HOLLY DALE DR, CAPE CHARLES, VA, 23310 | US Mail (1st Class) |
| 55288 | SAMUEL J MASIELLO, 36 9TH STREET, CARLE PLACE, NY, 11514 | US Mail (1st Class) |
| 55288 | SAMUEL J RUFFINO, 434 MCCONKEY DRIVE, TOWN TONAWANDA, NY, 14223 | US Mail (1st Class) |
| 55288 | SAMUEL J YAKE, 45 CHESTNUT ROAD, PAOLI, PA, 19301-1502 | US Mail (1st Class) |
| 55288 | SAMUEL JOHNSON JR, 336 DALAS 236, SPARKMAN, AR, 71763 | US Mail (1st Class) |
| 55288 | SAMUEL JOSPEH SMITH, 8306 MAC ARTHUR DR, N LITTLE ROCK, AR, 72118-2029 | US Mail (1st Class) |
| 55288 | SAMUEL L CALVIN SR., 312 KIRK DR, FERGUSON, MO, 63135 | US Mail (1st Class) |
| 55288 | SAMUEL L CODY, 125 DEERRUN STREET, FITZGERALD, GA, 31750 | US Mail (1st Class) |
| 55288 | SAMUEL L GLASGOW, 2641 DAVENPORT RD, GREENVILLE, AL, 36037 | US Mail (1st Class) |
| 55288 | SAMUEL LEE TEMPLETON & POLLY G TEMPLETON JT TEN, 102 WESTOVER DR, GREER, SC, 29651-1445 | US Mail (1st Class) |
| 55288 | SAMUEL LOGOSSO, 40 WELLINGTON CT, APT.3E, STATEN ISLAND, NY, 10314-7587 | US Mail (1st Class) |
| 55288 | SAMUEL M WEBB, 708 SHERMAN, SAGINAW, MI, 48604 | US Mail (1st Class) |
| 55288 | SAMUEL MONTANARO, 54 SAINT PAUL STREET, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | SAMUEL MORABITO, 109 COMMUNITY DRIVE, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | SAMUEL MORREALE III, 730 MAIN ST, NIAGARA FALLS, NY, 14301-1773 | US Mail (1st Class) |
| 55288 | SAMUEL O HATTEN, C/O JEFFREY L HATTEN, 3906 TRAPPERS FOREST DRIVE, HOUSTON, TX, 77088 | US Mail (1st Class) |
| 55288 | SAMUEL OSBORNE, 128 STANNARD ROAD, WINDSOR, NY, 13865 | US Mail (1st Class) |
| 55288 | SAMUEL P ROTH, S-5704 MINERVA DRIVE, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 55288 | SAMUEL P SAMPIERI, 7 E SUNMIST SQUARE, AMHERST, NY, 14228 | US Mail (1st Class) |
| 55288 | SAMUEL P SMITH, 37 FERNVIEW AVE, APT.7, NORTH ANDOVER, MA, 01845-4467 | US Mail (1st Class) |
| 55288 | SAMUEL PETERSON, 1926 CHESTNUT, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 55288 | SAMUEL PRINCE, 7702 PARK AVE, NORTH BERGEN, NJ, 07047-5831 | US Mail (1st Class) |
| 55288 | SAMUEL RACER CUST, EVELYN J RACER, UNIF GIFT MIN ACT NY, 85 BARLOW DRIVE NORTH, BROOKLYN, NY, 11234-6719 | US Mail (1st Class) |
| 55288 | SAMUEL RICHMOND, 12 AMBERY LN, THIELLS, NY, 10984 | US Mail (1st Class) |
| 55288 | SAMUEL ROSENBLUM, 439 MADERA PASS, KISSIMMEE, FL, 34759-3608 | US Mail (1st Class) |
| 55288 | SAMUEL T GIAMO, 720 SUPERIOR STREET, DELTONA, FL, 32725 | US Mail (1st Class) |
| 55288 | SAMUEL TUMIA, 27 ANNMARIE DRIVE, ROCHESTER, NY, 14606 | US Mail (1st Class) |
| 55288 | SAMUEL WILLIAMS, 2533 DUDLEY DRIVE W # F, WEST PALM BEACH, FL, 33415 | US Mail (1st Class) |
| 55288 | SAMUEL WILLIAMS, 157-10 RIVERSIDE DRIVE WEST, APT. 165, NEW YORK, NY, 10032 | US Mail (1st Class) |
| 55288 | SAMUEL WILLIAMS, 193 ALBANY AVE, APT. 14E, BROOKLYN, NY, 11213-2110 | US Mail (1st Class) |
| 55290 | SAMUEL WYATT, VENORA FRAZIER, 6418 BAYOU VIEW DR, HOUSTON, TX, 77091 | US Mail (1st Class) |
| 55288 | SAMUELS, CYNTHIA R, CYNTHIA R SAMUELS, 21 GREENWOOD RD, NATICK, MA, 01760 | US Mail (1st Class) |
| 55288 | SAMUELS, ROBERT W, 1901 BAY RD APT 301, VERO BEACH, FL, 32963 | US Mail (1st Class) |
| 55288 | SAMUELSON , JOSEPH, JOSEPH SAMUELSON, PO BOX 296, MAPLETON, MN, 56065 | US Mail (1st Class) |
| 55288 | SAMUELSON, PAUL M, PAUL , SAMUELSON, 5900 HALIFAX PL N, BROOKLYN CENTER, MN, 55429 | US Mail (1st Class) |
| 55288 | SAMUELSON, PETER D, PETER D, SAMUELSON, 4405 UPLAND DR, ALEXANDRIA, VA, 22310 | US Mail (1st Class) |
| 55288 | SAN FU LEE, 586 CYPRESS LANE, LUTZ, FL, 33549-4557 | US Mail (1st Class) |
| 55288 | SAN TOMAS LIMITED PARTNERSHIP, C/O JAMES F. KNOTT DEVELOPMENT CORP, ATTN: JOE GROVES, V.P., ONE TEXAS STATION COURT, STE. 200, TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 55288 | SAN-A-CARE INC, ATTN: BRIAN O`BOYLE, PO BOX 4250, WAUKESHA, WI, 53187 | US Mail (1st Class) |
| 55288 | SANCHEZ , JOANNE, JOANNE , SANCHEZ, E 11503 BOONE AVE, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | SANCHEZ , JOSEPH S, JOSEPH SANCHEZ, 421 PARTELLO, GRAND COULEE, WA, 99133 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SANCHEZ, JANET, LANDMARK ASSOCIATES, 17 BEEHIVE LN, NYE, MT, 59061 | US Mail (1st Class) |
| 55288 | SANCHEZ, JASON, 163 W DIVISION ST #313, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 55288 | SANCHEZ, MOISES G, 480 SEVERNSIDE DR, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 55288 | SANCHEZ, MOISES G, 550 JACKSON AVE, UNIT 203, CAPE CANAVERAL, FL, 32920 | US Mail (1st Class) |
| 55288 | SANDAHL, DAVID G; SANDAHL, MARCILLE M, DAVID G & MARCILLE M SANDAHL, 1416 GLENWOOD AVE, JOLIET, IL, 60435 | US Mail (1st Class) |
| 55288 | SANDAHL, KENNETH, KENNETH , SANDAHL, 22 COOLIDGE RD, WALPOLE, MA, 02081 | US Mail (1st Class) |
| 55288 | SANDBERG, PAUL, 44 CROSS ST, BEVERLY, MA, 01915 | US Mail (1st Class) |
| 55288 | SANDE AYERS, 4212 MAIN STREET, MILLPORT, NY, 14864 | US Mail (1st Class) |
| 55288 | SANDE, LEANN, LEANN , SANDE, 3301 ALDRICH AVE S, MINNEAPOLIS, MN, 55408 | US Mail (1st Class) |
| 55288 | SANDEN , JON, JON , SANDEN, 901 W SUMMIT, CRESTON, IA, 50801 | US Mail (1st Class) |
| 55288 | SANDER , ROBERT ; SANDER , JUDY, ROBERT AND JUDY , SANDER, 1222 3RD AVE E, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | SANDER M GOODMAN CUST STEVEN, M GOODMAN UNIF GIFT MIN ACT IL, 7530 N KILBOURN AVE, SKOKIE, IL, 60076-3844 | US Mail (1st Class) |
| 55288 | SANDER ROSS GERBER, 120 BROADWAY FL 40, NEW YORK, NY, 10271-4099 | US Mail (1st Class) |
| 55288 | SANDERS , ARTHUR; SANDERS, ELSIE, ARTHUR & ELSIE SANDERS, 417 N WASHINGTON ST, ROME, NY, 13440-5107 | US Mail (1st Class) |
| 55288 | SANDERS , HAROLD, HAROLD SANDERS, PO BOX 316, OSBURN, ID, 83849 | US Mail (1st Class) |
| 55288 | SANDERS , JOSEPH D, JOSEPH D SANDERS, 5490 W STATE RD 252, EDINBURGH, IN, 46124 | US Mail (1st Class) |
| 55288 | SANDERS , MICHAEL ; SANDERS , KRISTINA, MICHAEL & KRISTINA , SANDERS, 130 LIGHTNER LN, UNION, OH, 45322 | US Mail (1st Class) |
| 55288 | SANDERS II, JAMES S; SANDERS, KATHLEEN A; &, JAMES S & KATHLEEN A , SANDERS, SANDERS, THEODORE J; SANDERS, DONALD J, 10015 ELISE DR, SAINT LOUIS, MO, 63123-4033 | US Mail (1st Class) |
| 55288 | SANDERS, ART ; SANDERS, ELSIE, ART & ELSIE SANDERS, PO BOX 294, DEANSBORO, NY, 13328 | US Mail (1st Class) |
| 55288 | SANDERS, CATHY, CATHY SANDERS, 2809 ST IVES RD, COLUMBIA, SC, 29223 | US Mail (1st Class) |
| 55288 | SANDERS, DENNIS, DENNIS SANDERS, PO BOX 367, TYNDALL, SD, 57066 | US Mail (1st Class) |
| 55288 | SANDERS, EARL; SANDERS, MARY, EARL & MARY SANDERS, 2007 COUNTY ROUTE 1, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | SANDERS, GARY F; KINKADE, BEVERLY W; &, GARY F SANDERS, ZARANKA, WILLIAM; FALCHERO, RUTH, 51 MEADOWBROOK CC EST, BALLWIN, MO, 63011 | US Mail (1st Class) |
| 55288 | SANDERS, GENEVA, 750 A METCALF AVENUE, BRONX, NY, 10473 | US Mail (1st Class) |
| 55288 | SANDERS, SHARON KAY, 1494 S CROWN AVE, WESTLAND, MI, 48186 | US Mail (1st Class) |
| 55288 | SANDERS, SIMON B, 2321 FORD AVE, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55288 | SANDERS, TARYN, 2512 WARRIOR ROAD, APT. 103, BIRMINGHAM, AL, 35208 | US Mail (1st Class) |
| 55288 | SANDERSON , MR NORMAN, MR NORMAN SANDERSON, 12003 35TH AVE NE, SEATTLE, WA, 98125-5620 | US Mail (1st Class) |
| 55288 | SANDERSON, NORMAN, NORMAN SANDERSON, 12003 35TH AVE NE, SEATTLE, WA, 98125-5620 | US Mail (1st Class) |
| 55288 | SANDERSON, RONALD, RONALD , SANDERSON, 251 ROWEN RD, LISBON, NY, 13658 | US Mail (1st Class) |
| 55288 | SANDI MILLER, 146 SCARBOROUGH WAY, MARLBORO, NJ, 07746-2451 | US Mail (1st Class) |
| 55288 | SANDIFORD A BRAUCKMANN, 1056 STATE, RT 49, BERNHARDS BAY, NY, 13028 | US Mail (1st Class) |
| 55288 | SANDINO STORNELLI JR, 131 FRANK STREET, MEDINA, NY, 14103-1714 | US Mail (1st Class) |
| 55288 | SANDLER, KRISTEN, KRISTEN , SANDLER, 6193 STATE RT 30, LAKE CLEAR, NY, 12945 | US Mail (1st Class) |
| 55288 | SANDLIN, LANIER, LANIER , SANDLIN, 736 E 100TH PL, CHICAGO, IL, 60628 | US Mail (1st Class) |
| 55288 | SANDOR , ANDREA, ANDREA SANDOR, PO BOX 272, NEW CANAAN, CT, 06840 | US Mail (1st Class) |
| 55289 | SANDOZ LTD., PO BOX CH-4002, BASEL,  SWITZERLAND | US Mail (1st Class) |
| 55289 | SANDOZ LTD., LICHTSTRASSE 35, BASEL,  SWITZERLAND | US Mail (1st Class) |
| 55288 | SANDRA ANN TIPTON, 130 DEER VIEW CIRCLE, HOT SPRINGS, AR, 71913-8990 | US Mail (1st Class) |
| 55288 | SANDRA BIJOU, 1845 N MOBILE AVENUE, CHICAGO, IL, 60639-3815 | US Mail (1st Class) |
| 55288 | SANDRA E DUFF, 8 FERNBROOK DR, BROOKFIELD CENTER, CT, 06804-3122 | US Mail (1st Class) |
| 55288 | SANDRA F NOEL, 7604 SANDRA DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | SANDRA FORD SMITH, 110 JEWEL COURT, MCDONOUGH, GA, 30253 | US Mail (1st Class) |
| 55288 | SANDRA J SOTH CUST, DEBORAH LOU LAWSON UNIF GIF MIN ACT IA, 4740 PARK DRIVE, WEST DES MOINES, IA, 50265 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SANDRA KAHN KATZ, 3166 ALTA VIS UNIT A, LAGUNA WOODS, CA, 92653-8858 | US Mail (1st Class) |
| 55288 | SANDRA KAY COLLINS, 789 N KING RD, MARION, IN, 46952-8649 | US Mail (1st Class) |
| 55288 | SANDRA KAY HATZENBELER FREEMAN, 14400 NW JACK RD, BANKS, OR, 97106-7033 | US Mail (1st Class) |
| 55288 | SANDRA KAY POLK, 8200 BRAZIL ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | SANDRA KAY VAN ZILE, 80 BEARTOWN ROAD, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | SANDRA KOHLMEIER, 245 EAST 40TH STREET, NEW YORK, NY, 10016-1730 | US Mail (1st Class) |
| 55288 | SANDRA L HVIZDOS, 7100 LOGAN AVE S, RICHFIELD, MN, 55423-2933 | US Mail (1st Class) |
| 55288 | SANDRA L SHEPHERD TR UA MAR 20 95, THE SANDRA L SHEPHERD TRUST, 4888 AMANDA DR, REDDING, CA, 96002-4140 | US Mail (1st Class) |
| 55288 | SANDRA LOIS ALLISON, 8505 KENNESAW MNT DRIVE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | SANDRA M DELL, 670 UPPER MOUNTAIN ROAD, LEWISTON, NY, 14092-2102 | US Mail (1st Class) |
| 55288 | SANDRA TOWNSEND, 301 S ONONDAGA RD, SYRACUSE, NY, 13219-1985 | US Mail (1st Class) |
| 55288 | SANDRA WITT & BRYAN DAN WITT JT TEN, 350 W 9TH ST, HOISINGTON, KS, 67544 | US Mail (1st Class) |
| 55288 | SANDROCK SR, FRANK J, FRANK J SANDROCK SR, 104 ROCKVILLE DR, BELLMAWR, NJ, 08031 | US Mail (1st Class) |
| 55288 | SANDRY, SHARON D, SHARON D, SANDRY, 204 2ND ST SE, BELMOND, IA, 50421-1106 | US Mail (1st Class) |
| 55288 | SANDS, LEROY O, LEROY O, SANDS, 2801 CASSELMAN ST, SIOUX CITY, IA, 51103 | US Mail (1st Class) |
| 55288 | SANDSTROM (DEC), EDGAR, C/O: SANDSTROM, BERNICE A, ADMINISTRATRIX OF THE ESTATE OF EDGAR SANDSTROM, 5 GREEN ST, DUDLEY, MA, 01571 | US Mail (1st Class) |
| 55288 | SANDY NOCHIMSON, 1418 BURR OAK RD, TOMS RIVER, NJ, 08755-0813 | US Mail (1st Class) |
| 55288 | SANDY S NOCHIMSON & SIDNEY S NOCHIMSON JT TEN, 1418 BURR OAK RD, TOMS RIVER, NJ, 08755-0813 | US Mail (1st Class) |
| 55288 | SANFORD E LEVINE, 302 TALISMAN DR UNIT.35, PAGOSA SPRINGS, CO, 81147-9433 | US Mail (1st Class) |
| 55288 | SANFORD M MULLIS, 6174 RED TAIL DRIVE, MILTON, FL, 32570 | US Mail (1st Class) |
| 55288 | SANFORD M SUCHOW & ADA M SUCHOW JT TEN, 60 FIRST AVENUE APT 16 D, NEW YORK, NY, 10009-7339 | US Mail (1st Class) |
| 55288 | SANFORD P WILLIAMS JR, 1705 RIVER ROAD, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 55288 | SANFORD SPEISER CUST MERRIL, SPEISER UNIF GIFT MIN ACT NY, 201 BRIGHTON 10TH ST, BROOKLYN, NY, 11235-5362 | US Mail (1st Class) |
| 55288 | SANFORD, EDWARD G, EDWARD G SANFORD, 10 JACKSON ST, NORWALK, OH, 44857 | US Mail (1st Class) |
| 55288 | SANFORD, REBECCA, REBECCA , SANFORD, 10010 OAKLAND ST, DALTON, NY, 14836 | US Mail (1st Class) |
| 55288 | SANG, JAMES PATRICK, 2212 HOWARD ST. NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 55288 | SANGALLO, JOSEPH, 21 WANDERING DAISY DRIVE, BLUFFTON, SC, 29909 | US Mail (1st Class) |
| 55288 | SANGRIA, DANILO D, 23705 WOODFIELD RD, GAITHERSBURG, MD, 20882 | US Mail (1st Class) |
| 55288 | SANICOLA, PETER, 90 NANCY LANE, STATEN ISLAND, NY, 10307 | US Mail (1st Class) |
| 55288 | SANIGER (DEC), JOHN, C/O: SANIGER, CLARA, ADMINISTRATRIX OF THE ESTATE OF JOHN SANIGER, 821 S R 247, RUSSELLVILLE, AR, 72801 | US Mail (1st Class) |
| 55288 | SANKO, EDWARD G, EDWARD G SANKO, 36 KAYE CIR, NORTH GRAFTON, MA, 01536 | US Mail (1st Class) |
| 55288 | SANKO, PAUL R, PAUL R SANKO, 434 S AHRENS, LOMBARD, IL, 60148 | US Mail (1st Class) |
| 55288 | SANLAR INC C/O POLYMER MOLDING INC, C/O POLYMER MOLDING NC, 1655 W 20TH ST, ERIE, PA, 16502 | US Mail (1st Class) |
| 55288 | SANLAR INC C/O POLYMER MOLDING INC, C/O POLYMER MOLDING INC, 1655 W 20TH ST, ERIE, PA, 16501 | US Mail (1st Class) |
| 55288 | SANOSSIAN, ARMEN, ARMEN SANOSSIAN, 86 SOMERSET AVE, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 55288 | SANSOM, RAYMOND A; SANSOM, DEBBIE O, RAYMOND A & DEBBIE O SANSOM, 355 S 400 W, HEYBURN, ID, 83336 | US Mail (1st Class) |
| 55288 | SANSON, CHRISTOPHER, 213 SWEET BRIAR PLACE, PARAMUS, NJ, 07652 | US Mail (1st Class) |
| 55288 | SANSONE, FRANK S, FRANK S SANSONE, 366 FREEBORN ST, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | SANTA RINOLDO, C/O LISA TONKIN, 1173 CTE RTE 53, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | SANTAMARIA, JOSEPH, 68 CALVERT AVENUE E, EDISON, NJ, 08820 | US Mail (1st Class) |
| 55288 | SANTANA, HERMINIO, 3301 LIBERTY AVENUE, NORTH BERGEN, NJ, 07047 | US Mail (1st Class) |
| 55288 | SANTANGELO, JAMES, 106 SPRUCE ST, YONKERS, NY, 10701 | US Mail (1st Class) |
| 55288 | SANTI J BOIUSO, 115 WINDSOR F, WEST PALM BEACH, FL, 33417-2421 | US Mail (1st Class) |
| 55288 | SANTIAGO OCEGUERA ALVAREZ, 636 W MAIN RD, EL CENTRO, CA, 92243-2115 | US Mail (1st Class) |
| 55288 | SANTIAGO PARRA, 627 ST. LAWRENCE AVENUE, BRONX, NY, 10473 | US Mail (1st Class) |
| 55288 | SANTIAGO PARRA, 256-16 60TH AVE., LITTLE NECK, NY, 11362 | US Mail (1st Class) |
| 55288 | SANTINO FONTANA, 57 SOUNDVIEW AVENUE, YONKERS, NY, 10704 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | SANTO A BORZELLERI, 1435 BERNS ROAD, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | SANTO GENOVESI, 665 SALVIA LANE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | SANTO J CARDINALE, 30 TIMBERLINK DR, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 55288 | SANTO J TRICARICO, 284 GEORGE URBAN BLVD, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | SANTO RICHIUSA, 2442 CENTRE AVENUE, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 55288 | SANTO, ASARO, 259-43 147TH DRIVE, ROSEDELL, NY, 11422 | US Mail (1st Class) |
| 55288 | SANTO, GLENN, 9 RUNYON STREET, WEST BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | SANTORA, MRS D M, MRS D M , SANTORA, 617 AVONDALE AVE, HADDONFIELD, NJ, 08033 | US Mail (1st Class) |
| 55288 | SANTORA, SUSAN, SUSAN , SANTORA, 2806 MAYFAIR AVE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 55288 | SANTORO, DOMINICK, 184 CHESTNUT AVENUE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | SANTOS RODRIGUEZ, 170 MYRTLE AVE. APT A, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 55288 | SANTOS SR, CARLOS; SANTOS JR, CARLOS; &, CARLOS SANTOS SR, SANTOS , SCOTT M; LINE , GERTRUDE A, 20 WORCESTER ST, LUDLOW, MA, 01056 | US Mail (1st Class) |
| 55288 | SANTOS, LISA, 2 LOLLY LANE, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 55288 | SANTULLO, ANGELA, 45 LAKEVIEW DRIVE, CARMEL, NY, 10512 | US Mail (1st Class) |
| 55288 | SAP AMERICA, INC, PO BOX 7780-4024, PHILADELPHIA,, PA, 19182-4024 | US Mail (1st Class) |
| 55288 | SAPHIR, MR JOEL L, MR JOEL L, SAPHIR, 8 ORCHARD BEACH RD, SHERMAN, CT, 06784 | US Mail (1st Class) |
| 55288 | SAPIETA, DOLORES, 295 WEST MIDLAND POND COURT, MORICHES, NY, 11955-1710 | US Mail (1st Class) |
| 55288 | SAPORITA, RONALD, 81 PARK AVE, WILLISTON PARK, NY, 11596 | US Mail (1st Class) |
| 55288 | SAPP, HENRY T, 1419 4TH AVE W, WILLISTON, ND, 58801 | US Mail (1st Class) |
| 55288 | SAPP, MARVIN E, 4744 KINGS MILL DRIVE, OWENSBORO, KY, 42303-2320 | US Mail (1st Class) |
| 55288 | SAPULA, RICHARD, RICHARD , SAPULA, 592 WINTHROP RD, COLLEGEVILLE, PA, 19426 | US Mail (1st Class) |
| 55288 | SAQUET, ROBERT H, ROBERT H, SAQUET, 177 OLD ELM ST, MANSFIELD, MA, 02048 | US Mail (1st Class) |
| 55288 | SAQURET W HOLMES, 2200 SOUTH HICKORY, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | SARA BULL PERROW, RT 1 BOX 121, CAMERON, SC, 29030-9715 | US Mail (1st Class) |
| 55288 | SARA ELLEN WHELDON, 599 OLD FALMOUTH RD, MARSTONS MLS, MA, 02648-1216 | US Mail (1st Class) |
| 55288 | SARA F AXELROD TTE FOR, SARA F AXELROD LIVING TRUST, DD OCT 15 1992, 337 HOLLYWOOD DR, W LAFAYETTE, IN, 47906-2146 | US Mail (1st Class) |
| 55288 | SARA J EBLE, 677 KARNAK CT, CINCINNATI, OH, 45233-4735 | US Mail (1st Class) |
| 55288 | SARA KENNY, 74 ASBURY RD, OCEAN CITY, NJ, 08226-4426 | US Mail (1st Class) |
| 55288 | SARAH ANDREWS & SUSAN CLINE JT TEN, 181 PARK RD, CHELMSFORD, MA, 01824-4338 | US Mail (1st Class) |
| 55288 | SARAH C ARONSTEIN, 2929 POST OAK BLVD, APT 1402, HOUSTON, TX, 77056-6116 | US Mail (1st Class) |
| 55288 | SARAH CHRISTENE DAVIS, 643 AMASON ROAD, EL DORADO, AR, 71730-6040 | US Mail (1st Class) |
| 55288 | SARAH CONLEY, 5210 SOUTH WOODLAND, N LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | SARAH EMLEN WELCH, 14 SONA LANE, CREVE COEUR, MO, 63141-7742 | US Mail (1st Class) |
| 55288 | SARAH J PERILLO & CONO T PERILLO JT TEN, 144 ARDITO AVE, KINGS PARK, NY, 11754 | US Mail (1st Class) |
| 55288 | SARAH J SPENCER, 755 PLUME ST, SPARTANBURG, SC, 29302-1451 | US Mail (1st Class) |
| 55289 | SARAH JANS THORPE, SCHALERSTRASSE 3, BASEL, CH 4054 SWITZERLAND | US Mail (1st Class) |
| 55288 | SARAH KRASNE, C/O LUCILLE KATELMAN, 12606 W DODGE RD, APT 159, OMAHA, NE, 68154-2346 | US Mail (1st Class) |
| 55288 | SARAH M FETTEROLF, 7025 MARRIOTTSVILLE RD, MARRIOTTSVILLE, MD, 21104 | US Mail (1st Class) |
| 55288 | SARAH N WALTERS, 416 N 36TH STREET, NEDERLAND, TX, 77627 | US Mail (1st Class) |
| 55289 | SARAH SHIRLEY STERN, 11 MARTABAN RD, STAMFORD HILL, LONDON, N 16 ENGLAND | US Mail (1st Class) |
| 55288 | SARAH STEINBACH CUST, KEITH ERIC TANNER, UNIF GIFT MIN ACT NY, 7701 SW 134TH CT, MIAMI, FL, 33183-3326 | US Mail (1st Class) |
| 55288 | SARAH STEINBACH CUST, MARC SCOTT TANNER, UNIF GIFT MIN ACT NY, 7701 SW 134TH CT, MIAMI, FL, 33183-3326 | US Mail (1st Class) |
| 55288 | SARAH STEINBACH CUST, LEE YALE STEINBACH, UNIF GIFT MIN ACT NY, 7701 SW 134TH CT, MIAMI, FL, 33183-3326 | US Mail (1st Class) |
| 55288 | SARAH STEINBACH CUST, LORI SUSAN TANNER, UNIF GIFT MIN ACT NY, 7701 SW 134TH CT, MIAMI, FL, 33183-3326 | US Mail (1st Class) |
| 55288 | SARGEANT, CHRISTOPHERJ, CHRISTOPHER J SARGEANT, PO BOX 667, CLARKSTON, WA, 99403 | US Mail (1st Class) |
| 55288 | SARGENT ELECTRIC CO., 2767 LIBERTY AVE, PITTSBURGH, PA, 15222 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | SARGENT, DONALD B, DONALD B SARGENT, 417 EAST RD, COLCHESTER, VT, 05446 | US Mail (1st Class) |
| 55288 | SARGENT, ROBERT L, ROBERT L, SARGENT, 949 E ILLINOIS AVE, SPOKANE, WA, 99207-2638 | US Mail (1st Class) |
| 55288 | SARIC, DAVOR, 5 ALBERT STREET, SHOREHAM, NY, 11786 | US Mail (1st Class) |
| 55288 | SARIKAS, VALORI B, 266 BECKWITH ST, GAITHERSBURG, MD, 20878 | US Mail (1st Class) |
| 55288 | SARISKY, EMIL J, EMIL J SARISKY, 61 WALNUT ST, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |
| 55288 | SARKELA, RICHARD J; SARKELA, DUANE L, RICHARD SARKELA, 3405 PINOS ALTOS RD, SILVER CITY, NM, 88061 | US Mail (1st Class) |
| 55288 | SARKIS ALOIAN, 1240 91ST STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | SARROUF, GEORGE, GEORGE SARROUF, 213 SAND SPRINGS RD, WILLIAMSTOWN, MA, 01267 | US Mail (1st Class) |
| 55288 | SARUN CHAO-SOK OLCOTT, 940 PINE COURT NE, PINE ISLAND, MN, 55963-9714 | US Mail (1st Class) |
| 55288 | SARUSCE , JOANN, JOANN , SARUSCE, 54 SPRING ST, SPRINGVILLE, AL, 35146 | US Mail (1st Class) |
| 55288 | SASAKI ASSOCIATES, INC, ATTN: JOHN HOLLYWOOD, 64 PLEASANT ST, WATERTOWN, MA, 02472 | US Mail (1st Class) |
| 55289 | SASCHA KAUFHOLD, LESSINGSTRASSE 10, FL RSHEIM DALSHEIM, 67592 GERMANY | US Mail (1st Class) |
| 55288 | SASSO, ROBERT, 96-36 LINDEN BOULEVARD, OZONE PARK, NY, 11417 | US Mail (1st Class) |
| 55288 | SATER, JEFFERY L, 149 CARROLL RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 55288 | SATER, JEFFERY LEE, 149 CARROLL RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 55288 | SATER, ROBERT EUGENE, 201 11TH STREET, BESSEMER, PA, 16102 | US Mail (1st Class) |
| 55288 | SATERNUS, HENRY, 5009 S KOSTNER AVE, CHICAGO, IL, 60632 | US Mail (1st Class) |
| 55288 | SATHER, EVELYN B, MARY S, HUNNICUTT, 665 H ST, COLUMBIA CITY, OR, 97018 | US Mail (1st Class) |
| 55288 | SATTLER, MERVIN C, MERVIN C, SATTLER, 2624 MEADOW AVE, CALDWELL, ID, 83605 | US Mail (1st Class) |
| 55288 | SAUBER, RONALD, RONALD , SAUBER, 5630 RIVER ST, WEST LINN, OR, 97068 | US Mail (1st Class) |
| 55288 | SAUER , TIM, TIM SAUER, 1602 BOWEN RD, LAMONT, WA, 99017 | US Mail (1st Class) |
| 55288 | SAUER, JOSEPH D, JOSEPH D, SAUER, 21712 SE 262 PL, MAPLE VALLEY, WA, 98038 | US Mail (1st Class) |
| 55288 | SAUER, MARIE, 580 FOOTHILL ROAD, BRIDGEWATER, NJ, 08807 | US Mail (1st Class) |
| 55289 | SAUL COHN, 12-1310 WEST 13TH AVENUE, VANCOUVER, BC, V6H1N8 CANADA | US Mail (1st Class) |
| 55288 | SAUL D RESNICK &, DEBORAH S RESNICK TR, UA FEB 28 89 FBO, THE RESNICK FAMILY, 4415 ROMA COURT, MARINA DEL REY, CA, 90292-7702 | US Mail (1st Class) |
| 55288 | SAUL EWING REMICK & SAUL LLP, CENTRE SQUARE WEST, 1500 MARKET ST 38TH FL, PHILADELPHIA, PA, 19102-2186 | US Mail (1st Class) |
| 55288 | SAUL KATZ, 1351 NE MIAMI GARDENS DR #406E, N MIAMI BEACH, FL, 33179 | US Mail (1st Class) |
| 55288 | SAUL KREITZER, 75 19 182ND ST, FLUSHING, NY, 11366-1613 | US Mail (1st Class) |
| 55288 | SAUL S SPODEK, SPODEK REALTY CO, 4349 MURRAY AVE, PITTSBURGH, PA, 15217-2905 | US Mail (1st Class) |
| 55288 | SAULSBURY, DAVID, DAVID SAULSBURY, PO BOX 615, COLSTRIP, MT, 59323 | US Mail (1st Class) |
| 55288 | SAUNDERS , TIMOTHY A, TIMOTHY SAUNDERS, TIMOTHY SAUNDERS, 72 BUCHANAN AVE, ASHEVILLE, NC, 28801-4240 | US Mail (1st Class) |
| 55288 | SAUNDERS, CAROLINE; SAUNDERS, WILLIAM T, CAROLINE & WILLIAM T SAUNDERS, 118 MINTURN RD, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 55288 | SAUNDERS, LONNA, LONNA , SAUNDERS, PO BOX 4522, ROCKFORD, IL, 61110-4522 | US Mail (1st Class) |
| 55288 | SAUR , BENITA M, BENITA M SAUR, 1519 N 14TH ST, BISMARCK, ND, 58501 | US Mail (1st Class) |
| 55288 | SAUSVILLE , JOSEPH F, JOSEPH F SAUSVILLE, 2972 CHAPEL RD, BENNINGTON, VT, 05201-8238 | US Mail (1st Class) |
| 55288 | SAUTER, GEORGE, 7084 SADDLE DR, ELDERSBURG, MD, 21784-5964 | US Mail (1st Class) |
| 55288 | SAUTER, KIMBERLY A, 5134 S ROLLING RD, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 55288 | SAUTTER, WALTER, WALTER SAUTTER, 126 COEYMAN AVE, NUTLEY, NJ, 07110 | US Mail (1st Class) |
| 55288 | SAVAGE , DENNIS, DENNIS SAVAGE, 17625 NELSON RD, SAINT CHARLES, MI, 48655 | US Mail (1st Class) |
| 55288 | SAVAGE, CHARLES J, 540 E THIRD ST, SOUTH BOSTON, MA, 02127 | US Mail (1st Class) |
| 55288 | SAVAGE, RICHARD, RICHARD , SAVAGE, 226 OAK RD W, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 55288 | SAVALA, DOUGLAS R, DOUGLAS R SAVALA, 6303 N WHEATON RD, CHARLOTTE, MI, 48813 | US Mail (1st Class) |
| 55288 | SAVARESE, JOSEPH, JOSEPH , SAVARESE, 145 UNION CITY RD, NAUGATUCK, CT, 06770 | US Mail (1st Class) |
| 55288 | SAVERIO CASSARINO, 54 BAY 11TH ST., BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | SAVERIO LUPO, 168 A NORTH OAK STREET, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | SAVERIO PUCCI, 208 HARRIS RD, APT. KB2, BEDFORD HILLS, NY, 10507-2139 | US Mail (1st Class) |
| 55288 | SAVINO, CLAUDIA, CLAUDIA SAVINO, 60 FRENCH RD, ROCHESTER, NY, 11710 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SAVINO, MICHAEL, 138 PARK DRIVE, EASTCHESTER, NY, 10709 | US Mail (1st Class) |
| 55288 | SAVOIE, E R, E R SAVOIE, 401 NE 117TH ST, SEATTLE, WA, 98125 | US Mail (1st Class) |
| 55288 | SAVOIE, MICHAEL P, MICHAEL P SAVOIE, 12230 MANTAWAUKA AVE, FENTON, MI, 48430 | US Mail (1st Class) |
| 55288 | SAVOIT, JOHN M, 1421 GRACE AVE, VINTON, LA, 70668 | US Mail (1st Class) |
| 55289 | SAVVAS, GEORGE, C/O MR. ELEFTHERIOS SAVVAS, AM LOEWENTOR 20, KOBLENZ, 56075 GERMANY | US Mail (1st Class) |
| 55288 | SAWCHUK, PETER, 5 MASSACHUSETTS DRIVE, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 55288 | SAWICKI, JANE, JANE SAWICKI, 143 TIMBER TR DR, OAK BROOK, IL, 60523 | US Mail (1st Class) |
| 55288 | SAWICKI, WARREN, 204 TAMSWORTH LN, MADISON, MS, 39110 | US Mail (1st Class) |
| 55288 | SAWICZ, RAYMOND, 180 JERSEY STREET, SOUTH AMBOY, NJ, 08879 | US Mail (1st Class) |
| 55288 | SAWUSCH, RAYMOND, RAYMOND , SAWUSCH, 1405 BROPHY AVE, PARK RIDGE, IL, 60068 | US Mail (1st Class) |
| 55288 | SAWYER, CLIFFORD, 66A AMHERST LANE, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 55288 | SAWYER, CYRIL, 2501 SHERMAN AVENUE, APT. 402, COEUR DLALENE, ID, 83814 | US Mail (1st Class) |
| 55288 | SAWYER, JOHN; SAWYER, NANCY, JOHN , SAWYER, PO BOX 53, STOUGHTON, MA, 02072 | US Mail (1st Class) |
| 55288 | SAWYER, LEO, 60 ISABELLA DRIVE, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 55288 | SAWYER, THOMAS R, THOMAS R SAWYER, BOX 3, KINGSTON, ID, 83839 | US Mail (1st Class) |
| 55288 | SAWYER, TIMOTHY, 2 MARINEVIEW PLAZA, APT 9C, HOBOKEN, NJ, 07030 | US Mail (1st Class) |
| 55288 | SAX, MRS LOLITA R, LOLITA R, SAX, 406 ROBINSON LN, BELLEFONTE, PA, 16823 | US Mail (1st Class) |
| 55288 | SAXBY, MAUREEN, MAUREEN SAXBY, 124 W 23RD AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | SAXE, GERALD E; SAXE, MAUREEN E, GERALD E & MAUREEN E SAXE, 3613 WATSON BLVD, ENDICOTT, NY, 13760 | US Mail (1st Class) |
| 55288 | SAXTON , NANCY J, NANCY J, SAXTON, 5204 LYLE AVE, FARMINGTON, NM, 87402 | US Mail (1st Class) |
| 55288 | SAYATOVIC, NICK R, NICK R, SAYATOVIC, 2449 COLUSA, BUTTE, MT, 59701 | US Mail (1st Class) |
| 55288 | SAYERS, DONNA R, DONNA R SAYERS, 114 PEARL LN, CHAPEL HILL, NC, 27517 | US Mail (1st Class) |
| 55288 | SAYERS, DONNA R, DONNA SAYERS, 114 PEARL LN, CHAPEL HILL, NC, 27517 | US Mail (1st Class) |
| 55289 | SAY-MIN GOH, BLK 363, YUNG AN ROAD 09-137, 610363 SINGAPORE | US Mail (1st Class) |
| 55288 | SBARRA, JOHN A, JOHN A SBARRA, 1004 PARK HILL DR, ENDWELL, NY, 13760 | US Mail (1st Class) |
| 55288 | SC DEPT OF HEALTH & ENV CONTROL, C/O E KATHERINE WELLS, 2600 BULL ST, COLUMBIA, SC, 29201 | US Mail (1st Class) |
| 55288 | SC HYDRAULIC ENGINEERING CORP, 1130 COLUMBIA ST, BREA, CA, 92821 | US Mail (1st Class) |
| 55288 | SCAGG, CAROLYN M, 6501 PUMPKIN SEED CIR #223, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 55288 | SCALA, CARLO, 1315 81ST STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | SCALE SYSTEMS, PO BOX 116733, ATLANTA, GA, 30368-6733 | US Mail (1st Class) |
| 55288 | SCALE SYSTEMS, 3905 STEVE REYNOLDS BLVD STE 100, NORCROSS, GA, 30093-3097 | US Mail (1st Class) |
| 55288 | SCALE SYSTEMS, INC, POBOX 116733, ATLANTA, GA, 30368-6733 | US Mail (1st Class) |
| 55288 | SCALES, RICHARD, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | SCALLEN, JANE, 2211 KENWOOD PARKWAY, MINNEAPOLIS, MN, 55405 | US Mail (1st Class) |
| 55288 | SCANDROL, SANDRA J, SANDRA J, SCANDROL, 514 UTOPIA RD, APOLLO, PA, 15613-9636 | US Mail (1st Class) |
| 55288 | SCANLON, JOHN, 180 LAWRENCE AVENUE, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 55288 | SCANLON, JOHN, 56 BOXWOOD DRIVE, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 55288 | SCANLON, MARY S; SCANLON, PATRICK J, PATRICK , SCANLON, 30 NARROW LN, EAST GREENWICH, RI, 02818 | US Mail (1st Class) |
| 55288 | SCANNELL, PATRICK, 4520 DROSERA AVENUE, MAYS LANDING, NJ, 08330 | US Mail (1st Class) |
| 55288 | SCANZANO, ANNA, 3 CHARLES COURT, OCEAN, NJ, 07712 | US Mail (1st Class) |
| 55288 | SCAPARO , ANTHONY, ANTHONY SCAPARO, 40 TOP NOTCH DR, LITTLE FALLS, NY, 13365 | US Mail (1st Class) |
| 55288 | SCAQLIONE, ANTHONY M, ANTHONY M SCAQLIONE, 51 MAXWELL ST, HAVERHILL, MA, 01832 | US Mail (1st Class) |
| 55288 | SCARBONOUGH, RICKEY P, 288 COLUMBIA PURVIS RD, COLUMBIA, MS, 39429 | US Mail (1st Class) |
| 55288 | SCARBORO, MICHAEL, PO BOX 1916, AIKEN, SC, 29801 | US Mail (1st Class) |
| 55288 | SCARBOROUGH, WALTER R, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | SCARCELLO, DENNIS, DENNIS SCARCELLO, 1013 N RUDOLF, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55289 | SCARFONE HAWKINS LLP, ATTN DAVID THOMPSON/MATTHEW MOLOCI, 1 JAMES ST SOUTH 14 FL, PO BOX 926 DEPOT 1, HAMILTON, ON, L8N 3P9 CANADA | US Mail (1st Class) |
| 55289 | SCARFONE HAWKINS LLP, ATTN DAVID THOMPSON/MATTHEW MOLOCI, 1 JAMES ST SOUTH 14 FL, PO BOX 926 DEPOT 1, HAMILTON, ON, L8N 3P9 CANADA | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55289 | SCARFONE HAWKINS LLP, DAVID THOMPSON/MATTHEW MOLOCI, (RE: ASSOC DES CONSOMMATEURS POUR LA QU), 1 JAMES ST S 14 FL; PO BOX 926 DEPOT 1, HAMILTON, ON, L8N 3P9 CANADA | US Mail (1st Class) |
| 55288 | SCARGILL, MRS KATHLEEN C, 19 SPRAGUE DR, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 55288 | SCARPATO, JOSEPH J; SCARPATO, CHRISTENA L, JOSEPH & CHRISTENA , SCARPATO, 78 DOWNEY ST, HOPKINTON, MA, 01748 | US Mail (1st Class) |
| 55288 | SCAVONE, JOHN, 5 ROMA STREET, SAYREVILLE, NJ, 08872 | US Mail (1st Class) |
| 55288 | SCHAALE , ROBERT, ROBERT , SCHAALE, 450 GLEN PARK RD, EUREKA, MT, 59917 | US Mail (1st Class) |
| 55288 | SCHAAN, GEROLYN, GEROLYN L SCHAAN, 608 4TH ST NW, MINOT, ND, 58703 | US Mail (1st Class) |
| 55288 | SCHAAPMAN, JOHN M, JOHN M SCHAAPMAN, 10400 LYONS RD, RIPON, CA, 95366 | US Mail (1st Class) |
| 55288 | SCHABERL , JOSEPH ; SCHABERL , MICHAEL, MICHAEL , SCHABERL, SCHABERL , ROBERT ; SCHABERL , DONALD, 801 NE 1ST ST #7, FORT LAUDERDALE, FL, 33301 | US Mail (1st Class) |
| 55288 | SCHACHNE, MS RITA M, MS RITA M, SCHACHNE, 81 S MANNING BLVD, ALBANY, NY, 12203 | US Mail (1st Class) |
| 55288 | SCHACHT, WILLIAM, WILLIAM , SCHACHT, 87 CASTON RD, PITTSTON, ME, 04345 | US Mail (1st Class) |
| 55288 | SCHACHTERLE, GERALD, GERALD SCHACHTERLE, 2994 S WINONA CT, DENVER, CO, 80236 | US Mail (1st Class) |
| 55288 | SCHADE, CATHLEEN D, CATHLEEN D SCHADE, 343 JUDD RD, SOUTHBURY, CT, 06488 | US Mail (1st Class) |
| 55288 | SCHAEFER, GLENN E, 70 GAYLARD RD, ATTN GLENN SCHAEFER, NEEDHAM, MA, 02492 | US Mail (1st Class) |
| 55288 | SCHAEFER, J JOEL, JOEL , SCHAEFER, 242 W LINCOLN AVE, DELAWARE, OH, 43015-1660 | US Mail (1st Class) |
| 55288 | SCHAEFER, LEONARD, JUDITH & LEONARD , SCHAEFER, 7688 COUNTY RD 38, FORT CALHOUN, NE, 68023 | US Mail (1st Class) |
| 55288 | SCHAEFER, STEVEN P; SCHAEFER, JEANNE D, STEVEN P AND JEANNE D SCHAEFER, 1186 RT 179, LAMBERTVILLE, NJ, 08530 | US Mail (1st Class) |
| 55288 | SCHAEFFER, JAMES, JAMES , SCHAEFFER, 1387 WEEKS RD, HERMANN, MO, 65041 | US Mail (1st Class) |
| 55288 | SCHAEJBE, DAVID, DAVID SCHAEJBE, 401R ESSEX ST, SALEM, MA, 01970 | US Mail (1st Class) |
| 55288 | SCHAFER, ELAINE, ELAINE SCHAFER, 1099 ORCHARDGROVE DR, GENEVA, OH, 44041 | US Mail (1st Class) |
| 55288 | SCHAFER, FAYRIENE, FAYRIENE SCHAFER, 20391 478TH AVE, WHITE, SD, 57276 | US Mail (1st Class) |
| 55288 | SCHAFER, WILLIAM, PO BOX 586, GREENVILLE, VA, 24440-0586 | US Mail (1st Class) |
| 55288 | SCHAFF, STEPHANIE B, 67 CAMBRIDGE AVE, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 55288 | SCHAFFER , WARREN, WARREN SCHAFFER, 111 NTH 4TH ST, CANNON FALLS, MN, 55009 | US Mail (1st Class) |
| 55288 | SCHAFFER, WARREN, WARREN SCHAFFER, 25925 ORLANDO AVE, CANNON FALLS, MN, 55009 | US Mail (1st Class) |
| 55288 | SCHAKE, DONALD M, DONALD M SCHAKE, 197 E STATE RD, SENECA, PA, 16346 | US Mail (1st Class) |
| 55288 | SCHALL, CAROLE, CAROLE SCHALL, 321 NOBLE AVE, LAKE FOREST, IL, 60045 | US Mail (1st Class) |
| 55288 | SCHANG, WILLIAM J, WILLIAM J, SCHANG, 729 WOODSIDE AVE, RIPON, WI, 54971 | US Mail (1st Class) |
| 55288 | SCHANING, DAVID; SCHANING, MICHAELLA, DAVID AND MICHAELLA SCHANING, 8711 W MITCHELL ST, WEST ALLIS, WI, 53214 | US Mail (1st Class) |
| 55288 | SCHANTZ , DEAN, DEAN SCHANTZ, 1117 E DENISON AVE, DAVENPORT, IA, 52803 | US Mail (1st Class) |
| 55288 | SCHANTZ JR, JOHN H, JOHN H, SCHANTZ JR, 34 PRICKETT LN, BILLINGS, MT, 59101 | US Mail (1st Class) |
| 55288 | SCHANZ, MARIANNE, MARIANNE SCHANZ, 2305 HIGHRIDGE DR, MCKINNEY, TX, 75071 | US Mail (1st Class) |
| 55288 | SCHARTUNG JR, JOHN A, 7730 HWY 81, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55288 | SCHARTUNG JR, JOHN A, 7730 STATE HWY 81, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55288 | SCHATTLE, WILLIAM C, WILLIAM C, SCHATTLE, 2035 GROVE ST, BOULDER, CO, 80302 | US Mail (1st Class) |
| 55288 | SCHAUBLE, ALBERT E, ALBERT SCHAUBLE, PO BOX 118, SAINT JOHN, WA, 99171 | US Mail (1st Class) |
| 55288 | SCHAUFELBERG , GORDON F, GORDON F SCHAUFELBERG, 131 SHELLSTONE RD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | SCHAUGHENCY, EDWIN C, 1304 BOXGROVE CT, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | SCHAUGHENCY, EILEEN S, 1304 BOXGROVE CT, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | SCHAUGHENCY, HEATHER L, 1304 BOXGROVE CT, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | SCHAUGHENCY, PAUL M, 1304 BOXGROVE CT, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | SCHAUSS, CHARLOTTE, 158 HIGHWOOD DR, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | SCHAZZ K LEE & SCHERRON J LEE JT TEN, 5501 NORWOOD AVE, BALTIMORE, MD, 21207-6766 | US Mail (1st Class) |
| 55288 | SCHECK , ROBERT W, ROBERT W SCHECK, PO BOX 1751, DENVER, CO, 80201 | US Mail (1st Class) |
| 55288 | SCHEDL, ANTON, ANTON SCHEDL, 1902 DUBONNET CT, ALLISON PARK, PA, 15101 | US Mail (1st Class) |
| 55288 | SCHEER , RICHARD ; SCHEER , SALLY, RICHARD AND SALLY , SCHEER, 13422 CLINTON RD, CLINTON, MI, 49236 | US Mail (1st Class) |
| 55288 | SCHEER, ALAN, ALAN SCHEER, 43 WHIG ST, TRUMANSBURG, NY, 14886 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SCHEETZ, DAVID L; SCHEETZ, JOAN M, DAVID & JOAN SCHEETZ, 724 RUTH RD, TELFORD, PA, 18969 | US Mail (1st Class) |
| 55288 | SCHEFF , PATRICIA, PATRICIA SCHEFF, 11 IRVING PL, KINGSTON, NY, 12401 | US Mail (1st Class) |
| 55288 | SCHEFF/BELAEN, SANDRA, SANDRA SCHEFF/BELAEN, 33293 EVERGREEN AVE, VESTA, MN, 56292 | US Mail (1st Class) |
| 55288 | SCHEISSER, HARVEY R, HARVEY R SCHEISSER, 509-8TH AVE SW, AUSTIN, MN, 55912-2751 | US Mail (1st Class) |
| 55288 | SCHELL, THOMAS M, 62 ROBINSON AVE, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 55288 | SCHELLENBACH, EDWARD J, 2028 GARDNER RD, HAMILTON, OH, 45013 | US Mail (1st Class) |
| 55288 | SCHELLER, PAUL B, PAUL B, SCHELLER, 400 W 8TH, PO BOX 504, ODESSA, WA, 99159 | US Mail (1st Class) |
| 55288 | SCHELLHOMMER, OWEN, OWEN , SCHELLHOMMER, 34772 EBONY RD, STRAWBERRY POINT, IA, 52076 | US Mail (1st Class) |
| 55288 | SCHELLINGER, RICK, RICK , SCHELLINGER, 147 RIDGELAND CIR, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 55288 | SCHENCK ACCURATE INC, 746 E MILWAUKEE ST, WHITEWATER, WI, 53190 | US Mail (1st Class) |
| 55288 | SCHENK, RICHARD ; SCHENK, MONICA, RICHARD SCHENK, 59 ALGER RD, EAST HADDAM, CT, 06423 | US Mail (1st Class) |
| 55288 | SCHENKENBERGER, ALLEN W, ALLEN W SCHENKENBERGER, PO BOX 57, BOWMANSTOWN, PA, 18030-0057 | US Mail (1st Class) |
| 55288 | SCHENKER, BRUCE R, BRUCE R SCHENKER, 2600 HAMPTON AVE, ALLISON PARK, PA, 15101 | US Mail (1st Class) |
| 55288 | SCHENNEK , RHONDA, RHONDA , SCHENNEK, 1950 WINGATE WAY, HAYWARD, CA, 94541 | US Mail (1st Class) |
| 55288 | SCHENNEK, RHONDA, RHONDA , SCHENNEK, 1950 WINGATE WAY, HAYWARD, CA, 94541-3133 | US Mail (1st Class) |
| 55288 | SCHERER, GEORGE, 13 LAKE BALDWIN DR, PENNINGTON, NJ, 08534-4310 | US Mail (1st Class) |
| 55288 | SCHERER, SANDRA ANN, 2157 128TH LANE NW, COON RAPIDS, MN, 55448 | US Mail (1st Class) |
| 55288 | SCHERR, RONALD, PO BOX 292, NEWPORT, VT, 05855 | US Mail (1st Class) |
| 55288 | SCHERTZ , ROBERT ; SCHERTZ , FERN, ROBERT SCHERTZ, 446 KIRSHER CIR, COLLEGEVILLE, PA, 19426 | US Mail (1st Class) |
| 55288 | SCHEUCHENZUBER, DAVID M, DAVID M SCHEUCHENZUBER, 826 N ELLSWORTH ST, NAPERVILLE, IL, 60563 | US Mail (1st Class) |
| 55288 | SCHEUERING , ALLEN G, ALLEN G SCHEUERING, 6185 RICHMAN RD, SPENCER, OH, 44275 | US Mail (1st Class) |
| 55288 | SCHEYE, KLAUS C, 2109 KENDAL WAY, TARRYTOWN, NY, 10591-1058 | US Mail (1st Class) |
| 55288 | SCHEYE, KLAUS G, 72 PONDFIELD RD W #16, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 55288 | SCHEYE, KLAUS G, 2109 KENDAL WAY, TARRYTOWN, NY, 10591-1058 | US Mail (1st Class) |
| 55288 | SCHICK, ANTHONY P; SCHICK, CAROL A, CAROL A SCHICK, 5424 BARTON RD, NORTH RIDGEVILLE, OH, 44039 | US Mail (1st Class) |
| 55288 | SCHIERA, MARIO, (RE: SCHIERA, NICHOLAS), 1020 RENSSELAER AVE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | SCHIERA, NICHOLAS, 4 BENJAMIN COURT, WEST WINDSOR, NJ, 08550 | US Mail (1st Class) |
| 55288 | SCHIERMAN , MRS LORRAINE D, R D SCHIERMAN, PO BOX 8706, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | SCHIKORRA, MARK; SCHIKORRA, SANDY, MARK , SCHIKORRA, 1774 HALL ST, HOLT, MI, 48842 | US Mail (1st Class) |
| 55288 | SCHILD , ROBIN, ROBIN , SCHILD, 2422 S 36TH, QUINCY, IL, 62301 | US Mail (1st Class) |
| 55288 | SCHILDMAN, DAVID P, DAVID P SCHILDMAN, 2001 MAIN ST, LA CROSSE, WI, 54601 | US Mail (1st Class) |
| 55288 | SCHILL , WILFRED, WILFRED , SCHILL, 10055 119TH ST NE, LANGDON, ND, 58249 | US Mail (1st Class) |
| 55288 | SCHILL, GREGORY S, GREGORY S SCHILL, 7214 FERNBANK AVE, CINCINNATI, OH, 45233 | US Mail (1st Class) |
| 55288 | SCHILLE , WILLIAM L, WILLIAM L, SCHILLE, 125 SE 2ND ST, NEWPORT, OR, 97365 | US Mail (1st Class) |
| 55288 | SCHILLER, ROSANN K, 2815 GUILFORD AVE, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 55288 | SCHIMMELPFENNING, MARVIN; SCHIMMELPFENNING, MARION, MARVIN & MARION , SCHIMMELPFENNING, 1630 WEST PINE ST, APPLETON, WI, 54914 | US Mail (1st Class) |
| 55288 | SCHIMPF , SHANE ; SCHIMPF , KRISTY, SHANE SCHIMPF, 957 EMERSON ST, SHERIDAN, WY, 82801 | US Mail (1st Class) |
| 55288 | SCHINDEWOLF, MELVIN, 20 LINWOOD AVENUE, TRENTON, NJ, 08638 | US Mail (1st Class) |
| 55288 | SCHINDLER, ROSE M, ROSE M, SCHINDLER, PO BOX 274, MILESBURG, PA, 16853 | US Mail (1st Class) |
| 55288 | SCHINSING, LEO, LEO , SCHINSING, 2305 21ST ST, KENNER, LA, 70062 | US Mail (1st Class) |
| 55288 | SCHIRALDI, WILLIAM F, WILLIAM F, SCHIRALDI, 4 FARVIEW AVE, BAYVILLE, NY, 11709 | US Mail (1st Class) |
| 55288 | SCHISSLER, CHRISTOPHER W, 2165 TIMOTHY DR, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 55288 | SCHLACHTER, STEVEN, 4 NORTH MAPLE AVENUE, LONG VALLEY, NJ, 07853 | US Mail (1st Class) |
| 55288 | SCHLACHTER, THOMAS, THOMAS , SCHLACHTER, 201 E LINCOLN, GETTYSBURG, SD, 57442 | US Mail (1st Class) |
| 55288 | SCHLADER , STEPHEN J, STEPHEN , SCHLADER, 9228 YARROW AVE, ROCKFORD, IA, 50468 | US Mail (1st Class) |
| 55288 | SCHLADWEILER , CALVIN G, CALVIN G SCHLADWEILER, PO BOX 171, CENTURIA, WI, 54824-0171 | US Mail (1st Class) |
| 55288 | SCHLANSKER JR , DAVID L; SCHLANSKER , TERRY S, DAVID L & TERRY S SCHLANSKER, 1518 CAULKS HILL RD, SAINT CHARLES, MO, 63304 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SCHLARMAN , DARLENE A, DARLENE A SCHLARMAN, 1196 THOMAS PL, DUBUQUE, IA, 52001 | US Mail (1st Class) |
| 55288 | SCHLATER, DAVID, DAVID SCHLATER, 509 S POLK, MOSCOW, ID, 83843 | US Mail (1st Class) |
| 55288 | SCHLAUD , ANTHONY J, ANTHONY J SCHLAUD, 382 E NEPESSING, LAPEER, MI, 48446 | US Mail (1st Class) |
| 55288 | SCHLEGEL, CORY, CORY SCHLEGEL, 415 POPLAR ST, BOONVILLE, MO, 65233 | US Mail (1st Class) |
| 55288 | SCHLEGEL, DONALD L, DONALD L SCHLEGEL, C/O DONNA D DAVIS POA, 136 E 8TH ST PMB 117, PORT ANGELES, WA, 98362-6129 | US Mail (1st Class) |
| 55288 | SCHLEICHARDT, MCKENZIE M; SCHLEICHARDT, ROBERT L, MCKENZIE & ROBERT , SCHLEICHARDT, 110 E 80TH ST, KANSAS CITY, MO, 64114 | US Mail (1st Class) |
| 55288 | SCHLEICHER, KURT, KURT , SCHLEICHER, 536 RIVER RD, TENANTS HARBOR, ME, 04860 | US Mail (1st Class) |
| 55288 | SCHLEIF, HOWARD, HOWARD W SCHLEIF, 22625 COUNTY RD 10, ROGERS, MN, 55374-8912 | US Mail (1st Class) |
| 55288 | SCHLEIF, MR GEORGE, MR GEORGE , SCHLEIF, 6604 HARTWELL ST, DEARBORN, MI, 48126 | US Mail (1st Class) |
| 55288 | SCHLEMMER, ARTHUR J, ARTHUR J SCHLEMMER, 301 JAMISON AVE, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 55288 | SCHLERETH, GEORGE, 99-21 67TH ROAD, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 55288 | SCHLERF, CHRISTIAN, CHRISTIAN SCHLERF, 48 BLOSSOM ST, KEENE, NH, 03431 | US Mail (1st Class) |
| 55288 | SCHLERNITZAUER , TIMOTHY L, TIMOTHY L, SCHLERNITZAUER, 4460 15TH ST NW, CANTON, OH, 44708 | US Mail (1st Class) |
| 55288 | SCHLISSLER, RUSSELL L, C/O RUSSELL SCHLISSLER, 623 BOX ELDER DR, EDGEWOOD, MD, 21040 | US Mail (1st Class) |
| 55288 | SCHLISSLER, RUSSELL L, 623 BOX ELDER DR, EDGEWOOD, MD, 21040 | US Mail (1st Class) |
| 55288 | SCHLOESSER, JAMES A; SCHLOESSER, CAROL, JAMES & CAROL SCHLOESSER, 331 MAIN ST, STEWART, MN, 55385 | US Mail (1st Class) |
| 55288 | SCHLOMANN , DUANE, DUANE SCHLOMANN, 160 EAGLE ST, DENVER, IA, 50622 | US Mail (1st Class) |
| 55288 | SCHLOUGH, BARBARA, 704 PALMER STREET, EASTON, PA, 18042 | US Mail (1st Class) |
| 55289 | SCHLUMBERGER CAMBRIDGE RESEARCH LI, HIGH CROSS, MADINGLEY RD., CAMBRIDGE, CB3 0EL ENGLAND | US Mail (1st Class) |
| 55288 | SCHMAHL, MARIE, MARIE , SCHMAHL, MARIE , SCHMAHL, 401 S HILL ST APT 313, MARSHALL, MN, 56258-1983 | US Mail (1st Class) |
| 55288 | SCHMELIG, ROBERT M, 5102 W 156TH ST, OVERLAND PARK, KS, 66224 | US Mail (1st Class) |
| 55288 | SCHMELTER, GEORGE; SCHMELTER, CHRIS, GEORGE & CHRIS SCHMELTER, 5112 KINGWOOD DR, SAINT LOUIS, MO, 63123 | US Mail (1st Class) |
| 55289 | SCHMID, VERENA, TERRASSENSTRASSE 23, SAFNERN, CH2553 SWITZERLAND | US Mail (1st Class) |
| 55288 | SCHMIDT , LESLIE R; SCHMIDT , SHARLEEN Y, LESLIE R & SHARLEEN Y SCHMIDT, PO BOX 190681, HUNGRY HORSE, MT, 59919 | US Mail (1st Class) |
| 55288 | SCHMIDT , MICHAEL R; SCHMIDT , COLLEEN J, MICHAEL R, SCHMIDT, 20515 W BANNOCK RD, MEDICAL LAKE, WA, 99022 | US Mail (1st Class) |
| 55288 | SCHMIDT , ALLEN, 11331 LAKE TREE CT, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 55288 | SCHMIDT, CARL J, 709 E SHORE RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | SCHMIDT, DONALD R, DONALD R SCHMIDT, 858 W 9TH ST, WINNER, SD, 57580 | US Mail (1st Class) |
| 55288 | SCHMIDT, HERBERT; SCHMIDT, BONNIE, HERBERT SCHMIDT, 122 S GIBBY RD, MOSES LAKE, WA, 98837 | US Mail (1st Class) |
| 55288 | SCHMIDT, JOSEPH; SCHMIDT, LUCNDA, JOSEPH & LUCINDA , SCHMIDT, 2116 CLEVELAND BLVD, GRANITE CITY, IL, 62040-3332 | US Mail (1st Class) |
| 55288 | SCHMIDT, JUDITH, SHARYL , KOPECKY, 5012 ALBURNETT RD, MARION, IA, 52302 | US Mail (1st Class) |
| 55288 | SCHMIDT, KURT, KURT , SCHMIDT, 4541 FOX RD, CINCINNATUS, NY, 13040 | US Mail (1st Class) |
| 55288 | SCHMIDT, LAVONNE, LAVONNE SCHMIDT, 229 2ND ST N, RICHARDTON, ND, 58652 | US Mail (1st Class) |
| 55288 | SCHMIDT, MARK H, MARK H, SCHMIDT, 571 LINDFORD DR, BAY VILLAGE, OH, 44140-1973 | US Mail (1st Class) |
| 55288 | SCHMIDT, MICHAEL J, MICHAEL J SCHMIDT, 3 S 501 LANDON DR, WARRENVILLE, IL, 60555 | US Mail (1st Class) |
| 55288 | SCHMIDT, NANCYA, NANCY A SCHMIDT, 3934 SHERIDAN AVE N, MINNEAPOLIS, MN, 55412 | US Mail (1st Class) |
| 55288 | SCHMIDT, ORVILLE E, ORVILLE E, SCHMIDT, 1117 E 8TH ST, COZAD, NE, 69130 | US Mail (1st Class) |
| 55288 | SCHMIDT, PAUL A, 3838 N SAM HOUSTON PKWY STE 230, HOUSTON, TX, 77032 | US Mail (1st Class) |
| 55288 | SCHMIDT, PAUL A, 522 N 14TH ST., PONCA CITY, OK, 74601-4654 | US Mail (1st Class) |
| 55288 | SCHMIDT, PEGGY J, PEGGY J, SCHMIDT, C/O BRIAN J CHISNELL, 1075 NATIONAL PKY PO BOX 2668, MANSFIELD, OH, 44906 | US Mail (1st Class) |
| 55288 | SCHMIDT, ROBERTA H, ROBERTA H, SCHMIDT, 105 LOGAN DR, PITTSBURGH, PA, 15229 | US Mail (1st Class) |
| 55288 | SCHMIDT, RONALD W, RONALD W SCHMIDT, N64 W 23850 MAIN ST, SUSSEX, WI, 53089 | US Mail (1st Class) |
| 55288 | SCHMIDT, STEVE, 1613 OAKVIEW DR, SILVER SPRING, MD, 20903 | US Mail (1st Class) |
| 55288 | SCHMIDT, STEVEN W; STEVEN W, SCHMIDT, 209 7TH AVE, LAUREL, MT, 59044-2620 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SCHMIDT, THEODORE D, THEODORE , SCHMIDT, 827 N VERNON ST, DEARBORN, MI, 48128-1542 | US Mail (1st Class) |
| 55288 | SCHMIDT, THOMAS E, THOMAS E, SCHMIDT, 3812 E 15TH, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 55288 | SCHMIDT, WALTER M, WALTER M SCHMIDT, 1626 NW 29TH ST, CORVALLIS, OR, 97330 | US Mail (1st Class) |
| 55288 | SCHMIDT, WILLIAM, WILLIAM , SCHMIDT, 576 W 19083 RICHDORF, MUSKEGO, WI, 53150 | US Mail (1st Class) |
| 55288 | SCHMIGEL, MARY F, MARY F, SCHMIGEL, 62 CENTER ST, HOOSICK FALLS, NY, 12090 | US Mail (1st Class) |
| 55288 | SCHMITT , WALLACE E, MARC J, HOLMQUIST, 7105 166TH AVE E, SUMNER, WA, 98390 | US Mail (1st Class) |
| 55288 | SCHMITT II, PAUL F, PAUL F, SCHMITT II, 4400 NORTH STATE RD 9, ANDERSON, IN, 46012-1000 | US Mail (1st Class) |
| 55288 | SCHMITT, JAMES, JAMES , SCHMITT, 395 DAVID TER, UNION, NJ, 07083 | US Mail (1st Class) |
| 55288 | SCHMITT, JUDITH M, JUDITH M, SCHMITT, 1915 30TH ST, TWO RIVERS, WI, 54241 | US Mail (1st Class) |
| 55288 | SCHMITZ, DANIEL E, DANIEL E SCHMITZ, 29795 360TH AVE, BONESTEEL, SD, 57317-5351 | US Mail (1st Class) |
| 55288 | SCHMITZ, HELEN; SCHMITZ, L J, L J, SCHMITZ, 7310 RICHMOND AVE, DARIEN, IL, 60561-4117 | US Mail (1st Class) |
| 55288 | SCHMOLL, DAN ; SCHMOLL, THEO, DAN & THEO SCHMOLL, 2914 HARBOR ST, MORA, MN, 55051 | US Mail (1st Class) |
| 55288 | SCHNALL, SAMUEL S, SAMUEL S, SCHNALL, 2525 E 29TH 10B129, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 55288 | SCHNARE, GEORGE M, GEORGE M SCHNARE, 77 WOODLAND DR, HAMPDEN, MA, 01036-9733 | US Mail (1st Class) |
| 55288 | SCHNEEKLOTH , CHAD ; SCHNEEKLOTH , KRISTEN, CHAD & KRISTEN SCHNEEKLOTH, 52721 750TH ST, JACKSON, MN, 56143 | US Mail (1st Class) |
| 55288 | SCHNEIDER , THOMAS A; SCHNEIDER , JILL E, TOM & JILL , SCHNEIDER, 142 CASTLE DR, KETTERING, OH, 45429 | US Mail (1st Class) |
| 55288 | SCHNEIDER JR, JOSEPH E; SCHNEIDER, NOREEN A, JOSEPH E SCHNEIDER JR, 2640 WILLARD AVE, BALDWIN, NY, 11510-3931 | US Mail (1st Class) |
| 55288 | SCHNEIDER NATIONAL BULK CARRIERS, I, 3101 SOUTH PACKERLAND DR, PO BOX2700, GREEN BAY, WI, 54306-2700 | US Mail (1st Class) |
| 55265 | SCHNEIDER NATIONAL, INC., CHARLOTTE KLENKE, ESQ., P.O. BOX 2545, 3101 S. PACKERLAND, GREEN BAY, WI, 54306 | US Mail (1st Class) |
| 55288 | SCHNEIDER, ALFRED M, 7 CARLEEN CT, SUMMIT, NJ, 07901 | US Mail (1st Class) |
| 55288 | SCHNEIDER, ANNA E, ANNA E SCHNEIDER, 1922 22ND AVE S, MOORHEAD, MN, 56560 | US Mail (1st Class) |
| 55288 | SCHNEIDER, ANNETTE, ANNETTE SCHNEIDER, 1650 RT 446, ELDRED, PA, 16731 | US Mail (1st Class) |
| 55288 | SCHNEIDER, BENJAMIN W, 307 HAMMONDS FERRY RD, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 55288 | SCHNEIDER, CRAIG, 9032 PROSPERITY WAY, FORT MYERS, FL, 33913 | US Mail (1st Class) |
| 55288 | SCHNEIDER, DANIEL, 46 PARK LANE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | SCHNEIDER, EILEEN, 4717 WHITEHOUSE LANE, VIRGINIA BEACH, VA, 23455 | US Mail (1st Class) |
| 55288 | SCHNEIDER, FREDERICH S, FREDERICH S SCHNEIDER, 207 E LADD, MEDICAL LAKE, WA, 99022 | US Mail (1st Class) |
| 55288 | SCHNEIDER, GREGORY A, 210 AUDREY AVE, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 55288 | SCHNEIDER, JOHN W, PO BOX 1207, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | SCHNEIDER, MICHAEL D; SCHNEIDER, D RUTH, MICHAEL , SCHNEIDER, 423 GIERZ ST, DOWNERS GROVE, IL, 60515 | US Mail (1st Class) |
| 55288 | SCHNEIDER, RICHARD; SCHNEIDER, DIANE, RICHARD AND DIANE , SCHNEIDER, 298 FOUR BROOKS RD, STAMFORD, CT, 06903 | US Mail (1st Class) |
| 55288 | SCHNEIDER, THOMAS, 173 MINNA AVENUE, AVENEL, NJ, 07001 | US Mail (1st Class) |
| 55288 | SCHNEIDER, THOMAS, 201 SALT ROAD, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 55288 | SCHNELL , MICHAEL D; FAGAN , MARY H, MICHAEL D SCHNELL, 1419 E 20TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | SCHNELL , RICHARD, RICHARD , SCHNELL, 68 STEARNS ST, NEWTON CENTER, MA, 02459 | US Mail (1st Class) |
| 55288 | SCHNEPF, DALE, DALE SCHNEPF, 4 MISSI CT, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 55288 | SCHNETTLER, THOMAS R, THOMAS R, SCHNETTLER, 144 E PARK LN, KOHLER, WI, 53044 | US Mail (1st Class) |
| 55288 | SCHNORR, DAVID F, DAVID F SCHNORR, 24423 HENDRICKS AVE, LOMITA, CA, 90717 | US Mail (1st Class) |
| 55288 | SCHNUGG, GEORGE, 45 WEST HANOVER AVENUE, RANDOLPH, NJ, 07869 | US Mail (1st Class) |
| 55288 | SCHNUR, MR NORMAN, MR NORMAN , SCHNUR, 3403 STONE QUARRY RD, FREDONIA, NY, 14063 | US Mail (1st Class) |
| 55288 | SCHNYER, RICHARD E, 5580 BURNHAM CT, NORTH FT MYER, FL, 33903 | US Mail (1st Class) |
| 55288 | SCHOCK , ALAN L; SCHOCK , COLLEEN S, ALAN L AND COLLEEN S SCHOCK, 619 S CENTER AVE, MILES CITY, MT, 59301 | US Mail (1st Class) |
| 55288 | SCHOEFERS, JOHN, JOHN , SCHOEFERS, 35340 178TH ST, ORIENT, SD, 57467 | US Mail (1st Class) |
| 55288 | SCHOEN , AUGUST R, AUGUST R SCHOEN, 13775 BREMAN RD, ELBERTA, AL, 36530 | US Mail (1st Class) |
| 55288 | SCHOEN, WILLIAM, WILLIAM SCHOEN, 11220 BUCHANAN RD NE, BLAINE, MN, 55434-3832 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | SCHOENBAUM, NANCY C, NANCY C, SCHOENBAUM, 4555 LOUISE DR NW, CANTON, OH, 44718 | US Mail (1st Class) |
| 55288 | SCHOENE, DAVID L, 813 BENJAMIN RD, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 55288 | SCHOENFELD, GARY, RR 4, WARRENTON, VA, 20187-9804 | US Mail (1st Class) |
| 55288 | SCHOENTHAL , SHANE W, SHANE W SCHOENTHAL, 473 CHURCH DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | SCHOENWEITZ, DOUGLAS A, DOUGLAS A SCHOENWEITZ, 56 BELCODA DR, ROCHESTER, NY, 14617 | US Mail (1st Class) |
| 55288 | SCHOEPP, WALTER, 50 SHORTWOODS ROAD, NEW FAIRFIELD, CT, 06812 | US Mail (1st Class) |
| 55288 | SCHOESSLER, JAY M; SCHOESSLER, ANDREA J, JAY , SCHOESSLER, W 660 OLD KETTLE RD, KETTLE FALLS, WA, 99141 | US Mail (1st Class) |
| 55288 | SCHOFF, RENEE A, C/O PAUL J SCHOFF ESQ, 1611 POND RD STE 300, ALLENTOWN, PA, 18104 | US Mail (1st Class) |
| 55288 | SCHOFF, RENEE A, 634 FERN WAY, ELDERSBURG, MD, 21784 | US Mail (1st Class) |
| 55288 | SCHOFIELD, SHARRON, 72 WINDSOR ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 55288 | SCHOLL, ROBERT P; SCHOLL, CAROLYN B, ROBERT P AND CAROLYNB SCHOLL, 470 PARK RD EXT, MIDDLEBURY, CT, 06762 | US Mail (1st Class) |
| 55288 | SCHOLLER, STEVEN; SCHOLLER, TAMI, STEVEN & TAMI , SCHOLLER, 1218 HWY #1 W, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 55288 | SCHOLZ, JULIE V, J SCHOLZ, 615 E HIGH DR, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | SCHOLZ, LISA, LISA SCHOLZ, 54 WILSON LN, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 55288 | SCHOOF, ROBERT F, ROBERT F, SCHOOF, 31517 BRIDGE DR, WATERFORD, WI, 53185 | US Mail (1st Class) |
| 55288 | SCHOR, RONALD S; SCHOR, PATRICIA A, RONALD S & PATRICIA , SCHOR, 6379 KELLY RD, FLUSHING, MI, 48433 | US Mail (1st Class) |
| 55288 | SCHRAG, MICHAEL; SCHRAG, LINDA, MICHAEL AND LINDA , SCHRAG, 506 WEST 7TH, RITZVILLE, WA, 99169 | US Mail (1st Class) |
| 55288 | SCHRAM, JOHN A, JOHN A, SCHRAM, 917 S MONROE ST, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 55288 | SCHRAMKA, MICHAEL, MICHAEL , SCHRAMKA, N70W6874 BRIDGE RD, CEDARBURG, WI, 53012 | US Mail (1st Class) |
| 55288 | SCHRAMM, BETTY, C/O ERIC SCHRAMM, 211 WURTSBORO MOUNTAIN ROAD, ROCKHILL, NY, 12775 | US Mail (1st Class) |
| 55288 | SCHRANK, LEONARD C, LEONARD C, SCHRANK, W2809 COUNTY RD E, NESHKORO, WI, 54960 | US Mail (1st Class) |
| 55288 | SCHRECKER SUPPLY CO., BUILDING MATERIALS & SUPPLY, PO BOX 1913, OWENSBORO, KY, 42302 | US Mail (1st Class) |
| 55288 | SCHREIBER, JON E, JON E, SCHREIBER, 506 S TRENTON AVE, PITTSBURGH, PA, 15221 | US Mail (1st Class) |
| 55288 | SCHREIBER, MELVIN, MELVIN SCHREIBER, 16 GREEN DR, ROSLYN, NY, 11576 | US Mail (1st Class) |
| 55288 | SCHREIBER, PAUL E, PAUL , SCHREIBER, 320 N BONITO, FLAGSTAFF, AZ, 86001 | US Mail (1st Class) |
| 55288 | SCHREINER, VIC M; SCHREINER, HELGA L, VIC M & HELGA L , SCHREINER, 1003 4TH AVE, GRAFTON, WI, 53024 | US Mail (1st Class) |
| 55288 | SCHREMPP, SHARON THERESA, 4539 CHATHAM RD NE, MINNEAPOLIS, MN, 55421-3317 | US Mail (1st Class) |
| 55288 | SCHRETENTHALER, JOSEPH M, JOSEPH M SCHRETENTHALER, 1517 E ROWAN AVE, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 55288 | SCHRIER, GARY B, GARY B SCHRIER, 14229 BETHEL-BURLEY RD SE, PORT ORCHARD, WA, 98367 | US Mail (1st Class) |
| 55288 | SCHROADER, CHESTER L, 6655 FOSTER RD, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 55288 | SCHRODER, TODD D; SLAUGHTER, SCOTT A, TODD D, SCHRODER, 628 23RD ST, DES MOINES, IA, 50312 | US Mail (1st Class) |
| 55288 | SCHROEDER , JOHN M, JOHN M, SCHROEDER, 6734 IDEAL AVE S, COTTAGE GROVE, MN, 55016 | US Mail (1st Class) |
| 55288 | SCHROEDER GOLDING, LINDA, LINDA , SCHROEDER GOLDING, 1128 20TH ST, LEWISTON, ID, 83501 | US Mail (1st Class) |
| 55288 | SCHROEDER, ANN K; SCHROEDER, JAY; SCHROEDER, ERIN, ANN SCHROEDER, 11328 SPENCER RD, SAGINAW, MI, 48609 | US Mail (1st Class) |
| 55288 | SCHROEDER, ANNE GILMORE, 986 HICKORY ST, PERRYSBURG, OH, 43551 | US Mail (1st Class) |
| 55288 | SCHROEDER, DAN ; SCHROEDER, CECILIA, DAN & CECILIA SCHROEDER, 415 W GRANITE ST, BUTTE, MT, 59701 | US Mail (1st Class) |
| 55288 | SCHROEDER, DONALD L; SCHROEDER, PATRICIA A, DONALD L & PATRICIA A SCHROEDER, 1419 11TH ST SE, JAMESTOWN, ND, 58401 | US Mail (1st Class) |
| 55288 | SCHROEDER, GEORGE S; SCHROEDER, SUSAN P, GEORGE S SCHROEDER, BOX 113, HIRAM, OH, 44234 | US Mail (1st Class) |
| 55288 | SCHROEDER, SUSAN, S , SCHROEDER, 831 ROY AVE, GREEN BAY, WI, 54303 | US Mail (1st Class) |
| 55288 | SCHROEDER, WILLIAM F, WILLIAM F, SCHROEDER, 6319 SALEM SCHOOL RD, DUNLAP, IL, 61525 | US Mail (1st Class) |
| 55288 | SCHROEPPEL, ROY M, ROY M SCHROEPPEL, 1044 4TH ST, LA SALLE, IL, 61301-2214 | US Mail (1st Class) |
| 55288 | SCHROER, JAMES, JAMES , SCHROER, 2495 S PT PRAIRIE, FORISTELL, MO, 63348 | US Mail (1st Class) |
| 55288 | SCHROETER GOLDMARK & BENDER, RICE, JANET L, 810 3RD AVE STE 500, SEATTLE, WA, 98104-1619 | US Mail (1st Class) |
| 55288 | SCHROETER, BEVERLEE, BEVERLEE SCHROETER, 12 LINDGREN TER, ANSONIA, CT, 06401 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | SCHRON , CARMELA, CARMELA SCHRON, 8052 SYCAMORE DR, NEW PORT RICHEY, FL, 34654 | US Mail (1st Class) |
| 55288 | SCHROYER, DOUGLAS, DOUGLAS SCHROYER, 2882 BISHOP RD, WILLOUGHBY HILLS, OH, 44092 | US Mail (1st Class) |
| 55288 | SCHU , JOHN E, JOHN E, SCHU, 248 CONDIT ST, HAMMOND, IN, 46320 | US Mail (1st Class) |
| 55289 | SCHUBBE, OLAF B, STRATENWEG 69, DUSSELDORF, 40629 GERMANY | US Mail (1st Class) |
| 55288 | SCHUBEL JR, HOWARD C, HOWARD C SCHUBEL JR, 2231 MONTGOMERY RD, SEWICKLEY, PA, 15143 | US Mail (1st Class) |
| 55288 | SCHUBERT , DAVID L, DAVID L SCHUBERT, 72 CHALFONTE AVE, PITTSBURGH, PA, 15229 | US Mail (1st Class) |
| 55288 | SCHUBRING, ROBERT, ROBERT O SCHUBRING, 1027 DESNOYER ST, KAUKAUNA, WI, 54130-1521 | US Mail (1st Class) |
| 55288 | SCHUCH, PAUL, 2127 HAY STREET, EASTON, PA, 18042 | US Mail (1st Class) |
| 55288 | SCHUCK SR, DENNIS G, D SCHUCK, 71 RANGER RD, DUMONT, NJ, 07628 | US Mail (1st Class) |
| 55288 | SCHUCKER, ROBERT C, OF TRANS IONI, ROBERT SCHUCKER, 2408 TIMBERLOCH PLACE, STE. D-5, THE WOODLKANDS, TX, 77380-1020 | US Mail (1st Class) |
| 55288 | SCHUERGER, TERRY E, TERRY E SCHUERGER, 14216 BAYES AVE, LAKEWOOD, OH, 44107 | US Mail (1st Class) |
| 55288 | SCHUETT, ROGER, ROGER , SCHUETT, 1015 10 AVE W, SAINT CLOUD, MN, 56303 | US Mail (1st Class) |
| 55288 | SCHUFF, KARL, 70-02 66TH PLACE, GLENDALE, NY, 11385 | US Mail (1st Class) |
| 55288 | SCHUITEMAN , ROBERT L, ROBERT L SCHUITEMAN, 420 NORMAL COLLEGE AVE, SHELDON, IA, 51201 | US Mail (1st Class) |
| 55288 | SCHULER, CAROL S; SCHULER, GLORIA J, CAROL S & GLORIA J SCHULER, 14240 MOFFETT DR, FENTON, MI, 48430 | US Mail (1st Class) |
| 55288 | SCHULER, DAVID J, 6548 BONNIE BRAE DR, ELDERSBURG, MD, 21784 | US Mail (1st Class) |
| 55288 | SCHULER, DAVID J, 4864 S ELVES CHASM TR, FLAGSTAFF, AZ, 86001 | US Mail (1st Class) |
| 55288 | SCHULER, GERARD; SCHULER, ANNA, GERARD & ANNA SCHULER, 324 NORVA DR, PITTSBURGH, PA, 15234 | US Mail (1st Class) |
| 55288 | SCHULER, SUSAN, 120 STIRRUP LANE, KUNKLETOWN, PA, 18058 | US Mail (1st Class) |
| 55288 | SCHULER-KOECKERITZ, TONYA, TONYA , SCHULER-KOECKERITZ, 416 7TH ST S, HUDSON, WI, 54016 | US Mail (1st Class) |
| 55288 | SCHULL JR, LESLIE J, LESLIE J SCHULL JR, 18364 6TH AVE, THREE RIVERS, MI, 49093 | US Mail (1st Class) |
| 55288 | SCHULTE , LEON, LEON SCHULTE, 7127 LAKE ST, LEXINGTON, MI, 48450 | US Mail (1st Class) |
| 55288 | SCHULTE, BERND A, 5 OSPREY CT, OCEAN RIDGE, FL, 33435 | US Mail (1st Class) |
| 55288 | SCHULTZ , ARLENE, ARLENE SCHULTZ, 3162 N 84TH ST, MILWAUKEE, WI, 53222 | US Mail (1st Class) |
| 55288 | SCHULTZ , RALPH ; SCHULTZ , DARLA, RALPH & DARLA SCHULTZ, 31251 STEINHAUER, WESTLAND, MI, 48186 | US Mail (1st Class) |
| 55288 | SCHULTZ , RICHARD J, RICHARD J SCHULTZ, 1601 POPLAR, TWIN FALLS, ID, 83301 | US Mail (1st Class) |
| 55288 | SCHULTZ , THOMAS A, THOMAS A, SCHULTZ, 1176 11TH AVE SW, ALBANY, OR, 97321 | US Mail (1st Class) |
| 55288 | SCHULTZ, ALBERT G, ALBERT G SCHULTZ, 116 ELM ST, KEENE, NH, 03431-3015 | US Mail (1st Class) |
| 55288 | SCHULTZ, ALLAN G, ALLAN G SCHULTZ, 3135 MAN-CAL RD, REEDSVILLE, WI, 54230 | US Mail (1st Class) |
| 55288 | SCHULTZ, GARY ; SCHULTZ, EDNA, GARY AND EDNA SCHULTZ, 201 W 17TH ST, LEXINGTON, NE, 68850 | US Mail (1st Class) |
| 55288 | SCHULTZ, LAWRENCE R; LOY, CHIEKO T, DR LAWRENCE R SCHULTZ, 136 NARROW LN, PO BOX 13, SOUTH LANCASTER, MA, 01561 | US Mail (1st Class) |
| 55288 | SCHULTZ, RICHARD R, RICHARD R, SCHULTZ, 2913 W 130TH AVE, CROWN POINT, IN, 46307 | US Mail (1st Class) |
| 55288 | SCHULTZ, ROBERT; SCHULTZ, HOLLY, ROBERT/HOLLY , SCHULTZ, 2819 S RIVER RD, MCHENRY, IL, 60051 | US Mail (1st Class) |
| 55288 | SCHULTZ, WARREN, WARREN , SCHULTZ, 5738 SUMMER ST, BURLINGTON, IA, 52601 | US Mail (1st Class) |
| 55288 | SCHULZ SR, KEITH E; SCHULZ, CAROL, KEITH & CAROL L SCHULZ, 4818 CARSTENS RD N, REARDAN, WA, 99029-8647 | US Mail (1st Class) |
| 55288 | SCHULZ, LAWRENCE E, 152 JANE CT, CLARENDON HILLS, IL, 60514 | US Mail (1st Class) |
| 55288 | SCHULZ, ROSEANN M, ROSEANN M, SCHULZ, 308 SUNRISE DR, WAUSAU, WI, 54401 | US Mail (1st Class) |
| 55288 | SCHULZE, ERNEST, 8 RADARICK DRIVE, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 55288 | SCHUMACHER, CARL R; SCHUMACHER, RAMONA A, CARL R & RAMONA A SCHUMACHER, 3962 BOWEN ST, SAINT LOUIS, MO, 63116 | US Mail (1st Class) |
| 55288 | SCHUMACHER, DIANE L, 9516 BENT CREEK LN, VIENNA, VA, 22182 | US Mail (1st Class) |
| 55288 | SCHUMACHER, THEODORA, THEODORA , SCHUMACHER, 2174 OLD LN, WATERFORD, MI, 48327 | US Mail (1st Class) |
| 55288 | SCHUMAKER, STEVEN J, 12 RUNNING SPRINGS CT, GREER, SC, 29650 | US Mail (1st Class) |
| 55288 | SCHUMANN, DONALD, DONALD SCHUMANN, 3209 JEWEL CIR, AMES, IA, 50010 | US Mail (1st Class) |
| 55288 | SCHUMANN, RICHARD; SCHUMANN, ROBERT, RICHARD & ROBERT , SCHUMANN, 5135 COTTAGE LN, WHITE BEAR LAKE, MN, 55110 | US Mail (1st Class) |
| 55288 | SCHUMANN, STEVEN P, STEVEN , SCHUMANN, 3077 PARK RD, LUZERNE, MI, 48636 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SCHUNCK JR, DONALD, 8123 CORNWALL RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 55288 | SCHUNCK JR, DONALD G, C/O DONALD SCHUNCK JR, 8123 CORNWALL RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 55288 | SCHUPBACH , MAYNARD, MAYNARD , SCHUPBACH, 11994 WHITE LAKE RD, FENTON, MI, 48430 | US Mail (1st Class) |
| 55288 | SCHURHAMMER, DAVID, DAVID SCHURHAMMER, BOX 2351, LA CROSSE, WI, 54602-2351 | US Mail (1st Class) |
| 55288 | SCHUSSLER, DONALD J; SCHUSSLER, KATHRYN A, DONALD J & KATHRYN A SCHUSSLER, 4823 ADRIAN CIR SE, PRIOR LAKE, MN, 55372 | US Mail (1st Class) |
| 55288 | SCHUSTER, DAVID, DAVID SCHUSTER, 35611 ASH RD, NEW BOSTON, MI, 48164 | US Mail (1st Class) |
| 55288 | SCHUSTER, KRISTY A, KRISTY A, SCHUSTER, 16739 BURKE AVE N, SHORELINE, WA, 98133 | US Mail (1st Class) |
| 55288 | SCHUSTERS, 901 E. TROY AVE, INDIANAPOLIS, IN, 46203 | US Mail (1st Class) |
| 55288 | SCHUTT, RONALD N; SCHUTT, SHARON L, RONALD N & SHARON L , SCHUTT, 124 SPRINGVILLE AVE, AMHERST, NY, 14226 | US Mail (1st Class) |
| 55288 | SCHUTTE , DEANNA, DEANNA S SCHUTTE, 211 N KERR ST, PALISADE, NE, 69040 | US Mail (1st Class) |
| 55288 | SCHWAB, GERARD, GERARD SCHWAB, 8880 11TH AVE SE, STRASBURG, ND, 58573 | US Mail (1st Class) |
| 55288 | SCHWAB, JUDITH S, JUDITH S, SCHWAB, 2005-8TH AVE, BLOOMER, WI, 54724 | US Mail (1st Class) |
| 55288 | SCHWABENBAUER, SANDRA M, SANDRA M, SCHWABENBAUER, 635 FIRST AVE, JOHNSONBURG, PA, 15845 | US Mail (1st Class) |
| 55288 | SCHWAKE, WERNER H, 25 PANORAMA LN, PORT JERVIS, NY, 12771 | US Mail (1st Class) |
| 55288 | SCHWALM, MICHAEL C, MICHAEL , SCHWALM, MICHAEL , SCHWALM, 14136 LAKE WILDWOOD DR, PENN VALLEY, CA, 95946-9592 | US Mail (1st Class) |
| 55288 | SCHWAN , ANNA, ANNA SCHWAN, 60 MIDDLE RD, RHINEBECK, NY, 12572 | US Mail (1st Class) |
| 55288 | SCHWANKE, ROBERT W; SCHWANKE, PHYLLISM, ROBERT W AND PHYLLISM SCHWANKE, 1907 LINCOLN AVE, SAINT PAUL, MN, 55105-1422 | US Mail (1st Class) |
| 55288 | SCHWARM , ERIC, ERIC SCHWARM, 284 E BRIARWOOD DR, CENTENNIAL, CO, 80122 | US Mail (1st Class) |
| 55288 | SCHWARTZ , EUGENE ; SCHWARTZ , KAREN, EUGENE & KAREN SCHWARTZ, PO BOX 14, LAKEHEAD, CA, 96051 | US Mail (1st Class) |
| 55288 | SCHWARTZ , LARRY, LARRY SCHWARTZ, 11186 SW 190 AVE, DUNNELLON, FL, 34432-5942 | US Mail (1st Class) |
| 55288 | SCHWARTZ , MARY, MARY SCHWARTZ, 2400 WILSEE RD, PALM BEACH, FL, 33410-2068 | US Mail (1st Class) |
| 55288 | SCHWARTZ, DAVID E, DAVID SCHWARTZ, 9214 NEW ALBION RD, LITTLE VALLEY, NY, 14755 | US Mail (1st Class) |
| 55288 | SCHWARTZ, FRANK S, FRANK S SCHWARTZ, 4663 OVERLOOK RD, COPLAY, PA, 18037 | US Mail (1st Class) |
| 55288 | SCHWARTZ, JED S, JED , SCHWARTZ, 66 PURLING BECK RD, WASHINGTON, NH, 03280 | US Mail (1st Class) |
| 55288 | SCHWARTZ, MARY; SCHWARTZ, PHILIP R, MARY OR PHILIP R , SCHWARTZ, 203 E 5TH AVE, REDFIELD, SD, 57469 | US Mail (1st Class) |
| 55288 | SCHWARTZ, PAUL R, PAUL R, SCHWARTZ, 2676 MIDVALE PL E, MAPLEWOOD, MN, 55119 | US Mail (1st Class) |
| 55288 | SCHWASS, JAMES, JAMES , SCHWASS, 730 GARLAND PL, DES PLAINES, IL, 60016 | US Mail (1st Class) |
| 55288 | SCHWEIGER, SANDRA L, SANDRA L SCHWEIGER, 2825 E 8TH ST, DULUTH, MN, 55812 | US Mail (1st Class) |
| 55288 | SCHWEITZER , CANDACE H, CANDEE SCHWEITZER, 1028 S 6TH W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | SCHWEITZER , JANICE M; SCHWEITZER , JAY A, JANICE & JAY , SCHWEITZER, 515 PLYMOUTH ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | SCHWENDT, AXEL P, 18 WHITE OAK RD, LANDENBERG, PA, 19350 | US Mail (1st Class) |
| 55288 | SCHWENKER, ROBERT, 737 ALBIN AVENUE, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 55288 | SCHWINDEL , KEZIAH, KEZIAH , SCHWINDEL, 735 4TH ST, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 55288 | SCHWINDT JR, KENNETH E, KENNETH E, SCHWINDT, 676 E JONES CREEK RD, GRANTS PASS, OR, 97526 | US Mail (1st Class) |
| 55288 | SCHWINN, BARBARA, 1559 HEMLOCK FARMS, LORDS VALLEY, PA, 18428 | US Mail (1st Class) |
| 55288 | SCIALABBA, VINCENT, VINCENT , SCIALABBA, 4817 BROWNING RD, PENNSAUKEN, NJ, 08109 | US Mail (1st Class) |
| 55288 | SCIALFA, DOMINIC, 61-45 69TH LANE, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 55288 | SCIARAPPA, ANNA, C/O RICK CLINK, 110 BROWNS CROSSING DRIVE, FAYETTEVILLE, GA, 30215 | US Mail (1st Class) |
| 55288 | SCIARAPPA, ANNA, 2000 6TH AVE, (RE: SCIARAPPA, ANNA), APT 512, NEPTUNE CITY, NJ, 07753 | US Mail (1st Class) |
| 55288 | SCIARAPPA, FRANCES, 305 HAMMOND AVENUE, BRADLEY BEACH, NJ, 07720 | US Mail (1st Class) |
| 55288 | SCIENCE APPLICATIONS INTERNATIONAL, JAMES A. PANICO, 4015 HANCOCK ST, SUITE 111, SAN DIEGO, CA, 92110 | US Mail (1st Class) |
| 55288 | SCIENCES INTERNATIONAL, INC., 1800 DIAGONAL RD STE 500, ALEXANDRIA, VA, 22314 | US Mail (1st Class) |
| 55288 | SCIFO, RICHARD, 585 POST LANE, SOMERSET, NJ, 08873 | US Mail (1st Class) |
| 55288 | SCIMECA, ANTHONY SALVATORE, 15925 E EAGLE ROCK DR, FOUNTAIN HILLS, AZ, 85268 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SCIORTINO, CONSTANCE, 42 COUNTRY GABLES CIRCLE, ROCHESTER, NY, 14606 | US Mail (1st Class) |
| 55288 | SCIULLO (DEC), DONATO, C/O: HARRIS, EMILY, ADMINISTRATRIX OF THE ESTATE OF DONATO SCIULLO, 52 CIRCLE DR, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 55288 | SCOFIELD, SHARON L, SHARON L, SCOFIELD, 13178 RIDGE RD, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 55288 | SCOGGINS, DAVID L; SCOGGINS, MICHELLE M, DAVID L & MICHELLE M SCOGGINS, 2204 STARLITE DR, SAGINAW, MI, 48603 | US Mail (1st Class) |
| 55290 | SCOTT & SCOTT, LTD, TOM B SCOTT, ESQ, 5 OLD RIVER PLACE, SUITE 204, JACKSON, MS, 39202 | US Mail (1st Class) |
| 55288 | SCOTT & STRINGFELLOW INC UA APR, 5 93 AC 87119236-1 CUST FBO, CALVIN L BELKOV IRA, BOX 1575, RICHMOND, VA, 23213-1575 | US Mail (1st Class) |
| 55288 | SCOTT , DALE ; SCOTT , CAROL, DALE AND CAROL SCOTT, 290 COOPER DR, BEAVER, PA, 15009-1112 | US Mail (1st Class) |
| 55288 | SCOTT A O`CONNOR, 20 GENESEE AVE, BINGHAMTON, NY, 13903-1804 | US Mail (1st Class) |
| 55288 | SCOTT A PORCHIK &, ALBERT L PORCHIK TEN COM, 216 NO 5TH AVE, MANVILLE, NJ, 08835-1388 | US Mail (1st Class) |
| 55288 | SCOTT BARRY, 3607 W LOCUST CIR, PROSPECT, KY, 40059-9069 | US Mail (1st Class) |
| 55288 | SCOTT BRADY, 2506 EAST 23RD ST, #2G, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 55290 | SCOTT C TAYLOR, PA, SCOTT C TAYLOR, PO BOX 1729, PASCAGOULA, MS, 39568-1729 | US Mail (1st Class) |
| 55288 | SCOTT D BARTHOLOMEW, 140 KLAIMAS ROAD, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 55288 | SCOTT D GUILKEY, 320 W 53RD ST, LOT 32, ANDERSON, IN, 46013-1506 | US Mail (1st Class) |
| 55288 | SCOTT DAVID MOSELEY, 2550N ACORN DR, ROUND LAKE BEACH, IL, 60073-4949 | US Mail (1st Class) |
| 55288 | SCOTT F LETT, 745 POTTER RD SOUTH, MONROE, NC, 48144 | US Mail (1st Class) |
| 55288 | SCOTT FLEMING & JENNY FLEMING & ELIZABETH F, ATHEY JT TEN, 2750 SHASTA RD, BERKELEY, CA, 94708-1924 | US Mail (1st Class) |
| 55288 | SCOTT G HAHN, 3817 GRACELAND COURT, ELLICOTT, MD, 21042-3764 | US Mail (1st Class) |
| 55288 | SCOTT GRISCHOW, 11 ALLEN DR, ELGIN, IL, 60120-6828 | US Mail (1st Class) |
| 55288 | SCOTT JR, JOHN K, 7536 SNAPPER LN, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 55288 | SCOTT LARSEN, 320 E 1400 S, BOUNTIFUL, UT, 84010-5154 | US Mail (1st Class) |
| 55288 | SCOTT M COHEN & ANITA COHEN JT TEN, 27463 149TH AVE SE, KENT, WA, 98042-4355 | US Mail (1st Class) |
| 55288 | SCOTT PAGE, 6973 PREMONITION DR, VIERA, FL, 32940-6689 | US Mail (1st Class) |
| 55288 | SCOTT PAGE, 35 CHASE LN, SAYVILLE, NY, 11782 | US Mail (1st Class) |
| 55288 | SCOTT T HSIEH & KUEI YING HSIEH JT TEN, 6677 ROSEDALE AVE, REYNOLDSBURG, OH, 43068-1034 | US Mail (1st Class) |
| 55288 | SCOTT T WENDLING, 1119 NEW HOLLAND RD, KENHORST, PA, 19607-1650 | US Mail (1st Class) |
| 55288 | SCOTT U FISHER, 1206 CHANDLER CIR, PROSPER, TX, 75078-8718 | US Mail (1st Class) |
| 55288 | SCOTT, ANN, 128 CASIMIR DR, VAN DYKE VILLAGE, NEW CASTLE, DE, 19720-4521 | US Mail (1st Class) |
| 55288 | SCOTT, DAVID M, DAVID M SCOTT, NE 1055 INDIANA, PULLMAN, WA, 99163 | US Mail (1st Class) |
| 55288 | SCOTT, DOUG, DOUG SCOTT, 10001 S JACKSON RD, MICA, WA, 99023 | US Mail (1st Class) |
| 55288 | SCOTT, EARL A, EARL A SCOTT, 407 MEADOW WOOD, JOLIET, IL, 60431 | US Mail (1st Class) |
| 55288 | SCOTT, FRANCES H, FRANCES H SCOTT, 11 RUTLEDGE RD, NEWPORT NEWS, VA, 23601-2422 | US Mail (1st Class) |
| 55288 | SCOTT, GORDON; SCOTT, JANICE, GORDON & JANICE SCOTT, 352 SCOTT RUN RD, SYCAMORE, PA, 15364 | US Mail (1st Class) |
| 55288 | SCOTT, JACK D, JACK D, SCOTT, 561 BRINK RD, SANDOVAL, IL, 62882 | US Mail (1st Class) |
| 55288 | SCOTT, JOHN D; SCOTT, MARJORIE A, JOHN D & MARJORIE A , SCOTT, 730 CR 36, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | SCOTT, JOSEPH M; SCOTT, JANE H, JOSEPH M & JANE H , SCOTT, 6521 WHITE POST RD, CENTREVILLE, VA, 20121-2179 | US Mail (1st Class) |
| 55288 | SCOTT, LARRY J, 1095 DICUS MILL RD, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 55288 | SCOTT, LINDA L, LINDA L, SCOTT, 1505 BARNHART CT, ZION, IL, 60099 | US Mail (1st Class) |
| 55288 | SCOTT, LOUIS D; SCOTT, LUCY J, LOUIS D & LUCY J , SCOTT, 3945 N CHARLES, WICHITA, KS, 67204 | US Mail (1st Class) |
| 55288 | SCOTT, MARSHALL, MARSHALL , SCOTT, 404 GRACE AVE, HERKIMER, NY, 13350 | US Mail (1st Class) |
| 55288 | SCOTT, MICHAEL A, 8225 N PORT RD, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 55288 | SCOTT, PAUL J, 304 MARIE AVE, GLEN BURNIE, MD, 21060-6516 | US Mail (1st Class) |
| 55288 | SCOTT, RICHARD B, RICHARD B, SCOTT, 4112 N MORRIS BLVD, MILWAUKEE, WI, 53211-1839 | US Mail (1st Class) |
| 55288 | SCOTT, ROGER D, ROGER D SCOTT, 1913 N KANSAS RD, ORRVILLE, OH, 44667-9593 | US Mail (1st Class) |
| 55288 | SCOTT, SHAWN, 2023 S GESSNER RD, APT R1, HOUSTON, TX, 77053-1111 | US Mail (1st Class) |
| 55288 | SCOTT, TED; SCOTT, JENIFER, TED & JENIFER , SCOTT, 210 W GUY ST, PO BOX 35, LINWOOD, MI, 48635 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | SCOTT, TERRY J; SCOTT, ALICE M, TERRY J & ALICE M, SCOTT, 1250 SUZANNE ST, FREEDOM, PA, 15042 | US Mail (1st Class) |
| 55288 | SCOTT, THERESA, 6 SALK DRIVE, HIGHLAND, NY, 12528 | US Mail (1st Class) |
| 55288 | SCOTT, WILLIAM R, WILLIAM R, SCOTT, 259 CHURCH ST, DAHLONEGA, GA, 30533 | US Mail (1st Class) |
| 55288 | SCOTTS, 14111 SCOTTSLAWN ROAD, MARYSVILLE, OH, 43041 | US Mail (1st Class) |
| 55288 | SCOTTS COMPANY, THE, 14111 SCOTTSLAWN RD., MARYSVILLE, OH, 43041 | US Mail (1st Class) |
| 55288 | SCOUTEN, FLOYD, FLOYD SCOUTEN, 9731 29 ST SE, SPIRITWOOD, ND, 58481 | US Mail (1st Class) |
| 55288 | SCOVEL, CONNARD J, 132 SUMMIT CT, NICEVILLE, FL, 32578 | US Mail (1st Class) |
| 55288 | SCRAPER , CORY A, CORY A SCRAPER, 93 S 1150 E, OAKLAND CITY, IN, 47660 | US Mail (1st Class) |
| 55288 | SCRIBNER, RAYMOND ; SCRIBNER, MARYANN, RAYMOND , SCRIBNER, 5360 RT 153, WELLS, VT, 05774 | US Mail (1st Class) |
| 55288 | SCRIMENTI, ALAN, ALAN SCRIMENTI, 1085 RACEBROOK RD, WOODBRIDGE, CT, 06525 | US Mail (1st Class) |
| 55288 | SCRIVENS, ELAINE, ELAINE SCRIVENS, PO BOX 22, SILVER CITY, MS, 39166 | US Mail (1st Class) |
| 55288 | SCROEL, FLORENCE, FLORENCE SCROEL, 311 2ND ST E, ROUNDUP, MT, 59072 | US Mail (1st Class) |
| 55288 | SCUDIERI, JONF, JON F SCUDIERI, 301 LINCOLN AVE, GARDNER, IL, 60424 | US Mail (1st Class) |
| 55288 | SCUTTI, NICHOLAS R, NICHOLAS R, SCUTTI, 27 MADISON AVE, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 55288 | SCY BANKS, 4952 E FRAMINGHAM CT, LITHONIA, GA, 30038 | US Mail (1st Class) |
| 55288 | SEALED AIR CORP., 200 RIVERFRONT BLVD, ELMWOOD PARK, NJ, 07407-1033 | US Mail (1st Class) |
| 55288 | SEALED AIR CORPORATION, ATTN: NORMAN D FINCH JR, 200 RIVERFRONT BLVD, ELMWOOD PARK, NJ, 07407 | US Mail (1st Class) |
| 55288 | SEALED AIR CORPORATION US, SEALED AIR CORPORATION, ATTN H KATHERINE WHITE, 200 RIVERFRONT BLVD, ELMWOOD PARK, NJ, 07407-1033 | US Mail (1st Class) |
| 55265 | SEALED AIR CORPORATION, KATHERINE WHITE, 200 RIVERFRONT BOULEVARD, ELMWOOD PARK, NJ, 07407 | US Mail (1st Class) |
| 55265 | SEALED AIR CORPORATION, MARY A. COVENTRY, 200 RIVERFRONT BLVD., ELMWOOD PARK, NJ, 07407-1033 | US Mail (1st Class) |
| 55288 | SEALY MORRIS, 11928 TAYLORCREST LN, HOUSTON, TX, 77024-4300 | US Mail (1st Class) |
| 55288 | SEAMAN, BARBARA, 791 BERME ROAD, HIGH FALLS, NY, 12440 | US Mail (1st Class) |
| 55288 | SEAMONDS & CO., 447 OLD BOSTON ROAD,SUITE 5, TOPSFIELD, MA, 01983 | US Mail (1st Class) |
| 55288 | SEAN J CLAMPETT, 130 ATLANTIC AVE., WEST SAYVILLE, NY, 11796 | US Mail (1st Class) |
| 55288 | SEAN J MC MENAMIN, 357 OAK HILL ROAD, RED BANK, NJ, 07701 | US Mail (1st Class) |
| 55288 | SEARLES , EDWARD D; SEARLES , LEILANI A, EDWARD D & LEILANI A SEARLES, 936 5TH AVE SE, ROCHESTER, MN, 55904-5035 | US Mail (1st Class) |
| 55288 | SEARS, GEORGIEANNA M, GEORGIA SEARS, 1212 PARKER AVE, SHERIDAN, WY, 82801 | US Mail (1st Class) |
| 55288 | SEARS, GEORGIEANNA, GEORGIEANNA SEARS, 1212 PARKER AVE, SHERIDAN, WY, 82801 | US Mail (1st Class) |
| 55288 | SEARS, MARC S, MARC S, SEARS, 804 1ST AVE NW, GREAT FALLS, MT, 59404-2826 | US Mail (1st Class) |
| 55288 | SEARS-TRUAX, MICHELLE L, MICHELLE L, SEARS-TRUAX, 508 PEOSTA AVE, HELENA, MT, 59601 | US Mail (1st Class) |
| 55288 | SEATON INSURANCE COMPANY, DRINKER BIDDLE & REATH LLP, JOSEPH N ARGENTINA JR, 1100 N MARKET ST, STE 1000, WILMINGTON, DE, 19801-1254 | US Mail (1st Class) |
| 55288 | SEAVER, BONNIE M, BONNIE M SEAVER, 1936 PINEWOOD RD SE, ROCHESTER, MN, 55904 | US Mail (1st Class) |
| 55288 | SEAVER, WILLIAM A; SEAVER, LOLA B, WILLIAM A & LOLA B SEAVER, 8184 LENNON RD, SWARTZ CREEK, MI, 48473 | US Mail (1st Class) |
| 55288 | SEAY, WILLIAM (WILLY), 2761 DENTON ROAD, HOPE, ID, 83836 | US Mail (1st Class) |
| 55288 | SEBASTIAN C WEST, 7802 COVENTRY DR, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 55288 | SEBASTIAN FAILLA, 4 NORFOLK LANE WEST, HOMOSASSA, FL, 34446-4346 | US Mail (1st Class) |
| 55288 | SEBASTIAN PALAZZO & LUCIA PALAZZO JT TEN, 4710 N OLCOTT, HARWOOD HEIGHTS, IL, 60656-4625 | US Mail (1st Class) |
| 55288 | SEBASTIAN PANTOJA, 4747 S HOYNE AVE, CHICAGO, IL, 60609-4027 | US Mail (1st Class) |
| 55288 | SEBASTIAN, DAVID; SEBASTIAN, PAULA, DAVID OR PAULA SEBASTIAN, 5 CHURCH ST, LOCUST GAP, PA, 17840 | US Mail (1st Class) |
| 55288 | SEBASTIAN, THOMAS; SEBASTIAN, BARBARA, THOMAS & BARBARA , SEBASTIAN, 310 HOLLYWOOD CT, WILMETTE, IL, 60091 | US Mail (1st Class) |
| 55288 | SEBASTIANO BASILE, 88 HERITAGE DRIVE, HOWELL, NJ, 07731 | US Mail (1st Class) |
| 55288 | SEBASTIANO G CLIMENTI, 205 NOTTINGHAM DRIVE, BRICK, NJ, 08724 | US Mail (1st Class) |
| 55288 | SEBASTIANO VITALI, 16 EILEEN COURT, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | SEBASTION J DI CESARE, 1022 KELLOGG AVENUE, UTICA, NY, 13502 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SEBASTYNOWICZ, JOHN P , J P , SEBASTYNOWICZ, 6 SHERMAN ST, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 55288 | SEBESTYEN, CHARLES L, 379 SINGLETARY LN, FRAMINGHAM, MA, 01702 | US Mail (1st Class) |
| 55288 | SEBRING, RONALD, 1420 RICHMOND ROAD, EASTON, PA, 18040 | US Mail (1st Class) |
| 55288 | SECOLA, VICTORIA, 18 BASKING RIDGE ROAD, MILLINGTON, NJ, 07946 | US Mail (1st Class) |
| 55288 | SECONDINO LIBERATOSCIOLI, 95-12 162 AVENUE, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 55288 | SECONDO RUFO, 3 LEROY PLACE, KEANSBURG, NJ, 07734 | US Mail (1st Class) |
| 55288 | SECOY, FRANK H, PATRICK T, SECOY, 1349 N COLUMBUS AVE UNIT 13, GLENDALE, CA, 91202 | US Mail (1st Class) |
| 55289 | SECRETARIO DE HACIENDA, SAN JUAN, PR, 00936 PUERTO RICO | US Mail (1st Class) |
| 55265 | SECRETARY OF STATE, DIVISION OF CORPORATIONS, FRANCHISE TAX, P.O. BOX 7040, DOVER, DE, 19903 | US Mail (1st Class) |
| 55288 | SECRETARY OF THE COMMONWEALTH, COMMISSIONS SECTIONS ROOM 1703, ONE ASHBURTON PLACE, BOSTON, MA, 02108 | US Mail (1st Class) |
| 55265 | SECURITIES & EXCHANGE COMMISSION, MICHAEL A. BERMAN, OFFICE OF GEN COUNSEL-BANKRUPTCY, 100 F STREET, NE, WASHINGTON, DC, 20549 | US Mail (1st Class) |
| 55265 | SECURITIES & EXCHANGE COMMISSION, OFFICE OF REORGANIZATION, 3475 LENOX ROAD, N.E., SUITE 1000, ATLANTA, GA, 30326-1232 | US Mail (1st Class) |
| 55288 | SECURITY BANK, KEVIN C, RACHFORD, 1820 N 21ST ST, SPRINGFIELD, IL, 62702 | US Mail (1st Class) |
| 55288 | SECURITY SAVINGS BANK, DAVID HARTZELL, 959 245TH AVE, GERLAW, IL, 61435 | US Mail (1st Class) |
| 55288 | SEDER , ROSANNE P, ROSANNE P, SEDER, W130 N6239 RIVER DR, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 55288 | SEDERDAHL, ROXANNE VERONICA, 4520 CALLE ESPERANZA, FORT MOHAVE, AZ, 86426 | US Mail (1st Class) |
| 55288 | SEDLAR, MARK A; SEDLAR, JANET M, MARK A AND JANET M , SEDLAR, 4115 SHATTUCK RD, SAGINAW, MI, 48603 | US Mail (1st Class) |
| 55288 | SEEBERG, JAMES L, JAMES L, SEEBERG, PO BOX 346, ASHTON, IL, 61006 | US Mail (1st Class) |
| 55288 | SEEBETHA RICHMOND, 2303 HOUSTON ST, EL DORADO, AR, 71730-8413 | US Mail (1st Class) |
| 55288 | SEEBURGER, LAURIE D, LAURIE D SEEBURGER, 21711 137TH AVE E, GRAHAM, WA, 98338 | US Mail (1st Class) |
| 55288 | SEEDS , DALE ; SEEDS , LAUREL, DALE AND LAUREL SEEDS, 1409 SALWAY AVE NW, NORTH CANTON, OH, 44720 | US Mail (1st Class) |
| 55288 | SEEGERS , ERIC, ERIC SEEGERS, PO BOX 124, CHARLO, MT, 59824 | US Mail (1st Class) |
| 55288 | SEEHOFER JR, KURT, KURT , SEEHOFER JR, 10001 S MULBERRY AVE, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 55288 | SEELEN, JOY C, JOY C, SEELEN, 151 MAIN ST, PO BOX 208, SAINT MARTIN, MN, 56376 | US Mail (1st Class) |
| 55288 | SEELEY , CLAUDE D, CLAUDE D SEELEY, 37 W SEELEY LN, HAWLEY, PA, 18428 | US Mail (1st Class) |
| 55288 | SEELEY, WILLIAM, 76 LONGWOOD DR, SICKLERVILLE, NJ, 08081 | US Mail (1st Class) |
| 55288 | SEELHOFF, DIANNE K, DIANNE K SEELHOFF, PO BOX 115, SOUTH RANGE, MI, 49963 | US Mail (1st Class) |
| 55288 | SEELIGER, STEVEN W, STEVE , SEELIGER, 6105 WINNEQUAH RD, MONONA, WI, 53716 | US Mail (1st Class) |
| 55288 | SEESE, MARK A, 2914 EBBWOOD DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 55288 | SEET, CAN ING, 131 CHURCH RD APT # 15-B, NORTH WALES, PA, 19454 | US Mail (1st Class) |
| 55288 | SEEVER, DENNIS W; BRANTNER, ANGELA K, DENNIS W SEEVER, E9241 120TH AVE, MONDOVI, WI, 54755 | US Mail (1st Class) |
| 55288 | SEGAL, DONALD, 8600 SHORE FRONT PARKWAY, APT. 1A, ROCKAWAY BEACH, NY, 11693 | US Mail (1st Class) |
| 55288 | SEGL, JOAN, JOAN , SEGL, 2076 ROBLYN AVE, SAINT PAUL, MN, 55104 | US Mail (1st Class) |
| 55288 | SEGNA, ALBINA, 2511 75TH STREET, JACKSON HEIGHTS, NY, 11370 | US Mail (1st Class) |
| 55288 | SEHEIN, MARIE, 2091 TIGER LINKS DRIVE, HENDERSON, NV, 89012-6113 | US Mail (1st Class) |
| 55288 | SEIDEL, DAN L, DAN L SEIDEL, 938 BOONE STREET RD, SANDOVAL, IL, 62882 | US Mail (1st Class) |
| 55288 | SEIDL , JAMES E, JAMES E SEIDL, 25 ASHUELOT ST, DALTON, MA, 01226 | US Mail (1st Class) |
| 55288 | SEIFERT, HAROLD W, HAROLD W SEIFERT, 167 THORNTON ST, MANCHESTER, NH, 03102 | US Mail (1st Class) |
| 55288 | SEIM , CAROLYN J, CAROLYN J SEIM, 3016 E 14TH AVE, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 55288 | SEIMETZ, GEORGE J, 10700 SO KEDZIE AVE, CHICAGO, IL, 60655 | US Mail (1st Class) |
| 55288 | SEIN, MARIA T, 104 FREMONT ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 55288 | SEIN, MARIA T, 4 MEMORIAL WAY, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 55288 | SEITER, JOYCE, JOYCE , SEITER, 11426 BURNS RD, CALIFORNIA, KY, 41007 | US Mail (1st Class) |
| 55288 | SEITZ, MICHAEL J; SEITZ, ELIZABETH G, MICHAEL & ELIZABETH , SEITZ, 131 W STAFFORD AVE, COLUMBUS, OH, 43085 | US Mail (1st Class) |
| 55288 | SEITZ, TIMOTHY, TIMOTHY , SEITZ, 17 HOWARD ST, ENFIELD, CT, 06082 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55265 | SEITZ, VAN OGTROP & GREEN, P.A., KARL HILL, ESQ., 222 DELAWARE AVENUE, SUITE 1500, P.O. BOX 68, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 55288 | SEKEET, TULINA, PO BOX 425, AUGUSTA, NJ, 07822 | US Mail (1st Class) |
| 55288 | SEKUNNA, MARK; SEKUNNA, ROBIN, MARK , SEKUNNA, 239 W KING ST, SAINT AUGUSTINE, FL, 32084 | US Mail (1st Class) |
| 55288 | SELANDER , DONALD A, DONALD A SELANDER, 9303 BATAAN ST NE, MINNEAPOLIS, MN, 55449 | US Mail (1st Class) |
| 55288 | SELAS FLUID PROCESSING CORP, 5 SENTRY PKWY E #204, BLUE BELL, PA, 19422 | US Mail (1st Class) |
| 55288 | SELDEN A ROBERTSON, 10729 PARK HGTS AVE, OWINGS MILLS, MD, 21117-3012 | US Mail (1st Class) |
| 55288 | SELDOMRIDGE, ROBERT, 565 NORTH 3RD STREET, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 55288 | SELENOW, RICHARD V, 12 GAINES RD, SHARON, MA, 02067 | US Mail (1st Class) |
| 55288 | SELF, DENNIS W, DENNIS W SELF, 119 PRIMROSE LN, LYNCHBURG, VA, 24501 | US Mail (1st Class) |
| 55288 | SELF, PHILLIP ; SELF, JOANN, JOANN & PHILLIP SELF, 1243 MALONE ST, GADSDEN, AL, 35901 | US Mail (1st Class) |
| 55288 | SELIGA , GEORGE ; SELIGA , CHERYL, GEORGE & CHERYL SELIGA, 738 CO HWY 53, IRONDALE, OH, 43932 | US Mail (1st Class) |
| 55288 | SELINGO, LEONARD ; SELINGO, GENEVIEVE, LEONARD & GENEVIEVE , SELINGO, 16472 145TH RD, MC ALPIN, FL, 32062 | US Mail (1st Class) |
| 55288 | SELL, RUFUS E, RUFUS E, SELL, 57359 CREST ACRES RD, COQUILLE, OR, 97423 | US Mail (1st Class) |
| 55288 | SELLARS, PAUL S; SELLARS, MILDRED N, PAUL S & MILDRED N , SELLARS, 2419 SELLARS RD, STARKVILLE, MS, 39759 | US Mail (1st Class) |
| 55288 | SELLARS, RITA, RITA , SELLARS, 1067 S 9TH ST, MAYFIELD, KY, 42066 | US Mail (1st Class) |
| 55288 | SELLERS JR, LEMUEL, LEMUEL , SELLERS JR, 211 S MCCURDY RD, FLORENCE, SC, 29506 | US Mail (1st Class) |
| 55288 | SELLERS, JERRY L, JERRY L, SELLERS, 934 WEARS VALLEY RD, TOWNSEND, TN, 37882 | US Mail (1st Class) |
| 55288 | SELLERS, JESSE W, JESSE W, SELLERS, 1048 NORTH ST RT 123, LEBANON, OH, 45036 | US Mail (1st Class) |
| 55288 | SELLITTO, JOSEPH, 95 2ND PLACE, BROOKLYN, NY, 11231 | US Mail (1st Class) |
| 55288 | SELLONS, VIOLA, 8068 ALHAMBRA COURT, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 55288 | SELLS, FRANK; SELLS, SHIRLEY A, FRANK & SHIRLEY A SELLS, 2238 SW MEADOWBROOK DR, REDMOND, OR, 97756 | US Mail (1st Class) |
| 55288 | SELMA GOODMAN, 17 ANN DR, SYOSSET, NY, 11791-5905 | US Mail (1st Class) |
| 55288 | SELMA KAPLAN, 140 HUNGRY HARBOR RD, VALLEY STREAM, NY, 11581-2515 | US Mail (1st Class) |
| 55288 | SELMA SOLOMON, 1657 N W 106 LANE, CORAL SPRINGS, FL, 33071-4288 | US Mail (1st Class) |
| 55288 | SELTMANN , TERRY, TERRY SELTMANN, 1510 AVE X, NEKOMA, KS, 67559 | US Mail (1st Class) |
| 55288 | SELTON JR , ROBERT W; SELTON , CYNTHIA J, ROBERT W & CYNTHIA J SELTON JR, 825 HODGSON RD, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 55288 | SELTZER, HAROLD ; SELTZER, CYNTHIA, HAROLD AND CYNTHIA SELTZER, 2423 W NORWEGIAN ST, POTTSVILLE, PA, 17901 | US Mail (1st Class) |
| 55288 | SELUCKY, GEORGE K, 6248 W 92ND ST, OAKLAWN, IL, 60453 | US Mail (1st Class) |
| 55288 | SELWAY, JAMES A, JAMES A, SELWAY, 855 WILLIAMS ST, WASHINGTON, PA, 15301 | US Mail (1st Class) |
| 55288 | SELZER, RAYMOND, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | SEMAN, ANTHONY; SEMAN, JODI, ANTHONY D SEMAN, 226 PINE RIDGE LN, TOMAHAWK, WI, 54487 | US Mail (1st Class) |
| 55288 | SEMATECH INC., MARK HOWARD, 2706 MONTOPOLIS DRIVE, AUSTIN, TX, 78741-6499 | US Mail (1st Class) |
| 55288 | SEMENIE LOUISE WHERRY, 4717 GRAND AVENUE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | SEMENTINI, RAYMOND L, RAYMOND L, SEMENTINI, 7 OLD WAGON RD, RIDGEFIELD, CT, 06877 | US Mail (1st Class) |
| 55288 | SEMMLER , WILLIAM W; SEMMLER , KATHRYN, WILLIAM W & KATHRYN SEMMLER, 410 W 14TH AVE, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 55288 | SEMPRA ENERGY, SAN DIEGO GAS&ELECTRIC, E, 101 ASH STREET, SUITE 1200, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 55288 | SENA, KENNETH J, KENNETH J, SENA, 134 ELM ST, BALDWINVILLE, MA, 01436 | US Mail (1st Class) |
| 55288 | SENDELBACH, NORMAN, NORMAN , SENDELBACH, 19089 00 NORTH AVE, HENRY, IL, 61537 | US Mail (1st Class) |
| 55288 | SENDZUK, BRYAN; SENDZUK, DEBORAH, BRYAN & DEBORAH SENDZUK, 5 MILL PL, NEW YORK MILLS, NY, 13417 | US Mail (1st Class) |
| 55288 | SENECA RESOURCES CORP., KELLEY ERISMAN, 2131 MARS COURT, BAKERSFIELD, CA, 93308 | US Mail (1st Class) |
| 55288 | SENFT, MICHAEL, 75 OLD MILL ROAD, CHESTER, NJ, 07930 | US Mail (1st Class) |
| 55288 | SENFTLEBEN, RICHARD A, 4001 N OCEAN BLVD APT NO 1406, BOCA RATON, FL, 33431 | US Mail (1st Class) |
| 55288 | SENGER, JAMES, 1245 WESTMONT AVE, ROSLYN, PA, 19001 | US Mail (1st Class) |
| 55288 | SENICA, MATT J; SENICA, DOLORES K, MATT J & DOLORES K SENICA, 7340 LAKE CIRCLE DR APT 301, MARGATE, FL, 33063 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SENICH, PETER, PETER , SENICH, 4607 W 5TH ST, DULUTH, MN, 55807 | **US Mail (1st Class)** |
| 55288 | SENIOR PRODUCTS A DIV POLYDISC INC, PO BOX 342, CROWN POINT, IN, 46308 | **US Mail (1st Class)** |
| 55288 | SENKOWSKY, ANDREW; SENKOWSKY, MARIE, ANDREW & MARIE SENKOWSKY, 20 MORTON RD, VAN ETTEN, NY, 14889 | **US Mail (1st Class)** |
| 55288 | SENN, BENJAMIN O, 1694 HWY 49, LAURENS, SC, 29360 | **US Mail (1st Class)** |
| 55288 | SENNA, THERESA, 108 VOGEL PLACE, MIDDLESEX, NJ, 08846 | **US Mail (1st Class)** |
| 55288 | SENSKE , CARINNE R, CARINNE R SENSKE, 6865 CONDON DR, SAN DIEGO, CA, 92122 | **US Mail (1st Class)** |
| 55288 | SEPARATIONS GROUP INCORPORATED, THE, KERVIN HARRISON, 17434 MOJAVE ST, HESPERIA, CA, 92345 | **US Mail (1st Class)** |
| 55288 | SEPTELKA, JOSEPH L; SEPTELKA, SHIRLEY R, JOSEPH L & SHIRLEY R , SEPTELKA, PO BOX 777, FOXBORO, MA, 02035 | **US Mail (1st Class)** |
| 55288 | SEPTIMUS THOMPSON, 3638 BARNES AVE., BRONX, NY, 10467 | **US Mail (1st Class)** |
| 55288 | SEQUA CORPORATION, C/O REBECCA H SIMONI ESQ, VON BRIESEN & ROPER SC, 411 E WISCONSIN AVE STE 700, MILWAUKEE, WI, 53202 | **US Mail (1st Class)** |
| 55288 | SEQUOIA INTERNATIONAL, INC, HANH VU, 1020 22ND ST, NAPLES, FL, 34117 | **US Mail (1st Class)** |
| 55288 | SERAFIN, FRANK, 31 LIVINGSTON DR, PEABODY, MA, 01960-3446 | **US Mail (1st Class)** |
| 55288 | SERAFIN, JOSEPHINE, 180 TEHAMA STREET, RAHWAY, NJ, 07065 | **US Mail (1st Class)** |
| 55288 | SERAFINO CIMINI, 107-51 106TH ST., OZONE PARK, NY, 11417 | **US Mail (1st Class)** |
| 55288 | SERAFINO PAONESSA, PO BOX 525, 121 TENT ST, VERPLANCK, NY, 10596 | **US Mail (1st Class)** |
| 55288 | SERCEL, CATHERINE, CATHERINE SERCEL, 124 2ND ST E, ROUNDUP, MT, 59072 | **US Mail (1st Class)** |
| 55288 | SERDINSKY, ROSEMARIE, 857 C WINCHESTER COURT, MANCHESTER, NJ, 08759 | **US Mail (1st Class)** |
| 55288 | SERFASS, LAMAR, 438 WALNUT DRIVE, NORTHAMPTON, PA, 18067 | **US Mail (1st Class)** |
| 55288 | SERGIO BENJAMIN GARCIA SR., 211 PROSPECT AVENUE, BUFFALO, NY, 14201-1927 | **US Mail (1st Class)** |
| 55288 | SERGIO BERNARDI, 121 SCHENCK BLVD, FLORAL PARK, NY, 11001 | **US Mail (1st Class)** |
| 55288 | SERGIO DE JESUS, 296 BROOK AVENUE, BRONX, NY, 10454 | **US Mail (1st Class)** |
| 55288 | SERGIO FAVA, 642 SE SEAHOUSE DRIVE, PORT SAINT LUCIE, FL, 34983-4539 | **US Mail (1st Class)** |
| 55288 | SERINO, NAZZARO, 72 PUTNAM RD, CORTLANDT MANOR, NY, 10567 | **US Mail (1st Class)** |
| 55288 | SERLENA RHODES, 1704 VAUGHN STREET, PINE BLUFF, AR, 71603 | **US Mail (1st Class)** |
| 55288 | SERNA , ERIKA, ERIKA SERNA, 24302 56TH AVE W, MOUNTLAKE TERRACE, WA, 98043 | **US Mail (1st Class)** |
| 55288 | SEROTA & SONS, GEN COUNSEL, 70 EAST SUNRISE HWY, SUITE 610, VALLEY STREAM, NY, 11581-1260 | **US Mail (1st Class)** |
| 55288 | SERPE, STEPHEN, 407 CONTINENTAL STREET, FORKED RIVER, NJ, 08731 | **US Mail (1st Class)** |
| 55288 | SERPONE, SANTE ; SERPONE, VICTORIA, SANTE & VICTORIA SERPONE, 7307 BROOKLANE RD, CHESTERLAND, OH, 44026 | **US Mail (1st Class)** |
| 55288 | SERRAINO (DEC), ANTONIO, THE ESTATE OF ANTONIO SERRAINO, 32 NELL RD, REVERE, MA, 02151 | **US Mail (1st Class)** |
| 55288 | SERRANO, ARMAN, 1325 W WILSON AVE, APT 306, CHICAGO, IL, 60640 | **US Mail (1st Class)** |
| 55288 | SERRANO, LUIS RODRIGUEZ, C/O WOODS & WOODS LLP, PO BOX 193600, SAN JUAN, PR, 00919-3600 | **US Mail (1st Class)** |
| 55288 | SERRANO, ROBERTO F, 2136 N NARPGANSETT AVE, CHICAGO, IL, 60639 | **US Mail (1st Class)** |
| 55289 | SERVICE D EXPERTIESE EN MATERIAUX, 1400 DU PARC-TECHNOLOGIQUE BLVD, QUEBEC, QC, G1P 4R7 CANADA | |
| 55288 | SERVICE GLASS & DOOR CO, INC, 401 17TH ST., LAKE CHARLES, LA, 70601 | **US Mail (1st Class)** |
| 55288 | SERVICE TIRE TRUCK CENTERS INC, 2255 AVE A, BETHLEHEM, PA, 18017 | **US Mail (1st Class)** |
| 55288 | SESSLER, ROBERT L, ROBERT L, SESSLER, PO BOX 107, WATERLOO, NY, 13165 | **US Mail (1st Class)** |
| 55288 | SESTRICK, MICHAEL R, 7838 ROCKBURN DR, ELLICOTT CITY, MD, 21043 | **US Mail (1st Class)** |
| 55288 | SESTRICK, MICHAEL R, 18 BENHAM WAY, SPARTA, NJ, 07871 | **US Mail (1st Class)** |
| 55288 | SETA, CARMEN P, 21 GAHL TER, CINCINNATI, OH, 45215 | **US Mail (1st Class)** |
| 55288 | SETA, CARMEN P, 21 GAHL TERRACE, READING, OH, 45215 | **US Mail (1st Class)** |
| 55288 | SETH M LEHMAN, 125 HEWLETT NECK RD, WOODMERE, NY, 11598-1402 | **US Mail (1st Class)** |
| 55288 | SETH RIGBY WRIGHT & DELLA F WRIGHT JT TEN, 416 SOUTH 100 WEST BOX 753, MONTICELLO, UT, 84535-0753 | **US Mail (1st Class)** |
| 55288 | SETH, JYOTI, 22 ELYSIAN DRIVE, ANDOVER, MA, 01810 | **US Mail (1st Class)** |
| 55288 | SETH, JYOTI, 7 SPRUCE CIRCLE, ANDOVER, MA, 01810 | **US Mail (1st Class)** |
| 55288 | SETON NAME PLATE CO., PO BOX 95904, CHICAGO, IL, 60694-5904 | **US Mail (1st Class)** |
| 55288 | SETTERA , SUSAN R, SUSAN R SETTERA, 3025 7TH AVE N, GREAT FALLS, MT, 59401 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SETTLE JR, THOMAS B, 5 WILLOW BROOK CT, RANDALLSTOWN, MD, 21133 | US Mail (1st Class) |
| 55288 | SETTLE, LISA C, 5 WILLOW BROOK CT, RANDALLSTOWN, MD, 21133 | US Mail (1st Class) |
| 55288 | SETTLMYRE, PAUL W, 7632 QUAIL HILL RD, CHARLOTTE, NC, 28210 | US Mail (1st Class) |
| 55288 | SEVALD H KNUDSEN, 86 KUHL AVE., HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 55288 | SEVENSON ENVIRONMENTAL SERVICES INC, ATT WILLIAM J MCDERMOTT, 2749 LOCKPORT RD, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 55288 | SEVENSON ENVIRONMENTAL SERVICES, INC, 2749 LOCKPORT ROAD, NIAGRA FALLS, NY, 14305 | US Mail (1st Class) |
| 55288 | SEVENSON ENVIRONMENTAL SERVICES, IN, MICHAEL A. ELIA, 2749 LOCKPORT ROAD, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 55288 | SEVERANCE, HAL, HAL SEVERANCE, BOX 866, GARRISON, ND, 58540 | US Mail (1st Class) |
| 55288 | SEVERINO MUGNANO, 144 BAY 10TH STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | SEVERSON, CAROLYN, CAROLYN SEVERSON, CAROLYN SEVERSON, 1611 KIMBERLY DR, KLAMATH FALLS, OR, 97603-5327 | US Mail (1st Class) |
| 55288 | SEVERSON, MURIEL, MURIEL , SEVERSON, 1229 S 13TH ST, LA CROSSE, WI, 54601 | US Mail (1st Class) |
| 55288 | SEVIGNY, PAUL J, PAUL J SEVIGNY, 19 CHARLES ST, DOVER, NH, 03820 | US Mail (1st Class) |
| 55288 | SEVIM ONDER, 28761 HIDDEN TRL, FARMINGTN HLS, MI, 48331-2982 | US Mail (1st Class) |
| 55288 | SEWARD M MEINTSMA & NELLYE, ANNE MEINTSMA TR UA JAN 03 06, THE SEWARD M MEINTSMA AND NELLYE, ANNE MEINTSMA REVOCABLE TRUST, 1812 N CANARY DR, EDMOND, OK, 73034 | US Mail (1st Class) |
| 55288 | SEWARD, WARD; SEWARD, MAHRA, WARD AND MAHRA , SEWARD, 658 GRAND AVE, ELGIN, IL, 60120 | US Mail (1st Class) |
| 55288 | SEXTON, ALVIN V, 16333 HENDERSON AVE, CLARKSBURG, WV, 26301-1618 | US Mail (1st Class) |
| 55288 | SEXTON, WILLIAM M; SEXTON, ELIZABETH K, WILLIAM & ELIZABETH , SEXTON, 623 S BLAKE RD, SPOKANE, WA, 99216 | US Mail (1st Class) |
| 55288 | SEYBOLD, MICHAEL C; SEYBOLD, MONICA S, MICHAEL AND MONICA , SEYBOLD, PO BOX 821, NICASIO, CA, 94946 | US Mail (1st Class) |
| 55265 | SEYFARTH SHAW, PAUL M. BAISIER, ESQ., 1545 PEACHTREE STREET, SUITE 700, ATLANTA, GA, 30309 | US Mail (1st Class) |
| 55288 | SEYFRIED, DOREEN, PO BOX 243, MATTITUCK, NY, 11952-0243 | US Mail (1st Class) |
| 55288 | SEYMORE GRAFF, 1923 NO 15TH ST, READING, PA, 19604-0000 | US Mail (1st Class) |
| 55288 | SEYMOUR AUERBACH, 200 OXFORD APT 122, WEST PALM BEACH, FL, 33417 | US Mail (1st Class) |
| 55288 | SEYMOUR BECKER & DINA BECKER JT TEN, 649 E 83RD ST, BROOKLYN, NY, 11236-3435 | US Mail (1st Class) |
| 55288 | SEYMOUR D HECKMAN, 2734 N MAIN ST, GREENWOOD, NY, 14839 | US Mail (1st Class) |
| 55288 | SEYMOUR LEVINE, 285 W 10TH STREET, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 55288 | SEYMOUR LEWI, 10 FAXON AVE, APT.305, QUINCY, MA, 02169-4684 | US Mail (1st Class) |
| 55288 | SEYMOUR MARSHAK, 3011 DURHAM A, DEERFIELD BEACH, FL, 33442 | US Mail (1st Class) |
| 55288 | SEYMOUR SACHS, 260 HUDSON AVE, LAKE GROVE, NY, 11755 | US Mail (1st Class) |
| 55288 | SEYMOUR SAMUELS, 2191 CROMPOND ROAD, YORKTOWN HGTS, NY, 10598 | US Mail (1st Class) |
| 55288 | SEYMOUR SCHENKER, 630 BIRCHWOOD PARK DRIVE, MIDDLE ISLAND, NY, 11953 | US Mail (1st Class) |
| 55288 | SEYMOUR WEINER & FELICIA WEINER JT TEN, 10711 BRIDLESPUR DR, KANSAS CITY, MO, 64114-5075 | US Mail (1st Class) |
| 55288 | SEYMOUR, EVELYN, EVELYN SEYMOUR, 1813 S HOLLY WAY, LANSING, MI, 48910-2548 | US Mail (1st Class) |
| 55288 | SEYMOURIAN, EDWARD ; SEYMOURIAN, MARGARET, EDWARD SEYMOURIAN, 136 MITCHELL RD, SOUTH PORTLAND, ME, 04106 | US Mail (1st Class) |
| 55288 | SGOBBO, JOHN, 2 HIGHRIDGE RD, WEST HARRISON, NY, 10604-2009 | US Mail (1st Class) |
| 55289 | SGS YARSLEY, INTERNATIONAL CERTIFICATION SERVICE, 217/221 LONDON ROAD, SURREY, CAMBERLEY, GU153EY UNITED KINGDOM | US Mail (1st Class) |
| 55288 | SGUEGLIA, DIANA, 84 WEBSTER ROAD, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 55288 | SHACHTER, JACK J, JACK J, SHACHTER, 12503 S 73RD CT, PALOS HEIGHTS, IL, 60463 | US Mail (1st Class) |
| 55288 | SHACKELFORD, STEPHEN L, 3010 LAKELAND COVE STE P, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 55288 | SHACKETT , MICHAEL ; SHACKETT , ANTOINETTE, MICHAEL & ANTOINETTE SHACKETT, 180 DAVIS ST, HAMDEN, CT, 06517 | US Mail (1st Class) |
| 55288 | SHACKLETON , RAY, RAY , SHACKLETON, 529 S 1ST W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | SHADOW REALTY TRUST, RICHARD , LAVALETTE, 3 LENOX RD, WEST STOCKBRIDGE, MA, 01266 | US Mail (1st Class) |
| 55288 | SHADWICK, GARY, 10244 MAIN ST BOX 163, WHITESVILLE, KY, 42378 | US Mail (1st Class) |
| 55288 | SHAFER , STEPHANIE ; BAUMKER , CHRISTOPHER, STEPHANIE , SHAFER, 2206 S VERCIER RD, SPOKANE, WA, 99216 | US Mail (1st Class) |
| 55288 | SHAFER, GREG, GREG SHAFER, 302 S 6TH ST, CHATSWORTH, IL, 60921 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | SHAFER, RONALD; SHAFER, TERRI, RONALD & TERRI , SHAFER, 7 COULTER SCHOOL RD, GREENVILLE, PA, 16125 | US Mail (1st Class) |
| 55288 | SHAFF, LARRY P, LARRY P, SHAFF, 8688 MCKAY RD, KELSEY, MN, 55724 | US Mail (1st Class) |
| 55288 | SHAFFER , BERNARD, BERNARD SHAFFER, 3213 HANNIBAL, BUTTE, MT, 59701 | US Mail (1st Class) |
| 55288 | SHAFFER , DOLORES, DOLORES SHAFFER, BOX 132, INCHELIUM, WA, 99138 | US Mail (1st Class) |
| 55288 | SHAFFER , WAYNE E, WAYNE E SHAFFER, 2442 ROUTE 982, MOUNT PLEASANT, PA, 15666 | US Mail (1st Class) |
| 55288 | SHAFFER, CAROL J, CAROL J SHAFFER, 18470 BOWMAN RD, COTTONWOOD, CA, 96022 | US Mail (1st Class) |
| 55288 | SHAGENA, RALPH, RALPH , SHAGENA, 9540 NOOK RD, ALGONAC, MI, 48001-4627 | US Mail (1st Class) |
| 55288 | SHAILANDER VOHRA, 16837 MAGNOLIA BLVD, ENCINO, CA, 91436-1013 | US Mail (1st Class) |
| 55288 | SHAMP, EARL, EARL SHAMP, 3509 31ST AVE NE, ST ANTHONY, MN, 55418 | US Mail (1st Class) |
| 55288 | SHANAHAN , MR ROBERT, ROBERT R SHANAHAN, 810 FIRST ST E, GLENCOE, MN, 55336 | US Mail (1st Class) |
| 55288 | SHANAHAN, JOHN P; SHANAHAN, FE B, JOHN P & FE B , SHANAHAN, JOHN P & FE B , SHANAHAN, 130 WEBSTER RD, ENFIELD, CT, 06082-4236 | US Mail (1st Class) |
| 55288 | SHANKS, CHARLES K, CHARLES K SHANKS, 4110 SW CHARMING WAY, PORTLAND, OR, 97225-2025 | US Mail (1st Class) |
| 55288 | SHANLEY, GERALD, 10 GARDEN STREET, NESCONSET, NY, 11767 | US Mail (1st Class) |
| 55290 | SHANNON FINGER, W302S2684 BOETTCHER CRT, WAUKESHA, WI, 53188 | US Mail (1st Class) |
| 55288 | SHANNON HARRIS, PO BOX 4153, 12318 BEAVER POINT DRIVE, MIDLOTHIAN, VA, 23112-0003 | US Mail (1st Class) |
| 55288 | SHANNON LAW FIRM, 100 W GALLATIN ST, HAZLEHURST, MS, 39083 | US Mail (1st Class) |
| 55288 | SHANNON MCKINNON, PO BOX 992, MARION, MT, 59925-0992 | US Mail (1st Class) |
| 55288 | SHANNON R KING, 12315 GARRISON ROAD, LILTTLE ROCK, AR, 72223 | US Mail (1st Class) |
| 55288 | SHANNON, JAMES M, 1502 67TH AVE, PHILADELPHIA, PA, 19126 | US Mail (1st Class) |
| 55288 | SHANTHARAM, SHUBHA, 9800 OLD WILLOW WAY, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 55288 | SHANTZ, MARK S, MARK , SHANTZ, 644 E BUELL, ROCHESTER, MI, 48306 | US Mail (1st Class) |
| 55288 | SHAPIRO (DEC), EDWARD, C/O: SHAPIRO, MADELINE, THE ESTATE OF EDWARD SHAPRIO, 236 BRAIRWOOD CIR, HOLLYWOOD, FL, 33024 | US Mail (1st Class) |
| 55288 | SHAPIRO, LOUIS R, MR LOUIS R, SHAPIRO, 4304 PEACHTREE CIR E, JACKSONVILLE, FL, 32207 | US Mail (1st Class) |
| 55288 | SHAPPLEY, AMY L, AMY L SHAPPLEY, 422 EDWARDS ST, MONROE, GA, 30655 | US Mail (1st Class) |
| 55288 | SHARACK, THEODORE J, THEODORE J SHARACK, 85 REDFIELD DR, ELMIRA, NY, 14905 | US Mail (1st Class) |
| 55288 | SHARAN S MAHESHWARI, 4055 FIELDVIEW DR, CANTON, MI, 48188-2184 | US Mail (1st Class) |
| 55288 | SHARFF (DEC), MORRIS, C/O: BURNCE, JANE P, ADMINISTRATRIX OF THE ESTATE OF MORIS SHARFF, 2 EDWARDS RD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 55288 | SHARKEY, CECIL R, CECIL R SHARKEY, 130 DUFFY ST, PO BOX 388, PHILIPSBURG, MT, 59858 | US Mail (1st Class) |
| 55288 | SHARMA, MR GULZARI L; SHARMA, MRS GULZARI L, MR & MRS GULZARI L, SHARMA, 32 ROSS RD, BELMONT, MA, 02478-2115 | US Mail (1st Class) |
| 55288 | SHARON (CLEGG) MONTGOMERY, 156 GRANT 447, PRATTSVILLE, AR, 72129 | US Mail (1st Class) |
| 55288 | SHARON A YOUNG, 3816 CAYWOOD ROAD, WATKINS GLEN, NY, 14891-9755 | US Mail (1st Class) |
| 55288 | SHARON ANN JEFFRIES, 342 MERIWEATHER ROAD, MILLEDGEVILLE, GA, 31061 | US Mail (1st Class) |
| 55288 | SHARON C DELAVALLE, 71 E ALYS DRIVE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | SHARON D NEEL, 22907 PAUL REVERE DR, CALABASAS, CA, 91302-1810 | US Mail (1st Class) |
| 55288 | SHARON GUTTMANN & RAYMOND GUTTMANN JT TEN, 13955 CHEROKEE TRAIL, MIDDLEBURG HEIGHTS, OH, 44130-6845 | US Mail (1st Class) |
| 55288 | SHARON K SIKES &, LARRY M SIKES &, E D GLENN JT TEN, 1440 STRAKA TERRACE, OKLAHOMA CITY, OK, 73159-5317 | US Mail (1st Class) |
| 55288 | SHARON L RYALS, PO BOX 1287, MOUNTAIN VIEW, AR, 72560-1287 | US Mail (1st Class) |
| 55288 | SHARON L WEBER, 5920 W TONOPAH DR, GLENDALE, AZ, 85308-6708 | US Mail (1st Class) |
| 55288 | SHARON M REDDEN, 540 EAST STREET, RENSSELAER, NY, 12144-2309 | US Mail (1st Class) |
| 55288 | SHARON OWENS PARKER, 941 HUNTINGTON CMN, FREMONT, CA, 94536-3205 | US Mail (1st Class) |
| 55288 | SHARON PATRIE, 735 PROSPECT STREET, CHAMPLAIN, NY, 12919 | US Mail (1st Class) |
| 55288 | SHARON T MCLIN, PO BOX 957, SILT, CO, 81652-0957 | US Mail (1st Class) |
| 55288 | SHARON W KAPLAN, 4308 NORTHPARK DR, TAMPA, FL, 33624-3413 | US Mail (1st Class) |
| 55288 | SHARON ZIONS, 23840 C R 44A, EUSTIS, FL, 32736 | US Mail (1st Class) |
| 55288 | SHARP (DEC), GEORGE, C/O: SHARP, BERTHA T, THE ESTATE OF GEORGE SHARP, 783 PLEASANT ST, STOUGHTON, MA, 02072 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SHARP , MICHAEL J, MICHAEL J, SHARP, 1715 S 7TH W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | SHARP, DANIEL R, DANIEL R SHARP, 65 SHARP CT, STAFFORD, VA, 22554 | US Mail (1st Class) |
| 55288 | SHARP, GENEVIEVE L, GENEVIEVE L SHARP, 30384 LUNAR DR, MARCELINE, MO, 64658 | US Mail (1st Class) |
| 55288 | SHARP, GEORGE E, GEORGE E SHARP, 10120 HILLSDALE DR, CARMEL, IN, 46032 | US Mail (1st Class) |
| 55288 | SHARP, ROSCO, ATTN SANDRA ORVIG, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 55288 | SHARPE, GLORIA, 67 HUXLEY CIRCLE, MARLTON, NJ, 08053 | US Mail (1st Class) |
| 55288 | SHARPE, LYNETTE, LYNETTE , SHARPE, 2056 CR 123, BEDFORD, WY, 83112 | US Mail (1st Class) |
| 55288 | SHARPE, RICHARD, 450 EGRET CIR #9510, DELRAY BEACH, FL, 33444 | US Mail (1st Class) |
| 55288 | SHARROCK, KENNETH, KENNETH , SHARROCK, 6300 INDIAN HILLS DR, YPSILANTI, MI, 48198 | US Mail (1st Class) |
| 55288 | SHATEK, RICHARD G; SHATEK, LINDA L, RICHARD SHATEK, 2002 5TH AVE NE, AUSTIN, MN, 55912 | US Mail (1st Class) |
| 55288 | SHATLOCK, MICHAEL, PO BOX 7, GREENOCK, PA, 15047 | US Mail (1st Class) |
| 55288 | SHATTUCK (DEC), MILTON, C/O: SHATTUCK, ANN, EXECUTRIX OF THE ESTATE OF MILTON SHATTUCK, 6 MASON ST LOT 69, PEPPERELL, MA, 01463 | US Mail (1st Class) |
| 55288 | SHATTUCK, DEAN K, DEAN K SHATTUCK, 7927 E OTTO-OTTO RD, EAST OTTO, NY, 14729 | US Mail (1st Class) |
| 55288 | SHATZ, BURTON, BURTON SHATZ, 8 HARSTROM PL, ROWAYTON, CT, 06853 | US Mail (1st Class) |
| 55288 | SHATZMAN, MATT; SHATZMAN, NATALIE, MATT & NATALIE , SHATZMAN, 159 HAMMEL AVE, WEBSTER GRAVES, MO, 63119 | US Mail (1st Class) |
| 55288 | SHAUGHNESSY, DENNIS, 132 SOMERSET AVENUE, SOUTH PLAINFIELD, NJ, 07080 | US Mail (1st Class) |
| 55288 | SHAUGHNESSY, FRANCIS, 1131 HOLLYWOOD BOULEVARD, POINT PLEASANT, NJ, 08742 | US Mail (1st Class) |
| 55288 | SHAUL, VICTOR ; SHAUL, KAREN, VICTOR & KAREN , SHAUL, 361 S MITCHELL DR, YAKIMA, WA, 98908 | US Mail (1st Class) |
| 55288 | SHAULL, JAMES R, JAMES R, SHAULL, PO BOX 216, CHARLOTTE, MI, 48813 | US Mail (1st Class) |
| 55288 | SHAUN ANTHONY TONER, C/O ANJA SULLIVAN, 134 JEFFERSON AVENUE, WESTFIELD, NJ, 07090 | US Mail (1st Class) |
| 55288 | SHAUN YOUNG, 308 EAST 79TH ST., APT. 4F, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 55288 | SHAVER, RICK, RICK , SHAVER, 2115 E EVERETT, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 55288 | SHAW , ROBERT, ROBERT , SHAW, 7100 MANCHESTER, WHITE LAKE, MI, 48383 | US Mail (1st Class) |
| 55265 | SHAW GUSSIS DOMANSKIS FISHMAN, ROBERT M. FISHMAN, ESQ., & GLANTZ, 321 N. CLARK STREET, SUITE 800, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 55288 | SHAW, DONALD; SHAW, VALERIE, DONALD & VALERIE SHAW, 350 BROADWAY ST, PLATTEVILLE, WI, 53818 | US Mail (1st Class) |
| 55288 | SHAW, DONNA M, 273 CAMBRIDGE RD #303, WOBURN, MA, 01801 | US Mail (1st Class) |
| 55288 | SHAW, KIMBERLY, 1708 ROYAL OAKS DR, DUARTE, CA, 91010 | US Mail (1st Class) |
| 55288 | SHAW, MARY, 1541 BENT OAKS BOULEVARD, DELAND, FL, 32724 | US Mail (1st Class) |
| 55288 | SHAW, MELISSA K, 4703 NW 22 ST, COCONUT CREEK, FL, 33063 | US Mail (1st Class) |
| 55288 | SHAW, SUSAN E, SUSAN E, SHAW, 55 EDAN HILL RD, NEWTOWN, CT, 06470 | US Mail (1st Class) |
| 55288 | SHAW, THOMAS E, 7501 142ND AVE N LOT 697, LARGO, FL, 33771 | US Mail (1st Class) |
| 55288 | SHAWVER, LESLIE S, 11104 ZARING CT, CINCINNATI, OH, 45241-6607 | US Mail (1st Class) |
| 55288 | SHAYNE GRANT , JAMES K, MR JAMES K SHAYNE GRANT, 1501 COST AVE, STONEWOOD, WV, 26301 | US Mail (1st Class) |
| 55288 | SHEA (DEC), WILLIAM V, THE ESTATE OF WILLIAM V SHEA, 3116 TERRAMAR DR, NAPLES, FL, 34119-7703 | US Mail (1st Class) |
| 55288 | SHEA , JEFFREY B, JEFFREY B SHEA, 1122 S BASALT DR, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 55288 | SHEA, BONNIE J, 28002 VIA MORENO, LAGUNA NIGUEL, CA, 92677 | US Mail (1st Class) |
| 55288 | SHEA, EDWARD J, ROE ANNA SHEA, ADMINISTRATRIX, 100 WASHBURN AVE, REVERE, MA, 02151 | US Mail (1st Class) |
| 55288 | SHEA, THOMAS, 32 LAMPREY RD, KENSINGTON, NH, 03833 | US Mail (1st Class) |
| 55288 | SHEAHAN, HAROLD; SHEAHAN, JUDITH, HAROLD SHEAHAN, 322 BILL-LOU DR, COLLINSVILLE, IL, 62234 | US Mail (1st Class) |
| 55288 | SHEAHEN, MICHAEL E, 22280 LITTLE POND RD, KILDEER, IL, 60047 | US Mail (1st Class) |
| 55288 | SHEARD FRANKIE JACKSON, 18512 WILDLIFE LANE, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | SHEARER , F EUGENE, F EUGENE SHEARER, F EUGENE SHEARER, 1981 SHELLBARK RD, ARMAGH, PA, 15920-8406 | US Mail (1st Class) |
| 55288 | SHEARER, ROBERT C, (RE: RUNGE, DENNIS L), SCHULTZ & SHEARER, 224 18TH ST STE 300, ROCK ISLAND, IL, 61201 | US Mail (1st Class) |
| 55288 | SHEDD, LEONARD E, 129 SWINTON DR, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 55288 | SHEDRICK LILLARD SR., 214 WOHLERS AVENUE, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 55288 | SHEEHAN , GARY R; SHEEHAN , DIANE M, GARY R AND DIANE M SHEEHAN, 15 BIRD RD, NORWOOD, MA, 02062 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SHEEHAN , THOMAS W, TOM SHEEHAN, TOM SHEEHAN, PO BOX 123, LOVELL, ME, 04051 | US Mail (1st Class) |
| 55288 | SHEEHAN JR , EUGENE A, EUGENE A SHEEHAN JR, 7 FIRST ST RINGS ISLAND, SALISBURY, MA, 01952 | US Mail (1st Class) |
| 55288 | SHEEHY, FRANCES C, 28 WASHINGTON AVE, GLEN HEAD, NY, 11545-1543 | US Mail (1st Class) |
| 55288 | SHEETS, MARTIN ; SHEETS, MARY ANN, MARTIN & MARY ANN SHEETS, 32987 RT 14, GILLETT, PA, 16925 | US Mail (1st Class) |
| 55288 | SHEFFELS, GILBERTJ, GILBERT J SHEFFELS, GILBERT J SHEFFELS, PO BOX 1175, OCEAN SHORES, WA, 98569-1175 | US Mail (1st Class) |
| 55288 | SHEFFELS, GIL, GIL SHEFFELS, GIL SHEFFELS, PO BOX 1175, OCEAN SHORES, WA, 98569-1175 | US Mail (1st Class) |
| 55288 | SHEFFERD, RICHARDM, RICHARD M SHEFFERD, 174 S 66TH RD, NEBRASKA CITY, NE, 68410 | US Mail (1st Class) |
| 55288 | SHEHADEH, C J, C J SHEHADEH, PO BOX 1613, MONROVIA, CA, 91017 | US Mail (1st Class) |
| 55288 | SHEHADEH, ELIAS, ELIAS SHEHADEH, PO BOX 1613, MONROVIA, CA, 91017 | US Mail (1st Class) |
| 55288 | SHEHADEH, YOUSEF, YOUSEF , SHEHADEH, PO BOX 1613, MONROVIA, CA, 91017 | US Mail (1st Class) |
| 55288 | SHEIDON, MR PATRICK; SHEIDON, MRS PATRICK, MR & MRS PATRICK SHEIDON, 300 DEMPSEY ST, CREVE COEUR, IL, 61610 | US Mail (1st Class) |
| 55288 | SHEIKH, MOHAMMED, 1 DEAN TERRACE, UNION, NJ, 07083 | US Mail (1st Class) |
| 55288 | SHEIL, DONNA J, DONNA J SHEIL, 2038 HWY MM, OREGON, WI, 53575 | US Mail (1st Class) |
| 55288 | SHEILA G JOHNSON - COLLINS, 1053 OUACHITA #2, STEPHENS, AR, 71764 | US Mail (1st Class) |
| 55288 | SHEILA HUGHES BURKLY, 1 LAURA LANE, SARATOGA SPRINGS, NY, 12866-8782 | US Mail (1st Class) |
| 55288 | SHEILA KOVITZ GLASSNER, 541 ANDRESS TERRACE, UNION, NJ, 07083-7308 | US Mail (1st Class) |
| 55288 | SHEILA MCCOY & JULIE MCCOY, PORRELLO TR UA JUL 26 01 THE, STEPHEN MCCOY NONMARITAL TRUST, 34 BRETT CLIFF RD, MILFORD, CT, 06461-2712 | US Mail (1st Class) |
| 55288 | SHEILA S WILSON & CHARLES W WILSON JT TEN, 1212 LADERA LINDA WAY, DEL MAR, CA, 92014-3927 | US Mail (1st Class) |
| 55288 | SHEILA SCHWEIZER, 17 SARATOGA ST., TAPPAN, NY, 10983 | US Mail (1st Class) |
| 55288 | SHEILA WELLS, PO BOX 2013, SANTA MONICA, CA, 90406-2013 | US Mail (1st Class) |
| 55288 | SHEIN LAW CENTER LTD, 121 S BROAD ST 21ST FL, PHILADELPHIA, PA, 19107-4533 | US Mail (1st Class) |
| 55288 | SHEIN LAW CENTER LTD, SHEIN, BENJAMIN P, 121 S BROAD ST 21ST FL, PHILADELPHIA, PA, 19107-4533 | US Mail (1st Class) |
| 55288 | SHELBY A ALLEN, 136 RIDGE ROAD, SCOTIA, NY, 12302-6765 | US Mail (1st Class) |
| 55288 | SHELBY ARRINGTON, 1708 MONTCLAIR ROAD, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | SHELBY D KEMP, 131 STONY POINT ROAD, HOUSTON, AR, 72070 | US Mail (1st Class) |
| 55288 | SHELBY E BRIGHT, PO BOX 121, 182 CRANBERRY TRAIL, ROYAL, AR, 71968-0121 | US Mail (1st Class) |
| 55288 | SHELBY ELLENBURG, 11599 HIGHWAY 316 S, MARVELL, AR, 72366-9033 | US Mail (1st Class) |
| 55288 | SHELBY JAMES DAVIS, 463 OLYMPIC AVE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | SHELBY WAYNE DAVIS, 104 BOURIESE CIRCLE, MAUMELLE, AR, 72113 | US Mail (1st Class) |
| 55288 | SHELBY, PAMELA J, PAM , SHELBY, PO BOX 119, RUSSIAVILLE, IN, 46979 | US Mail (1st Class) |
| 55288 | SHELDON , RICHARD, RICHARD SHELDON, 6355 E SAGINAW HWY, GRAND LEDGE, MI, 48837 | US Mail (1st Class) |
| 55288 | SHELDON BERNSTEIN, 5 PETER BUSH DRIVE, MONROE, NY, 10950 | US Mail (1st Class) |
| 55289 | SHELDON ERIC FRIED, 335 DUFFERIN RD, HAMPSTEAD, QC,  CANADA | US Mail (1st Class) |
| 55288 | SHELDON MORTON POLLOWITZ, 106 CHERRY VALLEY POINT, STROUDSBURG, PA, 18360 | US Mail (1st Class) |
| 55288 | SHELDON PRAGER, 15216 LAKES OF DELRAY BLVD , APT. D-160, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 55288 | SHELDON SILVERMAN, 51 TIFFANY CIRCLE, MANHASSET, NY, 11030-3915 | US Mail (1st Class) |
| 55288 | SHELDON, DALE R, DALE R SHELDON, 512 2ND AVE SE, CONRAD, MT, 59425 | US Mail (1st Class) |
| 55288 | SHELDON, REGINALD J; SHELDON, LESLIE J, REGINALD J & LESLIE J, SHELDON, 41 BELLVIEW RD, TROY, NY, 12180 | US Mail (1st Class) |
| 55288 | SHELENDICK , STEVEN, STEVEN , SHELENDICK, 305 N COOPER ST, SILVER CITY, NM, 88061 | US Mail (1st Class) |
| 55288 | SHELESTAK, GERALD, 3430 206 PL SW, LYNNWOOD, WA, 98036 | US Mail (1st Class) |
| 55288 | SHELHAMER, JOHN, 550 LONGREACH DRIVE, SALEM, SC, 29676 | US Mail (1st Class) |
| 55288 | SHELIA MC KEON, C/O ROSSI, 54 BOW ST, FOREST HILLS GARDENS NY, FOREST HILLS GARDENS, NY, 11375-5263 | US Mail (1st Class) |
| 55288 | SHELIA ROBINSON CUST, DAVID M ROBINSON II, UNIFORM TRANSFERS TO MINORS ACT, 2 JOE LS DRIVE, NEW FAIRFIELD, CT, 06812-3128 | US Mail (1st Class) |
| 55288 | SHELIAH DELOARES CRAIN, 233 ASHLEY 95 ROAD, HAMBURG, AR, 71646 | US Mail (1st Class) |
| 55289 | SHELL CANADA LIMITED, LOU GIANCARLO, 400-4THT AVE , S.W., PO BOX 100, STATION M, CALGARY, AB, T2P 2H5 CANADA | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit A - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | SHELL CHEMICAL LP, ATTN: CREDIT MANAGER ROOM 1584 C, ONE SHELL PLAZA, 910 LOUISIANA ST, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 55289 | SHELL GLOBAL SOLUTIONS INTERNATIONA, BADHUISWEG 3, AMSTERDAM, 1031 CM NETHERLANDS, THE | US Mail (1st Class) |
| 55289 | SHELL INTERNATIONAL OIL PRODUCTS B., R. VAN LEEUWEN, CAREL VAN BYLANDTLAAN 30, THE HAGUE, 2596 HR NETHERLANDS, THE | US Mail (1st Class) |
| 55288 | SHELLENBERGER, ALAN D; SHELLENBERGER, JUDITH M, JUDITH M, SHELLENBERGER, 144 SOUTH ST, AUBURN, NY, 13021 | US Mail (1st Class) |
| 55288 | SHELLENBERGER, JUDITH M, JUDITH M, SHELLENBERGER, 144 SOUTH ST, AUBURN, NY, 13021 | US Mail (1st Class) |
| 55288 | SHELLEY L LYNCH, 8328 N FLORA AVE, KANSAS CITY, MO, 64118-8203 | US Mail (1st Class) |
| 55288 | SHELLEY, DAVID L, DAVID L SHELLEY, 116 SHAMEL ST, UHRICHSVILLE, OH, 44683-1244 | US Mail (1st Class) |
| 55288 | SHELLEY, EILEEN, 42 GREY LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | SHELLEY, PATRICIA, 42 GREY LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | SHELLY , JAMES R, JAMES R SHELLY, 1820 W PRAIRIE AVE, COEUR D ALENE, ID, 83815 | US Mail (1st Class) |
| 55288 | SHELLY A KARTEN, 10852 SW 88TH ST, APT 303, MIAMI, FL, 33176-1309 | US Mail (1st Class) |
| 55288 | SHELLY F FORER CUST FOR, JESSICA FRANKIE FORER UNDER THE, FLORIDA GIFTS TO MIN ACT, 12370 SW 64TH AVE, MIAMI, FL, 33156-5539 | US Mail (1st Class) |
| 55288 | SHELMAN , GREG ; SHELMAN , MARGO, GREG AND MARGO SHELMAN, 3222 W PROVIDENCE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | SHELNITZ, MARK, 7233 WOLVERTON CT, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 55288 | SHELNITZ, MARK A, 7233 WOLVERTON COURT, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 55288 | SHELNUTT , BETTY J, BETTY J SHELNUTT, 1250 COUNTRY RD, PORT ORANGE, FL, 32129 | US Mail (1st Class) |
| 55288 | SHELTON , WOODROW, WOODROW , SHELTON, 1030 GOTT ST, ANN ARBOR, MI, 48103-3154 | US Mail (1st Class) |
| 55288 | SHELTON HUGHES SR., PO BOX 1443, 108 GLIDER AVENUE, RIVERHEAD, NY, 11901 | US Mail (1st Class) |
| 55288 | SHELTON TAPLEY, 5207 MULBERRY PLACE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | SHELTON YOUNG, 3311 GARRINUGUES RD, LOUISVILLE, MS, 39339 | US Mail (1st Class) |
| 55288 | SHELTON, BRITT, BRITT SHELTON, 1524 160TH ST, WOOLSTOCK, IA, 50599 | US Mail (1st Class) |
| 55288 | SHELTON, ROBERT, SCOTT SHELTON, 34 VILLAGE LN, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 55288 | SHEN, DING F, 239 CAPTAIN EAMES CIR, ASHLAND, MA, 01721 | US Mail (1st Class) |
| 55288 | SHEN, DING F, FIDELITY INVESTMENTS, 405 COCHITUATE RD STE 101, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 55288 | SHEPARD , CHRISTOPHER R, CHRISTOPHER R SHEPARD, 41 STEVENS ST, WINDSOR LOCKS, CT, 06096 | US Mail (1st Class) |
| 55288 | SHEPHARD, CAROLE, 93 CHESAPEAKE MOBLE CT, HANOVER, MD, 21076 | US Mail (1st Class) |
| 55288 | SHEPHERD , RALPH, RALPH , SHEPHERD, 8128 N NAVAJO RD, MILWAUKEE, WI, 53217 | US Mail (1st Class) |
| 55288 | SHEPHERD, JOHN F, JOHN F SHEPHERD, PO BOX 190, HAMMOND, OR, 97121 | US Mail (1st Class) |
| 55288 | SHEPHERD, MARTY, MARTY , SHEPHERD, 860 BARCLAY ST, CRAIG, CO, 81625 | US Mail (1st Class) |
| 55288 | SHEPHERD, MICHAEL L, 5711 BROOK ST, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55288 | SHEPLER, ANTHONY, ANTHONY SHEPLER, 2846 6TH ST, EAU CLAIRE, WI, 54703 | US Mail (1st Class) |
| 55288 | SHEPLERS OF TEXAS L.P. INC, GENERAL COUNSEL, 6501 WEST KELLOGG, WICHITA, KS, 67207 | US Mail (1st Class) |
| 55288 | SHEPPARD, GEORGE, 90-60 UNION TURNPIKE, 18-C, GLENDALE, NY, 11385 | US Mail (1st Class) |
| 55288 | SHEPPARD, HAROLD, 3435 HEATHER LANE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 55288 | SHEPPARD, JOHN, JOHN , SHEPPARD, 814 HEATHER CT, MILPITAS, CA, 95035 | US Mail (1st Class) |
| 55265 | SHEPPARD, MULLIN, RICHTER & HAMPTON, EDWARD H. TILLINGHAST, III, ESQ., TWENTY-FOURTH FLOOR, 30 ROCKEFELLER PLZ, NEW YORK, NY, 10112 | US Mail (1st Class) |
| 55265 | SHEPPARD, MULLIN, RICHTER, EDWARD H. TILLINGHAST, III, ESQ., & HAMPTON LLP, 24TH FL, 30 ROCKEFELLER PLZ, NEW YORK, NY, 10112 | US Mail (1st Class) |
| 55288 | SHEPPERSON, THEODORE, 923 LANETT AVENUE, FAR ROCKAWAY, NY, 11691 | US Mail (1st Class) |
| 55265 | SHER GARNER CAHILL RICHTER KLEIN, JAMES M. GARNER, ESQ., & HILBERT, L.L.C., 909 POYDRAS STREET, SUITE 2800, NEW ORLEANS, LA, 70112-1033 | US Mail (1st Class) |
| 55288 | SHER, LAWRENCE, 14-15 RICHMOND ROAD, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 55288 | SHERATON COLUMBIA HOTEL, 10207 WINCOPIN CIRCLE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | SHERATON COLUMBIA HOTEL, LOCATED ON THE LAKE, LOCATED ON THE LAKE, 10207 WINCOPIN CIRCLE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | SHERATON INTL ON BWI AIRPORT, 7032 ELM RD., BALTIMORE, MD, 21240 | US Mail (1st Class) |
| 55288 | SHERATON NASHUA HOTEL, 11 TARA BLVD, NASHUA, NH, 03062 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | SHERBERT, JOHNNY, 3777 HARRIS BRIDGE RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 55288 | SHERBERT, OREN, ATT OREN SHERBERT, 8065 HWY 56, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | SHERBERT, OREN, 8065 HWY 56, ATTN OREN SHERBERT, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | SHERBERT, OREN, 8065 HIGHWAY 56, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | SHERBERT, OREN, PO BOX 314, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | SHERBERT, RAY A, 1708 SJ WORKMAN HWY, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 55288 | SHERBERT, RAY ALFRED, 1708 S. I. WORKMAN HIGHWAY, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 55288 | SHEREDA, DANIEL J, DANIEL J SHEREDA, 655 WHEELOCK ST, MEDFORD, WI, 54451 | US Mail (1st Class) |
| 55288 | SHEREDA, DANIEL J, DANIEL SHEREDA, 5475 N CLEVELAND, FOUNTAIN, MI, 49410 | US Mail (1st Class) |
| 55288 | SHERI GAYLE DAYE, 2515 NW 29TH DR, BOCA RATON, FL, 33434-3673 | US Mail (1st Class) |
| 55288 | SHERI L FRISBY, PO BOX 10634, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | SHERI MAHEALANI TAKEMOTO, 46-142 ALALOA ST, KANEOHE, HI, 96744-4106 | US Mail (1st Class) |
| 55288 | SHERIDAN III, WILLIAM F, WILLIAM F, SHERIDAN III, 54 WALLACE AVE, AUBURN, MA, 01501 | US Mail (1st Class) |
| 55288 | SHERIFF OF JEFFERSON COUNTY, 112 E.WASHINGTON ST., CHARLES TOWN, WV, 25414-0009 | US Mail (1st Class) |
| 55288 | SHERLOCK, ALFRED E, ALFRED SHERLOCK, 3591 11TH AVE NE, DRAKE, ND, 58736 | US Mail (1st Class) |
| 55288 | SHERLOCK, THOMAS, 11 PINE VISTA DRIVE, LARGO, FL, 33770 | US Mail (1st Class) |
| 55288 | SHERMAN , ELLEN, ELLEN SHERMAN, 11 LAFAYETTE ST, ATTLEBORO, MA, 02703 | US Mail (1st Class) |
| 55288 | SHERMAN , HENRY L, HENRY L SHERMAN, 613 2ND ST, ALGOMA, WI, 54201 | US Mail (1st Class) |
| 55288 | SHERMAN , JOAN, JOAN , SHERMAN, 3346 SYKESVILLE RD, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 55288 | SHERMAN , MICHAEL T, MICHAEL T, SHERMAN, 209 W 48TH ST, MINNEAPOLIS, MN, 55419-5524 | US Mail (1st Class) |
| 55288 | SHERMAN BRYANT, 40 GRADDY LOOP, VILONIA, AR, 72173-9715 | US Mail (1st Class) |
| 55288 | SHERMAN BUTLER, 174 DALLAS 235, SPARKMAN, AR, 71763 | US Mail (1st Class) |
| 55288 | SHERMAN LIVINGSTON JR, 1169 OUACHITA 67, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | SHERMAN P KIRSHNER & BARBARA KIRSHNER JT TEN, 14712 BONAIRE BLVD, DELRAY BEACH, FL, 33446-1702 | US Mail (1st Class) |
| 55288 | SHERMAN REDWOOD, 820 NORTH PINE, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 55288 | SHERMAN SIMMONS, 822 BUTTERNUT STREET, SYRACUSE, NY, 13208 | US Mail (1st Class) |
| 55288 | SHERMAN, ELLEN, ELLEN SHERMAN, 854-2ND ST S, CARRINGTON, ND, 58421 | US Mail (1st Class) |
| 55288 | SHERMAN, GAIL F, GAIL F SHERMAN, 65 WASHINGTON PK DR, NORWELL, MA, 02061 | US Mail (1st Class) |
| 55288 | SHERMAN, LEONARD J, MR LEONARD J, SHERMAN, 7612 HOWE RD, WONDER LAKE, IL, 60097-9000 | US Mail (1st Class) |
| 55288 | SHERMAN, LOUIS, 94 SUMMIT AVENUE, WALDWICK, NJ, 07463 | US Mail (1st Class) |
| 55288 | SHERMAN, NANCY A, NANCY A SHERMAN, 3677 S 92ND ST, MILWAUKEE, WI, 53228 | US Mail (1st Class) |
| 55288 | SHERMAN, PAUL A; SHERMAN, TINA M, PAUL & TINA SHERMAN, 2331 KOHLER ST, WATERFORD, MI, 48329 | US Mail (1st Class) |
| 55288 | SHERMAN, RALPH R, 5700 ROPER ST., APT. J-2, EAST RIDGE, TN, 37412 | US Mail (1st Class) |
| 55288 | SHERMAN, ROGER; SHERMAN, HELEN, ROGER & HELEN , SHERMAN, 580 MONTGOMERY AVE, EAST DUBUQUE, IL, 61025 | US Mail (1st Class) |
| 55288 | SHERMAN, WILLIAM B, 320 ALABAMA RD, TOWSON, MD, 21204 | US Mail (1st Class) |
| 55288 | SHERMOEN & JAKSA PLLP, JAKSA, MICHAEL, PO BOX 1072, INTERNATIONAL FALLS, MN, 56649-1072 | US Mail (1st Class) |
| 55288 | SHEROD L EARLE 3RD, 1413 WEST ST, ANNAPOLIS, MD, 21401-4035 | US Mail (1st Class) |
| 55288 | SHERRILL COLSTON, 720 E FERRY STREET, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | SHERRITA A GREENE, 34 NERBAY ROAD, ESSEX, MD, 21221-5820 | US Mail (1st Class) |
| 55288 | SHERROD JR, PERCY L, 4403 PARKTON ST, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 55288 | SHERRY A CATO, 1923 MARILYN DRIVE, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 55288 | SHERRY A PURIFOY, 727 CLARDY STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | SHERRY ANN MILLER, 22718 ALEXANDRINE ST, DEARBORN, MI, 48124-1082 | US Mail (1st Class) |
| 55288 | SHERRY ANN PETTUS, 619 W CONWAY ST, BENTON, AR, 72015-3694 | US Mail (1st Class) |
| 55288 | SHERRY D WARD, 7670 CHANTILLY CIRCLE, GALVESTON, TX, 77551-1627 | US Mail (1st Class) |
| 55288 | SHERRY DUNIGAN, 1265 MILL CREEK ROAD, HIGDEN, AR, 72067 | US Mail (1st Class) |
| 55288 | SHERRY L KOONTZ, 4126 BAHIA ISLE CIR, WELLINGTON, FL, 33467-8307 | US Mail (1st Class) |
| 55288 | SHERRY, JEAN, 154 ELMAR DRIVE, ROCHESTER, NY, 14616 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SHERTZ, HOWARD D, HOWARD D SHERTZ, HOWARD D SHERTZ, 1785 W CAMINO URBANO, GREEN VALLEY, AZ, 85622-4667 | US Mail (1st Class) |
| 55288 | SHERVHEIM, GAROLD, GAROLD SHERVHEIM, N4653 710TH ST, ELLSWORTH, WI, 54011 | US Mail (1st Class) |
| 55288 | SHERWIN ALUMINA COMPANY, PO BOX 9911, CORPUS CHRISTI, TX, 78469 | US Mail (1st Class) |
| 55288 | SHERWIN, MARTIN B, 17344 NORTHWAY CIR, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 55288 | SHERWIN-WILLIAMS, 6650 SANTA BARBARA RD., ELKRIDGE, MD, 21075-5841 | US Mail (1st Class) |
| 55288 | SHERWIN-WILLIAMS COMPANY, THE, 101 PROSPECT AVE., N. W., CLEVELAND, OH, 44115 | US Mail (1st Class) |
| 55288 | SHERWIN-WILLIAMS COMPANY, RICK WEITZEL, 101 PROSPECT AVE, CLEVELAND, OH, 44115 | US Mail (1st Class) |
| 55288 | SHERYL K BEARD, PO BOX 2513, LAKE CITY, FL, 32056 | US Mail (1st Class) |
| 55288 | SHERYL M CONNER, PO BOX 32, 10952 VALLEY DR, ROSE, NY, 14542-0032 | US Mail (1st Class) |
| 55288 | SHETLER, CLYDE, CLYDE SHETLER, 2555 AUGUSTA DR SE, MASSILLON, OH, 44646 | US Mail (1st Class) |
| 55288 | SHEVENELL, LUCY F, LUCY F, SHEVENELL, 14 DEXTER RD, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 55288 | SHIELDS , LESTER R, LESTER R SHIELDS, 253 GREENLAWN BLVD, WEIRTON, WV, 26062 | US Mail (1st Class) |
| 55288 | SHIELDS RUBBER CO, PO BOX 895, ATTN RAY KONESKY, PITTSBURGH, PA, 15230 | US Mail (1st Class) |
| 55288 | SHIELDS, GRETA W; SHIELDS, ROBERT C, GRETA W SHIELDS, 930 WOOD RIVER RD, DALLAS, TX, 75232 | US Mail (1st Class) |
| 55288 | SHIELDS, THOMAS, 1236 MERCEDES BEND, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |
| 55288 | SHIELDS, WILLIAM, 610 2ND AVENUE, AVON BY THE SEA, NJ, 07717 | US Mail (1st Class) |
| 55288 | SHIFLETT, DAVID E, 323 RIVERVIEW RD, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 55288 | SHIFLETT, TIMOTHY W, 959 E MACPHAIL RD, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 55288 | SHIFMAN, NORMAN P, NORMAN P, SHIFMAN, 56 ANNE MARIE DR, BROCKTON, MA, 02302-1918 | US Mail (1st Class) |
| 55288 | SHIFRIN , IAN ; FADEN , JULIE, IAN SHIFRIN, 212 PHILADELPHIA AVE, TAKOMA PARK, MD, 20912 | US Mail (1st Class) |
| 55288 | SHIH, KENGYU, 6408 GALWAY DR, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 55288 | SHILLING , RICHARD G; SHILLING , WANDA J, RICHARD G AND WANDA J SHILLING, 7920 BURBANK RD, WOOSTER, OH, 44691 | US Mail (1st Class) |
| 55288 | SHILTS, THOMAS E, THOMAS , SHILTS, 19903 75TH AVE, CHIPPEWA FALLS, WI, 54729 | US Mail (1st Class) |
| 55288 | SHIMIZU , TOSHIMI, TOSHIMI SHIMIZU, 4501 LAGUNA DR, EDINA, MN, 55435 | US Mail (1st Class) |
| 55288 | SHIMIZU, PAUL H, 4315 MANORWOOD DR, GLEN ARM, MD, 21057-9126 | US Mail (1st Class) |
| 55288 | SHIMP, NEAL L; SHIMP, CHERYL, NEAL L & CHERYL , SHIMP, 625 JEFFERSON AVE, BARBERTON, OH, 44203 | US Mail (1st Class) |
| 55288 | SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 55288 | SHINBORI, RAY R, RAY , SHINBORI, 2611 E LOMBARD ST, DAVENPORT, IA, 52803-2322 | US Mail (1st Class) |
| 55288 | SHINE, THOMAS; SHINE, MOLLY, THOMAS & MOLLY , SHINE, 823 W SHOSHONE PL, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | SHINE, WILLIAM, 132 BERGEN AVENUE, BERGENFIELD, NJ, 07621 | US Mail (1st Class) |
| 55288 | SHINGLER, JESSE, JESSE , SHINGLER, 712 WINDING RD, ORANGEVILLE, PA, 17859 | US Mail (1st Class) |
| 55288 | SHINGLES & SHINGLES, 200 BARR HARBOR DR STE 400, CONSHOHOCKEN, PA, 19428 | US Mail (1st Class) |
| 55288 | SHINN , CRAIG ; SHINN , KATHY, CRAIG W SHINN, 645 NE 22ND AVE, CANBY, OR, 97013 | US Mail (1st Class) |
| 55288 | SHINN , ERMA J; ADAMS , NANCY J, ERMA J SHINN, 9023 GROVE DR, WHITMORE LAKE, MI, 48189 | US Mail (1st Class) |
| 55288 | SHINN, ALFRED, 305 WEST HENRY STREET, PALMYRA, NJ, 08065 | US Mail (1st Class) |
| 55288 | SHIPMAN, JEFFERY D, 215 AMBASSADOR DR, NORTH AUGUSTA, SC, 29841 | US Mail (1st Class) |
| 55288 | SHIPMAN, JEFFERY D, 584 LAKE SANTEE DR, N AUGUSTA, SC, 29841 | US Mail (1st Class) |
| 55288 | SHIPP , GENE, GENE SHIPP, 333 ELK CR RD, KELLOGG, ID, 83837 | US Mail (1st Class) |
| 55288 | SHIPP , JERRY ; SHIPP , JON, JERRY & JON , SHIPP, 313 ELK CR RD, KELLOGG, ID, 83837 | US Mail (1st Class) |
| 55288 | SHIPPEE JR, JOHN H; SHIPPEE, DONNA M, JOHN H & DONNA M , SHIPPEE, 67 STATE ST, SHELBURNE FALLS, MA, 01370 | US Mail (1st Class) |
| 55288 | SHIPPY-HANSEN, AMY, AMY SHIPPY-HANSEN, 232 DEARBORN AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | SHIPTON, JAMES W, JAMES W, SHIPTON, 828 N FOURTH ST, MIFFLINBURG, PA, 17844 | US Mail (1st Class) |
| 55288 | SHIRELL ADAMS, 5117 SUNRISE BEACH RD NW, OLYMPIA, WA, 98502-8862 | US Mail (1st Class) |
| 55288 | SHIREMAN , CALVIN E, CALVIN E SHIREMAN, 927 W 19TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | SHIRI, DANNY, DANNY SHIRI, 810 SIERRA DR, BEVERLY HILLS, CA, 90210 | US Mail (1st Class) |
| 55288 | SHIRK, NORRIS J; SHIRK, KRISTINE E, NORRIS AND KRISTINE , SHIRK, 210 DALLAS AVE, STRASBURG, PA, 17579 | US Mail (1st Class) |
| 55288 | SHIRLEAN BURKS, 8420 BYNUM RD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SHIRLEY A SCALES, 4219 COBB, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | SHIRLEY A STEVENSON, 30 FAITH LANE, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 55288 | SHIRLEY A TAYLOR, 322 RANDALL DRIVE, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | SHIRLEY A THOMASON, 5357 HWY 128, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 55288 | SHIRLEY ANN ADKINS, 9617 WILDERNESS ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | SHIRLEY ANN ADKINS, 13523 DYNASTY DR, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | SHIRLEY ANN CLIFT, 4012 MOCKINGBIRD COVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | SHIRLEY ANN MAHURIN, #7 SHOSHOSNI DRIVE, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 55288 | SHIRLEY ANN MILLER, 11542B OLD CRICKET RD, OMAHA, AR, 72662-9629 | US Mail (1st Class) |
| 55288 | SHIRLEY ANN MITCHELL, 805 EAST JUSTICE ROAD, CABOT, AR, 72023 | US Mail (1st Class) |
| 55288 | SHIRLEY ANNISE KROMHOLIC, 3614 SHERMAN AVE, NORTH BEND, OR, 97459 | US Mail (1st Class) |
| 55288 | SHIRLEY B ATKINS, 10527 WARREN DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | SHIRLEY B GILLESPIE, 9302 MONIQUE ST, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | SHIRLEY BAILEY, PO BOX 1623, LITTLE ROCK, AR, 72203 | US Mail (1st Class) |
| 55288 | SHIRLEY BRIGNALL, 3268 ELLEN PLACE, CALEDONIA, NY, 14423-1225 | US Mail (1st Class) |
| 55288 | SHIRLEY C CARNEY, 24 LEWIS DR, RANDOLPH, MA, 02368-2418 | US Mail (1st Class) |
| 55288 | SHIRLEY D HART, 2632 NORTH MEADOWLAKE DR, SPRINGFIELD, MO, 65802 | US Mail (1st Class) |
| 55288 | SHIRLEY E JOHNSON & HARRY WAGNER JR JTWRS JT TEN, 151 BARREN RD, MEDIA, PA, 19063-4402 | US Mail (1st Class) |
| 55288 | SHIRLEY E RIBBLE, PO BOX 752, SAVONA, NY, 14879 | US Mail (1st Class) |
| 55288 | SHIRLEY F BARNES, 1298 COUNTY ROUTE 1, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | SHIRLEY FARMER, 109 SHADOW OAKS DRIVE, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 55288 | SHIRLEY G BELGARDE, 145 LA GRASSE, WADDINGTON, NY, 13694 | US Mail (1st Class) |
| 55288 | SHIRLEY G BUTTS & GREGORY L, BUTTS TR UA JAN 17 92, SHIRLEY G BUTTS & GREGORY L BUTTS TRUST, PO BOX 184, NASH, OK, 73761-0184 | US Mail (1st Class) |
| 55288 | SHIRLEY GRIGSBY, 2342 HWY 82, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | SHIRLEY J GRIFFIN, PO BOX 1138, MONTICELLO, AR, 71657 | US Mail (1st Class) |
| 55288 | SHIRLEY J PARR, 14733 SOUTH KOSTNER AVE, MIDLOTHIAN, IL, 60445-3238 | US Mail (1st Class) |
| 55288 | SHIRLEY JEAN BURNLEY, 721 APPIAN WAY, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 55288 | SHIRLEY JEAN JACKSON, #1 DELLWOOD CIRCLE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | SHIRLEY JO HUGHES, 9535 HWY 128, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 55288 | SHIRLEY JONES, PO BOX 1364, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | SHIRLEY LEHRER, 217 BOOTH ST APT223, GATHERSBURG, MD, 20878-5482 | US Mail (1st Class) |
| 55288 | SHIRLEY M BRADLEY, 4235 TRIWOOD LANE, BRIDGEPORT, MI, 48722 | US Mail (1st Class) |
| 55288 | SHIRLEY M CASSESSO, 528 N AVE, WAKEFIELD, MA, 01880-1609 | US Mail (1st Class) |
| 55288 | SHIRLEY M CREESY & PAMELA M FYFE JT TEN, 5D FILLMORE ROAD, SALEM, MA, 01970-2700 | US Mail (1st Class) |
| 55288 | SHIRLEY M QUEMENT, 270 W 11TH ST, NEW YORK, NY, 10014-2403 | US Mail (1st Class) |
| 55288 | SHIRLEY M SELIG, 100 VANTAGE TER APT 205, SWAMPSCOTT, MA, 01907-1263 | US Mail (1st Class) |
| 55288 | SHIRLEY MAE BOYKIN, 13715 EAGLE HAWK DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | SHIRLEY MARIE ROBERTS, 3 DELLWOOD CIRCLE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | SHIRLEY P MURPHY CUST, CHRISTINE ELIZABETH MURPHY, UNIF GIFTS MIN LAWS-MO, 1202 KORTWRIGHT, ST LOUIS, MO, 63119-1027 | US Mail (1st Class) |
| 55288 | SHIRLEY P MURPHY CUST, JANE CLARA MURPHY, UNIF GIFTS MIN LAWS-MO, C/O JANE MURPHY SAMUEL, 2800 STONINGTON PLACE, ST LOUIS, MO, 63131-3417 | US Mail (1st Class) |
| 55288 | SHIRLEY R MOORE, 60 BELMONT DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | SHIRLEY RAY AUSTIN, PO BOX 238, FULTON, AR, 71838 | US Mail (1st Class) |
| 55288 | SHIRLEY STILLION, 4055 LONDONDERRY AVE, COLUMBUS, OH, 43228-3430 | US Mail (1st Class) |
| 55288 | SHIRLEY T GARRETT, 8555 ALBERT PIKE ROAD, ROYAL, AR, 71968 | US Mail (1st Class) |
| 55288 | SHIRLEY WARNER, 21 SUNSET AVENUE 2 15, VENICE, CA, 90291-2586 | US Mail (1st Class) |
| 55288 | SHIRLEY WEINBAUM CUST, BARBARA WEINBAUM, UNIF GIFT MIN ACT NY, 165 ROSE LANE, NEW HYDE OARK, NY, 11040-1656 | US Mail (1st Class) |
| 55288 | SHIRLEY WILLIS BUSHNELL, 23204 VASHON HIGHWAY SW, VASHON, WA, 98070-7064 | US Mail (1st Class) |
| 55288 | SHIVELY , JOHN, JOHN , SHIVELY, 4107 E 32 AVE, SPOKANE, WA, 99223 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SHIVELY, WAYNE, WAYNE , SHIVELY, 2380 GREEN RIDGE RD, MIFFLINBURG, PA, 17844 | US Mail (1st Class) |
| 55288 | SHIVER, LYNN B, LYNN B, SHIVER, 5005 HWY 32 W, DOUGLAS, GA, 31533 | US Mail (1st Class) |
| 55288 | SHIVERS GOSNAY & GREATREX LLC, GREATREX JR, GEORGE C, 1415 ROUTE 70 E STE 210, CHERRY HILL, NJ, 08034-2227 | US Mail (1st Class) |
| 55288 | SHIVES, DAVID L, DAVID L SHIVES, 4718 N 95TH ST, OMAHA, NE, 68134 | US Mail (1st Class) |
| 55288 | SHIZUYO UMEMOTO, 2336 WALDEN SQUARE, SAN JOSE, CA, 95124-1258 | US Mail (1st Class) |
| 55288 | SHLIMBAUM, C DONALD; SHLIMBAUM, LARK J, C DONALD & LARK J SHLIMBAUM, 9 COLONIAL CT, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | SHMORHUN, MARK A, 271 EAST QUEENS DR, WILLIAMSBURG, VA, 23185 | US Mail (1st Class) |
| 55288 | SHOBERG , ROBERT E; SHOBERG , MARY ANN, ROBERT E SHOBERG, 44 SW 5TH ST, FOREST LAKE, MN, 55025 | US Mail (1st Class) |
| 55288 | SHOCKNEY, RICHARD A; SHOCKNEY, JANICE M, RICHARD A & JANICE M SHOCKNEY, 11245 MAPLE RD, PLYMOUTH, IN, 46563 | US Mail (1st Class) |
| 55288 | SHOE STOP,INC, 4650 FREDERICA ST, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55288 | SHOEMAKER JR, LEONARD KYLE, PO BOX 385, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | SHOICHI MORITA & ALYCE, SHIZUKA MORITA TR UDT, NOV 13 91, 222 BAHIA COURT, SAN JOSE, CA, 95119-1703 | US Mail (1st Class) |
| 55288 | SHOLDIR, CRAIG, CRAIG SHOLDIR, 2809 ORCHARD AVE, MONTOURSVILLE, PA, 17754 | US Mail (1st Class) |
| 55288 | SHOLES, BARBARA; SHOLES, STANLEY, BARBARA & STANLEY SHOLES, 487 CR 18 S, CRAIG, CO, 81625 | US Mail (1st Class) |
| 55288 | SHOLOM ACKELSBERG, 1606 GUERRERO ST, SAN FRANCISCO, CA, 94110-4958 | US Mail (1st Class) |
| 55288 | SHOOP, CLINT J, CLINT J SHOOP, 1400 TIMOTHY LN, BELGRADE, MT, 59714 | US Mail (1st Class) |
| 55288 | SHOOP, JAMES A, JAMES A , SHOOP, 3904 CHESTNUT ST, CAMP HILL, PA, 17011 | US Mail (1st Class) |
| 55288 | SHOPE , KENNETH L, KENNETH L, SHOPE, 504 CLARENCE RD, SNOW SHOE, PA, 16874 | US Mail (1st Class) |
| 55288 | SHORETTE, LAWRENCE M; SHORETTE, BARBARA J, LAWRENCE & BARBARA , SHORETTE, 8 BROWN ST, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 55288 | SHORT , BILL R, BILL R SHORT, 36 RIDGE ST, MORO, IL, 62067 | US Mail (1st Class) |
| 55288 | SHORT ROAD LLC, SHORT ROAD LLC, 39110 N SHERMAN RD, DEER PARK, WA, 99006 | US Mail (1st Class) |
| 55288 | SHORT, JORDAN ASHLEY, 5617 N STARR RD, NEWMAN LAKE, WA, 99025-8644 | US Mail (1st Class) |
| 55288 | SHORT, MICOLE LYNN, 5617 N STARR RD, NEWMAN, WA, 99025-8644 | US Mail (1st Class) |
| 55288 | SHORT, RILEE LYNN, 5617 N STARR RD, NEWMAN LAKE, WA, 99025-8644 | US Mail (1st Class) |
| 55288 | SHORT, STANLEY A; SHORT, SALLY L, STANLEY A SHORT JR, 316 W BOONE AVE STE 377, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 55288 | SHORTER, S RICK, RICK , SHORTER, 446 N 500 W, OREM, UT, 84057 | US Mail (1st Class) |
| 55288 | SHORTT, SHARON, 48 HILLCREST DRIVE, GREAT MEADOWS, NJ, 07838 | US Mail (1st Class) |
| 55288 | SHORTT, WILLIAM C, MR W C SHORTT, 24637 FARMINGTON RD, FARMINGTON HILLS, MI, 48336-1717 | US Mail (1st Class) |
| 55289 | SHOTCRETE ENGINEERS PTY LTD, THE, 39 PIER ST, EAST FREMANTLE, WA, 6L58 AUSTRALIA | US Mail (1st Class) |
| 55288 | SHOUP, DONALD; SHOUP, MARGARET, DONALD SHOUP, 120 SENECA DR, BUTLER, PA, 16001 | US Mail (1st Class) |
| 55288 | SHOUP, ROBERT E, ROBERT E, SHOUP, 115 GREENLAWN BLVD, WEIRTON, WV, 26062 | US Mail (1st Class) |
| 55288 | SHOW II, LLOYD; SHOW, MARSHA, LLOYD & MARSHA , SHOW II, BOX 193, KEEWATIN, MN, 55753 | US Mail (1st Class) |
| 55288 | SHPIZT, INNA, 7 CONANT RD #68, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 55290 | SHRADER & WILLIAMSON, LLP, DAMON CHARGOIS, 16903 RED OAK, SUITE 220, HOUSTON, TX, 77090 | US Mail (1st Class) |
| 55288 | SHRADER, GLENN T; SHRADER, PATRICIA B, GLENN T & PATRICIA B SHRADER, 9467 CRESTFIELD DR, WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 55288 | SHRADER, HENRY E, 209 OVERBROOK DR, ROSSVILLE, GA, 30741 | US Mail (1st Class) |
| 55288 | SHRAMKO, SAMUEL, 15 VALLEY ROAD WEST, KUNKLETOWN, PA, 18058 | US Mail (1st Class) |
| 55288 | SHREVE, E WILSON ; SHREVE, HELEN, E WILSON SHREVE, 15852 RT 8, UNION CITY, PA, 16438 | US Mail (1st Class) |
| 55288 | SHREWSBURY, SAM, SAM , SHREWSBURY, 2276 HARPER RD, BECKLEY, WV, 25801 | US Mail (1st Class) |
| 55288 | SHRIMATIE BHAJAN, 1165 GERARD AVE APT A31, BRONX, NY, 10452-8349 | US Mail (1st Class) |
| 55288 | SHROLL, EDWARD C, C/O E C SHROLL, 459 ARNOLD ST, SULPHUR, LA, 70665-8019 | US Mail (1st Class) |
| 55288 | SHRONTZ, MR DEAN; SHRONTZ, MRS DEAN, DEAN & ESTHER SHRONTZ, 22023 T DR N, OLIVET, MI, 49076 | US Mail (1st Class) |
| 55288 | SHU, LARRY S, 272 WOODCLIFF ROAD, NEWTON HIGHLANDS, MA, 02161 | US Mail (1st Class) |
| 55288 | SHUCK , MARYANN, MARYANN , SHUCK, 108 AUBURN ST, STRATFORD, CT, 06497 | US Mail (1st Class) |

Exhibit A - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SHUFRAN, ANDREW T; SHUFRAN, MARGARET E, ANDREW T SHUFRAN, 3703 ATLANTIC AVE, ERIE, PA, 16506 | US Mail (1st Class) |
| 55288 | SHUKOVSKY, PAUL, PAUL , SHUKOVSKY, 2834 35 AVE W, SEATTLE, WA, 98199 | US Mail (1st Class) |
| 55288 | SHULMAN, IRA, 307 EVERGREEN AVENUE, BRADLEY BEACH, NJ, 07720 | US Mail (1st Class) |
| 55288 | SHUMWAY, ROBERT, ROBERT , SHUMWAY, 8461 SPRINGBROOK, ROCKFORD, IL, 61114 | US Mail (1st Class) |
| 55288 | SHUNK, DOUGLAS, PO BOX 87, WEST HEMPSTEAD, NY, 11552 | US Mail (1st Class) |
| 55288 | SHUTOK, STANLEY J, STANLEY J, SHUTOK, 266 DICIO ST, CANONSBURG, PA, 15317-2222 | US Mail (1st Class) |
| 55288 | SHUTT, MICHAEL B, 5696 LANE RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | SHUYLER, ROBERT, ROBERT , SHUYLER, 24134 135TH AVE SE, KENT, WA, 98042 | US Mail (1st Class) |
| 55288 | SIAMIS, MARK A, C/O MARK SIAMIS, 504 52ND PL, WESTERN SPRINGS, IL, 60558 | US Mail (1st Class) |
| 55288 | SIBILIA, SHIRLEY A, SHIRLEY , SIBILIA, 7095 WALKER RD, CARSONVILLE, MI, 48419 | US Mail (1st Class) |
| 55288 | SIBULSKY , STEVEN E, STEVEN E SIBULSKY, 2021 N 13TH ST, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 55288 | SICALCO, LTD, 907 N. ELM ST , SUITE 100, HINSDALE, IL, 60521 | US Mail (1st Class) |
| 55288 | SICH , DMYTRO, DMYTRO SICH, 5521 JERICHO HILL RD, ALFRED STATION, NY, 14803 | US Mail (1st Class) |
| 55288 | SICILIANO, ROGER R, ROGER R, SICILIANO, 40 BIRCH ST, LEOMINSTER, MA, 01453-2510 | US Mail (1st Class) |
| 55288 | SICKLER, GARY M, GARY SICKLER, 364 ROUTE 49, BRIDGETON, NJ, 08302 | US Mail (1st Class) |
| 55288 | SICKMEN, GAIL, 3039 JUDITH DRIVE, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 55288 | SIDDENS, ROBERT L, 102 LEDGEWOOD WAY, GREENVILLE, SC, 29609 | US Mail (1st Class) |
| 55288 | SIDEBOTHAM, COLLEN; SIDEBOTHAM, JANELLE, COLLEN & JANELLE SIDEBOTHAM, COLLIN & JANELLE SIDEBOTHAM, 10745 SE 165TH, RENTON, WA, 98055 | US Mail (1st Class) |
| 55288 | SIDEBOTTOM, JAMES L, JAMES L SIDEBOTTOM, 212 W HIGH ST, ELDON, MO, 65026 | US Mail (1st Class) |
| 55288 | SIDEL , STANLEY J, STANLEY J, SIDEL, 7 ALCOTT RD, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 55288 | SIDEL, TED M, TED M SIDEL, 5 ALCOTT RD, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 55288 | SIDERAS, LEE T; SIDERAS, JEANETTE A, LEE T AND JEANETTE A , SIDERAS, 2121 S 72ND ST, WEST ALLIS, WI, 53219 | US Mail (1st Class) |
| 55288 | SIDES , GEORGE A; SIDES , MARGARET J, GEORGE A & MARGARET J SIDES, 302 WILLOW CT, EAST PEORIA, IL, 61611 | US Mail (1st Class) |
| 55288 | SIDLEY & AUSTIN, BANK ONE PLAZA, 10 SOUTH DEARBORN ST, CHICAGO, IL, 60603 | US Mail (1st Class) |
| 55288 | SIDMORE, ROY, 8239 N4 STATE ROUTE 289, PO BOX 114, BELLEVILLE, NY, 13611 | US Mail (1st Class) |
| 55288 | SIDNEY ALLEN GRAVES, 2016 GREEN ST, WESTMORELAND, TN, 37186-2312 | US Mail (1st Class) |
| 55288 | SIDNEY BERSHATSKY, 717 QUENTIN ROAD, BROOKLYN, NY, 11223-2227 | US Mail (1st Class) |
| 55288 | SIDNEY C KAYE, 2287 PHILIPPINE DR APT 17, CLEARWATER, FL, 33763-2818 | US Mail (1st Class) |
| 55288 | SIDNEY DIAMON ASSOCIATES, 819 ESSEX ST, W. LAFAYETTE, IN, 47907 | US Mail (1st Class) |
| 55288 | SIDNEY DIAMOND ASSOCIATES, 819 ESSEX ST, WEST LAFAYETTE, IN, 47906 | US Mail (1st Class) |
| 55288 | SIDNEY EVERETT PILGREEN, 80 LEGION HUT ROAD, PARIS, AR, 72855 | US Mail (1st Class) |
| 55288 | SIDNEY G BENSEN, 5 TIN PEDDLER DRIVE, MILLSTONE TOWNSHIP, NJ, 08510 | US Mail (1st Class) |
| 55288 | SIDNEY GOLDSTEIN, 2501 ANTIQUA TERRACE, COCONUT CREEK, FL, 33066 | US Mail (1st Class) |
| 55288 | SIDNEY JOSEPH, 7111 FARRALONE AVENUE APT. 108, CANOGA PARK, CA, 91303 | US Mail (1st Class) |
| 55288 | SIDNEY KEATHLEY VOSBURG, 6026 JEN LEE LN, BASTROP, LA, 71220 | US Mail (1st Class) |
| 55288 | SIDNEY KROSS & OWEN KROSS TR UA SEP 20 71, SIDNEY KROSS TRUST, 8513 WESTGATE, LENEXA, KS, 66215-2861 | US Mail (1st Class) |
| 55288 | SIDNEY MAGALENE VENABLE, PO BOX 26, DENNARD, AR, 72629 | US Mail (1st Class) |
| 55288 | SIDNEY MILLER, 440 FLANDERS J, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 55288 | SIDNEY RANDLE, 422 N WASHINGTON, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | SIDNEY S SAKANE & HELEN Y SAKANE, TR UA NOV 5 99, SAKANE REVOCABLE TRUST, 1629 WEST 158TH ST APT 3, GARDENA, CA, 90247-3751 | US Mail (1st Class) |
| 55288 | SIDNEY SHERMAN, 105 MADISON STREET, SUITE 600, CHICAGO, IL, 60602-4603 | US Mail (1st Class) |
| 55288 | SIDNEY SMOLLER, 4925 MINNETONKA BLVD , APT. 101, SAINT LOUIS PARK, MN, 55416-2266 | US Mail (1st Class) |
| 55288 | SIDNEY STEWART, 1327 W BALTIMORE STREET, BALTIMORE, MD, 21223-2402 | US Mail (1st Class) |
| 55288 | SIDNEY TOBINICK, 2901 SOUTH OCEAN BLVD, HIGHLAND BEACH, FL, 33487 | US Mail (1st Class) |
| 55288 | SIDNEY WENOKOR, 46 CROYDEN AVE., GREAT NECK, NY, 11023 | US Mail (1st Class) |
| 55288 | SIEBENBRUNER, NEAL, NEAL , SIEBENBRUNER, 117 LONG ST, MANKATO, MN, 56001-5241 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SIEBER, THOMAS V, THOMAS V, SIEBER, 1634 LARCH ST, TURTLE CREEK, PA, 15145 | US Mail (1st Class) |
| 55288 | SIECINSKI, MRS ALMA L, MRS ALMA L, SIECINSKI, 1746 W 12TH AVE, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 55288 | SIECK, JAMES C, JAMES C, SIECK, 13617 E WELLESLEY, SPOKANE, WA, 99216 | US Mail (1st Class) |
| 55288 | SIEFER AMERICA INC, PO BOX 357, CORDOVA, TN, 38088 | US Mail (1st Class) |
| 55288 | SIEFKE, TRUDY GAIL, 3496 US HWY 2 SOUTH, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | SIEGBERT LORCH, 319 GREENLEAF COURT, POMPTON PLAINS, NJ, 07444-1535 | US Mail (1st Class) |
| 55288 | SIEGEL , MR ERNEST, MR ERNEST SIEGEL, PO BOX 193, SHOREHAM, NY, 11786 | US Mail (1st Class) |
| 55288 | SIEGEL, DAVID B, 446 PUTNAM FOREST RD, STOWE, VT, 05672 | US Mail (1st Class) |
| 55288 | SIEGEL, GEORGE E, GEORGE E SIEGEL, 614 N WILSON ST, FAIRMOUNT, IN, 46928-1303 | US Mail (1st Class) |
| 55288 | SIEGEL, MOLLIE, 263 ARCH ROAD, ENGLEWOOD, NJ, 07631 | US Mail (1st Class) |
| 55288 | SIEGFORD, FRANK E; SIEGFORD, THELMA, FRANK E & THELMA SIEGFORD, 1618 DEFOE ST, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 55288 | SIEGFRIED ROLOFF, 7196 SCHULTZ RD, NORTH TONAWANDA, NY, 14120-9646 | US Mail (1st Class) |
| 55288 | SIEKIERKE, DENNIS T, DENNIS T SIEKIERKE, 1246 WHEATFIELD WAY, OSHKOSH, WI, 54904-7410 | US Mail (1st Class) |
| 55288 | SIELOFF, MICHAEL E, MICHAEL E, SIELOFF, 16075 N CTY RD 459, HILLMAN, MI, 49746 | US Mail (1st Class) |
| 55288 | SIEMENS DEMATIC CORP FKA RAPISTAN SYSTEM, 507 PLYMOUTH AVE, GRAND RAPIDS, MI, 49505 | US Mail (1st Class) |
| 55288 | SIEMENS ENTERPRISE NETWORKS,LLC, PO BOX 99076, CHICAGO, IL, 60693-9076 | US Mail (1st Class) |
| 55288 | SIEMENS WATER TECHNOLOGIES LLC, 10 TECHNOLOGY DRIVE, LOWELL, MA, 01851 | US Mail (1st Class) |
| 55288 | SIENKIEWICZ, DENNIS M, DENNIS M SIENKIEWICZ, PO BOX 2058, BONNERS FERRY, ID, 83805 | US Mail (1st Class) |
| 55288 | SIERADZKI, EDWARD, EDWARD SIERADZKI, 3261 MCCORMICK RD, LAPEER, MI, 48446-8764 | US Mail (1st Class) |
| 55265 | SIERRA ASSET MANAGEMENT LLC, 2699 WHITE RD., STE. 226, IRVINE, CA, 92614-6264 | US Mail (1st Class) |
| 55288 | SIERRA ASSET MANAGEMENT LLC, 2699 WHITE RD STE 255, IRVINE, CA, 92614-6264 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (OBRIEN & GERE ENGINEERS INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE ADVANCED WASTE SERVICES), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE AGILENT TECHNOLOGIES), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE ARIEL DESIGN), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE BIG RIVER RUBBER & GASKET), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE BULK PROCESS EQUIPMENT), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE CAMPBELL MCCRANIE PC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE CARDINAL BLDG MAINT INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE CHROMA COPY), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE CLARKE REYNOLDS ELECTRIC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE COMPUTER TASK GROUP INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE CORPORATE EXPRESS), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE DECA VIBRATOR), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE DONALD V BELSITO MD), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE DONNELLY & DUNCAN INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE EURO QUEST), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE F H AYER MFG), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE FLUID TECHNOLOGY, INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE HINDON CORPORATION), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE HOOSIER OVERDOORS), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE IDS BLAST FINISHING), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE INDUSTRIAL HEAT TREATING), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE JOBE & COMPANY INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE JOHN STARMAN CO/C&M SCALE), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE KIMMEL AUTOMOTIVE INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE KONECRANES INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE LEWIS DISPOSAL SERVICE), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE MCCOY SHEET METAL WORKS), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE MCKENZIE PEST CONTROL INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SIERRA CAPITAL, (RE MID-ATLANTIC INDUSTRIAL), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE MODERN SUPPLY CO INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE N E BAYSTATE PRESS), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE NEW ENGLAND INDUST TRUCK), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE OBRIEN & GERE INC N. AMER), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE PERKS WELDING CO), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE PREFERRED FIRE PROTECTION), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE R S HUGHES COMPANY INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE RED CAP MAINTENANCE INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE SELLERS PROCESS EQUIPMENT), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE SIRKIN ASSOCIATES), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE SPEC-FAB / ZORN PACKAGING), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE STAR HOLDING/DER-KEL CHEM), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE TESTING ENGINEERS INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE U S LIQUIDS OF GEORGIA), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA CAPITAL, (RE W S TYLER), 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA LIQUIDITY FUND, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA LIQUIDITY FUND, RE INDUSTRIAL CONSTRUCTION, 2699 WHITE RD #255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIERRA MADRE DEV LLC, SIERRA MADRE DEV LLC, 21237 5TH AVE S, SEATTLE, WA, 98198 | US Mail (1st Class) |
| 55288 | SIERRA NEVADA LIQUIDITY FUND, 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 55288 | SIETING, CAROL ; SIETING, NORMAN T, NORMAN T, SIETING, 6112 WALKER RD NW, RAPID CITY, MI, 49676 | US Mail (1st Class) |
| 55288 | SIEWNY, GREGORY W, GREGORY W SIEWNY, 4309 ROSEDALE RD, MIDDLETOWN, OH, 45042 | US Mail (1st Class) |
| 55288 | SIGMA BREAKTHROUGH TECHNOLOGIES INC, 123 NORTH EDWARD GARY, SECOND FL, SAN MARCOS, TX, 78666 | US Mail (1st Class) |
| 55288 | SIGMA-ALDRICH CO., BRAD JOHNSON, 3050 SPRUCE ST, SAINT LOUIS, MO, 63103 | US Mail (1st Class) |
| 55288 | SIGMA-ALDRICH INC, ATTN: TONI TURNER, 3050 SPRUCE ST, ST LOUIS, MO, 63103 | US Mail (1st Class) |
| 55288 | SIGMUND JR, WILLIAM A; SIGMUND, NANCY S, WILLIAM A & NANCY S SIGMUND JR, 5405 FLORIDA AVE, BETHEL PARK, PA, 15102 | US Mail (1st Class) |
| 55288 | SIGMUNDUR BJORNSSON, 52 PRICE ST, PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 55288 | SIGNUN & SUMMERFIELD, 300 E JOPPA RD, STE 1101, TOWSON, MD, 21286-3012 | US Mail (1st Class) |
| 55288 | SIKORA, DAVID; SIKORA, AMBER, DAVID SIKORA, 1819 3RD AVE SE, AUSTIN, MN, 55912 | US Mail (1st Class) |
| 55288 | SIKORSKY , THEODORA M, THEODORA M SIKORSKY, 1660 NORTHUMBERLAND DR, ROCHESTER, MI, 48309 | US Mail (1st Class) |
| 55288 | SILAGYI, PETER, 113 FLOTSAM DRIVE, MANAHAWKIN, NJ, 08050 | US Mail (1st Class) |
| 55288 | SILAS R RUSAW, 2040 STATE HIGHWAY 131, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | SILAS ROAF, PO BOX 1242, PINE BLUFF, AR, 71613 | US Mail (1st Class) |
| 55288 | SILAS, CARL D, 398 LEGION RD, WARRENVILLE, SC, 29851 | US Mail (1st Class) |
| 55288 | SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 55265 | SILBER PEARLMAN, LLP, MICHAEL J. HANNERS, ESQ., 3102 OAK LAWN AVE., STE. 400, DALLAS, TX, 75219-6403 | US Mail (1st Class) |
| 55288 | SILER, JERRY ; SILER, SALLY, JERRY AND SALLY SILER, 2112 W MEAD, EAU CLAIRE, WI, 54703 | US Mail (1st Class) |
| 55288 | SILFIES, ELLEN, 160 NORTH 11TH STREET, BANGOR, PA, 18013 | US Mail (1st Class) |
| 55288 | SILLIKER, STEPHEN W, MR STEPHEN , SILLIKER, 3052 SE FAIRWAY W, STUART, FL, 34997-6024 | US Mail (1st Class) |
| 55288 | SILLIMAN , EUGENE L; SILLIMAN , NANCY M, EUGENE L & NANCY M SILLIMAN, 2753 BEL VUE DR, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | SILLOWAY, DAVID P, DAVID P SILLOWAY, 1089 SILLOWAY RD, RANDOLPH CENTER, VT, 05061 | US Mail (1st Class) |
| 55288 | SILSBE, MICHAEL, 73 MAPLE AVENUE, SHIRLEY, NY, 11967 | US Mail (1st Class) |
| 55288 | SILVA (DEC), HERBERT, THE ESTATE OF HERERT SILVA, 22 HIDDEN RD, METHUEN, MA, 01844 | US Mail (1st Class) |
| 55288 | SILVA, ANTHONY, C/O: SILVA, MARGARET, EXECUTRIX OF THE ESTATE OF ANTHONY SILVA, 29 BELMONT PARK, EVERETT, MA, 02149 | US Mail (1st Class) |
| 55288 | SILVA, FRANK A, FRANK A SILVA, 311 HOWARD ST, LUDLOW, MA, 01056 | US Mail (1st Class) |
| 55288 | SILVAN, WAYNE; SILVAN, SONIA, WAYNE AND SONIA , SILVAN, PO BOX 428, BIG SANDY, MT, 59520-0428 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | SILVER & BARYTE NORTH AMERICA, 2100 LINE ST, BRUNSWICK, GA, 31520 | US Mail (1st Class) |
| 55288 | SILVER, JANE, JANE , SILVER, 683 MALLARD POND RD, MURRELLS INLET, SC, 29576 | US Mail (1st Class) |
| 55288 | SILVER, WILLIE, C/O WILLIE J SILVER, 3528 LUCILLE AVE, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 55288 | SILVER, WILLIE J, 3528 LUCILLE AVE, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 55288 | SILVERIO AMALFITANO JR, 9 SUN RIDGE LANE, ISLIP, NY, 11751 | US Mail (1st Class) |
| 55288 | SILVERMAN, MIRIAM, 270-10 GRAND CENTRAL PARKWAY, APT. 26, FLORAL PARK, NY, 11005 | US Mail (1st Class) |
| 55288 | SILVERNESS, LEEA, LEE SILVERNESS, 10953 17TH ST, PRINCETON, MN, 55371 | US Mail (1st Class) |
| 55288 | SILVERSON MACHINES INC, PO BOX 589, EAST LONGMEADOW, MA, 01028 | US Mail (1st Class) |
| 55288 | SILVERSTEIN, ALBERT J, ALBERT J SILVERSTEIN, 89 HARDING DR, NEW ROCHELLE, NY, 10801 | US Mail (1st Class) |
| 55288 | SILVERTHORN, GAIL A, PO BOX 2, HIGGINS LAKE, MI, 48627 | US Mail (1st Class) |
| 55288 | SILVESTER REED, 408 BETHUNE DRIVE, VIRGINIA BEACH, VA, 23452 | US Mail (1st Class) |
| 55288 | SILVESTERI (DEC), HELEN R, C/O: CASSIDY, SYLVIA A, ADMINISTRATRIX OF THE ESTATE OF HELEN R SILVESTRI, 10 CHESHIRE CT, LONDONDERRY, NH, 03053-3987 | US Mail (1st Class) |
| 55288 | SILVESTRE MUSCARELLA, 180 LUDEL TERRACE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | SILVIO CESTRA, 14 ROBERT AVENUE, ELMONT, NY, 11003 | US Mail (1st Class) |
| 55288 | SILVIO L MORANO, 14 FOOTPATH RD, CHELMSFORD, MA, 01824-1008 | US Mail (1st Class) |
| 55288 | SILVIO ZULIC, 127-14 7TH AVE., COLLEGE POINT, NY, 11356 | US Mail (1st Class) |
| 55288 | SIMEON F LANGEVIN, 251 E HATFIELD STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | SIMEONE, HELEN, 153D CROSS SLOPE COURT, MANALAPAN, NJ, 07726 | US Mail (1st Class) |
| 55288 | SIMEONIDIS, ANASTASIOS, 3 WOBURN ST, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 55288 | SIMES, WILLIAM H, 1421 BREIDING RD, AKRON, OH, 44310 | US Mail (1st Class) |
| 55288 | SIMES, WILLIAM H, WILLIAM H, SIMES, 1421 BREIDING RD, AKRON, OH, 44310 | US Mail (1st Class) |
| 55288 | SIMKINS , JOHN ; SIMKINS , JOAN, JOHN SIMKINS, 38 PRESTON RD, ATTLEBORO, MA, 02703 | US Mail (1st Class) |
| 55288 | SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 1 COURT ST, ALTON, IL, 62002-6267 | US Mail (1st Class) |
| 55288 | SIMMONS FIRM, L L C, 120 N LASALLE ST 30TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 55288 | SIMMONS, DAROLD RAYMOND, 4158 LADO DR, ZEPHYRHILLS, FL, 33543 | US Mail (1st Class) |
| 55288 | SIMMONS, DAVID F, DAVID F SIMMONS, 37 MONROE ST, BUZZARDS BAY, MA, 02532 | US Mail (1st Class) |
| 55288 | SIMMONS, DORIS E, SAM SIMMONS, 3121 E CARLSON, MEAD, WA, 99021 | US Mail (1st Class) |
| 55288 | SIMMONS, HOWARD, 1312 CHARLESTON AVENUE, MAYS LANDING, NJ, 08330 | US Mail (1st Class) |
| 55288 | SIMMONS, JACOB DAROLD, 4158 LADO DR, ZEPHYRHILLS, FL, 33543 | US Mail (1st Class) |
| 55288 | SIMMONS, JESSICA ANN, 4158 LADO DR, ZEPHYRHILLS, FL, 33543 | US Mail (1st Class) |
| 55288 | SIMMONS, JUDITH A, 269 FELLSWAY E, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | SIMMONS, LOIS BRIDGES, 4158 LADO DR, ZEPHYRHILLS, FL, 33543 | US Mail (1st Class) |
| 55288 | SIMMONS, SCOTT, SCOTT SIMMONS, 404 N WALNUT, SPOKANE VALLEY, WA, 99206 | US Mail (1st Class) |
| 55288 | SIMMONS, STANLEY LEON, 33510 BRISK DRIVE, ZEPHYRHILLS, FL, 33543 | US Mail (1st Class) |
| 55288 | SIMMONS, TIMMY G, PO BOX 122, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | SIMMONS, TIMMY GENE, PO BOX 122 ENOREE HWY 92 2001 HUGHS ST, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | SIMMONS, WILLIAM A; SIMMONS, KATHLEEN V, WILLIAM A, SIMMONS, 90 STRONG ST, EASTHAMPTON, MA, 01027 | US Mail (1st Class) |
| 55288 | SIMMONS, WILLIAM CARL, 2470 HWY 557, CLOVER, SC, 29710 | US Mail (1st Class) |
| 55288 | SIMON , MAKIL A; SIMON , AMMINI K, MAKIL SIMON, 30 VIEWMONT TER, LITTLE FALLS, NJ, 07424 | US Mail (1st Class) |
| 55288 | SIMON , RONALD A, RONALD A, SIMON, 2837 N SOUTHPORT AVE, CHICAGO, IL, 60657 | US Mail (1st Class) |
| 55289 | SIMON CAPEWELL, 47 WINDSOR GROVE, HALTON LODGE, RUNCORN CHESHIRE, WA7 5EN ENGLAND | US Mail (1st Class) |
| 55290 | SIMON IVORY BENEMON, BEATRICE BENEMON, 303 E AVE G, HOOKS, TX, 75561 | US Mail (1st Class) |
| 55290 | SIMON IVORY BENEMON, WOODIE H BENEMON, 1007 ANDREWS AVE., LUFKIN, TX, 75901 | US Mail (1st Class) |
| 55288 | SIMON J UHT, 63 MATTHEWS LANE, WASHINGTONVILLE, NY, 10992 | US Mail (1st Class) |
| 55288 | SIMON P KNIGHT, ROUTE 6, BOX 29, RIPLEY, WV, 25271 | US Mail (1st Class) |
| 55288 | SIMON, DONNA N, 11702-B GRANT RD PMB 115, CYPRESS, TX, 77429 | US Mail (1st Class) |
| 55288 | SIMON, E RICHARD ; SIMON, TAMMYL, E RICHARD & TAMMY L SIMON, N2755 E SHORE DR, MERRILL, WI, 54452 | US Mail (1st Class) |
| 55288 | SIMON, MARC A, MARC A, SIMON, 140 ECHO GLEN DR, WASHINGTON, PA, 15301 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SIMON, MYRON L, MYRON L, SIMON, 16384 ROCA DR, SAN DIEGO, CA, 92128 | US Mail (1st Class) |
| 55288 | SIMONCINI, VINCENT, 801 WAVE DRIVE, FORKED RIVER, NJ, 08731-3012 | US Mail (1st Class) |
| 55288 | SIMONE AIELLO, 2332 BARNES AVENUE, BRONX, NY, 10467 | US Mail (1st Class) |
| 55288 | SIMONE D KILLAM & CELESTE A KILLAM JT TEN, C/O SIMONE KILLAM CANNATA, 42 STONEHENGE RD, LONDONDERRY, NH, 03053-2415 | US Mail (1st Class) |
| 55288 | SIMONE, JOSEPHINE, C/O JACQUELINE MCBRIDE, 638 TOM LINE STATION ROAD, MULLICA HILL, NJ, 08062 | US Mail (1st Class) |
| 55288 | SIMONICK, FRANK R; SIMONICK ISLAS, BARBARA, BARBARA ISLAS, 10556 FLYING FISH CIR, FOUNTAIN VALLEY, CA, 92708 | US Mail (1st Class) |
| 55288 | SIMONITCH, KENNETH ; SIMONITCH, ALETTA, KENNETH SIMONITCH, 812 CENTER ST, ORTONVILLE, MN, 56278-1104 | US Mail (1st Class) |
| 55288 | SIMONS, KEITH; SIMONS, CYNTHIA, KEITH , SIMONS, 18830 EASTWOOD DR, DEEPHAVEN, MN, 55331 | US Mail (1st Class) |
| 55288 | SIMONS, WILLIAM F, WILLIAM F SIMONS, 702 N HOGAN, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 55288 | SIMONS-BAGLES , JOY, JOY SIMONS-BAGLES, RR #1 BOX 222, TOWANDA, PA, 18848 | US Mail (1st Class) |
| 55288 | SIMONTON, MICHAEL V, MICHAEL V, SIMONTON, 125 WALKER AVE, HUEYTOWN, AL, 35023-2645 | US Mail (1st Class) |
| 55288 | SIMPLEX TIME RECORDER CO., DEPT. CH 10320, PALATINE, IL, 60055-0320 | US Mail (1st Class) |
| 55288 | SIMPSON , MICHAEL H, MICHAEL H, SIMPSON, 2020 36TH AVE W, SEATTLE, WA, 98199 | US Mail (1st Class) |
| 55288 | SIMPSON , MR GORDON W, MR GORDON W, SIMPSON, 826 W 14TH AVE, SPOKANE, WA, 99204-3708 | US Mail (1st Class) |
| 55288 | SIMPSON GUMPERTZ & HEGER, INC, 41 SEYON ST, BLDG 1 STE 500, WALTHAM, MA, 02453 | US Mail (1st Class) |
| 55288 | SIMPSON, BRET T, 12 SANDY HILL DR, BRIDGEWATER, MA, 02324 | US Mail (1st Class) |
| 55288 | SIMPSON, CHARLES E, CHARLES E SIMPSON, N 909 ARGONNE RD, SPOKANE VALLEY, WA, 99212 | US Mail (1st Class) |
| 55288 | SIMPSON, GORDON W; SIMPSON, FERN, GORDON W SIMPSON, 826 W 14TH AVE, SPOKANE, WA, 99204-3708 | US Mail (1st Class) |
| 55288 | SIMPSON, JOSEPH D, 1414 CENTER ST, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | SIMPSON, MADLYN, MADLYN , SIMPSON, 1112 SHERIDAN AVE, PROSSER, WA, 99350 | US Mail (1st Class) |
| 55288 | SIMPSON, RICHARD T; KUNTZ SIMPSON, MARILYN M, RICHARD T, SIMPSON, 3750 E MEADOWBROOK AVE, PHOENIX, AZ, 85018 | US Mail (1st Class) |
| 55265 | SIMPSON, THACHER & BARTLETT, LYNN K. NEUNER, ESQ., 425 LEXINGTON AVENUE, NEW YORK, NY, 10017-3954 | US Mail (1st Class) |
| 55288 | SIMS , MARJORIE, MARJORIE , SIMS, 711 E DALTON, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 55288 | SIMS PORTEX, INC, 10 BOWMAN DR, KEENE, NH, 03431-5043 | US Mail (1st Class) |
| 55288 | SIMS PORTEX, INC, 10 BOWMAN DRIVE, KEENE, NH, 03431 | US Mail (1st Class) |
| 55288 | SIMS, CASSANDRA MARY, 1508 MADISON STREET NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 55288 | SIMS, CURTIS S, 571 CTY RD 163, HENAGAR, AL, 35978 | US Mail (1st Class) |
| 55288 | SIMS, DIDIER SERGE, 7746 SO LUELLA AVE, CHICAGO, IL, 60649 | US Mail (1st Class) |
| 55288 | SIMS, ELLIOTT LESTER, 1508 MADISON STREET NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 55288 | SIMS, IRA VERNARD, 1508 MADISON STREET NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 55288 | SIMS, JERRY L, JERRY L, SIMS, 123 SE 40TH ST, TOPEKA, KS, 66609 | US Mail (1st Class) |
| 55288 | SIMS, LARRY M, 1115 MAPLE LEAF CT, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55288 | SIMS, PATRICIA J, PATRICIA J, SIMS, 340 BERTHA NW, COMSTOCK PARK, MI, 49321 | US Mail (1st Class) |
| 55288 | SIMS, ROBERT, ROBERT , SIMS, 11535 COLLEGE ST, DETROIT, MI, 48205 | US Mail (1st Class) |
| 55288 | SIMS, ROSA LEE, 112 PARKER ST, NATCHEZ, MS, 39120 | US Mail (1st Class) |
| 55288 | SIMS, SPENCER NORMAN, 1508 MADISON STREET NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 55288 | SINATRA, KATHRYN, 108 BOWNE COURT, MATAWAN, NJ, 07747 | US Mail (1st Class) |
| 55288 | SINCLAIR INTERNATIONAL, 85 BLVD, QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 55288 | SINCLAIR OIL CORPORATION D/B/A LITT, PO BOX 510, EVANSVILLE, WY, 82636 | US Mail (1st Class) |
| 55288 | SINCLAIR OIL CORPORATION, H. CONNELL, 902 WEST 25TH ST, TULSA, OK, 74107 | US Mail (1st Class) |
| 55288 | SINCLAIR, GEORGE, 95 AUDUBON RD, APT 207, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 55288 | SINDAN, JAMES, JAMES , SINDAN, 9241 BRULEVILLE 176, ELK GROVE, CA, 92758 | US Mail (1st Class) |
| 55288 | SINENO, PAULINE, 247-15 87TH DRIVE, BELLEROSE, NY, 11426 | US Mail (1st Class) |
| 55288 | SINEWAY, KATHLEEN; SINEWAY SR, RAYMOND, KATHLEEN & RAYMOND , SINEWAY SR, 5202 LANTERN HILL DR, PITTSBURGH, PA, 15236 | US Mail (1st Class) |
| 55288 | SINGER , JAMES C, JAMES C SINGER, 1213 240TH ST, BATAVIA, IA, 52533 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SINGER , TERRY S; SINGER , LEONARD A, TERRY S AND LEONARD SINGER, 1003 WOOD ST, NEWCASTLE, WY, 82701 | US Mail (1st Class) |
| 55288 | SINGER, ARTHUR, ARTHUR SINGER, 10 GATE HOUSE CT, CARMEL, NY, 10512 | US Mail (1st Class) |
| 55288 | SINGER, JACK L, 306 BUNKER DR, SCHERERVILLE, IN, 46375 | US Mail (1st Class) |
| 55288 | SINGER, JOHN D, JOHN D, SINGER, 548 DRUMM RD, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 55288 | SINGH, AJMER; SINGH, VERNA, AJMER AND VERNA SINGH, 10030 HOFFMAN RD, MONMOUTH, OR, 97361 | US Mail (1st Class) |
| 55288 | SINGH, DAWN MARIE, 2316 MONROE ST NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 55288 | SINGLER, JOHN; SINGLER, PATRICIA, JOHN & PATRICIA SINGLER, 1656 W 104TH PL, CHICAGO, IL, 60643 | US Mail (1st Class) |
| 55288 | SINGLETARY, LOREN B, 6234 SUGAR HILL, HOUSTON, TX, 77057 | US Mail (1st Class) |
| 55288 | SINGLETON, ADEAN L, 44 WALDEN ST, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 55288 | SINGLETON, EVELYN, EVELYN SINGLETON, 3665 BACHELONS CHAPEL RD, GADSDEN, AL, 35903 | US Mail (1st Class) |
| 55288 | SINGLETON, JAMES, 6576 CARRIAGE COURT, UNIT 2, UNION CITY, GA, 30291 | US Mail (1st Class) |
| 55288 | SINN, TRENT; SINN, GINA, TRENT & GINA , SINN, 9 N 8TH ST, MARSHALLTOWN, IA, 50158 | US Mail (1st Class) |
| 55288 | SINNETT II, ROBERT L; SINNETT, JACQULINE, ROBERT & JACQULINE , SINNETT, 3864 KERLIKOWSKE RD, COLOMA, MI, 49038 | US Mail (1st Class) |
| 55288 | SINNOTT, EDWARD, 185 DELAWARE STREET, PO BOX 678, GLASCO, NY, 12432 | US Mail (1st Class) |
| 55288 | SINNOTT, JOHN, 512 EAST 79TH STREET, NEW YORK, NY, 10075-1518 | US Mail (1st Class) |
| 55289 | SINOPEC BEIJING RESEARCH INSTITUTE, ZHANG AIRONG, 14 BEISANHUAN DONGLU, CHAOYANG DISTRICT, BEIJING, 100013 CHINA | US Mail (1st Class) |
| 55288 | SINSKI, PETER; SINSKI, ELLEN, PETER & ELLEN , SINSKI, 7 BARRETT CIR, WARWICK, NY, 10990 | US Mail (1st Class) |
| 55288 | SINTICH , ROBERT ; SINTICH , HELEN, ROBERT AND HELEN SINTICH, 85 BULTER PKY, SUMMIT, NJ, 07901 | US Mail (1st Class) |
| 55288 | SIPEL, LINDA M, 21 OAKLEDGE ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 55288 | SIPPL, ROBERT E, ROBERT E, SIPPL, 2709 N LAURA RD, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 55288 | SIPPOLA , MICHAEL, MICHAEL SIPPOLA, 15 FULLER ST, RICHMOND, ME, 04357 | US Mail (1st Class) |
| 55288 | SIRECI , ANTHONY J, ANTHONY J SIRECI, 907 SHADELAND AVE, DREXEL HILL, PA, 19026-1722 | US Mail (1st Class) |
| 55288 | SIREIKA, STEVEN, STEVEN SIREIKA, 3612 SHAWNEE TRL, FORT WORTH, TX, 76135 | US Mail (1st Class) |
| 55288 | SIRO, MESHACK M, MESHACK M, SIRO, 1359 BURKE AVE W, ROSEVILLE, MN, 55113 | US Mail (1st Class) |
| 55288 | SIROIS, GARY, GARY SIROIS, 41 HIGH ST, FORT FAIRFIELD, ME, 04742 | US Mail (1st Class) |
| 55288 | SISCO, FRANK, 1280 MANNING DRIVE, SUMMARTON, SC, 29148 | US Mail (1st Class) |
| 55288 | SISEMORE, JAMES R, 3601 THRUSHWOOD DR, CHATTANOOGA, TN, 37415 | US Mail (1st Class) |
| 55288 | SISK, JAMES E, 11235 CATHARPIN RD, SPOTSYLVANIA, VA, 22553 | US Mail (1st Class) |
| 55288 | SISSOM-SANDERS, SHARON, SHARON , SISSOM-SANDERS, 1494 S CROWN AVE, WESTLAND, MI, 48186-4100 | US Mail (1st Class) |
| 55288 | SISSON, RANDAL K, RANDY , SISSON, 2111 HAWK TRL, BUFFALO, MN, 55313 | US Mail (1st Class) |
| 55288 | SISSON, RONALD L, RON , SISSON, 2116 IBIS DR, BUFFALO, MN, 55313 | US Mail (1st Class) |
| 55288 | SISTO, CHRISTINE M, 23 OSBORNE AVE, LAKE RON KON KOMA, NY, 11779 | US Mail (1st Class) |
| 55288 | SISTRUNK, JENNIFER, 2128 ECHO LANE, WILMINGTON, NC, 28403 | US Mail (1st Class) |
| 55288 | SITEK, ROBERT, 2852 NATHANIEL WAY, BALTIMORE, MD, 21219 | US Mail (1st Class) |
| 55288 | SITEK, ROBERT, 3024 LIBERTY PKWY, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 55288 | SITES, MARY E, PO BOX 240, ATKINSON, NH, 03811 | US Mail (1st Class) |
| 55288 | SITTER, MICHAEL ; SITTER, WENDY, MICHAEL & WENDY SITTER, 508 3RD AVE E, POLSON, MT, 59860 | US Mail (1st Class) |
| 55288 | SITTS, DON ; SITTS, BRANDY, DON & BRANDY SITTS, 6609 SE 53RD ST, OKLAHOMA CITY, OK, 73135 | US Mail (1st Class) |
| 55288 | SITY, DAVID; MACFARLANE, LYNNE, DAVID SITY, PO BOX 53004, BELLEVUE, WA, 98015-3004 | US Mail (1st Class) |
| 55288 | SIVANANDA , JNANA, JNANA , SIVANANDA, 5116 SW 19TH DR, PORTLAND, OR, 97239 | US Mail (1st Class) |
| 55288 | SIWINSKI , JOSEPH, JOSEPH SIWINSKI, 177 BROAD ST, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | SJOBLOM, LEE; SJOBLOM, DEBBIE, LEE & DEBBIE , SJOBLOM, PO BOX 909, MOAB, UT, 84532 | US Mail (1st Class) |
| 55288 | SJODAHL, STANLEY G, STANLEY G, SJODAHL, 56807 SJODAHL RD, SANDSTONE, MN, 55072 | US Mail (1st Class) |
| 55288 | SJODIN, DEANNA, DEANNA SJODIN, 2714 120TH, BRAHAM, MN, 55006 | US Mail (1st Class) |
| 55288 | SJOGREN, RAYMOND G, RAYMOND G, SJOGREN, 729 N 16TH ST, MOUNT VERNON, WA, 98273 | US Mail (1st Class) |
| 55288 | SJORSETH , DAVID H; SJORSETH , EMILY A, DAVID H SJORSETH, 41 W 560 RUSSELL RD, ELGIN, IL, 60124 | US Mail (1st Class) |
| 55265 | SKADDEN, ARPS, SLATE, MEAGHER, D. J. BAKER, ESQ., & FLOM LLP, FOUR TIMES SQUARE, NEW YORK, NY, 10036 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55265 | SKADDEN, ARPS, SLATE, MEAGHER, MARK S. CHEHI, ESQ., & FLOM LLP, ONE RODNEY SQUARE, P.O. BOX 636, WILMINGTON, DE, 19899-0636 | US Mail (1st Class) |
| 55265 | SKADDEN, ARPS, SLATE,MEAGHER & FLOM LLP, MARK S. CHEHI, ONE RODNEY SQUARE, P.O. BOX 636, WILMINGTON, DE, 19899-0636 | US Mail (1st Class) |
| 55288 | SKAGGS, DAVID, DAVID SKAGGS, 321 NORTH B ST, MONMOUTH, IL, 61462 | US Mail (1st Class) |
| 55288 | SKAGGS, LARRY D; SKAGGS, ELIZABETH, LARRY & ELIZABETH , SKAGGS, 4406 TAFT AVE, SAINT LOUIS, MO, 63116 | US Mail (1st Class) |
| 55288 | SKAIFE, NICK, NICK , SKAIFE, 4958 N RIVER RD, JANESVILLE, WI, 53545 | US Mail (1st Class) |
| 55288 | SKALETSKI, BERNARD, BERNARD SKALETSKI, 1121 GRIGNON ST, GREEN BAY, WI, 54301 | US Mail (1st Class) |
| 55288 | SKALKO, ANTHONY ; SKALKO, CAROL, ANTHONY SKALKO, PO BOX 492392, REDDING, CA, 96049 | US Mail (1st Class) |
| 55288 | SKARE, ALLEN I, ALLEN I SKARE, 315 MENNONITE CHURCH RD, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | SKELLO, DONALD J; SKELLO, ANNETTE S, DONALD J & ANNETTE S SKELLO, 2835 S ARLINGTON RD, AKRON, OH, 44312 | US Mail (1st Class) |
| 55288 | SKELTON, SHELLY, SHELLY , SKELTON, 5011 SE HARNEY DR, PORTLAND, OR, 97206-0832 | US Mail (1st Class) |
| 55288 | SKENDER, KURT A, KURT A, SKENDER, 159 W OLIVE, CANTON, IL, 61520 | US Mail (1st Class) |
| 55288 | SKIBA, MARK; SKIBA, DEBORAHANN, MARK AND DEBORAHANN , SKIBA, 3013 ROOSEVELT AVE, ALIQUIPPA, PA, 15001 | US Mail (1st Class) |
| 55288 | SKIBOLA, DRAGUTIN, 155-22 16TH DRIVE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | SKIDGEL, SHARON, SHARON , SKIDGEL, 857 SENECA RD, EAST STROUDSBURG, PA, 18302 | US Mail (1st Class) |
| 55288 | SKIDMORE, ANDREA, 3557 HOOFPRINT DRIVE, MELBOURNE, FL, 32940 | US Mail (1st Class) |
| 55288 | SKIE FAMILY LLP, DOUG SKIE, 7685 S TRENTON DR, CENTENNIAL, CO, 80112 | US Mail (1st Class) |
| 55288 | SKILLENS, JACQUELYN, JACQUELYN SKILLENS, 937 N 7TH ST, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 55288 | SKILLMAN, WILLIAM B; SKILLMAN, DEE A, WILLIAM & DEE , SKILLMAN, 627 WEST E RD, HUNTLEY, MT, 59037 | US Mail (1st Class) |
| 55289 | SKILLSCAPE, 15-3318 OAK ST, VICTORIA, BC, V8X 1R1 CANADA | US Mail (1st Class) |
| 55288 | SKINNER , RICHARD ; SKINNER , RITA, RICHARD SKINNER, 143 HARTFORD AVE E, MENDON, MA, 01756 | US Mail (1st Class) |
| 55288 | SKIPO, GEORGE, GEORGE SKIPO, 1100 TABERTOWN RD, BRAZIL, IN, 47834 | US Mail (1st Class) |
| 55288 | SKIPPER III, JOSEPH E, C/O JOSEPH E SKIPPER, 7736 SPENCER RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 55288 | SKIRKA, JAMES G, 425 MARYLAND AV, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 55288 | SKIRKA, WILLIAM A, 2852 TENNESSEE AVE, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 55288 | SKLAR, LELAND B, LELAND , SKLAR, 585 ROSEMONT AVE, PASADENA, CA, 91103 | US Mail (1st Class) |
| 55288 | SKOCILICH , MARK, MARK SKOCILICH, 3509 W WILD ROSE RD, DEER PARK, WA, 99006 | US Mail (1st Class) |
| 55288 | SKOOG, JEANNE C, JEANNE C, SKOOG, 4408 QUINCY ST NE, COLUMBIA HEIGHTS, MN, 55421 | US Mail (1st Class) |
| 55288 | SKORD, JENNIFER L, 133 COUNTRY LN, PITTSBORO, NC, 27312 | US Mail (1st Class) |
| 55288 | SKOV , JOHN, JOHN , SKOV, 11511 E SUNVIEW CIR, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 55288 | SKOVER, HAROLD G, HAROLD G SKOVER, 25365 PALOMINO, WARREN, MI, 48089 | US Mail (1st Class) |
| 55288 | SKOWRON, THOMAS W; SKOWRON, DIANE M, THOMAS W, SKOWRON, 26835 RICHARDSON, DEARBORN HEIGHTS, MI, 48127 | US Mail (1st Class) |
| 55288 | SKRETKOWICZ, WILLIAM, 12 CAMPBELL DRIVE, HARDYSTON, NJ, 07419 | US Mail (1st Class) |
| 55288 | SKRIVANEK, ZACHARY, ZACHARY , SKRIVANEK, 9032 LOG RUN DR S, INDIANAPOLIS, IN, 46234 | US Mail (1st Class) |
| 55288 | SKRIVANICH , MICHAEL, MICHAEL SKRIVANICH, PO BOX 220, WAUNA, WA, 98395 | US Mail (1st Class) |
| 55288 | SKROBACK , JULIA S; SKROBACK , EDWARD S, EDWARD S SKROBACK, 361 PERKINS HILL RD, ALEXANDRIA, NH, 03222 | US Mail (1st Class) |
| 55288 | SKRTIC, THOMAS M, THOMAS M SKRTIC, 500 OHIO ST, LAWRENCE, KS, 66044 | US Mail (1st Class) |
| 55288 | SKWORCH , DOROTHEA L, DOROTHEA SKWORCH, 916 WHEATON DR, LANCASTER, PA, 17603 | US Mail (1st Class) |
| 55288 | SKYLINE DISPLAYS & GRAPHICS, 2 CENTENNIAL DRIVE, PEABODY, MA, 01960 | US Mail (1st Class) |
| 55288 | SKYRING , ESTHER C, ESTHER C SKYRING, 11552 S GRANT AVE, CLARE, MI, 48617 | US Mail (1st Class) |
| 55288 | SLABY, ELDORA, ELDORA SLABY, 497 BRULE RIVER RD, BRULE, WI, 54820 | US Mail (1st Class) |
| 55288 | SLAGLE, JUDY, JUDY , SLAGLE, 245 ROCKY BRANCH RD, RUTLEDGE, TN, 37861 | US Mail (1st Class) |
| 55288 | SLAPNICKER, DOREEN; SLAPNICKER, MICHAEL, DOREEN SLAPNICKER, 29515 RIDGE RD, WICKLIFFE, OH, 44092 | US Mail (1st Class) |
| 55288 | SLATER, DONALD W, DONALD W SLATER, 12 DELRAY AVE, PO BOX 841, CANDOR, NY, 13743 | US Mail (1st Class) |
| 55288 | SLATER, FLORA J, FLORA SLATER, 1408 S MOORE RD, CHATTANOOGA, TN, 37412 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SLATER, IRENE L, IRENE L SLATER, PO BOX 498, EUREKA, MT, 59917-0498 | US Mail (1st Class) |
| 55288 | SLATER, LOIS C, LOIS C, SLATER, 1622 Q ONION CREEK RD, COLVILLE, WA, 99114 | US Mail (1st Class) |
| 55288 | SLATER, MATT, MATT , SLATER, PO BOX 101538, DENVER, CO, 80250 | US Mail (1st Class) |
| 55288 | SLATON, DONALD R, DONALD R SLATON, 11040 SE MCCREARY LN, BORING, OR, 97009 | US Mail (1st Class) |
| 55288 | SLAUGHTER, DARRYL R, 608 LANKIN COURT, ST. CHARLES, MO, 63304 | US Mail (1st Class) |
| 55288 | SLAUGHTER, DAVID, C/O ERIN M ALLEY, BAGGETT MCCALL ET AL, PO DRAWER 7820, LAKE CHARLES, LA, 70606-7820 | US Mail (1st Class) |
| 55288 | SLAVIK, EMIL ; SLAVIK, DELORES, EMIL J SLAVIK, 109 PARK DR, SAINT CLAIRSVILLE, OH, 43950 | US Mail (1st Class) |
| 55288 | SLAY, GEORGE D, GEORGE SLAY, PO BOX 836, RIDDLE, OR, 97469 | US Mail (1st Class) |
| 55288 | SLAYBAUGH , GARY, GARY SLAYBAUGH, 2875 LIMEKILN RD, BIRDSBORO, PA, 19508 | US Mail (1st Class) |
| 55288 | SLAYBAUGH, MARK, MARK , SLAYBAUGH, 2883 LIMEKILN RD, BIRDSBORO, PA, 19508 | US Mail (1st Class) |
| 55288 | SLAYTON, RONALD J, 1015 ERWIN DR, JOPPA, MD, 21085 | US Mail (1st Class) |
| 55288 | SLEATER, LARRYL; SLEATER, MARY K, LARRY L, SLEATER, 820 E 14TH AVE, KENNEWICK, WA, 99337 | US Mail (1st Class) |
| 55288 | SLEBIODA (DEC), BERNARD, C/O: SLEBIODA, HELEN, ADMINISTRATIX OF THE ESTATE OF BERNARD SLEBIODA, 135 OLDE STONE LN, LANCASTER, NY, 14086-2671 | US Mail (1st Class) |
| 55288 | SLECHTA, LEO T, LEO T, SLECHTA, 329 COMMON ST, WATERVILLE, MN, 56096 | US Mail (1st Class) |
| 55288 | SLETNER, ERIC, 111 ALLYSON LANE, SHOHOLA, PA, 18458 | US Mail (1st Class) |
| 55288 | SLETTEN, DAVID; SLETTEN, JENNIFER, DAVID & JENNIFER SLETTEN, 606 3RD AVE NE, BYRON, MN, 55920 | US Mail (1st Class) |
| 55288 | SLIGER , JEFF ; SLIGER , JULI, JEFF AND JULI SLIGER, 13838 LAYTON RD E, WILBUR, WA, 99185 | US Mail (1st Class) |
| 55288 | SLIGER , KARL, KARL , SLIGER, 609 OLD BRICK RD, AUBURN, IN, 46706 | US Mail (1st Class) |
| 55288 | SLIPP , CECIL H, CECIL H SLIPP, 3 COOLIDGE DR, PORTSMOUTH, NH, 03801 | US Mail (1st Class) |
| 55288 | SLIVINSKI, GEORGE A, GEORGE A SLIVINSKI, 7831 ROGER RD, EAGLE RIVER, WI, 54521 | US Mail (1st Class) |
| 55288 | SLIVKA, WILLIAM, 3 CEDAR INN DRIVE, TOMS RIVER, NJ, 08755-5119 | US Mail (1st Class) |
| 55288 | SLIWICKI, JACK, JACK , SLIWICKI, E21108 HWY Z, ANIWA, WI, 54408 | US Mail (1st Class) |
| 55288 | SLOAN, DIANE L, 9 TWOLOCH PL, CHARLESTON, SC, 29414 | US Mail (1st Class) |
| 55288 | SLOAN, LYLE, LYLE , SLOAN, BOX 141, HEUVELTON, NY, 13654 | US Mail (1st Class) |
| 55288 | SLOAN, ROGER W, ROGER W, SLOAN, 5510 CORKHILL DR, DAYTON, OH, 45424-4710 | US Mail (1st Class) |
| 55288 | SLOANE, HERBERT H, HERBERT H SLOANE, 851 DELPHINIUM DR, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 55288 | SLOBODA , FRANK, FRANK SLOBODA, 1671 MARION-MARYSVILE RD, MARION, OH, 43302 | US Mail (1st Class) |
| 55288 | SLOBODA, GERARD, 126 HORTON STREET, BRONX, NY, 10464 | US Mail (1st Class) |
| 55288 | SLONE, WALTER E, WALTER E, SLONE, 495 LINCOLN, WHITE LAKE, MI, 48386 | US Mail (1st Class) |
| 55288 | SLORINE (NMI) CASEY, PO BOX 102, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 55288 | SLOTH , ARTHUR C, ARTHUR C SLOTH, 29663 288 LN, AITKIN, MN, 56431 | US Mail (1st Class) |
| 55288 | SLOTWINSKI, EDWARD J, 10136 FROST WAY, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 55288 | SLOTWINSKI, EDWARD J, 3085 EMERALD VALLEY RD, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 55288 | SLOVAK, DANIEL J, DANIEL J SLOVAK, 1312 LAKE AVE, LAKE LUZERNE, NY, 12846-3306 | US Mail (1st Class) |
| 55288 | SLOWIKOWSKI, JOSEPH M, 8252 MINTON CT, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 55288 | SLUDER, GRAHAM C, 1539 N WOODBURY RD, SENECA, SC, 29672 | US Mail (1st Class) |
| 55288 | SLUSSER , MARK K, MARK K SLUSSER, 10325 CRAFTSMAN WAY #102, SAN DIEGO, CA, 92127 | US Mail (1st Class) |
| 55288 | SLUSSER, STANLEY J, 400 NORTHAMPTON CT, NAPERVILLE, IL, 60565 | US Mail (1st Class) |
| 55288 | SLUTTER, BRENDA, 4408 CIRCLE DRIVE, BETHLEHEM, PA, 18020 | US Mail (1st Class) |
| 55288 | SLUTTER, RICHARDK, RICHARD K, SLUTTER, 154 WARREN ST, EAST STROUDSBURG, PA, 18301 | US Mail (1st Class) |
| 55288 | SLY, CRAIG D, CRAIG D SLY, E 8409 EUCLID, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 55288 | SLYWKA, DAVID, DAVID SLYWKA, 27 CENTER ST, UNION SPRINGS, NY, 13160 | US Mail (1st Class) |
| 55288 | SMAGLINSKI , BERNARD, BERNARD SMAGLINSKI, 5363 LEARMAN RD, HARBOR BEACH, MI, 48441 | US Mail (1st Class) |
| 55288 | SMALL, JOEL F, JOEL F, SMALL, 414 GOWER BAE, WALES, WI, 53183 | US Mail (1st Class) |
| 55288 | SMALLEY, NEPHI, 2512 TYLER AVE, OGDEN, UT, 84401 | US Mail (1st Class) |
| 55288 | SMALTINO, CHARLES, 6 DEACON COURT, WHITING, NJ, 08759 | US Mail (1st Class) |
| 55289 | SMART & BIGGAR, BARRISTER & SOLICITORS, PO BOX 2999 STATION D, OTTAWA, ON, K1P 5Y6 CANADA | US Mail (1st Class) |
| 55288 | SMART, JOEL V, JOEL V SMART, 1407 X AVE, LA GRANDE, OR, 97850 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SMART, TOMMY V; SMART, DELORES I, TOMMY V AND DELORES I, SMART, 477 SUMMIT ST, MARION, OH, 43302 | US Mail (1st Class) |
| 55288 | SMEATON III, JAMES O, 621 MCDANIEL AVE, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 55288 | SMH ENTERPRISES, LIMITED PARTNERSHIP, 9440 SW 91ST STREET, MIAMI, FL, 33176-1922 | US Mail (1st Class) |
| 55288 | SMIATOWICZ , PHELIX D, PHELIX D SMIATOWICZ, 13987 TOWNSEND RD, MILAN, MI, 48160 | US Mail (1st Class) |
| 55288 | SMICK, GLENN, GLENN SMICK, BOX 203, ENDICOTT, WA, 99125 | US Mail (1st Class) |
| 55288 | SMIDA, DEBRAM, DEBRA M SMIDA, N3153 WILLOW RD, LAKE GENEVA, WI, 53147 | US Mail (1st Class) |
| 55288 | SMIGELSKY, FRANK E, 97 SUNBURST CIR, EAST AMHERST, NY, 14051 | US Mail (1st Class) |
| 55288 | SMILEY, JACK M; SMILEY, CECILE E, JACK M & CECILE E , SMILEY, 16191 18 AVE SW, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 55288 | SMILEY, SHARON L, SHARON L, SMILEY, 511 DELL PL, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 55288 | SMINK, GREGORY J, GREGORY J SMINK, 502 RUNDLE ST, LAGRANGE, OH, 44050 | US Mail (1st Class) |
| 55288 | SMITH (DEC), HENRY C, C/O: SMITH, HENRY C THE ESTATE OF, X/O LANA J SMITH, 39 HARRISON AVE, BELLPORT, NY, 11713 | US Mail (1st Class) |
| 55288 | SMITH , ANNE K, ANNE K SMITH, 1574 W HWY US 12, CLINTON, MI, 49236 | US Mail (1st Class) |
| 55288 | SMITH , BETTY R, BETTY R SMITH, 1318 LINDSEY LN, TYLER, TX, 75701 | US Mail (1st Class) |
| 55288 | SMITH , BONNIE, BONNIE SMITH, 15470 MORNINGSIDE DR, GUERNEVILLE, CA, 95446 | US Mail (1st Class) |
| 55288 | SMITH , BRYON E, BRYON E SMITH, 4977 CHRISTIAN DR, MISSOULA, MT, 59803 | US Mail (1st Class) |
| 55288 | SMITH , CHARLES, CHARLES SMITH, 10601 REGENT PARK CT, FAIRFAX, VA, 22030-4210 | US Mail (1st Class) |
| 55288 | SMITH , CLIFTON V, CLIFTON V SMITH, PO BOX 346, NORTH CONWAY, NH, 03860-0346 | US Mail (1st Class) |
| 55288 | SMITH , CRAIG, CRAIG SMITH, 7519 TIERRA VERDE, HOUSTON, TX, 77083 | US Mail (1st Class) |
| 55288 | SMITH , DAVID H, DAVID H SMITH, 1220 VT RT 12, ELMORE, VT, 05661 | US Mail (1st Class) |
| 55288 | SMITH , DAVID L; SMITH , KAREN L, DAVID & KAREN SMITH, 410 BRADYS RIDGE RD, BEAVER, PA, 15009 | US Mail (1st Class) |
| 55288 | SMITH , DONALD ; SMITH , CAROLE J, DONALD & CAROLE J SMITH, 1165 NORTHVIEW DR, MARION, IA, 52302 | US Mail (1st Class) |
| 55288 | SMITH , FRANCIS E, FRANCIS E SMITH, 385 SHADY OAKS, LAKE ORION, MI, 48362 | US Mail (1st Class) |
| 55288 | SMITH , HOWARD A, HOWARD A SMITH, 623 PINE, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 55288 | SMITH , JACK M, JACK M SMITH, 6506 W GREENWOOD RD, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 55288 | SMITH , JACQUELINE R, JACQUELINE R SMITH, 210 PT CAROLINE, LAKESIDE, MT, 59922 | US Mail (1st Class) |
| 55288 | SMITH , JAMES L, JAMES L SMITH, 40606 HILLCREST LOOP, ASTORIA, OR, 97103 | US Mail (1st Class) |
| 55288 | SMITH , JAMES W, JAMES W, SMITH, 417 E ASH ST, PO BOX 217, WATERVILLE, WA, 98858-0217 | US Mail (1st Class) |
| 55288 | SMITH , JEFFREY G; SMITH , SHERRI M, JEFF AND SHERRI SMITH, E 7203 EUCLID AVE, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 55288 | SMITH , JEFFREY L; SMITH , KATHERINE E, JEFFREY L SMITH, PO BOX 703, AUMSVILLE, OR, 97325-0703 | US Mail (1st Class) |
| 55288 | SMITH , JOAN M ; SMITH III , GRANT C;, JOAN M, SMITH, KWOLCK , KATHY ; CAUGHEY , PATRICIA, 307 N BEAVER ST, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 55288 | SMITH , KATHERINE A, KATHERINE A , SMITH, 1716 N PETTET #10, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | SMITH , LARRY ; SMITH , MARTHA, LARRY & MARTHA SMITH, 509 MAIN, HIGGINSVILLE, MO, 64037 | US Mail (1st Class) |
| 55288 | SMITH , LARRY W; SMITH , WANITA M, LARRY W, SMITH, 1705 8TH AVE E, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | SMITH , MARION L, MARION L, SMITH, RR 2 BOX 176, NEW MILFORD, PA, 18834 | US Mail (1st Class) |
| 55288 | SMITH , MICHAEL, MICHAEL , SMITH, 3120 N ASH PL, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | SMITH , MICHAEL, MICHAEL , SMITH, 3205 W GORDON, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | SMITH , PATRICIA, PATRICIA , SMITH, 2900 DOGWOOD LN, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | SMITH , PETER J, PETER J, SMITH, 1434 WHITTIER DR, NEENAH, WI, 54956 | US Mail (1st Class) |
| 55288 | SMITH , RICHARD D, RICHARD D SMITH, 3123 E 11 AVE, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 55288 | SMITH , RICHARD J, RICHARD J SMITH, 4913 W HEATHERBRAE DR, PHOENIX, AZ, 85031-2325 | US Mail (1st Class) |
| 55288 | SMITH BOWLEY, SUZANNE, SUZANNE , SMITH BOWLEY, 60 SUNNYSIDE DR, UTICA, NY, 13501 | US Mail (1st Class) |
| 55288 | SMITH GAMBRELL & RUSSELL, 1230 PEACHTREE ST, NE, ATLANTA, GA, 30309-3592 | US Mail (1st Class) |
| 55288 | SMITH III, O STANLEY, O STANLEY , SMITH III, 105 SPRING LAKE RD, COLUMBIA, SC, 29206 | US Mail (1st Class) |
| 55288 | SMITH INTERNATIONAL, INC, 16740 HARDY ST, PO BOX 60068, HOUSTON, TX, 77205-0068 | US Mail (1st Class) |
| 55288 | SMITH JR, DOUGLAS ; SMITH, ELAINE, DOUGLAS S SMITH JR, 8400 N HOLLAND RD, SIX LAKES, MI, 48886 | US Mail (1st Class) |
| 55288 | SMITH JR, IVANHOE, 1325 KENT AVE, CATONSVILLE, MD, 21207-4832 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SMITH JR, IVANHOE, 1325 KENT AVE., BALTIMORE, MD, 21207 | **US Mail (1st Class)** |
| 55288 | SMITH JR, JOHN R, JOHN R, SMITH JR, 200 MAIN ST, TOBYHANNA, PA, 18466 | **US Mail (1st Class)** |
| 55288 | SMITH MANAGEMENT GROUP, 1405 MERCER RD, LEXINGTON, KY, 40511 | **US Mail (1st Class)** |
| 55288 | SMITH METAL FAB INC, POBOX 4112, GREENVILLE, SC, 29608 | **US Mail (1st Class)** |
| 55288 | SMITH POWER TRANSMISSION CO, PO BOX 275, BEDFORD PARK, IL, 60499-0275 | **US Mail (1st Class)** |
| 55288 | SMITH SR, MARVIN; SMITH JR, MARVIN; SMITH, JO ANN, JOANN & MARVIN SMITH, 9142 SYLVANIA METAMORA RD, SYLVANIA, OH, 43560 | **US Mail (1st Class)** |
| 55288 | SMITH SR, RONALD L, 217 SOMERSET ST, TOLEDO, OH, 43609 | **US Mail (1st Class)** |
| 55288 | SMITH ZELL, LOIS, LOIS , SMITH ZELL, 791 SHELTON RD, CROWNSVILLE, MD, 21032 | **US Mail (1st Class)** |
| 55288 | SMITH, AARON L, 6743 COUNTY RD 78, FORT PAYNE, AL, 35967-7075 | **US Mail (1st Class)** |
| 55288 | SMITH, AARON L, 60 SARATOGA WAY, COVINGTON, GA, 30016 | **US Mail (1st Class)** |
| 55288 | SMITH, ALFRED A, 248 EVAN ST, NORTH WEYMOUTH, MA, 02191 | **US Mail (1st Class)** |
| 55288 | SMITH, ANN J, PAUL , SMITH, 934 W GRAND AVE, PORT WASHINGTON, WI, 53074 | **US Mail (1st Class)** |
| 55288 | SMITH, ANTHONY W, ANTHONY W SMITH, 13 MERRITT DR, SCHENECTADY, NY, 12306 | **US Mail (1st Class)** |
| 55288 | SMITH, BARRY F, BARRY F SMITH, 413 NEW CITY RD, STAFFORD SPRINGS, CT, 06076 | **US Mail (1st Class)** |
| 55288 | SMITH, BEVERLY M, C/O BEVERLY SMITH, 404 WEMBERLY LN, SIMPSONVILLE, SC, 29681 | **US Mail (1st Class)** |
| 55288 | SMITH, BILLY G, 544 OLD CHATTANOOGA VALLEY RD, FLINTSTONE, GA, 30725 | **US Mail (1st Class)** |
| 55288 | SMITH, BILLY G, 3201 BURNING BUSH ROAD, RINGGOLD, GA, 30736 | **US Mail (1st Class)** |
| 55288 | SMITH, BILLY H, BILLY H SMITH, BSP D7-74 GDC #1197092, PO BOX 1700, HARDWICK, GA, 31034 | **US Mail (1st Class)** |
| 55288 | SMITH, BILLY M, 404 WEMBERLY LN, SIMPSONVILLE, SC, 29681 | **US Mail (1st Class)** |
| 55288 | SMITH, BILLYH, BILLY H SMITH, BOSTICK STATE PRISON GDC#1197092, PO BOX 1700, HARDWICK, GA, 31034 | **US Mail (1st Class)** |
| 55288 | SMITH, BRIAN J, 1570 SAN LEANDRO LN, SANTA BARBARA, CA, 93108 | **US Mail (1st Class)** |
| 55288 | SMITH, BRIAN J, PO BOX 5014, SANTA BARBARA, CA, 93150 | **US Mail (1st Class)** |
| 55288 | SMITH, C MELVIN; SMITH, IRENE G, C MELVIN & IRENE G SMITH, 126 BEAHM CREST LN, EVANS CITY, PA, 16033 | **US Mail (1st Class)** |
| 55288 | SMITH, CARL, 212 EAST 9TH STREET, BROOKLYN, NY, 11218 | **US Mail (1st Class)** |
| 55288 | SMITH, CAROLYN R, CAROLYN R SMITH, 2006 S 87 AVE, OMAHA, NE, 68124-2102 | **US Mail (1st Class)** |
| 55288 | SMITH, CHARLES, 80 BESSIDA STREET, BLOOMFIELD, NJ, 07003 | **US Mail (1st Class)** |
| 55288 | SMITH, CLAUDE RUSSELL, 4830 BROUGHTON ST, CORPUS CHRISTI, TX, 78415 | **US Mail (1st Class)** |
| 55288 | SMITH, CURTIS W, MR CURTIS W, SMITH, 4217 SEYMOUR RD, WICHITA FALLS, TX, 76309 | **US Mail (1st Class)** |
| 55288 | SMITH, DANNY, (RE: MASSEY, DAVID), CUMMINGS SMITH & COGGINS, PO BOX 5766, SPARTANBURG, SC, 29304 | **US Mail (1st Class)** |
| 55289 | SMITH, DAVE, 451 UNIVERSITY, SARNIA, ON, N75 5W5 CANADA | **US Mail (1st Class)** |
| 55288 | SMITH, DAVID A, DAVID A SMITH, 64 UNION ST, WATERTOWN, MA, 02472 | **US Mail (1st Class)** |
| 55288 | SMITH, DAVID B, 9 HUTCHINSON LN, NORTH QUINCY, MA, 02171 | **US Mail (1st Class)** |
| 55288 | SMITH, DAVID B, DAVID B SMITH, 9 HUTCHINSON LN, QUINCY, MA, 02171 | **US Mail (1st Class)** |
| 55288 | SMITH, DAVID, DAVID SMITH, PO BOX 273, HOULTON, ME, 04730 | **US Mail (1st Class)** |
| 55288 | SMITH, DEBRA, 6 VASSAR TRAIL, HOPETCONG, NJ, 07843 | **US Mail (1st Class)** |
| 55288 | SMITH, DENNIS ; SMITH, SHIRLEY, MR DENNIS L, SMITH, 2406 CHRISTOPHER WINDS LN, SAINT LOUIS, MO, 63129 | **US Mail (1st Class)** |
| 55288 | SMITH, DENNIS E, DENNIS E SMITH, 3929 JOHNSFIELD RD, STANDISH, MI, 48658 | **US Mail (1st Class)** |
| 55288 | SMITH, DONALD J, DONALD J SMITH, 1609 MENDOTA ST, MADISON, WI, 53704 | **US Mail (1st Class)** |
| 55288 | SMITH, DONALD W, 1906 16TH ST, LAKE CHARLES, LA, 70601 | **US Mail (1st Class)** |
| 55288 | SMITH, DORA, DORA SMITH, 25 LINDEN DR, NEWBURGH, NY, 12550 | **US Mail (1st Class)** |
| 55288 | SMITH, DOROTHY H; SMITH, JAY S, JAY & DOROTHY SMITH, 1600 LAUREL DR, WEST SALEM, OH, 44287 | **US Mail (1st Class)** |
| 55288 | SMITH, DOROTHYJ, DOROTHY J SMITH, PO BOX 446, BONNERS FERRY, ID, 83805 | **US Mail (1st Class)** |
| 55288 | SMITH, DOUGLAS L, 5489 MYSTIC CT, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 55288 | SMITH, DUANE, DUANE SMITH, 2848 201ST ST, WALNUT GROVE, MN, 56180 | **US Mail (1st Class)** |
| 55288 | SMITH, EDWARD, 44 HOLIDAY PARK DRIVE, HAUPPAUGE, NY, 11788 | **US Mail (1st Class)** |
| 55288 | SMITH, ERIN, ERIN SMITH, ERIN SMITH, 241 WELLINGTON DR, SOUTH LYON, MI, 48178-1244 | **US Mail (1st Class)** |
| 55288 | SMITH, EVELYN L, EVELYN L SMITH, 1149 HEMLOCK ST, NAPA, CA, 94559 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SMITH, EVERETT B, EVERETT B SMITH, 15 LOOKOUT ST, SPRINGBORO, OH, 45066-1415 | **US Mail (1st Class)** |
| 55288 | SMITH, FRANK J, FRANK J SMITH, 1801 WINDSOR DR, NEWTON, KS, 67114 | **US Mail (1st Class)** |
| 55288 | SMITH, FRANK J, FRANK J SMITH, 1801 WINDSOR DR, NEWTON, KS, 67114-1383 | **US Mail (1st Class)** |
| 55288 | SMITH, FREDERIC A; SMITH, NEVA E, FREDERIC A & NEVA E SMITH, 602 MILTON, ALTON, IL, 62002 | **US Mail (1st Class)** |
| 55288 | SMITH, GARY R, 1403 DEAN ST, SULPHUR, LA, 70663 | **US Mail (1st Class)** |
| 55288 | SMITH, GEHRETT H, JANET E & GEHRETT H, SMITH, 2172 CONSTITUTION BLVD, MC KEESPORT, PA, 15135-2337 | **US Mail (1st Class)** |
| 55288 | SMITH, GLENDA K, 9145 WESTMINISTER CIR DR, CHATTANOOGA, TN, 37416 | **US Mail (1st Class)** |
| 55288 | SMITH, GORDON H, GORDON H SMITH, DOC 764144 DG BSP, PO BOX 1700, HARDWICK, GA, 31034-1700 | **US Mail (1st Class)** |
| 55288 | SMITH, HORACE, 48 ASHLEY RD, WATERLOO, SC, 29384 | **US Mail (1st Class)** |
| 55288 | SMITH, HUBERT D; SMITH, GWENDOLYN, HUBERT D SMITH, 1205 RIDGE RD, LANSING, NY, 14882 | **US Mail (1st Class)** |
| 55288 | SMITH, IVAN ; SMITH, JANELLE, IVAN & JANELLE SMITH, 3617 W ALICE AVE, SPOKANE, WA, 99205 | **US Mail (1st Class)** |
| 55288 | SMITH, JAMES A, 2412 HWY 1554, OWENSBORO, KY, 42301 | **US Mail (1st Class)** |
| 55288 | SMITH, JAMES A, 6885 AULL RD, PHILPOT, KY, 42366 | **US Mail (1st Class)** |
| 55288 | SMITH, JAMES E, 4725 CHURCH ST, MOSS POINT, MS, 39563-2663 | **US Mail (1st Class)** |
| 55288 | SMITH, JAMES O, JAMES O, SMITH, 10023 ANGLE LN SW, LAKEWOOD, WA, 98498 | **US Mail (1st Class)** |
| 55288 | SMITH, JAMES R, JAMES R, SMITH, 20620 S HWY 21, CALEDONIA, MO, 63631 | **US Mail (1st Class)** |
| 55288 | SMITH, JANET E, EVERLY SMITH, EVERLY SMITH, 253 MARIAN LANE, SPRING LAKE, NC, 28390-7290 | **US Mail (1st Class)** |
| 55288 | SMITH, JEFFREY P, JEFFREY P, SMITH, 121 BETHESDA DR, BELLEVILLE, IL, 62223-3305 | **US Mail (1st Class)** |
| 55288 | SMITH, JEFFREY W, JEFFREY , SMITH, 2416 HARRIS, CRESCENT SPRINGS, KY, 41017 | **US Mail (1st Class)** |
| 55288 | SMITH, JERRY W, 308 EAST 14TH, SMACKOVER, AR, 71762 | **US Mail (1st Class)** |
| 55288 | SMITH, JIMMIE M; SMITH, EVELYN F, JIMMIE M & EVELYN F , SMITH, 20979 ALSEA HWY, ALSEA, OR, 97324 | **US Mail (1st Class)** |
| 55288 | SMITH, JOHN, 205 BROOKVIEW DRIVE, ROCHESTER, NY, 14617 | **US Mail (1st Class)** |
| 55288 | SMITH, JOHN M, JOHN M, SMITH, 2718 S MANITO BLVD, SPOKANE, WA, 99203 | **US Mail (1st Class)** |
| 55288 | SMITH, JOHN R, 15813 NEELY FERRY RD, WATERLOO, SC, 29384 | **US Mail (1st Class)** |
| 55288 | SMITH, JOHN ROBERT, 15813 MEELY FERRY RD, WATERLOO, SC, 29384 | **US Mail (1st Class)** |
| 55288 | SMITH, JOHNNIE C, JOHNNIE C, SMITH, 3952 WINNEBAGO ST, BATON ROUGE, LA, 70805 | **US Mail (1st Class)** |
| 55288 | SMITH, JONNIE D, 4314 JEFFERSON AVE, SYKESVILLE, MD, 21784 | **US Mail (1st Class)** |
| 55288 | SMITH, JOSEPH A, 722 SOUTH LYONS, LAKE CHARLES, LA, 70601 | **US Mail (1st Class)** |
| 55288 | SMITH, JUDITH, 1930 AMERICAN PARK DRIVE, W VALLEY CITY, UT, 84119 | **US Mail (1st Class)** |
| 55288 | SMITH, KATHRYN M, 5489 MYSTIC CT, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 55265 | SMITH, KATZENSTEIN & FURLOW LLP, KATHLEEN MILLER, ESQ., 800 DELAWARE AVENUE, 7TH FLOOR, P.O. BOX 410, WILMINGTON, DE, 19899 | **US Mail (1st Class)** |
| 55351 | SMITH, KATZENSTEIN & FURLOW, LLP, KATHLEEN MILLER, ESQUIRE, (RE: PRICEWATERHOUSECOOPERS LLP), THE CORPORATE PLAZA, 800 DELAWARE AVE, 7TH FL, PO BOX 410, WILMINGTON, DE, 19899 | **US Mail (1st Class)** |
| 55288 | SMITH, KELLY ANN, KELLY ANN , SMITH, 1160 BOND ST, GREEN BAY, WI, 54303 | **US Mail (1st Class)** |
| 55288 | SMITH, KENNETH ; SMITH, SUSANNE, KENNETH & SUSANNE , SMITH, 3144 YORK RD, ROCHESTER HILLS, MI, 48309 | **US Mail (1st Class)** |
| 55288 | SMITH, LARRY D, LARRY D, SMITH, 3606 ROUNDTOP RD, CHEYENNE, WY, 82009 | **US Mail (1st Class)** |
| 55288 | SMITH, LARRY E, 3080 BALLESTERAS CT, MOUNT AIRY, MD, 21771 | **US Mail (1st Class)** |
| 55288 | SMITH, LARRY GROSS, 306 GROSS GIN DRIVE, FOREST CITY, NC, 28043 | **US Mail (1st Class)** |
| 55288 | SMITH, LAURA; SMITH, JEFFERY, LAURA & JEFFERY SMITH, 6105 SHERMAN TERRACE DR, MASON, OH, 45040 | **US Mail (1st Class)** |
| 55288 | SMITH, LESLIE E; SMITH, ELAINE F, LESLIE E, SMITH, 10751 N 500 E, DEMOTTE, IN, 46310 | **US Mail (1st Class)** |
| 55288 | SMITH, LIBBYA, LIBBY A, SMITH, 4355 HOYT ST, WHEAT RIDGE, CO, 80033 | **US Mail (1st Class)** |
| 55288 | SMITH, LORETTA J, LORETTA J, SMITH, 301 SW 3RD AVE, CANBY, OR, 97013 | **US Mail (1st Class)** |
| 55288 | SMITH, LOUISE E, LOUISE E, SMITH, 75 RANDALL ST, NORTH EASTON, MA, 02356 | **US Mail (1st Class)** |
| 55288 | SMITH, MARGARET, 10 RIVIERA PARKWAY, LINDENHURST, NY, 11757 | **US Mail (1st Class)** |
| 55288 | SMITH, MARTIN, 12 HUDSON AVENUE, HAVERSTRAW, NY, 10927 | **US Mail (1st Class)** |
| 55288 | SMITH, MAY J, 420 CLINTON AVE APT 5B, BROOKLYN, NY, 11238 | **US Mail (1st Class)** |
| 55288 | SMITH, MAY J, 537 RIVERDALE AVE, APT 605, YONKERS, NY, 10705 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SMITH, MICHAEL D, MICHAEL D, SMITH, 1337 EVANS AVE, BUTTE, MT, 59701 | US Mail (1st Class) |
| 55288 | SMITH, MICHAEL W, 3917 N POINT BLVD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 55288 | SMITH, MICKEY E; SMITH, MARIETAL, MICKEY E AND MARIETAL, SMITH, 34300 TEEL HILL RD N, DAVENPORT, WA, 99122 | US Mail (1st Class) |
| 55288 | SMITH, MILTON, MILTON , SMITH, 420 INDEPENDENCE DR, BURLINGTON, NJ, 08016 | US Mail (1st Class) |
| 55288 | SMITH, MR LINN, MR LINN SMITH, PO BOX 117, BROOKPORT, IL, 62910 | US Mail (1st Class) |
| 55288 | SMITH, MRS WILLIE M, MRS WILLIE M SMITH, 208 UNIVERSITY DR, PO BOX 787, PRAIRIE VIEW, TX, 77446 | US Mail (1st Class) |
| 55288 | SMITH, PATRICIA A, PATRICIA A, SMITH, 12776 ROSS AVE, CHINO, CA, 91710 | US Mail (1st Class) |
| 55288 | SMITH, PATRICIA J, PATRICIA J, SMITH, C/O ROBIN S SMITH, 82 LOVELAND WAY, GOLDEN, CO, 80401 | US Mail (1st Class) |
| 55288 | SMITH, PAUL E, 6228 COCO DR, ALEXANDRIA, LA, 71303 | US Mail (1st Class) |
| 55288 | SMITH, PAULINE; SMITH, ANNETTE, PAULINE & ANNETTE , SMITH, 283 BARLOW RD, WILLIAMSBURG, VA, 23188-2203 | US Mail (1st Class) |
| 55288 | SMITH, PERRY W, 3235 TUCKER SCHOOLHOUSE RD, HANSON, KY, 42413 | US Mail (1st Class) |
| 55288 | SMITH, PHILLIP A, PHILLIP A, SMITH, PO BOX 3200, #56505, FLORENCE, AZ, 85232 | US Mail (1st Class) |
| 55288 | SMITH, REUBEN J, REUBEN J SMITH, 7124 S REGAL RD, SPOKANE, WA, 99223-1925 | US Mail (1st Class) |
| 55288 | SMITH, RHONDA, RHONDA SMITH, 306 N FULTON ST, FLORENCE, AL, 35630 | US Mail (1st Class) |
| 55288 | SMITH, RICHARD D, RICHARD D, SMITH, 534 N 15TH E, RIVERTON, WY, 82501 | US Mail (1st Class) |
| 55288 | SMITH, ROBERT, 2050 RIN CON DE AMIGOS, LAS CRUCES, NM, 88012 | US Mail (1st Class) |
| 55288 | SMITH, ROBERT, 3293 SLEEPY HOLLOW LANE, CONWAY, SC, 29527 | US Mail (1st Class) |
| 55288 | SMITH, ROBERT A, ROBERT A SMITH, 50 STOCKDALE RD, NEEDHAM, MA, 02492 | US Mail (1st Class) |
| 55288 | SMITH, ROBERT E, ROBERT E, SMITH, 344 GARDEN DR, WINTERSVILLE, OH, 43953 | US Mail (1st Class) |
| 55288 | SMITH, ROBERT G, ROBERT G, SMITH, 5681 N CLINTON ST, TERRE HAUTE, IN, 47805 | US Mail (1st Class) |
| 55288 | SMITH, ROBERT S, 203 RIVER WALK BLVD, SIMPSONVILLE, SC, 29681-4755 | US Mail (1st Class) |
| 55288 | SMITH, ROBERT S; SMITH, JANE C, ROBERT , SMITH, 48 SCUDDER AVE, NORTHPORT, NY, 11768 | US Mail (1st Class) |
| 55288 | SMITH, ROBIN; SMITH, PAMELA, ROBIN & PAMELA , SMITH, 33108 CANAAN RD, DEER ISLAND, OR, 97054 | US Mail (1st Class) |
| 55288 | SMITH, RONALD W, C/O: SUTTER, JOHN E, 206 BERKLEY ST, CHARLESTON, WV, 25302 | US Mail (1st Class) |
| 55288 | SMITH, ROY H, 16447 CAVENDISH, HOUSTON, TX, 77059 | US Mail (1st Class) |
| 55288 | SMITH, ROY LAWRENCE, 28198 US HIGHWAY 80 WEST, PORTAL, GA, 30450 | US Mail (1st Class) |
| 55288 | SMITH, R, R SMITH, 6266 N LAKESHORE DR, HOUSE SPRINGS, MO, 63051 | US Mail (1st Class) |
| 55288 | SMITH, RUSSELL E; SMITH, KRISTINE K, RUSSELL E & KRISTINEK, SMITH, 2620 400TH ST, SPENCER, IA, 51301 | US Mail (1st Class) |
| 55288 | SMITH, RUSSELL; SMITH, VERONICA, RUSSELL & VERONICA , SMITH, 340 E MARKET ST, MERCER, PA, 16137 | US Mail (1st Class) |
| 55288 | SMITH, STEPHEN, 102 EAST MAIN STREET, WASHINGTONVILLE, NY, 10992 | US Mail (1st Class) |
| 55288 | SMITH, STEPHEN; SMITH, ROBERTA, STEPHEN & ROBERTA , SMITH, 5304 BUSH ST, WHITE MARSH, MD, 21162 | US Mail (1st Class) |
| 55288 | SMITH, STEVEN M, 5112 CONCORD AVE, PORTAGE, IN, 46368 | US Mail (1st Class) |
| 55288 | SMITH, SUSETTE, 69 WALKER ST, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 55288 | SMITH, TERENCE T, 4 NEW ST, NORTH READING, MA, 01864 | US Mail (1st Class) |
| 55288 | SMITH, TERENCE T, 49 MOUNTAIN ROAD, BURLINGTON, MA, 01803-4738 | US Mail (1st Class) |
| 55288 | SMITH, TERRENCE P, TERRENCE P, SMITH, 573 SHEWVILLE RD, LEDYARD, CT, 06339 | US Mail (1st Class) |
| 55288 | SMITH, TERRY M, TERRY M, SMITH, 20535 BROADWAY, SONOMA, CA, 95476 | US Mail (1st Class) |
| 55288 | SMITH, THOMAS L, THOMAS L, SMITH, THOMAS L, SMITH, 101 ORCHARD PL, BURLINGTON, IA, 52601-6537 | US Mail (1st Class) |
| 55288 | SMITH, THOMAS L, THOMAS L, SMITH, 2527 E LAKESHORE DR, CROWN POINT, IN, 46307 | US Mail (1st Class) |
| 55288 | SMITH, TODD, TODD , SMITH, 43-050 RUTLEDGE WAY, PALM DESERT, CA, 92260 | US Mail (1st Class) |
| 55288 | SMITH, VIRGINIA C, 3101 SWEETBAY DR, EDGEWOOD, MD, 21040 | US Mail (1st Class) |
| 55288 | SMITH, WARDELL, WARDELL , SMITH, 133 PLAYA DELRAY DR, COLUMBUS, GA, 31906 | US Mail (1st Class) |
| 55288 | SMITH, WAYNE, 39 WESTBROOK PLACE, KINGSTON, NY, 12401 | US Mail (1st Class) |
| 55288 | SMITH, WILLIAM, 177-A PIERCE STREET, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 55288 | SMITH, WILLIAM F, 185 JEFFERSON DR, PALMYRA, VA, 22963 | US Mail (1st Class) |
| 55288 | SMITH, WILLIAM H, 5039 CHALGROVE AVE, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 55288 | SMITH-CHAMBERS, DONNA, PO BOX 814, GARYSBURG, NC, 27831 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | SMITHKLINE BEECHAM, PAUL DOPP, 1500 LITTLETON ROAD, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 55288 | SMITHNER, SCOTT; ROHDIN, DENISE, SCOTT, SMITHNER, 155 WESTERN AVE, WATERVILLE, ME, 04901 | US Mail (1st Class) |
| 55288 | SMITHSON, RITA J, RITA J SMITHSON, 1210 6TH ST, PERRY, IA, 50220 | US Mail (1st Class) |
| 55288 | SMITH-UPTON , KIELA, KIELA , SMITH-UPTON, 708 E BOWEN 2ND FL, CHICAGO, IL, 60653 | US Mail (1st Class) |
| 55288 | SMITTICK, JUDITH A, JUDITH A SMITTICK, 1648 2ND ST, MADISON, IL, 62060-1454 | US Mail (1st Class) |
| 55288 | SMOLA, JANICE E, 18 WHITE ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 55288 | SMOLARCZYK, STANLEY, 7718 170 PL, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 55288 | SMOLEN, THOMAS, 2016 HAMPTON SHORES DR, SENECA, SC, 29672 | US Mail (1st Class) |
| 55288 | SMOOT , STEPHEN ; SMOOT , SEYLO, STEPHEN , SMOOT, 916 E GORDON, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 55288 | SMOOT CO, 1250 SEMINARY, KANSAS CITY, KS, 66103 | US Mail (1st Class) |
| 55288 | SMOOT, NANCY B, 3012 OAK FOREST DR, BALTIMORE, MD, 21234 | US Mail (1st Class) |
| 55288 | SMR ENGINEERING & ENVIRONMENTAL SERVICES, PO DRAWER 761, CENTRAL CITY, KY, 42330 | US Mail (1st Class) |
| 55288 | SMRCINA , ROBERT, ROBERT , SMRCINA, 1960 AVALON RD, DUBUQUE, IA, 52001 | US Mail (1st Class) |
| 55288 | SMRCINA, ROBERT E, ROBERT , SMRCINA, 1960 AVALON RD, DUBUQUE, IA, 52001 | US Mail (1st Class) |
| 55288 | SNAP ON INDUSTRIAL, ATTN: BECKY LOY, 3011 EAST RT 176, CRYSTAL LAKE, IL, 60014 | US Mail (1st Class) |
| 55288 | SNAVLEY, JOHN, JOHN SNAVLEY, 5544 N ILLINOIS ST, INDIANAPOLIS, IN, 46208 | US Mail (1st Class) |
| 55288 | SNEAD FAMILY LLP, RANDEL , BOESEN, 16138 W COPPER POINT LN, SURPRISE, AZ, 85374 | US Mail (1st Class) |
| 55288 | SNEEGAS, RANDALL C, 1024 HARTLAND DR, LAWRENCE, KS, 66049 | US Mail (1st Class) |
| 55265 | SNELLINGS, BREARD, SARTOR,, MR. CHARLES C. TRASCHER III, ESQ, INABNETT & TRASCHER, LLP, PO BOX 2055, MONROE, LA, 71207 | US Mail (1st Class) |
| 55288 | SNIDER, BOB; SNIDER, GLORIA, BOB & GLORIA SNIDER, 707 W PARK AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | SNIDER, JAMES W, JAMES W, SNIDER, 4080 ROSEBUD CREEK RD, FORSYTH, MT, 59327 | US Mail (1st Class) |
| 55288 | SNIDER, LARRY, LARRY , SNIDER, 355 S SHELLEY LAKE LN, VERADALE, WA, 99037 | US Mail (1st Class) |
| 55288 | SNIDER, LARRY, LARRY , SNIDER, 355 S SHELLY LAKE LN, VERADALE, WA, 99037 | US Mail (1st Class) |
| 55288 | SNIFFEN, RONALD, 161 FAIRFAX AVE, HAWTHORNE, NY, 10532 | US Mail (1st Class) |
| 55288 | SNIZIK , JACK ; SNIZIK , EVANS ANNE, JACK , SNIZIK, 8302 W RUTTER PKY, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 55288 | SNODGRASS, DOUGLAS A, DOUGLAS A SNODGRASS, 5615 LOCUST ST, KANSAS CITY, MO, 64110 | US Mail (1st Class) |
| 55288 | SNOOK, MICHAEL; SNOOK, PAM, MICHAEL & PAM , SNOOK, PO BOX 202, TETON, ID, 83451 | US Mail (1st Class) |
| 55288 | SNOW , MARTIN, MARTIN , SNOW, 10040 S JENNIFER CT, OAK CREEK, WI, 53154 | US Mail (1st Class) |
| 55288 | SNOW JR, AMOS, AMOS SNOW JR, 19 RIM RD, KILGORE, TX, 75662 | US Mail (1st Class) |
| 55288 | SNOW, CATHERINE R; SNOW, RONALD N, MR & MRS RONALD , SNOW, 4002 EDGAR, ROYAL OAK, MI, 48073 | US Mail (1st Class) |
| 55288 | SNOW, GUY M, 211 MAYFIELD RD, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55288 | SNOW, STEVEN; SNOW, DARLA, STEVEN & DARLA , SNOW, 4080 FAITHON P LUCAS BLVD, MESQUITE, TX, 75181 | US Mail (1st Class) |
| 55288 | SNOW, WILLIAM G, WILLIAM G, SNOW, 9270 HYLAND CREEK RD, BLOOMINGTON, MN, 55437 | US Mail (1st Class) |
| 55288 | SNOW, WILLIAM Z, 1032 JONESVILLE RD, SIMPSONVILLE, SC, 29681-4506 | US Mail (1st Class) |
| 55288 | SNYDER , G A ; SNYDER , BETTIE, G A SNYDER, 3303 S CHOCTAW, EL RENO, OK, 73036 | US Mail (1st Class) |
| 55288 | SNYDER , MARIAN H, MARIAN H, SNYDER, 909 E CHATEAU PL, WHITEFISH BAY, WI, 53217 | US Mail (1st Class) |
| 55288 | SNYDER , OTIS G, OTIS G SNYDER, 522 DEWEY AVE, EDWARDSVILLE, IL, 62025-2111 | US Mail (1st Class) |
| 55288 | SNYDER , RICK, RICK SNYDER, 415 W FILMORE ST, WINTERSET, IA, 50273 | US Mail (1st Class) |
| 55288 | SNYDER JR, J RONALD, J RONALD , SNYDER JR, 9842 FERGUSON VALLEY RD, LEWISTOWN, PA, 17044 | US Mail (1st Class) |
| 55288 | SNYDER LIVING TRUST, THE, NORMAN P. SNYDER, 120 WOOD ROAD, LOS GATOS, CA, 95030 | US Mail (1st Class) |
| 55288 | SNYDER, DIANE L, DIANE L SNYDER, 1414 BLEEKER AVE, READING, PA, 19607 | US Mail (1st Class) |
| 55288 | SNYDER, DONALD G; SNYDER, CLARANNA L, DONALD G SNYDER, 8330 BURKEY RD NW, N CANTON, OH, 44720 | US Mail (1st Class) |
| 55288 | SNYDER, EARL, EARL SNYDER, 9219 E CATALDO AVE, SPOKANE, WA, 99206-4069 | US Mail (1st Class) |
| 55288 | SNYDER, JOSEPH A, JOE , SNYDER, PO BOX 371, EXETER, MO, 65647 | US Mail (1st Class) |
| 55288 | SNYDER, LONNIE, LONNIE , SNYDER, 287 CHALYBEATE RD, BEDFORD, PA, 15522 | US Mail (1st Class) |
| 55288 | SNYDER, ORVILLE E, 1360 MORTON LN, LEWISPORT, KY, 42351 | US Mail (1st Class) |
| 55288 | SNYDER, RICK; SNYDER, LINDA, RICK , SNYDER, 141 VILLARD ST, APPLE CREEK, OH, 44606 | US Mail (1st Class) |
| 55288 | SNYDER, ROBERT C, ROBERT C, SNYDER, 122 HOWARD ST, JERSEY SHORE, PA, 17740 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SNYDER, RON ; SNYDER, ROSE, RON & ROSE , SNYDER, 117 WALNUT ST, HOLLIDAYSBURG, PA, 16648 | US Mail (1st Class) |
| 55288 | SNYDER, SUZANNEK, SUZANNE K, SNYDER, 4976 DELTA RD, DELTA, PA, 17314 | US Mail (1st Class) |
| 55288 | SNYDERSR, ROBERT JOSEPH, 21 CORNFLOWER LN, LEVITTOWN, PA, 19055 | US Mail (1st Class) |
| 55288 | SOBCZAK, GEORGE, GEORGE SOBCZAK, 4887 S KLINE ST, LITTLETON, CO, 80127 | US Mail (1st Class) |
| 55288 | SOBCZYK, RICHARD A, RICHARD A, SOBCZYK, PO BOX 161202, DULUTH, MN, 55816 | US Mail (1st Class) |
| 55288 | SOBEL, DEBORAH L, 2666 GAYNOR NW, WALKER, MI, 49544 | US Mail (1st Class) |
| 55288 | SOBIN, DONALD, DONALD SOBIN, 501 S BLAIR DR, NORMAL, IL, 61761 | US Mail (1st Class) |
| 55288 | SOBOTTKA, DAVID ; SOBOTTKA, VELMAJ, DAVID A SOBOTTKA, 1273 CO RD N, ROBERTS, WI, 54023 | US Mail (1st Class) |
| 55288 | SOCCOA, LOUIS, 67-15 7TH AVENUE, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 55351 | SOCHA, PERCZAK, SETTER & ANDERSON, P C, DAVID M SETTER, ESQUIRE, (RE: COUNSEL TO DEBTORS), DENVER FINANCIAL CENTER TOWER, 1775 SHERMAN STREET, SUITE 1925, DENVER, CO, 80203 | US Mail (1st Class) |
| 55288 | SOCIETY OF WOMEN ENGINEERS, 1963 UNIVERSITY, LISLE, IL, 60532 | US Mail (1st Class) |
| 55288 | SOCKO, FRANCES, 1187 NUMIDIA DRIVE, CATAWISSA, PA, 17820 | US Mail (1st Class) |
| 55288 | SOCRA, JASON, JASON , SOCRA, 1701 S MT TOM RD, MIO, MI, 48647 | US Mail (1st Class) |
| 55288 | SOCRATES MARTINEZ, 11544 WELLMAN DRIVE, RIVERVIEW, FL, 33578 | US Mail (1st Class) |
| 55288 | SODANO , MICHAEL C, MICHAEL C SODANO, 205 GARDINER RD, WHITEFIELD, ME, 04353 | US Mail (1st Class) |
| 55288 | SODERBERG, DAVID G, DAVID G SODERBERG, 605 N WILLARD AVE, JANESVILLE, WI, 53548 | US Mail (1st Class) |
| 55288 | SOEDER, ROBERT C; ROSE, LINDA M, ROBERT C, SOEDER, 320 THOMPSON RUN RD, PITTSBURGH, PA, 15237 | US Mail (1st Class) |
| 55288 | SOELLNER, LAWRENCE G, 2813 ROSS AVE, SPARROWS PT, MD, 21219-1226 | US Mail (1st Class) |
| 55288 | SOELLNER, LAWRENCE G, 2813 ROSS AVENUE, BALTIMORE, MD, 21219 | US Mail (1st Class) |
| 55288 | SOELLNER, LINDA C, 7945 WYNBROOK RD, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 55288 | SOESBE, ROBERT; SOESBE, ETHEL, R , SOESBE, 900 S 6 ST, CLINTON, IA, 52732 | US Mail (1st Class) |
| 55288 | SOF INVESTMENT LP, MSD CAPITAL LP, ATTN: JEFF KRAVETZ, 645 FIFTH AVENUE, 21ST FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55290 | SOF INVESTMENTS LP, ATTN JEFF KRAVETZ, C/O MSD CAPITAL LP, 645 FIFTH AVENUE, 21ST FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55288 | SOFIA, EDWARD, 29-10 ASTORIA BOULEVARD, ASTORIA, NY, 11102 | US Mail (1st Class) |
| 55288 | SOFIX CORPORATION, 2800 RIVERPORT RD, ATTN HIROSHI AOKI, CHATTANOOGA, TN, 37406-1721 | US Mail (1st Class) |
| 55288 | SOFIX CORPORATION, A. J. ARCHUNG, 2800 RIVERPORT ROAD, CHATTANOOGA, TN, 37406 | US Mail (1st Class) |
| 55288 | SOFRANKO, GERALD; SOFRANKO, BEVERLY, GERALD & BEVERLY SOFRANKO, 2304 E AVE N, PO BOX 85, LOVILIA, IA, 50150 | US Mail (1st Class) |
| 55288 | SOHAFER, EVERETT A; SOHAFER, MIRIAM R, EVERETT A SOHAFER, 102 SCHAFER KNOLL DR, HENDERSONVILLE, NC, 28792 | US Mail (1st Class) |
| 55288 | SOILEAU, JOHN A, PO BOX 874, 312 PINE ST, ELTON, LA, 70532 | US Mail (1st Class) |
| 55288 | SOILEAU, JOHN A, PO BOX 874, ELTON, LA, 70532 | US Mail (1st Class) |
| 55288 | SOJA, TADEUSZ A; SOJA, HELEN, TADEUSZ A & HELEN , SOJA, 22 HEWITT ST, WEST SPRINGFIELD, MA, 01089-4329 | US Mail (1st Class) |
| 55288 | SOJKOWSKI, IOLANDA A, DIANE AGAR, 3 WOODLAND DR, PITTSFIELD, MA, 01201 | US Mail (1st Class) |
| 55288 | SOKEL, LAURIE, LAURIE SOKEL, 3707 OAKRIDGE RD, LARSEN, WI, 54947 | US Mail (1st Class) |
| 55288 | SOKOL, LEONARD, LEONARD , SOKOL, 1914 LOCHINVAR, OAKLAND, MI, 48363 | US Mail (1st Class) |
| 55288 | SOKOL, WILLIAM D, 1615 BARRINGTON HILLS LN, KATY, TX, 77450 | US Mail (1st Class) |
| 55288 | SOKOLOWSKI, CAROL, 29 LONGFELLOW TERRACE, MORGANVILLE, NJ, 07751 | US Mail (1st Class) |
| 55288 | SOKOLOWSKI, MICHAEL; SOKOLOWSKI, JOYCE, MICHAEL & JOYCE , SOKOLOWSKI, 645 E 73RD AVE, MERRILLVILLE, IN, 46410 | US Mail (1st Class) |
| 55288 | SOL KATZ, STATION A, PO BOX 8465, TYLER, TX, 75711-8465 | US Mail (1st Class) |
| 55288 | SOL LINDELL, 2501 ANTIGUA TERRACE, #H2, COCONUT CREEK, FL, 33066 | US Mail (1st Class) |
| 55288 | SOL PAINTNER, 80-42 260 STREET, FLORAL PARK, NY, 11004 | US Mail (1st Class) |
| 55288 | SOL W LESNICK & EILEEN N LESNICK JT TEN, 7096 CLEMENTS, W BLOOMFIELD, MI, 48322-2626 | US Mail (1st Class) |
| 55288 | SOLAN & SOLAN PS, PO BOX 46, ABERDEEN, WA, 98520 | US Mail (1st Class) |
| 55288 | SOLANO , PHILIP K, PHILIP K, SOLANO, 96 HIGH ST, GENEVA, NY, 14456 | US Mail (1st Class) |
| 55288 | SOLAR BEAR INC SBI ENGINEERS, 325 CHEROKEE BLVD, CHATTANOOGA, TN, 37405 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | SOLARES & CO INC, PO BOX 9558, BAYAMON PR, PR, 00960-8041 | US Mail (1st Class) |
| 55288 | SOLBERG , ROBERT, ROBERT , SOLBERG, 800 S DUBUQUE ST, PO BOX 294, SOLON, IA, 52333 | US Mail (1st Class) |
| 55288 | SOLBERG, ARTHUR, ARTHUR SOLBERG, 7995 COUNTY RD 17, WYNDMERE, ND, 58081 | US Mail (1st Class) |
| 55288 | SOLBERG, RICHARDL, RICHARD L SOLBERG, 112 2ND AVE SE, PO BOX 922, STANLEY, ND, 58784 | US Mail (1st Class) |
| 55288 | SOLBERG, WALDO, WALDO , SOLBERG, 2015 IBIS DR, BUFFALO, MN, 55313 | US Mail (1st Class) |
| 55288 | SOLDIERS & SAILORS MEMORIAL HOSPITAL, SOLDIERS & SAILORS MEMORIAL HOSPITAL, ATTN JAN FISHER, 32-34 CENTRAL AVE, WELLSBORO, PA, 16901 | US Mail (1st Class) |
| 55288 | SOLE, CHESTER L, CHESTER L SOLE, 112 M ST SW, QUINCY, WA, 98848 | US Mail (1st Class) |
| 55288 | SOLEY, ROBERT P; SOLEY, NUNZIATA, ROBERT P & NUNZIATA , SOLEY, 17 ROUSHEY ST, DALLAS, PA, 18612-9076 | US Mail (1st Class) |
| 55288 | SOLID GOLD DISTRIBUTING CO INC, C/O RICHARD M RUGER ESQ, LIM RUGER & KIM LLP, 1055 W 7TH ST STE 2800, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 55288 | SOLID ROCK FREE LUTH CHURCH, PHIL , SCHUMACHER, 5909-73 AVE N, BROOKLYN PARK, MN, 55429 | US Mail (1st Class) |
| 55288 | SOLIDAY, JEFF, JEFF , SOLIDAY, 1102 CHICAGO ST, VALPARAISO, IN, 46383 | US Mail (1st Class) |
| 55288 | SOLIDUS INTEGRATION, 29 RAFFAELE DRIVE, WALTHAM, MA, 02452-0313 | US Mail (1st Class) |
| 55288 | SOLIEN , JEFFREY T, JEFF SOLIEN, PO BOX 258, SLOAN, IA, 51055 | US Mail (1st Class) |
| 55288 | SOLIMINI (DEC), VITO, C/O: EKSTROM, BEVERLY, EXECUTRIX OF THE ESTATE OF VITO SOLIMINI, 130 SHINGLE MILL LN, HANOVER, MA, 02339 | US Mail (1st Class) |
| 55288 | SOLIS (DEC), MARJORIE A, C/O: SOLIS, ANTHONY, THE ESTATE OF MARJORIE ANN SOLIS, 284 BRYANT ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | SOLL , ERIC ; RYAN , KATHY, ERIC SOLL, 8110 205TH ST SW, EDMONDS, WA, 98026 | US Mail (1st Class) |
| 55288 | SOLLA, VIRGINIA A, 6 MARYLAND DR, TYNGSBORO, MA, 01879 | US Mail (1st Class) |
| 55288 | SOLLAY , NORA E, NORA E, SOLLAY, 227 W MCNEESE ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 55288 | SOLLEDER, SARAH, 4 NEW STREET, CRESSKILL, NJ, 07626-2255 | US Mail (1st Class) |
| 55288 | SOLMEN, DAVID ; SOLMEN, JULIE, DAVID & JULIE SOLMEN, 43750 COLUMBIANA-WATERFORD RD, COLUMBIANA, OH, 44408 | US Mail (1st Class) |
| 55288 | SOLOMON , RON ; SOLOMON , SANDRA, RON & SANDRA SOLOMON, 1010 W HOLYOKE AVE, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 55288 | SOLOMON B ELIAS, 21 ST. PAUL ST, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 55288 | SOLOMON DORSEY, PO BOX 465, ALTHEIMER, AR, 72004 | US Mail (1st Class) |
| 55288 | SOLOMON W WHITE, PO BOX 17950, PITTSBURGH, PA, 15235-7950 | US Mail (1st Class) |
| 55288 | SOLOMON, MARK, MARK SOLOMON, PO BOX 8145, MOSCOW, ID, 83843 | US Mail (1st Class) |
| 55288 | SOLOMON, MICHAEL, 88-12 151ST AVE AP T4L, HOWARD BEACH, NY, 11414-1414 | US Mail (1st Class) |
| 55288 | SOLOMON, PEARLIE MAE, 11 TROY COURT, MAPLEWOOD, NJ, 07040 | US Mail (1st Class) |
| 55288 | SOLOMON, THELMA, THELMA , SOLOMON, 8206 MONTICELLO, SKOKIE, IL, 60076 | US Mail (1st Class) |
| 55288 | SOLORIO, DANIEL, 18434 VINE ST, HESPERIA, CA, 92345 | US Mail (1st Class) |
| 55288 | SOLORZANO, DILIA E, 100 LA SALLE ST #3C, NEW YORK, NY, 10027-4726 | US Mail (1st Class) |
| 55288 | SOLOW, LEONARD, C/O MICHAEL SOLOW, 41 DUNNE PLACE, LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 55288 | SOLTERMAN , BROOKS ; SOLTERMAN , MARY, BROOKS & MARY SOLTERMAN, 7126 LAKEVIEW RD, LEXINGTON, MI, 48450 | US Mail (1st Class) |
| 55288 | SOLTIS, JOSEPH M; SOLTIS, MARIA A, JOSEPH M & MARIA A , SOLTIS, 16067 WILLIAMS RD, MEADVILLE, PA, 16335 | US Mail (1st Class) |
| 55288 | SOLVAY MINERALS, PO BOX 27328, 3333 RICHMOND AVE, HOUSTON TX 77098, HOUSTON, TX, 77227-7328 | US Mail (1st Class) |
| 55288 | SOLVAY MINERALS, RAY JOHNSON, 3333 RICHMOND AVE, PO BOX 27328, HOUSTON, TX, 77098-3099 | US Mail (1st Class) |
| 55288 | SOMERO, ROBERT W, ROBERT W, SOMERO, 27353 E GROSSE PT, HANCOCK, MI, 49930 | US Mail (1st Class) |
| 55288 | SOMERS, PAUL C, 10 OAK AVE, WAKEFIELD, MA, 01881 | US Mail (1st Class) |
| 55288 | SOMERS, PAUL C, 10 OAK AVE, WAKEFIELD, MA, 01883 | US Mail (1st Class) |
| 55288 | SOMERS, PAUL C, 10 OAK AVE, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 55288 | SOMERVILLE, PATRICE; LEATHERMAN, LAWRENCE, PATRICE , SOMERVILLE, 13560 SCHLEWEIS, MANCHESTER, MI, 48158 | US Mail (1st Class) |
| 55288 | SOMERVILLE, WILLIAM J, 3670 GOLF VIEW DR, WILLIAMSTON, MI, 48895 | US Mail (1st Class) |
| 55289 | SOMMERFELT, OLE, BJARNE SKAUS VEI 2, HOSLE, N1347 NORWAY | US Mail (1st Class) |
| 55289 | SOMPAN CHANAKAM, M C COURT, 27/10 SOI BUAKEARD 5, BANGNA TRAD RD, KM 1 BANGNA, BANKOK, 10260 THAILAND | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55289 | SOMPAN CHANAKAN, 27/10 MC COURT RM NO 110, SOI BUAKERTS BANGNA-TRAD RD KMI, BANGNA, BANKOK, 10260 THAILAND | US Mail (1st Class) |
| 55288 | SONBERG, TORY G, PO BOX 419, ABINGDON, MD, 21009-0419 | US Mail (1st Class) |
| 55288 | SONBERG, TORY G, 7 BRIGHT STAR COURT, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 55288 | SONDERMAN, GERALD R, GERALD R SONDERMAN, 6866 HOWDERSHELL RD, HAZELWOOD, MO, 63042 | US Mail (1st Class) |
| 55288 | SONDRA D SHEETS, 833 BRANDIE STREET, TUTTLE, OK, 73089-7518 | US Mail (1st Class) |
| 55288 | SONGER, BRANDEN ; SONGER, SARAH, BRANDEN AND SARAH SONGER, PO BOX 1523, EAST HELENA, MT, 59635 | US Mail (1st Class) |
| 55288 | SONJA REED, 9811 LEATTA DRIVE, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | SONNIE J BETTS JR, PO BOX 170174, SPARTANBURG, SC, 29301 | US Mail (1st Class) |
| 55288 | SONNIER, DOROTHY T, 1409 MARIA DR, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | SONOCO PRODUCTS, C/O WILLIAM H SHORT JR ESQ, HAYNSWORTH SINKLER BOYD PA, PO BOX 11889, COLUMBIA, SC, 29201 | US Mail (1st Class) |
| 55288 | SONOCO PRODUCTS COMPANY, PO BOX 91218, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 55288 | SONOCO PRODUCTS COMPANY, PO BOX 281728, ATLANTA, GA, 30384-1728 | US Mail (1st Class) |
| 55288 | SONYA A DEANGELIS, 10331 MAGDALENA RD, LOS ALTOS, CA, 94024-6416 | US Mail (1st Class) |
| 55288 | SOONER CONTAINER INC., PO BOX 690894, TULSA, OK, 74169-0894 | US Mail (1st Class) |
| 55288 | SOOUTHERN STATES COOPERATIVE, INC, 6606 WEST BROAD ST, RICHMOND, VA, 23260 | US Mail (1st Class) |
| 55288 | SOPER, RONALD E, RONALD E, SOPER, 8780 LK ASHMERE DR, SAN DIEGO, CA, 92119 | US Mail (1st Class) |
| 55288 | SOPHIE ALTMAN, 2156 79TH STREET, BROOKLYN, NY, 11214-1909 | US Mail (1st Class) |
| 55288 | SOPHIE R HALAS, 92 E 2ND STREET, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 55288 | SOPHISTICATED GENTS INVESTMENT CLUB, C/O JEFF WILLIAS, 317 SE AVON ST, BLUE SPRINGS, MO, 64014-3713 | US Mail (1st Class) |
| 55288 | SORCE, BARBARA, 354 EAST SUNSET DRIVE NORTH, REDLANDS, CA, 92373 | US Mail (1st Class) |
| 55288 | SORCI, JOHN M, JOHN M, SORCI, 4972 PIKE LAKE PL, DULUTH, MN, 55811 | US Mail (1st Class) |
| 55288 | SORELLE Y PARKER & WILLIAM, PARKER TTEES SORELLE Y PARKER, REVOCABLE TRUST, PO BOX 50131, ST LOUIS, MO, 63105-5131 | US Mail (1st Class) |
| 55288 | SORENSEN , JON ; TULLY , CATHERINE, JON , SORENSEN, 122 GREEN AVE, CASTLETON ON HUDSON, NY, 12033 | US Mail (1st Class) |
| 55288 | SORENSEN, CHRISTIAN M, CHRISTIAN M SORENSEN, 816 POLY DR, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 55288 | SORENSEN, DON; SORENSEN, MAIJA-LIISA, MAIJA-LIISA , SORENSEN, 13908 ROSARIO RD, ANACORTES, WA, 98221 | US Mail (1st Class) |
| 55288 | SORENSEN, LAWRENCE, 8520 S MEADE AVE, BURBANK, IL, 60459 | US Mail (1st Class) |
| 55288 | SORENSEN, LAWRENCE J, 1319 E DUNSLOW LN, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 55288 | SORENSEN, LILLI A, 8926 DORAL LN, ORLAND PARK, IL, 60462 | US Mail (1st Class) |
| 55288 | SORENSON JR, EDWIN G, EDWIN G SORENSON JR, W1242 STEIN WAY, OCONOMOWOC, WI, 53066 | US Mail (1st Class) |
| 55288 | SORENSON JR, HENRY E, HENRY E SORENSON JR, 702 S 14TH AVE, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 55288 | SORGENFRIE, CORY, CORY SORGENFRIE, 1150 4TH AVE SE, ROCHESTER, MN, 55904 | US Mail (1st Class) |
| 55288 | SORHEIM, RICHARD ; SORHEIM, DOROTHY, RICHARD & DOROTHY , SORHEIM, 405 1ST AVE NE, BUFFALO, MN, 55313 | US Mail (1st Class) |
| 55288 | SORIANO, MARY, 214 BELL AVENUE, RARITAN, NJ, 08869 | US Mail (1st Class) |
| 55288 | SOROKO , PERRY R, PERRY R, SOROKO, 34 WALLACE RD, GOFFSTOWN, NH, 03045 | US Mail (1st Class) |
| 55288 | SORRELS, DONALD W, DONALD W SORRELS, 316 N ZILLAH ST, KENNEWICK, WA, 99336 | US Mail (1st Class) |
| 55288 | SORRENTINO , DOMINICK S, DOMINICK S SORRENTINO, 72 FELDSPAR AVE, BEACON FALLS, CT, 06403 | US Mail (1st Class) |
| 55288 | SORRENTINO, ROBERT, 16 ALDEN CIRCLE, READING, MA, 01867 | US Mail (1st Class) |
| 55288 | SORRENTINO, ROBERT, 16 ALDEN CIR, READING, MA, 01867 | US Mail (1st Class) |
| 55288 | SORRENTO (DEC), JOSEPH, C/O: SORRENTO, NICHOLAS, C/O: SORRENTO, NICHOLAS, PERSONAL REP OF THE ESTATE OF JOSEPH SORRENTO, 17757 FRONT BEACH RD, UNIT 107, PANAMA CITY BEACH, FL, 32413-4952 | US Mail (1st Class) |
| 55288 | SOSA , DANIEL, DANIEL SOSA, 1070 BROCK DR, CORPUS CHRISTI, TX, 78412 | US Mail (1st Class) |
| 55288 | SOSBE, LYLE, 614 BEDFORD LANE, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 55288 | SOSNICK ESQ, FREDRIC, (RE: CITIBANK NA INC), SHEARMAN & STERLING, 599 LEXINGTON AVE, NEW YORK, NY, 10022 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SOTEROS, CHRISTINE; SWARTLEY, DEBBIE, CHRISTINE SOTEROS, 5748 COLFAX AVE, NORTH HOLLYWOOD, CA, 91601 | US Mail (1st Class) |
| 55289 | SOTIRIS MENDRINOS, 34 PATRON ST, 145 64 KIFISSIA, ATHENS,  GREECE | US Mail (1st Class) |
| 55288 | SOUCY, TAMMIE ; SOUCY JR, BILL, TAMMIE & BILL SOUCY JR, 47 ROUND LAKE AVE, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 55288 | SOUED (DEC), ANTHONY G, C/O: NORTHARDT, CYNTHIA, EXECUTRIX OF THE ESTATE OF ANTHONY G SOUED, 1 MARYS WAY, LAKEVILLE, MA, 02347-3620 | US Mail (1st Class) |
| 55288 | SOUKAL FLORAL CO INC, 6118 ARCHER AVE, CHICAGO, IL, 60638-2740 | US Mail (1st Class) |
| 55288 | SOUKAL FLORAL CO,INC & GREENHOUSE, 6118 ARCHER AVE., CHICAGO, IL, 60638-2740 | US Mail (1st Class) |
| 55288 | SOULE, MELVIN D, 2812 EAGLESMERE CT, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 55288 | SOULES, RICHARD N, RICHARD N, SOULES, 273 MAIN ST, PO BOX 333, WORCESTER, NY, 12197-0333 | US Mail (1st Class) |
| 55288 | SOUND ADVICE INC, 1333 TOMIKE ST, LAKE GENEVA, WI, 53147-1142 | US Mail (1st Class) |
| 55288 | SOUSA, ROBERT C, ROBERT C, SOUSA, 25 BARKER AVE, SHREWSBURY TWP, NJ, 07724 | US Mail (1st Class) |
| 55288 | SOUTH CAROLINA DEPT OF REVENUE, PO BOX 12265, COLUMBIA, SC, 29211 | US Mail (1st Class) |
| 55265 | SOUTH CAROLINA DEPT. OF HEALTH, E. KATHERINE WELLS, ESQ., & ENVIRONMENTAL CONTROL, 2600 BULL STREET, COLUMBIA, SC, 29201-1708 | US Mail (1st Class) |
| 55288 | SOUTH CAROLINA ELECTRIC & GAS COMPA, MAIL CODE J-53, COLUMBIA, SC, 29812-0764 | US Mail (1st Class) |
| 55288 | SOUTH CAROLINA ELECTRIC & GAS COMPANY, 220 OPERATION WAY, MAIL CODE C-222, CAYCE, SC, 29033-3701 | US Mail (1st Class) |
| 55288 | SOUTH CAROLINA ELECTRIC & GAS COMPANY SCPC, C/O SCANA SERVICES, 1426 MAIN ST MC 130, COLUMBIA, SC, 29218 | US Mail (1st Class) |
| 55288 | SOUTH CAROLINA ELECTRIC AND GAS CO., MAIL CODE J-53, COLUMBIA, SC, 29812-0764 | US Mail (1st Class) |
| 55288 | SOUTH EASTERN MACHINING INC, 502 STEGALL RD, ATTN ROGER BURDETTE, PELZER, SC, 29669 | US Mail (1st Class) |
| 55288 | SOUTH JERSEY GAS CO, PO BOX 6000, FOLSOM, NJ, 08037-6000 | US Mail (1st Class) |
| 55288 | SOUTHARD , GARY R; SOUTHARD , SUSAN J, GARY R & SUSAN J SOUTHARD, 103 N BILLERICA RD, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 55288 | SOUTHARD, BOBBY R, 3505 OAKLANE DR, PO BOX 132, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 55288 | SOUTHARD, BOBBY R, 3505 OAKLANE DR, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 55288 | SOUTHEASTERN STEEL CO., PO BOX 989, FLORENCE, SC, 29503-0989 | US Mail (1st Class) |
| 55288 | SOUTHER IONICS, INC, 5651 MILL TRACE DRIVE, DUNWOODY, GA, 30338 | US Mail (1st Class) |
| 55288 | SOUTHERN BAG CORPORATION, 25 WOODGREEN PLACE, MADISON, MS, 39110 | US Mail (1st Class) |
| 55288 | SOUTHERN BRACING SYSTEMS INC, PO BOX 761, ARMUCHEE, GA, 30105 | US Mail (1st Class) |
| 55288 | SOUTHERN CALIFORNIA GAS COMPANY, CREDIT & REVENUE COLLECTIONS, THE GAS COMPANY, PO BOX 30337, LOS ANGELES, CA, 90030-0337 | US Mail (1st Class) |
| 55288 | SOUTHERN CLAY PRODUCTS INC, 1212 CHURCH ST, GONZALES, TX, 78629 | US Mail (1st Class) |
| 55288 | SOUTHERN COFFEE SERVICE, PO BOX 4348, CHATTANOOGA, TN, 37405 | US Mail (1st Class) |
| 55288 | SOUTHERN COMPANY SERVICES, INC, J. DOUGLAS MAXWELL, PO BOX 2625, BIRMINGHAM, AL, 35202 | US Mail (1st Class) |
| 55288 | SOUTHERN IONICS INCORPORATED, MILTON SUNDBECK, JR, PO BOX 1217, 201 COMMERCE ST, WEST POINT, MS, 39773 | US Mail (1st Class) |
| 55288 | SOUTHERN IONICS, INC, PO DRAWER 1217, 201 COMMERCE ST, WEST POINT, MS, 39773 | US Mail (1st Class) |
| 55288 | SOUTHERN IONICS, INC, JOSEPH J. STEVENS III, PO DRAWER 1137, 208 EAST JORDON AVE, WEST POINT, MS, 39773 | US Mail (1st Class) |
| 55288 | SOUTHERN MARKING SYSTEMS, PO BOX 2025, GREENVILLE, SC, 29602 | US Mail (1st Class) |
| 55288 | SOUTHERN PEST CONTROL, 3300 CRESCENT BLVD., WEST COLLINGSWOOD, NJ, 08107 | US Mail (1st Class) |
| 55288 | SOUTHERN STATES COOPERATIVE, INCORPORATED, FERTILIZER DIVISION, ATTN: LEGAL DEPT., 6606 W BREAD STREET, RICHMOND, VA, 23230 | US Mail (1st Class) |
| 55288 | SOUTHERN VINTAGE STRUCTURES INC, POBOX 16, CUMMING, GA, 30028 | US Mail (1st Class) |
| 55288 | SOUTHLINE EQUIP. CO., PO BOX 8867, HOUSTON, TX, 77249-8867 | US Mail (1st Class) |
| 55288 | SOUTHTOWN PAINT & WALLPAPER CO, 11951  W  143RD  ST, ORLAND PARK, IL, 60467-7218 | US Mail (1st Class) |
| 55288 | SOUTHWEST TOWN MECHANICAL SERVICES, DIV. OF REF. CORP., 10450 W. 163RD PLACE, ORLAND PARK, IL, 60467-5445 | US Mail (1st Class) |
| 55288 | SOUTHWESTERN BELL TELEPHONE COMPANY, BANKRUPTCY DEPARTMENT, PO BOX 769, ARLINGTON, TX, 76004 | US Mail (1st Class) |
| 55288 | SOUZA, JOSEPH J; SOUZA, CONNIE S, JOSEPH J, SOUZA, 330 NORTON AVE, OSHKOSH, WI, 54901 | US Mail (1st Class) |
| 55288 | SOUZA, THOMAS E, 2 HEATH RD, SOUTH EASTON, MA, 02375 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SOUZA, THOMAS E, 62 BRADLEY AV, BROCKTON, MA, 02402 | US Mail (1st Class) |
| 55288 | SOUZIS , ANTHONY ; SOUZIS , SANDRA, ANTHONY & SANDRA SOUZIS, 133 WELLES BOROUGH RD, WINSTON SALEM, NC, 27104 | US Mail (1st Class) |
| 55288 | SOVARE, BARBARA M, BARBARA M SOVARE, 2006 CO RT 8, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | SOVLIOTIS JR, MICHAEL T, 39 PONDEROSA AVE, METHUEN, MA, 01844 | US Mail (1st Class) |
| 55288 | SOWERSBY, RUSSELL T, RUSSELL T, SOWERSBY, 1480 N ROCHESTER RD, OAKLAND, MI, 48363-1624 | US Mail (1st Class) |
| 55288 | SOWINSKI, STANLEY F; SOWINSKI, PATRICIA D, STANLEY F, SOWINSKI, 242 GLEN EDEN RD, ROCHESTER, PA, 15074 | US Mail (1st Class) |
| 55288 | SPACZYNSKI, ELDA, ELDA SPACZYNSKI, 42 RICHARD ST, NEW BRITAIN, CT, 06053 | US Mail (1st Class) |
| 55288 | SPADARO, NICOLE L, NICOLE L, SPADARO, 130 WILLOW CREST DR, HAMDEN, CT, 06518 | US Mail (1st Class) |
| 55288 | SPAETH, SUSAN A, SUSAN A, SPAETH, 1210 S 12TH ST, VIRGINIA, MN, 55792 | US Mail (1st Class) |
| 55288 | SPAICH BROS RANCHES, PO BOX 363, SARATOGA, CA, 95071-0363 | US Mail (1st Class) |
| 55288 | SPALDING , DONALD G, DONALD G SPALDING, 3815 W DESERT PARK LN, PHOENIX, AZ, 85051 | US Mail (1st Class) |
| 55288 | SPALDING , MR SAM, MR SAM SPALDING, 423 FLORENCE AVE, PITMAN, NJ, 08071 | US Mail (1st Class) |
| 55288 | SPALDING, MARTHA, 4 YORK COURT, FORKED RIVER, NJ, 08731 | US Mail (1st Class) |
| 55288 | SPALT, ERIC, 1104 GREENWOOD RIDGE CT, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 55288 | SPAMPINATO, LISA, LISA , SPAMPINATO, 430 FOREST ST, MARSHFIELD, MA, 02050 | US Mail (1st Class) |
| 55288 | SPANGENBERG, KEVIN, MR KEVIN , SPANGENBERG, 705 DOUGLAS AVE, EVELETH, MN, 55734 | US Mail (1st Class) |
| 55288 | SPANI, WINNIFRED A, WINNIFRED A, SPANI, 4010 SADDLE ROCK RD, BUTTE, MT, 59701 | US Mail (1st Class) |
| 55288 | SPANIEL JR , JAMES W, JAMES W SPANIEL JR, 112 ARIZONA AVE, VANDERGRIFT, PA, 15690 | US Mail (1st Class) |
| 55288 | SPANIER, DANIEL; SPANIER, HOLLY, DANIEL & HOLLY SPANIER, 208 4TH AVE NE, OSSEO, MN, 55369 | US Mail (1st Class) |
| 55288 | SPANIER, MARK, MARK SPANIER, 4385 CANTON CT, WEBSTER, MN, 55088 | US Mail (1st Class) |
| 55288 | SPANITZ , FRANK ; SPANITZ , ANNA, FRANK AND ANNA SPANITZ, 1114 7TH ST, WHITEHALL, PA, 18052 | US Mail (1st Class) |
| 55288 | SPANN, HOWARD L, HOWARD L SPANN, HOWARD L SPANN, 896 BUCKHALTER RD, BROOKSVILLE, MS, 39739-9755 | US Mail (1st Class) |
| 55288 | SPANN, WILLIE E; SPANN, JEAN B, WILLIE E & JEAN B , SPANN, 318 E GREEN ST, MACON, MS, 39341 | US Mail (1st Class) |
| 55288 | SPARKEVICIUS, BRIAN; SPARKEVICIUS, SUSAN, BRIAN & SUSAN SPARKEVICIUS, 1031 ANDERS RD, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 55288 | SPARKLE CLEAN, PO BOX 1355, SORRENTO, FL, 32776 | US Mail (1st Class) |
| 55288 | SPARKS, DAVID, DAVID SPARKS, DAVID SPARKS, 7225 EAGLE COVE N DR, INDIANAPOLIS, IN, 46254 | US Mail (1st Class) |
| 55288 | SPARKS, EDWARD C, 1040 VIOLET AVE LOT 3, HYDE PARK, NY, 12538 | US Mail (1st Class) |
| 55288 | SPARKS, PAUL W, PAUL W, SPARKS, 240 N OAK ST, CLARKSVILLE, IN, 47129 | US Mail (1st Class) |
| 55288 | SPARKS, WILLIAM J, C/O WILLIAM SPARKS, 1370 CLARK ST, MERRICK, NY, 11566 | US Mail (1st Class) |
| 55288 | SPARROW, EPHRAIM M, 2105 WEST HOYT AVE, ST. PAUL, MN, 55108 | US Mail (1st Class) |
| 55288 | SPARTANBURG COUNTY TAX COLLECTOR, ATTN JEAN R JAMESON, PO BOX 3060, SPARTANBURG, SC, 29304 | US Mail (1st Class) |
| 55288 | SPARTANS & CO, MICHIGAN DEPARTMENT OF TREASURY, UNCLAIMED PROPERTY DIV, LANSING, MI, 48922-0001 | US Mail (1st Class) |
| 55288 | SPARWASSEN II, GEORGE M, 7516 BRIGHTSIDE AVE, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 55288 | SPAULDING , ROBERT ; SPAULDING , GAIL, ROBERT , SPAULDING, PO BOX 474, PLUMMER, ID, 83851 | US Mail (1st Class) |
| 55288 | SPAULDING AND SLYE CONSTRUCTION LP, C/O BRUCE D LEVIN ESQ, BERNKOPF GOODMAN & BASEMAN LLP, 125 SUMMER STR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 55288 | SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL, FUND LP & SILVER POINT CAPITAL OFFSHORE FUND, IRENE WU, 660 STEAMBOAT RD, 3RD FLR, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55288 | SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL, FUND LP & SILVER POINT CAPITAL OFFSHORE FUND, BRIAN JARMAIN, TWO GREENWICH PLAZA, 1ST FLR, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55288 | SPEARMAN, CASSANDRA S, CASSANDRA S SPEARMAN, 5394 QUARTZ DR, MEMPHIS, TN, 38109 | US Mail (1st Class) |
| 55288 | SPEARS, ARTHUR, ARTHUR SPEARS, 105 SPEARS RD, CUBA, AL, 36907 | US Mail (1st Class) |
| 55288 | SPEARS, ZANE F, ZANE F, SPEARS, 904 HUNTING RIDGE RD, MARTINSVILLE, VA, 24112 | US Mail (1st Class) |
| 55288 | SPECCE, THOMAS, 25 FERN COURT, SAYREVILLE, NJ, 08872 | US Mail (1st Class) |
| 55288 | SPECIALIZED INDUSTRIAL MAINT (SIM, 39394-A BABIN RD, GONZALES, LA, 70737 | US Mail (1st Class) |
| 55288 | SPECIALIZED INDUSTRIAL MAINT., SIM, INC., 39394-A BABIN RD., GONZALES, LA, 70737 | US Mail (1st Class) |
| 55288 | SPECIALTY CHEMICAL CO LLC, 2018 KING EDWARD AVE, CLEVELAND, TN, 37311 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SPECIALTY FOUNDRY PRODUCTS INC, 4520 GLENMEADE LANE, AUBURN HILLS, MI, 48326 | US Mail (1st Class) |
| 55288 | SPECIALTY MINERALS INC., NIKHIL C. TRIVEDI, ONE HIGHLAND AVE, BETHEHEM, PA, 18017 | US Mail (1st Class) |
| 55288 | SPECIALTY MINERALS INC., NIKHIL TRIVEDI, 9 HIGHLAND AVNEUE, BETHLEHEM, PA, 18017 | US Mail (1st Class) |
| 55288 | SPECK , SCOTT, SCOTT SPECK, 250 CURTICE PARK, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 55288 | SPECK JR, RAYMOND W, 3515 SHADY RUN RD, MELBOURNE, FL, 32934 | US Mail (1st Class) |
| 55288 | SPECTRUM TECHNOLOGY, INC, 3508 ST. ANDREWS WAY, AUGUST, GA, 30907 | US Mail (1st Class) |
| 55288 | SPEDER, GUSTAV A J, GUSTAV A J SPEDER, 818 S WALNUT, SPRINGFIELD, IL, 62704 | US Mail (1st Class) |
| 55288 | SPEIGHT , DAVID N, DAVID N SPEIGHT, 421 W GRETA AVE, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 55265 | SPEIGHTS & RUNYAN, DANIEL A. SPEIGHTS, ESQ., 200 JACKSON AVENUE, EAST, P.O. BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 55288 | SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A, 200 JACKSON AVE, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 55288 | SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G, AMANDA G STEINMEYER, 200 JACKSON AVE, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 55288 | SPEIR SR, RICHARD O, RICHARD O, SPEIR JR, 1410 TEMPLE JOHNSON RD, LOGANVILLE, GA, 30052 | US Mail (1st Class) |
| 55288 | SPELLMAN, JOHN F, 4938 AUGUSTA AVE, OLDSMAR, FL, 34677 | US Mail (1st Class) |
| 55288 | SPENCE, CHARLES J, CHARLES J SPENCE, 104 MAIN ST, HOME, PA, 15747 | US Mail (1st Class) |
| 55288 | SPENCER , DOUGLAS L, DOUGLAS L SPENCER, 277 JORDAN RD, WINLOCK, WA, 98956 | US Mail (1st Class) |
| 55288 | SPENCER , EDSEL, EDSEL SPENCER, 23 HILLCREST RD, NEWCASTLE, ME, 04553 | US Mail (1st Class) |
| 55288 | SPENCER FANE BRITT & BROWNE LLP, 1000 WALNUT STE 1400, ATTN LISA A EPPS ESQ, KANSAS CITY, MO, 64106 | US Mail (1st Class) |
| 55288 | SPENCER JAMES HENDERSON, 17 EAST 7TH STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | SPENCER R KONICOV, 1115 EGAN CT 3, CINCINNATI, OH, 45229 | US Mail (1st Class) |
| 55288 | SPENCER R MC FARLANE, 200 HAMMOCK OAK CIRCLE, DEBARY, FL, 32713 | US Mail (1st Class) |
| 55288 | SPENCER, GARY, GARY SPENCER, 3120 AVE K, FORT MADISON, IA, 52627 | US Mail (1st Class) |
| 55288 | SPENCER, GUY, 2670 ROCKAWAY AVENUE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | SPENCER, HELEN S, LINDA S MCCLELLAN, 6 UNIVERSITY WAY, PRINCETON JUNCTION, NJ, 08550 | US Mail (1st Class) |
| 55288 | SPENCER, JANETM, JANET M, SPENCER, 16143 HURON ST, CREST HILL, IL, 60403 | US Mail (1st Class) |
| 55288 | SPENCER, OSCAR RAYMOND, 1806 S GREEN RIVER RD, COWPENS, SC, 29330 | US Mail (1st Class) |
| 55288 | SPENCER, ROSS, ROSS , SPENCER, 1240 WASHINGTON AVE, HAVRE, MT, 59501 | US Mail (1st Class) |
| 55288 | SPENCER, STANLEY, 4832 MEADOWLARK DR, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55288 | SPENCER, WARREN H, WARREN H, SPENCER, 6005 BEARD AVE S, EDINA, MN, 55410-2713 | US Mail (1st Class) |
| 55288 | SPENGLER , LORRAINE, LORRAINE SPENGLER, PO BOX 158, LONG LAKE, NY, 12847 | US Mail (1st Class) |
| 55288 | SPERBECK, CLARENCE G, CLARENCE G SPERBECK, 5790 BOX ELDER RD, EL PASO, TX, 79932-3001 | US Mail (1st Class) |
| 55288 | SPERBECK, ELAINE, ELAINE SPERBECK, 618 E MONROE ST, LITTLE FALLS, NY, 13365 | US Mail (1st Class) |
| 55288 | SPERO STAYANOVICH, 2618 GROVE AVE., RACINE, WI, 53405 | US Mail (1st Class) |
| 55288 | SPERO, MICHAEL A, MICHAEL , SPERO, PO BOX 6016, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 55288 | SPEYER, DONALD G, DONALD G SPEYER, DONALD G SPEYER, 24111 CIVIC CENTER DR APT 707, SOUTHFIELD, MI, 48033-7440 | US Mail (1st Class) |
| 55288 | SPHERION-HR, ACCT, FIN, 120 E. BALTIMORE ST, SUITE 2220, BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 55288 | SPICER , MARY J, MARY J SPICER, 323 S WORTHINGTON, WEST MEMPHIS, AR, 72301 | US Mail (1st Class) |
| 55288 | SPICER JR, WALTER P; SPICER, MARY A, WALTER & MARY , SPICER JR, 912 FLEMINGS LANDING RD, TOWNSEND, DE, 19734 | US Mail (1st Class) |
| 55288 | SPICHER, DONALD L, DONALD L SPICHER, 2827 NILES VIENNA RD, NILES, OH, 44446 | US Mail (1st Class) |
| 55288 | SPIELER, JOHN L, JOHN L, SPIELER, 7371 STARCLIFF AVE NW, NORTH CANTON, OH, 44720 | US Mail (1st Class) |
| 55288 | SPIERING, HOWARD, HOWARD SPIERING, 6365 SW 190TH, BEAVERTON, OR, 97007 | US Mail (1st Class) |
| 55288 | SPIETZ , MARK, MARK SPIETZ, 910 GRIGNON ST, KAUKAUNA, WI, 54130 | US Mail (1st Class) |
| 55288 | SPIEZIO, VINCENT, 6 VESSEL ROAD, WARETOWN, NJ, 08758 | US Mail (1st Class) |
| 55288 | SPILLE , JUDITH A, JUDITH A, SPILLE, 12705 LEFLOSS AVE, NORWALK, CA, 90650 | US Mail (1st Class) |
| 55288 | SPILLERS , CAROLYN J, CAROLYN J SPILLERS, 652 NORTH AVE W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | SPILLMAN, LESLIE R; SPILLMAN, LORRAINE J, LESLIE R, SPILLMAN, 8304 W GREENWOOD RD, SPOKANE, WA, 99224-9292 | US Mail (1st Class) |
| 55288 | SPILLMAN, ROBERT W, C/O ROBERT SPILLMAN, 20 PEARL RD, BOXFORD, MA, 01921 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SPILLY, RICHARD; SPILLY, M BETH, RICK & BETH , SPILLY, 1613 FIRST ST N, NEWTON, IA, 50208 | US Mail (1st Class) |
| 55288 | SPIRES, GEORGE; SPIRES, KAREN, GEORGE & KAREN SPIRES, 38068 N ACADEMY DR, LAKE VILLA, IL, 60046 | US Mail (1st Class) |
| 55288 | SPIRITWEAR GRAPHICS INC, 1395 K NORTH COBB PKWY, MARIETTA, GA, 30062-2460 | US Mail (1st Class) |
| 55288 | SPITTAL , GORDON, MR GORDON , SPITTAL, 45085 ENGEL DR, UTICA, MI, 48317-5518 | US Mail (1st Class) |
| 55288 | SPITTLER, KENNETH R, KENNETH R, SPITTLER, 720 39TH AVE, WINONA, MN, 55987 | US Mail (1st Class) |
| 55288 | SPIVEY, CLARENCE, 168 VIRGINIAN AVENUE, JERSEY CITY, NJ, 07304 | US Mail (1st Class) |
| 55288 | SPLATER, LARRY R, LARRY , SPLATER, 46 E 25TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | SPOCK, GEORGE, 1582 ULTRAMARINE LANE, PUNTA GORDA, FL, 33983 | US Mail (1st Class) |
| 55288 | SPOHN, FRANKLIN, FRANKLIN SPOHN, 43 E CEDAR ST, FLEETWOOD, PA, 19522 | US Mail (1st Class) |
| 55288 | SPOLLAR, FRANK J; SPOLLAR, GENEVIEVE M, FRANK & GENEVIEVE SPOLLAR, BOX 884, GILBERT, MN, 55741 | US Mail (1st Class) |
| 55288 | SPONAUGLE, RONALD J, 301 OREGON RD, STEVENSVILLE, MD, 21666 | US Mail (1st Class) |
| 55288 | SPONSLER, JOE, JOE , SPONSLER, BOX 653, GRISWOLD, IA, 51535 | US Mail (1st Class) |
| 55288 | SPOSITO , ANTONIO E, ANTONIO ESPOSITO, 443 BAY RIDGE PKY, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 55288 | SPRAGGINS, BETTY D, BETTY D SPRAGGINS, 2565 E INGLEWOOD, MESA, AZ, 85213 | US Mail (1st Class) |
| 55288 | SPRAGGINS, LUTHER G, LUTHER G, SPRAGGINS, 2565 E INGLEWOOD, MESA, AZ, 85213 | US Mail (1st Class) |
| 55288 | SPRAGUE SCHOOL DISTRICT #8, SPRAGUE SCHOOL DISTRICT #8 (MARK STEDMAN), PO BOX 305, SPRAGUE, WA, 99032 | US Mail (1st Class) |
| 55288 | SPRAGUE, DAVID A, DAVID A SPRAGUE, 18 RENSSELAER ST, HOOSICK FALLS, NY, 12090 | US Mail (1st Class) |
| 55288 | SPRANDEL ENTERPRISES, INC D/B, 6467 GANO ROAD, WEST CHESTER, OH, 45071-1873 | US Mail (1st Class) |
| 55288 | SPRANGERS, ROGER G, ROGER G SPRANGERS, N9588 NOE RD, APPLETON, WI, 54915 | US Mail (1st Class) |
| 55288 | SPRAYING SYSTEMS C/O ALAMAKA, PO BOX 1184, CHADDS FORD, PA, 19317 | US Mail (1st Class) |
| 55288 | SPRAYING SYSTEMS CO, POBOX 95564, CHICAGO, IL, 60694-5564 | US Mail (1st Class) |
| 55288 | SPRIGG, KERRY R, KERRY R SPRIGG, 5813 S 15-1/2 RD, HARRIETTA, MI, 49638 | US Mail (1st Class) |
| 55288 | SPRING CREEK PROCESS DEV, INC, 2749 CHULIO RD. S.E., ROME, GA, 30161 | US Mail (1st Class) |
| 55288 | SPRINGER , HAROLD ; SPRINGER , ELEANOR, HAROLD & ELEANOR SPRINGER, 4827 N ALLEN PL, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 55288 | SPRINGER EQUIPMENT, PO BOX 100274, BIRMINGHAM, AL, 35210 | US Mail (1st Class) |
| 55288 | SPRINGER, JOSEPH F, JOSEPH F SPRINGER, 48 LAWRENCE RD, RANDOLPH, NJ, 07869 | US Mail (1st Class) |
| 55288 | SPRINGER, PATRICIA J, PO BOX 99, CLEVELAND, SC, 29635 | US Mail (1st Class) |
| 55288 | SPRINGER, SUSAN M, SUSAN M, SPRINGER, 514 RIDGE ST, HONESDALE, PA, 18431 | US Mail (1st Class) |
| 55288 | SPRINKLE, MOLLIE K, 1705 NORTHVIEW DR, HAMPSTEAD, MD, 21074 | US Mail (1st Class) |
| 55288 | SPROUSE, JAMES L, 26654 HWY 221 N, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | SPROUSE, JAMES LEROY, 26654 HWY 221 N, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | SPURLOCK, ELLEN H, ELLEN H SPURLOCK, PO BOX 17422, MISSOULA, MT, 59808 | US Mail (1st Class) |
| 55288 | SPYRO SPYRIDON, 5724 LA PUERTA #149, SAINT PETERSBURG, FL, 33715 | US Mail (1st Class) |
| 55288 | SQUARE D COMPANY, ATTN: MICHAEL A WISNIEWSKI, 1415 S ROSELLE ROAD, PALATINE, IL, 60067 | US Mail (1st Class) |
| 55288 | SQUARTINO, JOHN, 14 GREENBRIER DRIVE, BERKLEY HEIGHTS, NJ, 07922 | US Mail (1st Class) |
| 55288 | SQUARTINO, JOHN, (RE: SQUARTINO, JOHN), 46 PARK EDGE BLDG 8 APT 1E, BERKLEY HEIGHTS, NJ, 07922 | US Mail (1st Class) |
| 55288 | SQUEO, KATHLEEN, 155 LONGFELLOW AVENUE, NORTH BABYLON, NY, 11703-4706 | US Mail (1st Class) |
| 55288 | SQUIBB, FRANK, 17 CLARK ROAD, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 55288 | SQUIRE, ERIC F, 3710 HAYWOOD COURT, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | SQUITIERI, LOUIS, C/O GREENVILLE MEMORIAL HOME, 374 DANFORTH AVENUE, JERSEY CITY, NJ, 07305 | US Mail (1st Class) |
| 55288 | SREDL, FRED, 1654 BIRCH DRIVE, MERRICK, NY, 11566 | US Mail (1st Class) |
| 55288 | SREDL, ROBERT J, 13000 S HILLS DR, RENO, NV, 89511 | US Mail (1st Class) |
| 55288 | SRI FUND LP, BASS BROTHERS ENTERPRISES INCORPORATED, WELLS FARGO TOWER, SUITE 3200, 201 MAIN STREEET, FORTH WORTH, TX, 76102 | US Mail (1st Class) |
| 55288 | SRNAK , PATRICIA, PATRICIA , SRANK, 413 S HIGHLAND AVE, ARLINGTON HEIGHTS, IL, 60005 | US Mail (1st Class) |
| 55288 | SROCZYNSKI, CHARLES, 11 WEST 51ST STREET, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 55288 | SS JOHN AND JAMES PARISH, SS JOHN AND JAMES PARISH, 20 WASHINGTON ST, WEST WARWICK, RI, 02893 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SSOE, INC, C JOHNSON, 1001 MADISON AVE, TOLEDO, OH, 43624 | US Mail (1st Class) |
| 55288 | ST AMOUR, JAMES G, JAMES G, ST AMOUR, 183 PIERCE RD, MUSKEGON, MI, 49445 | US Mail (1st Class) |
| 55288 | ST CLAIR , STEVEN ; ST CLAIR , CYNTHIA, STEVEN & CYNTHIA , ST CLAIR, 1843 SW SHOREVIEW LN, BURIEN, WA, 98146 | US Mail (1st Class) |
| 55288 | ST CLAIR, MERLON P, 201 W MEADOW RD, LOWELL, MA, 01854 | US Mail (1st Class) |
| 55288 | ST GERMAIN, CHRISTOPHER A, CHRISTOPHER A ST GERMAIN, 15 CASTLE ST, PO BOX 1455, WARE, MA, 01082 | US Mail (1st Class) |
| 55288 | ST GERMAIN, JOSEPH B; ST GERMAIN, DOROTHY C, JOSEPH B & DOROTHY C , ST GERMAIN, JOSEPH B & DOROTHY C , ST GERMAIN, 20 HELEN CIR, EAST LONGMEADOW, MA, 01028-1959 | US Mail (1st Class) |
| 55288 | ST GERTRUDS CHURCH, 315 W BROADWAY, SUTTONS BAY, MI, 49682-9626 | US Mail (1st Class) |
| 55288 | ST JAMES, DENISE, DENISE ST JAMES, 1303 S 41ST, KANSAS CITY, KS, 66106 | US Mail (1st Class) |
| 55288 | ST JOHNS SEMINARY, 127 LAKE STREET, BRIGHTON, MA, 02135-3846 | US Mail (1st Class) |
| 55289 | ST LAWRENCE CHEMICAL INC., PIERRE BRISSON, 35 VULCAN ST, REXDALE, ON, M9W 1L3 CANADA | US Mail (1st Class) |
| 55288 | ST MARK LUTHERAN CHURCH, 248 BROADWAY, NORWICH, CT, 06360-3503 | US Mail (1st Class) |
| 55288 | ST PATRICK ROMAN CATHOLIC CHURCH, 53 SAINT PATRICKS PL, STATEN ISLAND, NY, 10306-1699 | US Mail (1st Class) |
| 55288 | ST PIERRE , ROBERT, ROBERT ST PIERRE, 255 EAST ST, EASTHAMPTON, MA, 01027 | US Mail (1st Class) |
| 55288 | ST PIERRE , WAYNE ; ST PIERRE , DEBRA, WAYNE , ST PIERRE, 30 GREEN ST, FAIRHAVEN, MA, 02719 | US Mail (1st Class) |
| 55288 | ST. CLAIR, ALLEN, 83 ELEANOR ST, N DARTMOUTH, MA, 02747-1924 | US Mail (1st Class) |
| 55288 | STAATS , WAYNE M, WAYNE M STAATS, 409 VALE DR, PITTSBURGH, PA, 15239 | US Mail (1st Class) |
| 55288 | STABENOW, VALERIE, VALERIE , STABENOW, 4843 US 20 WEST, FREEPORT, IL, 61032 | US Mail (1st Class) |
| 55288 | STABENOW, VALERIE, VALERIE , STABENOW, 4843 US 20 W, FREEPORT, IL, 61032 | US Mail (1st Class) |
| 55288 | STACHO, THOMAS D; STACHO, PEGGY A, THOMAS D & PEGGY A , STACHO, 4212 BROUSEVILLE, LINCOLN PARK, MI, 48146 | US Mail (1st Class) |
| 55288 | STACKPOLE, MICHAEL, 40 ELMTREE LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | STADTMILLER, HELEN Y, MRS HELEN , STADTMILLER, 7897 LICKING PIKE, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 55288 | STAFFORD , JOSEPH ; STAFFORD , CATHERINE, JOSEPH & CATHERINE , STAFFORD, 4203 S PONDRA DR, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | STAFFORD NUT & BOLT, 1370 REYNOLDS ST, AUGUSTA, GA, 30901-1027 | US Mail (1st Class) |
| 55288 | STAFFORD, SANDRA; STAFFORD, GEORGE, SANDRA & GEORGE , STAFFORD, 2117 DEARBORN AVE, KALAMAZOO, MI, 49048-2011 | US Mail (1st Class) |
| 55288 | STAFFORD, VONNIE M, VONNIE M, STAFFORD, 1119 LAKE VISTA BLVD, SPANAWAY, WA, 98387 | US Mail (1st Class) |
| 55288 | STAHL (DEC), JOHN, C/O: LAIDLEY, JOAN, C/O: LAIDLEY, JOAN, ADMINISTRATRIX OF THE ESTATE OF JOHN STAHL, 12 TAYLOR ST, SOUTH PORTLAND, ME, 04106 | US Mail (1st Class) |
| 55288 | STAHL USA, RAOUL AJAMIL, 13 CORWIN ST, POBOX 3039, PEABODY, MA, 01961-3039 | US Mail (1st Class) |
| 55288 | STAHURA, GREGORY, 35-40 206TH STREET, APT. 371, BAYSIDE, NY, 11361 | US Mail (1st Class) |
| 55288 | STAIGE D BLACKFORD JR, 1857 WESTVIEW RD, CHARLOTTESVILLE, VA, 22903-1632 | US Mail (1st Class) |
| 55288 | STALGAITIS, JOHN W, JOHN W, STALGAITIS, 115 N KENNEDY DR REAR, MCADOO, PA, 18237 | US Mail (1st Class) |
| 55288 | STALLARD, DORIS, 89 RED FOUNTAIN LANE, DALLAS, GA, 30157 | US Mail (1st Class) |
| 55288 | STALLINGS & CO, PO BOX 10, CHICAGO HEIGHTS, IL, 60412 | US Mail (1st Class) |
| 55288 | STALLMAN, TIMOTHY L, TIMOTHY L, STALLMAN, 2204 MELODY DR, JEFFERSON CITY, MO, 65109 | US Mail (1st Class) |
| 55288 | STAMATELAKY, GARY, 8102 BEECHBERRY CT, APT 1108, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | STAMATELAKY, ROSALINDA R, 1530 E BELVEDERE AVE, BALTIMORE, MD, 21239 | US Mail (1st Class) |
| 55288 | STAMATELAKY, ROSALINDA R, 546 VAUGHN AVE, GREENSBORO, MD, 21639 | US Mail (1st Class) |
| 55288 | STAMEROFF, GEORGE, GEORGE STAMEROFF, 11 SAN RAFAEL AVE, SAN ANSELMO, CA, 94960 | US Mail (1st Class) |
| 55288 | STAMM , RICHARD H, RICHARD H, STAMM, 6940 N OLNEY ST, INDIANAPOLIS, IN, 46220 | US Mail (1st Class) |
| 55288 | STAMM, JANE; STAMM, PETER, JANE & PETER STAMM, 3302 CAMBRIDGE CIR, ALLENTOWN, PA, 18104 | US Mail (1st Class) |
| 55288 | STAMM, RONALD W, (RE: LOS ANGELES COUNTY METROPOLITAN TRANSPOR), OFFICE OF COUNTY COUNSEL, ONE GATEWAY PL, LOS ANGELES, CA, 90012-2952 | US Mail (1st Class) |
| 55288 | STAMOS , CHRIS, CHRIS STAMOS, 137-RIDGEVIEW AVE, TRUMBULL, CT, 06611 | US Mail (1st Class) |
| 55288 | STAMP, JAMES W H; STAMP, GAIL A, JAMES & GAIL STAMP, PO BOX 190, SULLIVAN, ME, 04664 | US Mail (1st Class) |
| 55288 | STAMPLEY, CONNIE, CONNIE STAMPLEY, CONNIE STAMPLEY, 1291 HIGHWAY 586, FOXWORTH, MS, 39483-3371 | US Mail (1st Class) |
| 55288 | STAMPS, EMERSON; GARFUNKEL, JUDITH, EMERSON STAMPS, 95 EDGEMERE RD, WEST ROXBURY, MA, 02132-6009 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | STAN & JODEE WARD, 56 THIRD, BERIA, OH, 44017 | US Mail (1st Class) |
| 55288 | STAN L FITZWATER, PO BOX 344, 2005 STONEY PT. RD, HOUSTON, AR, 72070 | US Mail (1st Class) |
| 55288 | STAN LANGHOFFER, C-O KDS, 634 SW MULVANE ST STE 300, TOPEKA, KS, 66606-1678 | US Mail (1st Class) |
| 55288 | STANBRO, JENNIE, 109 BACKBROOK ROAD, RINGOES, NJ, 08551 | US Mail (1st Class) |
| 55288 | STANCLIFT FAMILY LIMITED PARTNERSHIP, WILLIAM E, STANCLIFT, 10285 GREYSTONE RD, MANASSAS, VA, 20111-4318 | US Mail (1st Class) |
| 55288 | STANDARD & POORS DRI, 24 HARTWELL AVE., LEXINGTON, MA, 02173-3154 | US Mail (1st Class) |
| 55288 | STANDARD ALLOYS, PO BOX 969, PORT ARTHUR, TX, 77640 | US Mail (1st Class) |
| 55288 | STANDARD LABORATORIES INC, SUITE 100, 147 ELEVENTH AVE, SOUTH CHARLESTON, WV, 25303 | US Mail (1st Class) |
| 55288 | STANDARD REGISTER COMPANY, LILLIAN COMBS, 600 ALBANY ST, DAYTON, OH, 45408 | US Mail (1st Class) |
| 55288 | STANDARD SERVICES COMPANY INC, 14694 AIRLINE HWY, DESTREHAN, LA, 70047 | US Mail (1st Class) |
| 55288 | STANDARD SUPPLY CO, INC, 401 W ST PETER, NEW IBERIA, LA, 70562-2950 | US Mail (1st Class) |
| 55288 | STANDIFORD , DEANNA E, DEANNA STANDIFORD, BOX 358, CHESTER, MT, 59522-0358 | US Mail (1st Class) |
| 55288 | STANDRING, WILLIAM J, WILLIAM J, STANDRING, 46 MILL ST, PAWTUCKET, RI, 02861 | US Mail (1st Class) |
| 55288 | STANDROWICZ, PETER; STANDROWICZ, MARYJANE, PETER AND MARYJANE , STANDROWICZ, 75 MERRIAM DISTRICT, NORTH OXFORD, MA, 01537 | US Mail (1st Class) |
| 55288 | STANEVICZ (DEC), ANTHONY, C/O: STANEVICZ, NANCY, ADMINISTRATRIX OF THE ESTATE OF ANTHONY STANEVICZ, 89 PEARL ST APT 527, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | STANINGER , KEN A; STANINGER , MARY E, KEN & MARY , STANINGER, 1200 S RESERVE ST STE F, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | STANISLAW BEBEN, 9348 JUMPIN JUNIPER AVENUE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 55288 | STANIUNAS II, JOSEPH W, JOSEPH W, STANIUNAS, 114 PLYMOUTH LN, MANCHESTER, CT, 06040 | US Mail (1st Class) |
| 55288 | STANKER, THOMAS; STANKER, JEAN, MR & MRS T , STANKER, 62 E BOWEN, FRANKFORT, IL, 60423 | US Mail (1st Class) |
| 55288 | STANKIEWICZ, JOHN, PO BOX 130, TYNGSBORO, MA, 01879 | US Mail (1st Class) |
| 55288 | STANKIWICZ, JOHN B, 7325 CONLEY ST, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 55288 | STANKIWICZ, JOHN B, 11947 PHILADELPHIA RD, KINGSVILLE, MD, 21087 | US Mail (1st Class) |
| 55288 | STANKO VIDUCIC, 93 BRISTLECORE DRIVE, HOWELL, NJ, 07731 | US Mail (1st Class) |
| 55288 | STANLEY , JULIE ; STANLEY , NICOLAS, JULIE & NICHOLAS , STANLEY, HCR-1 BOX 1039, 203 S MESNARD, MICHIGAMME, MI, 49861 | US Mail (1st Class) |
| 55288 | STANLEY A HILL, 75 PLATT STREET, HORNELL, NY, 14843 | US Mail (1st Class) |
| 55288 | STANLEY A KLIMA, 100 WIMBLEDON CT #6, W SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | STANLEY A KRZESICKI, 2444 3RD AVE N, ST PETERSBUR, FL, 33713-7910 | US Mail (1st Class) |
| 55288 | STANLEY A MARYE, 251 PENDELL HILL ROAD, WHITNEY POINT, NY, 13862 | US Mail (1st Class) |
| 55288 | STANLEY A OLSHEFSKY, 8 LENT CT APT #10, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | STANLEY A YOUNG, 3816 CAYWOOD ROAD, WATKINS GLEN, NY, 14891-9755 | US Mail (1st Class) |
| 55288 | STANLEY A ZULTOWSKI & ELIZABETH B ZULTOWSKI JT TEN, 1827 124TH ST, COLLEGE POINT, NY, 11356-2207 | US Mail (1st Class) |
| 55288 | STANLEY B FREEMAN, 2 TREE LANE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 55288 | STANLEY BALLIET, 192 NASSAU AVENUE, KENMORE, NY, 14217 | US Mail (1st Class) |
| 55288 | STANLEY BAUMBACH, 10704 STATE HWY 185 SOUTH, VICTORIA, TX, 77905 | US Mail (1st Class) |
| 55288 | STANLEY BERNSTEIN, 120 PARKVIEW PL., MOUNT KISCO, NY, 10549 | US Mail (1st Class) |
| 55288 | STANLEY BLAIR, 25 AVALON LANE, MATAWAN, NJ, 07747 | US Mail (1st Class) |
| 55288 | STANLEY BOMZER, 15072 ASHLAND PLACE #134D, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 55288 | STANLEY BRADFORD DAVIS, 640 SPRUCE DR, ERWIN, TN, 37650-1457 | US Mail (1st Class) |
| 55288 | STANLEY C FRENCH, 15610 MARLENE DR, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | STANLEY C RADWANSKI, 3840 S PARK AVENUE - REAR BLDG, APT # 3, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | STANLEY C SEABERG JR, 26 SUNSET DRIVE, BEVERLY, MA, 01915 | US Mail (1st Class) |
| 55288 | STANLEY D BERNSTEIN, 300 TRENOR DRIVE, NEW ROCHELLE, NY, 10804-3814 | US Mail (1st Class) |
| 55288 | STANLEY D BRYNIARSKI, 3083 LYDIUS ST., SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | STANLEY D RZUCIDLO, 8010 CRESTVIEW DR, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | STANLEY DOMBROWSKI, 327 EVERGREEN DRIVE, LATROBE, PA, 15650 | US Mail (1st Class) |
| 55288 | STANLEY E LARNAITIS, 7 CLIME COURT, SAINT JAMES, NY, 11780 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | STANLEY ELEVATOR COMPANY INC, POBOX 843, NASHUA, NH, 03061 | US Mail (1st Class) |
| 55288 | STANLEY ELROY BROWN SR., 1040 E LAWRENCE RD, LAWRENCEVILLE, PA, 16929-8789 | US Mail (1st Class) |
| 55288 | STANLEY F BUCZKO, 1901 MARNE RD, BOLINGBROOK, IL, 60490-4594 | US Mail (1st Class) |
| 55288 | STANLEY F KUCZYNSKI, 3121 NORTH FIRST ST, JACKSONVILLE, AR, 72076-1803 | US Mail (1st Class) |
| 55288 | STANLEY F NOURSE SR., 8-SIXTH ST, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 55288 | STANLEY F RECZEK, 2759 HIGHLAND ROAD, ROANOKE, VA, 24014-4810 | US Mail (1st Class) |
| 55288 | STANLEY F SCHWARTZ, 74 S ROSSLER AVE, CHEEKTOWAGA, NY, 14206-3418 | US Mail (1st Class) |
| 55288 | STANLEY FERRER & JAN Y FERRER JT TEN, 91-550 POHAKUPILI PL, EWA BEACH, HI, 96706-4522 | US Mail (1st Class) |
| 55288 | STANLEY FORTE, 3622 HARPER ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | STANLEY FRANK KONOPSKI, 2602 KING CIR, CORNING, NY, 14830-3635 | US Mail (1st Class) |
| 55288 | STANLEY G ALFORD, 61 NORTH STREET, MADRID, NY, 13660 | US Mail (1st Class) |
| 55288 | STANLEY G CANNING, PO BOX 381, ALAMO, NV, 89001 | US Mail (1st Class) |
| 55288 | STANLEY G DILLABOUGH, 175 JEFFERSON AVE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | STANLEY GOLDA SR., 628 71ST, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | STANLEY GOLDENBERG, 2421 VILLAGE BLVD APT 302, WEST PALM BEACH, FL, 33409 | US Mail (1st Class) |
| 55288 | STANLEY H ELDRIDGE, 686 COURT 53, NORTH BANGOR, NY, 12966 | US Mail (1st Class) |
| 55288 | STANLEY H ROSEN & IDA K ROSEN JT TEN, 3029 HIGHLAND FALLS DR, LAS VEGAS, NV, 89134-7453 | US Mail (1st Class) |
| 55288 | STANLEY HOFFMAN &, TINA HOFFMAN TEN ENT, 18 MARIGOLD LN, MARLBORO, NJ, 07746-2404 | US Mail (1st Class) |
| 55288 | STANLEY HULON MORRIS, 305 KEMPER DRIVE SO., MADISON, TN, 37115 | US Mail (1st Class) |
| 55288 | STANLEY I GOLDSTEIN, 561 SOUTH ROUTE 304, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 55288 | STANLEY J DAVENPORT, 1335 JOHNSON ST, MENLO PARK, CA, 94025-4417 | US Mail (1st Class) |
| 55288 | STANLEY J DZIADOWICZ, 3015 W CREEK AVENUE, CUTCHOGUE, NY, 11935 | US Mail (1st Class) |
| 55288 | STANLEY J KAZUKIETAS, 9002 MIDDLE ROAD, ANGELICA, NY, 14709 | US Mail (1st Class) |
| 55288 | STANLEY J TYRPAK, 20 INGHAM AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | STANLEY J TYS, 3445 WALDEN AVENUE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | STANLEY J ZELASKO, 5 CLOVERDALE RD, WYNANTKILL, NY, 12198 | US Mail (1st Class) |
| 55288 | STANLEY JR, CHARLES E, C/O CHARLES STANLEY, 18226 W MEANDER, GRAYSLAKE, IL, 60030 | US Mail (1st Class) |
| 55288 | STANLEY JR, CHARLES E, 6110 WEST VALLEY COURT, WISCONSIN RAPIDS, WI, 54494 | US Mail (1st Class) |
| 55288 | STANLEY JURAIN, 2216 ABBOTT ROAD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | STANLEY KIRSCHNER, 7380 SOUTH ORIOLE BLVD 703N, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 55288 | STANLEY KOMPERDA, 5325 W 53RD PL, CHICAGO, IL, 60638-2901 | US Mail (1st Class) |
| 55288 | STANLEY KRUMHOLZ, 14536 LUCY DRIVE, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 55288 | STANLEY LINDOW, RD2 BOX 745, SUSQUEHANNA, PA, 18847 | US Mail (1st Class) |
| 55288 | STANLEY LINDOW, 2310 S MAIN ST, SUSQUEHANNA, PA, 18847 | US Mail (1st Class) |
| 55288 | STANLEY LOZINA, 8655 LOZINA DR, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | STANLEY MANDEL & IOLA, PERSKY, JOEL, PO BOX 1858, HATTIESBURG, MS, 39403-0185 | US Mail (1st Class) |
| 55288 | STANLEY MASTIN, 11 HESSLER COURT, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 55288 | STANLEY NICEWICZ, 44 15TH ST, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | STANLEY O MOSHER JR, 220 FULLER AVENUE, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | STANLEY PLUHOWSKI, 525 RYDERS LN, EAST BRUNSWICK, NJ, 08816-2769 | US Mail (1st Class) |
| 55290 | STANLEY PRUCKNO, JOSEPH M PRUCKNO, 205 SUMMIT STREET, BOONVILLE, NY, 13309 | US Mail (1st Class) |
| 55288 | STANLEY R HERMAN & LARRY M HERMAN JT TEN, 2249 WILLOWBROOK ST, ESCONDIDO, CA, 92029-5328 | US Mail (1st Class) |
| 55288 | STANLEY R KAPP, 30 ENGLE ST., APT. #11-2, TENAFLY, NJ, 07670 | US Mail (1st Class) |
| 55288 | STANLEY R PAWENSKI, 57 BERNADETTE TERRACE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | STANLEY RAYMON LEE, 1206 SO. OLIVE STREET, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 55288 | STANLEY ROSEN, 93 JEFFERSON AVENUE, ISLAND PARK, NY, 11558 | US Mail (1st Class) |
| 55288 | STANLEY RYNDAK, 4061 HARDT ROAD, EDEN, NY, 14057 | US Mail (1st Class) |
| 55288 | STANLEY S WAGNER, BOX 608, MILLEDGEVILLE, IL, 61051-0608 | US Mail (1st Class) |
| 55288 | STANLEY SIKORSKI, 121 HOLIDAY LANE G-9, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | STANLEY STAHURSKI, 2087 SADDLE PATH, SEAFORD, NY, 11783 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | STANLEY TERPIN, 13 SPANN STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | STANLEY TURISSE, 53 BEECHWOOD AVENUE, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 55288 | STANLEY W JADWIZYC, 318 FRENCH ROAD, UTICA, NY, 13502 | US Mail (1st Class) |
| 55288 | STANLEY W JOCK, 404 SCANLON RD, BOMBAY, NY, 12914 | US Mail (1st Class) |
| 55288 | STANLEY W PACHUCKI, 530 N BROADWAY, PMB 266, TRUTH OR CONSEQUENCES, NM, 87901 | US Mail (1st Class) |
| 55288 | STANLEY W WNUK, PO BOX 82, PATTERSONVILLE, NY, 12137 | US Mail (1st Class) |
| 55288 | STANLEY ZAK, 11 STEVENSON ST., BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | STANLEY ZALEWSKI & HELEN ZALEWSKI JT TEN, 1201 S W 128TH TERRACE 212, PEMBROKE PINES, FL, 33027-1971 | US Mail (1st Class) |
| 55288 | STANLEY, EARL HOWARD, 615 MAIN AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | STANLEY, JAY N, JAY N, STANLEY, 1120 BROADWATER AVE, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 55288 | STANLEY, LYNN R, 838 SECOND AVE EAST, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55290 | STANLEY, MANDEL & IOLA, MARK H IOLA, 1323 E 71ST STREET, SUITE 315, TULSA, OK, 74136 | US Mail (1st Class) |
| 55288 | STANLEY, MICHAEL R, MICHAEL , STANLEY, 1730 ROBERTS LN, ABRAMS, WI, 54101 | US Mail (1st Class) |
| 55288 | STANNARD, REGINA M, 17815 BRIAR PATCH TRL, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 55288 | STANSBURY, CHRISTOPHER W, C/O CHRISTOPHER STANSBURY, 1635 BROWNS RD, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 55288 | STANSFIELD, MARK A, MARK A, STANSFIELD, 380 W AVON RD, AVON, CT, 06001 | US Mail (1st Class) |
| 55288 | STANTON, BARBARA, 11 CHANWOOD DRIVE, NEWTON, NJ, 07826 | US Mail (1st Class) |
| 55288 | STANTON, CHRISTOPHER J, CHRISTOPHER J STANTON, 22460 STATE RD 120 E, ELKHART, IN, 46516 | US Mail (1st Class) |
| 55288 | STANTON, DOROTHY, 2213 CHESTNUT HILL DRIVE, CINNAMINSON, NJ, 08077-3648 | US Mail (1st Class) |
| 55288 | STANTON, LAURIE J, LAURIE J STANTON, 915 E 33RD AVE, SPOKANE, WA, 99203-3131 | US Mail (1st Class) |
| 55288 | STAPEL, CRAIG S, CRAIG S STAPEL, 908 E PARKWAY AVE, OSHKOSH, WI, 54901 | US Mail (1st Class) |
| 55288 | STAPEL, CRAIG STEVEN, 908 E PKWY AVE, OSHKOSH, WI, 54901 | US Mail (1st Class) |
| 55288 | STAPELMAN, DONNA M, DONNA M STAPELMAN, PO BOX 3082, MANKATO, MN, 56002 | US Mail (1st Class) |
| 55288 | STAPELMAN, MRS HW DONNA, HW STAPELMAN, PO BOX 3082, MANKATO, MN, 56002 | US Mail (1st Class) |
| 55288 | STAPF TEL-COM SERVICES, 3609 FOLLY QUARTER RD., ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 55288 | STAPLES, 500 STAPLES DR, FERAMINGHAM, MA, 01702 | US Mail (1st Class) |
| 55288 | STAPLETON (DEC), MARIE, THE ESTATE OF MARIE STAPLETON, 2 MURIEL LN, MILFORD, MA, 01757 | US Mail (1st Class) |
| 55288 | STAPLETON, ROBERT, PO BOX 23, LEXINGTON, NY, 12452 | US Mail (1st Class) |
| 55288 | STAPONITES, PAUL D, PAUL D, STAPONITES, 126 WOODSTOCK ST, HAVERHILL, MA, 01832 | US Mail (1st Class) |
| 55288 | STAR ENTERPRISE, ALVIN WEBB, PO BOX 712, PORT ARTHUR, TX, 77641-7147 | US Mail (1st Class) |
| 55288 | STAR R FOAM, 1012 N COMMERCE ST, FORT WORTH, TX, 76106-9306 | US Mail (1st Class) |
| 55288 | STARCK, H C, 21801 TUNGSTEN RD, ATT KATHLEEN BOLIVAR, CLEVELAND, OH, 44117 | US Mail (1st Class) |
| 55288 | STARETZ (DEC), SAMUEL, C/O: STARETZ, HARRIET, ADMINISTRATRIX OF THE ESTATE OF SAMUEL STARETZ, 12 LOCUS ST, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 55288 | STARITACH-DILLON, JESSICA, JESSICA , STARITACH-DILLON, 2329 3RD AVE APT 2, WATERVLIET, NY, 12189 | US Mail (1st Class) |
| 55288 | STARK, GERALYNN, GERALYNN STARK, 154 POINT GROVE RD, SOUTHWICK, MA, 01077 | US Mail (1st Class) |
| 55288 | STARK, LELA, LELA , STARK, 4390 RIDGE RD, BROOKLYN, OH, 44144-2719 | US Mail (1st Class) |
| 55288 | STARKE, MICHAEL J, MICHAEL J STARKE, 533 W 16TH, HERMANN, MO, 65041 | US Mail (1st Class) |
| 55288 | STARNES & ATCHISON, P.O. BOX 598512, 100 BROOKWOOD PL 7TH FLR, BIRMINGHAM, AL, 35259-8512 | US Mail (1st Class) |
| 55288 | STARR D SCHULTZ, 4710 VERMAAS, TOLEDO, OH, 43612 | US Mail (1st Class) |
| 55288 | STARR, LYNN M, 17667 PHEASANT DR, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 55288 | STARR, LYNN M, 24747 S SCHEER ROAD, MONEE, IL, 60449 | US Mail (1st Class) |
| 55288 | STARRETT, SHERRI D, 214 SUNSET DR, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 55288 | STARSMEARE, GEORGE W, 812 MONACO DR, PUNTA GORDA, FL, 33950-8019 | US Mail (1st Class) |
| 55288 | STASH, ROBERT F, ROBERT F, STASH, 81 EVANS AVE, YOUNGSTOWN, OH, 44515 | US Mail (1st Class) |
| 55288 | STASIAK, FRANK, 73 FANWOOD DRIVE, SAYREVILLE, NJ, 08872 | US Mail (1st Class) |
| 55288 | STASILA, GAYLE R, 8512 BRANDAU CT, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 55288 | STASKA, BERLYN; STASKA, KATHLEEN, BERLYN & KATHLEEN STASKA, 560 PROSPECT ST, OWATONNA, MN, 55060 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | STASZAK, CASIMIR R, 28315 ELIABETH ST, MILLSBORO, DE, 19966 | US Mail (1st Class) |
| 55288 | STASZCZYK, KIRK, KIRK , STASZCZYK, 2904 S QUARTERLINE RD, MUSKEGON, MI, 49444 | US Mail (1st Class) |
| 55265 | STATE LIBRARY OF OHIO, C/O MICHELLE T. SUTTER, REV RECOVERY OFFC OF THE ATTY GEN, 150 EAST GAY ST, 23RD FL, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 55288 | STATE OF GEORGIA, DEPARTMENT OF REVENUE, P.O. BOX 161108, ATLANTA, GA, 30321 | US Mail (1st Class) |
| 55288 | STATE OF MARYLAND CENTRAL COLLECTION UNI, C/O MICHAEL S FRIEDMAN, OFFICE OF THE ATTY GEN OF MD - DBM, 300 W PRESTON ST RM 407, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 55288 | STATE OF MONTANA DEPT OF ENVIRONMENTAL Q, C/O JANE AMDAHL, DEQ LEGAL UNIT, PO BOX 200901, HELENA, MT, 59620-0901 | US Mail (1st Class) |
| 55288 | STATE OF MONTANA DEPT OF PUBLIC HEALTH &, HUMAN SVCS, C/O ATTORNEY GENERAL, BANKRUPTCY UNIT, PO BOX 201440, HELENA, MT, 59620-1440 | US Mail (1st Class) |
| 55288 | STATE OF MONTANA RISK MANAGEMENT & TORT DEFENS DIV, C/O ATTORNEY GENERAL, BANKRUPTCY UNIT, PO BOX 201440, HELENA, MT, 59620-1440 | US Mail (1st Class) |
| 55288 | STATE OF OHIO ENVIRONMENTAL PROTECTION A, C/O TIMOTHY J KERN ASST ATTY GEN, ENVIRONMENTAL ENFORCEMENT SECTION, 30 E BROAD ST 25TH FL, COLUMBUS, OH, 43215-3428 | US Mail (1st Class) |
| 55288 | STATE OF TENNESSEE, DIVISION OF SUPERFUND, 401 CHURCH ST 4FL L&C ANNEX, NASHVILLE, TN, 37243-1538 | US Mail (1st Class) |
| 55265 | STATE OF TENNESSEE, GINA BAKER HANTEL, ESQ., ATTNY GEN OFFICE BANKRUPTCY DIV, 425 5TH AVE NORTH, FLOOR 2, NASHVILLE, TN, 37243 | US Mail (1st Class) |
| 55288 | STATE OF VERMONT, UNCLAIMED PROPERTY ACCOUNT, STATE TREASURER OFFICE, 133 STATE ST, MONTPELIER, VT, 05602-2719 | US Mail (1st Class) |
| 55351 | STATE STREET BANK & TRUST COMPANY, JULIO J FUENTAS, (RE: GRACE STOCK WITHIN GRACE SAVINGS), TWO INTERNATIONAL PLACE, BOSTON, MA, 02110 | US Mail (1st Class) |
| 55288 | STAUBER, LOUIS, LOUIS STAUBER, 45 CRESCENT PL, WILMETTE, IL, 60091-3337 | US Mail (1st Class) |
| 55288 | STAUFF, FRANK J, FRANK J STAUFF, 7104 FREMONT AVE N, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 55288 | STAVANA, JANIS ; STAVANA, JOEL, JANIS AND JOEL STAVANA, 422 W SHOSHONE PL, SPOKANE, WA, 99203-2051 | US Mail (1st Class) |
| 55288 | STAVES, JOSEPH L, 1709 CORKY LN, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 55288 | STAVRAKAKIS, JOHN; STAVRAKAKIS, PAT, JOHN , STAVRAKAKIS, 5918 KIERNAN AVE, MODESTO, CA, 95358 | US Mail (1st Class) |
| 55288 | STAWNICZY, STEPHEN, 837 71ST STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | STAY , KAREN S, KAREN S, STAY, 3180 S BALDWIN, FREMONT, MI, 49412 | US Mail (1st Class) |
| 55288 | STAYTON-DIEHL, ROBIN, ROBIN , STAYTON-DIEHL, 8057 BURPEE RD, GRAND BLANC, MI, 48439 | US Mail (1st Class) |
| 55288 | STEALEY JR , GEORGE M, GEORGE M STEALEY JR, 7425 S GRAND AVE, SAINT LOUIS, MO, 63111-2614 | US Mail (1st Class) |
| 55288 | STEARNS , GAIL, GAIL STEARNS, 9 CHERRY VALLEY RD, COLUMBIA, CT, 06237 | US Mail (1st Class) |
| 55288 | STEBBINS, WILLIAM J, WILLIAM J, STEBBINS, 513 BAYBERRY DR, SEVERNA PARK, MD, 21146-3642 | US Mail (1st Class) |
| 55288 | STEBIAK , DEE, DEE STEBIAK, 113 FORD ST, GOLDEN, CO, 80403 | US Mail (1st Class) |
| 55288 | STEBLEIN, JAMES E, JAMES E, STEBLEIN, 6344 RIDGE RD, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 55288 | STECKER, ROGER, 215 LEWIS STREET, PHILLIPSBURG, NJ, 08865 | US Mail (1st Class) |
| 55288 | STECKLER, ROBERT, 29 CENTER PLACE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | STEED, PAMELA, PAMELA STEED, 55 DUNN ST, ASHEVILLE, NC, 28806 | US Mail (1st Class) |
| 55288 | STEEL CITIES STEELS, 395 MELTON RD., BURNS HARBOR, IN, 46304 | US Mail (1st Class) |
| 55288 | STEEL FAB, 17043 LEE HWY, ABINGDON, VA, 24210 | US Mail (1st Class) |
| 55288 | STEEL INC/DBA TIMBERLINE PLASTICS, 6255 DEXTER ST, COMMERCE CITY, CO, 80022 | US Mail (1st Class) |
| 55288 | STEEL, STEVEN ; STEEL, CATHY, STEVEN & CATHY , STEEL, 26124 WILLOW CREEK TRL, BOVEY, MN, 55709 | US Mail (1st Class) |
| 55288 | STEEL, THOMAS, MARGARET , WARNOCK, 1498 CARR AVE, MEMPHIS, TN, 38104 | US Mail (1st Class) |
| 55288 | STEELE JR, CHARLES E, 8009 HIGHVIEW DR, WONDER LAKE, IL, 60097-9366 | US Mail (1st Class) |
| 55288 | STEELE, MARGUERITE H, MARGUERITE H STEELE, 6120 CORDUROY RD, OREGON, OH, 43616 | US Mail (1st Class) |
| 55288 | STEELE, PAUL L; STEELE, MARCIA L, PAUL L, STEELE, 1020 GRAMERCY AVE, OGDEN, UT, 84404 | US Mail (1st Class) |
| 55288 | STEELE, ROSEMARIE, ROSEMARIE , STEELE, 1251 DELMAR PKY, AURORA, CO, 80010 | US Mail (1st Class) |
| 55288 | STEELER INC, 10023 MLK JR WAY S, SEATTLE, WA, 98178 | US Mail (1st Class) |
| 55288 | STEELY, KIP W, KIP W STEELY, 5131 SANDBURG DR, SACRAMENTO, CA, 95819 | US Mail (1st Class) |
| 55288 | STEEN , LOWELL G, LOWELL & VICKI STEEN, 927 E 5TH ST, BLUE EARTH, MN, 56013 | US Mail (1st Class) |
| 55288 | STEEN, RUTH, PHILIP , STEEN, PO BOX 185, ONAMIA, MN, 56359 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | STEEVES JR, RICHARD H, 26 FELLS DR, AMHERST, NH, 03031-1936 | US Mail (1st Class) |
| 55288 | STEEVES JR, RICHARD H, 26 FELLS DR, AMHERST, NH, 03013 | US Mail (1st Class) |
| 55288 | STEFAN DEMSKO & MARGIE L DEMSKO JT TEN, 1285 REAVIS BARRACKS ROAD, ST LOUIS, MO, 63125-3262 | US Mail (1st Class) |
| 55288 | STEFAN P KARMEDAR, 363 D ALDEN ROAD, ROCHESTER, NY, 14626 | US Mail (1st Class) |
| 55288 | STEFANATZ , ED, ED STEFANATZ, BOX 7364, KALISPELL, MT, 59904 | US Mail (1st Class) |
| 55288 | STEFANIK, RONALD ; STEFANIK , LYNNE, RONALD STEFANIK, RONALD STEFANIK, PO BOX 1228, SHALIMAR, FL, 32579-5228 | US Mail (1st Class) |
| 55288 | STEFANO ARTALE, 88-51 82 AVE., GLENDALE, NY, 11385 | US Mail (1st Class) |
| 55288 | STEFANO MODUGNO, 31-22 89TH STREET, JACKSON HEIGHTS, NY, 11369 | US Mail (1st Class) |
| 55288 | STEFANSKI, PHYLLIS, 223 HYLAN BOULEVARD, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | STEFANU, JAMEST, JAMES T, STEFANU, 5511 W 90TH ST, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 55288 | STEFFER, ROBERT S, ROBERT S, STEFFER, 291 S MOUNTAIN RD, EMPORIUM, PA, 15834 | US Mail (1st Class) |
| 55288 | STEFFES, DEBRA L, DEBRA L STEFFES, PO BOX 608, FORT BENTON, MT, 59442 | US Mail (1st Class) |
| 55288 | STEGNER, JACQUELINE R, JACQUELINE R, STEGNER, 10749 SAMISH ISLAND RD, BOW, WA, 98232 | US Mail (1st Class) |
| 55288 | STEHR, BILL, BILL STEHR, 3071 FOX AVE, ODEBOLT, IA, 51458 | US Mail (1st Class) |
| 55288 | STEHR, KATHY, KATHY , STEHR, 3071 FOX AVE, ODEBOLT, IA, 51458 | US Mail (1st Class) |
| 55288 | STEIGER, MARC; STEIGER, KIMBERLY, MARC A, STEIGER, 1657 BLOOMINGROVE RD, WILLIAMSPORT, PA, 17701 | US Mail (1st Class) |
| 55288 | STEIGERS , WILLIAM D; STEIGERS , MARY L, WILLIAM D & MARY L , STEIGERS, 2001 CEDAR AVE, LEWISTON, ID, 83501 | US Mail (1st Class) |
| 55288 | STEIGERWALDT , BOB, BOB STEIGERWALDT, N11005 PICKEREL CREEK RD, TOMAHAWK, WI, 54487 | US Mail (1st Class) |
| 55288 | STEIN , ALAN E; STEIN , LYNDA J, ALAN E & LYNDA J STEIN, 2336 HAMILTON RD, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 55288 | STEIN , JOHN A, JOHN A, STEIN, C/O JOSEPH STEIN, 2095 GRAYS RD, PRINCE FREDERICK, MD, 20678 | US Mail (1st Class) |
| 55288 | STEIN , LARRY ; STEIN , KATHLEEN, LARRY & KATHLEEN STEIN, W 148 N 6228 WAMPUM DR, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 55288 | STEIN MART INC, GEN COUNSEL, 1200 RIVERPLACE BLVD, JACKSONVILLE, FL, 32207 | US Mail (1st Class) |
| 55288 | STEIN, BENJAMIN, BENJAMIN STEIN, 7130 N STONY CRK, MONROE, MI, 48162 | US Mail (1st Class) |
| 55288 | STEIN, MARGARET, 234 WEST 18TH STREET, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 55288 | STEIN, NEIL, NEIL STEIN, 7 CUMBERNAULD CT, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 55288 | STEIN, ROBERT S, ROBERT S, STEIN, PO BOX 963, POLSON, MT, 59860 | US Mail (1st Class) |
| 55288 | STEIN, STUART M, 3811 SOUTHERN CROSS DR, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 55288 | STEINBERG, RITA, 12 OLD MAMARINECK RD, WHITE PLAINS, NY, 10605 | US Mail (1st Class) |
| 55288 | STEINER, ANDREW C; STEINER, KATIE J, ANDREW C STEINER, 803 HODIL RD, GLENSHAW, PA, 15116 | US Mail (1st Class) |
| 55288 | STEINER, DAVID H, 298 LIBERTY SQ RD, BOXBOROUGH, MA, 01719 | US Mail (1st Class) |
| 55288 | STEINER, ROXANNE, 70 HOLLYWOOD AVENUE, WEST LONG BRANCH, NJ, 07764 | US Mail (1st Class) |
| 55288 | STEINFELDT, CARL T, CARL T STEINFELDT, 10580 WOODBRIDGE, CAMDEN, MI, 49232 | US Mail (1st Class) |
| 55288 | STEINHAEUFEL, SIDNEY, SIDNEY , STEINHAEUFEL, 7 MID CIRCLE DR, MARYLAND HEIGHTS, MO, 63043 | US Mail (1st Class) |
| 55288 | STEINHARDT, ROBERT J, 87 BAR HARBOR RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | STEINHILBER , LEE, LEE STEINHILBER, 540 DEWEY ST, WISCONSIN RAPIDS, WI, 54494 | US Mail (1st Class) |
| 55288 | STEININGER, ARTHUR, 96 CISNEY AVENUE, FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 55288 | STEINMAN, CHRISTINE, CHRISTINE STEINMAN, 605 FULTON ST, WHEELING, WV, 26003 | US Mail (1st Class) |
| 55288 | STEINMANN, ROBERT; STEINMANN, ELIZABETH, ROBERT & ELIZABETH , STEINMANN, 13 HILLVIEW AVE, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 55288 | STEINMILLER , WILLIAM R, WILLIAM R, STEINMILLER, 15 W LEASURE AVE, NEW CASTLE, PA, 16105 | US Mail (1st Class) |
| 55288 | STELIOS MAVROGIORGIS, 21-66 37TH STREET, ASTORIA, NY, 11105 | US Mail (1st Class) |
| 55288 | STELLA CALTA & KAREN M CALTA JT TEN, 5127 EAST 119TH STREET, GARFIELD, OH, 44125 | US Mail (1st Class) |
| 55288 | STELLA LEWIS LEA, 1101 SOUTH HUGHES, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | STELLA S WELLS, 24403 CO RT 47, CARTHAGE, NY, 13619-0000 | US Mail (1st Class) |
| 55288 | STELLA Y BRANDT, 81 VERSTREET DRIVE, ROCHESTER, NY, 14616 | US Mail (1st Class) |
| 55288 | STELLA, ROBERT; STELLA, TERRY; STELLA, SUSAN; &, ROBERT F, STELLA, STELLA, ELIZABETH, 116 GRANT ST, WEYMOUTH, MA, 02189 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | STEMBRIDGE, GEORGE T; STEMBRIDGE, LYNNE M, GEORGE AND LYNNE STEMBRIDGE, 4124 N HAWTHORNE ST, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | STEMBRIDGE, NORMA, NORMA , STEMBRIDGE, 125 HOWE ST, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 55288 | STEMPEL, RICHARD; STEMPEL, KERSTIN, RICHARD , STEMPEL, 244 N MAIN ST, ORANGE, MA, 01364 | US Mail (1st Class) |
| 55288 | STEMPINSKI, STANLEY, 24 SOUTH MINISINK AVENUE, SAYREVILLE, NJ, 08872 | US Mail (1st Class) |
| 55288 | STEMPLINGER, BERNARD, BERNARD STEMPLINGER, 134 S 9TH ST, AKRON, PA, 17501 | US Mail (1st Class) |
| 55288 | STENSLAND , JANICE C, JANICE C STENSLAND, 811 KERN ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | STENSLAND, THOMAS R, THOMAS R, STENSLAND, 14321 370TH ST, FOREST CITY, IA, 50436 | US Mail (1st Class) |
| 55288 | STEPANEK, PHILIP T, PHILIP T, STEPANEK, 191 E MAIN ST, NORTON, MA, 02766 | US Mail (1st Class) |
| 55288 | STEPHAN J BEISHIR, 8025 BEACH DR, ROCKFORD, IL, 61103-1101 | US Mail (1st Class) |
| 55288 | STEPHAN JANISZAK, 17 EARL LYNN COURT, COHOES, NY, 12047 | US Mail (1st Class) |
| 55288 | STEPHAN, ROBERT, ROBERT , STEPHAN, 9570 DOGWOOD CIR, EDEN PRAIRIE, MN, 55347 | US Mail (1st Class) |
| 55288 | STEPHANIE ANDERSON, 28 HUTCHINSON ST, CAMBRIDGE, MA, 02138-1340 | US Mail (1st Class) |
| 55288 | STEPHANIE FERNANDEZ & WILLIAM FERNANDEZ JT TEN, 26 BROOKS AVE, ROCHELLE PARK, NJ, 07662-3717 | US Mail (1st Class) |
| 55288 | STEPHANIE RENEE LOVETT, PO BOX 170540, BROOKLYN, NY, 11217-0540 | US Mail (1st Class) |
| 55288 | STEPHEN A BACKER, 1850 MILFORD ST, CARMEL, IN, 46032-7207 | US Mail (1st Class) |
| 55288 | STEPHEN A HORN, 10915 EICHER DR, LENEXA, KS, 66219-2601 | US Mail (1st Class) |
| 55288 | STEPHEN A LAZAR, 16219 15 MILE ROAD, MARSHALL, MI, 49068-9635 | US Mail (1st Class) |
| 55288 | STEPHEN A MANDELL, 186 NORTH PLACE, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | STEPHEN A MERRITT, 156 DONALD LANE, PEARCY, AR, 71964 | US Mail (1st Class) |
| 55288 | STEPHEN A RAHWAN, 94 PERHAM ST, W ROXBURY, MA, 02132-3254 | US Mail (1st Class) |
| 55288 | STEPHEN A ROTHMAN & CAROLYN G ROTHMAN JT TEN, 6600 PARKER AVE, WEST PALM BEACH, FL, 33405-4249 | US Mail (1st Class) |
| 55288 | STEPHEN A TOTH, PO BOX 374, DERBY, NY, 14047 | US Mail (1st Class) |
| 55288 | STEPHEN ALLEN TURNBOW, 24 NORTH GAME COVE, POTTSVILLE, AR, 72858 | US Mail (1st Class) |
| 55288 | STEPHEN B POINT, 518 6TH ST, CAMANCHE, IA, 52730-1515 | US Mail (1st Class) |
| 55288 | STEPHEN BARBERA, 315 WEST 14 STREET APT 4B, NEW YORK, NY, 10014 | US Mail (1st Class) |
| 55288 | STEPHEN BINDUS, 240-19-137 AVENUE, ROSEDALE, NY, 11422 | US Mail (1st Class) |
| 55288 | STEPHEN BOBROWICH, 121 GARRETSON AVENUE, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 55288 | STEPHEN BOCSKAY & ROCHELLE BOCSKAY JT TEN, 14475 STRATHMORE LN 107, DELRAY BEACH, FL, 33446-3030 | US Mail (1st Class) |
| 55288 | STEPHEN C DUMONT, 90 OLD WOODBURY RD, SOUTHBURY, CT, 06488-1949 | US Mail (1st Class) |
| 55288 | STEPHEN C GARRITY, 19 WESTLAND AVE, CHELMSFORD, MA, 01824-2458 | US Mail (1st Class) |
| 55288 | STEPHEN C GREENE, 5408 KUYKENDALL ROAD, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | STEPHEN C JOHNSON, 75 MARYWOOD DR, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | STEPHEN C PATNODE, 1710 7TH STREET, SW, BOX 42, RUSKIN, FL, 33570-5521 | US Mail (1st Class) |
| 55288 | STEPHEN C PISINI, 92 LEWIS ST, FRANKLIN, MA, 02038-1429 | US Mail (1st Class) |
| 55288 | STEPHEN CHRISTOPHER SMOLAK, 3251 HATTING PL., BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | STEPHEN CROMWELL, 215 HARDING ROAD, HARRIMAN, TN, 37748-5614 | US Mail (1st Class) |
| 55288 | STEPHEN D DEVINE, 314 MCLEAN ST, APT.5, LAURINBURG, NC, 28352-3748 | US Mail (1st Class) |
| 55288 | STEPHEN D DURANT, 2390 STATE ROUTE 458, PO BOX 103, SAINT REGIS FALLS, NY, 12980 | US Mail (1st Class) |
| 55288 | STEPHEN D HALL, 10 ILENE DRIVE, MORRISONVILLE, NY, 12962-3405 | US Mail (1st Class) |
| 55288 | STEPHEN D RITTER, 1219 BULL ST, COLUMBIA, SC, 29201-3405 | US Mail (1st Class) |
| 55288 | STEPHEN D SIELOFF, 519 MASALO PL, LAKE MARY, FL, 32746-2223 | US Mail (1st Class) |
| 55288 | STEPHEN D TAYLOR, 3915 WASHINGTON AVE SE, CHARLESTON, WV, 25304-2425 | US Mail (1st Class) |
| 55288 | STEPHEN DANIEL CERNAK, 157 COUNTY ROUTE 109, BROADALBIN, NY, 12025 | US Mail (1st Class) |
| 55288 | STEPHEN DARON, PO BOX 248, 373 NORTHWEST B, SILETZ, OR, 97380 | US Mail (1st Class) |
| 55288 | STEPHEN DI MASSA, 248 GETZ AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | STEPHEN DUNLAP MAY, 8700 HWY 64 WEST, RUSSELLVILLE, AR, 72802 | US Mail (1st Class) |
| 55288 | STEPHEN E JACOBY & SANDRA L JACOBY JT TEN, 350 RHAPSODY LANE, BOILING SPGS, SC, 29316-5675 | US Mail (1st Class) |
| 55288 | STEPHEN E SATTLER, 3346 COX DRIVE, BLASDELL, NY, 14219 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | STEPHEN E STAMMATES, PO BOX 279, RUSHFORD, NY, 14777 | US Mail (1st Class) |
| 55288 | STEPHEN F BERTINO, 1617 MILLS ROAD, WATERLOO, NY, 13165-9556 | US Mail (1st Class) |
| 55288 | STEPHEN F LANDER, 11809 GREENBRIAR CIR, WELLINGTON, FL, 33414-5913 | US Mail (1st Class) |
| 55288 | STEPHEN F STRNAD, 5489 SCRANTON RD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | STEPHEN F ZATORSKI, 717 GRANT AVENUE, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 55288 | STEPHEN G ACKERMAN, 129 SUNSET, BUFFALO, NY, 14207 | US Mail (1st Class) |
| 55288 | STEPHEN G CLARKE, 377 NORTH ST RT 63, GOSHEN, CT, 06756-1206 | US Mail (1st Class) |
| 55288 | STEPHEN G NELSON, 3 WARREN AVENUE, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 55288 | STEPHEN G THEILER, 1145E KINGS RD, TOMAHAWK, WI, 54487 | US Mail (1st Class) |
| 55288 | STEPHEN G ZADON, 17 HARVEY PLACE, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 55288 | STEPHEN GINOVSKY, 19 HUBBARD DR, NORTH CHILI, NY, 14514-1003 | US Mail (1st Class) |
| 55288 | STEPHEN GORNEY, 206 SUNBURY DR, ST CHARLES, IL, 60175-4631 | US Mail (1st Class) |
| 55288 | STEPHEN H AHERN, 3379 WALNUT DR, ELLICOTT CIT, MD, 21043-4351 | US Mail (1st Class) |
| 55288 | STEPHEN H GRAHAM, 642 FRANKLIN AVE, FRANKFORT, IL, 60423-1206 | US Mail (1st Class) |
| 55288 | STEPHEN H GREEN, 5212 OLD COVE RD, CLARKSTON, MI, 48346-3821 | US Mail (1st Class) |
| 55288 | STEPHEN H GREEN & LOUISE M GREEN JT TEN, 5212 OLD COVE RD, CLARKSTON, MI, 48346-3821 | US Mail (1st Class) |
| 55288 | STEPHEN H VENGROW, 86 BRANDYWYNE DRIVE, FLORHAM PARK, NJ, 07932 | US Mail (1st Class) |
| 55288 | STEPHEN HAVERLOCK & CAROLINE K HAVERLOCK JT TEN, 143 VAN NOSTRAND AVE, JERSEY CITY, NJ, 07305-3019 | US Mail (1st Class) |
| 55288 | STEPHEN HAYES, 78 ERNEST RD, STANFORDVILLE, NY, 12581 | US Mail (1st Class) |
| 55288 | STEPHEN HEDIN LATTIMORE, 6 VALLEY VIEW DR, FREWSBURG, NY, 14738-9708 | US Mail (1st Class) |
| 55288 | STEPHEN HOMIAK, 615 E 7TH ST, MOUNT CARMEL, PA, 17851-2461 | US Mail (1st Class) |
| 55289 | STEPHEN HOWSON, 103 CRADDOCKS AVENUE, SURREY, KT21 1NR UNITED KINGDOM | US Mail (1st Class) |
| 55288 | STEPHEN J BONISH, 511 GREENWOOD AVE, APT.10K, TRENTON, NJ, 08609-2145 | US Mail (1st Class) |
| 55288 | STEPHEN J CARMIN & KATHLEEN ANNE CARMIN JT TEN, 6302 BIRCHDALE COURT, CINCINNATI, OH, 45230-3635 | US Mail (1st Class) |
| 55288 | STEPHEN J DUMAN, 911 HURLBURT ROAD, FORESTVILLE, NY, 14062 | US Mail (1st Class) |
| 55288 | STEPHEN J GLIBOWSKI, 8102 LAKEPOINT DRIVE, PLANTATION, FL, 33322 | US Mail (1st Class) |
| 55288 | STEPHEN J MARCINISZYN, 429 S W 41ST ST., CAPE CORAL, FL, 33914 | US Mail (1st Class) |
| 55288 | STEPHEN J MELLERSKI, 316 BARNSDALE AVENUE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | STEPHEN J NICHOLS, 738 NORTH A ATLANTIC DRIVE, LANTANA, FL, 33462-1926 | US Mail (1st Class) |
| 55288 | STEPHEN J STARKS JR, 12 RIVER ROAD, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 55288 | STEPHEN J TOBON, 89 SPRATT AVE, STATEN ISLAND, NY, 10306-3721 | US Mail (1st Class) |
| 55289 | STEPHEN JOHN AGAMBAR, ROXBURGH HOUSE, IVY LANE GREAT BRICKHILL, BUCKS, MK17 9AH ENGLAND | US Mail (1st Class) |
| 55289 | STEPHEN JOHN HOWSON, 103 CRADDOOKS AVE, ASHTEAD SURREY, SURREY, KT21 1NR ENGLAND | US Mail (1st Class) |
| 55288 | STEPHEN JOHN MC FADDEN, 501 BARD AVENUE, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 55288 | STEPHEN K TSAI, 32 OLD FRAMINGHAM RD UNIT 35, SUDBURY, MA, 01776-3399 | US Mail (1st Class) |
| 55288 | STEPHEN KENT STEGALL, 964 PIEGON HILL LANDING ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | STEPHEN KERCH, 18 BLUE SPRUCE CIRCLE, WESTON, CT, 06883-1104 | US Mail (1st Class) |
| 55288 | STEPHEN L COUNTS, 15053 HWY 84 EAST, BISMARCK, AR, 71929-6372 | US Mail (1st Class) |
| 55288 | STEPHEN L HALTOM, 12637 TEXAS HIGHWAY 11, HUGHES SPRINGS, TX, 75656-6295 | US Mail (1st Class) |
| 55288 | STEPHEN L JOY CUST, CHRISTOPHER PHILLIP JOY, UNIF GIFT MIN ACT NY, 24 AUTUMN PLACE, PITTSFORD, NY, 14534-2845 | US Mail (1st Class) |
| 55288 | STEPHEN L SAXL, 239 CENTRAL PARK W 2E, NEW YORK, NY, 10024-6038 | US Mail (1st Class) |
| 55288 | STEPHEN L SHACKELFORD, 3010 LAKELAND COV E STE P, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 55288 | STEPHEN L TAUL, 2731 WALAPAI AVE, KINGMAN, AZ, 86401-6357 | US Mail (1st Class) |
| 55288 | STEPHEN LEO PRUSSIA, 554 HERMITAGE COURT, CONROE, TX, 77302-3730 | US Mail (1st Class) |
| 55288 | STEPHEN LIBERTI, 1071 AMHERST STREET, BUFFALO, NY, 14216 | US Mail (1st Class) |
| 55288 | STEPHEN LOUGHRAN, 14 LIBBY AVE., HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 55288 | STEPHEN LYNN JACKSON, 132 MARGO - HASKELL STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | STEPHEN M CEHULIC, 49 CHAMBERLIN DRIVE, WEST SENECA, NY, 14210 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | STEPHEN M DUNPHY, 15 JUDITH LANE, TERRE HAUTE, IN, 47802-4418 | US Mail (1st Class) |
| 55288 | STEPHEN M GREENLEE, 12413 E 89TH COURT NORTH, OWASSO, OK, 74055-2044 | US Mail (1st Class) |
| 55288 | STEPHEN M HANITZ, S 5994 NORTH DR, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 55288 | STEPHEN M LEVINE, 27 INDIANA DR, NASHUA, NH, 03060-5176 | US Mail (1st Class) |
| 55288 | STEPHEN M PALSO, 119 CANDLE LIGHT WAY, COBLESKILL, NY, 12043 | US Mail (1st Class) |
| 55288 | STEPHEN M PERRY, 37 OAK STREET; PO BOX 33, WADDINGTON, NY, 13694 | US Mail (1st Class) |
| 55288 | STEPHEN MANTZARIS, 9712 156TH AVE, 1ST FLOOR, HOWARD BEACH, NY, 11414-2831 | US Mail (1st Class) |
| 55288 | STEPHEN MARCHITELLI, 1112 CULVER AVENUE, UTICA, NY, 13501 | US Mail (1st Class) |
| 55288 | STEPHEN MCHALE, 164 TERRY STREET, HORNELL, NY, 14843 | US Mail (1st Class) |
| 55288 | STEPHEN MELI, 4903 NORTH BAILEY, AMHERST, NY, 14226 | US Mail (1st Class) |
| 55288 | STEPHEN MURPHY, 18 SHERWOOD AVENUE APT 1F, YONKERS, NY, 10704 | US Mail (1st Class) |
| 55288 | STEPHEN N MUXIE, 55 HUDSON AVE, FREEPORT, NY, 11520-6204 | US Mail (1st Class) |
| 55288 | STEPHEN N MUXIE, 50 WILLIAMSON STREET, EAST ROCKAWAY, NY, 11518-1926 | US Mail (1st Class) |
| 55288 | STEPHEN N TOBIAS, 29 BARLOW STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | STEPHEN O`BEIRNE, 6 DENNIS RD, NEWBURGH, NY, 12550-2618 | US Mail (1st Class) |
| 55288 | STEPHEN P ANDRESKY, 500 HIGH POINT DR, APT 308, HARTSDALE, NY, 10530-1175 | US Mail (1st Class) |
| 55288 | STEPHEN P DAIGE, C/O JOHN DE SOUSA, 35 GATES AVENUE, MONTAUK, NY, 11954-5236 | US Mail (1st Class) |
| 55288 | STEPHEN P FOLEY, 140 HUNTER AVENUE, FANWOOD, NJ, 07023-1031 | US Mail (1st Class) |
| 55288 | STEPHEN P FOLEY CUST, DANIEL J FOLEY UNDER THE NJ, UNIF TRANSFERS TO MINORS ACT, 140 HUNTER AVE, FANWOOD, NJ, 07023-1031 | US Mail (1st Class) |
| 55288 | STEPHEN P FOLEY CUST, KATHRYN M FOLEY UNDER THE NJ, UNIF TRANSFERS TO MINORS ACT, 140 HUNTER AVENUE, FANWOOD, NJ, 07023-1031 | US Mail (1st Class) |
| 55288 | STEPHEN P MALEN, 5940 HASBROOK AVE, PHILADELPHIA, PA, 19120-1107 | US Mail (1st Class) |
| 55288 | STEPHEN P MONTHIE & LAURA A MONTHIE AS JT TEN, 30 THOROUGHBRED WAY, CLIFTON PARK, NY, 12065-6744 | US Mail (1st Class) |
| 55288 | STEPHEN P PELKEY, 1050 COUNTY ROUTE 53, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 55288 | STEPHEN P ZACHMANN & GAIL S ZACHMANN JT TEN, 1391 EAGLEVILLE RD, FOSTORIA, OH, 44830-9750 | US Mail (1st Class) |
| 55288 | STEPHEN PASQUARIELLO, 105 MARRIOTT AVE., SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | STEPHEN PASTERCHICK, 1241 CHERESE LANE, BINGHAMTON, NY, 13905-6216 | US Mail (1st Class) |
| 55288 | STEPHEN PETERSON, 156 PARK STREET, JAMESTOWN, NY, 14701-8036 | US Mail (1st Class) |
| 55288 | STEPHEN R DARCANGELO CUST, MELINDA L DARCANGELO, UNDER THE MI UNIFORM TRANSFERS TO MINORS ACT, 8380 45TH ST, ADA, MI, 49301-9227 | US Mail (1st Class) |
| 55288 | STEPHEN R GENIS, 162 ST. HWY 67, FORT PLAIN, NY, 13339 | US Mail (1st Class) |
| 55289 | STEPHEN R HEW JR & CAROL HEW JT TEN, 5 STRAND ST, MONTEGO BAY WEST INDIESL,  JAMAICA | US Mail (1st Class) |
| 55288 | STEPHEN R PERYER, 33 PERYER RD, WEST CHAZY, NY, 12992 | US Mail (1st Class) |
| 55288 | STEPHEN R POGGIALI & DEBORAH A POGGIALI JT TEN, 1033 WAYNE STREET, SANDUSKY, OH, 44870-3513 | US Mail (1st Class) |
| 55288 | STEPHEN REYNOLDS, 159 GROVE STREET, MT KISCO, NY, 10549 | US Mail (1st Class) |
| 55288 | STEPHEN S GERACI, 5801 88TH ST, LUBBOCK, TX, 79424-3650 | US Mail (1st Class) |
| 55288 | STEPHEN S WEDDLE, 66 KIPP ST, CHAPPAQUA, NY, 10514-2519 | US Mail (1st Class) |
| 55288 | STEPHEN S WEDDLE & MEREDITH B WEDDLE JT TEN, 66 KIPP ST, CHAPPAQUA, NY, 10514-2519 | US Mail (1st Class) |
| 55288 | STEPHEN SHERIFF & NALALIE R SHERIFF JT TEN, 5160 FLOWERTUFT COURT, COLUMBIA, MD, 21044-1607 | US Mail (1st Class) |
| 55288 | STEPHEN SHIELDS WEDDLE CUST, TIMOTHY CRAIG WEDDLE, UNIF GIFT MIN ACT UNDER NY, 66 KIPP ST, CHAPPAQUE, NY, 10514-2519 | US Mail (1st Class) |
| 55288 | STEPHEN SMITH, 590 PELHAM RD, UNIT 3, NEW ROCHELLE, NY, 10805-1301 | US Mail (1st Class) |
| 55288 | STEPHEN T HOKHOLD JR, 53 HASTINGS BLDG D, CENTURY VILLAGE WEST, WEST PALM BEACH, FL, 33417 | US Mail (1st Class) |
| 55288 | STEPHEN THOMAS BUTCHKO III & CYNTHIA, ZIMMERER BUTCHKO JT TEN, 790 LULLWATER RD, ALTANTA, GA, 30307-1238 | US Mail (1st Class) |
| 55288 | STEPHEN VAN DERVOLGEN SR., CAROLYN A VAN DERVOLGEN, 98 DUNSBACH RD, HALFMOON, NY, 12065-6303 | US Mail (1st Class) |
| 55288 | STEPHEN W CASS CUSTODIAN FOR, MCKENZIE MAE CASS UNDER THE, UGMANY, 72 PEARL ST, FREWSBURG, NY, 14738 | US Mail (1st Class) |
| 55288 | STEPHEN W PHILLIPS, 11415 OLD STAR CITY RD, PINE BLUFF, AR, 71603 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | STEPHEN W ZELKOWITZ CUST, JULIET SARA ZELKOWITZ, UNIF GIFT MIN ACT OH, 1099 HOUSTON MILL ROAD, ATLANTA, GA, 30329-3851 | US Mail (1st Class) |
| 55288 | STEPHEN WALSH, 22 PONDWAY #10, MANORVILLE, NY, 11949 | US Mail (1st Class) |
| 55288 | STEPHEN WAYNE SMITH, 2052 EAST MAIN ST. #B53, ROCHESTER, NY, 14609 | US Mail (1st Class) |
| 55288 | STEPHEN WEDDLE CUST, CHRISTOPHER SCOTT WEDDLE, UNIF GIFT MIN ACT NY, 66 KIPP ST, CHAPPAQUA, NY, 10514-2519 | US Mail (1st Class) |
| 55288 | STEPHEN WILLIAM WEISE, 6420 CARL MOREN, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 55288 | STEPHEN Y DICKINSON & PATRICIA D DICKINSON JT TEN, 2501 CROMWELL RD, RICHMOND, VA, 23235-2721 | US Mail (1st Class) |
| 55288 | STEPHENS , EARL T, EARL T STEPHENS, 75 W RAILROAD ST #785, MOYIE SPRINGS, ID, 83845 | US Mail (1st Class) |
| 55288 | STEPHENS , WALTER, WALTER STEPHENS, 204 GRAND AVE, HAMILTON, NJ, 08610 | US Mail (1st Class) |
| 55288 | STEPHENS JR, WILLIAM B, 1617 W GEORGIA RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 55288 | STEPHENS JR, WILLIAM BRUCE, 1617 WEST GEORGIA ROAD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 55288 | STEPHENS, DOUGLAS W; SALMON-STEPHENS, TAMMY J, DOUGLAS W STEPHENS, 10 PRESTON DR, PLATTEVILLE, WI, 53818 | US Mail (1st Class) |
| 55288 | STEPHENS, JOHN D, JOHN D STEPHENS, 891 ROCKWAY PL, BOULDER, CO, 80303 | US Mail (1st Class) |
| 55288 | STEPHENS, KENNETH B; STEPHENS, BARBARA C, KENNETH AND BARBARA STEPHENS, 523-17TH ST, OGDEN, UT, 84404-5858 | US Mail (1st Class) |
| 55288 | STEPHENS, MR HARRY; STEPHENS, MRS HARRY, MR & MRS HARRY , STEPHENS, 112 RICHMOND CIR, PITTSBURGH, PA, 15237 | US Mail (1st Class) |
| 55288 | STEPHENS, RANDALL C, RANDALL C, STEPHENS, 124 BAY CT, CONROE, TX, 77304 | US Mail (1st Class) |
| 55288 | STEPHENS, ROBERT S, ROBERT S, STEPHENS, 382-B W MAIN ST, GROTON, MA, 01450 | US Mail (1st Class) |
| 55288 | STEPHENS, ROY I, 410 MOXLEY LN, HAWESVILLE, KY, 42348 | US Mail (1st Class) |
| 55288 | STEPHENS-HORVATH, MARGARET, 1731 SEA OATS DRIVE, ATLANTIC BEACH, FL, 32233 | US Mail (1st Class) |
| 55288 | STEPHENSON BORYSZEWSKI, 51 TINDLE AVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | STEPHENSON, HOWARD LEE, 420 WHISPERING PINE LANE, SALEM, SC, 29676 | US Mail (1st Class) |
| 55288 | STEPP, ROBERTA, ROBERTA , STEPP, PO BOX 141, JONESVILLE, SC, 29353 | US Mail (1st Class) |
| 55351 | STEPTOE & JOHNSON LLP, ANNE E MORAN, ESQUIRE, (RE: SPECIAL TAX COUNSEL TO DEBTORS), 1330 CONNECTICUT AVENUE, NW, WASHINGTON, DC, 20036 | US Mail (1st Class) |
| 55265 | STEPTOE & JOHNSON LLP, HARRY LEE, ESQ., 1330 CONNECTICUT AVENUE, NW, WASHINGTON, DC, 20036 | US Mail (1st Class) |
| 55288 | STERBENZ, KARL, C/O RICHARD STERBENZ, 263 ARCHER ROAD, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 55288 | STERI TECHNOLOGIES, 857 LINCOLN AVE, BOHEMIA, NY, 11716 | US Mail (1st Class) |
| 55288 | STERIOS GOGOS, 31 LORNA LANE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | STERLING COMMERCE, COMMERCE SERVICES GROUP, PO BOX 73199, CHICAGO, IL, 60673 | US Mail (1st Class) |
| 55288 | STERLING E WOOD, 222 VAN BURN AVENUE, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | STERLING FLOWERS, PO BOX 1856, PINE BLUFF, AR, 71613 | US Mail (1st Class) |
| 55288 | STERLING LEO BRYELS SR., 2912 BISHOP DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | STERLING SMITH, 9420 HOKES PATH, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | STERLING TRUST CO FBO PHILIP DUAMARELL IRA, STERLING TRUST CO FBO PHILIP DUAMARELL IRA, 2 N VISTA DE CATALINA, LAGUNA BEACH, CA, 92651 | US Mail (1st Class) |
| 55288 | STERMER, DONALD ; STERMER, PANDORA, DONALD AND PANDORA STERMER, 2420 GREENLEAF ST, ALLENTOWN, PA, 18104 | US Mail (1st Class) |
| 55288 | STERN, HOWARD; STERN, MARLENE, HOWARD & MARLENE STERN, 2940 OCEAN PKY APT 7L, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 55288 | STERN, JERALD, JERALD , STERN, 2940 OCEAN PKY APT 7L, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 55288 | STERNBERG, DOUGLAS H; STERNBERG, ESTELLE T, DOUGLAS AND ESTELLE STERNBERG, DOUGLAS AND ESTELLE STERNBERG, 1369 JENKINS ST, MERRICK, NY, 11566 | US Mail (1st Class) |
| 55288 | STERNBERG, DOUGLAS H; STERNBERG, ESTELLE T, DOUGLAS AND ESTELLE STERNBERG, 1369 JENKINS ST, MERRICK, NY, 11566 | US Mail (1st Class) |
| 55288 | STERTZBACH , JASON; STERTZBACH , BELINDA, JASON OR BELINDA , STERTZBACH, 313 S 5TH ST, UPPER SANDUSKY, OH, 43351 | US Mail (1st Class) |
| 55288 | STETKIEWICZ, CHRISTIAN F; BURKHART, CHRISTINE R, CHRISTIAN F STETKIEWICZ, 6235 27TH AVE NE, SEATTLE, WA, 98115 | US Mail (1st Class) |
| 55288 | STEURY , TIMOTHY V, TIMOTHY V STEURY, 1021 MCBRIDE RD, POTLATCH, ID, 83855 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | STEVAN P PAJICH, 6038 LASALLE RD, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 55288 | STEVE ALAN LOY, 300 BETHEL STREET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | STEVE BODNAR, PO BOX 315, COUNTY RTE 12, HUDSON, NY, 12534 | US Mail (1st Class) |
| 55288 | STEVE BUKKOSY, 48 SEABROOK POINT DR., SEABROOK, SC, 29940 | US Mail (1st Class) |
| 55288 | STEVE CAPUTO, 7019 16TH AVE, BROOKLYN, NY, 11204-5102 | US Mail (1st Class) |
| 55288 | STEVE DRAGOVIC JR, 1744 ABOTT ROAD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | STEVE DZIKI, 146 6TH STREET C/O ROSANNE JACKSON, BLAKELY, PA, 18447 | US Mail (1st Class) |
| 55288 | STEVE ELLIS, C/O SHEILA L ELLIS, 1712 O`CONNELL ST., ARKADELPHIA, AR, 71923-5643 | US Mail (1st Class) |
| 55288 | STEVE J WELLS AS CUSTODIAN FOR, JUSTIN A WELLS UNDER THE NORTH, CAROLINA UNIFORM TRANSFERS TO MINORS ACT, 1213 APACHE DR, APEX, NC, 27502-1636 | US Mail (1st Class) |
| 55288 | STEVE LUHRS, BOX B, SHIPPENSBURG, PA, 17257 | US Mail (1st Class) |
| 55288 | STEVE M JORDAN, 714 DALEWOOD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | STEVE M SMUTZ, 5614 STATE HIGHWAY 56, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 55288 | STEVE NOVAK, 167 NORTH FINLEY AVE., BASKING RIDGE, NJ, 07920 | US Mail (1st Class) |
| 55288 | STEVE OHNEMUS, PO BOX 630, CARSON, WA, 98610-0630 | US Mail (1st Class) |
| 55288 | STEVE PAC, 12 ARCHIBALD ST, WATERVLIET, NY, 12189 | US Mail (1st Class) |
| 55288 | STEVE PICKENS, 151 BARBER ROAD, BALD KNOB, AR, 72010 | US Mail (1st Class) |
| 55288 | STEVE PRUSKI, 128 PALM BREEZE DR, EDGEWATER, FL, 32141 | US Mail (1st Class) |
| 55288 | STEVE RUSSO, 2979 ZULETTE AVE., BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | STEVE WATTS, 35 WATTS FARM RD, DELIGHT, AR, 71940 | US Mail (1st Class) |
| 55288 | STEVEN A FEHR & CYNTHIA WENDT FEHR JT TEN, 13007 WINDSOR CIRCLE, LEAWOOD, KS, 66209-1793 | US Mail (1st Class) |
| 55288 | STEVEN A GRANGER, 33 KENT STREET, MASSENA, NY, 13662-2121 | US Mail (1st Class) |
| 55288 | STEVEN ALBERT GERHARDT, 6265 HATTER RD, NEWFANE, NY, 14108 | US Mail (1st Class) |
| 55288 | STEVEN B PLUMLEE, 239 BAER AVENUE, HANOVER, PA, 17331-2602 | US Mail (1st Class) |
| 55288 | STEVEN B SHARP, 6209-53RD AVE NE, SEATTLE, WA, 98115 | US Mail (1st Class) |
| 55265 | STEVEN B. FLANCHER, ESQ., ASSISTANT ATTORNEY GENERAL, DEPARTMENT OF ATTORNEY GENERAL, REV & COLLECTIONS DIV,POB 30754, LANSING, MI, 48909 | US Mail (1st Class) |
| 55288 | STEVEN C GUND, 20 ROWAN AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | STEVEN C MCCANNA, 107 SPRING LAKE DR, DE BARY, FL, 32713-2750 | US Mail (1st Class) |
| 55288 | STEVEN C SADLER, 9537 NE 94TH ST, BONDURANT, IA, 50035-1086 | US Mail (1st Class) |
| 55288 | STEVEN CONLEY LATTA, 1671 CR 453, POLLARD, AR, 72456 | US Mail (1st Class) |
| 55288 | STEVEN CSENDON, 127 DEUMANT TERRACE, TONAWANDA, NY, 14223 | US Mail (1st Class) |
| 55288 | STEVEN CURTIS CLACK, 265 OUACHITA 572, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | STEVEN CURTIS DEW, 7213 OLD MONROE ROAD, BASTROP, LA, 71220-7264 | US Mail (1st Class) |
| 55288 | STEVEN D MURRAY, 1016 FREEPORT CT, MARY ESTHER, FL, 32569 | US Mail (1st Class) |
| 55288 | STEVEN DULLAGHAN, 122 SUNSET BLVD, WADING RIVER, NY, 11792 | US Mail (1st Class) |
| 55288 | STEVEN F ARQUETTE, PO BOX 812, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 55288 | STEVEN F VANSLYKE, BOX 221, VERONA, NY, 13478 | US Mail (1st Class) |
| 55288 | STEVEN FERNANDEZ & JOHN FERNANDEZ JT TEN, 104 4TH ST, RIDGEFIELD PARK, NJ, 07660-1010 | US Mail (1st Class) |
| 55288 | STEVEN FREEMAN, 30 JOHNSON COURT, CLOSTER, NJ, 07624-2944 | US Mail (1st Class) |
| 55288 | STEVEN G PARSONS, 27 BURROUGHS ROAD, NORTH READING, MA, 01864 | US Mail (1st Class) |
| 55288 | STEVEN G PRECHEL, 9 TUDOR COURT, GETZVILLE, NY, 14068-1165 | US Mail (1st Class) |
| 55288 | STEVEN G REDDICK, 1004 W 41ST, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | STEVEN GATTO, 216 YELLOWLEAF DR, ENTERPRISE, AL, 36330-2243 | US Mail (1st Class) |
| 55288 | STEVEN H POSTMA & PAULETTE C POSTMA JT TEN, 5622 ROCKET STREET, LAKEWOOD, CA, 90713-1038 | US Mail (1st Class) |
| 55288 | STEVEN J FARMER, 82 W HATFIELD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | STEVEN JAMES LEVAC, 27 TALCOTT STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | STEVEN JAMES SMITH, 13665 W VIRGINIA REIVE, LAKEWOOD, CO, 80228-2327 | US Mail (1st Class) |
| 55288 | STEVEN JOHN WELLS, 1623 CREEKVIEW DR, FLORENCE, KY, 41042-8054 | US Mail (1st Class) |
| 55288 | STEVEN JOSEPH ZAHURAK, 1070 DAY ROAD, SCHENECTADY, NY, 12303-3363 | US Mail (1st Class) |
| 55289 | STEVEN JUDD, 16 WHITTAKER ROAD, BRITWELL ESTATE, SLOUGH BERKS, SL2 2LH ENGLAND | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | STEVEN JULES GREENE, 2722 MT. HOLLY ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | STEVEN K MOORE, 711 E TALLGRASS DR, APPLETON, WI, 54913-7500 | US Mail (1st Class) |
| 55288 | STEVEN K MOORE & JAN C MOORE JT TEN, 711 E TALLGRASS DR, APPLETON, WI, 54913-7500 | US Mail (1st Class) |
| 55288 | STEVEN KING, 7429 N OCTAVIA AVE, CHICAGO, IL, 60631-4436 | US Mail (1st Class) |
| 55288 | STEVEN L ELLENDER, 4101 THOMPSON ROAD, SULPHUR, LA, 70665-7938 | US Mail (1st Class) |
| 55288 | STEVEN L KOMM & MARCIA E KOMM JT TEN, 5703 W 128TH ST, OVERLAND PARK, KS, 66209-3682 | US Mail (1st Class) |
| 55288 | STEVEN L TEEGARDEN, 9444 PORTADA DR, WHITTIER, CA, 90603-1232 | US Mail (1st Class) |
| 55288 | STEVEN L WOLDBERG, 186 W 200 S, MORGAN, UT, 84050-9471 | US Mail (1st Class) |
| 55288 | STEVEN LEE SCHULMAN, 5704 NARCISSUS AVE, BALTIMORE, MD, 21215-3545 | US Mail (1st Class) |
| 55288 | STEVEN M PHIPPS, 3120 MARY ELLEN DR, RIVERSIDE, CA, 92509-0815 | US Mail (1st Class) |
| 55288 | STEVEN M TAMI, 1635 FOLKESTONE TER, WESTLAKE VILLAGE, CA, 91361-3517 | US Mail (1st Class) |
| 55288 | STEVEN MARC JOHNSON & DENICE ALANE JOHNSON JT TEN, 108 UTAH AVE, YUKON, OK, 73099-2714 | US Mail (1st Class) |
| 55288 | STEVEN MARCUS, 1002 MADEIRA BLVD, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 55288 | STEVEN MCINTYRE CUST, AMANDA MCINTYRE UNDER THE, CALIFORNIA UNIFORM TRANSFERS TO MINORS ACT, 123 AVE PRINCESA, SAN CLEMENTE, CA, 92672-4235 | US Mail (1st Class) |
| 55288 | STEVEN MCINTYRE CUST, SCOT MCINTYRE UNDER THE, CALIFORNIA UNIFORM TRANSFERS TO MINORS ACT, 123 AVE PRINCESA, SAN CLEMENTE, CA, 92672-4235 | US Mail (1st Class) |
| 55288 | STEVEN MERANDO, 7 ADAMS AVENUE, NELSONVILLE, NY, 10516 | US Mail (1st Class) |
| 55288 | STEVEN MIKLE, 80 WEST 3RD STREET, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 55288 | STEVEN MOSKALUK, 157 NEUBAUER COURT, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | STEVEN P FOLLETT, 14679 STATE HIGHWAY 37, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | STEVEN P ROGERS, 55 LYNDALE AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | STEVEN PRIBIS JR, 701 HONEY RUN ROAD, AMBLER, PA, 19002-3735 | US Mail (1st Class) |
| 55288 | STEVEN R COCKMAN, PO BOX 46052, LITTLE ROCK, AR, 72214 | US Mail (1st Class) |
| 55288 | STEVEN RAY BURKS, 256 CLAYTON DRIVE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | STEVEN SMITH, 13194 LUCINDA PALM COURT UNIT E, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 55288 | STEVEN T ATKINSON, PO BOX 505, GREENFIELD, CA, 93927-0505 | US Mail (1st Class) |
| 55288 | STEVEN W LUVADIS, 733 TAFT AVENUE, SYRACUSE, NY, 13206 | US Mail (1st Class) |
| 55288 | STEVEN ZAHURAK CUST, ANDREW JAMES ZAHURAK, UNIF GIFT MIN ACT NY, 1070 DAY ROAD, SCHENECTADY, NY, 12303-3363 | US Mail (1st Class) |
| 55288 | STEVEN ZAHURAK CUST, TODD STEVEN ZAHURAK, UNIF GIFT MIN ACT NY, 1070 DAY ROAD, SCHENECTADY, NY, 12303-3363 | US Mail (1st Class) |
| 55265 | STEVENS & LEE, P.C., JOHN D. DEMMY, ESQ., 1105 N. MARKET STREET, SUITE 700, WILMINGTON, DE, 19801-1270 | US Mail (1st Class) |
| 55265 | STEVENS & LEE, P.C., LEONARD P. GOLDBERGER, ESQ., 1818 MARKET STREET, 29TH FLOOR, PHILADELPHIA, PA, 19103-1702 | US Mail (1st Class) |
| 55265 | STEVENS & LEE, P.C., THOMAS G. WHALEN, ESQ., 1105 N. MARKET STREET, 7TH FLOOR, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55265 | STEVENS & LEE, JOSEPH GREY, ESQ., 1105 N. MARKET STREET, SUITE 700, WILMINGTON, DE, 19801-1270 | US Mail (1st Class) |
| 55288 | STEVENS , E MARJORIE, E MARJORIE STEVENS, 16500 HUBBARD GULCH, JULIAETTA, ID, 83535 | US Mail (1st Class) |
| 55288 | STEVENS , JAMES J; RAMSEY , JOAN R, JAMES J STEVENS, 4218 FENTON RD, FLINT, MI, 48507-2449 | US Mail (1st Class) |
| 55288 | STEVENS , OREN H; STEVENS , BEVERLY, OREN H & BEVERLY STEVENS, 297 HAZELTON AVE, MANCHESTER, NH, 03103 | US Mail (1st Class) |
| 55288 | STEVENS SR, ALVIN, PO BOX 2270, LAKE CHARLES, LA, 70602-2270 | US Mail (1st Class) |
| 55288 | STEVENS STEWART, MELINDA, PO BOX 367, ROSELAND, LA, 70456 | US Mail (1st Class) |
| 55288 | STEVENS, BERNADETTE F, PO BOX 2270, LAKE CHARLES, LA, 70602-2270 | US Mail (1st Class) |
| 55288 | STEVENS , CAROL L, CAROL L STEVENS, 221 STEVENS ST, TABOR CITY, NC, 28463 | US Mail (1st Class) |
| 55288 | STEVENS , FRANK A, FRANK A STEVENS, 153 REID RD, LAKE TOXAWAY, NC, 28747 | US Mail (1st Class) |
| 55288 | STEVENS, GEORGE, 691 LYNK STREET, SPRAKERS, NY, 12166 | US Mail (1st Class) |
| 55288 | STEVENS, JACK A, JACK A, STEVENS, 3055 WINSTON DR, SAGINAW, MI, 48603 | US Mail (1st Class) |
| 55288 | STEVENS, VANESSA, 7920F ELVATON CT, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 55288 | STEVENS, WARREN H, WARREN H, STEVENS, 10807 HERALD SQ DR, HOUSTON, TX, 77099 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | STEVENS, WYATT, 25 HOWARD ST, NEWBURYPORT, MA, 01950 | US Mail (1st Class) |
| 55288 | STEVENSON, DELMA Y, DELMA Y STEVENSON, 6544 CARTER RD, PRAIRIE, MS, 39756 | US Mail (1st Class) |
| 55288 | STEVENSON, ELAINE J, ELAINE J STEVENSON, 47 CHARLTON ST, LUNENBURG, MA, 01462 | US Mail (1st Class) |
| 55288 | STEVENSON, JOHN, JOHN STEVENSON, 1550 E LAKETON AVE, MUSKEGON, MI, 49442 | US Mail (1st Class) |
| 55288 | STEVENSON, LYNN; STEVENSON, DIANA, LYNN & DIANA , STEVENSON, 6691 100 ST, ALTA VISTA, IA, 50603 | US Mail (1st Class) |
| 55288 | STEVENSON, PENELOPE A, 949 SAN MARCO RD, MARCO ISLAND, FL, 34145-4501 | US Mail (1st Class) |
| 55288 | STEVENSON, PENELOPE A, 4920 HIDDEN MEADOW DR, CUMMING, GA, 30040 | US Mail (1st Class) |
| 55288 | STEVENSON, PHD (ABACUS), ROBERT L., ROBERT STEVENSON, 3338 CARLYLE TERRACE, LAFAYETTE, CA, 94549 | US Mail (1st Class) |
| 55288 | STEVENSON, PHD, ROBERT L, ROBERT STEVENSON, 3338 CARLYLE TERRACE, LAFAYETTE, CA, 94549 | US Mail (1st Class) |
| 55288 | STEVENSON, THOMAS A, STEVENSON, 8507 E PINE VALLEY DR, TUCSON, AZ, 85710 | US Mail (1st Class) |
| 55288 | STEWARD, CHARLES, 405 E 105TH ST #14G, NEW YORK, NY, 10029 | US Mail (1st Class) |
| 55288 | STEWARD, ERCELL R, E R STEWARD, 4 FRENCH HILL RD, SOLON, ME, 04979-3118 | US Mail (1st Class) |
| 55288 | STEWARD, LEROY, 233 EMELIA DR, BEAR, DE, 19701 | US Mail (1st Class) |
| 55288 | STEWART , ANGELA J, ANGELA J STEWART, 896 BUCKHALTER RD, BROOKSVILLE, MS, 39739 | US Mail (1st Class) |
| 55288 | STEWART , BONNIE S, BONNIE S STEWART, 3021 N GIRARD RD, SPOKANE VALLEY, WA, 99212 | US Mail (1st Class) |
| 55288 | STEWART , CYNTHIA ; COOPER , LOUIS B, CYNTHIA STEWART, 4842 W GLEESON RD, ELFRIDA, AZ, 85610 | US Mail (1st Class) |
| 55288 | STEWART , JAMES R; STEWART , VERA, JAMES R & VERA , STEWART, PO BOX 186, ENERGY, IL, 62933 | US Mail (1st Class) |
| 55288 | STEWART BROWN , BENITA, BENITA STEWART, 6185 SARATOGA CIR, DALLAS, TX, 75214 | US Mail (1st Class) |
| 55288 | STEWART J DOHERTY, 26 RONDOUT STREET, KINGSTON, NY, 12401 | US Mail (1st Class) |
| 55288 | STEWART J HARTH, 2812 SW NATURA BLVD, APT C, DEERFIELD BEACH, FL, 33441-3272 | US Mail (1st Class) |
| 55288 | STEWART JR, FRANK, 3313 RIPPLE RD, WINDSOR MILL, MD, 21244 | US Mail (1st Class) |
| 55288 | STEWART LAMONT, 2730 S E 147TH AVENUE, MORRISTON, FL, 32668 | US Mail (1st Class) |
| 55288 | STEWART M FRITZ JR, 5073 LAKE HOWELL RD, WINTER PARK, FL, 32792 | US Mail (1st Class) |
| 55288 | STEWART POWELL MCCUTCHEON, 3005 PAMELA, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | STEWART WHITE, 2091 DAVENPORT RD, TULLAHOMA, TN, 37388-7007 | US Mail (1st Class) |
| 55288 | STEWART, ANN, ANN STEWART, 921 S 7TH ST, ST CHARLES, IL, 60174-3945 | US Mail (1st Class) |
| 55288 | STEWART, ARTHUR, ART STEWART, 403 JOHNSON LN, BILLINGS, MT, 59101 | US Mail (1st Class) |
| 55288 | STEWART, BARBARA W, BARBARA W STEWART, 1215 ROBINHOOD CIR, CHARLOTTE, NC, 28227 | US Mail (1st Class) |
| 55288 | STEWART, CHARLES, 50 WEST 97TH STREET, APT. 6R, NEW YORK, NY, 10025 | US Mail (1st Class) |
| 55288 | STEWART, CHERI ; MANNO, CECILIA, CHERI STEWART, 1524 YARDLEY-NEWTOWN RD, YARDLEY, PA, 19067 | US Mail (1st Class) |
| 55288 | STEWART, DARYL I, PO BOX 248, ZELLWOOD, FL, 32798 | US Mail (1st Class) |
| 55288 | STEWART, DOROTHY, 1620 SOWELL ROAD, BREWTON, AL, 36426 | US Mail (1st Class) |
| 55288 | STEWART, EARL; STEWART, KAROLYN, EARL AND KAROLYN STEWART, 3621 WELLINGTON ST, SALT LAKE CITY, UT, 84106 | US Mail (1st Class) |
| 55288 | STEWART, GERTRUDE G, GERTRUDE G STEWART, 610 LEXINGTON AVE, TERRACE PARK, OH, 45174 | US Mail (1st Class) |
| 55288 | STEWART, GLORIA A, GLORIA A STEWART, 14316 CHARING CROSS, EDEN PRAIRIE, MN, 55346 | US Mail (1st Class) |
| 55288 | STEWART, HARRY; STEWART, REBECCA, HARRY STEWART, 4263 ST RT 488, PORTERSVILLE, PA, 16051 | US Mail (1st Class) |
| 55288 | STEWART, JAMES A; STEWART, ELVI, JAMES A, STEWART, 10 OHIO ST, PINEHURST, ID, 83850 | US Mail (1st Class) |
| 55288 | STEWART, JAMES W, JAMES W, STEWART, 39 LAKE ST, PO BOX 211, MIDDLETON, MA, 01949 | US Mail (1st Class) |
| 55288 | STEWART, JERRY L, JERRY L, STEWART, 1253 ROXY AVE, SANTA MARIA, CA, 93455 | US Mail (1st Class) |
| 55288 | STEWART, JOHN M, JOHN M, STEWART, 8223 S 132ND ST, SEATTLE, WA, 98178 | US Mail (1st Class) |
| 55288 | STEWART, JR, FRANK, (RE: STEWART JR, FRANK), 3313 RIPPLE RD., BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 55288 | STEWART, LORI M; KOELLING, KEVIN C, LORI M, STEWART, 3503 N DALE RD, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 55288 | STEWART, OTIS F, OTIS F STEWART, 299 EDGEWOOD CIR, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 55288 | STEWART, RELLA J, RELLA J, STEWART, 120 W TAZEWELL ST, TREMONT, IL, 61568 | US Mail (1st Class) |
| 55288 | STEWART, WAYNE ; STEWART, GAIL, STEWART FAMILY TRUST (WAYNE & GAIL STEWART), 54 DEER RUN TRL, HILLSVILLE, VA, 24343 | US Mail (1st Class) |
| 55265 | STIBBE, P.C., DORINE VORK, ESQ., 489 FIFTH AVENUE, 32ND FLOOR, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 55288 | STICHA, RONALD J; STICHA, FRANCES M, RONALD J, STICHA, 513 ARIZONA ST SE, LONSDALE, MN, 55046 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | STICHT, MAYNARD; STICHT, ANNA, MAYNARD & ANNA , STICHT, 3130 HORSE THIEF DR, HEBER CITY, UT, 84032 | US Mail (1st Class) |
| 55265 | STICHTER RIEDEL BLAIN & PROSSER, HARLEY E. RIEDEL, ESQ., 110 E. MADISON STREET, SUITE 200, TAMPA, FL, 33602 | US Mail (1st Class) |
| 55288 | STICHTER, DAN; STICHTER, DIANNE, DAN & DIANNE STICHTER, 3411 150TH ST, DURANT, IA, 52747 | US Mail (1st Class) |
| 55288 | STICKEL, THOMAS, THOMAS STICKEL, THOMAS STICKEL, 2018 RIDGE BLVD, CONNELLSVILLE, PA, 15425-1543 | US Mail (1st Class) |
| 55288 | STICKLER , ALBERT ; STICKLER , LINDA, ALBERT AND LINDA STICKLER, 21 BREEZY PT RD, LITTLE SILVER, NJ, 07739 | US Mail (1st Class) |
| 55288 | STICKLER, FRED L, FRED L STICKLER, 560 RYAN DR, FLORISSANT, MO, 63031 | US Mail (1st Class) |
| 55288 | STICKNEY, JEFFREY A, JEFFREY A, STICKNEY, 3563 SAPPHIRE DR, ADRIAN, MI, 49221 | US Mail (1st Class) |
| 55288 | STICKNEY, KAREN MARIE, 282 WAPITI DRIVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | STIDD , JOHNSIE C, JOHNSIE C STIDD, PO BOX 55, BLENHEIM, SC, 29516 | US Mail (1st Class) |
| 55288 | STIEF, BEATE, 1401 RICHARDSON STREET, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 55288 | STIEF, JOACHIM, 1401 RICHARDSON STREET, BALTMORE, MD, 21230 | US Mail (1st Class) |
| 55288 | STIEGLER, WILLIAM, 20 RIDGEWOOD AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | STIER, JAMES G, 9 HATHAWAY LN, VERONA, NJ, 07044 | US Mail (1st Class) |
| 55288 | STIER, JAMES G, 464 NEWARK ST APT 4, HOBOKEN, NJ, 07030-8442 | US Mail (1st Class) |
| 55288 | STILE, VALERIE, 442-G RIVER RD, NUTLEY, NJ, 07110 | US Mail (1st Class) |
| 55288 | STILES M HARPER, 278 BAKER ST, ESTILL, SC, 29918-9361 | US Mail (1st Class) |
| 55288 | STILES, DANNY, 257 DALE DRIVE, SHORT HILLS, NJ, 07078 | US Mail (1st Class) |
| 55288 | STILES, IVAN, IVAN , STILES, 1585 STATE RD, PHOENIXVILLE, PA, 19460-2454 | US Mail (1st Class) |
| 55288 | STILES-MACK, DAWN E, DAWN MACK, 3968 5H 812, RENSSELAER FALLS, NY, 13680 | US Mail (1st Class) |
| 55288 | STILL, LEONARD W, LEONARD W, STILL, 2206 MIDLOTHIAN RD, ROSEVILLE, MN, 55113 | US Mail (1st Class) |
| 55288 | STILLBROOK ENVIRONMENTAL TESTI, LABORATORY INC, 305 CRAWFORD ST, FAIRFIELD, AL, 35064 | US Mail (1st Class) |
| 55288 | STIMAC, RENAE, RENAE STIMAC, 103 EASTVIEW DR, NORMAL, IL, 61761 | US Mail (1st Class) |
| 55288 | STIMELY, BRIAN R, BRIAN R STIMELY, 211 8TH AVE, BURNHAM, PA, 17009 | US Mail (1st Class) |
| 55288 | STIMMEL, KATHLEEN, 7397 LINCOLN COURT, NEW TRIPOLI, PA, 18066 | US Mail (1st Class) |
| 55288 | STIMPSON, RAYMOND, 1710 EAST PACIFIC LANE, INVERNESS, FL, 34453 | US Mail (1st Class) |
| 55288 | STINAUER, JOHN, JOHN , STINAUER, 834 MAGNOLIA CT, MARCO ISLAND, FL, 34145 | US Mail (1st Class) |
| 55288 | STINE, CRAIG, 1615 STEVENSON ST, VINTON, LA, 70668 | US Mail (1st Class) |
| 55288 | STINER, GLORIA B, GLORIA B STINER, 388 KANDUCH RD, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 55288 | STINNEFORD, RYAN K, RYAN K, STINNEFORD, 7 WINTER ST #1, WATERVILLE, ME, 04901 | US Mail (1st Class) |
| 55288 | STINNETT, CHARLES E, PO BOX 144, LEWISPORT, KY, 42351-0144 | US Mail (1st Class) |
| 55288 | STINNETT, CHARLES E, 310 CAROLINE P O B 144, LEWISPORT, KY, 42351-0144 | US Mail (1st Class) |
| 55288 | STINNETT, PAUL A, 4723 WEMBLEY WAY, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55288 | STINNETT, VICKIE L, 10544 HWY 431 S, UTICA, KY, 42376 | US Mail (1st Class) |
| 55288 | STINSON, GARY, GARY STINSON, 17985 NORMANDY TER SW, SEATTLE, WA, 98166 | US Mail (1st Class) |
| 55288 | STIRBER, THEODORE; STIRBER, DAWN, THEODORE & DAWN , STIRBER, 7404 E NORTHWOOD DR, WONDER LAKE, IL, 60097 | US Mail (1st Class) |
| 55288 | STIREWALT, JUDY R, JUDY R, STIREWALT, 1224 W BERKELEY ST, SPRINGFIELD, MO, 65807 | US Mail (1st Class) |
| 55288 | STIREWALT, RACHEL E, RACHEL E, STIREWALT, 1224 W BERKELEY ST, SPRINGFIELD, MO, 65807 | US Mail (1st Class) |
| 55288 | STITT (DEC), JOHN R, C/O: STITT, JIMMIE, ADMINISTRATRIX OF THE ESTATE OF JOHN R STITT, 417 S RICHARDS ST, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | STIVERSON, DUANE R, 802 S COMANCHE LN, WAUKESHA, WI, 53188 | US Mail (1st Class) |
| 55288 | STOBER JR, HENRY T, HENRY T STOBER JR, 95 SANBORN AVE, WEST ROXBURY, MA, 02132 | US Mail (1st Class) |
| 55288 | STOCK, ROBERT C, ROBERT C, STOCK, 506 S LOCUST, MARENGO, IL, 60152 | US Mail (1st Class) |
| 55288 | STOCKER , MYDE C, MYDE C, STOCKER, 5 SOUTHWICK AVE, PEABODY, MA, 01960 | US Mail (1st Class) |
| 55288 | STOCKER DILL , LESLIE, LESLIE , STOCKER DILL, 956 KIRKHAM, GLENDALE, MO, 63122 | US Mail (1st Class) |
| 55288 | STOCKER, DONALD C, DONALD C STOCKER, PO BOX 428, OSCEOLA, WI, 54020 | US Mail (1st Class) |
| 55288 | STOCKER, KEITH E, KEITH E, STOCKER, 921 8TH AVE, MONROE, WI, 53566 | US Mail (1st Class) |
| 55288 | STOCKER, LILA D, STEVE STOCKER, BOX 224, OSCEOLA, WI, 54020 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | STOCKER, NANCY, NANCY , STOCKER, 7957 MUNSON RD, SODUS, NY, 14551 | US Mail (1st Class) |
| 55288 | STOCKHOLDER SYSTEMS INC, 4411 EAST JONES BRIDGE RD, NORCROSS, GA, 30092-1615 | US Mail (1st Class) |
| 55288 | STOCKLEY III, HENRY W, 405 THORNHILL DR, SPARTANBURG, SC, 29301 | US Mail (1st Class) |
| 55288 | STOCKMENT, GLEN L., 2828 W. 1800 S., REMINGTON, IN, 47977 | US Mail (1st Class) |
| 55288 | STODDARD, DAVID G; STODDARD, KAREN B, DAVID G & KAREN B STODDARD, 3316 KILKENNY ST, SILVER SPRING, MD, 20904-1735 | US Mail (1st Class) |
| 55288 | STODDARD, JOHN, EMBRY AND NEUSNER (JOHN , STODDARD), PO BOX 1409, GROTON, CT, 06340 | US Mail (1st Class) |
| 55288 | STODDARD, ROSIE; STODDARD, WILLIE, ROSIE & WILLIE , STODDARD, 223-47TH PL N, BIRMINGHAM, AL, 35212 | US Mail (1st Class) |
| 55288 | STODOLA, WILLIAM; STODOLA, MARY, WILLIAM & MARY , STODOLA, 205 KENT RD, HOYT LAKES, MN, 55750 | US Mail (1st Class) |
| 55288 | STOEGER, MARY ANN, MARY ANN STOEGER, 1708 W HIGHLAND AVE, APPLETON, WI, 54914 | US Mail (1st Class) |
| 55288 | STOFER, WILLIAM L, WILLIAM L, STOFER, 6740 S DELAWARE ST, LITTLETON, CO, 80120 | US Mail (1st Class) |
| 55288 | STOFF, GENE, GENE STOFF, 1132 SHERBROOK DR, FENTON, MO, 63026 | US Mail (1st Class) |
| 55288 | STOFFEL SEALS CORPORATION, PO BOX 825, 400 HIGH AVE, NYACK, NY, 10960-0825 | US Mail (1st Class) |
| 55288 | STOKEM, KENNETH C; ARRINGTON-STOKEM, DIANE, KENNETH C AND DIANE STOKEM, 1001 MAPLE HILL RD, CASTLETON, NY, 12033-9657 | US Mail (1st Class) |
| 55288 | STOKES , MADELINE J, MADELINE J STOKES, 7781 ROSEMONT, DETROIT, MI, 48228 | US Mail (1st Class) |
| 55288 | STOKES JR, RALPH H, RALPH H, STOKES JR, 108 ANDERSON RD, GRIFFIN, GA, 30223 | US Mail (1st Class) |
| 55288 | STOKES LOPEZ, DAVID; STOKES LOPEZ, CHRISTINA, DAVID & CHRISTINA STOKES LOPEZ, 5363 MULBERRY AVE, PORTAGE, IN, 46368 | US Mail (1st Class) |
| 55288 | STOKES, BILLY R, BILLY R STOKES, 10010 RAWSONVILLE RD, WILLIS, MI, 48191 | US Mail (1st Class) |
| 55288 | STOKES, DON, 1226 E GEORGIA RD, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55288 | STOKES, EARLINE W, 1226 E GEORGIA RD, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55288 | STOKES, GARY M, 1928 FALLSTON VALLEY DR, FALLSTON, MD, 21047 | US Mail (1st Class) |
| 55288 | STOKES, ROBERT A, 108 GEMINI CT, WATERLOO, SC, 29384-4255 | US Mail (1st Class) |
| 55288 | STOLER, MARK, 133 PEACHTREE DR, ORANGE, CT, 06477 | US Mail (1st Class) |
| 55288 | STOLER, SCOTT R, SCOTT R STOLER, 5029 PERSHING ST, DALLAS, TX, 75206 | US Mail (1st Class) |
| 55288 | STOLFI, ANTHONY, 119 CASTLETON DRIVE, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | STOLFI, JOSEPH, 4 DEVON PLACE, FORKED RIVER, NJ, 08731 | US Mail (1st Class) |
| 55288 | STOLL, DONALD A, DONALD A STOLL, 1009 SUNRISE BLVD, FORT PIERCE, FL, 34950 | US Mail (1st Class) |
| 55288 | STOLLE, CHRIS, CHRIS STOLLE, 801E 360N, ANDERSON, IN, 46012 | US Mail (1st Class) |
| 55288 | STOLLE, ORLIN J, ORLIN J STOLLE, 54145 HWY #275, MEADOW GROVE, NE, 68752 | US Mail (1st Class) |
| 55288 | STOLTE, LORI A, LORI A STOLTE, 871 WALES RD NE, MASSILLON, OH, 44646 | US Mail (1st Class) |
| 55288 | STOLZ, TERRY O, TERRY O, STOLZ, 136 E 8TH ST #324, PORT ANGELES, WA, 98362 | US Mail (1st Class) |
| 55288 | STOLZ, THOMAS L, THOMAS L, STOLZ, 2934 MONTA VISTA, OLYMPIA, WA, 98501 | US Mail (1st Class) |
| 55288 | STONE & WEBSTER ENGINEERING CORPORA, 1430 ENCLAVE PKWY, HOUSTON, TX, 77077-2023 | US Mail (1st Class) |
| 55288 | STONE & WEBSTER ENGINEERING CORPORA, LAWRENCE P. HALLEE, 330 BARKER CYPRESS ROAD, HOUSTON, TX, 77094 | US Mail (1st Class) |
| 55288 | STONE & WEBSTER TECHNOLOGY CORPORAT, DILIP DHARIA, 1430 ENCLAVE PKWY, HOUSTON, TX, 77077-2023 | US Mail (1st Class) |
| 55288 | STONE & WEBSTER TECHNOLOGY CORPORAT, WARREN LETZSCH, 1430 ENCLAVE PKWY, HOUSTON, TX, 77077 | US Mail (1st Class) |
| 55288 | STONE & WEBSTER TECHNOLOGY CORPORAT, WARREN LETZSCH, PO BOX 3546, 1430 ENCLAVE PKWY, HOUSTON, TX, 77253-3546 | US Mail (1st Class) |
| 55288 | STONE & WEBSTER TECHNOLOGY CORPORAT, WARREN S. LETZSCH, 1430 ENCLAVE PKWY, HOUSTON, TX, 77077 | US Mail (1st Class) |
| 55288 | STONE CONTAINER CORPORATION, 6 CITYPLACE DR, ATTN: CREDIT DEPT, CREVE COEUR, MO, 63141-7164 | US Mail (1st Class) |
| 55288 | STONE II EXECUTOR, ROBERT M, ESTATE OF JANE T STONE (ROBERT M, STONE II EXECUTO, 10 WOOD LN, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 55288 | STONE III, COMMODORE, COMMODORE STONE III, 6780 DOGWOOD POINTE LN, TUCKER, GA, 30084 | US Mail (1st Class) |
| 55288 | STONE PIGMAN WALTHER WITTMANN &, HUTCHINSON, LLP, 546 CARONDELET ST, NEW ORLEANS, LA, 70130-3588 | US Mail (1st Class) |
| 55288 | STONE VAN DINE, ANITA, ANITA S VAN DINE, 29 WALNUT AVE, JIM THORPE, PA, 18229 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | STONE, CLINT G; STONE, KAREN M, CLINT STONE, PO BOX 322, CATAWISSA, MO, 63015 | US Mail (1st Class) |
| 55288 | STONE, PAMELA, PO BOX 123, 3 MAPLE STREET, PEAPACK, NJ, 07977 | US Mail (1st Class) |
| 55288 | STONE, RAYMOND T, 710 HWY 14, SIMPSONVILLE, SC, 29681-1927 | US Mail (1st Class) |
| 55288 | STONEBRAKER, NEVA J, NEVA J STONEBRAKER, 253 W MCCRUM ST, HUNTINGTON, IN, 46750-3714 | US Mail (1st Class) |
| 55288 | STONELAKE JR, BENJAMIN G, (RE: AMERICAN PREMIER UNDERWRITERS INC), BLANK ROME LLP, ONE LOGAN SQUARE, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 55288 | STONER, MARIAN, MARIAN , STONER, 14 W WINTER AVE, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 55288 | STONESIFER, MRS ROSALIE E, MRS ROSALIE E, STONESIFER, 196 MAGOTHY BEACH RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | STOODLEY, BARTLETT; STOODLEY, JUDITH, BARTLETT STOODLEY, 878 WATERVILLE RD, UNITY, ME, 04988 | US Mail (1st Class) |
| 55288 | STOOKS , ROBERT D, ROBERT D STOOKS, 45 CENTRAL AVE, RAVENA, NY, 12143 | US Mail (1st Class) |
| 55288 | STOPLETH, PAUL M, PAUL M STOPLETH, 3601 ST PHILIP RD S, MOUNT VERNON, IN, 47620 | US Mail (1st Class) |
| 55288 | STORBERG, WILLIAM, 1328 VIVIAN AVENUE, ROANKE, VA, 24019 | US Mail (1st Class) |
| 55288 | STORCH SR, KENNETH P; STORCH, CAROL A, KENNETH P, STORCH SR, 951 QUAKER DR, N HUNTINGDON, PA, 15642 | US Mail (1st Class) |
| 55288 | STOREIM, GREGORY; WILLIAMS, DEANE, GREGORY STOREIM, 524 S MILL, FERGUS FALLS, MN, 56537 | US Mail (1st Class) |
| 55288 | STOREIM, GREGORY; WILLIAMS, DEANE, GREGORY STOREIM, 524 S MILL ST, FERGUS FALLS, MN, 56537 | US Mail (1st Class) |
| 55288 | STORK, DAVID ; STORK, MARY BETH, DAVID & MARY BETH STORK, 108 S PINE ST, NEW LENOX, IL, 60451 | US Mail (1st Class) |
| 55288 | STORK, DONALD; STORK, MARSHA, DONALD & MARSHA STORK, PO BOX 281, BREDA, IA, 51436 | US Mail (1st Class) |
| 55288 | STORRA, TIMOTHY A, TIMOTHY A, STORRA, 5119 SCHOOL ST, SWARTZ CREEK, MI, 48473 | US Mail (1st Class) |
| 55288 | STORTI, WILLIAM P; STORTI, LINDA, WILLIAM P, STORTI, 64 BARTHOLF RD, ROCHESTER, NY, 14616 | US Mail (1st Class) |
| 55288 | STORTZ, MR KENNETH A; STORTZ, MRS KENNETH A, MR & MRS K , STORTZ, 10833 S PRINCESS, CHICAGO RIDGE, IL, 60415 | US Mail (1st Class) |
| 55288 | STORY, GEORGE, GEORGE STORY, 1581 ELLINGTON RD, SOUTH WINDSOR, CT, 06074 | US Mail (1st Class) |
| 55288 | STORY, KENNETH, KENNETH , STORY, PO BOX 52, GRANTHAM, NH, 03753 | US Mail (1st Class) |
| 55288 | STOUDT, RICHARD, RICHARD , STOUDT, PO BOX 528, SHARTLESVILLE, PA, 19554 | US Mail (1st Class) |
| 55288 | STOUGH (DEC), JOHN P., C/O JOHN P. STOUGH, JR., 5265 MEADOW GARDEN LN., BIRMINGHAM, AL, 35242 | US Mail (1st Class) |
| 55288 | STOUT , JEFF, JEFF STOUT, 9312 RICHARDSON RD, PASCO, WA, 99301 | US Mail (1st Class) |
| 55288 | STOVALL, LARRY; STOVALL, SHARON, LARRY & SHARON , STOVALL, 2311 E MARSHALL, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 55288 | STOVALL, WALTER S, C/O WALTER STOVALL, 410 FAIRVIEW DR, GREENVILLE, SC, 29609-6641 | US Mail (1st Class) |
| 55288 | STOVER , DALE E, DALE E STOVER, 7402 UNION FLATCREEK RD, ENDICOTT, WA, 99125 | US Mail (1st Class) |
| 55288 | STOWE , CATHY, CATHY STOWE, 14822 NE WHITE OAK DR, ELKHART, IA, 50073 | US Mail (1st Class) |
| 55288 | STOWE, ALVIN HUGH, 1811 MECHANICSVILLE ROAD, ROCK CREEK, OH, 44084 | US Mail (1st Class) |
| 55288 | STRABALA, KEVIN, KEVIN , STRABALA, BOX 429, KALONA, IA, 52247 | US Mail (1st Class) |
| 55288 | STRABALA, PATRICK C; DUNN, KAREN J, PATRICK C, STRABALA, 730 BRIAR HILL RD, MADISON, WI, 53711 | US Mail (1st Class) |
| 55288 | STRADLING, KATHLEEN E, KATHLEEN E, STRADLING, 2749 HICKORY ST, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 55288 | STRADLING, WALTER W, WALTER W, STRADLING, 2749 HICKORY ST, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 55288 | STRAIGHT, ANNIE M, ANNIE M STRAIGHT, 120 STRAIGHT RD, CUBA, AL, 36907 | US Mail (1st Class) |
| 55288 | STRAKER JR, FRANK J; STRAKER, CHRISTINE L, FRANK STRAKER, 725 TOWNSHIP RD 378, STEUBENVILLE, OH, 43952 | US Mail (1st Class) |
| 55288 | STRANG , EDWARD, EDWARD STRANG, 13609 E 25TH, SPOKANE, WA, 99216 | US Mail (1st Class) |
| 55288 | STRANGES , STEPHEN A, STEPHEN A, STRANGES, 1351 OURAY AVE, GRAND JUNCTION, CO, 81501 | US Mail (1st Class) |
| 55288 | STRANGIA, ANTHONY; STRANGIA, GAIL, ANTHONY AND GAIL STRANGIA, 12 BORDEN RD, MIDDLETOWN, NJ, 07748 | US Mail (1st Class) |
| 55288 | STRASBURGER & PRICE, SUITE 4300, 901 MAIN ST, DALLAS, TX, 75250 | US Mail (1st Class) |
| 55288 | STRASBURGER & SIEGEL, PKWY CENTER, 7249 NATIONAL DR., HANOVER, MD, 21076 | US Mail (1st Class) |
| 55288 | STRASSBURG , DICK ; STRASSBURG , KRISTI, DICK & KRISTI STRASSBURG, 3333 CREEKVIEW TER, MINNETONKA, MN, 55305 | US Mail (1st Class) |
| 55288 | STRASSNER, JAMES H, JAMES H, STRASSNER, 8520 DOUGLAS CT, BRENTWOOD, MO, 63144 | US Mail (1st Class) |
| 55288 | STRATAFLO PRODUCTS, PO BOX 8009, FORT WAYNE, IN, 46898-8009 | US Mail (1st Class) |
| 55288 | STRATEGIC PARNERS, 8201 BELLS MILLS ROAD, POTOMAC, MD, 20854 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | STRATEGIC PARTNERS, 8201 BELLS MILLS ROAD, POTOMAC, MD, 20854 | US Mail (1st Class) |
| 55288 | STRATMAN, JAMES, JAMES , STRATMAN, 3521 WRIGHT AVE, RACINE, WI, 53405 | US Mail (1st Class) |
| 55288 | STRATON BEAMER, ANNE, ANNE STRATON BEAMER, PO BOX 1973, TAPPAHANNOCK, VA, 22560 | US Mail (1st Class) |
| 55288 | STRATTON, STANLEY L, STANLEY L STRATTON, 822 S EVERGREEN DR, MOSES LAKE, WA, 98837 | US Mail (1st Class) |
| 55288 | STRAUB, DONALD, DONALD STRAUB, 1302 N FRANKLIN, RIVER FOREST, IL, 60305 | US Mail (1st Class) |
| 55288 | STRAUB, MABLE A, MABLE A STRAUB, 2218 W BROAD AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | STRAUCH , JOHN ; STRAUCH , JENNIFER, JOHN & JENNIFER , STRAUCH, 11705 W BELLEVIEW AVE, LITTLETON, CO, 80127-1539 | US Mail (1st Class) |
| 55288 | STRAUCH, JOHN G, 715 MAIDEN CHOICE LN #CR309, CATONSVILLE, MD, 21228-5925 | US Mail (1st Class) |
| 55288 | STRAUCH, ROBERT, ROBERT , STRAUCH, 764 CHESTNUT ST, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 55288 | STRAUP , MR DAVID, DAVID STRAUP, 1122 VALLEY FORGE RD, EAGLEVILLE, PA, 19403-4503 | US Mail (1st Class) |
| 55288 | STRAUSS, MARCUS, 24 HARDENBERGH STREET, SOMERSET, NJ, 08873 | US Mail (1st Class) |
| 55288 | STRAUSSER, BETH A; KAYS, ELLEN M, BETH A STRAUSSER, 3140 63RD AVE, CHEVERLY, MD, 20785 | US Mail (1st Class) |
| 55288 | STRAWLEY, PHILOMENA M, 7749 SANDSTONE CT, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 55288 | STRAWN , KEITH E, KEITH E STRAWN, 73 WILLOW DR, WASHINGTON, PA, 15301 | US Mail (1st Class) |
| 55288 | STREBIN JR, ROBERT S, ROBERT S, STREBIN JR, 2720 S TROUTDALE RD, TROUTDALE, OR, 97060-8401 | US Mail (1st Class) |
| 55288 | STREEB, JUSTIN E, C/O JUSTIN STREEB, 8521 SUMMIT RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | STREET, CRAIG W, CRAIG W STREET, PO BOX 63, GLIDE, OR, 97443 | US Mail (1st Class) |
| 55288 | STREETER, JIMMY W, 215 CHERRY HILL RD, STREET, MD, 21154 | US Mail (1st Class) |
| 55288 | STREETER, LAVERNE R, LAVERNE R STREETER, 522 LOCUST ST, MODESTO, CA, 95351-2633 | US Mail (1st Class) |
| 55288 | STREETER, S Z, 106 E BIRCH AVE, RITZVILLE, WA, 99169-1822 | US Mail (1st Class) |
| 55288 | STREETER, S Z, S Z STREETER, 407 N COLUMBIA ST, RITZVILLE, WA, 99169-1822 | US Mail (1st Class) |
| 55288 | STREHLOW, CLIFFORD A, CLIFFORD A STREHLOW, 26 KAREN DR, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | STREIT, CHRISTOPHER A, CHRISTOPHER A STREIT, RR 1 BOX 1, LE RAYSVILLE, PA, 18829 | US Mail (1st Class) |
| 55288 | STRELNIK, JOHN A, JOHN A, STRELNIK, 313 N CABLE RD, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 55288 | STRELOW, ROBERT C, ROBERT C, STRELOW, 11514 HY K, FRANKSVILLE, WI, 53126 | US Mail (1st Class) |
| 55288 | STREMEL, RICHARD, 1880 SOUTH OCEAN DRIVE, APT. #605 WEST, HALLANDALE, FL, 33009 | US Mail (1st Class) |
| 55288 | STREMPEL, JOYCE, 148 UNION STREET, DEEP RIVER, CT, 06417 | US Mail (1st Class) |
| 55288 | STRESAU LABORATORY INC, N8265 MEDLEY RD, SPOONER, WI, 54801 | US Mail (1st Class) |
| 55288 | STRIBLEY, GEORGE, GEORGE STRIBLEY, 533 PARKHILL DR, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 55288 | STRICK, PAUL, PAUL STRICK, 617 HARRISON ST, LITTLE CHUTE, WI, 54140 | US Mail (1st Class) |
| 55288 | STRICKLAND, GILBERT, GILBERT STRICKLAND, 132 EDISON RD, JOLIET, IL, 60433 | US Mail (1st Class) |
| 55288 | STRICKLAND, L W, L W STRICKLAND, 4622 DEVON SHIRE RD, DUNWOODY, GA, 30338 | US Mail (1st Class) |
| 55288 | STRICKLAND, WALTER; STRICKLAND, KATE, WALTER & KATE , STRICKLAND, 20411 HERTIAGE HWY, DENMARK, SC, 29042 | US Mail (1st Class) |
| 55288 | STRICKO, ROBERT G, ROBERT G, STRICKO, 4614 DRIFTWOOD LN, YOUNGSTOWN, OH, 44515 | US Mail (1st Class) |
| 55288 | STRIEDIECK, KARL, KARL , STRIEDIECK, 483 EAGLE FIELD RD, PORT MATILDA, PA, 16870 | US Mail (1st Class) |
| 55288 | STRIEFF, MARTHA A, MARTHA A, STRIEFF, 520 ROSENDALE ST, BEAVER DAM, WI, 53916 | US Mail (1st Class) |
| 55288 | STRIMBU, DONALD J; STRIMBU, HELENE M, DONALD J STRIMBU, 201 W 150 N, VALPARAISO, IN, 46385-6020 | US Mail (1st Class) |
| 55288 | STRINGER, ALAN R, 24062 40TH AVE SE, BOTHELL, WA, 98021-9077 | US Mail (1st Class) |
| 55288 | STRINGER, JUANITA T, 7737 EDGEWOOD AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | STRITE , NANCY L, NANCY L, STRITE, N 4511 CEDAR, SPOKANE, WA, 99205-1329 | US Mail (1st Class) |
| 55288 | STROBECK, JO ANN, JO ANN , STROBECK, 12711 E VALLEY WAY, SPOKANE VALLEY, WA, 99216 | US Mail (1st Class) |
| 55288 | STROFF, SYLVESTER H OR ALICE, 20 ELIZABETH CT, SECAUCUS, NJ, 07094-3841 | US Mail (1st Class) |
| 55288 | STROH, BARBARA R, BARBARA R STROH, PO BOX 509, BONNER, MT, 59823 | US Mail (1st Class) |
| 55288 | STROHM , JEFFREY L, JEFFREY L, STROHM, 314 E MANSFIELD ST, NEW WASHINGTON, OH, 44854 | US Mail (1st Class) |
| 55288 | STROM , JILL D, JILL D, STROM, 727 E 38TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | STROM, ROBERT C; STROM, BARBARA M, ROBERT C STROM, 710 VAN DE VANTER, KENT, WA, 98030 | US Mail (1st Class) |
| 55288 | STROMGREN, PETER L, 33 MONUMENT AVE, OLD BENNINGTON, VT, 05201 | US Mail (1st Class) |
| 55288 | STRONG (DEC), KENNETH W, C/O: STRONG, KENNETH R, EXECURTR OF THE ESTTE OF KENNETH WELLS STRONG, 173 NICHOLS ST, EVERETT, MA, 02149 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | STRONG (DEC), KENNETH W, KENNETH STRONG, (RE: STRONG (DEC), KENNETH W), 173 NICHOLS ST, EVERETT, MA, 02149-5338 | US Mail (1st Class) |
| 55288 | STRONG, CLARENCE, CLARENCE STRONG, 10324 W COURTLAND AVE, MILWAUKEE, WI, 53225 | US Mail (1st Class) |
| 55288 | STRONG, MARK J; STRONG, ELLEN J, MARK J & ELLEN J , STRONG, 117 S CHURCH ST, PO BOX 655, SAINT PARIS, OH, 43072 | US Mail (1st Class) |
| 55265 | STROOCK & STROOCK & LAVAN LLP, LEWIS KRUGER, ESQ., 180 MAIDEN LANE, NEW YORK, NY, 10038-4982 | US Mail (1st Class) |
| 55351 | STROOCK & STROOCK & LAVAN LLP, LEWIS KRUGER, ESQUIRE, (RE: OFFICIAL CTTE OF UNSECURED CREDITOR), 180 MAIDEN LANE, NEW YORK, NY, 10038-4982 | US Mail (1st Class) |
| 55288 | STROSBERG, JERRY, JERRY , STROSBERG, 14 LONE TREE LOOP, DIAMOND POINT, NY, 12824 | US Mail (1st Class) |
| 55288 | STROSIN , MARY D, MARY D STROSIN, 5238 N 48TH ST, MILWAUKEE, WI, 53218-3429 | US Mail (1st Class) |
| 55288 | STROTHERS, PERCY ; STROTHERS , CAROLYN, PERCY & CAROLYN STRATHERS, PERCY & CAROLYN STROTHERS, 105 STROTHERS DR, VICKSBURG, MS, 39180 | US Mail (1st Class) |
| 55288 | STROUD, DARREL, 5150 HWY 56 W, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55288 | STROUD, DARREL, 5150 OLD HENDERSON RD, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55288 | STROUSE, LOUIS; STROUSE, JOAN, LOUIS AND JOAN , STROUSE, PO BOX 69, DOROTHY, NJ, 08317 | US Mail (1st Class) |
| 55288 | STROUT , ALLEN E; STROUT , MARILYN M, ALLEN E & MARILYN M STROUT, 58 BEAN RD, OTISFIELD, ME, 04270 | US Mail (1st Class) |
| 55288 | STROUTH, EDWARD W, EDWARD W STROUTH, 8915 LARCHWOOD CT, CRESTWOOD, MO, 63126 | US Mail (1st Class) |
| 55288 | STROYNY, GARY, GARY STROYNY, 671 OAK RD, MOSINEE, WI, 54455 | US Mail (1st Class) |
| 55288 | STROZINSKY, ROBERT, ROBERT , STROZINSKY, 1443 GRANT ST, WALLA WALLA, WA, 99362 | US Mail (1st Class) |
| 55288 | STRUB, NICHOLAS R, NICHOLAS R, STRUB, 1069 BRUCE AVE, CINCINNATI, OH, 45230 | US Mail (1st Class) |
| 55288 | STRUEBING, DANIEL; STRUEBING, LINDA, DANIEL STRUEBING, 200 READ AVE, COVENTRY, RI, 02816 | US Mail (1st Class) |
| 55288 | STRUEBING, KENT, 1704 DOVER DR, WAUNAKEE, WI, 53597-1865 | US Mail (1st Class) |
| 55288 | STRUTHERS, JOHN; STRUTHERS, COLETTE, JOHN , STRUTHERS, 903 VALLEY RD, HAZELTON, ID, 83335-5068 | US Mail (1st Class) |
| 55288 | STRUVE , MEGAN, MEGAN , STRUVE, 10402 W FEERICK PL, WAUWATOSA, WI, 53222 | US Mail (1st Class) |
| 55288 | STUARD, PAULA H, 4933 RULLMAN RD, SHADY SIDE, MD, 20764 | US Mail (1st Class) |
| 55288 | STUART , ED ; STUART , BARBARA, ED & BARBARA STUART, 3309 GLENN AVE, SIOUX CITY, IA, 51106-2763 | US Mail (1st Class) |
| 55288 | STUART AUSTIN CUST, BRADBURY AUSTIN, UNIF GIFT MIN ACT CA, 275 RICHLYN DR, ADRIAN, MI, 49221-9295 | US Mail (1st Class) |
| 55288 | STUART FAN, 21 ROCK MEADOW ROAD, NORWALK, CT, 06850-2811 | US Mail (1st Class) |
| 55288 | STUART MARTIN SCHERER, 9563 WELDON CIRCLE D311, TAMARAC, FL, 33321-0990 | US Mail (1st Class) |
| 55288 | STUART MINCH, 518 CO HWY 110, BROADALBIN, NY, 12025 | US Mail (1st Class) |
| 55288 | STUART R BERRYHILL, 2716 DEERFORD ST, LAKEWOOD, CA, 90712-3308 | US Mail (1st Class) |
| 55288 | STUART W VAN HUSEN, 31 BEAVER STREET. APT.2, GLOVERSVILLE, NY, 12078-4212 | US Mail (1st Class) |
| 55288 | STUART, DIANA L, 107 PARK RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 55288 | STUART, DIANA L, 4 VINCENT RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 55288 | STUART, DOWNIE E, DOWNIE E STUART, 141 BRUCE RD, RED BANK, NJ, 07701 | US Mail (1st Class) |
| 55288 | STUART, HENRY V, 3817 PIKESWOOD DR, RANDALLSTOWN, MD, 21133 | US Mail (1st Class) |
| 55288 | STUART, IDA, IDA STUART, 503 ORCHARD LN, BILLINGS, MT, 59101 | US Mail (1st Class) |
| 55288 | STUART, SONDRA, SONDRA , STUART, 3930 OAK TER, WEST BLOOMFIELD, MI, 48323 | US Mail (1st Class) |
| 55288 | STUBBINS , ERICK, ERICK STUBBINS, PO BOX 13122, SPOKANE, WA, 99213 | US Mail (1st Class) |
| 55288 | STUBBLEFIELD II, THOMAS WADE, 1723 EAGLE DRIVE, HIXSON, TN, 37343 | US Mail (1st Class) |
| 55288 | STUBBLEFIELD, AMY FAITH, 1723 EAGLE DRIVE, HIXSON, TN, 37343 | US Mail (1st Class) |
| 55288 | STUBBLEFIELD, LINDA GAYLE, 1723 EAGLE DRIVE, HIXSON, TN, 37343 | US Mail (1st Class) |
| 55288 | STUBBLEFIELD, MARK TRENTON, 1723 EAGLE, HIXSON, TN, 37343 | US Mail (1st Class) |
| 55288 | STUBBLEFIELD, MATHEW RYAN, 1723 EAGLE DRIVE, HIXSON, TN, 37343 | US Mail (1st Class) |
| 55288 | STUBBLEFIELD, PHOEBE, PHOEBE STUBBLEFIELD, 622 N 5TH ST, GRAND FORKS, ND, 58203 | US Mail (1st Class) |
| 55288 | STUBBLEFIELD, THOMAS W, 1723 EAGLE DR, HIXSON, TN, 37343 | US Mail (1st Class) |
| 55288 | STUBBLEFIELD, THOMAS WADE, 1723 EAGLE DRIVE, HIXSON, TN, 37343 | US Mail (1st Class) |
| 55288 | STUDENCKI , ANNA B, ANNA B STUDENCKI, 314 37TH ST N, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 55288 | STUDER, DONOVAN J, DONOVAN J STUDER, 220 W RIVER VIEW DR, ALGONA, IA, 50511 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | STUEBER, MAX, MR MAX F, STUEBER, 210 N 6TH ST, WATERTOWN, WI, 53094 | US Mail (1st Class) |
| 55288 | STUETZEL , CHRISTIAN A, CHRISTIAN A STUETZEL, 232 SW ST, FEEDING HILLS, MA, 01030 | US Mail (1st Class) |
| 55288 | STUFFLET, JILL L, JILL L STUFFLET, 1008 PARK AVE, TEMPLE, PA, 19560 | US Mail (1st Class) |
| 55288 | STUKES, ETHEL L, ETHEL L STUKES, 2520 N MARSTON ST, PHILADELPHIA, PA, 19132 | US Mail (1st Class) |
| 55288 | STULTZ, ERIC H, 3975 BLYTHE FERRY RD, DAYTON, TN, 37321 | US Mail (1st Class) |
| 55288 | STUMBO , CORINNE E, CORINNE E STUMBO, 500 BRIDGE LN, WOLF CREEK, OR, 97497 | US Mail (1st Class) |
| 55288 | STUNTEBECK, RICHARD, RICHARD STUNTEBECK, 2192 N 57TH ST, MILWAUKEE, WI, 53208 | US Mail (1st Class) |
| 55288 | STUPAK-SAJDOWITZ, LINDA, LINDA STUPAK-SAJDOWITZ, 4320 S 68TH ST, GREENFIELD, WI, 53220 | US Mail (1st Class) |
| 55288 | STUR-DEE METAL PRODUCTS INC, 830 W 35TH ST, CHICAGO, IL, 60609 | US Mail (1st Class) |
| 55288 | STURGILL, DANNY W, 1250 S 48TH ST, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 55288 | STURGIS , MICHELLE ; STURGIS , JEREMY, MICHELLE AND JEREMY , STURGIS, 292 UNION ST, CRYSTAL LAKE, IL, 60014 | US Mail (1st Class) |
| 55288 | STURGIS, JAMES H, JAMES H STURGIS, 304 BONNY EAGLE RD, STANDISH, ME, 04084 | US Mail (1st Class) |
| 55288 | STURGIS, WILLIAM B, 209 WILMINGTON RD, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 55288 | STURGIS, WILLIAM B, MARTHA E STURGIS, 209 WILMINGTON RD, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 55288 | STURMBERG , MARLENE, MARLENE , STURMBERG, W130N6275 RIVER DR, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 55288 | STUTT, JEAN E, 559 N 94TH, MILWAUKEE, WI, 53226 | US Mail (1st Class) |
| 55288 | STUTZ, MARY ANN, 32 VAN BOLTON ROAD, HILLSBOROUGH, NJ, 08844-1117 | US Mail (1st Class) |
| 55288 | STUTZ, ROBERT, 74 EAST BRADFORD AVENUE, CEDAR GRIVE, NJ, 07009 | US Mail (1st Class) |
| 55288 | STUTZBACH , STEPHEN J, STEPHEN J STUTZBACH, 935 RONAN ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55265 | STUTZMAN BROMBERG ESSERMAN & PLIFKA, ROBERT T. BROUSSEAU, ESQ., 2323 BRYAN STREET, SUITE 2200, DALLAS, TX, 75201 | US Mail (1st Class) |
| 55265 | STUTZMAN BROMBERG ESSERMAN & PLIFKA, SANDER L. ESSERMAN, ESQ., 2323 BRYAN STREET, SUITE 2200, DALLAS, TX, 75201 | US Mail (1st Class) |
| 55265 | STUTZMAN BROMBERG ESSERMAN & PLIFKA, VAN J. HOOKER, ESQ., 2323 BRYAN STREET, SUITE 2200, DALLAS, TX, 75201 | US Mail (1st Class) |
| 55288 | STUTZMAN, EDWARD ; STUTZMAN, JANET, ED & JANET STUTZMAN, N 3621 MOLTER RD, OTIS ORCHARDS, WA, 99027 | US Mail (1st Class) |
| 55288 | STYLES, GERALD L, 1100 TWO MILE CR RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | STYLES, GERALD LEON, 1100 TWO MILE CREEK ROAD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | STYZLE, DONALD, 11 BELLAVISTA ROAD, PALMYRA, VA, 22963 | US Mail (1st Class) |
| 55288 | SUBIC, FRANCES S, FRANCES SUBIC, PO BOX 89, RENTON, WA, 98057-0089 | US Mail (1st Class) |
| 55288 | SUBRAMANIAN, DURGA V, 7 HASKELL ST, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 55288 | SUBURBAN PROPANE LP, 240 ROUTE 10 WEST, WHIPPANY, NJ, 07981 | US Mail (1st Class) |
| 55288 | SUCHANEK, JOE R, 124 BILL DOYLE RD, MERRYVILLE, LA, 70653 | US Mail (1st Class) |
| 55288 | SUCHOW, SANFORD M, 60 FIRST AVE APT 16D, NEW YORK, NY, 10009 | US Mail (1st Class) |
| 55288 | SUCKAR, PATRICIA, 61 YARDARM COURT, BAYVILLE, NJ, 08721 | US Mail (1st Class) |
| 55288 | SUCKOW , MR RICHARD A, RICHARD A, SUCKOW, 1314 MAGNOLIA DR, WALLA WALLA, WA, 99362 | US Mail (1st Class) |
| 55288 | SUD CHEMIE INC., ROBERT W. H., 1600 HILL ST, LOUISVILLE, KY, 40210 | US Mail (1st Class) |
| 55288 | SUD CHEMIE PERFORMANCE CHEMICAL, 101 CHRISTINE DR, BELEN, NM, 87002 | US Mail (1st Class) |
| 55288 | SUDALTER (DEC), SAMUEL H, C/O: GREENSTEIN, BARBARA S, PERSONAL REPRESENTATIVE OF THE ESTATE OF SAMUEL, H SUDALTER 15 MARGAUXS WAY, NORFOLD, MA, 02056 | US Mail (1st Class) |
| 55288 | SUDAR, JOSEPH, JOSEPH , SUDAR, 1915 GLEN RD, ALIQUIPPA, PA, 15001 | US Mail (1st Class) |
| 55289 | SUD-CHEMIE, LENBACHPLATZ 6, D-80333, MUNICH, GERMANY | US Mail (1st Class) |
| 55288 | SUDDA, KATHERIN D; PROCTOR, THOMAS F, KATHERIN D, SUDDA, 7816 OAK VISTA, HOUSTON, TX, 77087 | US Mail (1st Class) |
| 55288 | SUDDETH, NORMAN A; BELL, PATRICK, NORMAN A, SUDDETH, PO BOX 6464, ELBERTON, GA, 30635 | US Mail (1st Class) |
| 55288 | SUE B STUDER, 1797 VILLANOVA AVE, BROWNSVILLE, TX, 78520-8126 | US Mail (1st Class) |
| 55288 | SUE DEVINE STAMP CUST, PATRICK ANTHONY STUMP, UNIFORM GIFT TO MIN ACT, 1600 PACIFIC AVENUE SE, CANTON, OH, 44709-1153 | US Mail (1st Class) |
| 55288 | SUE GIDDENS, 615 W GEORGIA AVENUE, VIVIAN, LA, 71082 | US Mail (1st Class) |
| 55288 | SUE HARRIS, 420 BERKELEY AVE, ORANGE, NJ, 07050-2107 | US Mail (1st Class) |
| 55288 | SUE WOODMAN, 1764 SUMMERNITE TERRACE, COLORADO SPRINGS, CO, 80909 | US Mail (1st Class) |
| 55289 | SUED-CHEMIE AG, DR. HANS JURGEN WERNICKE, LENBACHPLATZ 6, MUENCHEN, 80333 GERMANY | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SUEKO T CHINEN REVOCABLE LIVING TRUST, 1722 AHUULA ST, HONOLULU, HI, 96819-4001 | US Mail (1st Class) |
| 55288 | SUEKO T CHINEN TR UA AUG 09 94, SUEKO T CHINEN REVOCABLE LIVING TRUST, 1722 AHUULA ST, HONOLULU, HI, 96819-4001 | US Mail (1st Class) |
| 55288 | SUEWILLA O CARTER, 2527 OAKWOOD DR, OLYMPIA FIELDS, IL, 60461-1526 | US Mail (1st Class) |
| 55265 | SUEXIRDA PRAYAGA, 7365 MACLEOD LANE, OFALLON, MO, 63366 | US Mail (1st Class) |
| 55288 | SUFFECOOL, L AMANDA, 9003 NEWTON FALLS RD, WAYLAND, OH, 44285 | US Mail (1st Class) |
| 55288 | SUFFECOOL, L AMANDA, 8918 CREAMERY STREET, WAYLAND, OH, 44285 | US Mail (1st Class) |
| 55288 | SUFFEL, DAVID D, DAVID D SUFFEL, 2394 E MAPLE AVE, FLINT, MI, 48507 | US Mail (1st Class) |
| 55288 | SUFI, WASEEM, 2060 MONTEREY DR, LIVERMORE, CA, 94550 | US Mail (1st Class) |
| 55288 | SUGAR , CHRISTINA, CHRISTINA SUGAR, 3322 FORTUNE AVE, PARMA, OH, 44134 | US Mail (1st Class) |
| 55288 | SUGGS FOWLER, BARBARA, BARBARA SUGGS FOWLER, 3311 MAIN ST, LORIS, SC, 29569 | US Mail (1st Class) |
| 55288 | SUHR, INGA H, INGA H SUHR, 212 N GARFIELD ST, LOMBARD, IL, 60148-2040 | US Mail (1st Class) |
| 55288 | SUICA, RAY N; SUICA, JANET L; SUICA, R ERIC; &, RAY N SUICA, SUICA, AARON, 1100 RT 18, BURGETTSTOWN, PA, 15021 | US Mail (1st Class) |
| 55288 | SUITER , J MICHAEL ; SUITER , MARY L, J MICHAEL & MARY L SUITER, 3615 MAPLE DR, MELVINDALE, MI, 48122 | US Mail (1st Class) |
| 55288 | SUITS , EUGENIE A, EUGENIE A SUITS, 2301 BLUE MOUNTAIN AVE, BERTHOUD, CO, 80513 | US Mail (1st Class) |
| 55288 | SUKENIK, RICHARD N, PO BOX 33207, PALM BEACH GARDENS, FL, 33420-3207 | US Mail (1st Class) |
| 55288 | SULEK , TIM ; SCHERFF SULEK , MICHELLE, TIM , SULEK, 11731 W HOMEWOOD AVE, WAUWATOSA, WI, 53226 | US Mail (1st Class) |
| 55288 | SULLIVAN (DEC), JOSEPH, C/O: SULLIVANLOOK, CANDICE, ADMINISTRATRIX DBN OF THE ESTATE OF, JOSEPH SULLIVAN, 64 FLAXFIELD RD, DUDLEY, MA, 01571 | US Mail (1st Class) |
| 55288 | SULLIVAN , DANIEL J, DANIEL J SULLIVAN, 1312 9TH AVE, HELENA, MT, 59601 | US Mail (1st Class) |
| 55288 | SULLIVAN , MICHAEL G, MICHAEL , SULLIVAN, 17 RIDGE DR, WESTPORT, CT, 06880 | US Mail (1st Class) |
| 55288 | SULLIVAN , STEPHEN G, STEPHEN SULLIVAN, 11121 E FAIRVIEW AVE, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | SULLIVAN , THOMAS A, THOMAS A, SULLIVAN, 25 CENTRAL ST, SUNAPEE, NH, 03782 | US Mail (1st Class) |
| 55288 | SULLIVAN DIAGLE, LAJUANDA, 5525 PRIDE PT HUDSON RD, SLAUGHTER, LA, 70777 | US Mail (1st Class) |
| 55288 | SULLIVAN HAZELTINE ALLINSON LLC, (RE: MUNOZ, GLORIA), ELIHU E ALLINSON LLL ESQ, 901 NORTH MARKET ST, STE 1300, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55288 | SULLIVAN, BARBARA J, 39 FAIRMONT ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 55288 | SULLIVAN, BONNIE F, PO BOX 2412, DILLON, CO, 80435 | US Mail (1st Class) |
| 55288 | SULLIVAN, DONALD, 37 SOUTH BELAIR AVENUE, CEDAR KNOLLS, NJ, 07927 | US Mail (1st Class) |
| 55288 | SULLIVAN, DORIS C, 106 SALUSBURY LN, COLUMBIA, SC, 29229-8522 | US Mail (1st Class) |
| 55288 | SULLIVAN, DORIS C, 213 QUAIL RUN CR, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 55288 | SULLIVAN, EDWARD, 38 MELROSE AVE, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 55288 | SULLIVAN, EDWARD, 17 HEWITT STREET, HICKSVILLE, NY, 11801-3735 | US Mail (1st Class) |
| 55288 | SULLIVAN, EDWARD, 38 MELROSE AVENUE, BALTIMORE, MD, 21228 | US Mail (1st Class) |
| 55288 | SULLIVAN, HOWARD, 3885 DARBY LANE, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 55288 | SULLIVAN, JERRY D, 740 OLD YORK HWY N, DUNLAP, TN, 37327 | US Mail (1st Class) |
| 55288 | SULLIVAN, JERRY D, 415 RUSSELL ST., DUNLAP, TN, 37327 | US Mail (1st Class) |
| 55288 | SULLIVAN, JOHN, 35 SEARING STREET, HEMPSTEAD, NY, 11550 | US Mail (1st Class) |
| 55288 | SULLIVAN, JOHN D; SULLIVAN, KATHLEEN R, JOHN D & KATHLEEN R SULLIVAN, 164 KILKORE DR, HYANNIS, MA, 02601-6229 | US Mail (1st Class) |
| 55288 | SULLIVAN, JOHN R, WINDMILL POINT ESTATES, 1500 1ST AVE APT 24, CORALVILLE, IA, 52241 | US Mail (1st Class) |
| 55288 | SULLIVAN, JOHN, JOHN , SULLIVAN, 4431 SPRINGDALE ST NW, WASHINGTON, DC, 20016 | US Mail (1st Class) |
| 55288 | SULLIVAN, JOSEPH, JOSEPH , SULLIVAN, 2825 HOCKING DR, CINCINNATI, OH, 45233 | US Mail (1st Class) |
| 55288 | SULLIVAN, MARTHA L, 198 VALLEY HILL RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | SULLIVAN, MARYANNE I, 135 PLEASANT ST A15, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 55288 | SULLIVAN, MICHAEL A, 105 SALUSBURY LN, COLUMBIA, SC, 29229-8522 | US Mail (1st Class) |
| 55288 | SULLIVAN, MICHAEL A, 106 SALUSBURY LANE, COLUMBIA, SC, 29229 | US Mail (1st Class) |
| 55288 | SULLIVAN, PHILLIP, PHILLIP , SULLIVAN, 61 CREST RD, MONSON, MA, 01057 | US Mail (1st Class) |
| 55288 | SULLIVAN, ROBERT E, 198 VALLEY HILL RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | SULLIVAN, SUSIE, 1620 WEST 7TH STREET, PISCATAWAY, NJ, 08854 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | SULLIVAN, THOMAS; SULLIVAN, JEAN, THOMAS OR JEAN SULLIVAN, 54 MARY ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 55288 | SULLIVAN, WILLIAM, 30 BROWNING AVENUE, BAYVILLE, NJ, 08721-1233 | US Mail (1st Class) |
| 55288 | SULLIVAN, WILLIAM F; SULLIVAN, BARBARA J, WILLIAM F & BARBARA , SULLIVAN, 61 BABICZ RD, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 55288 | SULLIVAN, WILLIAM; SULLIVAN, JUDITH, WILLIAM , SULLIVAN, 64 EDOUARD ST, MANCHESTER, NH, 03103 | US Mail (1st Class) |
| 55288 | SUMMERALL , CHARLES, CHARLES SUMMERALL, 5 EXCHANGE ST, CHARLESTON, SC, 29401 | US Mail (1st Class) |
| 55288 | SUMMERS , KELLY, KELLY SUMMERS, 1980 QUINLAN AVE S, LAKE ST CROIX BCH, MN, 55043 | US Mail (1st Class) |
| 55288 | SUMMERS , ROBERT, ROBERT , SUMMERS, 600 COLLEGE ST, STEVENSVILLE, MT, 59870 | US Mail (1st Class) |
| 55288 | SUMMERS, DONALD E; SUMMERS, HELEN M, DONALD E & HELEN M SUMMERS, DONALD E & HELEN M SUMMERS, 14 PETERSON RD, NATICK, MA, 01760-1424 | US Mail (1st Class) |
| 55288 | SUMMERS, DR J C, 1750 HUBER ROAD, CHATLESTON, WV, 25314 | US Mail (1st Class) |
| 55288 | SUMMERS, NED ; SUMMERS, PATSY, NED SUMMERS, 112 N 7TH, MILES CITY, MT, 59301 | US Mail (1st Class) |
| 55288 | SUMMERS, STANLEY PORTER, 2333 CENTRAL ST, APT 504, EVANSTON, IL, 60201-1476 | US Mail (1st Class) |
| 55288 | SUMMERSON, BARBARA M, C/O BARBARA SUMMERSON, 9878 OLD ANNAPOLIS RD, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 55288 | SUMMIT TANK & EQUIPMENT CO INC, POBOX 9, SUMMIT, IL, 60501 | US Mail (1st Class) |
| 55288 | SUMNER , HILMA A, HILMA A SUMNER, 20 RTE 8A S, CHARLEMONT, MA, 01339 | US Mail (1st Class) |
| 55288 | SUMNER OLDHAM, 5444 PINELAND AVENUE, PORT ORANGE, FL, 32127-5586 | US Mail (1st Class) |
| 55288 | SUMRALL, RANDALL M, RANDALL M, SUMRALL, 912 N ARCHUSA AVE, QUITMAN, MS, 39355 | US Mail (1st Class) |
| 55288 | SUN COMPANY, INC, 1801 MARKET ST, TENN PENN CENTER, PHILADELPHIA, PA, 19103-1699 | US Mail (1st Class) |
| 55288 | SUN COMPANY, INC (R&M), MICHAEL A. RUFFNER, 1801 MARKET ST., TENN PENN CENTER, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 55289 | SUN JIN OH, 528-1101 SINNAE DOOSAN, APT MUK-DONG, SEOUL,  KOREA, REPUBLIC OF | US Mail (1st Class) |
| 55288 | SUN TRUST, TIM , FIELD, 12720 S CLEVELAND RD, CLEVELAND, WI, 53015 | US Mail (1st Class) |
| 55288 | SUN WEST CONTAINER CO., 1070 E. MILLST., TUCSON, AZ, 85719 | US Mail (1st Class) |
| 55288 | SUN WEST METALS, INC, 1150 N. LEMON ST., ANAHEIM, CA, 92801 | US Mail (1st Class) |
| 55288 | SUN, XIUDONG, 17 PURCELL RD, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 55288 | SUNBELT RENTALS, INC, 7914 KINCANNON PL, LORTON, VA, 22079-1015 | US Mail (1st Class) |
| 55288 | SUNBERG, ED, ED SUNBERG, 10926 EATON OXFORD RD, CAMDEN, OH, 45311 | US Mail (1st Class) |
| 55288 | SUNDBERG, F DANIEL; SUNDBERG, SEIJA K, F DANIEL & SEIJA K SUNDBERG, 3106 GREYSOLON PL, DULUTH, MN, 55812 | US Mail (1st Class) |
| 55288 | SUNDBERG, ROBERT M, ROBERT M, SUNDBERG, 2710 MCNAIR DR, ROBBINSDALE, MN, 55422 | US Mail (1st Class) |
| 55288 | SUNDBERG, SANDER E; SUNDBERG, MARILYN M, SANDER E & MARILYN M , SUNDBERG, 34928 N AUGUSTANA AVE, INGLESIDE, IL, 60041 | US Mail (1st Class) |
| 55288 | SUNDEAN, SCOTT ; SUNDEAN, GAIL, SCOTT , SUNDEAN, PO BOX 562, WILBUR, WA, 99185 | US Mail (1st Class) |
| 55288 | SUNDERLIN, JEFFREY; SUNDERLIN, KAREN, JEFFREY AND KAREN , SUNDERLIN, 2057 S GLENWOOD AVE, SPRINGFIELD, IL, 62704 | US Mail (1st Class) |
| 55288 | SUNDOWN INC, SUNDOWN INC, 6010 BELL VALLEY RD, CASPER, WY, 82604 | US Mail (1st Class) |
| 55288 | SUNELL, JENNIFER LYNN, 3577 US HIGHWAY 2 SOUTH, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | SUNGARD RECOVERY SERVICES INC., ROBYN HIRSHBURG, 401 NORTH BROAD ST, SUITE 600, PHILADELPHIA, PA, 19108 | US Mail (1st Class) |
| 55288 | SUNGUARD COMPUTER SERVICES, INC, 401 N. BROAD ST, PHILADELPHIA, PA, 19108 | US Mail (1st Class) |
| 55288 | SUNOCO, INC, 1801 MARKET ST, PHILADELPHIA, PA, 19103-1699 | US Mail (1st Class) |
| 55288 | SUNOCO, INC, S.P. LYONS, 1801 MARKET ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 55288 | SUNSTONE PROPERTIES LLC, WILLIAM AND SUSAN HUNT, 6008 NW 171 ST, RIDGEFIELD, WA, 98642 | US Mail (1st Class) |
| 55288 | SUNTRUST MORGAGE, JAMES , SMITH, 33016 RD W, HILLROSE, CO, 80733 | US Mail (1st Class) |
| 55288 | SUNTRUST MORTGAGE, ROGER , BAKER, 4596 SOUTH RD G, VALE, OR, 97918 | US Mail (1st Class) |
| 55288 | SUNYOGER, WILLIAM P, WILLIAM P SUNYOGER, 357 FROSTVIEW DR, WINTERSVILLE, OH, 43953 | US Mail (1st Class) |
| 55288 | SUPERINA, MIRANDA, 163 PINEBROOK ROAD, MONTVILLE, NJ, 07045 | US Mail (1st Class) |
| 55288 | SUPERIOR COURT OF THE VIRGIN ISLANDS, SUPERIOR COURT OF THE VIRGIN ISLANDS, PO BOX 70, ST THOMAS, VI, 00804 | US Mail (1st Class) |
| 55288 | SUPERIOR MEDICAL SERVICES LTD, 385 FOX RUN RD, LIBERTYVILLE, IL, 60048-2423 | US Mail (1st Class) |
| 55288 | SUPERIOR METAL PRODUCTS INC, PO BOX 65, 8124 N CORA ST, LOUVIERS, CO, 80131-0065 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | SUPERIOR RUBBER CO, 134 E MCMICKEN AVE, CINCINNATI, OH, 45202-6521 | US Mail (1st Class) |
| 55288 | SUPERIOR SERVICES, W 144 S6350 COLLEGE COURT, MUSKEGO, WI, 53150 | US Mail (1st Class) |
| 55288 | SUPERIOR SUPPLY & STEEL, PO BOX 2388, SULPHUR, LA, 70664-2388 | US Mail (1st Class) |
| 55288 | SUPREME CORQ, INC, 5901 SOUTH 226TH ST, KENT, WA, 98032 | US Mail (1st Class) |
| 55288 | SUR, RICHARD R, 513 HAYWARD MILL RD, CONCORD, MA, 01742 | US Mail (1st Class) |
| 55288 | SURBAUGH, MADELYN, 246 BRANDON RD, BALTIMORE, MD, 21212 | US Mail (1st Class) |
| 55288 | SUROWIEC, JOZEF, 8035 NIGHTWIND CT, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 55288 | SURRATT, STEVEN L, STEVEN L, SURRATT, 622 MAIN ST, PO BOX 347, MEREDOSIA, IL, 62665 | US Mail (1st Class) |
| 55288 | SURVILLA, FELIX, FELIX SURVILLA, 220 26TH ST, ALLEGAN, MI, 49010-9745 | US Mail (1st Class) |
| 55288 | SUSAN A MCGINNIS, 801 EL MORRO DR SE, RIO RANCHO, NM, 87124-3316 | US Mail (1st Class) |
| 55288 | SUSAN B ANTHONY & CO, AR A087030A, PO BOX 1837, HARRISBURG, PA, 17105-1837 | US Mail (1st Class) |
| 55288 | SUSAN BEEHLER, 3208 KARLDALY RD, BIRMINGHAM, AL, 35210-4264 | US Mail (1st Class) |
| 55288 | SUSAN BETH WILLIS, 26 ABINGTON RD, DANVERS, MA, 01923-3664 | US Mail (1st Class) |
| 55288 | SUSAN C HARNACH & NANCY J HARNACH JT TEN, 2318 TURNBERRY LANE, CHARLOTTE, NC, 28210-7615 | US Mail (1st Class) |
| 55288 | SUSAN CLINE & HERBERT CLINE JT TEN, 177 PARK RD, CHELMSFORD, MA, 01824-4324 | US Mail (1st Class) |
| 55288 | SUSAN E LETENDRE, 56 CORONET CIRCLE, FEEDING HILLS, MA, 01030-1406 | US Mail (1st Class) |
| 55288 | SUSAN E OVITT, 7307 DUBLIN LANE, HIXSON, TN, 37343-2484 | US Mail (1st Class) |
| 55288 | SUSAN E PLATFOOT, 360 SO ORANGE ST, ORANGE, CA, 92866-1910 | US Mail (1st Class) |
| 55288 | SUSAN ELIZABETH PHILLIPS, 2604 SOUTH OAK STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | SUSAN FARMER, 100 W MAIN ST, MT KISCO, NY, 10549-1912 | US Mail (1st Class) |
| 55288 | SUSAN G EHRLICH, 6632 HAVILAND MILL ROAD, CLARKSVILLE, MD, 21029-1313 | US Mail (1st Class) |
| 55288 | SUSAN G PIKE, 242 HACKBERRY DRIVE, STREAMWOOD, IL, 60107-2226 | US Mail (1st Class) |
| 55288 | SUSAN GAIL ANGELO, 8 SEBRING ROUND, HILLSBOROUGH, NJ, 08844-1812 | US Mail (1st Class) |
| 55288 | SUSAN J BORNSTEIN, 140 PLEASANT ST, WAKEFIELD, MA, 01880-1728 | US Mail (1st Class) |
| 55288 | SUSAN JANE BAZELL EX UW ELSIE, BRUNO, 6502 RISINGHILL DR, DALLAS, TX, 75248 | US Mail (1st Class) |
| 55288 | SUSAN JOHNSTON, PO BOX 481254, LOS ANGELES, CA, 90048-9749 | US Mail (1st Class) |
| 55288 | SUSAN KAPUSCINSKI CUST, TYLER STEVEN KAPUSCINSKI, UNDER THE NJ UNIF TRAN MIN ACT, 6 ODGEN ST, MARLBORO, NJ, 07746 | US Mail (1st Class) |
| 55288 | SUSAN KAPUSCINSKI CUST, TYLER STEVEN KAPUSCINSKI, UNDER THE NJ UNIF TRAN MIN ACT, 6 OGDEN ST, MARLBORO, NJ, 07746-1012 | US Mail (1st Class) |
| 55288 | SUSAN KOENIG DENGATE, HANNAH KOENIG, THE ESTATE OF LAWRENCE KOENIG, 400 LESLIE DR, APT.420, HALLANDALE, FL, 33008 | US Mail (1st Class) |
| 55288 | SUSAN L GORE, 452 WALNUT STREET, NEW ORLEANS, LA, 70118-4932 | US Mail (1st Class) |
| 55288 | SUSAN L GORE CONTINUING TUTRIX, OF THE PROPERTY OF KAREN LYNNE GORE, 452 WALNUT STREET, NEW ORLEANS, LA, 70118-4932 | US Mail (1st Class) |
| 55288 | SUSAN L LEBLANG, 9510 TANAGER DR, HAMDBEN, OH, 44024-8680 | US Mail (1st Class) |
| 55288 | SUSAN L YOUNG, 1076 WINTON DR, WALNUT CREEK, CA, 94598-1527 | US Mail (1st Class) |
| 55288 | SUSAN LEE WILLIAMS, 11 TRASK ST, DANVERS, MA, 01923-2905 | US Mail (1st Class) |
| 55288 | SUSAN LYNN ANDERSON, 713 28TH STREET, WEST DES MOINES, IA, 50265-3280 | US Mail (1st Class) |
| 55288 | SUSAN M CORDOVA & RUBEN M CORDOVA JT TEN, 1185 W 101ST AVE, NORTHGLENN, CO, 80221-6271 | US Mail (1st Class) |
| 55288 | SUSAN M LIPOVSKY BROWN, 18 CAMPBELL PL, CAMP HILL, PA, 17011-2530 | US Mail (1st Class) |
| 55288 | SUSAN M TALLMAN, 825 PEARSON ST 5E, DES PLAINES, IL, 60016-6499 | US Mail (1st Class) |
| 55288 | SUSAN M WARD, 1 PINE RIDGE TRL, ARDEN, NC, 28704-9483 | US Mail (1st Class) |
| 55288 | SUSAN MORRISON, 9021 DELMAR ST, PRAIRIE VILLAGE, KS, 66207-2343 | US Mail (1st Class) |
| 55288 | SUSAN MYRA COHEN, 20 FLETCHER DR, MORGANVILLE, NJ, 07751-1433 | US Mail (1st Class) |
| 55288 | SUSAN O DONOVAN, 20 FINCH ST, RAMSEY, NJ, 07446-1935 | US Mail (1st Class) |
| 55288 | SUSAN P ABERER, 1732 WINDWARD AVENUE, NAPERVILLE, IL, 60563-2357 | US Mail (1st Class) |
| 55288 | SUSAN PETRILLO ZAHN & RICHARD JUDE ZAHN JT TEN, 7015 NW 90TH AVENUE, OCALA, FL, 34482-1914 | US Mail (1st Class) |
| 55288 | SUSAN R FOX CUST, GRACE GILMAN, UNDER THE NJ UNIF TRAN MIN ACT, 70 S ORANGE AVE, LIVINGSTON, NJ, 07039-4903 | US Mail (1st Class) |
| 55288 | SUSAN SORBELLI, 1 HART ST, RFD 10, WILKES BARRE, PA, 18702-9803 | US Mail (1st Class) |
| 55288 | SUSAN TISCHLER, 864 E 28TH ST, BROOKLYN, NY, 11210-2925 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SUSAN YARBROUGH, 1148 DENNY DR, ALEXANDER, AR, 72002-9571 | US Mail (1st Class) |
| 55288 | SUSAN Z BOYER & LINDA M CAMERON JT TEN, 25825 HURON ST, ROSEVILLE, MI, 48066-4938 | US Mail (1st Class) |
| 55288 | SUSANNE C REED, 129 ABACO WAY, PONTE VEDRA BEACH, FL, 32082 | US Mail (1st Class) |
| 55288 | SUSETTE MIRANNE, 610 PARK AVE, MANHASSETT, NY, 11030-2715 | US Mail (1st Class) |
| 55288 | SUSIE BERNICE CRAIG, 1923 SOUTH ALLIS STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | SUSIE ERNESTINE SMART, 1707 BOONE ROAD, BRYANT, AR, 72022 | US Mail (1st Class) |
| 55288 | SUSIE K DELANEY, 144 NEVEDO #230, PRESCOTT, AR, 71857 | US Mail (1st Class) |
| 55288 | SUSIE WALKER, 2357 HWY, 79 SOUTH, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | SUSSMAN, MICHAEL, MICHAEL , SUSSMAN, 51 MYRTLE TER, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 55288 | SUTER, RANDALL; SUTER, BARBARA, RANDY AND BARB , SUTER, 3276 LAKE ST, BELOIT, OH, 44609 | US Mail (1st Class) |
| 55288 | SUTHERLAND JR, EDWARD M; SUTHERLAND, TEDDID, EDWARD M & TEDDI D SUTHERLAND JR, 501 CHESTNUT AVE, HAWLEY, PA, 18428 | US Mail (1st Class) |
| 55288 | SUTHERLAND, JIMMY D, 15 W RANDALL ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 55288 | SUTKA, FRANK, FRANK SUTKA, 9208 S ALBANY AVE, EVERGREEN PARK, IL, 60805 | US Mail (1st Class) |
| 55288 | SUTOVICH, KEVIN J, 3991 TERRACE DR, HAMPSTEAD, MD, 21074 | US Mail (1st Class) |
| 55288 | SUTTER & ENSLEIN, 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 55288 | SUTTER & ENSLEIN, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 55288 | SUTTER II, HERBERT L, HERBERT SUTTER, 833 W BUTTOM AVE, COLUMBIA, IL, 62236 | US Mail (1st Class) |
| 55288 | SUTTER, WALTER, WALTER , SUTTER, 1728 OAK ST, TOLEDO, OH, 43605 | US Mail (1st Class) |
| 55288 | SUTTLE , THOMAS A, THOMAS A, SUTTLE, 1136 NEVILLS AVE, MAHTOMEDI, MN, 55115 | US Mail (1st Class) |
| 55288 | SUTTLE, JOHN D, 2718 PETE SEAY RD, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | SUTTLES, CHARLESA, CHARLES A SUTTLES, CHARLES A SUTTLES, 3313 WESTSHORE DR, SAINT CLOUD, FL, 34772-7518 | US Mail (1st Class) |
| 55288 | SUTTLES, LEROY; SUTTLES, ADELE, LEROY & ADELE , SUTTLES, 830 SUMAC LN, GLENCOE, MN, 55336 | US Mail (1st Class) |
| 55288 | SUTTON DESIGNS INC, THE DEWITT BUILDING, 145 ASHAROKEN AVE, NORTHPORT, NY, 11768-1166 | US Mail (1st Class) |
| 55288 | SUTTON, DONALD, DONALD SUTTON, 1435 CATALPA DR, DAYTON, OH, 45406 | US Mail (1st Class) |
| 55288 | SUTTON, JACK W, PO BOX 62, OSSINING, NY, 10562 | US Mail (1st Class) |
| 55288 | SUTTON, PHILIP, PHILIP SUTTON, 936 S HAWTHORNE DR, BLOOMINGTON, IN, 47401 | US Mail (1st Class) |
| 55288 | SUYDAM, WILLIAMR, WILLIAM R SUYDAM, PO BOX 154, SUMMERFIELD, IL, 62289 | US Mail (1st Class) |
| 55288 | SUZANNA PERRY CUST, STEPHEN H PERRY, UNIF GIFT MIN ACT NY, 15 DUNDERBERG RD, TOMKINS COVE, NY, 10986-1003 | US Mail (1st Class) |
| 55288 | SUZANNA PERRY CUST, BRIAN F PERRY, UNIF GIFT MIN ACT NY, 15 DUNDERBERG RD, TOMKINS COVE, NY, 10986-1003 | US Mail (1st Class) |
| 55288 | SUZANNE B COLLINS, 8 N MAIN STREET APT 1, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | SUZANNE EMERSON, 15608 ANCIENT OAK DR, GAITHERSBURG, MD, 20878-3561 | US Mail (1st Class) |
| 55288 | SUZANNE J MAHONEY, 78 WEST BARE HILL RD, HARVARD, MA, 01451-1619 | US Mail (1st Class) |
| 55288 | SUZANNE J PRICE & H WAYNE PRICE JT TEN, 4608 OLD SALEM ROAD, SPRINGFIELD, IL, 62711-6007 | US Mail (1st Class) |
| 55288 | SUZANNE LEITHNER, 236 HUMPHREY STREET, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | SUZANNE LEROY MULCAY, 3523 PRINCETON CORNERS LANE, MARIETTA, GA, 30062-5566 | US Mail (1st Class) |
| 55288 | SUZANNE M LEEHAN & SEAN W LEEHAN JT TEN, 1017 AUGUSTA WAY, PITTSBURGH, PA, 15236-2072 | US Mail (1st Class) |
| 55288 | SUZANNE ROMINE, 4564 CONGO ROAD #5, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | SUZY STARR KRONFELD, 5417 KELLOGG AVE S, EDINA, MN, 55424-1604 | US Mail (1st Class) |
| 55288 | SVAJGL, DONALD; SVAJGL, DOROTHY, DONALD SVAJGL, 4205 POLK ST, OMAHA, NE, 68107 | US Mail (1st Class) |
| 55288 | SVEC, ARTHUR, 400 WASHINGTON AVENUE, WESTWOOD, NJ, 07675 | US Mail (1st Class) |
| 55288 | SVEEGGEN, LEROYM, LEROY M, SVEEGGEN, 30737 474TH AVE, ALCESTER, SD, 57001 | US Mail (1st Class) |
| 55288 | SVEN D BERG JR, 504 NEWPORT AVE, WILLIAMSBURG, VA, 23185-4013 | US Mail (1st Class) |
| 55288 | SVEN PALMROOS, C/O SVEN K PALMROOS, 11 OVERHILL ROAD, VERONA, NJ, 07044-2815 | US Mail (1st Class) |
| 55288 | SVENNING, DOROTHY; SVENNING, GLENN, DOROTHY & GLENN SVENNING, 253 SCRANTON AVE, FALMOUTH, MA, 02540 | US Mail (1st Class) |
| 55288 | SWAGER , JOHN B, JOHN B SWAGER, PO BOX 15, LEWISVILLE, ID, 83431 | US Mail (1st Class) |
| 55288 | SWAIN, EARL E, 922 TOULOUSE DR., LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 55288 | SWAIN, EARL E, 2420 LUKE ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SWAIN, JOSEPH, JOSEPH , SWAIN, 35 BUTLER AVE, SOUTHINGTON, CT, 06489 | US Mail (1st Class) |
| 55288 | SWAINE, ALBERT J; SWAINE, JUDITH A, ALBERT J & JUDITH A SWAINE, ALBERT J & JUDITH A SWAINE, 219 JACOBS RD, WESTTOWN, NY, 10998 | US Mail (1st Class) |
| 55288 | SWAINE, ALBERTJ; SWAINE. JUDITH A, (RE: SWAINE, ALBERT J; SWAINE, JUDITH A), ALBERT J & JUDITH A SWAINE, PO BOX 692, CHARLESTOWN, RI, 02813 | US Mail (1st Class) |
| 55288 | SWAN, DANIEL L, DANIEL L SWAN, 6455 STOLT RD, CHARLEVOIX, MI, 49720 | US Mail (1st Class) |
| 55288 | SWAN, ERVIN, ERVIN SWAN, 218 W MARYLAND LN, LAUREL, MT, 59044 | US Mail (1st Class) |
| 55288 | SWAN, GEORGE W, GEORGE W SWAN, 215 SWARTHMORE DR, LITITZ, PA, 17543 | US Mail (1st Class) |
| 55288 | SWAN, JOHN M; SWAN, ETRENDA, JOHN M & ETRENDA SWAN, 1757 LEYBURN CT, JACKSONVILLE, FL, 32223 | US Mail (1st Class) |
| 55288 | SWANK, ANGELA, ANGELA SWANK, 4815 S PENNSYLVANIA AVE, LANSING, MI, 48910 | US Mail (1st Class) |
| 55288 | SWANK, CINDY, CINDY SWANK, CINDY K SWANK, 36 E HEROY AVE, SPOKANE, WA, 99207-1504 | US Mail (1st Class) |
| 55288 | SWANN, DANIEL D, DANIEL D SWANN, DANIEL D SWANN, 10 PALM DR, AUBURN, NY, 13021-8534 | US Mail (1st Class) |
| 55288 | SWANSON , CLEO M, CLEO M SWANSON, 2010 2ND AVE N, FORT DODGE, IA, 50501 | US Mail (1st Class) |
| 55288 | SWANSON , ERIC A, ERIC A SWANSON, 2645 N MAIN ST, DAVENPORT, IA, 52803 | US Mail (1st Class) |
| 55288 | SWANSON, BRUCE; SWANSON, SUSAN, BRUCE & SUSAN SWANSON, 201 JOHNSON, PO BOX 417, PLAINS, MT, 59859 | US Mail (1st Class) |
| 55288 | SWANSON, JEAN E, JEAN E SWANSON, PO BOX 1211, MINNETONKA, MN, 55345 | US Mail (1st Class) |
| 55288 | SWANSON, KIMBERLY, KIMBERLY , SWANSON, 430 UNIVERSITY AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | SWANSON, NELS P; SWANSON, DOROTHY E, NELS P, SWANSON, 754 MICHIGAN AVE, SOUTH HAVEN, MI, 49090-1532 | US Mail (1st Class) |
| 55288 | SWANSON, PATRICK T; SWANSON, PATRICE L, PATRICK & PATRICE , SWANSON, 1526 W CEDAR HILLS DR, DUNLAP, IL, 61525 | US Mail (1st Class) |
| 55288 | SWANSON, RICHARD A, RICHARD A, SWANSON, 3917 S MAIN ST, CEDAR FALLS, IA, 50613 | US Mail (1st Class) |
| 55288 | SWANSON, RICK; SWANSON, JACKIE, RICK & JACKIE , SWANSON, 5405 W LINCOLN AVE, YAKIMA, WA, 98908 | US Mail (1st Class) |
| 55288 | SWANSON, RUTH, KENNETH C, PERRY, PO BOX 164, DENNIS, MA, 02638 | US Mail (1st Class) |
| 55288 | SWANSTON, ROBERT D, 1 PARKVIEW CT, SAINT PETERS, MO, 63376 | US Mail (1st Class) |
| 55288 | SWART, JOHN D, 2525 WINEBERRY CT, HUNTINGTOWN, MD, 20639 | US Mail (1st Class) |
| 55288 | SWARTZ, DORIS, DORIS SWARTZ, DORIS SWARTZ, 2113 JENNIE WAY, SIDNEY, OH, 45365-1970 | US Mail (1st Class) |
| 55288 | SWARTZ, GORDON R, GORDON R SWARTZ, 18052 SWARTZ NELSON RD, BROADVIEW, MT, 59015 | US Mail (1st Class) |
| 55288 | SWARTZ, SHIRLEY M, SHIRLEY M, SWARTZ, 105 W 4TH, RITZVILLE, WA, 99169 | US Mail (1st Class) |
| 55288 | SWAYAMBUNATHAN, SUGANTHI, 5023 SOUTHERN STAR TER, COLUMBIA, MD, 21044-1291 | US Mail (1st Class) |
| 55288 | SWAYZE , MICHAEL A, MICHAEL , SWAYZE, 7629 W LEHMAN RD, DEWITT, MI, 48820 | US Mail (1st Class) |
| 55288 | SWEARINGEN, BRIAN W, 1704 GLEN COVE RD, DARLINGTON, MD, 21034-1338 | US Mail (1st Class) |
| 55288 | SWEARINGEN, LEONARD L, LEONARD L, SWEARINGEN, 3606 W 227TH ST, TORRANCE, CA, 90505 | US Mail (1st Class) |
| 55288 | SWEARSON , HALMER, HALMER SWEARSON, 2232 125TH AVE NW, WATFORD CITY, ND, 58854 | US Mail (1st Class) |
| 55288 | SWEEDLER , RICHARD W, RICHARD W, SWEEDLER, 140 LIBBY LN, GALENA, MO, 65656 | US Mail (1st Class) |
| 55288 | SWEENEY (DEC), THOMAS F, THE ESTATE OF THOMAS F SWEENEY, 1252 5TH AVE SE, ROCHESTER, MN, 55904 | US Mail (1st Class) |
| 55288 | SWEENEY, EDWARD, 731 MAYFIELD DRIVE, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 55288 | SWEENEY, ELLEN, 75 MAOLIS AVENUE, BLOOMFIELD, NJ, 07003-2330 | US Mail (1st Class) |
| 55288 | SWEENEY, JOHN E; SWEENEY, JEANNINE P, JOHN E & JEANNINE P , SWEENEY, 609 GLENCOE RD, EXCELSIOR, MN, 55331 | US Mail (1st Class) |
| 55288 | SWEENEY, RICHARD, 91-21 ROUTE 15 NORTH, WAYLAND, NY, 14572 | US Mail (1st Class) |
| 55288 | SWEENEY, WILLIAM J; SWEENEY, JANET, WILLIAM J & JANET SWEENEY, 558 BIRCH AVE, WESTFIELD, NJ, 07090 | US Mail (1st Class) |
| 55288 | SWEENY, GRETCHEN, GRETCHEN SWENY, 50 DOVE COTTAGE RD, FALMOUTH, MA, 02540 | US Mail (1st Class) |
| 55288 | SWEENY, MATTIE L, 3211 FORK SHOAL RD, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 55288 | SWEET , JANICE, JANICE SWEET, 7110 AKRON ST, PHILADELPHIA, PA, 19149 | US Mail (1st Class) |
| 55288 | SWEETENER PRODUCTS COMPANY, 2050 E 38TH ST, PO BOX 58426, VERNON, CA, 90058 | US Mail (1st Class) |
| 55288 | SWEETON, PERCY H, 1716 LORETTO AVE, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | SWEGER, DALE L, DALE L SWEGER, 924 14TH ST SW, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 55288 | SWENSEN, NEAL C, NEAL C, SWENSEN, 5611 BURLINGAME AVE, BUENA PARK, CA, 90621 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SWENSON AWE, BARBARA, BARBARA AWE, 8983 SIMMONS BLUFF DR, ELLSWORTH, MI, 49729 | US Mail (1st Class) |
| 55288 | SWENTZEL, MAXINE; SWENTZEL, JAMES, MAXINE & JAMES , SWENTZEL, PO BOX 356, JOHNSONBURG, NJ, 07846 | US Mail (1st Class) |
| 55288 | SWET , TIM, TIM , SWET, 92959 LENORA, ANTIOCH, IL, 60002 | US Mail (1st Class) |
| 55288 | SWIAT, ANDREW; SWIAT, DENISE, ANDREW & DENISE SWIAT, PO BOX 271, BULLVILLE, NY, 10915 | US Mail (1st Class) |
| 55351 | SWIDLER BERLIN LLP, WARREN ANTHONY FITCH, ESQUIRE, (RE: DAVID AUSTERN, FUTURE CLAIMANTS REP), 3000 K STREET, NW, SUITE 300, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 55288 | SWIENTON , EDWIN E, EDWIN E SWIENTON, 5519 N LUNA AVE, CHICAGO, IL, 60630 | US Mail (1st Class) |
| 55288 | SWIFT, BRODERICK J, 1712 NW 185 TER, MIAMI, FL, 33056 | US Mail (1st Class) |
| 55288 | SWIFT, LANCE V; SWIFT, WANDA D, LANCE V OR WANDA D , SWIFT, PO BOX 66, GRIMES, CA, 95950 | US Mail (1st Class) |
| 55288 | SWIFT, MICHAEL E, MICHAEL E, SWIFT, 66041 ALTERNATE HOSPITAL RD, BELLAIRE, OH, 43906 | US Mail (1st Class) |
| 55288 | SWIFT, STEPHEN G; SWIFT, JANICE L, STEPHEN G & JANICE L , SWIFT, 580 BONNY LN, COLFAX, CA, 95713-9405 | US Mail (1st Class) |
| 55289 | SWIFT, STEVEN, 528 PEDRO PARGA, 20041 AGUASCALIENTES AGS,  MEXICO | US Mail (1st Class) |
| 55288 | SWIG WELLER & ARNOW, GENERAL COUNSEL, 1114 AVE OF THE AMERICAS, NEW YORK, NY, 10020 | US Mail (1st Class) |
| 55288 | SWIM, RICHARD M, RICHARD M SWIM, 211 S JEFFERSON, COLVILLE, WA, 99114 | US Mail (1st Class) |
| 55288 | SWINDLER, JAMES F, PO BOX 1007, MOORELAND, OK, 73852 | US Mail (1st Class) |
| 55288 | SWINTEK, MATTHEW, M , SWINTEK, 56 FREMONT RD, NEWARK, DE, 19711 | US Mail (1st Class) |
| 55288 | SWISHER , GARY L, GARY L SWISHER, 1439 OAKWOOD RD, COATESVILLE, PA, 19320 | US Mail (1st Class) |
| 55288 | SWITZER, TOMMY D, TOMMY D, SWITZER, 1920 E MINNESOTA, PEORIA, IL, 61614 | US Mail (1st Class) |
| 55288 | SWOLLEN, WILLIAM J, WILLIAM J, SWOLLEN, 4830 LIGHTHOUSE DR, RACINE, WI, 53402 | US Mail (1st Class) |
| 55288 | SYBERT , LAURIE L, LAURIE L, SYBERT, 7335 SHARP AVE, SAINT LOUIS, MO, 63116 | US Mail (1st Class) |
| 55288 | SYBIL DOSS REAVES, PO BOX 352, JACKSONVILLE, AL, 36265-0352 | US Mail (1st Class) |
| 55288 | SYBIL ERNIE SUE DOSTER, 329 WEST THOMPSON, AMITY, AR, 71921 | US Mail (1st Class) |
| 55288 | SYBIL JUNE TALLEY, PO BOX 415, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | SYBIL S LOWY CUST, ARLENE JANET LOWY, UNIF GIFTS MIN ACT-PA, C/O SHERRI L DAVIS JD, 6507 WILIKINS AVE SUITE 111, PITTSBURGH, PA, 15217-1366 | US Mail (1st Class) |
| 55288 | SYBLE P SMITH AS CUST FOR, RICHARD L SMITH A MINOR UNDER, THE LAWS OF GEORGIA, 357 ANGIE CT SW, LILBURN, GA, 30047-5233 | US Mail (1st Class) |
| 55288 | SYDNEY L KATZ, 10769 WATERFORD PL, WEST PALM BEACH, FL, 33412-1329 | US Mail (1st Class) |
| 55288 | SYDNEY Z SPIESEL CUST, SIRRI SHULAMITH SPIESEL, UNIF GIFT MIN ACT CT, 77 EVERIT ST, NEW HAVEN, CT, 06511-1334 | US Mail (1st Class) |
| 55288 | SYED HUSSAIN, 430 42ND ST., LINDENHURST, NY, 11757-2439 | US Mail (1st Class) |
| 55288 | SYKES, GEORGE C, 27 MAPLE ST, UNIT A, CANTON, MA, 02021-5209 | US Mail (1st Class) |
| 55288 | SYLVAN A SCHULTE, 1876 MIKLES ROAD, MAGAZINE, AR, 72943 | US Mail (1st Class) |
| 55288 | SYLVESTER ANSON POTTER, PO BOX 1328, BENTON, AR, 72018 | US Mail (1st Class) |
| 55288 | SYLVESTER ARTHUR WILLIAMS, 920 THERIOT AVE., APT. 9-K, BRONX, NY, 10473 | US Mail (1st Class) |
| 55288 | SYLVESTER BOSON, 2917 WHIRLAWAY LANE, SHERWOOD, AR, 72120-2671 | US Mail (1st Class) |
| 55288 | SYLVESTER CAPOZZI, 43 BRENTON AVENUE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | SYLVESTER HILL, ROUTE 15 BOX 104B, TEXARKANA, TX, 75501 | US Mail (1st Class) |
| 55290 | SYLVESTER HOLLAND, LARRY DARNELL HOLLAND, 572 TEXAS STREET, SOUTH HOUSTON, TX, 77587 | US Mail (1st Class) |
| 55288 | SYLVESTER PUCCIO, 8104 BUENA VISTA DRIVE, ROME, NY, 13440-2008 | US Mail (1st Class) |
| 55288 | SYLVESTER RAY PEOPLES, 202 CHANCERY LANE, COLUMBIA, SC, 29229-8873 | US Mail (1st Class) |
| 55288 | SYLVESTER TERRELL, 557 HIGH STREET #1, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | SYLVESTER, ROBERT P, ROBERT P, SYLVESTER, 40 RUSCAN RD, WETHERSFIELD, CT, 06109 | US Mail (1st Class) |
| 55288 | SYLVIA B ABERNATHY, 2910 N EASTMAN RD APT 238, LONGVIEW, TX, 75605-5034 | US Mail (1st Class) |
| 55288 | SYLVIA FRANCES KRAEMER, TR UDT JUL 29 92, THE WILLIAM JOHN KRAEMER ARTICLE VI TRUST, 4318 MUNDELLA CIRCLE, PORT CHARLOTTE, FL, 33948-8936 | US Mail (1st Class) |
| 55288 | SYLVIA FRANCES KRAEMER TR UDT, JUL 29 92 WILLIAM J KRAEMER, TRUST ART V EXBT A, 4318 MUNDELLA CIRCLE, PORT CHARLOTTE, FL, 33948-8936 | US Mail (1st Class) |
| 55288 | SYLVIA GALE, 14 SCHOOL LANE, ROOSEVELT, NJ, 08555 | US Mail (1st Class) |
| 55288 | SYLVIA K KROL, 43 TOLPA CIR, CHICOPEE, MA, 01020-4714 | US Mail (1st Class) |
| 55288 | SYLVIA M ERHART, 149 E 73RD ST, NEW YORK, NY, 10021-3510 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | SYLVIA MARGUERETTE EAGLES, 6200 SANTA MONICA DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | SYMANTEC, 20330 STEVENS CREEK BLVD., CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 55288 | SYMONS , RAYMOND N, RAYMOND N, SYMONS, 2284 GOSHEN RD, SALEM, OH, 44460 | US Mail (1st Class) |
| 55288 | SYMONS , RONALD L, RONALD L, SYMONS, 6765 LEFFINGWELL RD, CANFIELD, OH, 44406 | US Mail (1st Class) |
| 55288 | SYMONS, GEORGE, 2 QUAKER HILL ROAD, ALLENTOWN, NJ, 08501 | US Mail (1st Class) |
| 55288 | SYMS CORP, GENERAL COUNSEL, SYMS WAY, SECAUCUS, NJ, 07049 | US Mail (1st Class) |
| 55288 | SYNDRAM SR, RICHARD E, RICHARD E SYNDRAM SR, 1230 THIRD ST, FORT WAYNE, IN, 46808 | US Mail (1st Class) |
| 55288 | SYNECTICS, INC, 20 UNIVERSITY ROAD, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 55288 | SYNERFAC TECHNICAL STAFFING, 2 READS WAY STE 209, NEW CASTLE, DE, 19720 | US Mail (1st Class) |
| 55288 | SYNERGY SERVICE GROUP, INC, 8925 SOUTH MOORE DR, BRIDGEVIEW, IL, 60455 | US Mail (1st Class) |
| 55289 | SYNETIX, HAVERTON HILL RD, BILLINGHAM, CLEVELAND, TS23 1XN ENGLAND | US Mail (1st Class) |
| 55288 | SYNOWIC , TED, TED , SYNOWIC, 367 DEPAUL CT, ROMEOVILLE, IL, 60441 | US Mail (1st Class) |
| 55288 | SYNOWIECKI, ROBERT J, ROBERT J, SYNOWIECKI, 2364 S 29 ST, OMAHA, NE, 68105 | US Mail (1st Class) |
| 55288 | SYSCO, 200 W STORY ROAD, OCOEE, FL, 34761 | US Mail (1st Class) |
| 55288 | SYSLO, MARTIN, 50 DOLAN STREET, SAYREVILLE, NJ, 08872 | US Mail (1st Class) |
| 55288 | SYSTEMED, 100 PARSONS POND DR, FRANKLIN LAKE, NJ, 07417 | US Mail (1st Class) |
| 55288 | SZABAN, WALTER S, WALTER S, SZABAN, 111 THREE RIVERS RD, WILBRAHAM, MA, 01095 | US Mail (1st Class) |
| 55288 | SZABO , GEORGE ; SZABO , MARTHA, GEORGE & MARTHA SZABO, 401 E 81ST PHB, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 55288 | SZADY, CAROLINE M, CAROLINE M SZADY, 515 EASTERN AVE, AUGUSTA, ME, 04330 | US Mail (1st Class) |
| 55288 | SZAFRAJDA, DAVID J, DAVID SZAFRAJDA, 20268 SIMPLOT BLVD, CALDWELL, ID, 83607 | US Mail (1st Class) |
| 55288 | SZAKACS, ROBERT, 122 CHEROKEE LANE, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 55288 | SZATHMARY, ALBERTA A, 68 WHEATLAND ST, SOMERVILLE, MA, 02145 | US Mail (1st Class) |
| 55288 | SZATKOWSKI, JOSEPH, 46 HIGHVIEW ROAD, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 55288 | SZCZECH, TERRY, TERRY , SZCZECH, 42933 AMERY AVE, HARRIS, MN, 55032 | US Mail (1st Class) |
| 55288 | SZCZEPANSKI, EMIL F, EMIL F SZCZEPANSKI, 9247 S CHASE RD, PULASKI, WI, 54162 | US Mail (1st Class) |
| 55288 | SZEBALSKIE , LARRY K; SZEBALSKIE , CAROLYN C, LARRY K & CAROLYN C SZEBALSKIE, 834 EKASTOWN RD, SARVER, PA, 16055 | US Mail (1st Class) |
| 55288 | SZEBALSKIE, LARRY, LARRY SZEBALSKIE, 834 EKASTOWN RD, SARVER, PA, 16055 | US Mail (1st Class) |
| 55288 | SZELL, MR LESLIE J, LESLIE J, SZELL, 480 CHAPEL RD, ALIQUIPPA, PA, 15001 | US Mail (1st Class) |
| 55288 | SZILVASI, RUDOLF, 5 FOGERTY DRIVE, HAMILTON TWP, NJ, 08619 | US Mail (1st Class) |
| 55288 | SZMANIA, THOMAS J, THOMAS J, SZMANIA, 3844 BELLEVUE RD, TOLEDO, OH, 43613 | US Mail (1st Class) |
| 55288 | SZOSTAK, ELIZABETH, 173 MIDFIELD ROAD, COLONIA, NJ, 07067 | US Mail (1st Class) |
| 55288 | SZPREJDA , JOHN ; SZPREJDA , ROSEMARIE, JOHN , SZPREJDA, PO BOX 55, MEDICAL LAKE, WA, 99022-0055 | US Mail (1st Class) |
| 55288 | SZUL , MARK ; SZUL , MEGAN, MARK AND MEGAN , SZUL, 26 CHESTERFIELD-GEORGETOWN RD, CHESTEFIELD, NJ, 08515 | US Mail (1st Class) |
| 55288 | SZUMA, WALTER M, WALTER M, SZUMA, 2915 TOBEN RD, CARLETON, MI, 48117 | US Mail (1st Class) |
| 55288 | SZYMKOWSKI SR, ROMAN, ROMAN , SZYMKOWSKI SR, 38 ROCK AVE, LYNN, MA, 01902 | US Mail (1st Class) |
| 55288 | T G RAMSEY, P O.BOX 193, WYNNE, AR, 72396 | US Mail (1st Class) |
| 55288 | T L GREEN, #29 EDGEWOOD CIRCLE, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | T MITCHELL BLAND, 334 W SOLANO DR, PHOENIX, AZ, 85103 | US Mail (1st Class) |
| 55288 | T R MOORE & ASSOCIATES INC, 830 MCCALLIE AVE, CHATTANOOGA, TN, 37403 | US Mail (1st Class) |
| 55288 | T STEVEN JACKSON, 19624 LAWSON ROAD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | T.H.E.M. OF NEW JERSEY, 5 E STOW RD, STE A, MARLTON, NJ, 08053-3145 | US Mail (1st Class) |
| 55288 | TA INSTRUMENTS, INC, MAINTENANCE AGREEMENT COORDINATOR, 109 LUKENS DRIVE, NEW CASTLE, DE, 19720 | US Mail (1st Class) |
| 55288 | TABACCO, ROBERT, 268 CINDY STREET, OLD BRIDGE, NJ, 08857-3013 | US Mail (1st Class) |
| 55288 | TABACZYNSKI, STEVE, 1965 HANS DR, UBLY, MI, 48475 | US Mail (1st Class) |
| 55288 | TABC, INC, D. S. DEDINSKY, 6375 PARAMOUNT BLVD, LONG BEACH, CA, 90801-2140 | US Mail (1st Class) |
| 55288 | TABERY, PHILLIP A, PHILLIP A, TABERY, 4720 DIFFERDING PT RD, EVELETH, MN, 55734 | US Mail (1st Class) |
| 55288 | TABET, MARIE, MARIE TABET, 1205 SANDLER NE, ALBUQUERQUE, NM, 87112 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | TABOR , KENNETH D, KENNETH D TABOR, 2290 W 1850 N, FARR WEST, UT, 84404-9773 | US Mail (1st Class) |
| 55288 | TACKETT CONTRACTORS, 1900 NICODEMUS RD, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 55288 | TAD ELMER FURRER, 20865 S COLD SPRINGS, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | TADASHI KAWASAKI, 10541 BROOM HILL DRIVE, LAS VEGAS, NV, 89134-7339 | US Mail (1st Class) |
| 55289 | TADEUSZ GRABOWSKI, 20 PENN RD, BATCHET BERKSHIRE, BERKSHIRE, SLE 9HT ENGLAND | US Mail (1st Class) |
| 55288 | TAFOYA, SERJIO, SERJIO TAFOYA, 309 PERZZITE, BELEN, NM, 87002 | US Mail (1st Class) |
| 55288 | TAFT, MARK D, MARK D, TAFT, 19 BLISS MINE RD, MIDDLETOWN, RI, 02842 | US Mail (1st Class) |
| 55288 | TAFTON FIRE COMPANY INC, TAFTON FIRE COMPANY INC, PO BOX 5, TAFTON, PA, 18464-0005 | US Mail (1st Class) |
| 55288 | TAHARI LTD, 1114 AVE OF THE AMERICAS, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 55288 | TAHINOS, ANTONIO, 14-19 GEORGE STREET, FAIR LAWN, NJ, 07410 | US Mail (1st Class) |
| 55288 | TAIT , JONATHAN F, JONATHAN F, TAIT, 13716 39TH AVE NE, SEATTLE, WA, 98125-3810 | US Mail (1st Class) |
| 55288 | TAIT, WILLIAM ; TAIT, VERONICA, VERONICA TAIT, 30864 RIDGEWAY DR, FARMINGTON, MI, 48334 | US Mail (1st Class) |
| 55288 | TAITE SR, RAYMOND H, RAYMOND H, TAITE SR, 13 RIVERVIEW DR, ROCHESTER, NH, 03867 | US Mail (1st Class) |
| 55288 | TAKAO KUWAKI & MINEKO KUWAKI JT TEN, 15120 S BERENDO AVE, GARDENA, CA, 90247-3502 | US Mail (1st Class) |
| 55289 | TAKASHASHI CHEMICAL KABUSHIKI KAISH, NAGOYA-SHI, NAKA-KU,, MARUNOUCHI, 3-CHOME, 6-17, ITOPIA HISAYAKOEN, MANSION #505,  JAPAN | |
| 55288 | TALAGA, THOMAS T, 1401 W COSSITT AVE, LA GRANGE, IL, 60525 | US Mail (1st Class) |
| 55288 | TALAMANTES, RAMIRO M, RAMIRO M TALAMANTES, 8058 GRACE CT, DENVER, CO, 80221 | US Mail (1st Class) |
| 55288 | TALAMO, CHARLES, 3529 COUNTY ROUTE 45, OSWEGO, NY, 13126-6454 | US Mail (1st Class) |
| 55288 | TALANIAN, MONA M, 780 WALTHAM ST, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 55288 | TALBOT P FRAWLEY, 374 SCOTCHTOWN RD, GOSHEN, NY, 10924-5028 | US Mail (1st Class) |
| 55288 | TALBOTT, JEANETTE F, JEANETTE F TALBOTT, 513 TAYLOR AVE, MOSCOW, ID, 83843 | US Mail (1st Class) |
| 55288 | TALCOF (DEC), HOWARD, C/O: TALCOF, LILLIAN R, ADMINISTRATRIX OF THE ESTATE OF HOWARD TALCOF, 152 FURNACE LN, PEMBROKE, MA, 02359 | US Mail (1st Class) |
| 55288 | TALCOTT, WILLIAM B, WILLIAM , TALCOTT, 10144 DALE DR, WADSWORTH, OH, 44281 | US Mail (1st Class) |
| 55288 | TALIAFERRO JR, GEORGE V, 2605 COX NECK RD, CHESTER, MD, 21619 | US Mail (1st Class) |
| 55288 | TALLARIGO, WILLIAM; TALLARIGO, ARLENE, WM , TALLARIGO, 1235 FAGIN RUN, NEW RICHMOND, OH, 45157 | US Mail (1st Class) |
| 55288 | TALLINGER, GLENN, 1413 OAKMONTE BOULEVARD, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 55288 | TALMER L HILLMAN, 1795 PALMER DR, DEFIANCE, OH, 43512-3422 | US Mail (1st Class) |
| 55288 | TALTY, RAYMOND, 30 BATTLE ROAD, WHITING, NJ, 08759 | US Mail (1st Class) |
| 55288 | TAMARA E SEITER, 212 4TH ST, SAUSALITO, CA, 94965-2407 | US Mail (1st Class) |
| 55288 | TAMARA M LEPPO, 10 DUSTIN DR, LAWRENCEVILLE, NJ, 08648-1436 | US Mail (1st Class) |
| 55288 | TAMBURINO, LORRAINE, LORRAINE TAMBURINO, 381 RIDGE RD, TELFORD, PA, 18969 | US Mail (1st Class) |
| 55288 | TAMBURRI, JOSEPH S, JOSEPH S, TAMBURRI, 22 NOAHS LN EXT, NORWALK, CT, 06851 | US Mail (1st Class) |
| 55289 | TAMIM, AMAL, 2770 BOULEVARD PIE IX, APT 22, MONTREAL, PQ, H1V 2E9 CANADA | US Mail (1st Class) |
| 55289 | TAMIM, AMAL, 10 LANCASTER ST APT. 28, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 55288 | TAMKO ASPHALT PRODUCTS, 220 W. 4TH ST, JOPLIN, MO, 64802 | US Mail (1st Class) |
| 55288 | TAMMARO, JAMES, 707 E REYNOLDS ST, NEW CASTLE, PA, 16101-4750 | US Mail (1st Class) |
| 55288 | TAMPORI, ARTHUR, 379 UNDERCLIFF AVENUE, EDGEWATER, NJ, 07020 | US Mail (1st Class) |
| 55288 | TAMRA J EVANS, 1737 COUNTY RD 965, ALVIN, TX, 77511-7750 | US Mail (1st Class) |
| 55288 | TAN, GRACIANO, 3595 NEW HAVEN RD, PASADENA, CA, 91107 | US Mail (1st Class) |
| 55288 | TANAKA, TOYOICHI, 22 LOWELL ROAD, WELLESLEY, MA, 02481 | US Mail (1st Class) |
| 55288 | TANCHAK, CHRISTINE ; TANCHAK, ROBERT, CHRISTINE AND ROBERT TANCHAK, 226 ERICKSON ST, SYRACUSE, NY, 13206 | US Mail (1st Class) |
| 55288 | TANDY , PAUL J, PAUL J TANDY, 2480 16TH ST, CUYAHOGA FALLS, OH, 44223 | US Mail (1st Class) |
| 55288 | TANDY LADD, 162B TRINITY ROAD, FRANKLIN, TN, 37067-7810 | US Mail (1st Class) |
| 55288 | TANNENBAUM, IRVING, C/O: MEIXLER, NEIL, ADMINISTRATOR OF THE ESTATE OF IRVING TANENBAUM, 1 KEEL PL, NORTH WOODMERE, NY, 11581 | US Mail (1st Class) |
| 55288 | TANNENBERGER, NICHOLAS W, 464 SHAWMUT AVE UNIT 1, BOSTON, MA, 02118 | US Mail (1st Class) |
| 55288 | TANNER , KENNETH F, KENNETH F, TANNER, 3307 QUINCE ST SE, OLYMPIA, WA, 98501 | US Mail (1st Class) |
| 55288 | TANNER, FRED, FRED TANNER, FRED TANNER, 2119 A ST., BELLINGHAM, WA, 98225 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | TANNY R HOLLAWAY, 654 WOODLAWN AVENUE, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | TANSILL, EDWARD L; TANSILL, PATRICIA L; EDWARD L TANSILL, 267 ALDRIN LN, MARTINSBURG, WV, 25403 | US Mail (1st Class) |
| 55288 | TANSKI, RAYMOND L, RAYMOND L, TANSKI, 4480 VERMILION TRL, GILBERT, MN, 55741 | US Mail (1st Class) |
| 55288 | TANTILLO, KATHLEEN, 89-14 MOLINE STREET, BELLROSE, NY, 11427 | US Mail (1st Class) |
| 55288 | TANTILLO, NICHOLAS, 89-14 MOLINE STREET, BELLROSE, NY, 11427 | US Mail (1st Class) |
| 55288 | TANZI , EDWARD J, EDWARD J TANZI, 211 N RANGER BLVD, WINTER PARK, FL, 32792-4324 | US Mail (1st Class) |
| 55288 | TAPE RENTAL LIBRARY INC, PO BOX 107, COVESVILLE, VA, 22931 | US Mail (1st Class) |
| 55288 | TAPECOAT COMPANY, 1527 LYONS, EVANSTON, IL, 60201 | US Mail (1st Class) |
| 55288 | TAPECONVERSIONS.COM, BOB CHICKO, 4115 THREE OAKS DR, ARLINGTON, TX, 76016-3226 | US Mail (1st Class) |
| 55288 | TAPP, E GEORGE, E GEORGE TAPP, PO BOX 525, VIBURNUM, MO, 65566 | US Mail (1st Class) |
| 55288 | TARABOCCHIA, JOHN, 313 2ND STREET, CLIFFSIDE PARK, NJ, 07010 | US Mail (1st Class) |
| 55288 | TARASIEVICH, JAMES; TARASIEVICH, DEBRA, JAMES & DEBRA , TARASIEVICH, 5870 N INDIAN RD, CHICAGO, IL, 60646 | US Mail (1st Class) |
| 55288 | TARAVELLA, THOMAS, 1740 FRONT STREET, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | TARBELL, CHARLES A, 2444 N CONSTANCE LN, LAKE CHARLES, LA, 70605-2340 | US Mail (1st Class) |
| 55288 | TARDIFF , BEATRICE E, BEATRICE E TARDIFF, 179 CONVERSE AVE, MERIDEN, CT, 06450 | US Mail (1st Class) |
| 55288 | TARLICE AMOS, PO BOX 234, ALTHEIMER, AR, 72004 | US Mail (1st Class) |
| 55288 | TAROLA, ROBERT M, 8850 LEISURE HILL DR, BALTIMORE, MD, 21208 | US Mail (1st Class) |
| 55288 | TAROLA, ROBERT M, 8550 LEISURE HILL DR, BALTIMORE, MD, 21208 | US Mail (1st Class) |
| 55288 | TARR , ELIZABETH ANN, ELIZABETH ANN TARR, 102 E 5TH ST, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 55288 | TARR, C M, C M TARR, 10621 E 65TH ST, RAYTOWN, MO, 64133 | US Mail (1st Class) |
| 55288 | TARRANT COUNTY, C/O ELIZABETH WELLER, LINEBARGER GOGGAN BLAIR PENA AND SAMPSON LLP, 2323 BRYAN ST 1720 UNIVISION CTR, DALLAS, TX, 75201-2644 | US Mail (1st Class) |
| 55288 | TARRH, WARREN E, WARREN E, TARRH, 1126 S 3RD, TERRE HAUTE, IN, 47802 | US Mail (1st Class) |
| 55288 | TARTARELLI, MICHAEL, MICHAEL , TARTARELLI, 49 PERKINS ST, BRISTOL, CT, 06010 | US Mail (1st Class) |
| 55288 | TASSA, CAMILLE, PO BOX 905, 22 GENSETT LN, AMAGANSETT, NY, 11930 | US Mail (1st Class) |
| 55288 | TASSARO, ARTHUR F, ARTHUR F TASSARO, 81 MARGIE AVE, CRESSKILL, NJ, 07626 | US Mail (1st Class) |
| 55288 | TASSIN, FORREST P, 6126 HARNESS RD, BATON ROUGE, LA, 70817 | US Mail (1st Class) |
| 55288 | TASSONE, DOMINIC B, DOMINIC TASSONE, 233 DOUGLAS ST, ISHPEMING, MI, 49849 | US Mail (1st Class) |
| 55288 | TASTER CREWS JR, 173 WHITNEY PLACE, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | TATE JR, SAM, SAM , TATE JR, 994 QUAIL CHASE LN, COLLIERVILLE, TN, 38017 | US Mail (1st Class) |
| 55288 | TATE, CHARLIE A, CHARLIE A TATE, 1056 VANCE ST, TOLEDO, OH, 43607 | US Mail (1st Class) |
| 55288 | TATE, RONALD, 7 CALGARY CT, RANDALLSTOWN, MD, 21133 | US Mail (1st Class) |
| 55288 | TATE, STANLEY EBEN, 1858 WHISPERING PINES RD, LINCOLNTON, NC, 28092 | US Mail (1st Class) |
| 55288 | TATE, WILLIE E, WILLIE E, TATE, 4644 RENIGAR ST, WINSTON SALEM, NC, 27105-2938 | US Mail (1st Class) |
| 55288 | TATRO HOLDINGS LLC, TATRO HOLDINGS LLC, 10 PARKER STATION RD, GOFFSTOWN, NH, 03045 | US Mail (1st Class) |
| 55288 | TATTA, DIANNE, DIANNE TATTA, 62 GOLFVIEW RD, ROTONDA WEST, FL, 33947 | US Mail (1st Class) |
| 55288 | TAUB, KARL D, C/O KARL TAUB, 106 HIBBERT ST, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 55288 | TAULBEE, DONALD S, 10612 FOIX AVE, NORWALK, CA, 90650 | US Mail (1st Class) |
| 55288 | TAVANELLO, ROD B, ROD B, TAVANELLO, 2989 GREENWICH RD, WADSWORTH, OH, 44281 | US Mail (1st Class) |
| 55288 | TAVES, ANDREW; TAVES, JULIE, ANDREW AND JULIE TAVES, 171 PLEASANT AVE, BURLINGTON, VT, 05401 | US Mail (1st Class) |
| 55288 | TAVIK SR, WILLIAM C, 5640 UTRECHT RD, BALTIMORE, MD, 21206-2903 | US Mail (1st Class) |
| 55288 | TAVIK SR, WILLIAM C, HOLLAND HILL 5640 UTRECHT RD, BALTIMORE, MD, 21206-2903 | US Mail (1st Class) |
| 55288 | TAX ASSESSOR COLLECTOR, JEAN WHITESIDE, RM 211 COURTHOUSE, CARTHAGE, TX, 75633 | US Mail (1st Class) |
| 55288 | TAYLOR (DEC), MALCOLM B, THE ESTATE OF MALCOLM B TAYLOR C/O GERALDINE, TAYLOR 6 WARREN PL, BOSTON, MA, 02119 | US Mail (1st Class) |
| 55288 | TAYLOR , CLAYTON, CLAYTON TAYLOR, 930 WOODLAND AVE, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | TAYLOR , LESLIE ; TAYLOR , KAREN, LESLIE AND KAREN , TAYLOR, 1880 MT HWY 206, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 55288 | TAYLOR , MARILYN A, M A TAYLOR, 800 LAKEVIEW DR, CROSS JUNCTION, VA, 22625 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | TAYLOR , MATT ; TAYLOR , CINDY, MATT & CINDY , TAYLOR, 4108 N GLENN RD, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | TAYLOR , MATT ; TAYLOR , CINDY, MATT OR CINDY , TAYLOR, 4108 N GLENN RD, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | TAYLOR , ROBERT N, ROBERT TAYLOR, 34 SWEETWATER AVE, BEDFORD, MA, 01730 | US Mail (1st Class) |
| 55288 | TAYLOR , ROBERT W, ROBERT W, TAYLOR, 88 N 9TH ST, CRESWELL, OR, 97426 | US Mail (1st Class) |
| 55288 | TAYLOR , THOMAS, THOMAS TAYLOR, 4551 GIBSON-DAHL RD, DEER PARK, WA, 99006 | US Mail (1st Class) |
| 55288 | TAYLOR BEAN & WHITAKER MORTGAGE CO, DONALD MASHO, 22 OCALLAGHAN WAY, LYNN, MA, 01905 | US Mail (1st Class) |
| 55288 | TAYLOR JACKSON, 740 15TH STREET, NIAGARA FALLS, NY, 14301-1940 | US Mail (1st Class) |
| 55288 | TAYLOR, CLEMENT S; TAYLOR, JEWELL, CLEMENT S & JEWELL TAYLOR, 38 ASH DR, WINDSOR, CT, 06095 | US Mail (1st Class) |
| 55288 | TAYLOR, DALE; GREGG, SUSAN, DALE TAYLOR, 459 N MARTHA, DEARBORN, MI, 48128 | US Mail (1st Class) |
| 55288 | TAYLOR, DANIEL R; TAYLOR, MELISSAJ, DANIEL R AND MELISSAJ TAYLOR, 2020 BRIGHTON AVE, EAST LIVERPOOL, OH, 43920 | US Mail (1st Class) |
| 55288 | TAYLOR, DAVID R; TAYLOR, DONNA M, DAVID R & DONNA M TAYLOR, 7204 183RD AVE E, BONNEY LAKE, WA, 98391 | US Mail (1st Class) |
| 55288 | TAYLOR, DIANA L; TAYLOR, JAMES D, DOUG AND DIANA TAYLOR, 9804 E UPRIVER DR, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | TAYLOR, DUDLEY E, 13020 MANOR RD, GLEN ARM, MD, 21057 | US Mail (1st Class) |
| 55288 | TAYLOR, EDDIE, 10715 CRANBROOK, HOUSTON, TX, 77042 | US Mail (1st Class) |
| 55288 | TAYLOR, EDDIE, 10715 CRANBROOK RD, HOUSTON, TX, 77042 | US Mail (1st Class) |
| 55288 | TAYLOR, EDDIE WAYNE, 10715 CRANBROOK, HOUSTON, TX, 77047 | US Mail (1st Class) |
| 55288 | TAYLOR, EDWARD L, EDWARD L TAYLOR, 1303 NITTANY VALLEY DR, BELLEFONTE, PA, 16823 | US Mail (1st Class) |
| 55288 | TAYLOR, FORREST N, 4005 WHITTIER DR, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | TAYLOR, FREDERICK C; TAYLOR, LAURENE E, FREDERICK & LAURENE TAYLOR, 1115 W 10TH AVE, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 55288 | TAYLOR, JACK R; TAYLOR, MARILYN SUE, JACK R, TAYLOR, 1548 N 11TH ST, CAMBRIDGE, OH, 43725 | US Mail (1st Class) |
| 55288 | TAYLOR, JACKIE L, JACKIE L, TAYLOR, 238 W 6TH AVE, BRISTOW, OK, 74010-2813 | US Mail (1st Class) |
| 55288 | TAYLOR, JAMES EDWARD, 2517 COTTAGE HILL DR, ORANGE, CA, 92867 | US Mail (1st Class) |
| 55288 | TAYLOR, JEAN A, 7 WOODMOOR DR, SILVER SPRING, MD, 20901 | US Mail (1st Class) |
| 55288 | TAYLOR, JENNETTE, JENNETTE , TAYLOR, 2457 JONQUIL ST, NEW ORLEANS, LA, 70122 | US Mail (1st Class) |
| 55288 | TAYLOR, JESSE, JESSE TAYLOR, 8038 GRACE CT, DENVER, CO, 80221 | US Mail (1st Class) |
| 55288 | TAYLOR, JOHN B; TAYLOR, LINDA L, JOHN B & LINDA L , TAYLOR, 1671 DABOB RD, QUILCENE, WA, 98376 | US Mail (1st Class) |
| 55288 | TAYLOR, MALCOLM W, MALCOLM W, TAYLOR, 7 SHEPLEY DR, SAINT LOUIS, MO, 63127 | US Mail (1st Class) |
| 55288 | TAYLOR, MARY LOU, 11552 SW 74TH COURT, OAK RUN, OCALA, FL, 34476 | US Mail (1st Class) |
| 55288 | TAYLOR, MICHAEL P, PO BOX 3434, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 55288 | TAYLOR, NINA, NINA TAYLOR, 9 SPRINGFIELD ST, GLOUCESTER, MA, 01930 | US Mail (1st Class) |
| 55288 | TAYLOR, PAMELA J, 8060 SWEETWATER DR, DOUGLASVILLE, GA, 30135 | US Mail (1st Class) |
| 55288 | TAYLOR, PAMELA J, 4175 HUTCHESON FERRY RD, WHITESBURG, GA, 30185 | US Mail (1st Class) |
| 55288 | TAYLOR, REBECCA J, 21503 W 62ND ST, SHAWNEE, KS, 66218 | US Mail (1st Class) |
| 55288 | TAYLOR, STEPHEN, 17949 BRENT DR, DALLAS, TX, 75287 | US Mail (1st Class) |
| 55288 | TAYLOR, TERRY A, 2353 FORD AVE, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55288 | TAYLOR, WILLIAM, 87 DUVAL STREET, BRIDGEWATER, NJ, 08807 | US Mail (1st Class) |
| 55288 | TAYLOR, WILMA, WILMA , TAYLOR, 1114 FOLGER AVE, KIRKWOOD, MO, 63122 | US Mail (1st Class) |
| 55288 | TBU MORTGAGE, AMANDA MCCRACKEN, 38 BEECH ST, CLINTON, MA, 01510 | US Mail (1st Class) |
| 55288 | TCHERNOFF, ALAN, ALAN TCHERNOFF, 30 ROXBURY DR, YONKERS, NY, 10710 | US Mail (1st Class) |
| 55288 | TCI AMERICA, 9211 N HARBORGATE ST, ATTN ACCOUNTS RECEIVABLE, PORTLAND, OR, 97203 | US Mail (1st Class) |
| 55288 | TDY HOLDINGS LLC, C/O ERIC T MOSER ESQ, KIRKPATRICK & LOCKHART LLP, HENRY W OLIVER BLDG, 535 SMITHFIELD ST, PITTSBURGH, PA, 15222-2312 | US Mail (1st Class) |
| 55288 | TEAGUE, JAMES M, 23 MEDWAY BRANCH, NORFOLK, MA, 02356 | US Mail (1st Class) |
| 55288 | TEAGUE, RAYMOND, C/O: TEAGUE, MILDRED, ADMINISTRATRIX OF THE ESTATE OF RAYMOND TEAGUE, 6632 79TH PL, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 55288 | TEAM AVS, INC, 6 LYBERTY WAY STE 102, WESTFORD, MA, 01886-3642 | US Mail (1st Class) |
| 55288 | TEASLEY, TIMOTHY W, 6275 PLEASANT VALLEY RD, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 55288 | TEASLEY, TIMOTHY W, 2231 TAMARACK RD, OWENSBORO, KY, 42301-5804 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | TEASLEY, TIMOTHY W, PO BOX 704, OWENSBORO, KY, 42302 | US Mail (1st Class) |
| 55288 | TEATER, THOMAS K, THOMAS K, TEATER, 6944 N RUDE ST, DALTON GARDENS, ID, 83815 | US Mail (1st Class) |
| 55288 | TEAUHEY, JEANNE ; TEAUHEY, JOHN, JEANNE AND JOHN , TEAUHEY, 83 MELROSE VALLEY FALLS RD, MELROSE, NY, 12121 | US Mail (1st Class) |
| 55288 | TECH-LAB INDUSTRIES, INC, PO BOX 6217, ARLINGTON, TX, 76005 | US Mail (1st Class) |
| 55288 | TECHNICAL LAB, 515 CHEROKEE BLVD, CHATTANOOGA, TN, 37405 | US Mail (1st Class) |
| 55289 | TECHNISCHE UNIVERSITAT BERLIN, DR. HERBERT SCHUMANN, SEKRETARIAT C2, STRASSE DES 17.JUNI 135, BERLIN, 10627 GERMANY | US Mail (1st Class) |
| 55289 | TECHNISCHE UNIVERSTAET MUENCHEN, PROF. DR. JOHANNES A. LERCHER, LICHTENBERGSTRASE 4, GARCHING, 85748 GERMANY | US Mail (1st Class) |
| 55288 | TECHNOLOGY ASSESSMENT & TRANSFER, I, WALTER ZIMBECK, 133 DEFENSE HWY, SUITE 212, ANNAPOLIS, MD, 21401 | US Mail (1st Class) |
| 55289 | TECNO CRETE INC, BOX 6516 SANTA ROSA UNIT, BAYAMON, PR, 00960 PUERTO RICO | US Mail (1st Class) |
| 55288 | TECO PEOPLES GAS, PO BOX 2562, TAMPA, FL, 33601-2562 | US Mail (1st Class) |
| 55288 | TED E MENDOCHA, 242 VILLAGE GREEN DRIVE, PORT JEFFERSON STATION, NY, 11776-4534 | US Mail (1st Class) |
| 55290 | TED F HANTSCHE, DEANNA QUARLES, 605 HALF MOON WAY, RUNAWAY BAY, TX, 76426 | US Mail (1st Class) |
| 55290 | TED F HANTSCHE, JERRY R FINNEY, 7709 COUNTY ROAD 9, PAMPA, TX, 79065 | US Mail (1st Class) |
| 55290 | TED F HANTSCHE, PAUL WAYNE HANTSCHE, 2927 SUNSET HILLS T, ESCONDIDO, CA, 92025 | US Mail (1st Class) |
| 55288 | TED G WALDRIP, 3118 ASPEN DR, CASPER, WY, 82601-5368 | US Mail (1st Class) |
| 55288 | TED H ANDERS, PO BOX 295, CALION, AR, 71724 | US Mail (1st Class) |
| 55288 | TED LEVINE DRUM COMPANY, PO BOX 3246, SOUTH EL MONTE, CA, 91733-0246 | US Mail (1st Class) |
| 55288 | TED W KEENEY, 1807 NUBBIN RIDGE ROAD, ROYAL, AR, 71968 | US Mail (1st Class) |
| 55288 | TED W NEAL, 11300-D JACKSONVILLE CATO, N LITTLE ROCK, AR, 72120 | US Mail (1st Class) |
| 55288 | TEDESCO, ELIZABETH, 7 HYANNIS STREET, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | TEDESCO, PETER, 7 HILL STREET, NORTH CALDWELL, NJ, 07006 | US Mail (1st Class) |
| 55288 | TEEHAN, ANN M, 9 PETER TUFTS RD, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 55288 | TEEL, WELDON, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | TEEM, MARTIN P, MARTIN P TEEM, 2355 SUMTER LAKE DR, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 55288 | TEEPLE , KEVIN X; TEEPLE , DEBRA J, KEVIN X & DEBRA J TEEPLE, 114 WILLIAMS RD N, MOHAWK, NY, 13407 | US Mail (1st Class) |
| 55288 | TEETER, LARRY ; TEETER, MARIE, LARRY TEETER, 8591 ABLE ST NE, BLAINE, MN, 55434 | US Mail (1st Class) |
| 55288 | TEETER, LOUISE, LOUISE , TEETER, 3522 TULLER AVE, LOS ANGELES, CA, 90034 | US Mail (1st Class) |
| 55288 | TEETS , ROBERT J; TEETS , DARLA, ROBERT J, TEETS, 316 PHEASANT DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | TEGANO, MAUREEN, 176 CARTERET STREET, STATEN ISLAND, NY, 10307 | US Mail (1st Class) |
| 55288 | TEIFER, RICHARDJ; TEIFER, THERESIA M, RICHARD J & THERESIAM TEIFER, 2032 S TRENTON DR, TRENTON, MI, 48183-2520 | US Mail (1st Class) |
| 55288 | TEIXEIRA, MADALENA, MADALENA , TEIXEIRA, 84 SEVIGNY ST, FALL RIVER, MA, 02723 | US Mail (1st Class) |
| 55288 | TEKSYSTEMS, INC, KRIS KURCOBA, 17301 PKWY DRIVE, HANOVER, MD, 21076 | US Mail (1st Class) |
| 55288 | TELAGE, BYRON, 16 LAREDO CIR, NASHUA, NH, 03062 | US Mail (1st Class) |
| 55288 | TELEISHA, WILLIAM; TELEISHA, ANNE, WILLIAM & ANNE , TELEISHA, 64 ST PAULS RD N, HEMPSTEAD, NY, 11550 | US Mail (1st Class) |
| 55288 | TELLEIF A NILSEN, PO BOX 66, ENGLEWOOD, FL, 34295 | US Mail (1st Class) |
| 55288 | TEMME, GILBERT; TEMME, JORENE, GILBERT & JORENE TEMME, 713 1ST ST W, JAMESTOWN, ND, 58401-4004 | US Mail (1st Class) |
| 55288 | TEMPESTA, BRUNO G, 25 DUSTIN STREET, BRIGHTON, MA, 02135 | US Mail (1st Class) |
| 55288 | TEMPLETON , BRIAN, BRIAN TEMPLETON, 1202 E 9TH, SIOUX FALLS, SD, 57103 | US Mail (1st Class) |
| 55288 | TEMPLIN , CHESTER, CHESTER TEMPLIN, PO BOX 406, RITZVILLE, WA, 99169 | US Mail (1st Class) |
| 55288 | TENAGLIA, THOMAS A, THOMAS A, TENAGLIA, 820 KINGS HWY, LINCOLN PARK, MI, 48146-4607 | US Mail (1st Class) |
| 55288 | TENDICK, EDWIN W, 1328 HWY 417, MOORE, SC, 29369 | US Mail (1st Class) |
| 55288 | TENE, LILACH, LILACH TENE, 123 HUNTINGTON CT, MOUNTAIN VIEW, CA, 94043 | US Mail (1st Class) |
| 55288 | TENNANT , LAWRENCE ; TENNANT , CYNTHIA, LAWRENCE & CYNTHIA , TENNANT, 5494A WALLBRIDGE RD, DEER PARK, WA, 99006 | US Mail (1st Class) |
| 55288 | TENNANT SALES AND SERVICE COMPANY, 701 N LILAC DR, MINNEAPOLIS, MN, 55422 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | TENNESSEE DEPT OF LABOR & WORKFORCE DEV, C/O TN ATTORNEY GENERALS OFFICE, BANKRUPTCY AND COLLECTIONS DIVISION, PO BOX 20207, NASHVILLE, TN, 37202-4015 | US Mail (1st Class) |
| 55288 | TENNESSEE SR, ED L, 5610 DUOTO, HOUSTON, TX, 77091 | US Mail (1st Class) |
| 55288 | TENNYSON, KEVIN M, KEVIN M, TENNYSON, PO BOX 2, VAIL, AZ, 85641 | US Mail (1st Class) |
| 55288 | TENORE, LOUIS, 222 EAGLE ROCK AVENUE, ROSELAND, NJ, 07068 | US Mail (1st Class) |
| 55288 | TENTA M STOPHER, 3612 NE 4TH ST TRLR 4, RENTON, WA, 98056-4188 | US Mail (1st Class) |
| 55288 | TENTINGER, MAUREEN R, MAUREEN R, TENTINGER, 714 PLYMOUTH ST SE, LE MARS, IA, 51031 | US Mail (1st Class) |
| 55288 | TEODORSKI, CHRISTOPHER J, CHRISTOPHER TEODORSKI, 1541 TOLMA AVE, PITTSBURGH, PA, 15216 | US Mail (1st Class) |
| 55288 | TEP INC, T E P , INC, STEINBERG LAW FIRM PS, 119 FIFTH ST, WENATCHEE, WA, 98801 | US Mail (1st Class) |
| 55288 | TERANCE L SMITH & AMY SMITH JT TEN, 14600 PENROD ST, DETROIT, MI, 48223-2358 | US Mail (1st Class) |
| 55288 | TERENCE F WOODS JR, 86 PARK PL., ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | TERENCE J MC TURK, 253 JEROME STREET, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 55288 | TERENCE KAVANAGH, 8925 PALM ST., BOYNTON BEACH, FL, 33436 | US Mail (1st Class) |
| 55288 | TERESA AGOSTINO, 2134 63RD STREET, BROOKLYN, NY, 11204-3058 | US Mail (1st Class) |
| 55288 | TERESA ANN PUPPO, 1470 SHERIDAN ST, APT 4, HOLLYWOOD, FL, 33020-2281 | US Mail (1st Class) |
| 55288 | TERESA E GOODE & CHRIST L GOODE JT TEN, 24322 W 79TH ST, SHAWNEE MSN, KS, 66227-2817 | US Mail (1st Class) |
| 55288 | TERESA J BASSO, 4511 BAYNE ST, ROCKVILLE, MD, 20853 | US Mail (1st Class) |
| 55288 | TERESA LOAIZA, 10242 WALNUT AVE, SOUTH GATE, CA, 90280-6928 | US Mail (1st Class) |
| 55288 | TERI GAMBLE, 433 CHARLES ST, NEW MILFORD, NJ, 07646-1945 | US Mail (1st Class) |
| 55288 | TERLECKI (DEC), FRANK F, C/O: TERLECKI, FRANK F THE ESTATE OF, 34 OXBOW LN, RANDOLPH, MA, 02368 | US Mail (1st Class) |
| 55288 | TERLECKI, JOHN, 335 PHYLLIS DRIVE, PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 55288 | TERMINIX, 5183 AUGUSTA ROAD, BEECH ISLAND, SC, 29842 | US Mail (1st Class) |
| 55288 | TERMINIX INTERNATIONAL, 7625 HAMILTON PARK DR, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 55288 | TERRACON, 18001 WEST 106TH ST, OLATHE, KC, 66061 | US Mail (1st Class) |
| 55288 | TERRAL DEAN SIGLE, 10310 BRABEC ROAD, DARDANELLE, AR, 72834 | US Mail (1st Class) |
| 55288 | TERRANCE J COOKE, 7523 DERBY RD, DERBY, NY, 14047 | US Mail (1st Class) |
| 55288 | TERRANCE J FOLEY, 5454 CREEKSIDE COURT APT. C, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | TERRANCE LEE CASPER, 3160 N CHERRY HILL DRIVE, BROOKFIELD, WI, 53005-2718 | US Mail (1st Class) |
| 55288 | TERRANCE MOLLOY, 2618 FALCON AVE, MEDFORD, NY, 11763-2026 | US Mail (1st Class) |
| 55288 | TERRANOVA, ANNA, 81 THEODORE DRIVE, CORAM, NY, 11727-3684 | US Mail (1st Class) |
| 55288 | TERRELL HOGAN, PRYOR, ANITA C, BLACKSTONE BLDG 8TH FLR, 233 E BAY ST, JACKSONVILLE, FL, 32202-3452 | US Mail (1st Class) |
| 55288 | TERRELL, MARVIN S, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 55288 | TERRELL, WILLIS H, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | TERRELL-HENRY, MARY, MARY , TERRELL-HENRY, 818 POST AVE, ROCHESTER, NY, 14619 | US Mail (1st Class) |
| 55288 | TERRENCE CORRIGAN, 306 E MOSHOLU PARKWAY SOUTH, APT.1H, BRONX, NY, 10458 | US Mail (1st Class) |
| 55288 | TERRENCE E GRIMM & CAROL J GRIMM JT TEN, 15260 TOSTEN ERICKSON CIRCLE RD, LAKE PARK, MN, 56554-9142 | US Mail (1st Class) |
| 55288 | TERRENCE H REYNOLDS, 89 CAPITOLIAN BOULEVARD, ROCKVILLE CENTRE, NY, 11570 | US Mail (1st Class) |
| 55288 | TERRENCE M JOHNSON, 455 E ILLINOIS ST STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 55288 | TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 55288 | TERRENCE R FLINN & POLLY A FLINN AS JT TEN, 34 CRIPPLERIDGE COURT, SAN MATEO, CA, 94402-3715 | US Mail (1st Class) |
| 55288 | TERRENCE T HOPKINS, 1705 LINDEN PLACE, NORTH MERRICK, NY, 11566 | US Mail (1st Class) |
| 55288 | TERRENCE W LABELLE, 17 EAST ELISHA ST, WATERLOO, NY, 13165-1402 | US Mail (1st Class) |
| 55288 | TERRI J STELPFLUG STEELE, 2501 MOHICAN AVE, INDEPENDENCE, MO, 64057-2220 | US Mail (1st Class) |
| 55288 | TERRI S BEAN, 960 ORCHARD ROAD, MARION, IA, 52302-4625 | US Mail (1st Class) |
| 55288 | TERRILL, JOE R, 1727 S SAVANNAH CT, VISALIA, CA, 93277 | US Mail (1st Class) |
| 55288 | TERRILL, THOMAS M; GETSCHOW TERRILL, GRACE, THOMAS M, TERRILL, THOMAS M, TERRILL, 25 REGENT WOOD RD, NORTHFIELD, IL, 60093-2728 | US Mail (1st Class) |
| 55288 | TERRIS X SIMONET, 829 N 60TH ST, WAUWATOSA, WI, 53213-3209 | US Mail (1st Class) |
| 55288 | TERRISS CONSOLIDATED INDUSTRIES INC, POBOX 110, ASBURY PARK, NJ, 07712 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | TERRON-PEREZ, ABNER, 715 NEW BRUNSWICK AVENUE, PERTH AMBOY, NJ, 08861 | US Mail (1st Class) |
| 55288 | TERRY A WEISENSEL & MARCIA J WEISENSEL JT TEN, 192 BROOME ST, SUN PRAIRIE, WI, 53590 | US Mail (1st Class) |
| 55288 | TERRY ALLEN, PO BOX 9182, PINE BLUFF, AR, 71611 | US Mail (1st Class) |
| 55288 | TERRY ALLEN TAYLOR, 2353 FORD AVE, OWENSBORO, KY, 42301-4371 | US Mail (1st Class) |
| 55288 | TERRY ARNOLD, 7415 S BLACKSTONE AVE, CHICAGO, IL, 60619-2114 | US Mail (1st Class) |
| 55288 | TERRY ARTHUR THOMPSON, 26 BEACH STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | TERRY BEACH EDWARDS & ROY A EDWARDS III JT TEN, WILLOWBROOK 73, HUTCHINSON, KS, 67502-8947 | US Mail (1st Class) |
| 55288 | TERRY C CYCON, 53 BENSON AVENUE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | TERRY CROSS, 3653 BARBARA DRIVE, DOUGLASVILLE, GA, 30135-2857 | US Mail (1st Class) |
| 55288 | TERRY D BLOUGH, 1212 BURNT HILL RD LOT 8, OLEAN, NY, 14760-9409 | US Mail (1st Class) |
| 55288 | TERRY D HENRY, PO BOX 41, ELLISBURG, NY, 13636 | US Mail (1st Class) |
| 55288 | TERRY D MCCLENNAHAN, 1411 WOODLAND DRIVE, BENTON, AR, 72019-2431 | US Mail (1st Class) |
| 55288 | TERRY DICKINSON, 5330 GOODRICH STREET, CLARENCE, NY, 14031 | US Mail (1st Class) |
| 55288 | TERRY DUANE RENO, PO BOX 432, KEESEVILLE, NY, 12944 | US Mail (1st Class) |
| 55288 | TERRY G BESIO, 9527 GARY STREET, HUDSON, FL, 34669 | US Mail (1st Class) |
| 55288 | TERRY G BESIO, 186 UPPER RIDGE RD, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 55288 | TERRY G BRYANT, 4118 ROCKY LANE, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | TERRY GENE ELLISON, 17 ANTIGUA LANE, HOT SPRINGS VIL, AR, 71909 | US Mail (1st Class) |
| 55288 | TERRY J MESEC, 1231 DEAN ST., SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 55288 | TERRY JAMES SMITH, PO BOX 1142, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | TERRY JO JOHNSON, 3201 175TH CT NE, REDMOND, WA, 98052-5731 | US Mail (1st Class) |
| 55288 | TERRY L BRADY, 519 MAPLE SPRINGS ROAD, ROSIE, AR, 72571 | US Mail (1st Class) |
| 55288 | TERRY L JACKSON, 14 WAYNE DRIVE, TAYLORS, SC, 29687-4845 | US Mail (1st Class) |
| 55288 | TERRY L SHEAR, PO BOX 86, HANNIBAL, NY, 13074 | US Mail (1st Class) |
| 55288 | TERRY LEE SCHMELZLE, 9856 SHAUL RD, CASSVILLE, NY, 13318 | US Mail (1st Class) |
| 55288 | TERRY LEE WILLIAMSON, 826 E ST SE, ARDMORE, OK, 73401-3825 | US Mail (1st Class) |
| 55288 | TERRY LOUIS NELSON, 3393 HWY 51 NORTH, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | TERRY MAY, 46 VALENCIA DR, ROCHESTER, NY, 14606 | US Mail (1st Class) |
| 55288 | TERRY OTIS FRANCIS, 215 MCAUSLEN RD, NORTH LAWRENCE, NY, 12967 | US Mail (1st Class) |
| 55288 | TERRY P SHERWOOD, 7295 RAWSON ROAD, CUBA, NY, 14727 | US Mail (1st Class) |
| 55288 | TERRY PANGBURN, 996 COUNTRY BROOK COURT, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | TERRY REED, 2626 KENSINGTON DRIVE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | TERRY S SCOTT & JANICE C SCOTT JT TEN, 20251 OXFORD RD, SALESVILLE, OH, 43778-9748 | US Mail (1st Class) |
| 55288 | TERRY THOMAS, PO BOX 82, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | TERRY WELCH, 735 S 12TH ST, SAN JOSE, CA, 95112-2358 | US Mail (1st Class) |
| 55288 | TERRY, DAVID C, DAVID C TERRY, 2613 S HILLS, MISSOULA, MT, 59803 | US Mail (1st Class) |
| 55288 | TERRY, ODELL, 792 SCARSDALE ROAD, YONKERS, NY, 10707 | US Mail (1st Class) |
| 55288 | TERRY, ROBERT J, ROBERT J, TERRY, 105 E ROOSEVELT DR, MORO, IL, 62067 | US Mail (1st Class) |
| 55288 | TERRY, TRESSIE B, 1912 HOVEY PL, GARY, IN, 46406 | US Mail (1st Class) |
| 55288 | TERSTEEG, DOUGLAS J, DOUGLAS J TERSTEEG, 5104 ABERCROMBIE DR, EDINA, MN, 55439 | US Mail (1st Class) |
| 55288 | TERYL A FINLEY, 3418 W CAPITAL AVENUE, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 55288 | TESCHEMAKER, JAMES, 220 ABBOTT AVENUE, ELMSFORD, NY, 10523 | US Mail (1st Class) |
| 55288 | TESFAYOHANES (DEC), ANDREA, C/O: HILL, REBECCA A, EXECUTRIX OF THE ESTATE OF ANDREA TESFAYOHANES, 25 MISSION PARK DR APT 1301, BOSTON, MA, 02115 | US Mail (1st Class) |
| 55288 | TESORIERO, VINCENT, 43-25 169TH STREET, FLUSHING, NY, 11358 | US Mail (1st Class) |
| 55288 | TESSIE LEE STOKES, 130 COLLEGE PARK CIRCLE, NORTH LITTLE ROCK, AR, 72114-2750 | US Mail (1st Class) |
| 55288 | TEST AMERICA LABORATORIES INC, 4101 SHUFFEL DR NW, NORTH CANTON, OH, 44720 | US Mail (1st Class) |
| 55288 | TEST LAB INC, PO BOX 15732, TAMPA, FL, 33684 | US Mail (1st Class) |
| 55288 | TETLOW, STEVEN KENNETH, 5419 UPLAND BROOK LN, SPRING, TX, 77379 | US Mail (1st Class) |
| 55288 | TETRA CHEMICALS, PO BOX 841185, DALLAS, TX, 75284 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | TETRA TECHNOLOGIES INC, ATTN: MICHAEL PELAN, 24955 INTERSTATE 45 NORTH, THE WOODLANDS, TX, 77380 | US Mail (1st Class) |
| 55288 | TETREAULT, ROBERT W, ROBERT W TETREAULT, 306 KNOTTY OAK RD, COVENTRY, RI, 02816 | US Mail (1st Class) |
| 55288 | TEW, DANIEL ; TEW, JEANETTE, DANIEL & JEANETTE TEW, 2330 108TH AVE NW, COON RAPIDS, MN, 55433 | US Mail (1st Class) |
| 55288 | TEWKSBURY, FRANCES G, FRANCES G TEWKSBURY, 7762 S HOPI AVE, GLOBE, AZ, 85501 | US Mail (1st Class) |
| 55288 | TEWS, MIKE A, MIKE A, TEWS, 3273 E 3500 N, KIMBERLY, ID, 83341 | US Mail (1st Class) |
| 55288 | TEX H BORDEN, 5066 PALENA BLVD, NORTH PORT, FL, 34287-2460 | US Mail (1st Class) |
| 55288 | TEX RICHARD HOLMES, 133 FINNIGAN ROAD, CANTON, NY, 13617 | US Mail (1st Class) |
| 55288 | TEXACO, PO BOX 9010, DES MOINES, IA, 50368-9010 | US Mail (1st Class) |
| 55288 | TEXAS CARTAGE WAREHOUSE, INC, 12344 E. NORTHWEST HWY, DALLAS, TX, 75228 | US Mail (1st Class) |
| 55288 | TEXAS COMMISSION ON ENVIRONMENTAL QUALITY, C/O DENISE HUBERT, PO BOX 13087, AUSTIN, TX, 78711-3087 | US Mail (1st Class) |
| 55288 | TEXAS COMPTROLLER OF, PUBLIC ACCOUNTS, UNCLAIMED PROPERTY, PO BOX 12019, AUSTIN, TX, 78711-2019 | US Mail (1st Class) |
| 55288 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, OFFICE OF THE ATTORNEY GENERAL, COLLECTION DIV BANKRUPTCY SECT, PO BOX 12548, AUSTIN, TX, 78711-2548 | US Mail (1st Class) |
| 55288 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, OFFICE OF THE ATTORNEY GENERAL, COLLECTION DIVISION - BANKRUPTCY SECTION, PO BOX 12548, AUSTIN, TX, 78711-2548 | US Mail (1st Class) |
| 55288 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, OFFICE OF THE ATTORNEY GENERAL, COLLECTION DIVISION - BANKRUPTCY SECTION, AUSTIN, TX, 78711 | US Mail (1st Class) |
| 55288 | TEXAS COMPTROLLER OF PUBLIC ACCTS, (REF: GRACE DRILLING CO), ATTY GENL OFC/COLL DIV BK SECT, PO BOX 12548, AUSTIN, TX, 78711-2548 | US Mail (1st Class) |
| 55288 | TEXAS INDUSTRIES, INC, 1341 W. MOCKINGBIRD LANE, DALLAS, TX, 75247 | US Mail (1st Class) |
| 55288 | TEXEIRA, CHARISSE P, CHARISSE P TEXEIRA, 22 HARTH DR, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 55288 | TEXTRON, INC, PO BOX 878, 40 WESTMINISTER ST, PROVIDENCE, RI, 02903 | US Mail (1st Class) |
| 55288 | THACKSTON METAL WORKS, 122 WOODVILLE ROAD, PELZER, SC, 29669 | US Mail (1st Class) |
| 55288 | THACKSTON, ALVIN H, 745 ADAMS MILL RD, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55288 | THADDEUS A FIGLOCK MD, PROFESSIONAL CORPORATION, 236 WINTHROP ST, TAUNTON, MA, 02780-4429 | US Mail (1st Class) |
| 55288 | THADDEUS A MIKOLAJCZAK, 522 CARMEL DRIVE, MELBOURNE, FL, 32940 | US Mail (1st Class) |
| 55288 | THADDEUS C SLUBERSKI, 871 BULLIS ROAD, ELMA, NY, 14059 | US Mail (1st Class) |
| 55288 | THADDEUS CZARNOMSKI, 312 ROLLING KNOLLS RD, SCOTCH PLAINS, NJ, 07076-2016 | US Mail (1st Class) |
| 55288 | THADDEUS J SZALANSKI, W 194 S7425 RACINE AVE., MUSKEGO, WI, 53150 | US Mail (1st Class) |
| 55288 | THADDEUS M KOZLOWSKI, 69 BENNETT ROAD, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | THADDEUS OSTROWSKI, 2899 FIVE FORKS TRICKUM RD, APT 237, LAWRENCEVILLE, GA, 30044-5811 | US Mail (1st Class) |
| 55288 | THADDEUS WIESZALA, 82 SCHILLER STREET, EAST LOVEJOY, NY, 14206 | US Mail (1st Class) |
| 55288 | THADDIUS BARTOSZ, 16301 S W 101 AVENUE, MIAMI, FL, 33157 | US Mail (1st Class) |
| 55289 | THARASIT VIBOONSANG, 812/126 SOI PRACHASONGKHOT2, PRACHASONGKHOT RD DINDAENG, BANGKOK, 10400 THAILAND | US Mail (1st Class) |
| 55288 | THATCHER , WILLIAM ; THATCHER , ANGELA, WILLIAM THATCHER, 3274 W 600 S, JONESBORO, IN, 46938 | US Mail (1st Class) |
| 55288 | THAYER, ROBERT A, ROBERT A THAYER, 883 N ROOSEVELT CIR, SCOTTSDALE, AZ, 85257 | US Mail (1st Class) |
| 55288 | THAZEL CONNER, 2606 COCKRILL STREET, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 55288 | THE ALPHA -LIBERTY CO, PO BOX 276, WEST CHESTER, OH, 45071 | US Mail (1st Class) |
| 55289 | THE ATTORNEY GENERAL OF CANADA, ATTN IAN R DICK, DEPARTMENT OF JUSTICE CANADA, 130 KING ST W, STE 3400, BOX 36, TORONTO, ON, MSX1K6 CANADA | US Mail (1st Class) |
| 55288 | THE B. F. GOODRICH CO., 9911 BRECKSVILLE ROAD, CLEVELAND, OH, 44141 | US Mail (1st Class) |
| 55288 | THE BABCOCK & WILCOX COMPANY, C/O JAN M HAYDEN, HELLER DRAPER HAYDENPATRICK & HORN LLC, 650 POYDRAS ST, SUITE 2500, NEW ORLEANS, LA, 70130 | US Mail (1st Class) |
| 55288 | THE BAILEY CO INC, PO BOX 280565, NASHVILLE, TN, 37208 | US Mail (1st Class) |
| 55288 | THE BAILEY CO., 501 COWAN ST, NASHVILLE, TN, 37228 | US Mail (1st Class) |
| 55288 | THE BALTIMORE SUN COMPANY, ATTN: MARVINA J DAIL, 501 N CALVERT ST, PO BOX 1377, BALTIMORE, MD, 21278 | US Mail (1st Class) |
| 55351 | THE BAYARD FIRM, STEVEN M YODER, ESQUIRE, (RE: EQUITY SECURITY HOLDERS), 222 DELAWARE AVENUE, SUITE 900, P O BOX 25130, WILMINGTON, DE, 19899 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55265 | THE BAYARD FIRM, STEVEN M. YODER, ESQ., 222 DELAWARE AVENUE, SUITE 900, P.O. BOX 25130, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 55265 | THE BEARD GROUP, CHRISTOPHER L. BEARD, ESQ., 502 W. PATRICK STREET, FREDERICK, MD, 21701 | US Mail (1st Class) |
| 55265 | THE BLACKSTONE GROUP, BARRY KORN, 345 PARK AVENUE, 30TH FLOOR, NEW YORK, NY, 10154 | US Mail (1st Class) |
| 55265 | THE BLACKSTONE GROUP, PAMELA ZILLY, 345 PARK AVENUE, 30TH FLOOR, NEW YORK, NY, 10154 | US Mail (1st Class) |
| 55351 | THE BLACKSTONE GROUP, PAMELA ZILLY, (RE: FINANCIAL ADVISOR TO THE DEBTORS), DAVID BLECHMAN, 345 PARK AVENUE, NEW YORK, NY, 10154 | US Mail (1st Class) |
| 55265 | THE BLACKSTONE GROUP, RICHARD SHINDER, 345 PARK AVENUE, 30TH FLOOR, NEW YORK, NY, 10154 | US Mail (1st Class) |
| 55288 | THE BOARD OF TRUSTEES OF THE UNIV O, 352 HENRY ADMIN BLDG, 506 S. WRIGHT ST, URBANA, IL, 61801 | US Mail (1st Class) |
| 55288 | THE BOLLES CO, INC, PO BOX 22425, CHATTANOOGA, TN, 37422 | US Mail (1st Class) |
| 55288 | THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER, 2500 LOU MENK DR, FORT WORTH, TX, 76131 | US Mail (1st Class) |
| 55288 | THE C P HALL COMPANY, C/O D&B BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 55288 | THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 55288 | THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25304 | US Mail (1st Class) |
| 55288 | THE CALWELL PRACTICE, PLLC, PO BOX 113, CHARLESTON, WV, 25321 | US Mail (1st Class) |
| 55288 | THE CARLILE LAW FIRM LLP, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 55288 | THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 55288 | THE CARY COMPANY, PO BOX 403, ADDISON, IL, 60101 | US Mail (1st Class) |
| 55265 | THE CAVANAGH FIRM, P.A., DON C. FLETCHER, ESQ., 1850 NORTH CENTRAL AVENUE, SUITE 2400, PHOENIX, AZ, 85004 | US Mail (1st Class) |
| 55288 | THE CLINTON CHRONICLE, PO BOX 180, CLINTON, SC, 29325 | US Mail (1st Class) |
| 55288 | THE CODE CONSORTIUM INC, C/O RICK THORNBERRY, THE CODE CONSORTIUM INC, 2724 ELKS WAY, NAPA, CA, 94558 | US Mail (1st Class) |
| 55288 | THE COMMUNITY COLLEGE OF BALTIMORE CTY, BETH WOODLAND-HARGROVE GENERAL COUNSEL, 800 S ROLLING RD, BALTIMORE, MD, 21228 | US Mail (1st Class) |
| 55288 | THE DAVID W KELLOGG REVOCABLE LIVING TRUST, DAVID W KELLOGG, 151 KOONS AVE, MEDINA, OH, 44256 | US Mail (1st Class) |
| 55288 | THE DEAN CLOWARD FAMILY TRUST, JOAN JOHNSON, 173E 8800S, SPANISH FORK, UT, 84660 | US Mail (1st Class) |
| 55288 | THE DIALOG CORPORATION, PO BOX 532002, ATLANTA, GA, 30353-2002 | US Mail (1st Class) |
| 55288 | THE DOW CHEMICAL COMPANY, C/O KATHLEEN MAXWELL LEGAL DEPT, 2030 DOW CENTER/OFFICE 732, MIDLAND, MI, 48674 | US Mail (1st Class) |
| 55265 | THE DOW CHEMICAL COMPANY, KATHLEEN MAXWELL, LEGAL DEPARTMENT, 2030 DOW CENTER/OFFICE 732, MIDLAND, MI, 48674 | US Mail (1st Class) |
| 55288 | THE ESTATE OF A B FONTENOT, ANNA WILLIAMS, 39 MANHART STREET, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF A C BRATTON, LEWIS E RITCHEY, 801 WEST 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF A D MABRY, MICHAEL DEAN MABRY, 311 LA PLATA PLACE, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 55288 | THE ESTATE OF A J BENNETT, MURLIN BROWNING BENNETT, PO BOX 262, CAMDEN, AR, 71711 | US Mail (1st Class) |
| 55288 | THE ESTATE OF A JOSEPH WILMOT, SCHALLY WILMOT, 490 COMMONWEALTH AVENUE, APT. 2-703, BOSTON, MA, 02215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF A L WALKER, EDWARD O MOODY, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF A L WILSON, REGINA JOHNSON, 420 POINSETTA DR, LITTLE ROCK, AR, 72205-2253 | US Mail (1st Class) |
| 55288 | THE ESTATE OF A Z ADAMS, JEREMIAH ADAMS, 1804 E EZMIRLIAN ST., COMPTON, CA, 90221 | US Mail (1st Class) |
| 55288 | THE ESTATE OF AARON JACKSON, IDA M JACKSON, 86-47 LOCKWOOD ROAD, SAVONA, NY, 14879 | US Mail (1st Class) |
| 55288 | THE ESTATE OF AARON JAY LASHER, DORIS H LASHER, 39 LISBON STREET, HEUVELTON, NY, 13654 | US Mail (1st Class) |
| 55288 | THE ESTATE OF AARON MARTIN CARTER, SHARON A VAUGHN, 2087 MERIWETHER TRAIL, GRADY, AL, 36036 | US Mail (1st Class) |
| 55288 | THE ESTATE OF AARON O'BRIEN, RUTH S SCIORTINO, PO BOX 125, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF AARON RAY PIERCE, FRANCES P PIERCE, 1111 ABBY LANE, WHITE HALL, AR, 71602 | US Mail (1st Class) |
| 55288 | THE ESTATE OF AARON SIMPSON, MAUREEN SIMPSON, PO BOX 54, 385 MAIN STREET, ROSENDALE, NY, 12472 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ABDUL SALIM MUHAMMED, AZIKIWE MOHAMMED, 80 NORTH MOORE STREET, APT. 24L, NEW YORK, NY, 10013 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ABEL LECLAIR, CARL LECLAIR, CARL LECLAIR, 31 TUDOR STREET, REVERE, MA, 02151 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF ABRAHAM G EPSTEIN, FLORENCE STEINBERG, 9951 SEACREST CIRCLE APT.102, BOYNTON BEACH, FL, 33437-3848 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ABRAHAM G EPSTEIN, FLORENCE STEINBERG, 500 HIGH POINT DR #405, HARTSDALE, NY, 10530 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ABRAHAM GATHERS, ROBERTO LARACUENTE, 1500 GRAND CONCOURSE, BRONX, NY, 10457 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ABRAHAM HERMAN, EDMOND HERMAN, 20 CAPRI COURT, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ABRAHAM L HOROWITZ, RUTH HOROWITZ, 1122 PARK LANE NORTH, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ABRAHAM POLANSKY, SHARON POLANSKY, 301 LINDEN RDG, CINCINNATI, OH, 45215-4277 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ACECIL GUY KING, VIRGINIA BOWERS, 1621 TIJERAS ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ACHILLES J ALFANO, ANTOINETTE ALFANO, 28 KOLAS COURT, MIDDLETOWN, NJ, 07748 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ADA FLEITES, BRENDA C PEREZ, 9150 S W 80TH STREET, MIAMI, FL, 33173 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ADA R CIANCHI, LINDA FALLON, 4 ALAN CIRCLE, LONDONDERRY, NH, 03053 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ADDIE BEDFORD, REAGAN BEDFORD COMBS, 104 SOUTH FIFTH STREET, NEDERLAND, TX, 77627 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ADOLF W BRANDT, LOTTIE BRANDT, 18 WISTERIA AVENUE, MINEOLA, NY, 11501-4628 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ADOLFO RISCHBIETER, STEPHEN RISCHBIETER, 4 BUCKINGHAM COURT, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ADOLPH BALIZER, JOEL BALIZER, 13641 GRANADA MIST WAY, DELRAY BEACH, FL, 33446-5614 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ADOLPH DIMPERIO, WILLIAM E D`IMPERIO, 155 ELLSWORTH AVENUE, HARRISON, NY, 10528 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ADOLPH ESPOSITO, HEDY ESPOSITO, 48 FLAMINGO ROAD, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ADOLPH V WEBER, JANET W FITZGERALD, 5213 PACIFIC AVENUE, WILDWOOD, NJ, 08260-4436 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ADOLPHUS JONES, DELPHIA JONES, PO BOX 353, SWEET HOME, AR, 72164-0353 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ADRIEN SOBEL, BETH SOBEL SANCHEZ, BETH SOBEL SANCHEZ, 35 PARK AVE, APT.1N, SUFFERN, NY, 10901-5520 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ADRIEN SOBEL, BETH SOBEL SANCHEZ, PO BOX 304, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 55288 | THE ESTATE OF AGATINO LICATA, BEATRICE LICATA, 2624 WALNUT AVENUE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 55288 | THE ESTATE OF AGNES CESTARE, RALPH CESTARE, 1721 EAST 48TH STREET, BROOKLYN, NY, 11234-3705 | US Mail (1st Class) |
| 55288 | THE ESTATE OF AGNES E WEIHROUCH, JOHNNY L WEIHROUCH, 7513 BERNARD DRIVE, TEMPERANCE, MI, 48182 | US Mail (1st Class) |
| 55288 | THE ESTATE OF AGOSTINO LUCCI, JOSEPHINE LUCCI, 89 CARROLL ST., BROOKLYN, NY, 11231 | US Mail (1st Class) |
| 55288 | THE ESTATE OF AL HECHT, SANDRA HECHT, 2330 VOORHIES AVE., APT. 3M, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 55288 | THE ESTATE OF AL M BOGART, RUTH BOGART, 22 AVALON WAY, WARETOWN, NJ, 08758-2698 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALAN A PROCTOR, ROBERT PROCTOR, 505 N EVANS ROAD, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALAN EDWARD PAUZE, MARJORIE ANN PAUZE, 120 OVERLOOK AVENUE, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALAN H FISHMAN, JOSEPHINE LOCASCIO, 1405 WANTAUGH AVENUE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALAN LEWIS FUNT, ESTA FUNT, 2784 DUDLEY DRIVE EAST APT G, WEST PALM BEACH, FL, 33415 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALAN MURPHY, RANEE SHERANI MURPHY, 3 MURIEL LANE, EAST FALMOUTH, MA, 02536 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALAN S MASTERS, JACQUELINE NOCK, 266 GENUNG ROAD, ITHACA, NY, 14850 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALAN S MATARAZZO, JAMES P MATARAZZO, 650 WHITNEY RANCH DRIVE, PO BOX 50351, HENDERSON, NV, 15351 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT A DERISE, CATHERINE SALMON, 36 LA BONNE VIE DR, APT.H, PATCHOGUE, NY, 11772-4464 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT A MARAIA SR., ANGELA MARAIA, 4 MARAIA LANE, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT A ROSATI, DIANE ROSATI, 63 BELMONT ST, BOLIVAR, NY, 14715-1201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT B JONES, JEANETTE JONES, 16827 SCENIC GARDENS DR, SPRING, TX, 77379-9402 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF ALBERT C D`ONOFRIO, JOSEPH D`ONOFRIO, 560 SOUTH WEST 15TH STREET, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT C OSSANA, GERALDINE H OSSANA, 1059 BROOKDALE AVE, BAY SHORE, NY, 11706-1813 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT CERVELLERA, LORETTA SCHEPIS, 133 SCHILLER STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT D BUSCHI, TINA BUSCHI, 1912 COMMONWEALTH AVENUE, MERRICK, NY, 11566-3430 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT D`ALESSANDRO, MARY ANN D`ALESSANDRO, 22 WINTERGREEN PLACE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT DELL`ARCIPRETE, ROSE A DELL`ARCIPRETE, 20 GOVERNOR HUTCHINSON ROAD, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT DIAMONTI, DENNIS ALFRED DIAMONTI, 303 MIDDLE ROAD, YORKTOWN, VA, 23692-4507 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT DUELL, VEDA M DUELL, 50 UNION STREET, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT E MICHAELS, MILDRED A PERNICK, 84 IRONDALE DRIVE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT F COLE, MICHAEL COLE, 334 LUDEL TERRACE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT F MENENELLO SR., LEEANN IGNOTO, 25 WILLIAMINE DRIVE, NEWTON, NH, 03858 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT F SUDDUTH JR, PATRICIA A SUDDUTH, 10309 SOLON DR, SPOTSYLVANIA, VA, 22551-4516 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT FOTI, PAULINE FOTI, 345 WEBSTER AVE, APT 1H, BROOKLYN, NY, 11230 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT GARDNER, ROGER JOHN GARDNER, ROGER JOHN GARDNER, 409 BAYSIDE LN, NOKOMIS, FL, 34275-3443 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT GARFIELD, JUDITH GARFIELD, 1 SHERIDAN PLACE, ISLAND PARK, NY, 11558 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT GUSTAVE JOHNSON, CHRISTINE L STEWART, 636 BROADWAY, HANOVER, MA, 02339 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT J COHEN, LOUISE M ZIRINSKY, 1985 S OCEAN DRIVE #5M, HALLANDALE, FL, 33009 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT J GRAVELLE, REEMA GRAVELLE, 16 DUNBAR ROAD, HILTON, NY, 14468 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT J HILL, PATRICIA L BATTERTON, 22 GARLAND AVENUE, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT J KEOUGH, RICHARD DONNELLY, 151 TREMONT STREET, APT. 7N, BOSTON, MA, 02111 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT J KOEHLER, ROSALIE A KOEHLER, 62 S BREEZE AVENUE, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT J MIRRA, DEBORAH MCGOWAN, 4182 PISCES CIRCLE, LIVERPOOL, NY, 13090 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT J MOQUIN, ARLENE MOQUIN, 632 MCKINLEY PARKWAY, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT J VITERNA, GLADYS VITERNA, 100 CARRIAGE DRIVE #2, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT J YOUNG, ALFRED YOUNG, 1868 NOAH PATH, CONOVER, NC, 28613 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT JAMES JOYCE, LORRAINE CAPONE, 9935 SHORE ROAD - APT 6B, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT KIRCHER, LOTTIE KIRCHER, 202 SYMMA CT, MOUNT SINAI, NY, 11766-3508 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT KOCH, ALFRED J KOCH, 9 PROSPECT STREET, SHOREHAM, NY, 11786 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT KUMER, JOAN A WALBOURN, 506 MONACO DRIVE, PUNTA GORDA, FL, 33950-7814 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT L PETTOGRASSO, RALPH PETTOGRASSO, 352 OLD LOUDON RD, LATHAM, NY, 12110-2911 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT LENZA, BARBARA A FORSTER, 22A CARL STREET, LAKE RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT LUISA, THOMAS LUISA, 6306 PUMPERNICKEL LANE, MONROE, NC, 28110 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT MAKEYENKO, VIRGINIA L MAKEYENKO, 63 BEECH ST., LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT MANDELBLATT, ALBERTA MANDELBLATT, 787 A POMPTON ROAD, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT NAPOLITANO, ALBERT NAPOLITANO, JR, 4 BATES DRIVE, PORT JEFFERSON STATION, NY, 11776 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT P VENTRY, ROSE M VENTRY, 621 71ST STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF ALBERT PALLAMOLLO, GENEVIVE PALLAMOLLO, C/O WILLIAM RAMBAUM ESQ, 28960 US HIGHWAY NORTH 19 ,SUITE 100, CLEARWATER, FL, 33761 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT PETZ, DENNIS A PETZ, 37 OCTOBER GLORY AVE, OCEAN VIEW, DE, 19970-3209 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT R BLACHOWICZ, DELPHINE BLACHOWICZ HERBERT, 5373 SW 109 PLACE ROAD, OCALA, FL, 34476-3681 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT R GONZENBACH, ESTELLE M GONZENBACH, 5110 SUGAR HILL COURT, DOYLESTOWN, PA, 18901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT R RILEY, KATHLEEN MARCOS, 80 CAPTAIN EAMES CIRCLE, ASHLAND, MA, 01721 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT R SUPON, ELIZABETH SUPON, 91 CHRUCH AVE., APT. 229, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT RICCARDELLA, PETER C RICCARDELLA, 333 ADAMS STREET, DENVER, CO, 80206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT ROMEO, MARIA J ROMEO, 509-1 WILLOW ROAD EAST, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT ROTHBERG, MURIEL LASKIN, 31 LENOX ROAD, APT.2A, ROCKVILLE CENTRE, NY, 11570-5276 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT RUSCONI, FAY RUSCONI, 400 MOUNT PROSPECT AVE, CLIFTON, NJ, 07012-1023 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT SCIACCA, JOHN SCIACCA, 79 LOUDEN LOOP, MOUNT SINAI, NY, 11766-3410 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT SHAPIRO, HOBY SHAPIRO, HOBY SHAPIRO, 6800 JERICHO TPKE, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT SHAPIRO, HOBY SHAPIRO, 47 PHEASANT LANE, WOODBURY, NY, 11797 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT SIEGLITZ, RICHARD E SIEGLITZ, 2820 MICHENER DR, LANCASTER, PA, 17601 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT SNEAD, CAROLYN J SINGLEY, 4808 SINGLEY ROAD, LITTLE ROCK, AR, 72206-6329 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT V MONROE II, FREDERICK W MONROE, FREDERICK W MONROE, 602 COMMONS WAY, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT W PEYTON III, NORA JANE PEYTON, NORA JANE PEYTON, 364 COUNTY ROUTE 48, PULASKI, NY, 13142 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT WOZNICKI, ELIZABETH ENDRES, 1918 AUBURN LAKE DRIVE, ROCKLEDGE, FL, 32955 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT ZAFONTE, ALBERT ZAFONTE JR, 29 CLAYDON ROAD, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERT ZINK, JEANETTE ZINK, 5801 WHISPERING PINE WY, UNIT A-1, GREENACRES, FL, 33463 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBERTA REDIC, ANNIE BELL BERRY, 310 SOUTH FRONT STREET, GURDON, AR, 71743-1507 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALBINO PIZZOLORUSSO, CHRIS PIZZOLORUSSO, 84-26 BEVERLY ROAD, KEW GARDENS, NY, 11415 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALDO J COSTA, CAROLYN BOETTCHER, 366 STEWART AVE., A7, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALESSANDRO MEDICI, ANTOINETTE MEDICI, 6-D EDGEWATER PARK, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALEX DRIEKONSKI, ESTHER DRIEKONSKI, 84 MORTON BLVD, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALEX H RICHMOND, HERMAN MARTIN, 10601 LAB RD, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALEX LASKOWSKY, ANITA M LASKOWSKY, 9563 HAYES ROAD, MARCY, NY, 13403 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALEX LENGEL, JEAN LENGEL, 401 CARTWRIGHT BLVD, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALEX M ANDERSEN, JOAN ANDERSEN, 100 RIVERSIDE DRIVE, # 205, COCOA, FL, 32922 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALEX RENOW, JOAN RENOW, JOAN RENOW, 11184 IHLANI WAY, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALEX RENOW, JOAN RENOW, 14 CARRIAGE LN, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALEX SOLINAS, BRENDA A SOLINAS-CLIFFORD, 46 LISI LANE, HORNELL, NY, 14843-1958 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALEX STEVENS, KAREN BRADLEY, 204 WREN STREET, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALEX TERPAY, PRISCILLA TERPAY, C/O ROBERT TERPAY, 252 FLOAT AVENUE, MANAHAWKIN, NJ, 08050 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALEX ZIGMON, GAIL FRYER, 37 HIGH STREET, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALEXANDER BELUSHKO, LORRAINE LEWIS, LORRAINE LEWIS, PO BOX 231, PIERCEFIELD, NY, 12973-0231 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALEXANDER CONTE, SHERRY CONTE, 275 VALENCIA ROAD, WEST PALM BEACH, FL, 33401-8043 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF ALEXANDER DONOGHUE, EILEEN T DONOGHUE, 218 WORTHINGTON AVE, SPRING LAKE, NJ, 07762 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALEXANDER DRELICH, GREGORY A DRELICH, 89 GREENWOOD STREET, LAKE PLACID, NY, 12946 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALEXANDER E JOHNSON, DOLORES JOHNSON, 102 EBONY COURT, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALEXANDER E MASTROMARINO, JOAN PAPINI, 110 ROBERT PLACE, HAWTHORNE, NY, 10532 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALEXANDER F BIGGERS SR., PATRICIA L BIGGERS, 9721 SW 97TH LANE, OCALA, FL, 34481-6548 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALEXANDER G SANTOMAURO, MARIA C SANTOMAURO, MARIA C SANTOMAURO, 9 MUSKINGUM DR, SHAMONG, NJ, 08088-8603 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALEXANDER J ABRAMSKI, CAROL M ABRAMSKI, 222 SULLIVAN AVENUE, FARMINGDALE, NY, 11735-5046 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALEXANDER J PAPPAS, LILA G BOOR, 8162 TAMAR DRIVE, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALEXANDER J TOMCZAK, CARMELA TOMCZAK, 6490 PINE TREE RD, ELLICOTTVILLE TERRACE, APT. 301, ELLICOTTVILLE, NY, 14731 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALEXANDER LEONIDAS, LAURIE CRISALLI, 9571 MARQUETT STREET, CONCORD, NC, 28027 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALEXANDER P WIESENBERG, ANNA VALA WIESENBERG, P O BOX 182, BUSHKILL, PA, 18324 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALEXANDER POLAKOWSKI, CHARLOTTE C M POLAKOWSKI, 65 ELM STREET, N ARLINGTON, NJ, 07031 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALEXANDER SHORTHOUSE, MARY SHORTHOUSE, 14134 W 113TH TERRACE, LENEXA, KS, 66215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALEXANDER THOMAS, JOHN THOMAS, 28 HARBOR VIEW DRIVE, HINGHAM, MA, 02043 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALEXANDER W RETTIE, SANDRA KUGLER, 232 LEE AVENUE, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALEXANDER WALKERWICZ, MARILYN LIGRECI, 491 KISSEL AVENUE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALEXANDER ZABLOZKI, VERA ZABLOZKI, 247 WEST END AVENUE, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFANSO DELAROSA, THELMA DELAROSA, 4327 ELMWOOD AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFONSO J PICCIRILLO, SR., ALFONZO J PICCIRILLO, 2766 WOODLAWN AVE., NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFONSO V GRIECO, JACQUELINE GRIECO, 7522 MEDITERRANEAN CT, HUDSON, FL, 34667 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED A D`AMBROSE, LUKE D`AMBROSE, C/O JOSEPH DUBOWSKI,, 247-30 NORTHERN BLVD, DOUGLASTON, NY, 11363 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED C MAURAN, KATHY EZZO, PO BOX 2446, GLENS FALLS, NY, 12801 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED C MAURAN, KATHY EZZO, 5 SAN HILL RD, ARGYLE, NY, 12809 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED C WELSH, RAYMOND WELSH, 31 CHURCH ROAD, RENSSELAERVILLE, NY, 12147 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED CHRZANOWSKI, ALICE CHRZANOWSKI, 40 MARANN TERRACE, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED DAMIANO, ANGELINE A DAMIANO, 612 SOUTH STREET, APT.B304, UTICA, NY, 13501-3777 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED E LEVULIS, DOROTHY L LEVULIS, 4291 E FRONTIER DRIVE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED F VENTURINI, TERESA M VENTURINI, 413 STELLAR AVENUE, PELHAM MANOR, NY, 10803 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED F WACHTEL, ERIC D WACHTEL, ERIC D WACHTEL, 201 BROWNING RD, MERCHANTVILLE, NJ, 08109 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED FORNATORA, MARIA FORNATORA, 1044 JENKINTOWN ROAD, JENKINTOWN, PA, 19046 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED FREDERICK WISSING, CHRISTINE WISSING, 490 A FAIRWAY CT, RIDGE, NY, 11961 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED GERMAIN, DIANE GERMAINE, 5819 KINOLL AVENUE, CINCINNATI, OH, 45213 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED H ROSSOW JR, CAMILLE ROSSOW, ATTN: CHARLES S SPINNER, ESQ, 6194 SOUTH PARK AVENUE, HAMBURG, NY, 14075 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF ALFRED H ROSSOW JR, CAMILLE ROSSOW, 7 MELODY LANE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED J CARRACINO, JOSEPH J CARRACINO, 84 KINGFISHER ROAD, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED J COGNETTI, CAROLINE FINNEFROCK, 433 BRODY DRIVE, UTICA, NY, 13502 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED J FILIPPELLI, JAMES C FILIPPELLI, 2235 KATHERINE DRIVE, NIAGARA FALLS, NY, 14304-3010 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED J FRANCIS, CATHERINE FRANCIS, 11640 ENTERPRISE DRIVE, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED J KOPERA, DORIS FENNELL KOPERA, DORIS FENNELL KOPERA, 120 DEHAVEN DRIVE 430, YONKERS, NY, 10703 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED J PIETROPAOLO, DOLORES PIETROPAOLO, 301 STONEY WAY, NEW FAIRFIELD, CT, 06812 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED J SCHMIDT, ARLENE H SCHMIDT, 3059 HARDING STREET, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED KATZ, SELMA KATZ, SELMA KATZ, 1335 BLUE HILL AVE., APT. #F309, MILTON, MA, 02186 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED KNOEFFEL, LOTTE KNOEFFEL, 9171 JUNE LANE, ST. AUGUSTINE, FL, 32086 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED KOSTENBLATT, SUSAN E KOSTENBLATT, 8414 CHURCH ST., GERMANSVILLE, PA, 18053 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED L DI GRAZIA SR., ELVERA DI GRAZIA, 396 WESTMINSTER PLACE, LODI, NJ, 07644 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED LAVERY, DIANE LAVERY, 17 MOUNT VERNON PL, WEST BABYLON, NY, 11704-7509 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED LEO LOZIER, BYRON C TAYLOR, 27 RAMSDELL ROAD, FALMOUTH, ME, 04105 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED LYNCH, ALICE LYNCH, 2905 FOREST CLUB DRIVE, PLANT CITY, FL, 33566 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED M DOKTOR, GENEVIEVE DOKTOR, 1315 BROADWAY, DARIEN CENTER, NY, 14040 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED M HANSEN, JAMES R HANSEN, 988 E MAIN STREET, UP SECOND FLOOR, RIVERHEAD, NY, 11901-4616 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED M KOLLER, ELIZABETH J KOLLER, 159 WERKLEY ROAD, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED M MORANO, TIMOTHY MORANO, 3851 18TH STREET, SAN FRANCISCO, CA, 94114 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED M ROKITKA, GERALDINE C ROKITKA, 118 LOUANN DR, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED MC CARTHY, MARY MC CARTHY, 4 REYNOLDS ROAD, SHOREHAM, NY, 11786 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED R GRABOWSKI, BARBARA GRABOWSKI SCHMIDT, 7 LEE PLACE, OLD BETHPAGE, NY, 11804 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED R INDIVIGLIO, VIVIAN INDIVIGLIO, 2751 MILES AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED R IRENE, CATHERINE IRENE, 93 WHISPERING PINE DRIVE, PALM COAST, FL, 32164 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED R LAZARZ, BARBARA LAZARZ, 6462 HELTZ RD, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED R MASCOLO, RAYMOND MASCOLO, 240 CLAY PITTS ROAD, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED RAY DRENNAN, DARRELL DRENNAN, 3407 KAYCE LANE, BENTON, AR, 72019-8339 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED ROONEY, MARIE ROONEY, 181 SUMMER STREET, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED SZALKOWSKI, MAYBETH SZALKOWSKI, 176 MILLHURST ROAD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED T ASHLEY, MARY ASHLEY, 3 CLARY ST, MASSENA, NY, 13662-1031 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED TAMMARO, ALFRED M TAMMARO, 68 HANCOCK ROAD, MALDEN, MA, 02148-6229 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFRED WISNIEWSKI, PATRICIA WISNIEWSKI, PATRICIA WISNIEWSKI, 240 CAYUGA CREEK RD, BUFFALO, NY, 14227 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALFREDO A RIERA, DENISE RIERA, 1041 EVERGREEN AVE PH, BRONX, NY, 10472 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALICE JOYCE MCCOLLUM, MARY SMITH, 2775 OUACHITA 3, CAMDEN, AR, 71701-9201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALICE M MARTIN, CARLEEN M FUENTES, CARLEEN M FUENTES, 2250 WESTMINSTER TER, OVIEDO, FL, 32765-7501 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALICE MICHAELS, ADOLPH MICHAELS, 413 SANDY POINT ROAD, LEXINGTON, SC, 29072 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALICIA HERNANDEZ, RALPH HERNANDEZ, RALPH HERNANDEZ, 676 CYPRESS POINT DR, EGG HARBOR CITY, NJ, 08215-5123 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF ALICIA HERNANDEZ, RALPH HERNANDEZ, 14 PERSHING ST., WILKES BARRE, PA, 18702 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALICIA J KUCHARCZAK, PAUL KUCHARCZAK, 93 JONES STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALLAN C CRISPELL, DIANE CRISPELL, 6 CHAPEL LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALLAN P HANSON, DIANE HANSON, 9701 SHORE ROAD, APT. 5C, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALLEN BROWN, LORETTA BROWN, 662 SOUTH LAKE BLVD, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALLEN C DEROUCHIA, JOSEPHINE DEROUCHIA, 253 LAKESHORE DRIVE, NORWOOD, NY, 13668 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALLEN FISHER, JOSEPH FISHER, N4789 449TH ST, MENOMONIE, WI, 54751-5478 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALLEN L LOCK, LARAINE PACHECO, LAW OFFICE OF LARAINE PACHECO, 2401 E CALLE SIN CONTROVERISA, TUCSON, AZ, 85718-1259 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALLEN MARK ANDREW, YVONNE ANDREW, 562 E AMHERST ST., BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALLEN MCMANUS, DOLORES MC CONNELL, 135 W 225TH ST., APT. 5 C, BRONX, NY, 10463 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALLEN NESBITT, CONNIE NESBITT, 5007 BLUE GOOSE ST, APT.B, KAPOLEI, HI, 96707-3682 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALLEN O HAIGWOOD, AMANDA FAITH HAIGWOOD OURSO, 2407 SW PAWNEE ST, BENTONVILLE, AR, 72712-3594 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALLEN R THOROGOOD, MARGARET THOROGOOD, MARGARET THOROGOOD, 410 GOLDEN ISLES DR APT 303, HALLANDALE, FL, 33009-7530 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALLEN R THOROGOOD, MARGARET THOROGOOD, 1168 A CLYDEBANK CT, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALLEN R WATKINS, DOROTHY WATKINS, 124 CATHERINE STREET, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALLEN TRELLA, JOHANNA ROSE TRELLA, 305 PEASE HILL ROAD, WHITNEY POINT, NY, 13862 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALLEN ULRICH, LILLIAN R ULRICH, 286 BROAD ST, TONAWANDA, NY, 14150-2014 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALLESTINE NEWTON, NELSON ENNIS, 1 GREEN LANE, MORRILTON, AR, 72110-9786 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALLIE ELDRIDGE, MADGE ELDRIDGE, 30 ALMET AVENUE, FALCONER, NY, 14733 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALLIE KING, VONZELL KING, 1019 EAST 221ST STREET, BRONX, NY, 10469-1231 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALLIE SHELDON, ROBERT E SHELDON, JR, 818 BREWER ROAD, LITTLE ROCK, AR, 72206-5248 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALMA JEAN BARNES, JOYCE WALKER, 610 E 22ND ST., LITTLE ROCK, AR, 72206-2452 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALOISIUS B RUTKOWSKI, HELEN RUTKOWSKI, 100 RANDY WAY, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALONZO MAYS, VIOLA ROSEBY, 6 WESTMINISTER DR, LITTLE ROCK, AR, 72209-2947 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALONZO R HUBBARD SR., RUTH E PAIGE, 105 TILLMAN RD, HAZEL GREEN, AL, 35750-9513 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALONZO RUSH, SHEILA BRADFORD, 1342 N W 9TH AVE., OCALA, FL, 34475 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALOYSIUS GALLIGAN, SUSAN STARK, 28 MONTROSE DRIVE, COMMACK, NY, 11725 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALOYSIUS J HOSIE, LILLIAN A HOSIE, S4538 WINDSOR TERRACE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALOYSIUS KENNY, REGINA T KENNY, 201 DEER MEADOW DRIVE, PITTSBURGH, PA, 15241 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALOYSIUS PRZEPIORA, STEFANIE R PREZPIORA, STEFANIE R PREZPIORA, 14 MANKA LANE, APT.3, CHEEKTOWAGA, NY, 14227-1942 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALPHONSE DE PIETRO, STEVEN DE PIETRO, 6 FENWICK PLACE, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALPHONSE M THEISEN, MILDRED A THEISEN, 1240 BROOKLANE DRIVE, KEWASKUM, WI, 53040 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALPHONSE POMILLA, ROSALIE POMILLA, 11 VANNINA PLACE, HUNTINGTON, NY, 11743 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALPHONSE R LITZ, GLENN M LITZ, 4629 WISTERIA CIRCLE, MANLIUS, NY, 13104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALPHONSO A BERLINGIERI, MARY ANN BERLINGIERI, 11 GLEN HOLLOW DR APT. D3, HOLTSVILLE, NY, 11742-2408 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALTER KEVELSON, HELENE JOYCE KEVELSON, 11011 QUEENS BLVD # 7G, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALTHIE L BUTLER, LILLIE BUTLER, 118 ARKANSAS STREET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALTON H THOMPKINS, MAMIE THOMPKINS, 143 BISHOP AVENUE, SYRACUSE, NY, 13207 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALVAN MOORE, NELSON C CHANG, 21 PLEASANT AVENUE, SAUGUS, MA, 01906 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF ALVIE DEGROAT, BERNICE E DEGROAT, 21 NEW STREET #3E, BINGHAMTON, NY, 13903 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALVIN BLAKE SR., JOHNIE P BLAKE, PO BOX 947, WALLER, TX, 77484-0947 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALVIN BROWN, BILLIE J BROWN, 13803 HIGHWAY 365 S, LITTLE ROCK, AR, 72206-9315 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALVIN DELBERT MATHIS, PATRICIA MATHIS, 2 PAR CIRCLE APT #2, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALVIN EARL DILDY, KAREN DILDY, 10700 GALLAHAD DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALVIN EUGEME BURRUSS, FERN BURRUSS, 1404 ORLEANS COURT, BENTON, AR, 72019-1922 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALVIN G DILL, DAVID A DILL, 120 W ALBION ST, HOLLEY, NY, 14470 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALVIN J SCHADE, LINDA MOOTSEY, 75 WICHITA ROAD, LYONS, CO, 80540 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALVIN J SCHWEITZER JR, NANCY SCHWEITZER, 125 EAST CANYON DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALVIN J VENABLE, GEORGE SIEVERS, 2702 ANNABELLE DRIVE, BELLEVUE, NE, 68123-3917 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALVIN L GUNDY, WALTER C GUNDY, 27 ASHLAND OAKS CIRCLE, SPENCERPORT, NY, 14559 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALVIN RAY LIGHT, ALVIN RAY LIGHT CUTHBERTSON, 1503 RED OAK LANE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALVIS G POOLE, DOROTHY POOLE, 922 CRESTWOOD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALVOID JOHNSON, JERLINE JOHNSON, 310 MASSEY DRIVE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALYN E HOLCOMB, FRANCES HOLCOMB, 410 BALDWIN AVE, APT.7, OLEAN, NY, 14760-1560 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ALYRE ROY, MARY T MANNONE, 5267 BROOKVIEW DRIVE, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 55288 | THE ESTATE OF AMERICO D`INDIA, DIANA D`INDIA, 352 PRINCETON STREET # 1, BOSTON, MA, 02128 | US Mail (1st Class) |
| 55288 | THE ESTATE OF AMERICO SALERNO, RITA SALERNO, 111 COLERIDGE STREET, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 55288 | THE ESTATE OF AMERICO TENERIELLI, ETHEL TENERIELLI, 115 BOWDOIN STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | THE ESTATE OF AMERIGO DEBELLO, JUDITH HYATT, 400 AZALEA STREET, PANAMA CITY BEACH, FL, 32407 | US Mail (1st Class) |
| 55288 | THE ESTATE OF AMERIGO R LOTTA, STEPHEN LOTTA, 4316 POPLAR GROVE DRIVE, CHARLOTTE, NC, 28269 | US Mail (1st Class) |
| 55288 | THE ESTATE OF AMOS LAVANDIER, EDNA LAVANDIER, 5635 SOUTH HIGHWAY A1A, MELBOURNE BEACH, FL, 32951 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANASTASIO DIAZ, CLEOTY DIAZ, 46 MARTIN ROAD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANDERSON WINSTON, BRENDA WINSTON, 73 MEECH STREET, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANDRE A CRISPYN, PAUL E CRISPYN, 2 HEMLOCK DRIVE, MONTVILLE, NJ, 07045 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANDREA TESFAYOHANES, REBECCA ABBEY HILL, 25 MISSION PARK DRIVE, APT. 1301, BOSTON, MA, 02115 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANDREAS EIK, LARAINE PACHECO, 2401 EAST CALLE SIN CONTROVERSIA, TUCSON, AZ, 85718 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANDRES MIGUEL ARZONE, MONICA PATAKI, 184 W UPPER FERRY ROAD, TRENTON, NJ, 08628 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANDRES RAMIREZ DE ARELLANO, MICHAEL A DE ARELLANO, 540 OVERSEER RETREAT, MOUNT PLEASANT, SC, 29464-2734 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANDREW A LATZA, BARBARA LATZA, 269 ANTLERS ROAD, FT JOHNSON, NY, 12070 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANDREW A TEDESCO, TERESA TEDESCO, 1945 NO. JERUSALEM RD, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANDREW AMOS MEYERS, LUCILLE SALLY MEYERS, 65 NORWAY AVENUE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANDREW BEALIN, ARLENE ANN BEALIN, 149-24 5TH AVENUE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANDREW C FERRETTI, CAROLYN FERRETTI, 5 HYANNIS COURT, EAST ROCKAWAY, NY, 11518 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANDREW DANKENBRINK, HARRIET JANE DANKENBRINK, 40 ROCKVILLE AVENUE, ROCKVILLE CENTRE, NY, 11570 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANDREW DOYCHAK, OLLIE U DOYCHAK, 2235 WOODLAWN CIRCLE, MELBOURNE, FL, 32934 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANDREW G ANDERSON SR., PAMELA J ANDERSON, 2217 SWAMP FOX CIRCLE, LITTLE RIVER, SC, 29566-9127 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF ANDREW G KURILLA, ROSE M KURILLA, 331 MAPLE STREET, PECKVILLE, PA, 18452 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANDREW H MELOCHE, MARVIN MARTINEZ, MARVIN MARTINEZ, 90 AVENUE A, SNOHOMISH, WA, 98290 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANDREW H SHIELDS JR, JEAN R SHIELDS, 45 MILDRED AVE., CORTLAND, NY, 13045 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANDREW J AYLWIN, RICHARD L VITALI, RICHARD L VITALI, 60 ANDREW STREET, LYNN, MA, 01901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANDREW J BENEDICT, MURIEL BENEDICT, MURIEL BENEDICT, 6838 FAIRWAY LAKE DRIVE, BOYNTON BEACH, FL, 33472 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANDREW J MAZZEI, PATRICIA MAZZEI, 140 CHAPEL AVE, EAST PATCHOGUE, NY, 11772-5794 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANDREW JACK SMITH, DONNA SMITH, P O BOX 20442, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANDREW JOHNSON, LORI M JOHNSON, 8420 BRIDALWOOD DRIVE, EAST AMHERST, NY, 14051 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANDREW KORNACKI, LUANA MARY KORNACKI, 1062 GILLESPIE ST., SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANDREW KUSCZAK SR., ANDREW R KUSCZAK, 129 MARTIN AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANDREW M PRUSINOWSKI, MONICA PRUSINOWSKI, 23 CONRATH AVENUE, SALAMANCA, NY, 14779 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANDREW MC DOWELL, JANET MC DOWELL, 4049 OCEAN DR APT.407, VERO BEACH, FL, 32963-5424 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANDREW MCDERMOTT, LEONARD MCDERMOTT, 216 NO. HARWINGTON AVE., TERRYVILLE, CT, 06786 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANDREW PACYNA, CAROL PACYNA, 7 STEPHAN DRIVE, HUDSON FALLS, NY, 12839 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANDREW PAUL, WENDY ARLENE NELSON, WENDY ARLENE NELSON, 612 RIDGE ROAD, PO BOX 124, WESTTOWN, NY, 10998 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANDREW ROG, MELANIE A BAILEY, 7297 SEDGEBOOK DRIVE WEST, STANLEY, NC, 28164 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANDREW ROJACK, CATHERINE ROJACK, 277 MOUNTAIN VIEW AVE., STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANDREW SANTACROCE, LISA TASSIELLI, 173 BROOK STREET, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANDREW SCHEBLEIN, VIOLA SCHEBLEIN, 115 SPRINGWOOD TRAIL, ALTAMONTE SPRINGS, FL, 32714 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANDREW T BAIN, LA DONNA BAIN, RR2 BOX 101, HENRYVILLE, PA, 18332 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANDREW T CATON, LISA A CATON-VANSCHIACK, 1254 DOAN RD, KNOXVILLE, PA, 16928 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANDREW W KECK, JULIANA HENNEBERG, 530 D HIGHPOINT DRIVE, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANDREW YOUNG, ANGELA YOUNG, 57 CATHERINE AVENUE, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGEL LAMBERTY, CARMEN LAMBERTY, 12 MOULTON STREET, ELLENVILLE, NY, 12428 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGEL M GORDIAN, JULIA GORDIAN, 5 BENNY LANE, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGEL MELENDEZ, RICARDO MELENDEZ, 2161 SOUTHERN BLVD, APT. OA, BRONX, NY, 10460 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELA D`AMBROSIO, FRED D`AMBROSIO, 12123 CHATSWORTH COURT, CHARLOTTE, NC, 28277 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELINA SILVESTRE, GERALDINE A OLIVERI, 2086 GRANT AVENUE, MCDONOUGH, GA, 30252 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO A GESSELLI, ELVIRA M GESSELLI, 44 BRIGHAM LANE, LAKE KATRINE, NY, 12449 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO ANNUNZIATO, SANTA ANNUNZIATO, SANTA ANNUNZIATO, 255-20 87TH DRIVE, FLORAL PARK, NY, 11001-1402 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO BELLOMO, JOANNE BELLOMO, 2741 ROCKPORT LANE, TOMS RIVER, NJ, 08755-2544 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO C PALERMO, PAULINE PALERMO, 301 PATRICK PLACE, WARSAW, NY, 14569 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO CATONE, JOHN RICHARD CATONE, 602 RUSS ROAD, FORT PIERCE, FL, 34982 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO CECCHINI, ADELA CECCHINI, 15 POPLAR AVE, ORCHARD PARK, NY, 14127-1917 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO CERVELLERA, MARION CERVELLERA, 90 STRATHMORE AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF ANGELO CIAIO, ROSEANNE CINALLI, 703 FAIRBRIDGE DRIVE, FAIRLESS HILLS, PA, 19030-3502 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO CUOCO, VIRGINIA CUOCO, 4257 FAIRVIEW PKWY, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO CURRERI, CONSIGLIA CURRERI, CONSIGLIA CURRERI, 314 S 56TH AVENUE, HOLLYWOOD, FL, 33023 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO DEMERI, DORIS DEMERI, 8 GREY BIRCH CT, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO E COSTANZO, MARIE L COSTANZO, 5 BAGLEY AVENUE, DANVERS, MA, 01923 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO F PATITUCCI, STEPHEN W W SCRENCI, P A, 2200 N W BOCA RATON BLVD, SUITE 210, BOCA RATON, FL, 33431 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO FALCONE, JOSEPH W CAROSELLA, JOSEPH W CAROSELLA, PO BOX 2127 NMS, 1520 PINE AVE, NIAGARA FALLS, NY, 14301-2210 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO GIAMBALVO, ROSE GIAMBALVO, 133 CLEMENS ROAD, MINEOLA, NY, 11501 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO GIUNTA, MADELINE E GIUNTA, MADELINE E GIUNTA, 34-15 31ST AVE., APT 4D, LONG ISLAND CITY, NY, 11106 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO GREGORY SR., CHRISTINE BUTLER, 130 HILLCREST ROAD, EAST BRIDGEWATER, MA, 02333 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO J FARRUGGIO, LORNA FARRUGGIO, 210 SHOREWOOD HILLS DR, WILMINGTON, NC, 28409-2933 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO J SACCOCCIO, CAROLINE A GUANGE, 32 WEST STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO JOHN MARTINEZ, JOSEPH ANGELO MARTINEZ, 14602 SOUTH 33RD STREET, PHOENIX, AZ, 85044 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO LATONA, JOANNE D LATONA, 18 AMBERLANDS COURT, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO LORENZO, VIRGINIA LORENZO, 20 GARFIELD ST., METHUEN, MA, 01844 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO M ALDI, MICHAEL ALDI, 9 WELLINGTON ROAD, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO M CASELLA, JENNIE CASELLA, 1266 HAMBURG CT, WAXHAW, NC, 28173-6922 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO MANNINO, SUE MANNINO, 112 LEWISTON STREET, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO MARINACCIO, MICHAEL A MARINACCIO, 2446 FISH AVENUE, BRONX, NY, 10469 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO MUGLINI, MARY ORSO, 337 VERNON STREET, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO MUSTARELLI, CASSIE MUSTARELLI, 13 WILLIAMSTOWNE CT , APT. 3, CHEEKTOWAGA, NY, 14227-3932 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO NAPOLITANO, ANN NAPOLITANO, 134-30 FRANKLIN AVENUE APT.2G, FLUSHING, NY, 11355 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO PALERMO, LOUIS G PALERMO, 16 SUNSET ROAD, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO RUSSO, KATHY BEAGLE, 4337 STILLMAN ST., ZEPHYRHILLS, FL, 33542 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO S FERRANTE, MARY FERRANTE, 60 3RD STREET #A, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO S TEDESCO, JANET TEDESCO, 670 BENNETT ROAD, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO SANNASARDO, ROSETTE DONATO, ROSETTE DONATO, PS 13, 191 VERMONT AVENUE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO SANNASARDO, ROSETTE DONATO, 46 DESERRE AVE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO TESTA, ACHILLE TESTA, 21 PRISCILLA LANE, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO TOMASELLO, ANGELO D TOMASELLO, ANGELO J TOMASELLO, 158 HUNTINGTON AVENUE, BUFFALO, NY, 14214 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO TRITTO, STEVEN TRITTO, 117 BIRCH ACRES, EAST STROUDSBURG, PA, 18301 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO V FICCO, MARILYN GRIFFIN, 3875 HUDSON AVENUE, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGELO VENEZIA, ANITA VENEZIA, ANITA VENEZIA, 282 FOURTH AVENUE, BAYSHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGIOLILO JULIUS GREICO, DOLORES BATTALIA, 16 NORTH CHATSWORTH AVENUE, APARTMENT 404, LARCHMONT, NY, 10538 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANGUS E HENWOOD, FRANCES ELENOR HENWOOD, 2041 DEURO DR, APT.4, NIAGARA FALLS, NY, 14304-3079 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANIBAL RODRIGUEZ, BEATRICE M DELISE, 85-30 115TH STREET, RICHMOND HILL, NY, 11418 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANICETO G MARTINEZ, EVELYN MARTINEZ, 872 KENTUCKY WOODS LANE EAST, ORLANDO, FL, 32824-7513 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF ANIELLO GARGANO, ANGELINE L WROBEL, 3385 CREEKVIEW DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANITA A PALMER, WILLIAM C PALMER, 94 5TH ST., GLENS FALLS, NY, 12801 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANN ALOISI, MARIO ALOISI, 19 KARLTON CIRCLE, ANDOVER, MA, 01810-4143 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANN COSKEY, THOMAS COSKEY, 56 JACKSON DRIVE, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANN MARIE SCHMELTZ, CARSON WOODS, 41 OAK HILL ROAD, CHAPPAQUA, NY, 10514-2513 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANNA MILIOTO-MONTALBANO, JOSEPHINE M MILIOTO, 60-20 74TH STREET, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANNA SCHECK, WILLIAM SCHECK, 1746 1ST AVENUE, APT. 3S, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANNE RUTH CAMPBELL, ANN RUTH CAMPBELL, C/O SETH WAYNE CAMPBELL, 3092 DALLAS 101 RD, FORDYCE, AR, 71742-7098 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANNIBALE ALPHONSE, ANTONETTA ALPHONSE, 14 PARK LANE AVENUE, MILFORD, MA, 01757 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANNIE DICKENS, GLENDA PHILLIPS, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANNIE J BOCK, DONALD GEORGE BOCK, 22206 LOUISE LANE, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANNIE LEE F MARSHALL, ROBERT L MARSHALL, 806 EAST 16TH STREET, NORTH LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANNIE MAE HESTER, DIANE HESTER, 2823 ROSEDALE STREET, HOUSTON, TX, 77004 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANNIE W WILLIAMS, TAMANTHA WILLIAMS DAVIS, 3706 DIAMONDALE DRIVE, SAGINAW, MI, 48601-5854 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANSELMO EMANUELLI, ENRICO EMANUELLI, 107-79 100TH STREET #1, OZONE PARK, NY, 11417 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTE VUKOV, SRECKA VUKOV, 13-29 137TH STREET, COLLEGE POINT, NY, 11356 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY A AMATO, JENNIE AMATO, 10 MEDINAH COURT, JACKSON, NJ, 08527-3994 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY A SANDONATO, ANTHONY W SANDONATO, ANTHONY W SANDONATO, 9 SARENEE CIR, TRUMBULL, CT, 06611-1258 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY ALLEGRETTA, ELEANOR ALLEGRETTA, 11-13 126TH STREET, COLLEGE POINT, NY, 11356 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY ANGIULI, MARIA STROCCHIA BARNETT, 37 BROWN STREET, MINEOLA, NY, 11501 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY ARCARIO, JOSEPHINE ARCARIO, 6318 AVENUE T, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY B CIESIELSKI, MICHELLE SHEETZ, MICHELLE SHEETZ, 195 QUARRY ROAD, LAUREL RUN, PA, 18706-9450 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY BARRETTA, ANNE MARIE BARRETTA, 2067 DOGWOOD DR, MARCO ISLAND, FL, 34145 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY BOCHICHIO, ANNA LAMAIRE, 65 MANSON STREET, LYNN, MA, 01902 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY BOIANO, FRANK BOIANO, 110 BERKSHIRE CIRCLE, WINCHESTER, VA, 22601-5718 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY BRANDOLO, JOSEPH BRANDOLO, 6 MOUNTAIN ASH ROAD, EAST BRIDGEWATER, MA, 02333-1585 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY BRAWLEY, CECILIA BRAWLEY, 320 CENTRAL AVENUE, MILTON, MA, 02186 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY C BAGNETT, DEBORAH PASCARELLA, 5973 DUNSTAN CIRCLE, CICERO, NY, 13039 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY C CHURA, MONICA DURIVAGE, 103 MENEMSHA LANE, WYNANTSKILL, NY, 12198 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY C CONIGLIO, CARA CONIGLIO, 31 UNION SQUARE WEST, APT.3E, NEW YORK, NY, 10003 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY C POPPLE SR., ANTHONY C POPPLE III, 24 CUMBERLAND DRIVE, DOWNINGTOWN, PA, 19335-1567 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY C VACANTI, AGNES T VACANTI, 4183 KNOLL DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY CAULDERBANKS, CATHERINE CAULDERBANKS, 10 WOODS WAY, NEW FAIRFIELD, CT, 06812 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY CHIOVARO, VIRGINIA CHIOVARO, 867 PUTNAM AVE, NORTH MERRICK, NY, 11566 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY CHIRIELEISON, GARY WEKSLER, ELITE INVESTIGATIONS, 538 W 29TH ST., NEW YORK, NY, 10001 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF ANTHONY CIAMPINO, ROSE CIAMPINO, 2298 AMERICUS BLVD EAST #28, CLEARWATER, FL, 33763-2546 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY CICALESE, MICHAEL CICALESE, 60 EAST MAIN STREET, PORT JERVIS, NY, 12771 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY COLLETT, GLORIA BERNICE COLLETT, 7953 BOSTON STATE RD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY CONTE, ANGELINA A CONTE, 38 TAPLEY AVENUE, REVERE, MA, 02151 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY CUNDARI, JENNIE CUNDARI, 328 BABYLON STREET, ISLIP TERRACE, NY, 11752-1111 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY D IZZO, THERESE IZZO, 221 WOODBINE AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY DE GENNARO, ROSE DE GENNARO, 67 CEDAR DRIVE, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY DEPALMA, ROSE DEPALMA, 10 PARSONS WALK, BERKLEY, MA, 02779-1629 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY DESIMONE, VIVIAN DESIMONE, 520 LINCOLN AVE, WEST HEMPSTEAD, NY, 11552 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY DIORIO, ROBERT DIORIO, 46 HANCOCK STREET, REVERE, MA, 02151 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY DOMINO, EVA DOMINO, 32 STONE AVENUE, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY DUBRINSKI, ELIZABETH SELL, 20 BRIAN LANE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY E LAMANO, JOANN KARALES, 52 ROSE STREET, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY F PALMERO, LISA RICCHIUTI, 373 DEER PARK ROAD, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY F SERVEDIO, ANTHONY F SERVEDIO, JR, PO BOX 1907, MONTAUK, NY, 11954 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY F TROIANO, CONCETTA TROIANO, 356 MAPLEWOOD AVENUE, KENILWORTH, NJ, 07033 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY F ZANGHI, MARY E ZANGHI, 83 PIROGUE ST., TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY FALGIANO, ANDREA ESPOSITO, 3149 BUHRE AVENUE, BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY FERRENTINO, THOMAS FERRENTINO, 1051 RESERVE RD, APT.8, BUFFALO, NY, 14224-4332 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY G CALANDRA, ANTHONY G CALANDRA, ANTHONY G CALANDRA JR, 3636 CUMBERLAND LANE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY G CHESKA, WANDA CHESKA, WANDA CHESKA, 95 SUTTON DRIVE, STAMFORD, CT, 06906-2109 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY G LANGELLA, BARBARA J LANGELLA, 5 EAST END ROAD, ROCKY POINT, NY, 11778 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY G SOUED, CYNTHIA NORTHARDT, 1 MARYS WAY, LAKEVILLE, MA, 02347-3620 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY GAGLIARDI, MICHAEL GAGLIARDI, 6214 FALSTON CIRCLE, OLD BRIDGE, NJ, 08857-7001 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY GIAIMO, MARY GIAIMO, 2622 ARLEIGH ROAD, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY GIUFFRE, CONSTANCE GIUFFRE, 186 SALEM ST, WAKEFIELD, MA, 01880-1939 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY GRECO, GILDA GRECO, 1062 NEILL AVENUE, BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY GRGAS, VEDRANA GRGAS, 127 BAYVIEW ROAD, MANHASSET, NY, 11030 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY GRIECO, ROSEMARY J GRIECO, 89 LAKESIDE DR, EFFORT, PA, 18330 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY J BASILE SR., MADELINE KRABBELER, 12 LAKESIDE DRIVE, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY J CAFARELLA, MELODIE Z SCOTT, 25 EAST STATE STREET, REDLANDS, CA, CA, 92373 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY J CINCOTTA, MAE CINCOTTA, 11B SIGNS ROAD, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY J CONCIARDO, JAMES ANTHONY CONCIARDO, 3222 DURHAM ROAD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY J DE BLASIO, PETER DE BLASIO, 158-43 87TH ST., HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY J FIOCCO, ALBERT J FIOCCO, 3248 JERAULD AVE, NIAGARA FALLS, NY, 14305-3333 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY J FORINO, MARY C FORINO, 211 EIGHTH AVE., MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY J GUIDA, SUSAN L GUIDA, 2604 FORTESQUE AVENUE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY J LOMANDO, RALPH LOMANDO, 35 WESTECH PARK, TYNGSBORO, MA, 01879 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY J MANZIONE, VITO MANZIONE, 51 MOONBEAM CIRCLE, HAWLEY, PA, 18428 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF ANTHONY J MARINO, BARBARA ANN MARINO, 652 77TH STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY J PARRILLO, MARGARET M GIUMETTI, 732 ORANGEBURGH ROAD, RIVERVALE, NJ, 07675 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY J PASQUARELLO, CARRIE V PASQUARELLO, 156 THORNDIKE STREET, CAMBRIDGE, MA, 02141 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY J RICOTTA, DOROTHY S RICOTTA, 2957 KULP RD, EDEN, NY, 14057 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY J ROMANO, ROCCO ROBERT ROMANO, 9 LINDEN LANE, FARMINGVILLE, NY, 11738-1154 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY J ROTA, YVONNE ROTA, 69 ERIE AVENUE, MONTVALE, NJ, 07645 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY J SCHER, THERESA M SCHER, THERESA M SCHER, 126 SOUTHPORT COURT, GALLOWAY, NJ, 08205 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY J SIMINI, ANNETTE SIMINI, 11 MC LAUGHLIN AVENUE, WEST HAVERSTRAW, NY, 10993 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY JAMES TARANTINO, FRANCES TARANTINO, 656 GUY LOMBARDO AVENUE, FREEPORT, NY, 11520-6203 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY JANUCHOWSKI, GERALD A JANUCHOWSKI, GERALD A JANUCHOWSKI, 125 NORTH AVE, WEST SENECA, NY, 14224-1327 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY JOHN REILLER, ANNE M REILLER, 5638 COACHMANS LANE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY KAROLEFSKI, VIOLA KAROLEFSKI, 75-18 189TH STREET, FLUSHING, NY, 11366 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY KASTAS, RENEE NITTI, 112 EAST STREET, BRICK, NJ, 08723 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY L SZWED, JOHN VINCENT SZWED, 9527 WATERFRONT ROAD, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY LAINO, ALICE BAKER, 3005 AVENUE M, BROOKLYN, NY, 11210 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY LATORRE, MARIE LATORRE, 11 BERGLUND STREET, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY LICATA, ROZANNE MYKA, 4463 CRESTRIDGE DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY LITTERELLO, DAVID A LITTERELLO, 1504 OAKVILLE COURT, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY LUONGO, BARBARA LUONGO, 24 ALVINE AVENUE, STATEN ISLAND, NY, 10312-4002 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY M GILBERTO SR., HELEN S GILBERTO, 411 CANNELLA WAY, RIVERDALE, NJ, 07457 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY M IACONO, ANNA IACONO, 29 ATLAS AVENUE, MALVERNE, NY, 11565 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY M REAGAN, SUSAN REAGAN, 241 WATERTOWN STREET, NEWTON, MA, 02458 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY MANZI, DOROTHY TARANI, 19 HANCOCK STREET, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY MAZZEO, EILEEN A MAZZEO, 85 WHITMAN STREET, BRIDGEWATER, MA, 02324-1965 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY MAZZIO, ROSE CADDEN, 14 ENFIELD ROAD, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY MICHAEL LO PICCOLO, ANGELA DELUCIA, 72 NELSON ROAD, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY MONACO, RAFFAELLA MONACO, 11 YELLOWSTONE DR, TOMS RIVER, NJ, 08753-1625 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY MONTEMARANO, THOMAS MONTEMARANO, 227 BLUEPOINT ROAD, OAKDALE, NY, 11769 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY MONTEMORRA, ANTHONY J MONTEMORRA, JR, 24-43 SOUTHERN BOULEVARD, BRONX, NY, 10458 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY NAVILIO, ELIZABETH NAVILIO, 1025 GRANDVILLE AVENUE, UNIT 115, LOS ANGELES, CA, 90049 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY NETTO, PATRICIA ILLG, PO BOX 256, HUDSON, NH, 03051 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY P DI TROIA, ELVIRA SUSAN DOUGHTERY, 7 CHELSEA COURT, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY PAGNONI, JEAN PAGNONI, 89-15 156TH AVENUE, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY PAPA SR., CATHERINE KASSICK, PO BOX 152341, CAPE CORAL, FL, 33915 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY PAPALE, ANGELINE PAPALE, 352 NEW SCOTLAND AVENUE, ALBANY, NY, 12208 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF ANTHONY PASSARO, ANTHONY PASSARO JR, 4 POND ROAD, HOLBROOK, NY, 11741-1115 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY PASZKOWSKI SR., ANTHONY S PASZKOWSKI JR, 10621 FOXCREST WAY, RIVERVIEW, FL, 33569 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY PELLEGRINO, SUZANNE PELLEGRINO MARRICCO, 138 DARLING AVENUE, NEW ROCHELLE, NY, 10804 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY PELLICANO JR, ELIZABETH PELLICANO, 2379 E 4TH STREET, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY PENSANTE, RHODA PENSANTE, RHODA PENSANTE, PO BOX 7636, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY PIETROCARLO, MARY PIETROCARLO, 4813 BUSSENDORFER ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY PORTELLO, CAROL A STEELE (RAYMER), C/O LINDA C. SMITH, 1320 S. FEDERAL HIGHWAY, #215, STUART, FL, 34994 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY PORTELLO, CAROL A STEELE (RAYMER), PERSONAL REPRESENTATIVE OF ESTATE, 46 HILLCREST AVENUE, GENEVA, NY, 14456-1414 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY PUGLISI, LINDA SALERNO, 160 BAY 35TH STREET, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY R BARBATO SR., MARGARET BARBATO, 7397 RICHMOND ROAD, EAST SYRACUSE, NY, 13057 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY R BISULCA, THERESA BISCULCA, 66 CHARTER RAOD, SELDEN, NY, 11784 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY R PIZZO, JOANN PIZZO, 52 FAWN LANE, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY R SARACINA, GARY SARACINA, 7020 CLINTON STREET, ELMA, NY, 14059 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY R TOMARI, THERESA E TOMARI, 43 LOUISE DRIVE, MANVILLE, NJ, 08835 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY R WOODS SR., DAISY WOODS, 110 S WASHINGTON AVE, ENGLAND, AR, 72046-1939 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY RAMUNNO, OKNAE RAMUNNO, 116 CHERRY STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY ROSETI, ROSSANN D`ANGELO, 27 ESSEX STREET, DUMONT, NJ, 07628 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY S BENEDETTO SR., JOYCE BENEDETTO, 1512 BROADWAY, RENSSELAER, NY, 12144 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY S LEONARDI, ROSE C LEONARDI, 21040 MADRIA CIRCLE, BOCA RATON, FL, 33433-2529 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY S MARCELLO, ANN M MARCELLO, 104 WATSON STREET, BATAVIA, NY, 14020 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY SABIN, CAROL SABIN, 2902 GRAND AVENUE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY SALERNO, ANTHONY SALERNO, JR, 151 LORRAINE GATE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY SCHRANTZ, DANIEL F SCHRANTZ, 42 CENTRAL AVENUE PO BOX 485, BROCTON, NY, 14716 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY SCOTT WHITE, CAROLYN REUTTER, 2050 LONESOME DOVE RD, SOUTHLAKE, TX, 76092 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY SILVA, MARGARET SILVA, 29 BELMONT PARK, EVERETT, MA, 02149 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY SIRICO, ELIZABETH SIRICO, 7766 BELMONT DR, LAKE WORTH, FL, 33467-7828 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY STANEVICZ, NANCY A STANEVICZ, 89 PEARL STREET, APT. 527, MALDEN, MA, 02148-4030 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY STRACUZZI, BETTY STRACUZZI, 2029 S W MAYFLOWER DRIVE, PALM CITY, FL, 34990-7537 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY T FERULLO, LYNN FERULLO, 35 SPRINGDALE AVE, SAUGUS, MA, 01906-2655 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY TALAMO, JOAN TALAMO, 193 LIBERTY STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY TANCREDI, CONSTANCE TANCREDI, 245 ELDERBERRY DRIVE, DAVENPORT, FL, 33897 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY VALENTINO, PAUL VALENTINO, 302 MARGUERITE AVENUE, FLORAL PARK, NY, 11001-3531 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY VELELLA, JOSEPHINE VELELLA, 1327 N STREET, ELMONT, NY, 11003 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTHONY W FRICANO, KATHLEEN FRICANO, 172 BROOKWOOD DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTOINETTE A STINE, LAURENCE O STINE, 4830 JOHNSON AVENUE, WESTERN SPRINGS, IL, 60558 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF ANTONIA MIMICOPOULOU, HELEN ALEXENDTRATOS, 2946 166TH STREET, FLUSHING, NY, 11358 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTONINO FERLITA, FLORENCE CAMPANELLA, 3443 BEAVER CREEK DRIVE, SOUTHPORT, NC, 28461 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTONINO GALBO, TERESA GALBO, C/O GIULIO GALBO, 1469 82ND STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTONIO BRUSCA, JENNIE BRUSCA, 33-36 161ST STREET, FLUSHING, NY, 11358 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTONIO CARO SR., ANTONIO CARO JR, 17 FERNWOOD DRIVE, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTONIO CATARUZOLO, ELENA CARANGELO, 48 FOWLER AVENUE, REVERE, MA, 02151 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTONIO COSTA, DAVID COSTA, 1261 FRANFORD DRIVE, BRANDON, FL, 33511 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTONIO FRANZESE, PAUL FRANZESE, 201 RAMONA AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTONIO KOSTOPOULOS, STEPHEN KOSTOPOULOS, 111 MILL STREET, REVERE, MA, 02151 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTONIO LABOLLITA, JOAN LABOLLITA, 4 CAIRN ROAD, BROCKTON, MA, 02302-2501 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTONIO M BUSSANICH, JOHN M BUSSANICH, 1 SURLE COURT, BAYVILLE, NJ, 08721 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTONIO MARINGO, JOHN F MARINGO, JOHN F MARINGO, (AKA) LAW OFFICE  FRANK G DANGELO, 901 STEWART AVE STE 230, GARDEN CITY, NY, 11530-4885 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTONIO MATTEO, MARIE J MATTEO, 286 BARCLAY AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTONIO MIGLIOZZI, STELLA MIGLIOZZI, 73 PUTNAM DRIVE, LAKE CARMEL, NY, 10512 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTONIO OZORIO, BETTY ANN THOMPSON, 26 MAPLEWOOD AVENUE, SELDEN, NY, 11784 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTONIO PARRA, ANITA WITTE, 4 FAWN HILL ROAD, CHESTER, NY, 10918 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTONIO PORTILLA, EVE PORTILLA, 30-57 77TH STREET, JACKSON HEIGHTS, NY, 11370 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTONIO REGINI, DANIEL REGINI, 104 PINE STREET, PORT JEFFERSON STATION, NY, 11776 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTONIO SPINELLI, MARGHERITA SPINELLI, MARGHERITA SPINELLI, 1858 PAULDING AVENUE, NEW YORK, NY, 10462 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ANTONIO TENAGLIA, MARIA CARRIERI, 203 CANTERBURRY GATE, LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARCANGELO GIULIANELLI, ROSEANNE DUGAN, 29 RIVER CREST ROAD, GANSEVOORT, NY, 12831-1081 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARCHIE CRANSTON, GENEVIEVE CRANSTON, 63 HILLCREST DRIVE, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARCHIE HICKS, CURTIS RICHARDSON, PO BOX 10442, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARDELL EPPERSON SR., BETTY EPPERSON, 122 MOTON DRIVE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARISTO CACACE, EVELIN CORSELLO, 7109 AVENUE X, BROOKLYN, NY, NY, 11234 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARLIN GREEN, LINDA ELLISON, HC 79, BOX 297, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARLINE CARROZZA, DAVID CARROZZA, 54 ORLEANS STREET, APT #102, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARMANDO ORLANDO, KAREN MARIE ORLANDO, 3000 BRONX PARK EAST APT12N, BRONX, NY, 10467 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARMANDO TORELLA, MARY JANE BENATOVICH, MARY JANE BENATOVICH, 4272 TISBURY LANE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARNE AUSLAND, TALONA AUSLAND, 197 ERIE AVE, PENNSVILLE, NJ, 08070 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARNOLD BAXTER, ANTHONY JOHN VECCHIONE, 8 RUTH LANE, RIDGE, NY, 11961 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARNOLD BENEDETTO, CAROL R RUFFUS, 203 CURTIS BROOK RD, RUTLAND, VT, 05701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARNOLD D FARR, LINDA L FARR, 816 S UNION ST., OLEAN, NY, 14760 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARNOLD DIGIACOMO, DOROTHY DIGIACOMO, 78 COLUMBIA STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARNOLD GOLUB, GERTRUDE GOLUB, C/O BURACK, 10 ANNANDALE ROAD, STONY BROOK, NY, 11790 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARNOLD GOLUB, GERTRUDE GOLUB, 50 HAUPPAUGE ROAD, COMMACK, NY, 11725 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARNOLD LEAP, MURIEL WEIBERT, 92 ELLIOT PLACE, FREEPORT, NY, 11520 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARNOLD MAARBERG, SANDRA K SAUNIER, 40 BETZSTONE DRIVE, MANSFIELD, OH, 44907 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARNOLD NYGAARD, JUNE NYGAARD, 52 MIDDLE LOOP ROAD, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF ARNOLD SANDERS, ELISABETH SANDERS, 159 FIFTY ACRE ROAD SOUTH, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARNOLD TOM LITTLEWOOD, ARNOLD M LITTLEWOOD, ARNOLD M LITTLEWOOD, 175 PALMETTO DRIVE, DELAND, FL, 32724-1159 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARNOLD TOM LITTLEWOOD, ARNOLD M LITTLEWOOD, 8124 W RIVERSHORE DRIVE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR A SMALLBACK, ANN SMALLBACK, 10863 ERIE ROAD, IRVING, NY, 14081 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR A SULIK, AMELIA SULIK, 512 BURTON AVENUE, NORTHFIELD, NJ, 08225-1337 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR ALBERT FISHER, LILLIAN C FISHER, 34 KNOT STREET, E.PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR BJONNES, IRENE DOLORES BJONNES, 65 GERARD CT, SPOTSWOOD, NJ, 08884 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR BLITZ, BONITA SCHULKIN, C/O MICHAEL C AGRAN, ESQ, 10960 WILSHIRE BLVD , SUITE 1225, LOS ANGELES, CA, 90024 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR BLITZ, BONITA SCHULKIN, 4815 BOOTH ST, WESTWOOD, KS, 66205 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR C HOLTZ, JUNE HOLTZ, LANCASTER TOWER, 1 PLEASANT AVENUE WEST APT. 613, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR C LEWIS JR, DOROTHY LEWIS, 1582 WEST HIGHWAY 88, ODEN, AR, 71961-8042 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR CARMICHAEL, PARIS CARMICHAEL, 12 OTIS PL., BUFFALO, NY, 14209-1715 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR D DIETZ, FREDINE V DIETZ, 2477 TARR ROAD, TALBOTT, TN, 37877-3003 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR DANIELI, KATHLEEN DANIELI, 23 SUMMER STREET, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR E EGERTON SR., ROSEMARIE EGERTON, 415 CENTER STREET, PEMBROKE, MA, 02359-3203 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR E FREDERICK, DARLENE M FREDERICK, 2283 COUNTY HIGHWAY 107, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR E WHEELER, LINDA GEROW, 124 WILDLIFE LANE, LAWRENCEVILLE, PA, 16929 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR EMERZIAN, GERALDINE EMERZIAN, 152 BAKERS PATH, APT.52, SOUTH YARMOUTH, MA, 02664-6211 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR F O`KEEFE, MARGARET O`KEEFE, 18 STORYBOOK LANE, ST. JAMES, NY, 11780 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR FRAZIER JR, ODESSA FRAZIER, 1522 HIGH STREET, UTICA, NY, 13501 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR H MOORE, BURETTA MOORE, 1169 STONECOAL RD, GARRETT, KY, 41630-8978 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR H NAUMANN, RICHARD A NAUMANN, 245 ROSS AVE, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR HEGELAND, STEVE HEGELAND, 6105 LANSGATE ROAD, MIDLOTHIAN, VA, 23112-6900 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR HILL, RITA J HILL, 1781 BUSH ROAD, GOWANDA, NY, 14070-9764 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR HILL, VICTOR N FARLEY, 900 CATHEDRAL PARK TWR, 37 FRA, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR HUTCHINSON, VIRGINIA M HUTCHINSON, VIRGINIA M HUTCHINSON, PO BOX 2026, 35 MACARTHUR LN, OCEAN BLUFF, MA, 02065-2026 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR I RISE, RUTH RISE, 18 GAY LORE DRIVE, HUNTINGTON, NY, 11743 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR J DONAHUE, ROSEMARY HEINTZ, S 5841 AINSLEE LANE, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR J MILANI, HELEN E MILANI, 204 PAZDUR BLVD , WEST, ROME, NY, 13440 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR J MILEY, DENNIS MILEY, 24 SWEZEY TOWN ROAD SOUTH, MIDDLE ISLAND, NY, 11953 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR J RUSSELL SR., CHERYL A LYONS, 25 MEREDITH WAY, WEYMOUTH, MA, 02188-3507 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR J SENECAL, SYLVIA SENECAL, 41 BLAKE ROAD, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR J WAMNESS, CATHERINE DRISCOLL, 148L RUSSEL STREET, EVERETT, MA, 02149 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR J YOUNG, LUELLA YOUNG, 560 WEST BROADWAY, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR JACOBSEN, EILEEN JACOBSEN, 104 SOUTH RIVERSIDE ROAD, HIGHLAND, NY, 12528 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR JAMES ROBERTSON, PATRICIA ROBERTSON-KOSTYK, 24 JENKINS DR, DURANGO, CO, 81303 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR JOHNSON, PAMELA JOHNSON BROWN, 10729 MC AFEE ROAD, SODDY DAISY, TN, 37379 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF ARTHUR KERRIGAN, CHRISTINA KERRIGAN, 162 SOUTHWOOD DRIVE, OLDBRIDGE, NJ, 08857 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR KORN, LAURA KORN, 17 AMERICA WAY, SALEM, MA, 01970-6636 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR L MANNING, ARTHUR KIRK MANNING, 314 E STUART ST, NASHVILLE, AR, 71852 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR L PAYNE, SHARON R MCALLISTER, 30 KAME STREET, BROCKTON, MA, 02302 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR LARSON, MARGARET LARSON, 312 E BAY AVE, APT.112, MANAHAWKIN, NJ, 08050-3350 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR M JAY, HELEN I JAY, HELEN I JAY, 2023 N 750W, PROVO, UT, 84604-1220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR M TAYLOR, MARION HILL, 628 OVERBY ST., EDEN, NC, 27288 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR M TISI, CAROL J TISI, 3280 TIERNEY PLACE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR MAC DERMOTT JR, DONNA MCMAHON, 4291 3RD AVENUE NW, NAPLES, FL, 34119-2617 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR MARTIN, CHRISTOPHER A MARTIN, 2155 WHITEHOUSE TRAIL, GAYLORD, MI, 49735-9788 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR MICKELSEN, DOROTHY E MICKELSEN, 144 LINDEN STREET, PENN YANN, NY, 14527 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR NELSON, JEAN NELSON, 31 QUINCE COURT, RED BANK, NJ, 07701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR NEWCOMB, JOYCE NEWCOMB, 20 SHEILA AVENUE, APT. N-310, NORTH CHELMSFORD, MA, 01863 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR NORLANDER, DOROTHY NORLANDER, 6718 LONSDALE ROAD, CHITTENANGO, NY, 13037 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR O`DONNELL, MAXINE O`DONNELL, 1615 HAIRSTON ST, APT.2011, CONWAY, AR, 72034-3158 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR PAVANE, PEARL PAVANE, PEARL PAVANE, 6181 BALBOA CIRCLE #302, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR PHILLIP DU BOIS, DUANE A DUBOIS, 2914 BRENT DRIVE, SANBORN, NY, 14132 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR R BAKER, LINDA REED, 732 CHICAGO DRIVE, BURNSVILLE, MN, 55306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR R DESANTO, MARYROSE DESANTO, 8 JAY STREET, SENECA FALLS, NY, 13148 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR R LEWINSKI, PHOEBE R LEWINSKI, 508 KINGS RD, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR ROMANO, EDITH ROMANO, 127 STEEPLE ST., REVERE, MA, 02151 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR SHAW, DONALD SHAW, DONALD SHAW, 30 CHESTNUT HILL LANE, BRIARCLIFF, NY, 10510 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR SKOCZYLAS, JUDITH ELAINE SAWICKI, 27 KONWLTON AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR SNEDEKER, BARBARA PITT, 45 HILL ROAD, MIDDLETOWN, NY, 10941 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR SZABO, WILLIAM SZABO, 195 LOWELL LANE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR T BURKE, GERTRUDE BURKE, 20 HARLOW FARM ROAD, SAGAMORE BEACH, MA, 02562-2547 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR THOMPSON, KATHLEEN DEMPSEY, 2159 SALISBURY PARK DRIVE, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTHUR W MEDNICK, PHYLLIS MEDNICK, 18 JENNIFER LANE, STOUGHTON, MA, 02072 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTIS TORRENCE, DORIS J TORRENCE, 60 COLUMBIA 62, MAGNOLIA, AR, 71753 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARTURO ZACARIAS RIVERO JR, KATRINA KAY RIVERO, 430 HIGHLANDS LOOP, WOODSTOCK, GA, 30188 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ARZO JOHNSON, PHILLIS JOHNSON, PO BOX 251194, LITTLE ROCK, AR, 72225 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ATHANASIOS ORESTIS, ELAINE SPARACINO, 890 WILLIS CREEK DR, MATTITUCK, NY, 11952 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ATHANASIOS PAPADOPOULOS, JANE PAPADOPOULOS, C/O MICHEAL PAPADOPOULOS, 220 MADISON AVENUE #7H, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ATTILIO DELLAPINA, DOLORES DELLAPINA, 504 17TH STREET, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ATTILIO G PUGLISI, JOANNE PUGLISI, 321 HAMMOCK DUNES PLACE, ORLANDO, FL, 32828 | US Mail (1st Class) |
| 55288 | THE ESTATE OF AUDREY SAWYER, ANNETTE PENNINGTON, 115 PENNINGTON TRAIL, HAMBURG, AR, 71646 | US Mail (1st Class) |
| 55288 | THE ESTATE OF AUGUST A BARBER, FRIEDA MANDEL, 7716 BACK CREEK ROAD, HAMBURG, NY, 14075 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF AUGUST ARRINDELL, PAULINE ARRINDELL, 2220 BURTONVILLE ROAD, ESPERANCE, NY, 12066 | US Mail (1st Class) |
| 55288 | THE ESTATE OF AUGUST C LA PEER, ISABELL LA PEER, 5662 MILES ROAD, EAST JORDAN, MI, 49727 | US Mail (1st Class) |
| 55288 | THE ESTATE OF AUGUST F WOSSNER JR, ROSEMARY S WOSSNER, 5760 SUNSET TERRACE, CICERO, NY, 13039 | US Mail (1st Class) |
| 55288 | THE ESTATE OF AUGUST H WAGNER, PETER H WAGNER, 301 E MARKET STREET, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 55288 | THE ESTATE OF AUGUSTINE BLAKESLEE, AGNES M BLAKESLEE, 4808 BUSSENDORFER ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | THE ESTATE OF AUGUSTINE DECANIO, SALVATORE DECANIO, 10 ASTOR PLACE, WILLISTON PK, NY, 11596 | US Mail (1st Class) |
| 55288 | THE ESTATE OF AUGUSTUS LAVERTUE, MICHAEL E LAVERTUE, 15 ORCHARD AVE, GREENVILLE, RI, 02828-2639 | US Mail (1st Class) |
| 55288 | THE ESTATE OF AURELIO A ZUCCO, MARIA ZUCCO, 27 WESTERLY LANE, THORNWOOD, NY, 10594-1819 | US Mail (1st Class) |
| 55288 | THE ESTATE OF AURELIO E ZAINO, BONITA ZAINO, 9193 BONNIE COVE DRIVE, BROOKSVILLE, FL, 34613 | US Mail (1st Class) |
| 55288 | THE ESTATE OF AURELIO W FIORILLO, NORMA R FIORILLO, 220 REIDEL ROAD, AMSTERDAM, NY, 12010-6350 | US Mail (1st Class) |
| 55288 | THE ESTATE OF AUSTIN C JOERGER, JAMES JOERGER, 7358 BONNEY HILL ROAD, HAMILTON, NY, 13346 | US Mail (1st Class) |
| 55288 | THE ESTATE OF AZLEY MAE LOWE, JUDY BAKER, 164 STATE RT 414, BEAVER DAMS, NY, 14812 | US Mail (1st Class) |
| 55288 | THE ESTATE OF B C WALKER, SUSIE L WALKER, 2357 HWY 79 SOUTH, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF B ROBERT RISTUCCIA, ROBERT P RISTUCCIA, ROBERT P RISTUCCIA, 97 MERCURY STREET, WEYMOUTH, MA, 02188 | US Mail (1st Class) |
| 55288 | THE ESTATE OF B W BARKLEY, DONNA BARKLEY, DONNA BARKLEY, 35316 STATE HIGHWAY 53, CAMPBELL, MO, 63933-6347 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BARBARA FRIEDMAN, STACEY FRIEDMAN, 347 LAKE SHORE ROAD, LAKE RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BARBARA J GUTIERREZ, VICTOR E GUTIERREZ, 103 RALPH AVENUE, NORTH BELLMORE, NY, 11710 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BARBARA J O'BRIEN, BRONWYN A BARRY, 1203 10TH STREET, WHEATLAND, WY, 82201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BARBARA KOSTKA, JANICE L KOSTKA, 2615 KINGS CIRCLE, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BARNETT BOSTIC, MARY BOSTIC, 4436 BUSH HILL ROAD, CANISTEO, NY, 14823 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BARNEY SHURIN, DIANE SHURIN, 73 BROAD REACH UNIT M16C, NORTH WEYMOUTH, MA, 02191 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BARTLETT E GILL, ALICE GILL, 44036 LEWISBURG RD, NATURAL BRIDGE, NY, 13665 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BARTOLOMEO J BARBUTO, MARIE BARBUTO, 14 TUDOR DRIVE, NORTHPORT, NY, 11768 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BASIL A AMOROSANO, DOMINICK AMOROSANO, PO BOX 58, STORMVILLE, NY, 12582 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BASIL ANTINO, LORETTA C ANTINO, 10416 WARRENS WAY, WANAQUE, NJ, 07465 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BASIL RIGANO, ANGELO RIGANO, P O BOX 646, READING, MA, 01867 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BATTISTO POTENZO, MILDRED B POTENZO, 8900 SE 168TH SEDGWICK PLACE, LADY LAKE, FL, 32162 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BAXTER GLENN KIMBRO, KATHERINE ZARTH, 109 CANARY DRIVE, APT. 8, DICKSON, TN, 37055 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BEATRICE FASULLO, LORRAINE F FRY, 402 RINDGE AVENUE, APT. 15G, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BEATRICE M CARTER, PATRICIA CARTER, 72 MALLARD RD, BAYVILLE, NJ, 08721 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BELISARIO RODRIGUEZ, GEORGE RODRIGUEZ, 79 WYNDHAM HLS, CRESCO, PA, 18326-9807 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BELLA YANOFF, JOSEPH YANOFF, JOSEPH YANOFF, 89  ACCESS RD, STE 21, NORWOOD, MA, 02062-5234 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BEN C RHODES, SIM C RHODES, 4031 MORO BAY HIGHWAY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BEN JOHNSON, OLLIE JOHNSON, 826 ACME ST., MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BEN JOSEPH ALBUS, LAUREN M WASSERFALL, 1 DELAMAR COURT, GLEN COVE, NY, 11542 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BEN MARKOWITZ, ALBERT MARKOWITZ, 7635 AMBOY ROAD, STATEN ISLAND, NY, 10307 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BENEDETTO J TIBOLLO, HELENE TIBOLLO, 112 SARANAC AVENUE, BUFFALO, NY, 14216 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BENEDETTO ZITO, FRANCESCA L ZITO, 23-26 33RD STREET, ASTORIA, NY, 11105 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF BENJAMIN A BEVACQUA, CATHERINE M BEVACQUA, 1169 THROGMORTON AVE., BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BENJAMIN ALLEN PIPPENGER, VIVE JEAN PIPPENGER, PO BOX 663, HELENA, AR, 72342 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BENJAMIN ALLOCCO, MARY C ALLOCCO, MARY C ALLOCCO, 110 S PEBBLE BEACH BLVD, SUN CITY CENTER, FL, 33573-5788 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BENJAMIN C MANISCALCO, MARISA MANISCALCO, 63-89 SAUNDERS STREET #3J, REGO PARK, NY, 11374 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BENJAMIN CHERVIN, DOROTHY CHERVIN, C/ O STAN CHERVIN, 620 COLEBROOK COURT, N W, ATLANTA, GA, 30327 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BENJAMIN DEGENNARO, BENJAMIN DEGENNARO JR, 8 PRESIDENTIAL DR, WILMINGTON, MA, 01887-2867 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BENJAMIN DI SAPIO, LORRAINE DI SAPIO, 2218 SUMMERWIND CIRCLE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BENJAMIN F HARRIS, HAROLD HARRIS, 4068 HIGHWAY 7 SOUTH, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BENJAMIN F KURTZ, HELEN M KURTZ, 32644 QUAIL LANE, SQUAW VALLEY, CA, 93675 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BENJAMIN GINSBERG, KEVIN STEIN, 6410 SHADOW ROAD, CHEVY CHASE, MD, 20815 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BENJAMIN LE REA, IRENE LE REA, 3021 AVENUE Z, APT. 3A, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BENJAMIN O BANCROFT, ROBERT BANCROFT, 681 GREAT ROAD, LITTLETON, MA, 01460-1242 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BENJAMIN PAPARELLA, GLADYS PAPARELLA, 134 JEFFERSON SREET, WOOD RIDGE, NJ, 07075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BENJAMIN SAROTE, BEATRICE SAROTE, 539 WILLOW STREET, S HEMPSTEAD, NY, 11550 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BENJAMIN W HUGHES, NANCY H MCMILLAN, 170 WINCHESTER DRIVE, ROEBUCK, SC, 29376 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BENJAMIN W HUGHES, NANCY H MCMILLAN, 419 WEST RD, ROEBUCK, SC, 29376 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BENNIE G TAFOYA, BEN P TAFOYA, BEN P TAFOYA, 205 1/2 ALAMEDA RD NW, ALAMEDA, NM, 87114 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BENNIE G TAFOYA, BEN P TAFOYA, 10017 4TH ST NW, ALAMEDA, NM, 87114 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BENNIE LOWE, CAROL A LOWE, 21 MARKET STREET, LAWRENCE, MA, 01843 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BENNIE R ROBINSON, STEVE ROBINSON, PO BOX 241293, LITTLE ROCK, AR, 72223 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BENNIE W GLADDISH, JUDY GLADDISH, 231 S PALMER`S CHAPLE ROAD, COTTONTOWN, TN, 37048 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BENNY J KACZOR, MARY ANN KACZOR, 21 MARANN TERRACE, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BENNY J KOZIOL, GENEVIEVE KOZIOL, 1806 ADA, GRAND ISLAND, NE, 68803 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BENNY SUTTON, MARY SUTTON, PO BOX 465, BRIDGEPORT, MI, 48722 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BENTON H POE, NORMA J HALEY, 600 MILLER COVE, BENTON, AR, 72019-2199 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERNACE M JONES, RUTHIE JONES, 14706 W BASELINE ROAD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERNADETTE M RICHARDSON, GISELE A RICHARDSON, 48 CONWAY RD, WEST WHATELY, MA, 01039 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERNARD ASCH, LESLIE A LIPKIND, 37 SUNSET DRIVE, NEWBURY, MA, 01951 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERNARD B BLISS, DEBORAH F F MCCLOAT, 136 WEST MOLLOY ROAD, MATTYDALE, NY, 13211 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERNARD BARR, MARY BARR, 26 HAMILTON PLACE, APT. K, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERNARD DE JOSEPH, KAREN MARIE DE JOSEPH, 4945 CAMELOT DRIVE, SYRACUSE, NY, 13215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERNARD DOUNN, ELLEN DOUNN, PO BOX 84, PORT ROYAL, SC, 29935 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERNARD E FOOR, ELIZABETH FOOR, 3129 TONAWANDA CREEK RD, AMHERST, NY, 14228 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERNARD E REOME SR., MARGARET REOME, C/ O THOMAS M MURNANE, HARRIS BEACH L L P, ONE CUMBERLAND AVE, PO BOX 2947, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERNARD ENNIS, JEANETTE ENNIS, 12900 SPICEBOX WAY, BAYONET POINT, FL, 34667 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERNARD IAMMATTEO, MARY IAMMATTEO, MARY IAMMATTEO, 75 NORDEN STREET, STATEN ISLAND, NY, 10304-2919 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERNARD J DALY, KELLY ANNE DALY, 6234 SPLITCREEK LANE, ALEXANDRIA, VA, 22312 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERNARD J IATAURO, HELEN IATAURO, 73 MAPLE DRIVE, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF BERNARD J THOMAS, SALLY M ZAJAC, 33 LEACLIFF LANE, W SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERNARD J WATROBA, ANASTASIA WATROBA, 88 GRISWALD STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERNARD KAPLAN, MIRIAM KAPLAN, 2805 VICTORIA WAY #1, POMPANO BEACH, FL, 33066 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERNARD KEATING, MARYANN CARCIONE, 20 BLUEBERRY HILL RD, WOBURN, MA, 01801-5249 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERNARD P CONKLIN, EVELYN CONKLIN, PO BOX 147, SOUTH CAIRO, NY, 12482 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERNARD PHILLIPS, HELEN A PHILLIPS, 18 LOTHROP STREET, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERNARD PITA, BERNARD PITA JR, 8070 FLORENZA DRIVE, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERNARD REMIS, SHERYL S REMIS, 5 FORTUNE WAY, SALEM, MA, 01970-6856 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERNARD SAFFORD, NANCY ARCESI, 101 LINCOLN STREET, WAVERLY, NY, 14892 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERNARD SHAW, SUSAN KEINGARSKY, 28 BARRE DRIVE, HOWELL, NJ, 07731-2052 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERNARD SIKKAS, JEANETTE SIKKAS, 465 75TH STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERNARD SLEBIODA, HELEN SLEBIODA, 135 OLDE STONE LANE, LANCASTER, NY, 14086-2671 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERNARD SPIVACK, CORA FEINTUCH, 16 OVERHILL DRIVE, MARLBORO, NJ, 07746 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERNARD VERRE, MARJORIE VERRE, 26 CARVER ROAD, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERNARD WEISMAN, SHEILA WEISMAN, 1206 GREENDALE AVENUE, APT. 226, NEEDHAM, MA, 02492 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERNARD WHETSTONE, BUD WHETSTONE, 5223 SCENIC DRIVE, LITTLE ROCK, AR, 72207 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERNARD ZOYHOFSKI, PAUL ZOYHOFSKI, 99 BROOKLEA DR, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERNHARDT E FRANK, ANN M AMY, 306 LUDDINGTON LANE, ROCHESTER, NY, 14612 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERNICE C LOMANTO, JAMES V LOMANTO, 7217 STATE RT 5, CLINTON, NY, 13323 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERNICE H GRABINER, ARTHUR GRABINER, ARTHUR GRABINER, 29-30 138TH ST., APT. 1H, FLUSHING, NY, 11354-2047 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERT E STANTON, STEPHEN B COOK, 1259 NEW YORK ROUTE, KIRKWOOD, NY, NY, 13795 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERT KOHLER SR., NANCY J KOHLER, 18 CALIFORNIA AVENUE, ELMIRA HEIGHTS, NY, 14903 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERT L BERRY, MARTHA VIRGINIA BERRY, 5 TIMBERWILDE ST, TEXARKANA, TX, 75503-1110 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERTHA MARTIN, EMMITT MARTIN, 491 MARTIN LOOP, SCOTT, AR, 72142 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERTHA MAY BARROWS, DONALD RAY KRUMPELMAN, 36040 HIGHLAND DR E, WISHON, CA, 93669-9706 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERTRAM F WILLIAMS, DONALD R WILLIAMS, 711 MARINER CIRCLE, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERTRAM F WILLIAMS, DONALD R WILLIAMS, 5673 ARBOR RD, ONTARIO, NY, 14519 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BERTRAND BRUCE LUTZ, RUTH S LUTZ, 4804 STATE HWY #58, GOUVERNEUR, NY, 13642 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BETTY I REED, MAE REED SAXBURY, 11936 RIVER ROAD, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BETTY J CARTER, AARON M CARTER JR, 5722 ATWOOD RD, LITTLE ROCK, AR, 72206-6055 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BETTY J JENNINGS, DEBRA HODGES, 5039 ANTIOCH RD, DONALDSON, AR, 71941-8927 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BETTY JEAN SCOTT, TONYA SCOTT, 7 TRENT DRIVE, LITTLE ROCK, AR, 72209-2982 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BETTY JO CALHOUN, LEWIS E RITCHEY, 801 W 4TH ST, LITTLE ROCK, AR, 72201-2107 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BETTY L SARVER, PAUL THOMAS HALL, 4 ALGONKIN PLACE, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BETTY LOU ROBINSON, ALDEN W ROBINSON, 49R LEONARD ST, GLOUCESTER, MA, 01930-1346 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BETTY MARMON, BRADLEY MARMON, 6440 STONE RIVER RD, BRADENTON, FL, 34203-7817 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BETTY MARMON, BRADLEY MARMON, 68 MILL HILL LANE, EAST HAMPTON, NY, 11937 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BETTY PYLE, LOIS MORRIS, 1106 CEDAR ST, SMACKOVER, AR, 71762-2028 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BETTY RUTH CLARK, ANGELA JORDAN-ALEMAN, PO BOX 17414, NORTH LITTLE ROCK, AR, 72117-0414 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF BETTYE ANDERSON, DUSTIN WARD, 8050 MC 22, FOUKE, AR, 71837-9824 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BEVERIC M SMOCK, DOROTHY TUNISON, 104 HORIZON DRIVE, CLIFTON SPRINGS, NY, 14432 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BEVERLY M WEBSTER, LORRAINE WEBSTER, 150 ROUND ABOUT RD, SOUTHERN PINES, NC, 28387-6314 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BEVERLY R LEONARD, PAMELA HUSTON, 2900 POWERLINE ROAD LOT #191, HAINES CITY, FL, 33844-8160 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BIAGINO GUASTELLA, ROBERT GUASTELLA, 30 LEHIGH STREET, WILLISTON PARK, NY, 11596-1850 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BIAGIO F CAPONITI, ANNA MARIE O`CONNOR, 107 SADDLE LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BILL BENISCH, VIRA VERONICA BENISCH, 182 CAMBRIDGE DRIVE EAST, COPIAGUE, NY, 11726 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BILL SAFFORD, CAROLE ANN SAFFORD, 2608 ROTHBURY WAY, WILMINGTON, NC, 28411-6508 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BILL SPANN, WANEVA SPANN, 6012 EAST SARDIS ROAD, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BILLIE COOK, LEWIS E RITCHEY, 801 WEST 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BILLIE DON EAGLE, PHILLIP EAGLE, 2424 SW 95TH ST, OKLAHOMA CITY, OK, 73159-6834 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BILLIE G RITCHEY, WANDA L RITCHEY, 103 CROSSBOW CT, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BILLIE STRONG, RACHEL E BOLDEN, 101 PHEASANT RUN RD , L, AMHERST, NY, 14228 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BILLY C GRAY, SONYA M PHILLIPS, SONIA M PHILLIPS, 619 BREWER ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BILLY E ROMINE SR., MILDRED ROMINE, 923 PLEASANT VALLEY DR, LITTLE ROCK, AR, 72206-6258 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BILLY G WITTMAN, MADALINE WITTMAN, 3490 HIGHWAY 79 N, CAMDEN, AR, 71701-9424 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BILLY H DILLY, MARY ANN DILLY, 419 MILLINGTON RD, TIOGA, PA, 16946-8768 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BILLY J OLIVER, BARBARA OLIVER, PO BOX 194, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BILLY JOE JONES, NORMA JONES, 2007 BLISS LANE, RUSSELLVILLE, AR, 72802-7969 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BILLY JOE JORDAN, BLANCHE K JORDAN, 2824 DYER STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BILLY M RHODES, DONALD R RHODES, 195 OUACHITA 18, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BILLY N HEER, BONNIE HEER, BONNIE HEER, 3525 S LAKE DR APT 1104, TEXARKANA, TX, 75501-8806 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BILLY RAY WILSON, MARICE WILSON, 1253 GRANT 44, PRATTSVILLE, AR, 72129 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BILLY T BROWN, BRENDA M BROWN, 3535 SHADOW SPRING DR, CAMDEN, AR, 71701-9709 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BIRDELL JOHNSON, DOROTHY DANIELS, 171 LAFAYETTE #139, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BIRDIE LEE ALEXANDER, JOYCE STUART, 3006 SHADOW CREEK DRIVE, LITTLE ROCK, AR, 72212 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BLAINE L COTTOM, JEAN HELEN COTTOM, 26 WARREN ST, HOMER, NY, 13077 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BLANCHARD O KENNEY, MARION KENNEY, 56 FORT HILL RD, HUNTINGTON, NY, 11743 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BLASE J PFEFFERKORN, CATHERINE PFEFFERKORN, 738 FILLMORE COURT, PARAMUS, NJ, 07652-1703 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BOB ANDERSON RATCLIFF, MINNIE FAYE RATCLIFF, 1418 MCBEE STREET, MALVERN, AR, 72104-4555 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BOBBIE FERGUSON, HOWARD FERGUSON, 1018 NORTH 15TH STREET, ARKADELPHIA, AR, 71923-3103 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BOBBIE J YOUNG, ROYLUNDA COLBERT, PO BOX 44, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BOBBIE JEAN GENTRY, EDWARD O MOODY, 801 WEST 4TH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BOBBIE JEAN PHILLIPS, BRUCE D PHILLIPS, PO BOX 348, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BOBBIE P WEEKS, GAIL COPELAND, 7801 WEST 45TH STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BOBBY ANDREW OLIVER, NOLA FAYE OLIVER, 20845 S HIGHWAY 27, MARSHALL, AR, 72650-8381 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BOBBY CREWS, SHIRLEY CREWS, 766 GREENE 724 ROAD, PARAGOULD, AR, 72450 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BOBBY DONALD, RUBY N GARTH, 1908 PRESCOTT AVENUE, SAGINAW, MI, 48601-3513 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BOBBY GENE HUDSON, NORMA HUDSON, 4208 EDISON AVE, BENTON, AR, 72015-5653 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF BOBBY GENE SNEED, ANNA M SNEED, 1215 OUACHITA 68, LOUANN, AR, 71751-8653 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BOBBY H STRINGFELLOW, PATRICIA STRINGFELLOW, 154 ASHLYN DR, WARD, AR, 72176-7746 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BOBBY HARRIS, BOBBY GENE HARRIS, 15102 N SARDIS ROAD, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BOBBY J BAXTER, BETTY BAXTER, 1227 VINE STREET, TRASKWOOD, AR, 72167 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BOBBY JOE BROOKS, EDWARD O MOODY, 801 W 4TH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BOBBY L THORNTON, MATTIE THORNTON, 3725 WHEELER RD, APT.118, AUGUSTA, GA, 30909-6623 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BOBBY RAY DEVINEY, PASTY VALLANCE, 1733 BATESVILLE MOUNTAIN RD, DAMASCUS, AR, 72039-8116 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BOBBY SHUMAN, OLETA RUTH SHUMAN, 276 WOODRUFF RD, BRIDGETON, NJ, 08302-5939 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BOBBY SLEGER, SHEILA SLEGER, 5375 SALT WORKS RD, MIDDLEPORT, NY, 14105-9308 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BOGDAN BUZAN, ELVIRA BUZAN, 2662 MARTIN AVENUE, BELLMORE, NY, 11710-3133 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BORAH LIPSKY, FRANKLIN LIPSKY, 806 OAKLEIGH ROAD, WOODMERE, NY, 11581 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BORIS M ANTSIS, IRINA ANTSIS, 546 MAIN ST., APT. 1101, ROOSEVELT ISLAND, NY, 10044 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BOYD HUNT, JERRY HUNT, 703 GREENHILL ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BOYD N WELLER, PAUL WELLER, 6354 CENTER STREET, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BRADY WOODS, GERRI MARIE SNOW, 9532 LIBERIA AVE STE 231, MANASSAS, VA, 20110-1719 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BRANKO MARCELIC, SONJA MARCELIC, 301 79TH ST, APT.2B, NORTH BERGEN, NJ, 07047-5633 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BRENDA JOYCE MINOR, JARALD MINOR, 2008 BROWN ST, LITTLE ROCK, AR, 72204-4156 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BRENDAN MC DERMOTT, MARIE MC DERMOTT, 1253 BRICK KILN ROAD, PO BOX 584, SAG HARBOR, NY, 11963 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BRIDGET MISURELLA, FREDERICK MISURELLA, 43 BUFFET PLACE, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BRITT L MORTON, TONI D MORTON, 7516 WANDERING ST, LAS VEGAS, NV, 89131-4583 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BRONISLAUS BYCZEK, WILMA BYCZEK, 26 SCOTT DRIVE, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BRONISLAUS MYDLARZ, NANCY C LAETTNER, 56 LIBERTY LANE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BRONISLAUS W WEDZINA, LORETTA M WEDZINA, 18 MARTIN RD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BRUCE A GREENLEE, MARY ANN GREENLEE, 5719 N GREENWAY DR, PINE BLUFF, AR, 71603-8446 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BRUCE D MALONE, SANDRA MALONE, PO BOX 71, WRIGHT, AR, 72182 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BRUCE D SNEED, GREGORY SNEED, 61 PONTIAC WAY, GAITHERSBURG, MD, 20878-2792 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BRUCE DUSHARM, SANDRA DUSHARM, SANDRA DUSHARM, 7421 HITCHCOCK BAY LANE, HARRISVILLE, NY, 13648 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BRUCE H MAC NAIR, MARYJANE MAC NAIR, 11 WINCHESTER AVE, MIDDLETOWN, NY, 10940-5921 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BRUCE LENTINO SR., MARILYN A LENTINO, 20 RIDGEWOOD STREET, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BRUCE MCCLAY, GLORIA MCCLAY, 2700 GARDEN ST, MALABAR, FL, 32950-4405 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BRUCE N DAVISON, BRENT DAVISON, 42 SMOKEY RIDGE ROAD, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BRUCE NICHOLS, CAROLYN J NICHOLS, CAROLYN J NICHOLS, 52 ELIZABETH ST. APT. 1, DANSVILLE, NY, 14437-1326 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BRUNO ERSPAMER, EILEEN ERSPAMER, 65-20 BOOTH ST, APT. 4C, REGO PARK, NY, 11374-4032 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BRUNO LUBNEWSKI, WILLIAM LUBNEWSKI, 11 BRITTON STREET, JERSEY CITY, NJ, 07306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BRUNO RUSSOMANNO, NANCY RUSSOMANNO, NANCY RUSSOMANNO, 306 3RD STREET, TROY, NY, 12180 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BRUNO SPOKAS, NEIL R SPOKAS, 2667 GULFSTREAM LANE, FT LAUDERDALE, FL, 33312 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BRUNO SUTKUS, VIRGINIA BUTAS, 326 RIVERSIDE ROAD, EDGEWATER, MD, 21037 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF BUCK MORGAN, RICKY MORGAN, RR 1, BOX 33, WELLSTON, OK, 74881 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BUEL CARROLL, LEWIS E RITCHEY, 801 W 4TH ST, LITTLE ROCK, AR, 72201-2107 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BULENT T DOLU, GAIL R DOLU, 185 LOW ROAD, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BURL C WILLIAMS, MARY WILLIAMS, 2329 DYER STREET, MALVERN, AR, 72104-5821 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BURL L BRINER, RITA CAROL BYERS, 1029 HIGHWAY 73 WEST, WASHINGTON, AR, 71862 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BURL M BURNETT, DANNY BURL BURNETT, PO BOX 653, GREENBRIER, AR, 72058-0653 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BURNETT HALL, TERESA LYNCH, 127 MURPHYS TERRACE, HOT SPRINGS, AR, 71913-9054 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BURNICE B PEED, SHIRLEY PEED, 42 AURELIUS AVENUE, AUBURN, NY, 13021 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BURNICE HOOVER, ELIZABETH HOOVER, 1919 SOUTH TAYLOR ST, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BURTON SARGO, REBECCA BLEVINS, 1 MERCY LANE STE 502, HOT SPRINGS, AR, 71913-6462 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BURTON W MOSHER, MARILYN DORE, 291 RYAN ROAD, GREENWICH, NY, 12834 | US Mail (1st Class) |
| 55288 | THE ESTATE OF BYRON N LOWE, SAMUEL E LOWE, SR, 65 DUPONT STREET, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 55288 | THE ESTATE OF C E HERRINGTON, NOVILLA HARPER, 22808 HWY 51, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF C S DICKENS, GLENDA PHILLIPS, 623 W NORTH STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | THE ESTATE OF C V GOVAN, RUBY GOVAN, 643 GRIGGS ST, MALVERN, AR, 72104-2942 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CAHILL J BLANEY, CONSTANCE BLANEY, 156 OVERLOOK ROAD, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CAHILL M O`BRIEN, CARL O`BRIEN, 9 GREGORY DRIVE, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CALVIN ANDREASSI, IDA ANDREASSI, 85 HIGH ST., ARMONK, NY, 10504 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CALVIN BARR, DENNIS BARR, 220 DR SAMUEL MCCREE WAY, ROCHESTER, NY, 14611 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CALVIN BUFORD, LEWIS E RITCHEY, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CALVIN C KIBLER, EILEEN KIBLER, 95 PEARCE DRIVE, SNYDER, NY, 14226 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CALVIN COOLIDGE SLUTTER, MARJORIE GOOD, 800 NIAGARA AVE., #1219, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CALVIN DEL BEL, JEAN DEL BEL, 28 MANN STREET, SLOAN, NY, 14206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CALVIN E ARMSTRONG, GERTIE ARMSTRONG, 1015 DELAWARE AVENUE, APT 601, BUFFALO, NY, 14209 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CALVIN FORWARD, SHIRLEY FORWARD, 599 ERIE STATION ROAD, WEST HENRIETTA, NY, 14586 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CALVIN GILL SR., DOROTHY GILL, 527 S 21ST STREET, SAGINAW, MI, 48601-1534 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CALVIN H LEWIS, JUANITA A HYMAN, 170-14 130 AVENUE APT. 10 A, JAMAICA, NY, 11434 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CALVIN SPEARMAN, SALLY WHITE, 500 MOTHER GASTON BLVD, APT 2C, BROOKLYN, NY, 11212 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARL C GRECO, CAROL A BEBACK, CAROL A BEBACK, 7 PENWOOD DRIVE, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARL C MATHEW, WENDY S FLYNN, 437 GIFFORD STREET, SYRACUSE, NY, 13204 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARL DIETER, LUGARDA M DIETER, 3508 TRANSIT ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARL E CALVERT, MICHELE M CALVERT, 414 LOCUST STREET, MOUNT VERNON, NY, 10552 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARL E ORF, CHERRYL M CZECHOWSKI, 7200 MICHAEL RD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARL FRANK GIALLANZO, JOHN VINSANT, 6051 N OCEAN DRIVE # 1601, HOLLYWOOD, FL, 33019 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARL FRIBERG, SUSAN FRIBERG, 16 BIVONA LN #70, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARL G SCHAFER, FLORENCE M SCHAFER, 1461 S W 64TH WAY, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARL GUNSHAW, KAREN L TOMKINS, KAREN L TOMKINS, 5055 E UNIVERSITY DRIVE, A26, MESA, AZ, 85205 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARL H BERGHORN, BERNARD BERGHORN, 1243 TULIP WOOD DRIVE, SEFFNER, FL, 33584 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARL H BERGSTRAND JR, BARBARA BERGSTRAND, 34 CHATHAM WOODS DRIVE, CENTEREACH, NY, 11720-4026 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARL H SCHAGEL, CATHERINE SCHAGEL, 1857 E 35TH STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF CARL HILLMAN, PATRICIA HILLMAN, 901 CEDAR AVE, APT.810, NIAGARA FALLS, NY, 14301-1148 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARL IGNACZAK, GENEVIEVE E IGNACZAK, GENEVIEVE E IGNACZAK, 4294 BEETOW DR, HAMBURG, NY, 14075-1501 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARL L SANFORD, EVELYN SANFORD, EVELYN SANFORD, 8721 PARK AVENUE, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARL LEON MORGAN JR, MARY MORGAN, 7036 FRIENDSHIP ROAD, BENTON, AR, 72015-6052 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARL LIND, MILDRED LIND, 241 NORTH CENTRAL AVENUE, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARL N HUDSON, PATRICIA J PEARSON, 1115 N ARKANSAS HIGHWAY 365, REDFIELD, AR, 72132 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARL P MANGONA, RAPHAEL M MANGONA, 54 WALNUT ST., SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARL PAUL BISNETT, JUDY BISNETT, 87 KELLEY ROAD, FULTON, NY, 13069 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARL R JOHNSON, HERBERT JOHNSON, 14 SYLVESTER ROAD, BURLINGTON, MA, 01803-4322 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARL RECOR, NORMA RECOR, PO BOX 135, BREWERTON, NY, 13029 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARL REPPUCCI, JULIA REPPUCCI, 89 BELL ROCK STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARL RICHARD LONG, ROSE LONG, 9712 TRACY ROAD, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARL ROLLEN LOCUS, BEATRICE LOCUS, 4304 ELLIS LANE ROUTE 2, PO BOX 484, BAILEY, NC, 27807 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARL S CRAWFORD, LOU ANN CRAWFORD, LOU ANN CRAWFORD, 334 OUACHITA 77, CAMDEN, AR, 71701-9412 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARL T SEJERSEN, SHIRLEY E SHERMAN, 5003 MACCLENTHEN ROAD, MANILUS, NY, 13104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARL W BUCHANAN, DOROTHY BUCHANAN, 151 EAST MEADOW, FAYETTEVILLE, AR, 72701-5323 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARL W KOLBE, PAUL R KOLBE, 815 REMINGTON DRIVE, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARL W SCHNEIDER, CATHLEEN SCHNEIDER, 11 ARLINGTON STREET, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARLO GEMMATI, THERESA J GEMMATI, 5458 PARNELL AVENUE, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARLO J PASSALACQUA, GRACE T PASSALACQUA, 257 FLORAL PARK ST., ISLIP TERRACE, NY, 11752 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARLO MACCHIA, EUGENE MACCHIA, 6 BRENNER PASS, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARLO VINCENZI, DOLORES SOCCODATO, 31 VIRGINIA LANE, THORNWOOD, NY, 10594 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARLOS BARRIOS, AIDA DE ROSA BARRIOS, C/O DIANE MEMMOLI, ESQ 90 MERRICK AVE STE 500, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARLOS BRADOR CASTILLO, SILVIA BRADOR PENA, 6 CRANE NECK STREET, WEST NEWBURY, MA, 01985-1822 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARLOS FROST, PEGGY FROST, 503 DENTON, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARLOS GARCIA, MARILYN PAGAN, 5 WEST FARM SQUARE PLAZA, APT. 3 D, BRONX, NY, 10460 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARLTON LESTER MORSE, JANICE L FORD, FENTON, CHAPMAN & KANE, P A FOR JANICE L FORD, 109 MAIN STREET, BAR HARBOR, ME, 04609 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARLTON SPIERS, JEFFREY SPIERS, 431 HERRINGTON RD, JOHNSONVILLE, NY, 12094 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARLTON V RITCHEY, NANCY RITCHEY, 1201 N PLUM ST, JUNCTION CITY, AR, 71749-9570 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARMEL CELESTINO, PETER CELESTINO, 22 WHEELER LANE, PALM COAST, FL, 32164 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARMELINO J DIOLOSA, LENA DIOLOSA, LENA DIOLOSA, 6650 CROSSWOODS CIRCLE, APT 95, CITRUS HEIGHTS, CA, 95621 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARMELLA BARTHOLOMEW, EUGENE BARTHOLOMEW, EUGENE BARTHOLOMEW, 4161 US HIGHWAY 1, APT.F3, JUPITER, FL, 33477-1119 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARMELLA BARTHOLOMEW, EUGENE BARTHOLOMEW, 4550 OXFORD TER, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARMELO CONTI, MARY ANN CONTI, 112 NORTH AVE., STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARMELO J FAGLIO, ANTOINETTE A FAGLIO, 171 HILLSBORO AVENUE, ELMONT, NY, 11003 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF CARMELO M MARZULLO, SANTA MARZULLO, 4 STEINER AVENUE, BUFFALO, NY, 14224-1229 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARMELO RASCONA, REGINA LEE RASCONA, 1090 SHANKLE ROAD, SHANNON, NC, 28386 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARMEN C VILLANO, DARLENE ORLUK, 575 WASHINGTON AVE, REVERE, MA, 02151-1922 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARMEN CORVIGNO, ANNE CORVIGNO, 88 NORFRED DR, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARMEN F MARRA, MARIE MARRA, 6957 BRYANT ROAD, COCOA, FL, 32927 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARMEN G BRASERO, ANNA G MEDRANO, 121 WEST 104TH STREET APT.4E, NEW YORK, NY, 10025-4278 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARMEN GEORGE CALIGUIRE, JODY ANTHONY CALIGUIRE, JODY ANTHONY CALIGUIRE, 3029A REYNOLDS RD, LAKELAND, FL, 33803-8317 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARMEN GIORGIO, HELEN T GIORGIO, 9 PLYMOUTH CIRCLE, MELROSE, MA, 02176 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARMEN L TROTTA, MARY TROTTA, 3323 ELLIOT BOULEVARD, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARMEN LARRY MORABITO, LOLA A MORABITO, 21 E WATER ST., WATERLOO, NY, 13165 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARMEN MANDRACCHIA, FELICIA SEPE, 107 DONCASTER AVENUE, WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARMEN SAM MARASCO JR, ELIZABETH MARASCO, C/O SAM MARASCO, 3145 SPORTS ARENA BLVD, STR.104, SAN DIEGO, CA, 92110 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARMINE CINNAMO, MARIANN CINNAMO, 249 CROWN AVE, FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARMINE DELUCA, JEANNE M DELUCA, 5 HORIZON RD APT.412, FORT LEE, NJ, 07024 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARMINE FUCCI, GINA DEMERS, 715 SW 25 AVENUE, BOYNTON BEACH, FL, 33435 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARMINE MONTANARO, TINA MONTANARO, 4033 JEAN AVENUE, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARMINE SANTORE, CARMINE SANTORE JR, CARMINE SANTORE III, 2131 FOX FIRE LANE, DELAND, FL, 32720 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARMINE T CASSANO, SUZANNE CASSANO MORTON, 800 RIVERSIDE DRIVE, #4 A, NEW YORK, NY, 10032 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARMINE VENTICINQUE, CARMINE L VENTICINQUE, 5 VICTORIA ROAD, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARMINE VERRUSO, DENNIS CAPPELLO, 83-04 54TH AVENUE, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CAROL A SAUVAN, WALTER P SAUVAN, WALTER P SAUVAN, 1144 PUGH RD, CROSSVILLE, TN, 38555-1552 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CAROL FREGOE, ANN KENNEDY, GERALD KENNEDY, 590 COUNTY ROUTE 42, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CAROL GRANDE, DOMENICO GRANDE, 9 FALCON AVENUE, SELDEN, NY, 11784 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CAROLE PATNODE, JAMES PATNODE, 212 LAKE ST., APT. #6, ROUSES POINT, NY, 12979 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CAROLINE H PIONTKOWSKI, DAN PIONTKOWSKI, 2701 SOUTH EAST 7TH DR, POMPANO BEACH, FL, 33062 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CAROLINE O SICKLES, MARILYNNE GLEASON, 1 DOUGLAS DRIVE, ROCHESTER, NY, 14624-4803 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CAROLYN MARIE SCOTT, KIMBERLY D LOCKHART, 2510 S BROADWAY, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARROLL MILLER, CARRROLL H MILLER, JR, CARRROLL H MILLER, JR, 22858 PRIVATEER DRIVE, CUDJOETKEY, FL, 33042 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARROLL MILLER, CARRROLL H MILLER, JR, 18 RIVERVIEW AVE, OAKDALE, NY, 11769 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARROLL P STEVENS, GREGORY W SAMPLE, ESQ, 245 COMMERCIAL ST, PO BOX 9781, PORTLAND, ME, 04104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARROLL R GARRETT SR., JOHN W GARRETT, 604 PICKETT ROAD, APT.26, BRYANT, AR, 72022 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARVELL MCKEEVER, DORIS MCKEEVER, 4701 MILLER ROAD, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARWELL E GARDNER, DIANNE GARDNER, 929 DOGWOOD TERRACE, NORFOLK, VA, 23502 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CARY BLOCKER SR., ANNA BLOCKER, 100 STRATFORD PARK, ROCHESTER, NY, 14611-3830 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CASIMER BAKER, IRENE AMROZOWICZ, IRENE AMROZOWICZ, 87 SHAMOKIN DR, LACKAWANNA, NY, 14218 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF CASIMER J NIEMIEC, ADELINE NIEMIEC, 20 BEAUMARIS PLACE, BUFFALO, NY, 14207-2904 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CASIMIR BULCHIE, PATRICIA A WILSON, 8439 MORELAND BAPTIST ROAD, UNITYVILLE, PA, 17774 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CASIMIR SIBIGA, ROBERTA HARSHBERGER, 7945 KEENE ROAD, DERBY, NY, 14047 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CATHERINE CAPOZZI, SYLVESTER J CAPOZZI, 43 BRENTON, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CATHERINE CHILDRESS, MARY ELISABETH TAYLOR-ORR, MARY ELISABETH TAYLOR-ORR, 5125 MICHEL ROAD, MOUNTAIN RANCH, CA, 95246-9525 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CATHERINE G O`LEARY, ROBERT B O`LEARY, 1332 HIGHWAY 138, WALL, NJ, 07719 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CATHERINE MCAFEE, SANDRA MANGAN, 3404 CEDAR HILL RD, APT.3, LITTLE ROCK, AR, 72202-1913 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CATHERINE PANETTA, ALEXANDER J RUDSKI, 9 AKROYD STREET, MARLBOROUGH, MA, 01752 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CATHERINE PEPICELLI, JAMES PEPICELLI, 1 NASON DRIVE #901, MELROSE, MA, 02176 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CATHERINE PISANI, JOSEPH PISANI, 29 BEACH AVENUE, STATEN ISLAND, NY, 10306-1914 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CECIL EIGENBERG, STEVE EIGENBERG, C/O ROBERT A BUCHMAN, SHAPIRO, BUCHMAN, PROVINE & PATTON, LLP, 1333 N CAROLINA BLVD, SUITE 350, WALNUT CREEK, CA, 94596-4534 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CECIL FRENCHE WILLIAMS, CHERYL CARMONA, 507 CANTON AVE., LEHIGH ACRES, FL, 33972 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CECIL G SCOTT, ELSIE G SCOTT, 20 ROSE AVENUE B-2, SPRING VALLEY, NY, 10977 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CECIL H JACKSON, RUBY D JACKSON, 1514 DRENNAN ST, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CECIL RAY CAMPBELL, BEVERLY CAMPBELL, 527 SOUTH MAPLE ST. APT. 16, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CEDRIC P VOTRA, CATHERINE SCHILLER, 801 ANGLETON COVE, AUSTIN, TX, 78748-2302 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CEFUS BRELAND, ANDREA BRELAND, 117-62 127TH STREET, SOUTH OZONE PARK, NY, 11420 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CESIDIO DICIOCCIO, DOMENIC DICIOCCIO, 1201 RIDGEGROVE DRIVE SOUTH, PALM HARBOR, FL, 34683 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLENE ROBINSON, ROBERTA JONES, 5805 BUTLER RD, LITTLE ROCK, AR, 72209-2310 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES A BLOOM, MARCIA A BLOOM, 126 ANSLEY CT, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES A BUCHHOLZ, EVA BUCHHOLZ, 100 STELLENWERF AVENUE, ISLIP TERRACE, NY, 11752 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES A COLONY, ARLENE COLONY, 2425 FOX RIVER PKWY UNIT 0000J, WAUKESHA, WI, 53189 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES A DENAVE, RITA A DENAVE, 1913 ST. ANDREWS PLACE, LONGWOOD, FL, 32779 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES A DIDIO, DONNA A O`BRIEN, 17 MOUNTAINVIEW LANE, LAKE GEORGE, NY, 12845 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES A KAUFMAN, GRACE ANETA KAUFMAN, GRACE ANETA KAUFMAN, 2 CARONDELET DRIVE, APT #210, WATERVLIET, NY, 12189 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES A LINWOOD, ELOISE LINWOOD, 3501 W 16TH AVE, PINE BLUFF, AR, 71603-3021 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES A MALOY, ANNE MALOY, 107 PINDO PALM EAST, LARGO, FL, 33770-7403 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES A ROHALLA, BEVERLY J ROHALLA, 178 EAST AVENUE, HORNELL, NY, 14843 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES A ROHALLA, BEVERLY J ROHALLA, 7520 KNOLLCREST DR, ALMOND, NY, 14804 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES A THOMPSON, DOROTHY THOMPSON, 200 POLK STREET APT 1, SYRACUSE, NY, 13224-1427 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES A TUCKER, LYNN M PISKOROWSKI, 2636 REDMAN ROAD, BROCKPORT, NY, 14420 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES A WATTS, RUBY WATTS, 3545 S MOUNTAIN ROAD, MARSHALL, AR, 72650-8121 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES A WILLIAMSON, DOROTHY WILLIAMSON, 1417 ARCHER STREET, LEHIGH ACRES, FL, 33936-5370 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES ANDERSON, ELIZABETH E ANDERSON, ELIZABETH E ANDERSON, PO BOX 343, 770 S. SHORE RD., CAROGA LAKE, NY, 12032 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES ARMA, SELMA ARMA, 7647 TRENT DRIVE B, TAMARAC, FL, 33321 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF CHARLES B BYRNES, CHARLES B BYRNES, III, 36 ALPINE DRIVE, MORGANVILLE, NJ, 07751 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES B DUNHAM, BETTY J CARROLL, HC 1 BOX 156, SHINGLEHOUSE, PA, 16748-9611 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES B DUNHAM, BETTY J CARROLL, 2275 ELEVEN MILE RD, SHINGLEHOUSE, PA, 16789 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES B FAULKNER, LOIS FAULKNER, LOIS FAULKNER, 2455 DONAGHEY AVE, APT.5520, CONWAY, AR, 72032-2322 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES B HARRIS, LAVERNE W HARRIS, 110 TIMBERLANE, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES B MORIARTY, DAINE KOOSA, 2481 PIEDMONT DRIVE, RIVERSIDE, CA, 92506 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES B YOUNG, JOCELYN YOUNG, 30 HAMPTON HEIGHTS RD, LAFAYETTE, NJ, 07848-3815 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES BARRETT, BEATE BARRETT, 300 E 71ST STREET APT.17A, NEW YORK, NY, 10021-5242 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES BARTLETT, ANNA BARTLETT, 37 REVERE STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES BERENGER, MARGARET MARIE BERENGER, 35 ROWES HILL ROAD, FEURA BUSH, NY, 12067 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES BILLY WADLEY, MARY-LOUISE WADLEY, 130 1/2 W LEE AVE, SHERWOOD, AR, 72120-9353 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES BRADLEY, CHARLES E BRADLEY, 66 ASHDOWN ROAD, BALLSTON LAKE, NY, 12019-2335 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES C BUCCIERI, ANN MARIE CHIANGO, 274 RANGEWAY ROAD, BILLERICA, MA, 01862 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES C LEWIS, WILLIAM DAVID LEWIS, 6508 WESSON ROAD, JUNCTION CITY, AR, 71749 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES C LOMBARDI, EVELYN P LOMBARDI, 245 BRINSMADE AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES CANTRELL, PATRICIA CANTRELL, ROUTE 1, BOX 424, EARLE, AR, AR, 72331 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES CARUCCI, STEVEN CARUCCI, 115 RINDO PARK DRIVE, LOWELL, MA, 01850 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES CASNA, CHARLES J CASNA, ILL, 26 GREENTREE LANE, WEYMOUTH, MA, 02190 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES CHRISOS, ANNE CHRISOS, 202 BROOKSBY VILLAGE DRIVE, UNIT 221, PEABODY, MA, 01960-8516 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES CIAMPA, LOUISE IZZO, 258 MARION ST, BOSTON, MA, 02128-1760 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES COOK, BETTY E LEWIS, C/O BETTY E ELLISON, 702 W 73RD AVE, PINE BLUFF, AR, 71603-8183 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES COULTER, ALBERTA COULTER JONES, 2525 BEVERLY ROAD APT5B, BROOKLYN, NY, 11226 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES CZEDIK, CHARLES W CZEDIK, JR, 4272 S US HIGHWAY 301 LOT #105, BUSHNELL, FL, 33513 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES D LENT, GERTRUDE LENT, 2861 HICKORY STREET, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES D STANLEY, ETHEL NIX, PO BOX 1416, MALVERN, AR, 72104-1419 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES DANISH, JANINE DANISH, 527 VINE STREET, C716 CONNOR TOWERS, JOHNSTOWN, PA, 15901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES E BOWERS JR, AGNES BOWERS, 7750 ROCKFISH RD, RAEFORD, NC, 28376 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES E BOWMAN, TONDRA BOWMAN, 1520 RICHARDSON DR, APT 927, RICHARDSON, TX, 75080-4690 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES E BROWN JR, KATHLEEN N BROWN, 53 TERRY AVENUE, EDISON, NJ, 08820 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES E CAMERON, DORIS CAMERON, 4951 OLDE MILL DRIVE, MARIETTA, GA, 30066-1168 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES E FERRIS JR, CHARLES E FERRIS ILL, 57 CHURCH STREET, SILVER SPRINGS, NY, 14550-9797 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES E GRIND JR, KATHY GRIND, 418 W 22ND ST, NORTH LITTLE ROCK, AR, 72114-2102 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES E HANSON, MATTIE HANSON, 151 OUACHITA ROAD 364, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES E MACK JR, JONATHAN F MACK, ZELLE, HOFMANN, VOELBEL & MASON, 500 WASHINGTON AVE, S, MINNEAPOLIS, MN, 55415 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES E MEYERS, ELIZABETH A WHITEHEAD, 40 TONDREAU COURT, MANCHESTER, NH, 03102 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF CHARLES E SCHELL JR, THERSEA A MOORE, 6 ASSEMBLY DR, SAUGUS, MA, 01906-2530 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES E TURNER, ALLEN V TURNER, 5251 EAST GRAND AVE, HOT SPRINGS NATIONAL PARK, AR, 71901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES E WILLIAMS, BRIDGET JONES, PO BOX 39664, GREENSBORO, NC, 27438 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES EASTERBROOKS, RUTH E EASTERBROOKS, RUTH E EASTERBROOKS, 1190 COUNTY ROAD 66, HORNELL, NY, 14843 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES EDWARD BEVEL SR., NANCY TUCKER, 3339 CHARLOTTE CIR SE, SMYRNA, GA, 30082-2507 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES EDWARD JONES, CHARLES RUBEN BAKER, 2930 S WASHINGTON AVE, # 1, SAGINAW, MI, 48601-4351 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES EDWARD MALLOY, WINIFRED MALLOY, 55 BURLINGTON BLVD, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES EDWARD MOSELEY, LEWIS E RITCHEY, 801 W 4TH ST, LITTLE ROCK, AR, 72201-2107 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES EDWARD STAFF, RONALD A STAFF, 3533 SILVERWOOD ROAD, WEST SACRAMENTO, CA, 95691-5455 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES EDWARD WILLIS, NENA WILLIS, 304 LANGSTON, HOT SPRINGS NATIONAL PARK, AR, 71901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES F GILLEY, LORRAINE MARY GILLEY, 315 OCEANSIDE PARKWAY, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES F HEASLIP, THOMAS C HEASLIP, 1249 SHERWOOD AVENUE, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES F HENDRICKSON, MARGARET SAMARTANO, 11632 HILLSIDE RD, CHESTER, VA, 23831-2017 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES F OWEN, NETTY D OWEN, 10 RIPPLEWAY DR, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES F RYBACKI, JOAN M RYBACKI, 277 MAULDIN PLACE, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES F SOLAZZO, GLORIA C SOLAZZO, 340 WARDMAN, KENMORE, NY, 14221 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES F SYLVIA, LAVINA R SYLVIA, 119 WALTER STREET, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES F WETTERHALL, FRANCES ZEMLYAK, 622 PELHAMDALE AVENUE #27, PELHAM MANOR, NY, 10803 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES F WHITEFORD, SHIRLEY A WHITEFORD, 5025 COUNTY RT 27, CANTON, NY, 13617-3279 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES FARLEY, MARGARET FARLEY, MARGARET FARLEY, DANNY N FARLEY, 2878 WALT STEPHENS ROAD, JONESBORO, GA, 30236 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES FELKER SR., CHARLES V FELKER, JR, 4838 KERRICK HOLLOW ROAD, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES FREEBERG, DONALD E FREEBERG, 105 STANLEY AVENUE, WESTVILLE, NJ, 08093 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES G BANEY, DAVID BANEY, 130 NORTH GARLAND COURT, UNIT 1311, CHICAGO, IL, 60602-4760 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES G HORNE, CHARLES G HORNE JR, 4245 DYER ST., MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES GAGLIONE, RITA M GAGLIONE, 23 CLIFTON PARK, MELROSE, MA, 02176 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES H FREVELE, VIVIENNE CASTAGNOLA, 13 SNAPDRAGON LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES H MC ILWAIN, TAFT CHRYSTAL, 2744 C R 22, BEAVER DAMS, NY, 14812 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES H MEMMERTH, JEANNE C MEMMERTH, 1047 BRADT HOLLOW ROAD, BERNE, NY, 12023 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES H MURPHY, EDWARD O MOODY, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES H PHILLIPS JR, RONALD PHILLIPS, 2290 CHURCH ROAD, DARIEN, NY, 14040 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES H RAMSDEN III, KATHLEEN RAMSDEN, 708 COMMONS WAY, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES H WHITE, CHARLES A WHITE, 425 LAKE FORREST DRIVE, BIRCHWOOD, TN, 37308 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES HAUCK, FRANCES M HAUCK, 11 ORANGE STREET, ROSLINDALE, MA, 02131 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES HAZARD, LOIS PORTER, PO BOX 25, KENDUSKEAG, ME, 04450 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES HENRY DAWES, ALBERTA DAWES, ALBERTA DAWES, 1919 BATESVILLE PIKE, SHERWOOOD, AR, 72120 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF CHARLES HORTON, WANDA HORTON COLEMAN, 502 RICHARDSON, BALD KNOB, AR, 72010 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES HROUDA, ELIZABETH M ADAMS, 36 REMSEN AVENUE APT 101, WAPPINGER FALLS, NY, 12590 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES J CONSTANTINO, DENISE CONSTANTINO, 21 10TH STREET, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES J DONOVAN, JOHN DONAVAN, 6063 WALLACE AVE, NEWFANE, NY, 14108-1023 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES J FRANK, SCOTT FRANK, 458 SE STARFISH AVENUE, PT. ST. LUCIE, FL, 34983 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES J LA ROCCA SR., MILDRED LAROCCA, 331 VILLAGE WALK CIRCLE, SPENCERPORT, NY, 14559 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES J MOORE, EDITH MOORE, 33 PEMBROKE COURT, APT 33, PUTNAM VALLEY, NY, 10579 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES J SCOTT, HELEN M SCOTT, 274 GANNETT ROAD, SCITUATE, MA, 02066-1209 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES J STOCKER, RAYMOND C STOCKER, 790 FRANKLIN PLACE, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES J WILSON, DIANE J WILSON, 270 HAMILTON BLVD, KENMORE, NY, 14217 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES JAMES JR, DELORES ANN JAMES, 21240 ROAD 166, OAKWOOD, OH, 45873-9101 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES JAMES NICOMETO, MARY ANN NICOMETO, 264 EASTERN AVE, DU BOIS, PA, 15801-2942 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES JOHN CULLEN, JEAN MARIE FARRELL, 947 SAN CARLOS DRIVE, FORT MYERS BEACH, FL, 33931 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES JOHNSTON, EASTER JOHNSTON, 50 MAPLESPRING DRIVE, KUNKLETOWN, PA, 18058 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES JOUNAKOS, SOPHIA JOUNAKOS, 53 DILLINGHAM PLACE, ENGLEWOOD CLIFFS, NJ, 07632 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES K CARR, VIOLA CARR, VIOLA CARR, PO BOX 5, 130- 2ND AVE, MOUNT JULIET, TN, 37121 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES KAZAKWIC, JOANN KAZAKWIC, JOANN KAZAKWIC, 2619 44TH STREET SW, LEHIGH ACRES, FL, 33971-4706 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES KAZAKWIC, JOANN KAZAKWIC, 2481 HAWKS PRESERVE DR, FT MYERS, FL, 33905 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES KEATING, ROBERT E KEATING, 3400 MCKINLEY PARKWAY, APT 2, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES KEEGAN, HELEN KEEGAN, 88-16 53RD AVENUE, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES KOWALEWSKI, MARY ANN KEARNS, 43 MOFFETT STREET, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES KRAUSS, SYLVIA FRANCES KRAUSS, 8620 OVERSET LANE, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES KUHN, BARRY C KUHN, 160 WICKLOW DRIVE, MURRELLS INLET, SC, 29576 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES L BURKHART, LISA MIS, 4430 RUSHFORD DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES L COCKRELL, DELOMA COCKRELL, 3854 BROWNING ROAD, BENTON, AR, 72019-9304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES L KELLNER, DOLORES KELLNER, 1 D CEDAR ROUTE #2, TOMS RIVER, NJ, 08757-2200 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES L MANNING, JUNE A MANNING, 1210 CURTIS AVE., POINT PLEASANT, NJ, 08742 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES L MC COOEY, MATTHEW MC COOEY, 154 TROWBRIDGE STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES L O`CONNOR, EILEEN G ELDREDGE, 608 GOLDVIEW DR, HENDERSONVILLE, NC, 28791-8619 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES L WALKER, NORMA WALKER, 5628 THOMPSON HILL ROAD, GILLETT, PA, 16925-9357 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES LANDREVILLE, MATTHEW C STOCKHEIM, 112 EDGEWOOD DRIVE, WINCHESTER, VA, 22602 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES LEE NEWMAN, SHIRLEY S NEWMAN, 713 WALDEN CT, ROYERSFORD, PA, 19468-1468 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES M COSSEY, BARBARA H REED, 306 WELLINGTON M, WEST PALM BEACH, FL, 33417-2505 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF CHARLES M DALY, LISA ZUYUS, 2352 WINDSOR ROAD, BALDWIN, NY, 11510-3026 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES M LA MENDOLA, PETER J LA MENDOLA, 820 BELL STREET, OLEAN, NY, 14760 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES M WEGENER, SHARON W RODGERS, 236 BRIAR DRIVE, MARTINEZ, CA, 94553 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES MAHOVICH, RICHARD M MAHOVICH, 710 DEERWOOD DRIVE, TALLMADGE, OH, 44278 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES MESEROLE, LOREEN J MESEROLE, 11 CORAM SWEZEYTOWN ROAD, CORAM, NY, 11727-2710 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES MIDDLETON, LINDA M MIDDLETON, LINDA M MIDDLETON, 257 ADELPHI STREET, BASEMENT FLOOR, BROOKLYN, NY, 11205 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES MONTAGNA, IRMA MONTAGMA, 687 79TH STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES MULDOON, JOSEPH MULDOON, 4 JOYCE RD, HARTSDALE, NY, 10530 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES MURPHY RUMFOLA, CHARLES R RUMFOLA, 927 NORTHRIDGE DRIVE, PRESCOTT, AZ, 86301 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES OTIS HOWARD, GRACE HOWARD, 597 SOUTH ROAD, WEST WINFIELD, NY, 13491 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES P AGNELLO, MARY ANN AGNELLO, 21 TROY STREET, SENECA FALLS, NY, 13148 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES P CONLEY, SHARON ELIZABETH PALAZZO, 3152 7TH AVE SE, CONOVER, NC, 28613 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES P DUNHAM, JUNE R DUNHAM, 5180 GRANT RD, ODESSA, NY, 14869 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES P FEMINO, CELIA FEMINO, 42 WELSH STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES P HADFIELD, SUZANNE L HADFIELD, 10 EDI AVENUE, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES PALIPKONICH, JOHN RICHARD PALIPKONICH, 302 OLIVE STREET, SAYRE, PA, 18840 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES PATRICK BERTRAND, THOMAS E BERTRAND, STATE LABORATORY INSTITUTE, 305 SOUTH STREET- ROOM 560, JAMAICA PLAIN, MA, 02130 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES PICOGNA, DELORES PICOGNA, 96 AMHERST STREET, BUFFALO, NY, 14207 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES POLLARD, LEAH ANN BARTELL, 28 BUSH DRIVE, EAST BERNE, NY, 12059 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES PRICE, IRMA COFFEY, 15 FAIRMOUNT WAY, HULL, MA, 02045-2914 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES PROFETTA, VITTORIO PROFETTA, 1202 SPRING STREET, NEDERLAND, TX, 77627 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES R BEARDEN, CAROLYN J BEARDEN, 411 N 6TH ST # 2985, EMERY, SD, 57332-2124 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES R CHAMBERS, OLA CHAMBERS, 1009 HUMPHREY ST., FORDYCE, AR, 71742-2600 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES R CIPURA, LINDA CIPURA, 107 WYNDHAM ROAD, ROCHESTER, NY, 14612 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES R CROUCH, MELISSA L CROUCH, 2305 UNIVERSITY AVE, APT. 2H, BRONX, NY, 10468-6141 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES R GODFREY, KATHRYN GODFREY, 406 AIRPORT RD, WORTHINGTON, PA, 16262 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES R GRAVES, SANDRA L MINISTER, 500 BRIAN DRIVE, GENEVA, NY, 14456 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES R HUDECEK, ELIZABETH HUDECEK, PO BOX 262, PLUMTREE, NC, 28664 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES R THURLO, PATRICIA PINO, 2220 FAWN RIDGE STREET, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES R WHALEN, PATI HARTSON, 1855 STATE HIGHWAY 345, MADRID, NY, 13660 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES RAYMAN CHAPMAN, RAYMON CHAPMAN, 211 LINCOLN ST, WARREN, AR, 71671-2530 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES RESTIVO, CHARLES J RESTIVO, 1785 LAWRENCE ROAD, MOHEGAN LAKE, NY, 10547 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES RICHARD MORRIS, JOYCE MORRIS, 19308 HWY 84, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES RITCHEY, DORIS RITCHEY, 124 RITCHWOOD DR, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES ROBERT MARKEY, LORRAINE MARKEY, 215 SAUDERS RD S E, PALM BAY, FL, 32909 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES ROGOWICZ, GWENDOLYN G ROGOWICZ, 18 MARSHALL STREET, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES S COZART, LOIS COZART, 402 ROCK CREEK ROAD, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES SANFEDELE, DANIEL R HOWARD, 32 BIRCH STREET, LYNN, MA, 01902-1502 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF CHARLES SANSKY JR, LYNN BARRON, 3228 EUCLID HEIGHTS BLVD, CLEVELAND, OH, 44118 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES SCHEMBRI SR., CAROLYN SCHEMBRI, 1014 FREEPORT COURT, MARY ESTHER, FL, 32569 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES SCHREINER, MARGUERITE SCHREINER, 608 CEDAR LN, LADY LAKE, FL, 32159 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES SHERMAN, BETTY SHERMAN, 42 WORMER HILL RD, WESTFIELD, PA, 16950-8965 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES SLATTERY, JOAN SLATTERY, 13 HIGHLAND MEADOWS, DANVERS, MA, 01923 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES SUYDAM, JEAN SUYDAM, 418 TENNENT RD, MORGANVILLE, NJ, 07751-1229 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES SZELEST, BRUCE SZELEST, 77 QUEEN ANN DRIVE, SLINGERLANDS, NY, 12159 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES T RAY, PATRICIA RAY, 364 OUACHITA 385, LOUANN, AR, 71751-8748 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES T ROBINSON, GENEVA ROBINSON, 1201 W FOSTER PKWY, FORT WAYNE, IN, 46807-2112 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES TALAR, CHERYL TALAR-WILLIAMS, 15435 GOOD HOPE ROAD, SILVER SPRING, MD, 20905 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES TESOLINI, SYLVIA WALSH, 93 LEISURE WOODS DRIVE, ROCKLAND, MA, 02370 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES U GAROFALO, PIA GAROFALO, 20 BILLINGS STREET, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES V QUINN, HELEN QUINN, 4200 NW 47TH COURT, FORT LAUDERDALE, FL, 33319-5830 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES V QUINN, HELEN QUINN, 140 B 121 STREET, ROCKAWAY PARK, NY, 11694 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES VIOLANTE SR., CHARLENE WALEROWICZ, 407 1/2 PORTAGE ROAD, NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES W CHAMBERS, DOROTHY E CHAMBERS, 15 DITTON STREET, LYONS, NY, 14489-1503 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES W CLOBRIDGE, RONALD THOMAS CLOBRIDGE, 1913 ARDMORE AVENUE, CHESAPEAKE, VA, 23324 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES W DIETRICH, DENNIS CHARLES DIETRICH, 14 COLGATE DRIVE, RANCHO MIRAGE, CA, 92270 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES W DOUGLAS, JOHN J DOUGLAS, 5721 YOUNGS ROAD, PO BOX 65, VERNON CENTER, NY, 13477 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES W DREHER, BARBARA DREHER, 219 GORDONS CORNER RD, MARLBORO, NJ, 07746-1257 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES W FRICK, CLARA M FRICK, 6125 62ND ST, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES W GOOD JR, BARBARA KISHEL, 474 LAKE AVENUE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES W JAMES SR., FRANK M DUDLEY, 5355 DIXIELAND RD, IRONDALE, AL, 35210-2913 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES W JORDAN, VADA SUE LITTLETON, 508 HARPOLE ST, JACKSONVILLE, AR, 72076-4149 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES WASNICK, ANNE WASNICK, 29 LINCOLN AVE, GLEN HEAD, NY, 11545 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES WHITEHEAD, MOSELLE AMELIA WHITEHEAD, 296 BERKSHIRE AVE, BUFFALO, NY, 14215-1528 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES WILLIAM BRAY, BRENDA GAIL LIVINGSTON, 2400 BUCKET BRANCH ROAD, WAVERLY, TN, 37185 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES WILLIAM HARRISON, EDWARD O MOODY, P A, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES WILLIAMS, STANLEY WILLIAMS, 134 SPRING STREET, APT 200, BUFFALO, NY, 14204-2910 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLES WINEMILLER, JOAN A WINEMILLER, 3424 WEST ABDELLA STREET, TAMPA, FL, 33607-1511 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLEY BART, PAMELA TAYLOR, 185 TOWNSEND STREET, BUFFALO, NY, 14212 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLEY D CREAGMILE, TAMMRA NAIL, RR 7 BOX 665, BLOOMFIELD, IN, 47424-8714 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLEY E WHEELER, MARY WHEELER-SILVERS, 5110 O`NEILL LANE, ALEXANDRIA, VA, 22304-8633 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLEY W BENNETT, EDWARD O MOODY, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLIE B BRASCH, CATHERINE A BRASCH, 833 SUNGLOW STREET, BOYNTON BEACH, FL, 33436-2015 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF CHARLIE JOHNSON, MATTIE JOHNSON, POST OFFICE BOX 561, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLIE L MOODY, VELMA WILSON, VELMA WILSON, 4260 HIGHWAY 5, BENTON, AR, 72019-8279 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLIE LUSTER, HAROLD HARRIS, 4068 HIGHWAY 7 SOUTH, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLIE MOORE, JOHN MOORE, 2864 WEST 2ND ST., LA SALLE, MI, 48145 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLIE STANIEWICZ, NANCY STANIEWICZ, 474 FOSTER HILL ROAD #2, GREENE, NY, 13778 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLOTTE MC CLOSKEY, MARILYN MARASCA, 21 HARDY ROAD, LONDONDERRY, NH, 03053-2831 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLOTTE PEARSE, RICHARD PEARSE, 155 BLUFF VIEW DRIVE APT 307, LARGO, FL, 33770-1341 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHARLOTTE TUBMAN, SAMUEL TUBMAN, 12 BAYBERRY DR APT. 3, SHARON, MA, 02067 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHERYLE L HELLER, MICHAEL S HELLER, 1 BARTLETT DRIVE, MARLBORO, NY, 12542 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHESLEY PETTIJOHN, VERA LOUISE PETTIJOHN, 15 EASTON AVENUE, HYDE PARK, MA, 02136 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHESLEY WAYNE OVERTON, NATALIE OVERTON, 3109 PONY TRAIL, PINE BLUFF, AR, 71602-8846 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHESTER A STEINIGER, LOIS STEINIGER, 62 STRAPHMORE DRIVE, HAINES CITY, FL, 33844 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHESTER C HUDGENS, CHERYL C HUDGENS, 3814 POTTER STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHESTER COOMBS, ROBERT M COOMBS, # 1 CRONOMER HEIGHTS, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHESTER E OSBORNE, SANDRA J FISCHER, SANDRA J FISCHER, 272 RICHARDS WAY, SPARKS, NV, 89431-2365 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHESTER F CERVONI, ALICE CERVONI, 184 12TH STREET, WATKINS GLEN, NY, 14891 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHESTER H SNEED SR., DOROTHY SNEED, JEANNE SNEED MEDLEY, 3014 JOHNSON MILL RD, VERNON HILL, VA, 24597-3119 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHESTER HORNER, ELIZABETH J STURM, 9012 GOWANDA STATE ROAD, EDEN, NY, 14057 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHESTER J BLASZCZYK, SUZANNE SEIDL, W 125 S7020 SKYLARK LANE, MUSKEGO, WI, 53150 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHESTER J MUSILOWSKI, MARY D DOMARADZKI, 162 7TH AVE,, NORTH TONAWANDA, NY, 14120-4014 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHESTER J SCHLEGEL, BARBARA SCHELGEL, 123 FAIRDALE ROAD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHESTER JANECKI, ESTHER JANECKI, 10208 NORTH WEST 24TH PLACE, APT. 409, SUNRISE, FL, 33322 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHESTER KNAPP SR., RUTH N KNAPP, RR1 BOX 45, MILLERTON, PA, 16936 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHESTER M LELITO, SHARON M STANTON, 3 LAKEWOOD DR, ORCHARD PARK, NY, 14127-1152 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHESTER P TUTTLE, MARIAN L TUTTLE, MARION L TUTTLE, 40 S MAPLE ST, CORNING, NY, 14830-3719 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHESTER PTAK, LUCILLE PTAK, 11086 TILBURG STREET, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHESTER RICARD MACHULSKI, CAROL ANNE MACHULSKI, 50-56 96TH STREET, CORONA, NY, 11368 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHIPPIE F MITRI, PAUL C MITRI, 1555 BEDELL ROAD, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHRISTIAN A DURR JR, MICHAEL DURR, 254 MONROE BLVD, APT #3 SIDEDOOR, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHRISTOPHER C HAYNES, EDWARD O MOODY, 801 WEST 4TH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHRISTOPHER CANNELLA, JACQUELINE CANNELLA, 20 RENNIE PL APT 15, LODI, NJ, 07644-2300 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHRISTOPHER F LITTLE, DANIEL L MONAHAN, 101 NORTH J STREET, SUITE 1, LAKE WORTH, FL, 33460 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CHRISTOPHER F MARTIN, JACQUE MARTIN, 5517 COURTNEY CIRCLE, BOYNTON BEACH, FL, 33472 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF CICERO LOCKHART, DORIS JEAN LOCKHART, 3901 23RD PKWY APT 21, TEMPLE HILLS, MD, 20748-6644 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CIRO A MASEFIELD, HELEN MASEFIELD, 12-28 EASTERN DRIVE, FAIR LAWN, NJ, 07410 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CIRO DEROSA, FELICE C BUMBACO, 45 WEST MAPLEMERE ROAD, BUFFALO, NY, 14221 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CIRO LUBRANO, MARTHA LUBRANO, 54 WOODWARD PARKWAY, FARMINGDALE, NY, 11735-5030 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CIRO QUATTROCCHI, JOHN QUATTROCCHI, 1330 78TH STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLARA B KELLY, RICHARD KELLY, 10929 PELARA COURT, RANCHO CORDOVA, CA, 95670 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLARA SUE HILL, JOHN D HILL, JR, JOHN D HILL, JR, 28 BILLSTOWN RD., PO BOX 152, DELIGHT, AR, 71940 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLARE NADAL, ARLENE EGAN, 23 THUNDER ROAD, MILLER PLACE, NY, 11764 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLARENCE A CALLOWAY, GRACE H CALLOWAY, PO BOX 255, STRONG, AR, 71765 | US Mail (1st Class) |
| 55289 | THE ESTATE OF CLARENCE B LOCKEY, CONSTANCE K LOCKEY, 584 AVENUE DE CHERBOURG, CHOMEDEY LAVAL, QC, H74 4V6 CANADA | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLARENCE BRYANT, ETHEL BRYANT, 537 BURROUGHS DRIVE, AMHERST, NY, 14226 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLARENCE C HOUSE SR., PAMELA GAIL HOUSE HAWKINS, 14A MITCHELL CIRCLE, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLARENCE DEVENS, PATRICIA M DEVENS, 7 ROOSEVELT ROAD, HYDE PARK, NY, 12538 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLARENCE EDWARD FINNEY, COLLEN FULTZ, COLLEN FULTZ, 2707 AMBER DRIVE, MURFREESBORO, TN, 37129-1129 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLARENCE G GLOVER, HELEN GLOVER, 492 CRESCENT STREET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLARENCE HENSLEY WATTS, JANIS E DODD, 427 CARMEN AVENUE, NEW JOHNSONVILLE, TN, 37134 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLARENCE JACKSON, EVETTE JACKSON, EVETTE JACKSON, 2212 S 24TH ST, SAGINAW, MI, 48601-6745 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLARENCE JOHNSON, VIRGINIA DANCY, 5260 SAMET DR, APT. 3A, HIGH POINT, NC, 27265 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLARENCE M CANN, KAREN A CANN, 4657 GULF BREEZE PKWY UNIT A, GULF BREEZE, FL, 32563-9166 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLARENCE MAINE JR, HELEN D MAINE, 143 HOWELL ROAD, SPENCER, NY, 14883 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLARENCE R BURCHELL, PATRICIA A BURCHELL, 131 WAGON TRL, MOORESVILLE, IN, 46158-1059 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLARENCE R SPRINGSTEAD, LILLIAN M HAGER, 15 PENNSYLVANIA AVE., MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLARENCE RAY TINKLE, SHIRLEY BEST, 5217 NELBROOK DRIVE, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLARENCE SIMPSON, LUCILLE SIMPSON, 600 N 3RD ST., OZARK, AR, 72949-2314 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLARENCE T BUGNO, DEBORAH M ZAWISA, 22 VERN LANE, CHEEKTOWAGA, NY, 14227-1315 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLARENCE WILLIAMS, SHARON VERNICE WILLIAMS-BLY, 800 ARTHUR SPRING LANE, NEW CASTLE, DE, 19720 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLARK OVERTON, JOHN ERICKSON, 6 PENNY LANE, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLARKIE EVERETT, LOUISE EVERETT, 612 PARK AVE, ALBANY, NY, 12208 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLAUDE A BROADWELL, MARY JANE BROADWELL, 2030 COUNTY ROUTE 1, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLAUDE BUEAL BINGHAM, LEWIS E RITCHEY, 801 WEST 4TH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLAUDE E EVANS, THELMA B EVANS, 1357 MATTHEW DRIVE, YUBA CITY, CA, 95991 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLAUDE E HARRIS JR, LEWIS E RITCHEY, 801 W 4TH ST, LITTLE ROCK, AR, 72201-2107 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLAUDE F GLENN, PAULINE A GLENN, 317 N 19TH ST, OLEAN, NY, 14760-1949 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLAUDE FRANK FLINT JR, STEVEN FLINT, 4034 ST. ROUTE 3, FULTON, NY, 13069 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLAUDE H MINK JR, WANDA LOU MINK, 3409 CONGRESSIONAL COVE, BRYANT, AR, 72022 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLAUDE J FOLLET, CAROL FOLLET, 274 PARK AVE., NUTLEY, NJ, 07110 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLAUDE O DASHNAW, MARGARET DASHNAW, MARGARET DASHNAW, PO BOX 76, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF CLAUDE WILLIAM ATKINS, ROY WILLIAM ATKINS, 14783 CONGO-FERNDALE ROAD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLAUDIE GRAHAM, LODIE MAE GRAHAM, 490 OUACHITA 78, CAMDEN, AR, AR, 71701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLAUDINE HENDRICK, ALFREDA HENDRICK, 3033 BRUNER AVENUE, BRONX, NY, 10469 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLAUDINE WILSON, WOODROW WILSON, 224 EAST 7TH ST., APT. 7-11, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLAYTON H PHILLIPS, EDWARD O MOODY, 801 W FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLAYTON L KENYON, ROBERT W KENYON, 9 JACKSON STREET, CANASERAGA, NY, 14822 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLAYTON WONCKI, JUDITH WONCKI, 202 HOPKINS AVE, JAMESTOWN, NY, 14701-2258 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLEAD RANDALL GENNINGS, SANDRA GENNINGS, 13201 WILLOW BEACH ROAD, NORTH LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLELL KITCHEN, LAURA KITCHEN, 704 E LINCOLN AVENUE, MUSKEGON, MI, 49444-3122 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLEMENT BERNARD, MARCIA M BERNARD, 20 E 32ND STREET, APT. 2D, BROOKLYN, NY, 11226 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLEMENT BOURGAL, MICHAEL BOURGAL, 9 RADBURN DRIVE, FARMINGVILLE, NY, 11738 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLEMENT M POLASIK, MARY ANN POLASIK, 410 TEMPLE STREET, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLEMONT F CLAPP, JORETTA CLAPP, PO BOX 73, WESTON, OH, 43569-0073 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLEO BOYD, ALICE M BOYD, 40 MAINE AVE, APT. 3F, ROCKVILLE CENTRE, NY, 11570-3653 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLEOPHAS ROBINSON, JEANETTE LANGFORD, 1205 ALBERT STREET, PORTSMOUTH, OH, 45662 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLEOPHUS HILL, KINDRA HILL ELLIOT, 41010 EAST 158TH ST, LANCASTER, CA, 93535 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLEVELAND GEATER, HUBERT GEATER, C/O GARY SULLIVAN, 1700 REGIONS CENTER, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLEVELAND L WALKER, DOROTHY WALKER, 120 OUACHITA 378, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLEVELAND PIERSON, JERRELDINE SANFORD, 333 ROSLYN STREET, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLIFFORD BARTEN, DONNA BARTEN, 82 SABLE RIDGE LANE, ROCHESTER, NY, 14612-1491 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLIFFORD BLAKESLEE, ANGELINE BLAKESLEE, 6479 VERSAILLES, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLIFFORD CRUZ, MARY CRUZ, 94 CHILDS RIVER ROAD, EAST FALMOUTH, MA, 02536 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLIFFORD F WINTERHALTER, LYNN L MANNING, 5113 NOBLE ST., BELMONT, NY, 14813-9701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLIFFORD FORREST, VERONICA FORREST, 8 ROSE ROAD, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLIFFORD MAHAR, JEAN S MAHAR, 108 CLEARLAKE ROAD, WHITING, NJ, 08759 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLIFFORD R DAWSON, MARGARET ANN BYRD DAWSON, 2365 BELL SPUR ROAD, LAUREL FORK, VA, 24352 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLIFFORD W HYDE SR., CLIFFORD W HYDE JR, 1 TYLER AVENUE, LATHAM, NY, 12110 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLIFTON B ROBERTSON, MARY ROBERTSON, 1400 PARK DR, CAMDEN, AR, 71701-3627 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLIFTON C BUCK, EVELYN BUCK, 428 MOUNT MORIAH RD, BONNERDALE, AR, 71933 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLIFTON ENOCH ROBINSON, CAROLYN ROBINSON, 283 TONAWANDA CREEK RD, PO BOX 1477, AMHERST, NY, 14228 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLIFTON L COFFMAN, LEWIS E RITCHEY, 801 W 4TH ST, LITTLE ROCK, AR, 72201-2107 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLIFTON LAMAR BIRCH, DORIS CATHERINE BIRCH, 102 RAZORBACK DR, MC GEHEE, AR, 71654 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLIFTON MARCROM, SANDRA POTTS MARCROM, 108 SUTTON AVENUE, WAVERLY, TN, 37185 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLIFTON MCCAULEY, JACKIE ADAMS, 2889 HIYAN LOAP RD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLINTON A MC CLOUD, CHERYL NEJMAN, 2015 DOBIE LANE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLINTON BECK, PATRICIA BESANCON, 2022 SALEM ROAD, BENTON, AR, 72015-9794 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLINTON JOHNSON JR, DELORIS KING, 5304 BLANEY WAY, DALLAS, TX, 75227 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLINTON LEROY BAXLEY JR, DARCY JO BAXLEY, 143 BAXLEY ROAD, MC RAE, AR, 72102 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLINTON MERLE TOWNS SR., WANDA L CLOUD -TOWNS, PO BOX 1535, LOS LUNAS, NM, 87031-1535 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF CLINTON R TRAVIS, CARL J HAND, 6590 COUNTY ROUTE 100, ADDISON, NY, 14801 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLOVIS R DUNN, PATRICIA SHEPPARD, 100 BUCKY BEAVER, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLYDE FRANKLIN DOUG BEAVER, RUTHIE BEAVER, 1039 W 8TH ST, LEWISVILLE, AR, 71845-8724 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLYDE FRASIER, THEODORE FRASIER, THEODORE FRASIER, EXECUTOR, 197 CASTLEWOOD DR, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLYDE FULLER, LAWRENCE C PAULSEN, 816 BUELL AVENUE, CLINTON, IA, 52732 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLYDE G NIXON, LOIS JOAN NIXON, 7263 PLOVERS WAY, SARASOTA, FL, 34242-2626 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLYDE GRAVELY, NELLIE GRAVELY, 92 ARDEN AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLYDE HADDOCK, JOHNNIE HADDOCK, JOHNNIE HADDOCK, 17245 BETHLEHEM ROAD, WINSLOW, AR, 72959 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CLYDE N WOOD, JANE WOOD, 4555 PURDY CREEK ROAD, HORNELL, NY, 14843 | US Mail (1st Class) |
| 55288 | THE ESTATE OF COLLIN MACK, ACEA M MOSEY, 625 DELAWARE AVE, STE 304, BUFFALO, NY, 14202-1007 | US Mail (1st Class) |
| 55288 | THE ESTATE OF COLUMBUS FLETCHER WILSON, EDWARD O MOODY, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF COLVIN W SMITH, JUDITH CECILIA SMITH, 107 N ROLLING ROAD, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 55288 | THE ESTATE OF COMILLO LEONE, BARBARA LEONE, 38 VILLAGE GREEN DRIVE, PORT JEFFERSON STATION, NY, 11776-4504 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CONLEY M KING, JUNE KING, 1250 COUNTY RTE 53, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CONNIE CHANDLER, JAMES CHANDLER, 18490 GREENFIELD ROAD, HARRISBURG, AR, 72432 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CONRAD C ZIEL, BEVERLY G ZIEL, 490 DELAFIELD AVE, STATEN ISLAND, NY, 10310-2013 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CONRAD F GOLLNITZ, MINNIE M GOLLNITZ, 4272 OSBORNE RD, FREDONIA, NY, 14063 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CONRAD G AUBIN, EVA JEAN LAWLER, 35852 COUNTY ROUTE 28, PHILADELPHIA, NY, 13673 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CONRAD G NIELSEN, MARK NIELSEN, 18 CASSIDY STREET, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CONRAD LACHANCE, TINA MARIE MCGOWENS, 2406 OLSON LANE, JACKSONVILLE, FL, 32210 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CONSTANCE L SMITH, MICHAEL J STANLEY, 44 EAST BRIDGE STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CONSTANTINE BOGUS, VIVIAN BOGUS, 162 CHRISTINE DRIVE, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CONSTANTINE COSTAS, SOPHIA COSTAS, 369 N CORONA AVENUE, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CONSTANTINE S KOUTSAKIS, LEA M MARINOPOULOS, 43 IROQUOIS TRAIL, SLINGERLANDS, NY, 12159 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CONSTANTINO JOSEPH MECCARELLO, CONSTANCE M GERSON, C/O CHARLES CHRITTO, ESQ, 225 E LEMON ST., SUITE 351, PO BOX 2808, LAKELAND, FL, 33806 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CONSTANTINO JOSEPH MECCARELLO, CONSTANCE M GERSON, C/O CHARLES CHRITTO, ESQ, 3237 CLEVELAND HEIGHTS BLVD, LAKELAND, FL, 33803 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CORNELIUS F MOYNIHAN, JOANNE MOYNIHAN, 74 AMACKASSIN TERRACE, YONKERS, NY, 10703 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CORNELIUS FRANCIS MCDADE, RUTH MCDADE, 2501 EILEEN ROAD, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CORNELIUS HEALY, MARY GRAY, 79 PAYSON AVE., NEW YORK, NY, 10034 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CORNELIUS J BRINEY, DANIEL COHEN, C/O SIMONSON & COHEN, 4060 AMBOY ROAD, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CORNELIUS OSBORNE, MARSHA RICE, 1631 HERTEL AVE, APT 226, BUFFALO, NY, 14216 | US Mail (1st Class) |
| 55288 | THE ESTATE OF COSIMO LIBERATORE, VITINA LIBERATORE, 1 OAK DALE DRIVE # 5N, MIDDLETOWN, NJ, 07748 | US Mail (1st Class) |
| 55288 | THE ESTATE OF COSMO A FARINA, DEBORAH SCHALLER, 967 JOHN AVENUE, BAYPORT, NY, 11705 | US Mail (1st Class) |
| 55288 | THE ESTATE OF COTY L HUNTER, CAROL HUNTER, 305 MCCLURE ST., MALVERN, AR, 72104-3307 | US Mail (1st Class) |
| 55288 | THE ESTATE OF COY GUFFEY, GREG A GUFFY, 7110 FOREST DALE DRIVE, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CRAIG P SEE, NANCY SEE, 4200 MCKINLEY STREET, HOLLYWOOD, FL, 33021 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CRAIG S MARTIN, BEVERLY A MARTIN, 174 MAPLE STREET, APT # B, MASSENA, NY, 13662 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF CRESCENZO GALANO, MILDRED GALANO, 566 NW CORTINA LANE, PORT SAINT LUCIE, FL, 34986-1742 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CULLEN CHAMBERS, KATHLEEN BROWN, 207 FRENCH STREET, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CURTIS L NEPHEW, SHARON NEPHEW, SHARON NEPHEW, PO BOX 234, 1043 S SULPHUR SPRINGS RD, IRVING, NY, 14081 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CURTIS LEE COOPER SR., CLARA COOPER, PO BOX 593, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CURTIS LEE COOPER SR., CLARA COOPER, 750 LAF 22, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CURTIS LUTHER WEDGE, CURTIS E WEDGE, 339 E MARKET ST, WARRENSBURG, MO, 64093-1922 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CURTIS RAY WHITE, MICHAEL R WHITE, 1430 COUNTY ROAD 244, ABBEVILLE, MS, 38601-9699 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CUTHBERT BETHELMIE, DEBRA BETHELMIE-CHARLES, 1264 FTELEY AVENUE, BRONX, NY, 10472 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CYRIL D ARNOLD, WAYNE L ARNOLD, 11221 NYS ROUTE 812, CROGHAN, NY, 13327 | US Mail (1st Class) |
| 55288 | THE ESTATE OF CYRIL R TANSEY, ROBERT EARL, 24 DENTON RD, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 55288 | THE ESTATE OF D W SHERIDAN, LINDA SHERIDAN, 372 RANEY, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | THE ESTATE OF D`ANTHONY GRAHAM, MYRTLE GRAHAM, C/O ANNE T LENOX, 4204 ENCHANTED COURT, NASHVILLE, TN, 37218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DALE A FISHER, DEAN A FISHER, PO BOX 1112, GLOVERSVILLE, NY, 12078-0016 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DALE A LITTLE, JACQUELINE LITTLE, 28 WATERTREE DRIVE, EAST SYRACUSE, NY, 13057 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DALE EITNEIER, KAY B EITNEIER, 261 LOOKOUT DR, OLD HICKORY, TN, 37138 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DALE FRAVEL, FRANK B IACOVANGELO, 39 STATE STREET, SUITE 700, ROCHESTER, NY, 14614 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DALE J JARVIS, FLORENCE JARVIS, 13 HARBOR COVE COURT, DAYTONA BEACH, FL, 32119 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DALE L HENDEE, VIRGINIA HENDEE, 252 JUANITA COURT, UNIT 1409, LEVITTOWN, PA, 19057 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DALE L ROBINSON, SHAYN ROBINSON, 169 EAST 90TH STREET, APT. 4, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DALE L WATERBURY SR., BETTY WATERBURY, 102 WESTSHIRE DRIVE, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DALE R TOBOLA, IRENE TOBOLA, 24 KRAKOW STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DALE WILSON, PATRICIA WILSON, 447 PIERCE STREET, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DALLAS BRUCE PATERSON, MARCELLA J PATERSON, 8004 STATE ROUTE 104, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAMIANO QUATTROCCHI, JOHN QUATTROCCHI, 1330 78TH STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAN CASTLE, ALFRED CASTLE, 812 STRONG ROAD, TULLY, NY, 13159 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAN J SMYTH, ANTOINETTE SMYTH, 3 CIRCLE ROAD, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAN K PEPPER, JANETTE L PEPPER, 3618 FOX RUN DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAN M DORRIS, ETHEL DORRIS, 3896 HIGHWAY 57, STEPHENS, AR, 71764 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL A BLANCH, THOMAS J BLANCH, 100 CLEVELAND AVENUE, LIVERPOOL, NY, 13088 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL A DI MATTEO, JOANN DI MATTEO, 110 KENNEDY LANE, BERLIN, NJ, 08009 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL ARCHIBALD JOHNSON, WAYNE JOHNSON, THE LAW OFFICE OF DECICCIO, 652 WEST MORSE BLVD, WINTER PARK, FL, 32789 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL C BONGIORNI, ELIZABETH BUTLER, 204-25 8TH AVENUE, BREEZY POINT, NY, 11697 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL CANTY, LAUREL L CANTY EHRLICH, 16904 73RD PLACE WEST, EDMONDS, WA, 98026 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL CASHMAN, ANNA CASHMAN, C/O RODMAN RODMAN & SANDMAN, 442 MAIN ST SUITE 300, MALDEN, MA, 02148-5117 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL DI MEGLIO, ANTHONY DI MEGLIO, 14 MORGAN ROAD, MIDDLETOWN, NJ, 07748 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL DONAHUE, ALFREDA DONAHUE, 4212 SW 11TH ST, DEERFIELD BEACH, FL, 33442-8201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL F MC DERMOTT, ESTER MC DERMOTT, 14713 BOYCES COVE DRIVE, MIDLOTHIAN, VA, 23112-2251 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF DANIEL F PLOWE, CHARLES W PLOWE, 2352 AMEN DR NE, BLAINE, MN, 55449 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL F TOOMEY, MARY B TOOMEY, 10 ALBION ROAD, NEW FAIRFIELD, CT, 06812 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL F ULINO, EVELYN BRADY, 2360 NEUTRON STAR STREET, HENDERSON, NV, 89044-1517 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL FALCONE, MICHELINA FALCONE, 81 PIETRO DRIVE, YONKERS, NY, 10710 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL FEE, GALE E DENIS, 7 MARQUAND LANE, NEWBURYPORT, MA, 01950-3330 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL FITZPATRICK, LORRAINE FITZPATRICK, 9031 DEERWOOD COURT, PALOS HILLS, IL, 60465 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL FLANAGAN, EVELYN FLANAGAN, 100 PARK TERRACE DRIVE #106, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL GIOVANNANGELO, MYRTLE GIOVANNANGELO, 19 MAYFLOWER DRIVE, SCHENECTADY, NY, 12306-3543 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL H SIX, BOBBY JOE SIX, 19532 RT 287, LAWRENCE, PA, 16929 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL HELMAN, WILLIAM M HELMAN, 8550 A1A SOUTH, UNIT 105, SAINT AUGUSTINE, FL, 32080 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL HIVELY, DANIENE BARTLETT, 217 STEEGE HILL RD, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL J CITRON, AMY DUBOW, 99 KIRKWOOD STREET, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL J COLLINS, DENIS C COLLINS, 103 WEYFORD TERRACE, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL J COYNE, CATHERINE MULVIHILL, 1 HILLAS LANE, CHESTER, NJ, 07930-2485 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL J DAVIS, DENISE MERRILL, 1390 N W 4TH STREET, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL J MURPHY, ROSE MARY MURPHY, 52 BRYANT STREET, POUGHQUAG, NY, 12570 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL J SHINE, PATRICIA E SHINE, 105 TRAVERTINE CROSSING, LEXINGTON, SC, 29072 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL J SULLIVAN JR, DANIEL J SULLIVAN, III, 15 HAMPSHIRE DRIVE, DERRY, NH, 03038 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL L COOK, ELIZABETH CHESTER, 20154 LAUDER ST., DETROIT, MI, 48235 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL L MCDERMOTT, DAVID L MCDERMOTT, 435 FIRST NEW HAMPSHIRE TPKE, NORTHWOOD, NH, 03261-3435 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL L MOORE SR., VAND MOORE, 19 TRUST STREET, ROCHESTER, NY, 14621 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL L SANTOS, FAYE F SANTOS, 7 FOXHOLLOW LANE, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL LYNCH, DEBORAH M MATTHEWS, #3 GOVERNOR CARVER ROAD, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL M MAUPIN, GREGORY L MAUPIN, 3435 BRUCE RANDOLPH AVE, DENVER, CO, 80205-4340 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL MAYNARD PRATT, JOYCE M KNOTT, 9118-90TH STREET NORTH, SEMINOLE, FL, 33777 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL MC NEILL, AURELIA MCNEILL KELLEY, 3 ORCHARD AVENUE, SAG HARBOR, NY, 11963 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL MCCARTHY, MARY MCGEER, 29 CIRCLE DRIVE, HANOVER TOWNSHIP, PA, 18706-4104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL PATRICK FIERRO, LORI A HAMULA, 6 LOVELLS LANE, NEWTOWN, CT, 06470 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL R HANEWINCKEL, MABEL HANEWINCKEL, 10 SHERBURN DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL R VELTHOVEN, JANICE C STEVENS VELTHOVEN, 2790 SIGNATURE CIRCLE, PINCKNEY, MI, 48169 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL ROBINSON, LORRAINE ROBINSON, LORRAINE ROBINSON, 8 OAK LANE, OLD HARBOR COLONY, HAMPTON BAYS, NY, 11946-3315 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL RUGGIERO, PAULA RUGGIERO, 12 SUNNYSIDE AVENUE, DUMONT, NJ, 07628 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL S WILSON, FLORA WILSON, 206 2ND MILE DRIVE, POUGHKEEPSIE, NY, 12601-7405 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL SACKNOFF, BARBARA MILLER - BERNSTEIN, 296 POILLON AVE, STATEN ISLAND, NY, 10312-5947 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL SCHIANO, ROSEMARY SCHIANO, 35 HICKORY STREET, CLIFTON, NJ, 07013 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL SULLIVAN, DANIEL SULLIVAN, JR, PO BOX 1264, EAST QUOGUE, NY, 11942 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL T JERZAK, JOSEPH SYNOWSKI, 503 SHERBOURNE ROAD, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL TORRETTA, HELEN TORRETTA, 22 WHITMAN DRIVE, DENVILLE, NJ, 07834-1329 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF DANIEL W COLANGELO, MARIE COLANGELO, 6B AVON CIRCLE, PORT CHESTER, NY, 10573 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANIEL W MURRAY, BARBARA MCCOLE, 3365 ELLIOTT BOULEVARD, OCEANSIDE, NY, 11572-3607 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANNY JOE MARTIN, DOROTHY MARTIN, 2806 PENDELL LANE, FORT SMITH, AR, 72901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANTE A CERCHIARA, GUS CERCHIARA, 90-11 219TH STREET, FRANKLIN SQUARE, NY, 11428 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DANTE BARSI, MATILDA BARSI, 3521 MCOWEN AVENUE, BRONX, NY, 10475 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAPHEY RAY SCOGINS, SHARON ELLINGTON, 140 ELLINGTON FARM ROAD, DERMOTT, AR, 71638 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DARNELL WARREN, DARNIE JEAN GRIFFO, 173 OUACHITA 56, CHIDESTER, AR, 71726 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DARREL DEWAYNE JONES, CHRISTY JONES, 336 E 3RD STREET, BIGELOW, AR, 72016-5117 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DARREL SNYDER, TRUDY SNYDER, 503 SALMON RIVER ROAD, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DARRELL C COVERT, BEVERLY GALE COVERT, 19 MARILYN DRIVE, GRAND ISLAND, NY, 14072-2629 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DARRELL FURBY, LISA KEOWN, 338 LEWIS STREET, FORT WALTON BEACH, FL, 32547 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DARRELL J CLAY, R DARRELL CLAY, 6191 RESERVOIR RD, LIMA, OH, 45801-9709 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DARRYL WILLIAM BALLOWE, DARREN BALLOWE, PO BOX 395, FORDYCE, AR, 71742 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DARWIN L COLBURN, MICHELLE A HOLBROOK, PO BOX 104, CHATEAUGAY, NY, 12920 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DARWIN N GRANGER, CAROL J GRANGER, CAROL J GRANGER, 5610 MUNGERS MILL RD, SILVER SPRINGS, NY, 14550 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVE JAMES, DAVE L JAMES, 14362 CLUB CIRCLE, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID A CURRIE, TRACEY CURRIE-LAFOUNTAINE, 22 GRIFFIN AVENUE, FORT EDWAR, NY, 12828 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID A SCHWARTZ, ROBERT I SCHWARTZ, 152 LAKESHORE DRIVE EAST, CARMEL, NY, 10512 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID BENSON, NANCY CUNNINGHAM, 121 DORIS AVENUE, FRANKLIN SQUARE, NY, NY, 11010 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID BIANCUCCI, DOLORES BIANCUCCI, 3 SEAL HARBOR RD , APT. 248, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID BLENKENSOPP, ANNA E BLENKENSOPP, 8 REVERE DRIVE, SAYVILLE, NY, 11782-1349 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID BOTT, CATHERINE ZWETSCH, 44 SUMMERVILLE DRIVE, ROCHESTER, NY, 14617 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID BRYANT SR., DAVID AARON BRYANT, 26 SLATER LANE, BERKELEY, CA, 94705-1445 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID C DAVIS, MARY E DAVIS, 113 CASEY STREET, ADAIRSVILLE, GA, 30103 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID C MONK, OPAL LEE MONK, 1341A CHENEY HIGHWAY, TITUSVILLE, FL, 32780 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID C NIEMCZYK, JOSEPHINE J NIEMCZYK, 77 RICHMOND BLVD UNIT 3A, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID CURTISS KOGEL, ERIC KOGEL, 29381 CROWN RIDGE, LAGUNA NIGUEL, CA, 92677-7813 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID CUTHBERT, RUTH M CUTHBERT, 15 SCHAEFER RD, BUFFALO, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID DE MEYER, DOROTHY A DE MEYER, 5707 SODUS SHORES RD, SODUS, NY, 14551 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID DOCKERY, DIANA L CASTLE, 7674 HUMPHERY ROAD, GASPORT, NY, 14067 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID E BIRDOU, BONNIE BIRDOU, BONNIE BIRDOU, 20 BARTON ROAD - APT# 15, PARISHVILLE, NY, 13672-2440 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID E LEMBKE SR., SALLY ANN HUNT, 495 EUCLID AVE, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID ELLIOT REED, SHARON JOANNE REED, 103 CHIS CT, MILFORD, PA, 18337-7572 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID F CAMERON, MARGARET M HALL, 12 DONNELLY PLACE, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID F CORMIER, JANET CHASE, 3 GUNNERS WAY, LAKEVILLE, MA, 02347-2284 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID F DUNNING, PATRICIA L DUNNING, 3319 WILLIAMS ROAD, WELLSVILLE, NY, 14895-9524 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID F LAMBO, JOHN LAMBO, 16 EAST 11TH STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF DAVID G MONTEROSSO, CHRISTINA MONTEROSSO, 46 ELM ST, RENSSELAER, NY, 12144-2311 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID GONZALEZ, RACHEL GONZALEZ, RACHEL GONZALEZ, PO BOX 83, ROSLYN, NY, 11576-0083 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID GUNN, ANGELINE GUNN, 1707 CRANE STREET, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID H ALLEN, VIRGINIA RANSOM, 47 REDWOOD CIRCLE, SALLISAW, OK, 74955-3212 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID H FREID, PAUL FREID, 46846 LACROYS POINT TERRACE, STERLING, VA, 20165 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID H HARTER, PATRICIA HARTER, 7987 GROVELAND STATION ROAD, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID H MORRIS, FRANCES O`NEAL, 41 ROSE STREET, MILTON, MA, 02186-4615 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID J HAGGART, DEBORAH HAGGART, BOX 455, 137 THIRD AVENUE, CAROGA LAKE, NY, 12032 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID J VALENTE, KATHLEEN L VALENTE, 306 HUNTERS PASS, DUNCANSVILLE, PA, 16635 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID JOHN RYDER, CLARA J RYDER, 151 S RUECKLE RD, LOT 220, NEW BRAUNFELS, TX, 78130-9726 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID L HURST, KIMBERLY G TODD, 22 CENTER STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID L LYNCH, PATICIA A LYNCH, PATICIA A LYNCH, PO BOX 250, 1540 CREEK RD., ESPERANCE, NY, 12066 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID L OTTO, MARIE B OTTO, 1672 WALKER RD, PALMYRA, NY, 14522 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID L POWELL, DAVID W POWELL, 103 SOUTH WATER STREET, GOWANDA, NY, 14070 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID L ROBBINS, DARLENE A LANDER ROBBINS, 454 DODGE ROAD, FREWSBURG, NY, 14738 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID L SMALL SR., DAVID L SMALL, JR, 745 DELTA CIRCLE, SHERIDAN, AR, 72150-8165 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID LAWERGREN JR, CRAIG D LAWERGREN, 9754 MARK ROAD, ERIE, PA, 16509 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID LEE DIBBEN, JEANETTE N DIBBEN, 4918 WOODSTOCK ST, SHAWNEE, KS, 66218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID LEE DONABY, DAVID DONABY JR, 8924 W 36TH STREET, LITTLE ROCK, AR, 72204-6839 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID LOUIS ROTH, DAVID S ROTH, 164 PERRINE STREET, AUBURN, NY, 13021 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID M BOTTOM, ALICE C BOTTOM, 2029 LOCKPORT-OLCOTT ROAD, BURT, NY, 14028 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID M FAGGIONE, GERALDINE A FAGGIONE, 1662 OSWEGO STREET, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID M TOBIN, MONICA R TOBIN, 41 ROANOKE PKWY, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID MIGDAL, MARILYN S MIGDAL, 2142 E 23RD STREET, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID PEACOCK SR., KIMBERLY SWAIN, 328 PHYLLIS AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID R CIRILLO, ELIZABETH CIRILLO NICHOLAS, 832 ARROWWOOD PLACE, NIAGARA FALLS, NY, 14304-1957 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID R FINLAY, LOUISE P PAINTER, C/O JANICE BUTLER, PO BOX 638, POCASSET, MA, 02559 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID R HAIRSTON, NAKISHA M HAIRSTON, 173 S PINE AVE EXT, ALBANY, NY, 12208 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID ROYAL, ROBERT K WINN, 4011 MEADOWS LN STE 102, LAS VEGAS, NV, 89107-3118 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID S BROWN, MARY J BROWN, 8921 KESTRAL RIDGE DRIVE, CHARLOTTE, NC, 28269 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID S LAMBERT JR, JARROD D LAMBERT, PO BOX 197, LONSDALE, AR, 72087 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID S SELWYN, ADELE SELWYN, 1192 LAKE BREEZE DRIVE, WELLINGTON, FL, 33414 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID S SOLOMON, ROBERT SOLOMON, 20 MCGINNESS WAY, BILLERICA, MA, 01821-6440 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID SALERNO, FRANCIS SALERNO, 658 BRIARWOOD COURT, ORADELL, NJ, 07649 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID SASLOW, STUART SASLOW, 1002 SOUTH EAST, 6 ST., DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID SHNIDER, ANITA SHNIDER, C/O KAREN GURKA, 9273 SW 8TH ST., APT. 120, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID SIDES, RAQUEL SIDES, 755 AVENIDA SOLARIA, CHULA VISTA, CA, 91910 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID TANNER, EDWARD S TANNER, 1186 GREAT PLAIN AVENUE, NEEDHAM, MA, 02492 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID TETRO, LISA VENTON, 544 COUNTY ROUTE 85, FULTON, NY, 13069 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF DAVID THOMSON JR, LOUISE THOMSON, 95 SCHRAALENBUGH WAY, APT 28, DUMONT, NJ, 07628 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID W BATH, GENEVA BATH, GENEVA BATH, 83 WILLOW ST, MACUNGIE, PA, 18062-1025 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DAVID WEAVER, SARAH G WEAVER, 5296 MOORE ACRES DRIVE, GRANITE FALLS, NC, 28630-8691 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DE VILUS GRAY, SONYA R GRAY, 6 PALOS PLACE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DEAN WALTER SHEPARD, BEVERLY MORTON, 257 GRAY LANE, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DEANNA PATTERSON, JOHNNY PATTERSON, 25 LAKESIDE DRIVE, LITTLE ROCK, AR, 72204-8405 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DEBBIE K SONTAG, KAYLEA SONTAG, 1400 STARFIELD RD, NORTH LITTLE ROCK, AR, 72116-9253 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DEBORAH REEVE, DAVID REEVE, 617 HARDING PARK, BRONX, NY, 10473 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DEBRA JEAN MAY, JEAN HONOLD, 1412 REED STREET, MALVERN, AR, 72104-5925 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DECIO NICOLO, MARINA F LAVELLE, 248 FLORAL PARKWAY, FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DEFORREST TAYLOR, MYRNA TAYLOR, 20 MELODY LANE, AMITTYVILLE, NY, 11701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DELBERT ARTHUR SIMMONS, ETHEL G SIMMONS, 210 DORIS PARK DRIVE, CONSTANTIA, NY, 13044 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DELBERT J COBB, DELBERT C COBB, 204 TAFT AVENUE, SYRACUSE, NY, 13206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DELENA M DAVIS TARVER, BOBBY M DAVIS, BOBBY M DAVIS, 24 GREEN APPLE DR., WARD, AR, 72176 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DELMA L KIMBLE, CAROLYN D KIMBLE, 20603 RIVER VISTA CIRCLE, ROLAND, AR, 72135 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DEMETRIO MAMMI, JOSEPHINE MONTALBANO, 362 GRANTWOOD AVE., STATEN ISLAND,, NY, 10312 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DENIS F NICASTRO, CAROLE S NICASTRO, 23 PARSON DRIVE, STONY BROOK, NY, 11790 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DENISE M OBREMSKI, JOHN J M OBREMSKI, 7560 DUNQUIN COURT, CLIFTON, VA, 20124-1840 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DENNIS E HORICK, BARBARA L HORICK, 70 N WINDS LANE, WEST BARNSTABLE, MA, 02668-1351 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DENNIS FERRIERI, LYDIA FERRIERI, 21 RUSSO DRIVE, HOPEWELL JUNCTI, NY, 12533 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DENNIS GARNER, CAROLYN T GARNER, 117 POSSOM HILL ROAD, MIDDLEBURGH, NY, 12122 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DENNIS H DERRER, CAROL L DERRER, 107 GENEVA DRIVE, STROUDSBURG, PA, 18360 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DENNIS K CAULFIELD, MARY CAULFIELD, 64 MAIN STREET, APT.25B, STONEHAM, MA, 02180-3387 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DENNIS L MCDONALD, BERNARD C MCDONALD, 79 FIDDLERS ELBOW RD, GREENWICH, NY, 12834-2202 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DENNIS M LADUE, PATSY J LADUE, 2409 TITUS AVE, ROCHESTER, NY, 14622-2252 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DENNIS MATTHEWS, SHIELA L MATTHEWS, 120 PENATAQUIT DR, BRIGHTWATERS, NY, 11718 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DENNIS MICHAEL BROWNELL, JACQUELYN I BROWNELL, 7140 LIEBLER RD, COLDEN, NY, 14033-9733 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DENNIS PATRICK CURTIS, PATRICK DANIEL CURTIS, 3 PINEWOOD AVE, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DENNIS TROUTMAN, DENISE TROUTMAN, C/O RICK SELLARS ESQ, 2102 RIVERFRONT DRIVE SUITE 100, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DENNIS WILLIAMS, KATIE WILLIAMS, 211 LEGION STREET, BROOKLYN, NY, 11212 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DENO CRICONES, AMALIA CRICONES, AMALIA CRICONES, 27 CAMILLA AVENUE, DRACUT, MA, 01826 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DEOTISE BISHOP SR., LOUISE BISHOP, 515 CLINTON STREET #401, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DERKLEE DANNER, CORA LOWE, R R 1 BOX 402, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DERRELL WAYDE THOMAS, LINDA THOMAS, 2400 SKEETER HAWK, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DESMOND SMYTH, DESMOND SMYTH, JR, 351 COUNTY ROUTE 1, WARWICK, NY, 10990-2214 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DESS CALVERT, IVA WANDA CALVERT, 1612 EAST OAK, LOMPOC, CA, 93436 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF DEWAYNE F TUGGLE, HELEN TUGGLE, 1136 BOONE ST, BOSSIER CITY, LA, 71112-2208 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DEWEY T DOKE, SUSIE DOKE, 1232 CAMEO DR, YUKON, OK, 73099-5151 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DEWITT BALDWIN, MARY BALDWIN, 95 MENDOLA AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DEXTER DOTY, DAVID DOTY, 23 E SHORE ROAD, HOLBROOK, MA, 02343 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DIANE FITZGERALD, ROBERT FITZGERALD, 2647 IVORYHILL ST, LAS VEGAS, NV, 89135-1796 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DINO GOVONI, ANNA GOVONI, 604 STATION AVE, GLENDORA, NJ, 08029-1048 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOLORES PECORARO, ROBERT J PECORARO, 2045 BYRON RD, MERRICK, NY, 11566-5033 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOLPH E HOLM, ELAINE MANFREDI, ELAINE MANFREDI, 12 DULITTLE STREET, NORTH BABYLON, NY, 11703-4410 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOLUSTER MCFERGUSON, ALLEAN HENDERSON, 2607 LOUISIANA ST, LITTLE ROCK, AR, 72206-2215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOMENIC FABRIZIO, KENNETH FABRIZIO, 5 CHOATE LANE, IPSWICH, MA, 01938 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOMENIC N MATTIELLI, LOUIS MATTIELLI, 305 ROANOKE ROAD, WESTFIELD, NJ, 07090 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOMENICA COHEN, DANIEL JOSEPH MASTROGIULIO, 421 ETTINGVILLE BLVD, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOMENICK N SERINI, CAROL A SERINI, 80 CIMMARON DRIVE, PALM COAST, FL, 32137-8977 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOMENICO CANZANO, ROSARIA CANZANO, 35 NATICK STREET, ALBANY, NY, 12205-3435 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOMINIC A CONTE, DENISE A CONTE, 233 COOK STREET, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOMINIC A D`ANGELO, CATHERINE G CALLAHAN, 14 HARFORD DRIVE, CORAM, NY, 11727 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOMINIC ANTHONY UNGARO, VALERIE J UNGARO, 182 WALTERCREST TER, WEST SENECA, NY, 14224-3846 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOMINIC BERTONE, DANIELLE M PEREZ, 235 STURGESS RUN, CHARPSBURG, GA, 30277 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOMINIC DOLGE, JOYCE DOLGE, 9 REDDY AVENUE, HYDE PARK, MA, 02136 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOMINIC ELIA, ALICE ELIA, 9442 W MCRAE WAY, PEORIA, AZ, 85382-3624 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOMINIC F PARRILLO JR, DOMINIC F PARRILLO ILL, 6144 DAWNS RIDGE, CICERO, NY, 13039 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOMINIC LOMANNO, BERNADINE T LOMANNO, 66 SPEAR STREET, QUINCY, MA, 02169 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOMINIC MARMO, MARIA ABRUZZO, 1732 REMSON AVENUE, MERRICK, NY, 11566 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOMINIC MICKEY M LATTUCA, JOSEPH J LATTUCA, 135 NOEL DRIVE, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOMINIC PETER SELVAGGIO, MICHAEL SELVAGGIO, 418 HAMMOCKS DR, ORCHARD PARK, NY, 14127-1685 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOMINIC S SMARRO, JOSEPH D SMARRO, 473 10TH STREET, TROY, NY, 12180-1417 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOMINIC SIMONETTI, EMMA SIMONETTI, 4247 EAST NORTH AVENUE, FRESNO, CA, 93725 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOMINICK A IULA, EMILY E IULA, STUHR GARDENS, APT 6J, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOMINICK A MARTINO, ROCCO MARTINO, 24 CRONISER DRIVE, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOMINICK BARRESE, RUTH C BARRESE, 14 ACORN ROAD, MANAHAWKIN, NJ, 08050-4902 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOMINICK BRASCIA, DIANE LINDA BONO, 41 EAST SHENENDOAH RD, HOWELL, NJ, 07731 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOMINICK C FAUSTO, MICHAEL V FAUSTO, 41 CLEARVIEW AVE., SELDEN, NY, 11784 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOMINICK CACCHIO, TERESA M CACCHIO, TERESA M CACCHIO, 2604 DULLEY STREET, PHILADELPHIA, PA, 19145 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOMINICK CACCHIO, TERESA M CACCHIO, 2600 MOORE ST, PHILADELPHIA, PA, 19145-1712 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOMINICK DE FABIO, CATHERINE DE FABIO, 82 FOREST AVENUE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOMINICK DE MARINIS, DONNA MARIE DICKLER, 91 PORT ROAD, BRICK, NJ, 08723 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOMINICK DE SANTIS, NICHOLAS DE SANTIS, 3 WATERS EDGE, CONGERS, NY, 10920 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOMINICK FRANZESE, ANNE MARIE HEMPFLING, 62-48 MOUNT OLIVET CRESCENT, APT. 1E, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOMINICK J DIBLASI, DOMINICK J DIBLASI, JR, 16 ELMHURST AVE, ALBANY, NY, 12205 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF DOMINICK J FAZIO, WINIFRED FAZIO, 42 NEW MILL ROAD, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOMINICK J MARCONE, MARIA MARCONE, 20 WATERSIDE PLAZA APT.26B, NEW YORK, NY, 10010-2665 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOMINICK J MELE, WESLEY KNIPPLER, 122 AVENIDA PRESIDIO, SAN CLEMENTE, CA, 92672 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOMINICK J SALZANO, CHRISTINE SALZANO, 15 HORIZON VIEW DRIVE, FARMINGVILLE, NY, 11738 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOMINICK LEPORE, SOPHIA LEPORE, 303 SHAM ROCK BOULEVARD, VENICE, FL, 34293 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOMINICK M CONTI SR., GRACE CONTI, 202 LAKEVIEW TERRACE, LIVERPOOL, NY, 13088 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOMINICK SAVINO, JEAN MARIE SAVINO, JEAN MARIE SAVINO, 12 ROCA SOLA STREET, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOMINICK SCELZI SR., DOMINICK SCELZI JR, 29 EMERSON COURT, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOMINICK SETARO, H CURTIS SKIPPER, 5323 SPRING HILL DRIVE, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DON ABARBANEL, JONATHAN TRACE, PO BOX 418, RIFTON, NY, 12471 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DON DEHART, STEVEN DEHART, PO BOX 356, PERRYVILLE, AR, 72126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DON RAY DRENNAN, RAYLENE JEANETTE DRENNAN, 25000 COLONEL GLENN ROAD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DON WARE, EARLENE WARE, EARLENE WARE, 124 SCHWINN HILL RD, HOT SPRINGS VILLAGE, AR, 71909 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD A BAILEY, HILDA BAILEY, 1313 VOLTAIRE STREET, DELTONA, FL, 32725 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD A BROWN, BARBARA F BROWN, 89 N WILMARTH ROAD, PITTSFORD, NY, 14534-9775 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD A DARCANGELO, NORA C DARCANGELO, 4511 MEADS CREEK RD, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD A FAKLER, ANITA E FAKLER, ANITA E FAKLER, 4577 CHASE OAKS DR, SARASOTA, FL, 34241-9182 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD A FAKLER, ANITA E FAKLER, 75 WILLOW WOOD DRIVE, EAST SETAUKET, NY, 11733 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD A JACOBSEN, JENNIFER MASSELLI, 14840 GEORGETOWN STREET NE, MINERVA, OH, 44657-9134 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD A LEWIS, DAVID K LEWIS, 26 WARREN STREET, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD A ROOT SR., MARILYN R ROOT, C/O THOMAS W MYERS, 5811 PINE GROVE ROAD, CICERO, NY, 13039 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD A SUCESE, ROSEMARIE SUCESE, 4 CLAREMONT AVE., MASSENA, NY, 13662-1138 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD B PRENTICE, KATHLEEN A DE NARDO, 165 CORINTHIA ST, LOCKPORT, NY, 14094-2009 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD BERTREN CAVE, GERALDINE LILLIAN CAVE, 165 NEW YORK AVE, FREEPORT, NY, 11520 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD BLAIR, AMY GAWELKO, 5830 RT 362, BLISS, NY, 14024 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD BUTTS SR., ELEANOR J BUTTS, WILEY HALL MASONIC HOME, 2150 BLEECKER ST., RM 117, UTICA, NY, 13501 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD C ALLEN, JUDITH WALKER, 1506 ARROWHEAD DR, SUN CITY CENTER, FL, 33573-5308 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD C BLIVEN, BARBARA BLIVEN, 33 BROOKLYN ST. BOX 196, PORTVILLE, NY, 14770 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD C FLOWERS, BARBARA A FLOWERS, C/O PAUL E RUDNICKI, ESQ, 2732 SENECA ST, PO BOX 527, BUFFALO, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD C PALMATIER, EILEEN E PALMATIER, 2902 FIELD ST., WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD C PEPPER, MARY L PEPPER, MARY L PEPPER, 517 LYNNWOOD, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD C PRESTON, MARY PRESTON, 6595 COUNTY ROUTE 21, ADDISON, NY, 14801 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD C PRITCHETT, CAROL PRITCHETT, C/O SANDRA VELEZ, 119 TEN STREET SOUTH WEST, NEW PHILADELPHIA, OH, 44663 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD COATES, KRISTI D PAYNE, 813 LEEWOOD DR, HORSESHOE BEND, AR, 72512-3918 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF DONALD CORDIER, JOSEPHINE CORDIER, 231 DWYER ST, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD D DE ANGELO, MARILYN E DE ANGELO, 617 CHARLES STREET, SCHENECTADY, NY, 12302-1431 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD E BRONDER, FLORENCE BRONDER, PO BOX 1816, BUTLER, PA, 16003 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD E HITZ, SUSAN M HITZ, W 4945 COUNTY ROAD ES #38, ELKHORN, WI, 53121-3909 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD E LAYMAN, FRANCES J LAYMAN, 116 BAYNE RD, MALVERN, AR, 72104-5841 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD E MATTESON, LINDA C MATTESON, 154 HOURGLASS DRIVE, VENICE, FL, 34293 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD E MORAN, MAUREEN MORAN, 3874 CLASSIC COURT, WEST PALM BEACH, FL, 33417 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD E MOREY, KATHERINE E MOREY, 21 W 9TH STREET, APT.707, ERIE, PA, 16501-1335 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD E NAYLOR, ESTER NAYLOR, 12259 OAKVISTA DRIVE, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD E SIERING, DONNA M MEDER, 12255 PINE TREE DRIVE, EAST STROUDSBURG, PA, 18302-8650 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD E STOLLERY, ANN LAURIE STOLLERY, ANN LAURIE STOLLERY, 107 BAYBERRY LANE, ROCHESTER, NY, 14616-3720 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD E WILSON, RANDY LANCASTER, RANDY LANCASTER, 1111 PARK AVE., PO BOX 278, WOOLRICH, PA, 17779 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD ELY, JOANNE ELY, 385 KINGSLAKE DRIVE, DEBARY, FL, 32713-1911 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD EVERETT, KATHLEEN SPEAKER, 4751 N MENOMINEE RD, EAST DUBUQUE, IL, 61025-9737 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD F DUKARM, ROBERT F BOYE, 10505 MANCHESTER ROAD, BOSTON, NY, 14025 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD F LAGASSE, PHYLLIS M HOUSE, 231 BAUER ROAD, AVERILL PARK, NY, 12018 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD F MOONEY, DONALD MOONEY, 750 WEST BROADWAY, APT. 5T, LONG BEACH, NY, 11561-2862 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD F TOBACK, ARLENE S TOBACK, 69 SCHLEMMER ROAD, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD F VER HAGUE, ROSE VER HAGUE, 11059 HANOVER ROAD, FORESTVILLE, NY, 14062-9617 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD FORD, WILLIAM R FORD, 10042 RIVERS POINTE DRIVE, ORLANDO, FL, 32825 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD FRAWLEY, ANN FRAWLEY, 62 ROBERTA AVENUE, BROCKTON, MA, 02301-5869 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD G EDBAUER, JOAN M EDBAUER, 5961 ROSEWOOD TERRACE, LAKEVIEW, NY, 14085 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD G LEE, JOYCE A LEE, 109 CHAUNCEY STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD G MCCOMBES, JOSEPH MCCOMBES, 1609 GETTYSVUE WAY, PRESCOTT, AZ, 86301-5524 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD G MOORE, MARY MOORE, 211 N CREST LINE CIRCLE, SAINT GEORGE, UT, 84790 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD G WEATHERUP, KATHRYN KILLENBEC, 625 DELAWARE AVE, SUITE 304, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD GOLD, MAIDA MURPHY, 54 DUG ROAD, CHESTER, NY, 10918 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD GRIMMETT, NORMA GRIMMETT, 30223 GRIMMETT LANE, PARON, AR, 72122 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD H BARR, DONALD H BARR, II, 5510 SOUTH NOVA ROAD, PORT ORANGE, FL, 32127-6333 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD H MC CARTHY, PATRICIA MC CARTHY, 138 CHOATE AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD H SAWYER, CAROL E SAWYER, 193 W SENECA ST., OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD H SAYER, JANICE K SAYER, 550 DEZELL ROAD, LISBON, NY, 13658 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD H SMALLWOOD, MARY ELLEN SMALLWOOD, 57 CEDAR STREET, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD HARRIS, SANDRA D HARRIS, 3301 LAKE ROAD, BROCKPORT, NY, 14420 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD HASKINS, RITA C HASKINS, 108 W LAKE SHORE DRIVE, ROCKAWAY, NJ, 07866 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD HICKS, DONNA JO HICKS GRIFFITH, 115 ROGERS DRIVE, BRYANT, AR, 72022 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD HILLMAN, DONALD A HILLMAN JR, 18 ORCHARD LANE, WEST COXSACKIE, NY, 12192 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF DONALD HOMER GWYNN, BARBARA J GWYNN, 2182 ORAN DELPHI ROAD, DELPHI FALLS, NY, 13051-0112 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD HULL, PEGGY ANN HULL, 8533 SW 114TH STREET, OCALA, FL, 34481 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD J CAMPBELL, PAUL CAMPBELL, 2369 DILLS RD, MONTICELLO, FL, 32344 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD J KECK, DONNA MATTINA, 7 LINDEN DRIVE, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD J KOENIG, MARLENE BALDWIN, 10627 STATE ROUTE 127, WEST UNITY, OH, 43570-9793 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD J KUEBLER, MARY M KUEBLER, S 5796 APOLLO DRIVE, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD J MURRAY, EILEEN MURRAY, 1841 DEROSA ROAD, POLK CITY, FL, 33868 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD J PRASHAW, MARY R PRASHAW, 2169 COUNTY ROUTE 38, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD J RYDER, SANDRA J RYDER, 1306 PEPPER TREE PLACE, ROCKLEDGE, FL, 32955 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD J SARVER, JOHANNA SARVER, 51 CARLTON CIRCLE, ST. THOMAS, PA, 17252 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD J ZOYHOFSKI, ELOISE E ZOYHOFSKI, 3652 SIXTH STREET, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD JENSEN, WINIFRED JENSEN, 169AA CROCKER HILL R, BINGHAMTON, NY, 13904 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD K CROWELL, RUTH W CROWELL, 1634 NE SILVIA AVENUE, JENSEN BEACH, FL, 34957-5746 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD K LONG, ONNOLEE A LONG, 6372 STONG HILL ROAD, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD K MURPHY, JAMES MURPHY, 2871 SPICEWOOD LANE NORTHWEST, KENNESAW, GA, 30152-7416 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD L DUELL, ELIZABETH DUELL, 65 QUEENSBURY AVE., QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD L LINCOLN, LOUIS J STERPE, JR, 815 W.CHURCH STREET, ELMIRA, NY, 14905 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD L LOVE, MONNA LOVE, 7112 HIGHWAY 95 WEST, CLINTON, AR, 72031-7604 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD L STERNER, MARGARET STERNER, 7143 VERSAILLES RD, DERBY, NY, 14047-9630 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD L WRIGHT, CATHERINE WRIGHT, 170 ROUTE 6, APT.207, MAHOPAC, NY, 10541-2228 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD LAWRENCE ROBBINS, CLIFTENE MCMILLAN ROBBINS, 203 OAK HILL DR, KERRVILLE, TX, 78028-3855 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD LEE VANDERBURG, ALLIE JO VANDERBURG, 590 GOLF LINKS ROAD, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD M GILES, WILLIAM GREMLER, 356 GOLFVIEW ROAD APT 304, NORTH PALM BEACH, FL, 33408 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD M RAINEY, JANICE RAINEY, P O BOX 84, BLUE SPRINGS, NE, 68318 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD MALYSZA, CAROL MALYSZA, 449 BORDEN RD, W SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD MCHUGH, EILEEN SOFTYE, 1314 FOURTH STREET, SNOHOMISH, WA, 98290 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD MCLAUGHLIN, ANN M MCLAUGHLIN, 21 THIRD STREET, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD MICHELS, MARILYN DENNISON, 6752 RIVER ROAD, NEW PORT RICHEY, FL, 34652 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD MONACO, LOUIS MONACO, 39 GREGORY DRIVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD NICHOLAS JACHURA, DIANE V JACHURA, 1270 YOUNGS RD UNIT G, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD NOSTROM, JUDITH NOSTROM, 641 WOODDELL DR, SAFETY HARBOR, FL, 34695-4151 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD O`CONNOR, JEANETTE O`CONNOR, 64 BELMONT AVENUE, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD P DEON, ANNA J DEON, 32 TAMARAK ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD PAUL MULVANEY, IRENE MULVANEY, C/O JUDITH LYNN, 1800 WARING A, BRONX, NY, 10469 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD PETER REA SR., EMMA E REA, 441 12TH STREET, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD PRICE, LINDA MAHIA-PRICE, 73 MIDLAND AVE., STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD R COUTANT, NORAH COUTANT, 36 MAC DONNELL HEIGHTS, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD R DOWNEY, BARBARA DOWNEY, 5148 ROSEVIEW AVENUE, HAMBURG, NY, 14219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD R KUBLER, PATRICIA WYNNE, 69 VAN DYKE STREET, COXSACKIE, NY, 12051 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF DONALD R LUCAS, MILDRED T LUCAS, PO BOX 278, MADRID, NY, 13660 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD R MCDONALD, GREGORY MCDONALD, 57 SMITH STREET, QUINCY, MA, 02169 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD R PORTER, ROSALIE PORTER, 12339 PORSCHE LANE, BROOKSVILLE, FL, 34614-2642 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD R WINTERS, KATHY COGAR, 25 EDGEWOOD ACRES, SUTTON, WV, 26601 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD REASINGER, JOANNE HOCKENBERRY, 1242 87TH ST, NIAGARA FALLS, NY, 14304-2506 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD REID, BELIA REID, 9911 60TH AVE, APT.3B, CORONA, NY, 11368-4402 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD ROCKWELL, SARAH ROCKWELL, PO BOX 23, NEDROW, NY, 13120 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD S HALLENBECK, CAROL A HALLENBECK, 481 SHELDON ROAD, DELANSON, NY, 12053 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD S MILLER, ESTHER MILLER, C/O MARVIN D PARSHALL, 153 MAIN ST., PO BOX 276, WORCESTER, NY, 12197 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD SCHILLBERG, SUSAN E BARBIERE, 370 VINELAND AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD SCHISKE, BARBARA MAZUR, 95 OLD STONE ROAD, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD SHUSTER, JANET SHUSTER, 150 CRUM CREEK RD, SAINT JOHNSVILLE, NY, 13452-3800 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD SIMMONS, ROSEMARY L SIMMONS, 4404 STATE ROUTE 812, HEUVELTON, NY, 13654 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD SKELTON, EILEEN SKELTON, 415 JEFFERSON AVE, BRENTWOOD, NY, 11717-1751 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD T BLAIR, MAUREEN BLAIR, 7 MAY FLOWER CT E, HOMOSASSA, FL, 34446 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD T EDWARDS, JOYCE M EDWARDS, 16940 HIGHWAY 19 NORTH #343, CLEARWATER, FL, 33764 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD V MCINNIS, JOYCE MCINNIS, 217 PINECREST ROAD, PORTLAND, ME, 04102 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD V VAN SICKLE, DONALD B VAN SICKLE, 166 HIGHLAND LAKE ROAD, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD W RIDDELL, SHIRLEY A RIDDELL, 310 FIRST AVE., APT 5 H, NEW YORK, NY, 10009 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD W STONEBRAKER, MELBA STONEBRAKER, 152 73RD STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD WALTER JOCK, MAXINE LEE JOCK, PO BOX 92, NORTH LAWRENCE, NY, 12967 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD WENTWORTH, DONNA L REED, 151 MAIN STREET, LUBEC, ME, 04652 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONALD WILSON DENNY, BETTY JO DENNY, 628 HIGHLAND PARK, LEBANON, TN, 37087 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONATO BILOTTI, DANIEL BILOTTI, 61 WEED AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONATO FAMIGLIETTI, KENNETH CAPUDER, 56 LONGVIEW AVE, MADISON, NJ, 07940-1750 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONATO IMBRIANO, LOUIS IMBRIANO, 19 EDWARDS LANE, GLENCOVE, NY, 11542 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONATO SCIULLO, EMILY HARRIS, 52 CIRCLE DR, HOPEWEL JCT, NY, 12533 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONNEL G WILLIAMS, ANNE WILLIAMS, 146 BEDFORD AVENUE, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DONNIE F MATLOCK, DARLENE M SCHREFER, PO BOX 322, CEDARVILLE, AR, 72932 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DORIEL EDWARDS, LUCILDA EDWARDS, 1707 SINGING PALM DR, APOPKA, FL, 32712 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DORIS WELLS, MORTON G WELLS, 74 SKYLINE DRIVE, MELROSE, NY, 12121-1920 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DORMAN C DANIEL, RICHARD A DANIEL, 2726 PLEASANT RUN ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOROTHY CONZEL, JOHN E CONZEL JR, 117 MT. MORRIAH, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOROTHY GREEN, LESLIE ERWIN GREEN, 553 O`CONNOR RD, OSWEGO, NY, 13126-5860 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOROTHY HELEN WILLIAMS, MARION L WILLIAMS, PO BOX 22, MOSELLE, MS, 39459 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOROTHY M WALKER, EDWARD O MOODY, 801 WEST 4TH STREET, LITTLE ROCK, AR, 72201-2107 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOROTHY MAE PRICE, SHEILA PRICE, 2721 BARBER ST, LITTLE ROCK, AR, 72206-3348 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOROTHY P CARTWRIGHT, TANA J KUYKENDALL, 2233 CLUBHOUSE DRIVE, PRESCOTT, AZ, 86301-6156 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF DOROTHY T BOVA, ANTHONY M BOVA, ANTHONY M BOVA, 2 ROSEMEAD LANE, BUFFALO, NY, 14227-1329 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOROTHY T BOVA, ANTHONY M BOVA, WEITZ & LUXENBERG, 180 MAIDEN LN, BUFFALO, NY, 14227-1329 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOSS BLEDSOE, GERALDINE BLEDSOE, 636 S EDWARDS, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOUGLAS A NORWOOD SR., ETHEL M NORWOOD, 236 SIGNOR ROAD, EAST BRANCH, NY, 13756 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOUGLAS ALDRIDGE, JEAN ALDRIDGE, 5972 NORTH DRIVE, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOUGLAS BEARDEN, DOLORES BEARDEN, 6812 PARK STREET, ALEXANDER, AR, 72002-8579 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOUGLAS C HARTSON SR., LINDA K HARTSON, 500 NICHOLS ROAD, WINTHROP, NY, 13697 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOUGLAS CURTIS, NINA JOAN CURTIS, 12445 LUNENBURG COUNTY RD, KEYSVILLE, VA, 23947 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOUGLAS EUGENE SPIVEY, LUCINDA SPIVEY, 7505 FOUR WINDS DRIVE, FT WORTH, TX, 76133 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOUGLAS F MATHEWS, JENNIE L MATHEWS, 1213 FALLEN TIMBERS, DEFIANCE, OH, 43512 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOUGLAS F QUINN, CHARLOTTE B QUINN, 385 VANKIRK RD , PO BOX 6, NEWFIELD, NY, 14867 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOUGLAS GITTENS, DEBORAH GITTENS, 65-73 162ST. APT 1G, FRESH MEADOWS, NY, 11365 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOUGLAS GREENBAUM, HELEN GREENBAUM, CANDACE RUBIN, ESTATE REPRESENTATIVE, 1486 FARMINGTON CT, WELLINGTON, FL, 33414 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOUGLAS HOUSTON, BETTY HOUSTON, 4011 HERITAGE VALLEY LANE, HIRAM, GA, 30141 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOUGLAS J WALKER, GREG MORIARTY, 43 SUFFOLK DOWN, SHOREHAM, NY, 11786 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOUGLAS LEE BROTHERS, KIMBERLY L GIBSON, 115 VALDERAMA, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOUGLAS M ALLISON, DIANE M ALLEN, 6000 INDIAN NECK LANE, PECONIC, NY, 11958 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOUGLAS PERSING, RUBY N PERSING, RUBY N PERSING, 2158 S STATE RD 1, DUNKIRK, IN, 47336-9030 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOUGLAS RAYMOND FOWLER, ROSE MARIE FOWLER, ROSE MARIE FOWLER, 15710 DOYLE RD #103, DELTONA, FL, 32725 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOUGLAS RAYMOND FOWLER, ROSE MARIE FOWLER, 43684 NY ST RT 3, NATURAL BRIDGE, NY, 13665 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOUGLAS SCRUGGS, PATSY SCRUGGS, C/O PATSY SCRUGGS, 4201 N LANDMARK CIRCLE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOUGLAS WALROND, DARLENE ANDREWS, 807 CHADWELL DRIVE, MADISON, TN, 37115 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOYLE E HULSEY, IRENE HOBBS, PO BOX 359, BRYANT, AR, 72089-0359 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOYLE E MORGAN, DEBORAH MORGAN CLAYPOOLE, 620 PARKERS CHAPEL ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOYLE F PROTHRO, EDWARD O MOODY, 801 W FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOYLE FORD, DONNY FORD, PO BOX 34, IVAN, AR, 71748 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOYLE G BLUNDELL, DOROTHY BLUNDELL, 1230 GUN CLUB ROAD E, RISON, AR, 71665-9150 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DOYLE ROACH, MARGARET ROACH, 10311 VALLEY DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DUANE A PHILLIPS, DIANA L SMITH, 12101 NEW OREGON RD, SPRINGVILLE, NY, 14141 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DUDLEY BRYANT, MARGARET BRYANT, 906 SANDY FORD ROAD, EL PASO, AR, 72045 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DUGAN C MAXEY, SUE MAXEY, 7901 DAIRY LANE, PINE BLUFF, AR, 71603-9383 | US Mail (1st Class) |
| 55288 | THE ESTATE OF DWIGHT FORSYTHE, DAVID L FORSYTHE, 116 HAVERLING STREET, BATH, NY, 14810 | US Mail (1st Class) |
| 55288 | THE ESTATE OF E B LAVENDER, ISADORE MCGEE, 723 STAFFORDSHIRE DR, VESTAVIA, AL, 35226 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EARL C SMAWLEY III, JEAN HASTINGS SMAWLEY, 2981 STONY BROOK CT, TALLAHASSEE, FL, 32309 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EARL CLARK, KEVIN J CLARK, 737 MCKENDREE ROAD, MOORESVILLE, NC, 28117 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EARL DANIEL MESLER, TINA L MAJERUS, 214 POPLE RIDGE RD, MEXICO, NY, 13114 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EARL E LESLIE, LALIA LESLIE, 50 LESLIE ROAD, CONWAY, AR, 72032 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF EARL FRANKLIN FREDENBURG, DONALD FREDENBURG, 911 MOHAWK STREET, APT. 3, UTICA, NY, 13501 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EARL HOOKER, CAROL DANN, CAROLE DANN, 7324 GEWANT BLVD, PUNTA GORDA, FL, 33982 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EARL J WHITE, CLARA WHITE, 23 ROCKHILL DRIVE, CRANSTON, RI, 02920 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EARL LOOPER, LEWIS E RITCHEY, 801 WEST FOURTH ST., LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EARL MONETTE, KEVIN M MONETTE 51 AMSX, 2825 ATOKA TRAIL, CRESTVIEW, FL, 32539 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EARL N PEASLEE SR., DELORES PEASLEE, 3675 S 20 PL., MILWAUKEE, WI, 53221 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EARL PITTMAN, SHELIA PITTMAN, 51 HAIGH AVENUE, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EARL QUICK, BEVERLY GIAQUINTO, PO BOX 171, ELLENVILLE, NY, 12428 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EARL R HANMER, JEAN HANMER, 106 CHARLES STREET, OLEAN, NY, 14760 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EARL R PAYNE, MARY COTA, 1238 EAST KERRY LANE, PHOENIX, AZ, 85024 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EARL T JONES, LARRY JOHN JONES, 6340 SCHERFF ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EARL WILCOX, TIMOTHY WILCOX, 264 WILLET STREET, BUFFALO, NY, 14206-3233 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EARLIE S MONTGOMERY, HELEN L MONTGOMERY, 600 CANTON AVENUE, APT. 5306, MILTON, MA, 02186 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EARNEST JOHNSON, STEVE JOHNSON, 202 LILAC CIRCLE, HERCULES, CA, 94547 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EARNEST L SUTTON SR., JAMES BERRY SUTTON, 1031 S HARRIS RD, PEARCY, AR, 71964-9658 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EBER V JOHNSON, ANNA JOHNSON, 8215 W ELLSWORTH, ANN ARBOR, MI, 48103 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EBRAHIM M ATTIA, SUSAN J ATTIA, 39 FERNHILL AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ED BOYD JR, EDWARD O MOODY, 801 W 4TH ST, LITTLE ROCK, AR, 72201-2107 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ED K BO, JOAN BO, 737 CADEZ STREET N E, PALM BAY, FL, 32905 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDDIE BROWN, ACEA M MOSEY, ESQ, 625 DELAWARE AVENUE, SUITE 304, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDDIE DEE THOMPSON SR., WILLIE MAE THOMPSON, 169 HOLLAND AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDDIE J MORGAN SR., EDWARD O MOODY, 801 WEST FOURTH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDDIE LEE BURKS, BRANDY BURKS, 316 SMART ST, JACKSONVILLE, AR, 72076-5343 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDDIE MCMILLIAN, ALVIN MCMILLIAN, 2422 OAK ST SW, WARREN, OH, 44485-3474 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDDIE MOULTRIE, JEAN MOULTRIE, 37 W CLEVELAND DR, BUFFALO, NY, 14215-1845 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDDY CASIANO, SAUL NAZARIO CASIANO, 1879 CLINTON AVENUE #3C, BRONX, NY, 10457 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDGAR C WOOD, AMANDA BROWN, 792 VETERAN HILL ROAD, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDGAR HAMILTON, VIRLY HAMILTON, 1191 ST. MARKS AVENUE, APT 1, BROOKLYN, NY, 11213 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDGAR REYNOLDS, FRANK REYNOLDS, 2 LACKAWANNA TRAIL, HOPATCONG, NJ, 07843 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDGAR SANDSTROM, BERNICE A SANDSTROM, 5 GREEN STREET, DUDLEY, MA, 01571 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDGAR W BOWSER, GAIL C HAMILTON, GAIL C HAMILTON, 166 CONANT STREET, BUFFALO, NY, 14223 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDMOND C DESIMONE, MARY DESIMONE, 355 HOPE HULL DR, HOPE HULL, AL, 36043 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDMOND EARNEST GRAHAM, EMMA GRAHAM, 93 LEWIS AVE., #12-B, BROOKLYN, NY, 11206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDMOND J ROSS, LESLIE ROSS, 9 FOREST ROAD, ROCKY POINT, NY, 11778 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDMOND L PERREAULT, CECILE PERREAULT, 5508 79TH AVENUE EAST, PALMETTO, FL, 34221 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDMUND BECKER, MILDRED FIELD, 1746 MORELOS ROAD, LADY LAKE, FL, 32159 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDMUND L SURETTE, KATHLEEN SURETTE, 171 LOCKSLEY ROAD, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDMUND PROULX, DAVID PROULX, 680 PLAINVIEW ESTATES LANE, VALE, NC, 28168 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDMUND R EMMA, BARBARA A EMMA, 75 CORDELIA AVE., STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDMUND ROWELL, PHYLLIS A KELLEY, 16 HEAD TIDE ROAD, BELFAST, ME, 04915 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDNA JOAN HOLLANDER, GEORGE HOLLANDER, 18114 GROVE AVENUE, BOCA RATON, FL, 33498-1624 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDNA M LANGER, EDWARD O MOODY, 801 WEST 4TH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF EDWARD A DOMBROWSKI, EDWARD P DOMBROWSKI, 115 LAWSHE DR, PINE BEACH, NJ, 08741-1421 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD A HAWKINS, DOROTHY HAWKINS, 10425 SOUTH PRAIRIE AVE., CHICAGO, IL, 60628-2828 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD A KACZYNSKI, EDWARD KACZYNSKI, 4310 TILLSON ROAD, WILMINGTON, NC, 28412 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD A LUSSIER, NANCY J LUSSIER, 88 ELM STREET, DRACUT, MA, 01826 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD A MARTINI, ANNE HAITKIN, 412 DELAFIELD AVE, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD A VAN-DECKER, ROBIN A GOODRICH, 29 CHESTNUT STREET, CARTERET, NJ, 07008 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD A WHITE, FRANCES I WHITE, 6829 BUYEA RD, CANASTOTA, NY, 13032-4355 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD ADAMIAK, MARGARET ADAMIAK, C/O KELLEY CAMMEROTA, 87 GORDON ST, APT.1, BRIGHTON, MA, 02135-6234 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD ADAMIAK, MARGARET ADAMIAK, 706 MAIN ST, GOULDSBORO, PA, 18424 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD ALBERT WILLIAMS, FRANCES M WILLIAMS, 3617 SAN SEBASTIAN COURT, PUNTA GORDA, FL, 33950 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD ANASTASIO, LORI ANASTASIO, 8 WINNIE PALMER COURT, MONROE, NJ, 08831 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD ANASTASIO, LORI ANASTASIO, 1543 SE 10TH ST, DEERFIELD BEACH, FL, 33441-7159 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD ANSELMI, KAREN MCCAFFREY, 3 LONG POND ROAD, PO BOX 426, WACCABUC, NY, 10597 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD AQUILA, ALISON MESSINA, 19 CRAWFORD STREET, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD B CONNOLLY, RUTH CONNOLLY, 67 BLACKSMITH DRIVE, MEDFIELD, MA, 02052-1121 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD B WILSON, MICHAEL JAMES ROBINSON, ROUTE 2, BOX 155, HAMPTON, AR, 71744 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD BIENDUGA SR., WANDA BIENDUGA, 902 LAKEWOOD AVE., SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD BLACKMON, IDA J BLACKMON, 11825 NE FARGO COURT, PORTLAND, OR, 97220-1642 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD BLAKE, DOROTHY BLAKE, 150 TINDLE AVENUE, W.SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD BOUDROT, GERTRUDE BOUDROT, 128 HILLCREST ROAD, WALTHAM, MA, 02451-2262 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD BRADY, FLORENCE BRADY, FLORENCE BRADY, 31 OEHMAN BLVD, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD BRODERICK, PATRICIA L BRODERICK, 5-3 LADY SLIPPER DRIVE, AUBURN, MA, 01501 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD BUNK, FRANCES RUTH BUNK, 155 AUTUMN LEAF ROAD, TROUTMAN, NC, 28166 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD C BASIL, DOROTHY M BASIL, 44 ADRIAN STREET, SOMERVILLE, MA, 02143 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD C DE YOUNG, PATRICIA DE YOUNG, C/O EDWARD L DEYOUNG, 9144 DOVE RIVER ROAD, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD C FREELAND, KEITH E FREELAND, 795 THORNWOOD DRIVE, LEWISTON, NY, 14092 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD C GOEBEL, ALICE B GOEBEL, 62 BOGART PLACE, BERGENFIELD, NJ, 07621 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD C MARTIN, BONITA V MARTIN, 5907 BOULDER WAY, WAPPINGERS FALLS, NY, 12590-7539 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD CALLAHAN, ALMA JUNE GRIMES, 17850 NW 68TH TERRACE, TRENTON, FL, 32693-7759 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD CANNON, MARY E CANNON, 1924 MEADOW WAY DR, MISSION, TX, 78572-7728 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD CARLSON, EDWARD CARLSON JR, 36 BARNES ST, LONG BEACH, NY, 11561-2602 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD CHRISTENSEN, ELLEN CHRISTENSEN, 8252 ALBANY POST RD, RED HOOK, NY, 12571 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD CLEVELAND, PAMELLA I WOOD, 1256 CLENDENNING ROAD, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD CZERKIES, KAREN LOUISE LLEWELLYN, 151 KUCERAK ROAD, HERKIMER, NY, 13350 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF EDWARD D BERGEN, PATRICIA ANN HILLIN, 214 ABBEY STREET, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD D GRANT, MARGARET GRANT, MARGARET GRANT, 5307 WASHINGTON ST, WOODHULL, NY, 14898 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD D KING, NANCY KING, 12829 W CABRILLO COURT, SUN CITY WEST, AZ, 85375-2678 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD D MORSE JR, ELAINE MORSE COLLETTA, 4536 SOUTH CREEK ROAD, PALMYRA, NY, 14522 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD D PATT, MERCEDES PATT, 1975 LAKE ROAD, HAMLIN, NY, 14464 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD D STEVES SR., LINDA M STEVES, 98 HADLOCK POND RD, FORT ANN, NY, 12827 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD D STEWART, KENNETH J STEWART, 66 WEST MAIN STREET LOT #7, CORFU, NY, 14036 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD DESESA, LINDA CIOPPA, 1077 TORREMOLINOS COURT, TOMS RIVER, NJ, 08753-8613 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD DEVITA, LORETTA DEVITA, 1110 STADIUM AVENUE, APT. 2G, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD DOEDEMA, GERALDINE A DOEDEMA, 5358 RT 39, SPRINGVILLE, NY, 14141 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD DOUGHERTY, KEVIN DOUGHERTY, 100 WEST 12TH ST, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD DOYLE, LORETTA SHARGABIAN, 3194 MANSFIELD STREET, LADY LAKE, FL, 32162 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD DROZDOFF, MYRA E DROZDOFF, 799B WESTMINSTER COURT, MANCHESTER, NJ, 08759-5217 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD E ECKEL, LIONEL A ANDALO, 2884 UNION STREET, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD E LIPTON, JEANETTE LIPTON, 200 MIDDLE NECK RD S APT. K3, GREAT NECK, NY, 11021 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD E RIDDLING, JANNIE DARLENE RIDDLING, 11319 RIDDLING ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD E RONDEAU SR., EDWARD RONDEAU JR, 841 SW MUNJACK CIRCLE, PORT SAINT LUCIE, FL, 34986-3458 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD EDMONSON, RICHARD ROSEN, 704 N JACKSON ST., LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD ELCO POWERS, MIEP R POWERS, 11335 STATE ROUTE 220, ATWOOD, TN, 38220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD ENOS, ALICE ENOS, 105 BELAIR ST., APT. 608, BROCKTON, MA, 02301 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD EUGENE WYANT SR., NANCY L WYANT, 232 BARTON MINES RD, NORTH RIVER, NY, 12856 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD F GORMAN, ELIZABETH M GORMAN, 787 TROY-SCHENECTADY ROAD, LATHAM, NY, 12110 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD F HALLER, SR., JEANNINE CONNELL, 28 MAPLE PLACE, HUNTINGTON, NY, 11743 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD F KAMINSKI, STANLEY KAMINSKI, 52 KENNEDY DRIVE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD F KUCIA, JOYCE MAUTE, 109 SYCAMORE STREET, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD F MARTENS, DOLORES E MARTENS, 2841 HIGHLAND VIEW CIRCLE, CLERMONT, FL, 34711 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD F RATCLIFFE, HAZEL E RATCLIFFE, 206 D BAHAMA DRIVE, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD F WAGNER, JOHN J WAGNER, JR, 3918 AVENUE I, BROOKLYN, NY, 11210 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD F WALKER, DORENE J BRANTLEY, 108 N ROOSEVELT AVE, LIVERPOOL, NY, 13088-4320 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD F WHIMPLE JR, LORRAINE M WHIMPLE, 166 NORTH ALLEN STREET, ALBANY, NY, 12206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD F WHIMPLE JR, LORRAINE M WHIMPLE, 28 VER PLANCK ST 1ST FL, ALBANY, NY, 12206-1410 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD FALTISCO, JUDITH A FALTISCO, 64 BERNICE DR, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD G LIPTAK, KATHERINE TRENOTTI, 45 STILES ROAD, BANGOR, PA, 18013 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD GUNTRIPP, KATHLEEN MCGRINDER, 4055 CALIFORNIA ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD H HEATH, DELORES JEAN HEATH, 1235 WEBSTER BLUFF ROAD, FARMERVILLE, LA, 71241 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF EDWARD H KEIGHRON, DOROTHEA A KEIGHRON, DOROTHEA A KEIGHRON, 879 TIFFT STREET #2, BUFFALO, NY, 14220-1844 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD H O`DONNELL, EDWARD O`DONNELL, 120 MITCHELL ROAD, SOMERS, NY, 10589 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD H WHITE, MARJORIE A HEYMAN, 1985 BIG FLAT RD, MISSOULA, MT, 59804 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD HABERSHAM, LORETTA HABERSHAM, 217 BRYANT AVENUE, ELMSFORD, NY, 10523 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD HALBIG, DOLORES HALBIG, 1429 STOLP AVENUE, SYRACUSE, NY, 13207 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD HANRATTY, BONNIE S HANRATTY, 199-47 22ND AVE, 1ST FLOOR, WHITESTONE, NY, 11357-4121 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD HANS STROM, ANN MARIE STROM, 604 COQUINA BOULEVARD, SAINT AUGUSTINE, FL, 32080 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD HARRIS, LUANNE WIEDOW, 6 ROBERT STREET, FLANDERS, NJ, 07836 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD HARRISON, ROSE HARRISON, 34 EUSTIS STREET, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD I EVENSEN, JUDITH EVENSEN, C/O JUDITH EVENSEN, 1571 W OGDEN AVE, LA GRANGE PARK, IL, 60526 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD I MC IVOR, KYLE A ROWLES, KYLE A ROWLES, 506 WARD RD 3, NORTH TONAWANDA, NY, 14120-1743 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD J ARSENAULT, DIANE I ARSENAULT, 49 GARDEN RD, APT F, PEABODY, MA, 01960 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD J AUSTIN, SHIRLEY HOPKINS, 140 MEADOW GREEN DRI, DAVENPORT, FL, 33837 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD J BUSCAVAGE, EDWARD BUSCAVAGE, JR, 510 GLENWOOD AVE, TEANECK, NJ, 07666-6447 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD J CLEARY, EDWARD H CLEARY, 564 SUMMER STREET, BROCKTON, MA, 02302 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD J DEAN, AURELLA K DEAN, 217 BRIDGE STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD J FARRELL, GLADYS D FARRELL, 225 W FIRST STREET APT.414, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD J HAUCK, MATTHEW D ELLROD, 6642 ROWAN ROAD, NEW PORT RICHEY, FL, 34653 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD J KENNEDY, JANE F LYONS, 129 PRIES AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD J MADAR, EDWARD J MADAR, JR, 120 HILLSIDE AVE., ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD J MAGNER, HELEN ROBB, 279 DOWNING STREET, BUFFALO, NY, 14220-2707 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD J MOONEY, JOHN E MOONEY, 335 ROSEDALE ST., ROCHESTER, NY, 14620 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD J MURRAY, EDWARD P MURRAY, 8101 NASHUA DRIVE, WEST PALM BEACH, FL, 33418 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD J MURRAY, FLORENCE E MURRAY, 7 RACETRACK ROAD, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD J PRYOR, DIANNE PRYOR, 229 W 4TH STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD J RENDT, DORIS A RENDT, 205 HILLSIDE TERRACE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD J RINGWOOD, BEVERLY J RINGWOOD, 904 WENDELL AVE, SCHENECTADY, NY, 12308-3218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD J SABATINI, RITA N SABATINI, 72 ABBINGTON LANE, SEWELL, NJ, 08080 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD J SCHAEFER, MARION E KALMIKOFF, 74 HUNTER AVE., STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD J SHEA, ROSE ANNA SHEA, 100 WASHBURN AVENUE, REVERE, MA, 02151-4011 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD J SOBKOWIAK, VIRGINIA M SOBKOWIAK, C/O SANDRA RIENIG, 11626 ANCHOR WAY, LARGO, FL, 33778 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD J TROTTA, MARIE TROTTA, 8 BEACH STREET UNIT 31N, BETHEL, CT, 06801 | US Mail (1st Class) |
| 55289 | THE ESTATE OF EDWARD JAMES YOUNG, BERNICE YOUNG, 21-5070 DRUMMOND ROAD, NIAGARA FALLS,, ON, L2E6E4 CANADA | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD JOHNSON JR, WANDA JOHNSON, 30 MARGIN STREET, LAWRENCE, MA, 01841 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD KANIA, DORENE KANIA, 142 HIGHVIEW CIRCLE, LACKWANNA, NY, 14219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD KENNEDY, ELVIRA M KENNEDY, PO BOX 187, SWARTSWOOD, NJ, 07877-0187 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD L JEMIOLO, EDWARD W JEMIOLO, 10 CROFTON COURT, WEST SENECA, NY, 14224 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF EDWARD L KRUS, BEVERLY KRUS, C/O DAVID MILLER LANG, JR , ESQ, 204 SOUTHEAST 1ST STREET, P O BOX 51, TRENTON, FL, 32693 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD L MATTISON SR., DEBRA LYNN GAUSLINE, 202 TAFT AVENUE, ELKLAND, PA, 16920 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD L VOTTERO, CHRISTINE P VOTTERO, CHRISTINE P VOTTERO, 785 JOHN GLENN BLVD, ROCHESTER, NY, 14580 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD LEBEK, CHRISTINE LEBEK, CHRISTINE LEBEK, 91 ELKHART STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD LEIBOWITZ, RICHARD LEIBOWITZ, 14 KAY STREET, JERICHO, NY, 11753 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD LLOYD, CONSTANCE LLOYD, 45 WATERBURY STREET, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD M CLARK, DIANNE RUGEN, 166 ORCHID DRIVE, MASTIC BEACH, NY, 11951 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD M MC INERNEY JR, BERNADETTE M MC INERNEY, 10 STERLING DRIVE, CLINTON, CT, 06413-1708 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD M NAGLE, ANTOINETTE NAGLE, ANTOINETTE NAGLE, VILLAS OF NARRAGANSET, 814 NARRAGANSET VILLAS DRIVE, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD M SOOS, FRANCES M SOOS, 8392 VALMORA STREET, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD MAGNER, ROBERT E SEMENSOHN, 585 STEWART AVENUE, SUITE 318, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD MASEL, CONCETTA MASEL, CONCETTA MASEL, 31 MORGAN ROAD, BINGHAMTON, NY, 13903 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD MCLAUGHLIN, BRIAN MCLAUGHLIN, 63 GUN LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD MILLER, BETTY MILLER, 2811 WATERS EDGE CIRCLE, WEST PALM BEACH, FL, 33413 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD MOLAN, KIM I MANGIARACINA, 247 W 37TH STREET RM #600, NEW YORK, NY, 10018-5078 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD MURRAY, ELAINE MURRAY, 528 HOLLY COURT, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD O HENENBERG, PETER HENENBERG, 12 ROBERGE DRIVE, AMHERST, NH, 03031 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD O`HALLORAN, MARGARET BRYAN, 39 PAULANNA AVENUE, BAYPORT, NY, 11705 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD P ABBER, RANDY-SUE ABBER, 10 LAWNDALE AVENUE, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD P BARBOLISH, MARIAN M BARBOLISH, MARIAN M BARBOLISH, 710 GEORGE ST, THROOP, PA, 18512 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD P FRANK, SHEILA FRANK, 60 WALTER AVENUE, HASBROUCK HEIGHTS, NJ, 07604 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD P KOSCHEN, STELLA NIXON, 5530 WELLS RD, BARTOW, FL, 33830 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD PARKER, DOROTHY PARKER, 163-33 99TH STREET, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD PITTMAN JR, NELLIE PITTMAN, 810 SOUTH COLLEGE AVE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD PRUSH, MARILYN PRUSH, 2 HOFSTRA DR, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD R LEOPOLD, M ELAINE LEOPOLD, 8426 WEST LUTHER ROAD, GIRARD, PA, 16417 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD R PUTLOCK, ALFRED PUTLOCK, 93 EIGHTH STREET, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD R RICH, CHARLOTTE J RICH, 3300 JULIAN AVE, LONG BEACH, CA, 90808-4450 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD ROBERTS, BEATRICE ROBERTS, BEATRICE ROBERTS, C/O LYON MERCANTILE, 7924 W SAHARA AVENUE, LAS VEGAS, NV, 89117-1990 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD ROBERTS, BEATRICE ROBERTS, 1962 DWARF STAR DR 1036, LAS VEGAS, NV, 89115 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD ROOT, PAUL EDWARD ROOT, 523 ROBERTS AVENUE, SYRACUSE, NY, 13207 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD ROSENBERG, NORMA R FRIEDMAN, 1916 LADENBURG DRIVE, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD S BARRIO, FRANCES BARRIO, 4464 EAST HIGHLAND PARKWAY, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD S PHILLIPS, GORDON RUGGLES, 8912 WILDWOOD LINKS, RALEIGH, NC, 27613 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD S WALTON, CAROLYN WALTON, 967 JOHNSON STREET, ELMIRA, NY, 14901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF EDWARD S ZIEMBA, DEAN RICHARD ZIEMBA, 118 GEARY STREET, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD SALSBERY, CHERYL A MILLER, 2738 COUNTY RTE 57, FULTON, NY, 13069 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD SAMSON, EDWARD G SAMSON, 26 BEACON HILL DRIVE, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD SARA, MARGARET M SARA, 3624 WESTERHAM DRIVE, CLERMONT, FL, 34711-6953 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD SARRO, JAMES M SARRO, 39 PIKE STREET, PORT JERVIS, NY, 12771 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD SHAPIRO, MADELINE SHAPIRO, 236 BRIARWOOD CIRCLE, HOLLYWOOD, FL, 33024 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD SIMMONS, JEANETTE SIMMONS, JEANETTE SIMMONS, 5118 ARMOR DUELLS RD., ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD STEMPIEN, SANDRA MARTIN, 220 GUSKI ROAD, RED HOOK, NY, 12571 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD T GOTTLIEB, JOYCE COX, 8 VERNON AVENUE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD T HANUSOVSKI, IDA L HANUSOVSKI, 2333 CORDOBA WAY, ANTIOCH, CA, 94509 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD T MAHONEY, JOSEPH R VILLANI, 76 WINTHROP ROAD, CHELSEA, MA, 02150-1120 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD T MCKENNA, ANN M MCKENNA, 916 EDISON GLEN TERRACE, EDISON, NJ, 08837 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD T MOTT, RUTH MOTT, 86 DAVERN DRIVE, LAKE LUZERNE, NY, 12846 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD TENENINI, DIANNE M WONG, 8196 MISSISSIPPI ROAD, LAUREL, MD, 20724 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD THOMAS SR., BONNIE THOMAS, 47 PRINCE DRIVE, MAUMELLE, AR, 72113-6125 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD V MORRELL SR., EDWARD J MORRELL, 18741 ARGOSY DRIVE, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD V NORITIS, SHEILA S NORITIS, 3690 COCO LAKE DRIVE, COCONUT CREEK, FL, 33073 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD VIEIRA, WILLIAM VIEIRA, 1012 BUGHILL ROAD, ASHFIELD, MA, 01330-9718 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD W FOLEY, PAM FOLEY, 106 NW ROCKBRIDGE CT, PORT SAINT LUCIE, FL, 34986-3570 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD W KRISTAN JR, WENDY PERRY, 100 WATERFORD COVE, EADS, TN, 38028 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD W LYNCH, JANE L LYNCH, 425 AIKEN STREET, UTICA, NY, 13502 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD W NYBACK, MARY ANN BALLARD NYBACK, PO BOX 36, CHARLOTTEVILLE, NY, 12036 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD W PRUDEN, LORRAINE E PRUDEN, 7300 20TH STREET LOT #232, VERO BEACH, FL, 32966 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD WEINBERG, SYLVIA KLADKO, SYLVIA KLADKO, 10686 FAIRMONT DRIVE, WELLINGTON, FL, 33449 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARD WISIAK, DAVID WISIAK, 12 BELLEVIEW AVENUE, KEANSBURG, NJ, 07734 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWARDS E ENGELAGE, MARY ENGELAGE, 8 SOUTH STREET, CENTER MORICHES, NY, 11934 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWIN A MURRAY, MILDRED A MURRAY, 33A LYNN STREET, EVERETT, MA, 02149 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWIN B LAWSON, JULIA LAWSON, 2418 ARCH STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWIN BECK, EVELYN BECK, 1107 EL RANCHO DRIVE, SUN CITY, FL, 33573 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWIN CIEPLY, EDWIN A CIEPLY, JR, 5 OTAGO PLACE, GREENVILLE, SC, 29605-5985 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWIN COVELESKI, CAROL BARRETT- COVELESKI, CAROL BARRETT- COVELESKI, 86-10 34TH AVENUE, APT 515, JACKSON HEIGHTS, NY, 11372-3312 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWIN DE JESUS, TY DEJESUS, 228 FOUNDERS BLVD, LEXINGTON, SC, 29073 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWIN DIEDRICH, CATHERINE OKEN, PO BOX 51, GLENHAM, NY, 12527 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWIN E SASIADEK, ALISON SASIADEK, 32 CLAY STREET, LE ROY, NY, 14482-1432 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWIN F BAUMGARTNER, MORENE BAUMGARTNER, 78 BRANCH HILL COURT, HARRISON, OH, 45030-9763 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWIN F DAVIDSON, GEORGE H DAVIDSON, 7 MILNER STREET, WALTHAM, MA, 02451-2123 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWIN F NORTON, YVONNE I NORTON, 15 LINDEN STREET, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWIN FLYNN JONES, BARBARA F JONES-TRUE, 1134 EAST DALE AVENUE, NASHVILLE, TN, 37216 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWIN H HOLMES, GLORIA J HOLMES, 24 COLONIAL AVENUE, MERRICK, NY, 11566 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF EDWIN J OLIVEIRA, MARIE C OLIVERIA, 40 MUDNOCK ROAD, SALISBURY, MA, 01952 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWIN KOSCIELNIAK, ALICE J KOSCIELNIAK, 20 WILMA DRIVE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWIN LYNCH, KEVIN JAMES LYNCH, 25 BRIDLE WAY, PAWLING, NY, 12564 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWIN NEWELL, RUTH G NEWELL, 620 FARRIS ROAD, CONWAY, AR, 72034-4905 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWIN R KERTZ, EVA J COLEMAN, 64 REEDS ROAD, BEAUFORT, SC, 29907-2504 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWIN R ROSE SR., EDWIN R ROSE, JR, 8975 SADDLECREEK DRIVE, BOCA RATON, FL, 33496-1888 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWIN SCHWEERS, CHARLES SCHWEERS, 1670 HAMPTON WALK DR, HOSCHTON, GA, 30548-1653 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWIN SELLERS JR, NADINE SELLERS, 312 BRADLEY ROAD 19, WARREN, AR, 71671 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWIN T HARRISON, SUSAN J HARRISON, 112 WESTMORELAND AVE, ARLINGTON, MA, 02474-2543 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDWIN WARREN EAMES, CYNTHIA M JIVIDEN, 123 OLCOTT RD NORTH, BIG FLATS, NY, 14814 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EDYTHE G BRICK, DAVID J WOOD, 222-34 95TH AVENUE, QUEENS VILLAGE, NY, 11429 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EFFIE FLORENCE GREGORY, H YVONNE SIMPSON, H YVONNE SIMPSON, 1505 N. FARIVIEW STREET, ALEXANDRIA, IN, 46001 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EFRAIN GARCIA, JOSE GARCIA, JOSE GARCIA, 5611 ROYAL HILLS ST, WINTER HAVEN, FL, 33881 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EILEEN M RUDOLPH, MICHAEL RUDOLPH, 5704 CREEKFALL LANE, FUQUAY VARINA, NC, 27526 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EILEEN SAVAGE, JOHN SAVAGE, 1630 N W 96TH AVENUE, HOLLYWOOD, FL, 33024 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELBERT DEPRIEST, DONNA DEPRIEST, 6208 CAROLYN LANE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELBERT H VAUGHN, IRENE VAUGHN, 106 O`NEAL LOOP, GLENWOOD, AR, 71943-9230 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELBERT HARVEY, WILHELMENIA HARVEY, 112-25 208TH STREET, QUEENS VILLAGE, NY, 11429 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELBERT SIMS, EARNESTINE SIMS, 9709 HWY 365, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELBERT V MCKINNEY, MARION MCKINNEY, 26 GRAY TRAIL, SIMS, AR, 71969-7091 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELCANTOR MITCHELL, DOROTHY MITCHELL, DOROTHY MITCHELL, 2616 FORD STREET, EL DORADO, AR, 71730-3028 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELDER ASHFORD, CLARA B ASHFORD, 42 BELLWOOD PL, ROCHESTER, NY, 14609-3910 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELEANOR M SHEEHAN, MICHAEL SHEEHAN, 22 WOOD HOLLOW DRIVE, WESTHAMPTON, NY, 11977 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELEFTHERIOS TZIOMOS, GEORGIA TZIOMOS, 28-24 36TH STREET, ASTORIA, NY, 11103 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELENA M BRIEN, DIANA L SHEEDY, 25 MERWIN AVE., ROCHESTER, NY, 14609 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELEUTERIO CRUZ, NILSA CRUZ, 804 E DIAMOND AVE, HAZLETON, PA, 18201-4719 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELIA D CUOCCO, CELESTE CASSARA, 23 FUTURITY PLACE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELIAS GAFFEN, BETH NEEDEL, 25 MAPLE STREET, MASHPEE, MA, 02649-2145 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELIAS PRITCHARD, ELIAS W PRITCHARD, 133 DARROW LN, GREENLAWN, NY, 11740-2923 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELIJAH HILL, MARY HILL, 9600 W 36TH ST., APT. 402, LITTLE ROCK, AR, 72204-6780 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELIJAH PALMER, JIMMY YOUNG, 257 OAK RIDGE AVENUE, KENMORE, NY, 14217 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELINORA E FANTIGROSSI, DENISE COOK, 9367 RIDGE ROAD WEST, BROCKPORT, NY, 14420 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELIO MARTELOTTI, ANNA MARTELOTTI, 248 MELBA STREET, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELIZABETH DOMBROWSKI, FRANK MARCINIAK, 3727 WHITE STREET, BUFFALO, NY, 14219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELIZABETH L HOLDAMPF, JOHN HOLDAMPF, 94-17 226TH ST., FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELIZABETH LEAHY, JAMES LEAHY, 68 BAXTER AVENUE, QUINCY, MA, 02169 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELIZABETH WRIGHT, DAVID WRIGHT, 9 BAYVIEW AVENUE, BAYVILLE, NY, 11709 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELLA MAE RICKS, YOLANDA G WOODS, 1800 AUGUSTA ST, NORTH LITTLE ROCK, AR, 72114-2534 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELLIOT F TIVIN, ROBERTA TIVIN, 7661 GRANVILLE DRIVE, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELLIS JENKINS, VIVIAN JENKINS, 118 HUMBER AVE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELLIS WAYNE SHAW, DARLENE REASONS, 309 5TH ST, LA GRANDE, OR, 97850-1909 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELLIS WOODS, MARGEE WOODS, 1811 IRON CITY ROAD, ANNISTON, AL, 36207 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF ELLSWORTH PHILLIPS, GAIL BUCHER, 14 SOUTH MEADOW RIDGE, CONCORD, MA, 01742-3051 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELLWOOD STALLINGS, STEPHANIE SANTORA, 13622 NORTHCUMBERLAND CIRCLE, WELLINGTON, FL, 33414 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELMER A HAUCK, DALE A HAUCK, 172 THE GREENS AVE, NEWBERG, OR, 97132-7465 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELMER A LANG, PERLIE LANG, 2157 HAWTHORNE DRIVE, DEFIANCE, OH, 43512 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELMER ALBERICO, ELLEN CRESPO, 360 BURKHARD AVENUE, MINEOLA, NY, 11501 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELMER F MULLER, RICHARD J MULLER, 1218 WILLIAM STYRON SQ S, NEWPORT NEWS, VA, 23606-2879 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELMER JEWELL, KENNETH JEWEL, 95 BEEKMAN AVE APT 202A, SLEEPY HOLLOW, NY, 10591-2050 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELMER JOHN APPLER, PETER APPLER, 3270 ARDMORE ROAD, SHAKER HEIGHTS, OH, 44120 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELMER JUNIEL, CLABBIE DIXON, 230 NORTH 17 STREET, ARKADELPHIA, AR, 71923-4407 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELMER KUMM, RUTH KUMM, 8815 POINT AVENUE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELMER LEE ROY OLIGER, NORMA J BRYANT, 5832 HIGHWAY 9, CENTER RIDGE, AR, 72027-8501 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELMER LEE SALYERS, CHARLOTTE SALYERS, PO BOX 812, DOVER, AR, 72837 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELMER RICE, ELEANORE RICE, 1522 NEWELL RD, RICHMOND, VA, 23225-2605 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELMER W BROWN, CORRINE A RAULINS, 19 SNOWBERRY LANE, GANSEVOORT, NY, 12831 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELMER W HOLLY, KEVIN HOLLY, 503 LICK STREET, GROTON, NY, 13073-9405 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELMER W WILSON, SCOTTIE L WILSON, 4023 LUDWIG ST, LITTLE ROCK, AR, 72204-6829 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELMER WILLIAM HITT, JOYCE WILBANKS, 4100 WEST MAIN STREET, LOT 225, RUSSELLVILLE, AR, 72801 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELMER YEDINAK, THELMA YEDINAK, 98 COUNTRY CLUB DR, PLANT CITY, FL, 33565-9219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELMO CECIL CRAIG, GLORIA CRAIG, 2594 BEECHWOOD AVE, CAMDEN, AR, 71701-6433 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELMO RAY MANNING, RODNEY R MANNING, 101 BREEZE STREET, HOT SPRINGS, AR, 71901-3217 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELNORA REID, MICHAEL WILLIS, 2609 MARIETTA ST., TEXARKANA, AR, 71854 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELO BLOMQUIST, ALICE W BLOMQUIST, 557 SIXTH STREET, VERO BEACH, FL, 32962-1862 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELSIE CURTIS, PEGGY TAMBORELLO, PEGGY TAMBORELLO, PEGGY TAMBORELLO, 2843 W LAKE RD, WILSON, NY, 14172-9626 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELSIE CURTIS, PEGGY TAMBORELLO, 2843 LAKE RD, WILSON, NY, 14172 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELSIE LAVERN RIDGWAY-JONES, RANDY RIDGWAY, RANDY RIDGWAY, PO BOX 605, 302 N HUGHES ST, HUNTSVILLE, AR, 72740 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELSIE M DONAHUE, ELSIE DONAHUE SHANNI, 320 KAREN DRIVE, ALPHARETTA, GA, 30009-2116 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELTON E THOMPSON, LOUISE THOMPSON, LOUISE THOMPSON, 28320 EAST COUNTY 11TH STREET, TEAR DROP RV PARK SPACE 9, WELLTON, AZ, 85356 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELTON WHITTEN, JUDY COTTINGHAM, 122 BOWEN ROAD, DELIGHT, AR, 71940 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELVIRA ORLANDO, MARY ANN MEEHAN, 89 HARVARD STREET, EAST WILLISTON, NY, 11596 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELWOOD HOOK, BETTY HOOK, 6170 N RAILROAD AVE, CONESUS, NY, 14435-9622 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ELZA MCCLAIN, LINDA HARRISON, 153 N E OLIVIA LANE, ROSEBURG, OR, 97470 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EMANUEL CARRIERO, VINCENT CARRIERO, VINCENT CARRIERO, 2321 KENMORE STREET, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EMANUEL DIANA, EMILY DIANA, 981 S E 10TH COURT, POMPANO BEACH, FL, 33060 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EMANUEL FRASCHILLA, GAETANELLA FRASCHILLA, 67 STEELE AVE, STATEN ISLAND, NY, 10306-2328 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EMANUEL G AMATO, LINDA CULLEN, 107 PAQUATUCK AVENUE, EAST MORICHES, NY, 11940 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EMANUEL LICITRA, CAROLYN LICITRA, 554 HOLT STREET, WEST HEMPSTEAD, NY, 11552 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EMANUEL M GRAZIANO, ROSALIE GRAZIANO, 1574 85TH STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF EMANUEL MUNICE, BONNIE MUNICE, 177 E HARTSDALE AVE., APT. LB, HARTSDALE, NY, 10530 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EMIDIO CASARELLA, ROSE CASARELLA, 105 MARSHFIELD HILLS BLVD, BARNEGAT, NJ, 08005 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EMIL E HARNAS, WANDA J HARNAS, 471 HAMMOND STREET, CORNING, NY, 14830-3405 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EMIL J COPPOLA, EDWIN J COPPOLA, 22261 COLLINGTON DRIVE, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EMIL KELLNER, EMILY KELLNER, 49 CONCORD DR, TAPPAN, NY, 10983 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EMIL KOSTALEK, IRENE KOSTALEK, 55 RALSTON AVENUE, APT 112, BUFFALO, NY, 14217 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EMIL LAINO, CAROL GAZZOLA, 3403 SE GUINEVERE LANE, PORT SAINT LUCIE, FL, 34952 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EMILIO ALFONSO, EDWARD ALFONSO, 16 DUBOIS STREET, PORT JERVIS, NY, 12771 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EMILIO J CALANNI, ROSE CALANNI, 333 CAPITOL STREET, SADDLE BROOK, NJ, 07663 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EMILIO J DI FABIO JR, JOAN MARIE DI FABIO, 117 GEORGE STREET, TROY, NY, 12183 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EMILIO M ARDITO, CARMEN ARDITO, 3580 NILES AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EMILIO PAOLINI, THERESA PAOLINI, 6259 TAYLOR ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EMILY FAYE DODSON, BRENDA SHIPP, 108A OUACHITA 423, CAMDEN, AR, 71701-9512 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EMMA B DANIELS, SHARON BARBER, 141 WESTWOOD DR, ROCHESTER, NY, 14616-3703 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EMMA F NELMS, KATHY TANKSLEY, 109 ASLEY, #129, HAMBURG, AR, 71646-9200 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EMMA R ROWE, ANDREENETTER ROWE, 121 EASTON AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EMMANUEL TABONE, FRANCIS J TABONE, 17 RITCHIE DRIVE, YONKERS, NY, 10705-2543 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EMMETT W ADAMS, ELLEN LOUISE ADAMS, 1686 SEWARD AVE., APT. 6A, BRONX, NY, 10473 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EMMIT LEE BRYAN, JOANN BRYAN, 7672 HIGHWAY 121 W, MARIANNA, AR, 72360 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EMMITT SYLVESTER HUGHES, LAVERNE HUGHES, 610 SOCIAL HILL LOOP, MALVERN, AR, 72104-2047 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ENRICO AMODIO, MARIE AMODIO, 122 WINDSONG TRAIL, CANTON, GA, 30114 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERCOLE PETRIZZI, DOROTHY PETRIZZI, 79-15 WOODHAVEN BLVD, GLENDALE, NY, 11385-8053 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERIC R VAN SLYKE, SUSAN J VAN SLYKE, 323 HILLSIDE STREET, SYRACUSE, NY, 13208 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERICK J HEIM, BETTY JEAN CARUSO, 96 CRESTWOOD AVENUE, BUFFALO, NY, 14216 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERICK SHERALD, CONNIE SHERALD, 313 HICKORY STREET, WALTERBORO, SC, 29488 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERLING BIE, EDWARD E BIE, 51 QUEEN ROAD, ROCKY POINT, NY, 11778 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERMA L MCKINNEY, GEORGE MCKINNEY, 2901 S SCHILLER STREET, LITTLE ROCK, AR, 72206-1737 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERMALD BELL, EDWARD BELL, PO BOX 1233, CONWAY, AR, 72033 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERMANO SIMONTACCHI, JOSEPH F SIMONTACCHI, 170 E MAIN STREET, ROCKAWAY, NJ, 07866 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERMINIO GRIPPA, ROSE MARIE GRIPPA, 441 MAIN STREET APT. #7, FORT LEE, NJ, 07024 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERNEST A GIANGRANDE, CAROL A KELLY, 3318 W TAYLOR AVENUE, VISALIA, CA, 93291 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERNEST A MANOR, SHIRLEY V MANOR, 601 RT 22, MOOERS, NY, 12958 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERNEST B MUNSON, DORIS MUNSON, 6492 CONGO RD, BENTON, AR, 72019-9549 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERNEST BLUMENBERG, ERNEST J BLUMENBERG, 54 HEWITT AVE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERNEST C MANCINI, JEFFREY R MANCINI, 642 DUANESBURG RD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERNEST D DOLE, PATRICIA S DOLE, 38 SOUTH STREET, PANAMA, NY, 14767 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERNEST D HOLMES, LEWIS RITCHEY, 801 WEST 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERNEST D MOON SR., DORIS P MOON, 461 PIKE HILL RD, APT.1, PLYMOUTH, NY, 13832 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERNEST E LONDON, LINDA L BARTLETT, 129 WENSLEY CORNER, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERNEST E WILLETT, GEORGIA WILLETT, 273 GRANITE SP RD, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERNEST F RISTO, RONALD F RISTO, 9190 SPICE STREET, LA MESA, CA, 91941 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERNEST FLANDERS, DEBORAH DAFCHIK, DEBORAH DAFCHIK, 130 MADISON AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF ERNEST G WALSH, GLENN G WALSH, 210 BUTT`S HOLLOW ROAD, DOVER PLAINS, NY, 12522 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERNEST H JENKINS, LEWIS E RITCHEY, 801 WEST 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERNEST H KOERNER, TINA GERSON, 2 NORTH LAKE SHORE DRIVE, ROCKAWAY, NJ, 07866 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERNEST J DALIA, THERESE HURLEY, 27 VALENCIA DRIVE, ROCHESTER, NY, 14606 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERNEST J WELCH, JEAN WELCH, 231 FROST RD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERNEST JOHNSON SR., EVELYN JOHNSON, 687 NORFOLK AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERNEST L JACKSON, PAULINE M JACKSON, PAULINE M JACKSON, PO BOX 393, ELKVILLE, IL, 62932-0393 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERNEST L JACKSON, PAULINE M JACKSON, 209 N SYCAMORE ST., ELKVILLE, IL, 62932 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERNEST MARWIN, JOHN MACNA, 3269 BAKER ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERNEST MORIN, MICHAEL WAYNE BREWER, 18211 IRONTON RD, LITTLE ROCK, AR, 72206-6913 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERNEST MOSER, ELAINE M JOHNSON, 21 BERWICK ROAD, SOUTH EASTON, MA, 02375-1451 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERNEST P BRUNO, DEBRA A LADENHEIM, 118 MOREWOOD DRIVE, SMITHTOWN, NY, 11787-2335 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERNEST R BAUGHN, MILDRED (MIMI) B SULLIVAN, 909 CHARING CROSS, CHESAPEAKE, VA, 23322 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERNEST STAPLETON, PATSY STAPLETON, 9325 BATESVILLE PIKE, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERNEST W SMITH, FLORENCE SMITH, 117 BUSCHER AVENUE, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERNST A KNIPPEL, FREDERIC D KNIPPEL, PO BOX 46, ACTON, MA, 01720 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERNSTINE F CAULFIELD, PATRICK CAULFIELD, 84 COVENTRY LANE, TRUMBULL, CT, 06611 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERROL HEATH, SHIRLEY HEATH, 3128 SE CARD TERRACE, PORT SAINT LUCIE, FL, 34986 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERSKINE CARL PARROM SR., THELMA BENNETT PARROM, 3570 LARKHAVEN AVE SW, CONCORD, NC, 28027-2720 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERVIN E FRANCIS JR, DEBORAH A BALDWIN, DEBORAH A BALDWIN, PO BOX 242, 184 CHAPPLE ROAD, LISBON, NY, 13658 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERVIN LEE DICKERSON, BUDDY L DICKERSON, PO BOX 5303, TEXARKANA, TX, 75503 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERWIN J MILLEVILLE, JEAN M MILLEVILLE, 9218 CAYUGA DRIVE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ERWIN R O`BRIEN, MARILYN O`BRIEN, 331 COUNTY RT 46, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ESSIE M GRAY, ROOSEVELT GRAY, 6110 NORTH STREET, LITTLE ROCK, AR, 72206-9703 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ESTHER HEFFEZ, ELIE HEFFEZ, 2145 FORD STREET, BROOKLYN, NY, 11229-5128 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ETHEL B CHOATE, JAMES CLEVELAND SIMMONS, 127 DEPOT LANE APT. H, OZARK, AL, 36360 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ETHEL N KOROSECZ, FRANK KOROSECZ, 3663 ORANGEPORT ROAD, GASPORT, NY, 14067 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ETHELENE PARISH, MARY L JONES, 619 INDUSTRIAL PARK DRIVE, LEWISVILLE, AR, 71845-7838 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EUGENE A KELLY, LINDA A KELLY, 149 EAST 12TH ST., OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EUGENE AVIDANO, CAROLE DRAZKA, CAROLE DRAZKA, 3764 NEW YORK AVENUE, SEAFORD, NY, 11783-2123 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EUGENE CADY, EDWARD O MOODY, 801 WEST 4TH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EUGENE CLARY, EDITH CLARY, 972 COUNTY LINE ROAD, LAUREL HILL, FL, 32567 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EUGENE CONLEY, BOBBIE CONLEY, 10 STANWOOD LOOP, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EUGENE COUNTS, MARY LOU COUNTS, 513 SECOND STREET, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EUGENE CUNNINGHAM, BARBARA CUNNINGHAM, 100 INTRACOASTAL PL #A401, TEQUESTA, FL, 33469 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EUGENE D LALUMIA, LURENE IZZO, HUNTERS GLEN, 1102 NUTMEG DRIVE, CARMEL, NY, 10512 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EUGENE E BOLES, EUGENE W BOLES, 318 JAMAICA AVENUE, MEDFORD, NY, 11763 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit A - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF EUGENE E STANDRIDGE SR., CONNIE ANN STANDRIDGE, 85 JONES RD, JACKSONVILLE, AR, 72076-8713 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EUGENE F HATTENBACK, ELEANOR A HATTENBACK, 45 FRANCES BLVD, HOLTSVILLE, NY, 11742-1044 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EUGENE F HOFF, ROXANN H INTRILIGATOR, 22 WESTMINSTER DRIVE, CROTON-ON-HUDSON, NY, 10520 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EUGENE F KOLIS, VICTORIA KOLIS, 228 N MEADOWBROOK PKWY, CHEEKTOWAGA, NY, 14206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EUGENE F OTTO, EUGENE OTTO JR, 35 SINGLE OAKS DR, NORTH LITTLE ROCK, AR, 72120-1520 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EUGENE FARRIS, MICHAEL J FARRIS, 2300 W COUNTY RD, 38 E, LOT 59, FORT COLLINS, CO, 80526 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EUGENE FLANNERY, CATHY FLANNERY, 8856 105TH AVENUE, VERO BEACH, FL, 32967 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EUGENE G MC CARTHY, CAROL MC CARTHY, 3118 YOUNGSTOWN LOCKPORT RD, RANSOMVILLE, NY, 14131 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EUGENE GEORGE GOGER, TERESA GOGER, 59-10 QUEENS BLVD, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EUGENE I MERRITHEW, ELIZABETH MERRITHEW, 564 MAIN STREET, CALAIS, ME, 04619 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EUGENE J KOLLMAR, SUSANNE J KOLLMAR, 48 CRESTHILL AVE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EUGENE J MAUPAI, NANCY J MAUPAI, 13 DEER TRAIL, MILLVILLE, DE, 19967 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EUGENE J MC CALL JR, VIRGINIA MENDILLO, 1231 LADY`S ISLAND DRIVE, UNIT 222, PORT ROYAL, SC, 29935 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EUGENE J SUCHORA, MARY ANN SUCHORA, 67 IRWINWOOD, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EUGENE J SULLIVAN, MARJORIE JEANNE SULLIVAN, MARJORIE JEANNE SULLIVAN, 3260 COUNTY ROAD 32, OXFORD, NY, 13830 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EUGENE J SULLIVAN, MICHAEL B SULLIVAN, 83 MARSHALL STREET, WINTHROP, MA, 02152-2748 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EUGENE JOHNSON, SONIA R JOHNSON GREEN, 15 BOURIESE CIRCLE, MAUMELLE, AR, 72113-7043 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EUGENE KELLY, ANNE MARIE KELLY, 74 WALLACE AVENUE, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EUGENE KLINE, BARIE E KLINE, 2833 DREW AVENUE S, MINNEAPOLIS, MN, 55416 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EUGENE KULIS, ADELE KULIS, 81 REMINGTON PARKWAY, ROCHESTER, NY, 14623 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EUGENE M SZELIGA, SHIRLEY SZELIGA, 29 E MEADOW LANE, DELEVAN, NY, 14042 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EUGENE MCCARTHY, PATRICIA M MCCARTHY, 43 HAYNES ROAD, SUDBURY, MA, 01776 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EUGENE O CLARE, JOYCE CLARE, 5982 IDE ROAD, NEWFANE, NY, 14108 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EUGENE O`NEIL, CHARLES O`NEIL, 41 JERVIS STREET, WOONSOCKET, RI, 02895-3530 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EUGENE ROMANYSZYN, BERTA ROMANYSZYN, BERTA ROMANYSZYN, 640 RESERVE RD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EUGENE V HOFFMAN, CHRISTOPHER HOFFMAN, 417 WEST HILLS ROAD, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EUGENE VINCENT TIERNAN, MARY ANGELINE TIERNAN, 1714 E 36TH ST., BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EUGENE WALCOTT, EUGENE A WALCOTT, JR, 23 BUTTARO ROAD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EULA MERLE TURNER, JOY F TURNER, P O.BOX 1844, GLENWOOD, AR, 71943 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EULIES H ROSS, NEOMA ROSS, EULIAS H ROSS, 356 POPLAR ST, CLINTON, AR, 72031 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EUNICE CARLISLE, J BROOKS WIGGINS, 1409 CUMBERLAND STREET, LITTLE ROCK, AR, 72202-5064 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EUREKA HAYNES, CALVIN COLLINS, 772 FRANCIS LANE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EURICK BECKMAN, ERNESTINE MOSTILLER, 111 DUNLAP AVE., BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EVA M MASI, GARY W MASI, 27 POND PLACE, COS COB, CT, 06807 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EVELYN M FROIX, ANTHONY J FROIX, 203 EUROPA CT, CHERRY HILL, NJ, 08003-2679 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EVELYN MARSHALL, CHARLES A MARSHALL, 17024 FERNDALE CONGO RD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EVELYN STARK, SANDRA K BELL, 4610 RIDGE ROAD, N LITTLEROCK, AR, 72116 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EVERETT A BLANCHARD, ALLEN E BLANCHARD, 162 MYRTLE AVE, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF EVERETT C LEPPERT, ELINOR JOANNE LEPPERT, 182 NICOLE DRIVE, BROOKLYN, MI, 49230-9379 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EVERETT E KRULL, BETTY JEAN KRULL, N9457 SUN AND SAND LN, CRIVITZ, WI, 54114-8175 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EVERETTE A GILLISS, MARTHA HOBBS, PO BOX 264, NASHVILLE, AR, 71852 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EXEL EVANS SR., SADIE BARNES, 710 MCDONOUGH STREET, HELENA, AR, 72342-2826 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EZEKIEL BOOMER, WAYNE N BOOMER, 91 FLORENCE AVENUE, IRVINGTON, NJ, 07111-1343 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EZELLE SEAY, CLAUDIA M SEAY, 344 PERRY STREET APT 6H, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EZIO COSTANZO, DERNA COSTANZO, 211 BLACKBERRY WAY, MONROE TOWNSHIP, NJ, 08831-3757 | US Mail (1st Class) |
| 55288 | THE ESTATE OF EZRA CAMPBELL, MARY R CAMPBELL, 188 ENNIS ROAD, ATKINS, AR, 72823 | US Mail (1st Class) |
| 55288 | THE ESTATE OF F A LUSK, WILLIAM D LUSK, 38 WALNUT VALLEY DRI, LITTLE ROCK, AR, AR, 72211 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FANNIE NATALE, ROBERT L NATALE, 7125 VETERANS AVE, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FAUSTO MALASPINA, JOAN MALASPINA, 34 BROOKVILLE WAY, MANORVILLE, NY, 11949 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FAYE SELMON, PATRICIA A YANCEY, 228 EVANS ROBINSON RD, HOMER, LA, 71040-7432 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FEDERICO AMATO, PAUL AMATO, 21 CLOVE WAY, STATEN ISLAND, NY, 10301-3634 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FELICE LAMANNA, FRANK LAMANNA, 32 STEVENS DRIVE, HEWLETT, NY, 11557 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FELICIA GUILLERMO, LUIS GUILLERMO, 22-19 99TH STREET, EAST ELMHURST, NY, 11369-1314 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FELIX A MANCUSO, JOSEPHINE MANCUSO, 2052 ALAMEDA DR, SPRING HILL, FL, 34609-4808 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FELIX BENVISTO, RICHARD BENVISTO, 8635 21ST AVENUE, #5B, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FELIX BRAUN, RICHARD BELOTT, 354 MAIN ST., CHATHAM, NJ, 07928 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FELIX D LOVE, RONALD LOVE, RONALD LOVE & PATRICIA A MCLEMORE, 6097 HIGHWAY 270 E, MOUNT IDA, AR, 71957-8183 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FELIX M JUZDOWSKI, DIANE L KUCIEL, 120 PARWOOD DRIVE, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FELIX OJEDA, ROSELIA OJEDA, 1431 PROSPECT AVENUE APT. 3 A, BRONX, NY, 10456 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FELIX SALMERI, JEAN SALMERI, 73 BAY 28TH STREET, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FELIX W NATWORA, ROBERT A NATWORA, 2533 SCHOOL STREET, NORTH COLLINS, NY, 14111-9779 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FERDINAND JOHN HILPERT, CHERYL D HILPERT, WEST 2091 CHURCH DRIVE, WATERTOWN, WI, 53094 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FERDINAND MOSCATIELLO, ANGELA MOSCATIELLO, 3301 A CAMPBELL DRIVE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FERNANDO GIRARDI, LELIANA GIRARDI, 571 S W SAINT KITTS COVE, PORT SAINT LUCIE, FL, 34986 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FERNANDO JORQUERA, SUSAN JORQUERA-VELASQUEZ, 4930 MADISON STREET, HOLLYWOOD, FL, 33021 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FILIPPO DEANGELIS, PASQUALINA DEANGELIS, 4298 ABBOTT PARKWAY, HAMBURG, NY, 14219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FINLEY CECIL HARGETT, BRENDA HARGETT, 1537 SPANGLER DRIVE, SHELBY, NC, 28150-6133 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FLEMMING H ROBERTSON, EVONNE BRYANT, 591 HOWARD AVENUE, APT 1B, BROOKLYN, NY, 11212 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FLEMMING H ROBERTSON, EVONNE BRYANT, 2902 FOSTER AVE, APT C6, BROOKLYN, NY, 11210 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FLONIE FREEMAN, FLORA BRANCH, 7805 NARROWS RD, LONSDALE, AR, 72087-9595 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FLORA JEAN WHITE, ROBERT WHITE, JR, 1408 EAST SHORT, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FLORA L AKINS, MARVIN AKINS, MARVIN AKINS, PMB 246, 17200 CHENAL PKWY STE 300, LITTLE ROCK, AR, 72223-5965 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FLORA S MITCHELL, BIRTEE MITCHELL, JR, 120 NO CLOVER, NORTH LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FLORENCE DE BOLE, SAM J DE BOLE, 93 MAYFLOWER STREET, ROCHESTER, NY, 14615 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FLORENCE EVA HERMAN, AMBER VLCEK, 1215 W WYLIE BRIDGE RD, WOODSTOCK, GA, 30188 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF FLORENCE FAYE TEDFORD, DAVID TEDFORD, P O.BOX 202, COAL HILL, AR, 72832 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FLORENCE GRIFFIN, JAMES GRIFFIN, 1840 FRONTAGE RD, CONDO UNIT #1604, CHERRY HILL, NJ, 08034-2206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FLORENCE LINSCOTT, PATRICIA J BROWN, C/O WAYNE E LINSCOTT, 6900 RANCHERO CT, SAINT CLOUD, FL, 34771-7002 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FLORENCE MAHANEY, PATRICK MICHAEL MAHANEY, 2977 ROUTE 48, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FLORENCE MARSHALL, RICHARD WRIGHT, 131 SUNSET ST, CAMDEN, AR, 71701-5108 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FLORENCE SEPE, JOHN SEPE, 16 LODGE POLE LANE, GREENVILLE, RI, 02828 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FLORENCE V COPPOLA, LAURA A DELISI, 6225 COLCHESTER RD, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FLORENCE WILLIAMS THOMPSON, ROOSEVELT C GANTT, 189 ROSE AVENUE, JERSEY CITY, NJ, 07305 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FLORYAN J WOIKA, SUZANNE BRAHAM, 4330 ISHERWOOD DRIVE, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FLOSSIE W PRUITT, DAVID A PRUITT, 19932 KAREN DRIVE, LITTLE ROCK, AR, 72206-9093 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FLOYD ALBERT WILLINGHAM SR., TAMMY CARTER, 202 E MILL ST, MALVERN, AR, 72104-5240 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FLOYD BIVENS, LAURA BIVENS, 927 COUNTY ROUTE 20, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FLOYD DIMMITT, JOAN MARIE AUGUSTYNIAK, 6915 TAYLOR RD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FLOYD E BIEGER, MARY A BIEGER, 11C BEACON PARK, WEST AMHERST, NY, 14228 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FLOYD E LE FLORE, ISMA LOU LE FLORE, 19713 LAKEVIEW DRIVE, SPIRO, OK, 74959 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FLOYD EVERETT NUTT, MONA DEE BIEHSLICH, 21954 WHIPPORWILL LN, BAUXITE, AR, 72011-9545 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FLOYD F STREETER, FLOYD A STREETER, 2911 BRONSON HILL ROAD, AVON, NY, 14414 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FLOYD F WASHBURN, MILDRED WASHBURN, 3528 HARRISON RD, HIMROD, NY, 14842 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FLOYD FOSTER, DOROTHY M FOSTER, 19284 RIVER RD, NATCHEZ, MS, 39120 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FLOYD J SMALLARZ, DARLENE SMALLARZ, 1521 BROADWAY #2, SCHENECTADY, NY, 12306-5007 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FLOYD MITCHELL, CHARLES MITCHELL, 5314 KEVINS WAY, MADISON, WI, 53714-3414 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FLOYD P DENSTAEDT, MARIA DENSTAEDT, 5500 MOUNTAIN VISTA APT 1211, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FLOYD T TRAVIS, MARION TRAVIS, 2560 STATE ROUTE 9, TRLR 46, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FLOYD THOMPSON JR, JANET P THOMPSON MCMILLON, 266 BEAR CREEK RD, FARMERVILLE, LA, 71241-6102 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FLOYD WEST, DUANE WEST, 383 COUNTY ROUTE 51 A, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FORNIE EDWARD HARTSELL, JOYCE ALBERTA THORNTON, 1601 WEST 4TH ST., FORDYCE, AR, 71742 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FORREST ALLEN, BOBBI R BRANTLEY, 408 N TATE RD, EL DORADO, AR, 71730-8834 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCES DE ROSA, ALBERT DE ROSA, 3434 ARABESQUE DR, DELAND, FL, 32724-7438 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCES TOMEO, ELEANOR TOMEO-LONGACRE, 113 HILL DRIVE, PAWLEYS ISLAND, SC, 29585 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCESCO CARRESI, SANTINA CARRESI, 1959 W 10TH ST., BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCESCO CARUSO, MARIA CARUSO, 1936 71ST STREET, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCESCO CHIRICO, TERESA ROTONDI, 81 MARSHALL AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCESCO DEPALO, NICOLETTA DEPALO, 3807 12TH AVE., BROOKLYN, NY, 11218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCESCO DESANTIS, ANTONETTA DESANTIS, 159 ALLEN ROAD UNIT # 11, NICHOLAS COMMON, BILLERICA, MA, 01821-5219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCESCO GRILLO, ANTONIA GRILLO, C/O MARIA BERLINO, 57 JEFFERSON BLVD, PORT JEFFERSON STATION, NY, 11776 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCESCO MARCIANO, ANTONIO MARCIANO, 15 MCGRADY STREET, GLEN COVE, NY, 11542 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCESCO ORILIA, JOSEPH ORILIA, 321 E 66TH ST, APT.5D, NEW YORK, NY, 10065-6226 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCESCO SALVAGNO, RITA S ANTHONY, 178 BURROUGHS DRIVE, SNYDER, NY, 14226 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS A AGAGNINA, DIANE AGAGNINA, 479 NEWTON ROAD, PORT ORANGE, FL, 32127 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF FRANCIS A BERNARD, ANTOINETTE BERNARD, 43 LONGFELLOW DRIVE, KINGS PARK, NY, 11754 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS A BULLEN, FRANCINE A TALLON, 354 SPELLMAN ROAD, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS A LESNIAK, LAWRENCE A GIERMEK, 6369 BENNNG ROAD, WEST FALLS, NY, 14170 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS A STRAIGHT SR., NANCY M STRAIGHT, 13540 TARRASA CT W, JACKSONVILLE, FL, 32225-3268 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS ALBERT MAHAR JR, KATHLEEN A MAHAR, KATHLEEN A MAHAR, 1002 HARDWOOD FLATS RD, PO BOX 100, LAKE ELMORE, VT, 05657 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS ANTHONY BEDELL, KATHLEEN A BEDELL, 47 GILLETTE AVENUE, PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS ANTICOLI, ROSE ANTICOLI, 105 ELM ST., LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS C GILROY, JOAN A GILROY, 860 FRANKFORD RD, WEST BABYLON, NY, 11704-7134 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS COOHILL, GLORIA COOHILL, RR7 BOX 7210, LAKE ARIEL, PA, 18436 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS COOHILL, GLORIA COOHILL, 1236 HAMLIN HWY, LAKE ARIEL, PA, 18436 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS COVENEY, DANIEL COVENEY, 5 WINTERBERRY LANE, NORTH READING, MA, 01864 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS D BOSSIO, RUTH BOSSIO, 39 BIRCHCRAFT ROAD, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS D CRAPSI, MARY CRAPSI, 89 TOELSIN RD, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS D LAHEY, ROSE MARIE LAHEY, 45 ROCHDALE RD, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS DAVID GETMAN, JEANNE M GETMAN, 239 WOODCREST DRIVE, AMHERST, NY, 14226 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS E CHEEVER, ALICE CHEEVER, 111 ONTARIO STREET, LYNN, MA, 01904 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS E COSGROVE, MIRIAM COSGROVE, 684 PETER PAUL DRIVE, WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS GEORGE CALLAHAN, FRANCIS PATRICK CALLAHAN, 536 NW 120TH DRIVE, POMPANO BEACH, FL, 33071 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS H DAILEY, BONNIE J DAILEY, 211 BURTON LANE, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS HILL SR., BARBARA HILL, 37 QUINCY STREET, SOMERVILLE, MA, 02143 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS I GRIFFIN, MARYANN GRIFFIN, 244 GARFIELD STREET, FREEPORT, NY, 11520-5633 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS J BROOKS, GENEVIEVE BROOKS, 338 RIVERVIEW DR, YOUNGSTOWN, NY, 14174-1354 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS J BYRNES, LISA TIMMONS, 820 CAYUGA CREEK ROAD, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS J CONNORS, DEBORAH A WILLIAMS, 4030 JOANN TERRACE, NORTH PORT, FL, 34286-7672 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS J GALLAGHER, JANET SMITH, 10 BRENTWOOD AVE, AVON, MA, 02322-1602 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS J MACGRATH, NANCY J MACGRATH, 15 JOHNSON STREET, LYNN, MA, 01902-4109 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS J PONZI, CHARLOTTE F PONZI, 13 BURT STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS J REHILL, MARY REHILL, 15 WESTMORELAND DRIVE, YONKERS, NY, 10704 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS J ROKITKA, EMMA M ROKITKA, 78 HALEY LANE APT 2, CHEEKTOWAGA, NY, 14227-3695 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS J SAMMATARO, JOSEPHINE SAMMATARO, 77 ROWE STREET #1, MELROSE, MA, 02176 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS J SARACIONE, GRACE E SARACIONE, 3029 ROUTE 51, HANNACROIX, NY, 12087 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS J SCOTT, CATHERINE SCOTT, 35 HELEN AVE #1 S, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS J SMITH, BARBARA T SMITH, 4393 LONGMEADOW, SARASOTA, FL, 34235 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS JONAS, THOMAS F JONAS, 15 WASHINGTON AV, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS JOSEPH TOWELL, JEAN B TOWELL, 45 POTTER LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS LEACH, DENNIS LEACH, 35 VIA DONATO EAST, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS LOUGHNANE, MARY M GROVE, 4751 ECKHARDT ROAD, EDEN, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS M CLARKE, SHIRLEY CLARKE, 3041 COUNTY ROAD 54, HORNELL, NY, 14843 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF FRANCIS M SCOLLAN, VIRGINIA M SCOLLAN, VIRGINIA M SCOLLAN, PO BOX 126, 48 MIRIAM DR., BELLVALE, NY, 10912 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS MARINO, MARION MARINO, 2118 BACKTON ST, PORT CHARLOTTE, FL, 33948-3304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS MC DONNELL, FRANCIS J MC DONNELL, 102 HOLLOW OAK LANE, MANAHAWKIN, NJ, 08050 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS MCISAAC, ROBERT M BAILEY, ESQ, 77 HIGH STREET, CLINTON, MA, 01510 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS MOORES, KATHERINE A MOORES, 97 GURNEY HILL ROAD, HOPE, ME, 04847 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS MULKERN, SOPHIE C MULKERN, 754 EAST 5TH STREET, BOSTON, MA, 02127 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS N ALFANO, ELIZABETH LAW N ALFANO, SOUTH BAY CONDOS P H APT. 902 E, 7430 SUNSHINE SKYWAY LANE SOUTH, SAINT PETERSBURG, FL, 33711 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS N SMALL, NORBERT P SMALL, 54 WHITMAN AVENUE, MELROSE, MA, 02176 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS NICHOLSON, RICHARD NICHOLSON, 15 GRACE ROAD, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS O`LOUGHLIN, COLLEEN BIASOTTI, C/O PEYTON LAW FIRM, 7317 LITTLE ROAD, NEW PORT RICHEY, FL, 34654 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS P GEBHARDT, JUDY GEBHARDT, 291 EAST STREET, HINGHAM, MA, 02043-2068 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS P GRIFFIN, ALICE E GRIFFIN, 105 CEDAR CT UNIT 17, COPIAGUE, NY, 11726-4732 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS P KELLY, PATRICIA ANN KELLY, PATRICIA ANN KELLY, 195 ENGLISH NEIGHBORHOD ROAD, WOODSTOCK, CT, 06281 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS PATRICK LYONS, FRANCIS P LYONS, JR, 291 EDEN STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS PAYNE, SHIRLEY PAYNE, 139 RUFUS CIRCLE, SYRACUSE, NY, 13209-1945 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS PRIOR, FRANCES L PRIOR, 35 ARROWHEAD ROAD, BELLINGHAM, MA, 02019-1107 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS SCHRADER, FRANCES SCHRADER, C/ O MICHAEL J STANLEY LAW OFFICE, 38 EAST BRIDGE STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS SCHRADER, FRANCES SCHRADER, 22 MILLER STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS T GILMET, MARY LOU GILMET, 1385 HARDSCRABBLE ROAD, CADYVILLE, NY, 12918 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS TOTORA, FLORENCE D TOTORA, 45 LUANNE RD, STRATFORD, CT, 06614 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS V DRUMMER, THERESA E DRUMMER, 122 SOUTH 17TH AVENUE, MANVILLE, NJ, 08835 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS W MOONEY, JAMES E MOONEY, 225 BOUGAINVILLE CIRCLE, DOTHAN, AL, 36301 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS X HOYLES, FRANCIS X HOYLES JR, 6410 MORRIS PARK ROAD, PHILADELPHIA, PA, 19151 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCIS X MAHON, MARILYN A MAHON, 9659 SW 97TH STREET, OCALA, FL, 34481 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCISCO FLORIO, WILLIAM FLORIO, 14 WOODHALLOW DRIVE, HOLMDEL, NJ, 07733 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCISCO GONZALEZ, GLORIA LEWIS, 1904 BELLE CHASE CIR, TAMPA, FL, 33634-6289 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCISCO MAZZONE, RICHARD MAZZONE, 17 BORDER ROAD, HOLBROOK, MA, 02343 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCO COLAMARCO, FRANCO A COLAMARCO, FRANCO A COLAMARCO & RAMONA L COLAMARCO-ONEIL, 1109 SOUTH BEECHAM RD, WILLIAMSTOWN, NJ, 08094 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANCOIS ADRIEN AUSTIN, YVROSE AUSTIN, C/O PATRICK AUSTIN, 31 HASTINGS LANE, HAINESPORT, NJ, 08036 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK A CASTANIO, DIANE PERDICARO, 3180 FOURTH STREET, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK A HORNER, CARLOTTA HORNER, PO BOX 425, VALATIE, NY, 12184 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK A MARINACCI, ROSEMARIE MARINACCI, 818 BLACK DUCK DRIVE, PORT ORANGE, FL, 32127 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK A MIANO, MARY A MIANO, 12 BUENA VISTA AVENUE, SALEM, MA, 01970-1030 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK A MIHAL JR, STEPHEN F MIHAL, 510 COUNTY HIGHWAY 140, SAINT JOHNSONVILLE, NY, 13452 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK A MOLLICA, AGATHA CAMME, 8102 149TH AVENUE, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK A NANCI, STEFANINA NANCI, 916 CONGRESS ST., SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK A NITTOLO, JOANNE NITTOLO, 9201 SHORE RD, APT.B305, BROOKLYN, NY, 11209-8606 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF FRANK A ORSI, PEGGY ORSI, 519 59TH STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK A PIETRELLO, CIVITINA PIETRELLO, 110 VERNON STREET, WAKEFIELD, MA, 01880-1945 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK A RAGOSTA, PAULA M RAGOSTA, 730 SOUTH LINE STREET EXT # 308, GREER, SC, 29651 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK A RIZZO, FRANK RIZZO JR, 2 PARK AVE, EASTCHESTER, NY, 10709 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK A WHITE, THERESA WILLIAMS, 26 CHERRYWOOD DRIVE, E.NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK ALBERT WAKEFIELD, GAIL CHIAPPINO, 24 ANTONA BOULEVARD, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK AMBROSIO, JUDITH AMBROSIO, 80 IROQUOIS AVENUE, LAKE HIAWATHA, NJ, 07034 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK ANTICO, SHIELA SCARANO, 38 BAY HILL ROAD, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK B COSTA, THERESE CAMPBELL ROBERTS, 601 ROCK WOOD DRIVE, SAUGUS, MA, 01906-4531 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK B GONKA, CAROLYN GONKA, 664 RIDGE ROAD, LEWISTON, NY, 14092 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK BATTS, ROSE M COHEN, 1384 PACIFIC STREET, APT. D4, BROOKLYN, NY, 11216 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK BIANCO, CATHARINA BIANCO, 84 CAMBRIDGE DRIVE WEST, COPIAGUE, NY, 11726-3235 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK BOCCIA, FRANCES BOCCIA, 784 SAYVILLE AVE, BOHEMIA, NY, 11716 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK BUCALO, FRANK BUCALO, JR, 20 STRATLER DRIVE, SHIRLEY, NY, 11967 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK BUCHANAN, JUDITH BUCHANAN, 1012 UNION BOULEVARD, BAYSHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK C KIRKWOOD, MAVIS KIRKWOOD, 4069 N.BAILEY AVENUE, AMHERST, NY, 14226 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK C LO CASCIO, GEORGE LO CASCIO, 24 SAINT KITTS, DANA POINT, CA, 92629 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK CANINI, ROBERTA CANINI, 27 WOODHILL COURT #17, BINGHAMTON, NY, 13904 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK CAPOZZOLI, ROSE MARIE CAPOZZOLI, ROSE MARIE CAPOZZOLI, 226 SOUTHERN BLVD, NESCONSET, NY, 11767-2709 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK CARPENTER, FRANCIS CARPENTER, 745 WILCOX AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK CARUVANA, ROSE CARUVANA, 1608 S W 14TH AVENUE, BOYNTON BEACH, FL, 33426 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK CATALANO, HELEN CATALANO, 1824 SPUR DRIVE SO., ISLIP TERRACE, NY, 11752 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK CENTER, SHIRLEY R CENTER, 112 CHARLTON ROAD, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK CERVONE, LINDA WILLIAMSON, 157 SALEM STREET, READING, MA, 01867 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK CETTINA, LOU ANN CETTINA, 18-05 215TH ST, APT.10P, BAYSIDE, NY, 11360-2119 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK CHERUBINI, DONALD CHERUBINI, 516 F STREET NE, WASHINGTON, DC, 20002 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK COIRO SR., FRANK COIRO, 4747 ROUTE 9G, RED HOOK, NY, 12571 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK CONRAD, WILLBY E CONRAD, PO BOX 226, LIMESTONE, NY, 14753-0226 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK D HERMANCE, ALICE HERMANCE, 734 M VAUGHN ROAD, HUDSON FALLS, NY, 12839 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK D`ALESSANDRO, ANN ROSNER, 12 MURDOCK ROAD, EAST ROCKAWAY, NY, 11518 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK D`AMORE, SHARON BUTLER, 53 LOURAE DRIVE, MASSAPEQUA PARK, NY, 11762-1128 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK DE SISTO, MARIANN J MACKO, 6 JODY LANE, YONKERS, NY, 10701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK DELELLIS, WAYNE DELELLIS, 12336 NEW OREGON ROAD, SPRINGVILLE, NY, 14141 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK DERELANKO, ANNE DERELANKO, 542 MONMOUTH AVE, LINDEN, NJ, 07036-2810 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK DERWIN, FRANK X DERWIN, JR, 216 ROCK RIDGE RD, MILLERSVILLE, MD, 21108-1763 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK DUDZIAK, LORETTA B BARBE, 72 HC BOX 144, NEW CREEK, WV, 26743 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK E KOONE SR., INES H KOONE, PO BOX 886, SHELTER ISLAND HEIGHTS, NY, 11965 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK E WISE, JEAN W TAYLOR, 200 HUNTER DRIVE, MARION, NC, 28752 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK ELLIS MCGEE, JUDITH ANN HUCZEL, 3198 COUNTY ROUTE 47, NORWOOD, NY, 13668 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK ESPOSITO, FRANCES ESPOSITO, 44 PALISADES DRIVE, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF FRANK FARELLI, RUTH GARGIULO, 1121 C ARGYLL CIRCLE, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK FERLITO, FRANK FERLITO, 123 CYPRESS COURT, HOWELL, NJ, 07731 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK FITZPATRICK, PATRICIA FITZPATRICK, 18 SEPTEMBER WALK, LONG BEACH, NY, 11561-2843 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK FRACCALVIERI, LAURA FRACCALVIERI, 3694 JERUSALEM AVE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK FREIHEIT, DAVID MOSER, 18833 LEXINGTON, DOS PALOS, CA, 93620 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK FUSCO, PETRINA FUSCO, 56 UPLAND DRIVE, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK GAROFALO, VELIA M GAROFALO, 1924 65TH ST., BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK GELISH, HELENE GELISH, 51 WEST WALNUT STREET, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK GEORGER, KIMBERLY KAISER, 1739 STONE ROAD, APT. 1, ROCHESTER, NY, 14615 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK GIBNEY, MARGARET PALOMBO, 52 BOMBAY STREET, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK GOLSTON, WANDA GOLSTON, 4306 HEMPSTEAD 21, HOPE, AR, 71801 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK GORDIANO, LENA GORDIANO, 93 MAPLE AVENUE, CEMENTON, NY, 12414 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK H BARTON, VIOLET BARTON, 168 SCHMIDT ROAD, GHENT, NY, 12075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK H BIELE JR, DOLORES BIELE, 18 MARY PITKEN PATH, SHOREHAM, NY, 11786 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK H DAHLKE, MARIE JOHNSON, SENIOR SERVICES OF STAMFORD, INC., 945 SUMMER STREET, STAMFORD, CT, 06905 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK H REAGAN, BETTE REAGAN, 6881 PLAZA DRIVE #1, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK HARRINGTON, MICHAEL J HARRINGTON, 532 MAY STREET, HEMPSTEAD, NY, 11550 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK J AMATO, CHERYL A ANTONELLI, 65 RIDGE STREET, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK J BERMEL, SUSAN E KOLLER, 193 FAYETTE AVE, BUFFALO, NY, 14223 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK J CAMPA, HELEN CAMPA, 156 WEEKS DRIVE, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK J COPPOLA, REGINA ACKERMAN, 2107 PALMA SOLA BLVD UNIT 25, BRADENTON, FL, 34209 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK J DALUISIO, SHIRLEY DALUSIO, 3199 HICKCOX ROAD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK J KING, BETTYE KING, 195 PATRICK LOOP, HOLLY GROVE, AR, 72069-8751 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK J MICHALSKI, ANNA MARIE MICHALSKI, 28 CITYLINE ROAD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK J MILLER, MARGARET MILLER, 803 TURNER AVENUE, DREXEL HILL, PA, 19026 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK J PELLEGRINO, EILEEN THYNE, 7 JUNIPER HILL DR, BOYLSTON, MA, 01505-1549 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK J PODSIADLO, JOHN L MICHALSKI, 3976 SENECA ST., WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK J RUOTOLO, SANDRA RUOTOLO, 746 RALEIGH STREET, WOODMERE, NY, 11598 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK J SAITTA, ADRIENN SAITTA, 103 WILTSHIRE ROAD, APT D 4, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK J SARDO, THERESA SARDO, 50 CHATSWORTH, APT 3, KENMORE, NY, 14217 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK J STILA, JOANNE R VIOHL, 6 VAN WORT DRIVE, GARNERVILLE, NY, 10923 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK JACKSON, EDNA JACKSON, 100 WINDTREE CT, APT.C, GREENWOOD, SC, 29649-9291 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK JAZOWICK JR, ANITA JAZOWICK, 5850 S W 165TH COURT, BEAVERTON, OR, 97007 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK JOSEPH FRITZ, ANNELISE FRITZ, 260 JERUSALEM AVENUE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK JOSEPH KNORR, CYNTHIA KNORR, 23 FRONT STREET, WATERFORD, NY, 12188 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK JULIANO, EILEEN JULIANO, 12 HADLEY PLACE, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK KAMINSKI, GENEVIEVE KAMINSKI, 4510 CLARK STREET, HAMBURG, NY, 14075-3836 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK KELLY, FRANK T KELLY JR, 42-40 BELL BOULEVARD, SUITE 30, BAYSIDE, NY, 11361 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK KLAGGES, EVELYN KLAGGES, 86 GODFREY LN, HUNTINGTON, NY, 11743 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK L FRANCZYK, DONNA M COLLINS, 321 VINE LANE, BUFFALO, NY, 14228 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK L GIOVINAZZO, ISABELLE A GIOVINAZZO, 6902 OAK COURT, ANNANDALE, VA, 22003 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF FRANK L KRAMARITSCH, MARION J KRAMARITSCH, 90 CHRISTOPHER ST, PARSIPPANY, NJ, 07054-2401 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK L NOWAKOWSKI, IRENE L NOWAKOWSKI, 9 SWAN LAKE COURT, BARNEGAT, NJ, 08005 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK LAGHEZZA, ELIZABETH LAGHEZZA, 600 BIG OAK CT #129, MACCLENNY, FL, 32063 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK LAMONICA, JOHN LAMONICA, 38 LORI WAY, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK LEONE, VINCENZA LEONE, PO BOX 319, ROOSEVELTOWN, NY, 13683 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK LETTERIO, LOIS LETTERIO, 10 LINDEN DRIVE, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK LICARI, FRANK LICARI, JR, 31 DUNCAN AVENUE, RONKONKOMA, NY, NY, 11779 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK LODICO, LUCILLE LODICO, TUXEDO PLACE, 40 HOSPITAL ROAD, APT. L208, TUXEDO PARK, NY, 10987 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK LOMBARDI, LILLIAN SIBRIZZI, 165 HUDSON ST., PELHAM MANOR, NY, 10803 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK LONGO, DEANA LONGO, 4920 JEFFERSON STREET, HOLLYWOOD, FL, 33021 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK LOPILATO, CATHERINE LOPILATO, 2004 BOGART AVE., BRONX, NY, 10462 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK LUKAS, BARBARA LUKAS, 49 DEERFIELD STREET, BERGENFIELD, NJ, 07621 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK M DE POMPO, ANN LAMIQUIZ DE POMPO, 482 GENESEE AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK M DEMERI, MARY A DEMERI, 1394 THOMPSON DRIVE, BAY SHORE, NY, 11706-3707 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK M GUBLO, LORNA M DOLAN-GUBLO, 456 CITRUS RIDGE DR, DAVENPORT, FL, 33837-9218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK M HOULE, ELAINE M HOULE, PO BOX 172, 51 RAIL ROAD AVENUE, WATERVLIET, NY, 12189 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK M KEELE SR., NELDA SUE KEELE, 1495 ENNIS BR. ROAD, MC EWEN, TN, 37101 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK M KRESS, SAVILLA M KRESS, 2965 WESTON AVENUE, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK MAIDA, DEBRA STEITZ, 777 KALANIPUU STREET, HONOLULU, HI, 96825 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK MALONEY, SHEILA MALONEY, SHEILA MALONEY, 210-06 NASHVILLE BLVD, CAMBRIA HEIGHTS, NY, 11411-1027 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK MARINGO, FRANK MARINGO, 108 OAKLEY AVENUE, ELMONT, NY, 11003 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK MARTINEZ, ROSE MARTINEZ, 617 LEE PLACE, FREDERICK, MD, 21702 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK MARTINO, CATHERINE MUSACCHIA, 322 SOUTH 9TH AVENUE, SCRANTON, PA, 18504 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK MAZELLA, EVA A FUDALA, 233 MERRYMONT RD, BUFFALO, NY, 14225 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK MEZZATESTA, ROSALIE A MARSICO, 46 CARLTON DRIVE, MOUNT KISCO, NY, 10549 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK MICCICHE, DOROTHY COLETTA, PO BOX 1132, MARSHALLS CREEK, PA, 18335-1132 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK MUCCIO, ANNA A STONE, 11 FURNESS STREET, REVERE, MA, 02151 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK N CABELLO, SUSANA M CABELLO, 1173 OASIS AVENUE, CHULA VISTA, CA, 91911 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK NEWBORN, ELTEAZER NEWBORN, 2293 WITHERSPOON ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK NEWTON, DAVID NEWTON, 7918 TOWN LINE ROAD, APPLETON, NY, 14008-9622 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK P AQUINO, ROSEANN AQUINO, 56 WIMBLEDON LANE, BUFFALO, NY, 14224-1959 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK P ARCULEO, MARION VAN ALLEN, 6 MAGNOLIA DR SOUTH, ORMOND BEACH, FL, 32174 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK P SANSONE, FRANK J SANSONE, 4455 DOUGLAS AVENUE, APT 15E, BRONX, NY, 10471-3549 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK P SILVESTRO, FRANCES SILVESTRO, 96-06 68TH AVE, FOREST HILLS, NY, 11375-5040 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK PAZZANESE, ANNA L PAZZANESE, 78 BRISTOW ST, SAUGUS, MA, 01906-2841 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK PELUSI, MARY PELUSI, 40 FORREST STREET, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK PERALTA, NINA PERALTA, 1454 RICHLAND BLVD, BAY SHORE, NY, 11706-4942 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK PFLUM, JANICE A PFLUM, 15040 TAHOE ST, APT.1C, OZONE PARK, NY, 11417-3001 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK RASULO, ANDREW RASULO, 10 FOREST VIEW COURT, VALLEY COTTAGE, NY, 10989 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF FRANK ROCHLER, HELEN ROCHLER, 7 CARDIFF COURT, HUNTINGTON STA, NY, 11746 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK RUOTOLO, ANNETTE RUOTOLO, 16420 N THOMPSON PEAK PKWY UNIT #1127, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK S BARBERA, FRANK M BARBERA JR, 2498 SANDALWOOD DRIVE, EL CENTRO, CA, 92243-3628 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK S DAVINO, ROBERT DAVINO, 25 KITCHAWAN ROAD, POUND RIDGE, NY, 10576 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK S HITCHCOCK, DOROTHY HITCHCOCK, 122 HITCHCOCK ROAD, MILLEDGEVILLE, GA, 31061 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK S LANGHAM, FRANCES LANGHAM, 717 FIRST STREET, MAMARONECK, NY, 10543 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK S PASHUCCO, PHYLLIS PASCO, 704 SCENIC LANE, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK SALMIERI, TERESA SALMIERI, 3704 AVENUE R, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK SANTUCCI, JUANITA ELAINE SANTUCCI, 63 MAPLEWOOD AVENUE #304, HONEOYE FALLS, NY, 14472 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK SAVINO, ELIZABETH C BOTTE, 8831-19 AVENUE, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK SCHETTINI, ENRICO SCHETTINI, 6 ATLAS PLACE, NESCONSET, NY, 11767-1702 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK SCIACCA, MARY SCIACCA, MARY SCIACCA, 1323 N BARRETT LN, NEWARK, DE, 19702-6931 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK SERRA, NATAILE SHAWAH, 206 TAHO CIRCLE, VALRICO, FL, 33594-3510 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK SETTANNI, STEVEN SETTANNI, 33 EUNICE PLACE, STATEN ISLAND, NY, 10303 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK SMITH, SHEILA SMITH-TYME, 120 PELHAM RD, APT. 5G, NEW ROCHELLE, NY, 10805-3129 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK SPAGNA SR., FRANK J SPAGNA, 45 THREEPENCE DRIVE, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK SPINA, CAMILLE ADESSO, CAMILLE ADESSO, 30 MEAGAN LOOP, STATEN ISLAND, NY, 10307 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK T KEELER, MARY DEMERS, 12 OAKLAWN AVENUE, MATTAPOISETT, MA, 02739 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK T RIESCHER, ELIZABETH MARIE M RIESCHER, 6140 SAUNDERS STREET APT. E14, REGO PARK, NY, 11374 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK THOMAS, ROSE M THOMAS, PO BOX 176, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK TIERNO, EILEEN TIERNO, 186 LIVINGSTON AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK V DE GEORGE, DIANA DE GEORGE, 22 NEW COUNTY ROAD, AIRMONT, NY, 10952 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK VANASCO, GERALD VANASCO, C/O STEPHANIE RIVEAUX,, 114 NEW YORK AVENUE, FREEPORT, NY, 11520 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK W YAKIMOWSKY, MARY YAKIMOWSKY, 115 GORDON AVENUE, HYDE PARK, MA, 02136 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK WIERZBICKI, RICHARD M WIERZBICKI, 33-44 93RD ST., APARTMENT 3W, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK X GOEHLE, FLORENCE E GOEHLE, 59 STONYHILL PATH, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANK ZITO, MARIAN E ZITO, C/O KEVIN ZITO, 5737 W MIDDLEBURY ROAD, WYOMING, NY, 14591-9542 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANKIE M SANDERS, RAYMOND SANDERS, 500 NORTH WALCO ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANKIE POTTS, VERNA LEE POTTS, 2011 AVILLA VINCINTAGE RD, ALEXANDER, AR, 72002-9737 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANKIE R VERBLE, LOIS VERBLE, 132 LEWIS LANE, MONTEREY, TN, 38574 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANKLIN DONALD HULL, CANDY CAREY L HULL, C/O D JUSTINE SCANLON, ESQ, PO BOX 289, 207 WEST MAIN STREET, BENNINGTON, VT, 05201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANKLIN E BAUMAN SR., JOHN S BAUMAN, 5739 ARBOR ROAD, ONTARIO, NY, 14519 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANKLIN E FISK, SUSAN A DODD, 46 HENRY STREET, SUCCASUNNA, NJ, 07876 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANKLIN GIRUZZI, GINA F ANTONE, 18 TABER ROAD, UTICA, NY, 13501 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANKLIN J MCARTHUR, RICHARD P MCARTHUR, 108-37 71ST STREET, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANKLIN MASON, FREIDA DORIS MASON, HARBOR HEIGHTS APT. B7, SACKETS HARBOR, NY, 13685 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANKLIN SCRIMSHIRE, ALVERN L PORTERFIELD, 37 AZALEA CIRCLE, BENTON, AR, 72019-2250 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRANKLIN SEAVEY, PAULINE DION, 118 WILLIAMS AVE, LYNN, MA, 01902-1831 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF FRANKLIN W ZAHN, LAURIE J ZAHN, 3544 SHERIDAN RD, MARION, NY, 14505 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRED A GREENE, DAWN GRAF, 14910 ALTMAN ROAD, MYAKKA CITY, FL, 34251-9276 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRED C GIACHETTI, MARJORIE E GIACHETTI, 130 HIDDEN PONDS CIRCLE, SMITHTOWN, NY, 11787-5232 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRED C ROMANO, MAXINE D ROMANO, 12 MEADOWVIEW LANE, GREENWOOD VILLAGE, CO, 80121-1236 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRED C WHEAT, FRED R SHUTT, 9140 CARNEY HOLLOW ROAD, WAYLAND, NY, 14572 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRED DOUGLAS OLIVER, MAXINE TYSON MANNING, 674 PENNSYLVANIA AVENUE, BROOKLYN, NY, 11207 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRED E GROME, LUCILE E GROME, 223 BROOKLEA PLACE, SYRACUSE, NY, 13207 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRED E WILLIAMS, V GAY MORGAN, 807 PARKERS CHAPEL ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRED FRANCIS WILSON, GAIL NICHOLAS, 1175 TRACY AVE., SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRED G CORDES, CATHERINE CORDES, 4650 LINKS VILLAGE DRIVE, UNIT D405, PONCE INLET, FL, 32127 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRED HACKBARTH, DAVID OSCHMAN, 23 MT. RAINIER AVENUE, FARMINGVILLE, NY, 11738 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRED I LICHTWARK, MYRTICE LICHTWARK, 5166 S KENNETH TERRACE, FLORAL CITY, FL, 33436 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRED J HUETTER, RICHARD HUETTER, 7104 WELTON DR NE, ALBUQUERQUE, NM, 87109-3989 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRED L BURNETT, DENNIS BURNETT, 1021 SCHAAL ROAD, MINERAL SPRINGS, AR, 71851-9085 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRED MARCHESE, CAROLE MARCHESE, 10 LENOX RD APT 1B, ROCKVILLE CENTRE, NY, 11570-5269 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRED N MOSHER, FRED STEPHEN MOSHER, 312 OCEAN AVENUE, NORTHPORT, NY, 11768 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRED NORRIS, EVA NORRIS, 277 MULBERRY STREET, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRED PODINKER, MARILYN PODINKER, 22 MARTHA ROAD, ROSELAND, NJ, 07068-1427 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRED VOLZ, BARBARA VOLZ LACY, 581 HEMLOCK ROAD, TAMAQUA, PA, 18252 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRED W GEYER JR, WILLIAM F GEYER, 115 WEST COVE ROAD, CUTCHOGUE, NY, 11935 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FRED ZEROLNICK, NORMA LEVINE, 6 REGENT CIRCLE, BRICK, NJ, 08723 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FREDA MARIE BRASTED, C MARILYN MURPHY, 15 DELAWARE AVE, BATH, NY, 14810-1606 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FREDDIE L TAYLOR, SHIRLEY MAE TAYLOR, 1912 EAST 9TH STREET, SEDALIA, MO, 65301 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FREDERIC P JONES, LINDA J EGNACZYK, 211 NORTH MANLIUS ST, FAYETTEVILLE, NY, 13066 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FREDERICK A RIESE JR, KATHRYN L RIESE, 3513 PRINCETON DRIVE N, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FREDERICK AMES, DEA R SHEA, DEA R SHEA, 1575 SOUTH KRAMERIA STREET, DENVER, CO, 80224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FREDERICK C HAGEDORN, HOLLY ZAITCHIK, 35 WALLACE ROAD, WAYLAND, MA, 01778-3015 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FREDERICK C KELLY, DEBORAH K SIEMERS, 4248 MILL RUN ROAD, LIVERPOOL, NY, 13090 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FREDERICK C SMITH, LOIS E SMITH, 19 HIGHLAND STREET, REVERE, MA, 02151-5107 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FREDERICK C STEINBRENNER, DOROTHY E STEINBRENNER, DOROTHY E STEINBRENNER, 306 W KUPPER DRIVE, PO BOX 164, NORMANDY BEACH, NJ, 08739 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FREDERICK CANN SR., BARBARA CANN, 2 TOWNERS FARM LANE, PATTERSON, NY, 12563 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FREDERICK CIAMPI, PAMELA ANNE DICKERT, 37 DUNNING AVENUE, ALBANY, NY, 12205 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FREDERICK D HILL, JOHNNIE HILL, 67 GAIL AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FREDERICK D WAHLERS, MARTIN K WAHLERS, 231 RIVER ISLES, BRADENTON, FL, 34208 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FREDERICK E BONKER, GARY L BONKER, 12137 STATE HWY 357, FRANKLIN, NY, 13775 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FREDERICK E DAVIS, FAY J ERMI, 2805 OAKLAND DRIVE, EDEN, NY, 14057 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FREDERICK E KNOPP, LINDA PURT, 4 LAKE SHORE SPUR ROAD, OSWEGO, NY, 13126 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF FREDERICK H BANE, REGETTA BANE, 8421 BUFFALO AVE., APT. 37, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55289 | THE ESTATE OF FREDERICK HAHN, JENNIFER HAHN, VIA PIETRA DEL GALLO, 45A, PINOT TOURANESE, TORINO, 10025 ITALY | US Mail (1st Class) |
| 55288 | THE ESTATE OF FREDERICK J BLESER SR., BARBARA ANN SCHETTINE, 175 ORCHARD ROAD, PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FREDERICK J RABIDEAU, SHIRLEY RABIDEAU, SHIRLEY RABIDEAU, 1917 CENTRAL AVE, LOT # 7, ALBANY, NY, 12205-4235 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FREDERICK JAMES BROWN JR, AURA BROWN, 7639A COMMONWEALTH BLVD, BELLEROSE, NY, 11426-1853 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FREDERICK L DE PRISCO, PATRICK DE PRISCO, 1531 GLENDALE AVE, NW, PALM BAY, FL, 32907-8606 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FREDERICK L NARY, THOMAS NARY, 65 CLEVELAND STREET, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FREDERICK OLSON, DAVID OLSON, 40 COLLINS AVENUE, RAMSEY, NJ, 07446 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FREDERICK P LEN, JEFFREY F LEN, 110 CAPRICE DR, BUFFALO, NY, 14227 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FREDERICK P SIMONETTI, LYNN ANN SIMONETTI-COFFEY, 5 FEATHER LANE, JACKSON, NJ, 08527-4265 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FREDERICK R YOUNG, PAULA ROBINSON, 8863 MIDLAKE MEADOWS DRIVE, BRIDGEPORT, NY, 13030 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FREDERICK RITZER, BARBARA WANDA RITZER, 4085 BANYAN TRAIL DRIVE, POMPANO BEACH, FL, 33073-5101 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FREDERICK SCHUCHMANN, ANNE SCHUCHMANN, 167 VILLAGE GREEN DRIVE, PORT JEFFERSON STATION, NY, 11776 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FREDERICK T ADAMS, LORETTA ADAMS, 629 SACANDAGA RD, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FREDERICK T DOHERTY, VIRGINIA DOHERTY, 144 MALDEN STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FREDERICK TAYLOR, MARY E MARSH, 481 N MURPHY STREET, PAHRUMP, NV, 89048 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FREDERICK W GEIER, SHARON E HEXT, 8 OLD TOWN ROAD, JONESPORT, ME, 04649-3533 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FREDERICK W KLARMANN, SHERRY WARNKEN, 67 BLUE POINT RD, SELDEN, NY, 11784 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FREDERICK W TRINKLE, JANE V TRINKLE, JANE V TRINKLE, 2351 MAYHURST LANE, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FREDERICK WILLS, RUTH WILLS, 18 CAMINO DEL RIO, PORT SAINT LUCIE, FL, 34952-2310 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FREDOW REEDER, MELONEY REEDER, 371 WATSON ST, APT.16, BUFFALO, NY, 14212-1047 | US Mail (1st Class) |
| 55288 | THE ESTATE OF FREELYN H RAY, ANGIE TAYLOR, 87 SYCAMORE CIR, CABOT, AR, 72023-3740 | US Mail (1st Class) |
| 55288 | THE ESTATE OF G DONALD BOTELER SR., G DAVID BOTELER, 300 JASONTOWN ROAD, WESTMINSTER, MD, 21158 | US Mail (1st Class) |
| 55288 | THE ESTATE OF G L BATES, NELDA R BATES, PO BOX 118, NORPHLET, AR, 71759 | US Mail (1st Class) |
| 55288 | THE ESTATE OF G L GRIFFITH, ARTHUR OLIVER, 850 RIDGELAKE BLVD , #101, MEMPHIS, TN, 38120 | US Mail (1st Class) |
| 55288 | THE ESTATE OF G MARGARET HILL, JANIS M WEAVER, PO BOX 51, LAKEVILLE, NY, 14480 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GABRIEL E HATTEN, MICHAEL HATTEN, 56 WASHINGTON AVENUE, CEDARHURST, NY, 11516 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GABRIEL ROSEN, ANITA STEIN, 1124 80TH ST., BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GABRIEL TAYLOR, MERLIN TAYLOR, PO BOX 7203, SUNNY ISLE, VI, 00823 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GAETANO ALBANESE, MARY ALBANESE, 21 OAK LEAF DRIVE, MANSFIELD, MA, 02048 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GAETANO PISANO, ANGELA ATTANASIO, 5362 72ND STREET, MASPETH, NY, 11378 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GAETANO PISANO, JOSEPH PISANO, 10 WINTERGREEN DRIVE WEST, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GAETANO RUFO, GERALDINE HOLTERMAN, 119 LAKE AVENUE, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GAETANO SABELLA, ROSEMARY ALFIERI, 157 N HICKORY ST, MASSAPEQUA, NY, 11758-3038 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GAETANO T COLOSA, GERALDINE M COLOSA, 263 HEWLETT AVE., E PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GAIL R BARR, JOANNE V BARR, 3152 BOUNDARY CONE ROAD, MOHAVE VALLEY, AZ, 86440 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GAINES W POST, SHARON POST, 7507 KAVADDIE DRIVE, LITTLE ROCK, AR, 72223 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF GARALD KENNETH GRIGSBY, PAULINE GRIGSBY, P O BOX 53, RUSSELL, AR, 72139 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GARLAND A SAWYER, LYNETTE STNEETER, LYNETTE STREETER, 231 ASHLEY RD 80, HAMBURG, AR, 71646-9131 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GARLAND M RICHARDS SR., JOE RICHARDS, 1019 BANNER ST, BENTON, AR, 72015-5007 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GARREY C FRIDDLE, MICKLE B FRIDDLE, 1400 SO. ROSEVILLE STREET, PARIS, AR, 72855-4912 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GARRON M GREEN, GLORIA A GREEN, 15001 CROSSWINDS DR APT 1403, HOUSTON, TX, 77032-4059 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GARRY JAMES LA COSS, DONNA L LA COSS, 62 BAKER ROAD, CANTON, NY, 13617-3320 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GARY BRYANT SR., DANNY R HEFNER, 2314 MACY LANE, LENOIR, NC, 28645 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GARY E CREMEANS, BRENDA CREMEANS, 5174 NORTHRIDGE ROAD, #106, SARASOTA, FL, 34238 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GARY E LAUTENSCHUETZ, CHRIS A LAUTENSCHUETZ, 252 RYAN ROAD, SARANAC, NY, 12981 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GARY ELLISON, MICHAEL ELLISON, PO BOX 462, SUGARLOAF, NY, 10981 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GARY GATTI, SUSAN C BROCK-GATTI, SUSAN C BROCK-GATTI, 132 KELLER AVENUE, KENMORE, NY, 14217 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GARY J BIGLER, GAIL P BIGLER, 97 BLACKS ROAD, KINGSTON, NY, 12401 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GARY L SMITH, BERTHA JEAN SMITH, 2500 FRANKLIN, NORTH LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GARY NEWMAN WATSON, RHONDA GALE WATSON, RHONDA GALE WATSON, RHONDA GALE WATSON, 2 BOYSENBERRY LN, SEARCY, AR, 72143-6418 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GARY O JOHNSON, LINDA A JOHNSON, 39 SKYLARK DRIVE, HOLTSVILLE, NY, 11742 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GARY P MURRAY, WENDY CRUMP, 47 WILSON ROAD, SAINT REGIS FALLS, NY, 12980 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GARY R HONEYCUTT SR., DEBRA B HONEYCUTT, 800 MAIN STREET #A, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GARY R TERWILLIGER, BEACH BAYWOOD-TERWILLIGER, 29 BRAATEN HILL RD, WOODSTOCK, CT, 06281 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GARY ROGER WHEELER SR., MARGARET WHEELER, 3931 EDDY ROAD, ADDISON, NY, 14801 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GARY WEBB, JULIE WEBB, 408 NATCHEZ TRACE ST, HARRISON, AR, 72601-3113 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GARY WIGGAM, EDWARD O MOODY, P A, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GASPER INCORVAIA, RICHARD A MOLINARI, 329 RICHARD STREET, W HEMPSTEAD, NY, 11552 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GASPER P GERBINO, GRACE M GERBINO, 162 KENSINGTON AVE., STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GENE BERNATH, LENORE ZIKELI, 350 MOUNTAINVIEW AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GENE F PLANK, LORRAINE A PLANK, 7791 HAASE RD, LARSEN, WI, 54947-8727 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GENE JAMES MUSIAL, GREGORY MUSIAL, 1866 E.35TH STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GENEVA J PETERS, CLYDE JONES, 2919 ARCH STREET, LITTLE ROCK, AR, AR, 72206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GENEVIEVE H KOCKLER, FRANK L KOCKLER, 788 SW BROMELIA TERRACE, STUART, FL, 34997 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GENNARO GUIDO, JULIANN GUIDA ILIOPOULOS, 560 NASHUA RD, DRACUT, MA, 01826-1935 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE A BENDURE JR, AVIS BENDURE, SUSAN WHITE, 179 CROWN POINT, LIVINGSTON, TX, 77351-8092 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE A JENKINS SR., GEORGE A JENKINS JR, PO BOX 694, EAST WORCESTER, NY, 12064 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE A KLARMANN, JOSEPHINE KLARMANN, 3 ELMWOOD DRIVE, MONROE, NY, 10950 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE A MATTERS, CARMELLA M MATTERS, 191 DELTA ROAD, BUFFALO, NY, 14226 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE A RUETSCHI, VIRGINIA RUETSCHI, 4860 83RD AVENUE NORTH, PINELLAS PARK, FL, 33781 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE A THORNTON JR, MATTHEW B THORNTON, 7 FAY STREET, ALBANY, NY, 12203 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE ABRUZZESE, JOAN ABRUZZESE, 10209 OAK FOREST DRIVE, RIVERVIEW, FL, 33569 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF GEORGE ALBERT BROOKS, STANLEY MEDLIN, PO BOX 292, CAMDEN, TN, 38320 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE ALBERT SULLIVAN, AGNES JOANN SULLIVAN, P O BOX 1709, WALDRON, AR, 72958 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE ALTON WEBB, JOHNNY LEE WEBB, 250 PAINTER LANE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE ANGEVINE, ANNA M ANGEVINE, 62 SOUTH HILLSIDE AVE., ELMSFORD, NY, 10523 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE ARMIJO, THOMAS L ARMIJO, PO BOX 11322, PUEBLO, CO, 81001 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE B BASS, CAROL A BASS, 196 12TH AVENUE, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE B HENNINGSEN SR., GARY W HENNINGSEN, 2122 PENLAND DRIVE, BENTON, AR, 72015-3148 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE B MALONEY, RUTH ANN NOAH, 154 JAMAICA ROAD, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE BARBERA, SHARON BARBERA, 266 SCOTTSTOWN AVE, GOSHEN, NY, 10924-5024 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE BAREFORD, NANCY BAREFORD, 212 ROOSEVELT DRIVE, FISHKILL, NY, 12524 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE BELL, MARGARET BELL, 11 EAST COURT, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE BENSON SR., STEVE G BENSON, 7229 SEASHORE DRIVE, PORT RICHEY, FL, 34668-1551 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE BOLCAS, POLYXENI BOLCAS, 30-42 69TH STREET, FLOOR 2, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE BRADY, FRANCES BORMEN, 2 COTTONWOOD COURT, BARDONIA, NY, 10954-1504 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE C HOFFMAN, HOWARD G HOFFMAN, 1599 HUBBARD ROAD, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE C JOHNSON, LILLIAN JOHNSON, 5167 LITTLEVILLE RD, AVON, NY, 14414 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE C SMITH SR., WILHELMENIA SMITH, 75 ZENNER STREET, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE CAPTAN, AMY CAPTAIN, AMY CAPTAIN, 10598 GREENBRIAR CT, BOCA RATON, FL, 33498-1641 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE CHANDLER, LUCILLE CHANDLER, 2906 DEEP COVE DR NW, CONCORD, NC, 28027-2522 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE CHARLES SEYMOUR, PATRICIA A SEYMOUR, 6789 PREBLE COUNTY LINE RD, BROOKVILLE, OH, 45309 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE COLLINS, RANER COLLINS, 4865 N WINDSONG CANYON DR, TUCSON, AZ, 85749-7225 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE CORCORAN, CATHERINE STEWART, 347 SEAVER AVENUE, STATEN ISLAND, NY, 10305-2108 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE CRALL, CAROLE M CRALL, 1232 HILLSIDE DRIVE, WATERVLIET, NY, 12189 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE D BURNS, JOAN A BURNS, JOAN A BURNS, 10009 NETHER DR, LAS VEGAS, NV, 89134-7545 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE D HAAS, CAROLYN HAAS, 571 ONTARIO DRIVE, ONTARIO, NY, 14519 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE D HOYTE, MABLE LEE, 112-01 QUEENS BLVD, APARTMENT 12G, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE D MUCICA, JENNIFER HAGGERTY, C/OMARY IOCOVAZZI COUNTY OFFIC, PO BOX 85, HERKIMER, NY, 13350 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE D WILSON JR, MARY ANN WILSON, 5333 SCRANTON RD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE DEAN, ELIZABETH DEAN, 22-28 98TH ST., EAST ELMHURST, NY, 11369 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE DOUGLAS, KATHLEEN DOUGLAS, 174 PLAINVIEW ROAD, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE E ALLEN, WILLIAM S ALLEN, C/O HANRAHAN & HANRAHAN, 438 FIFTH AVENUE, PELHAM, NY, 10803 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE E ALLEN, WILLIAM S ALLEN, EXECUTOR, 521 MUNRO AVE, MAMARONECK, NY, 10543 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE E COLLIGAN, DAVID BARBERERT, ESQ, 19 DEER RUN, NEW HARTFORD, CT, 06057 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE E DASH, KEITH DASH, 9416 STEFFI DRIVE, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE E HENKEL, JOSEPH B HENKEL, 432 8TH AVENUE, TROY, NY, 12182 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE E HOLLOWAY, ROBERT L HOLLOWAY, 15934 NORTH 752 R, STILWELL, OK, 74960 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF GEORGE E KRAMER, LINDA LEE AKERS, 1782 WOODSONG COURT, GOSHEN, OH, 45122 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE E MOLINARI SR., KAREN OCCHIOGROSSO, 229A HUBBARD AVENUE, RIVERHEAD, NY, 11901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE E MYERS, KELLEY THOMPSON, 243 FURNISS STATION RD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE E PRATT SR., VIRGINIA H PRATT, 1206 COMMONS WAY, DEER PARK, NY, 11729-7041 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE E STANLEY, BARBARA ANN BANCROFT, 1108 WEST HIGHWAY 52, EUDORA, AR, 71640-9531 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE E TAYLOR SR., BARBARA TAYLOR BRINSON, 5070 N W 41ST PLACE, LAUDERDALE LAKES, FL, 33314 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE E TURNEY SR., ALSONYA TURNEY, 1504 SOUTH ANSLEY STREET, NASHVILLE, AR, 71852-3217 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE EDWARDSEN, SHARON A EDWARDSEN, 137 FINGERBOARD ROAD, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE ERNEST ESTER, JOAN W ESTER, 4435 LATTING ROAD, CANANDAIGUA, NY, 14424 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE F CROSS, PAT CROSS, 160 CROW RIDGE RD, VOORHEESVILLE, NY, 12186-5002 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE F POWELL, RUBY L POWELL, 405 MAIN STREET, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE FERRARIS, ADELINE FERRARIS, 9 NORTH COURT, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE FOX, CHARLES ROBERT FOX, 23 CHISHOLM CREEK, WICHITA, KS, 67220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE FRANK TODD, MARY ALICE TODD WILLIAMS, 101 STONEGATE CT, GURDON, AR, 71743 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE G WILSON, MARGARET WILSON, 8 FORDHAM HILL OVAL APT 15A, BRONX, NY, 10468-4852 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE GOLDSTEIN, JANE GOLDSTEIN, JANE GOLDSTEIN, 1016 CROSS BAY BLVD, BROAD CHANNEL, NY, 11693-1130 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE GOOCH, MILDRED PHILLIPS, 445 TRAIL 86, PERRYVILLE, AR, 72126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE GORDON SIMCOX, DONALD SIMCOX, 286 ESPEBAN WAY, SAN JOSE, CA, 95119 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE GRANT, SHERYL KENNER, 22 CRESCENT DRIVE, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE GUENOT, LORRAINE JAMES, 437 CALDWELL DRIVE, WYCKOFF, NJ, 07481 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE H CLIFF, PATRICIA CLIFF, 18 WENTWORTH DR, BLUFFTON, SC, 29910 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE H GELINEAULT, JUDY RODISH, 133 RIVERSIDE AVE, BUFFALO, NY, 14207 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE HAHN, DANIEL G HAHN, 12 SANDY LANE, P O.BOX 1094, REMSENBURG, NY, 11960 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE HARDOBY, GREGORY HARDOBY, 292 MAPLE AVENUE, RAHWAY, NJ, 07065 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE HELD, CLAIRE HELD, 637 BRIARCLIFF AVENUE, MAYWOOD, NJ, 07607 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE HENRY BISHOP, JOAN BISHOP, 1337 MILITARY TURNPIKE, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE HENRY WRIGHT SR., BENELLA ARMSTRONG, 245 N 10TH STREET, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE HILL, ANNE MC NAMARA, 495 ODELL AVE, APT.4H, YONKERS, NY, 10703-1141 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE IKO, HOWARD P IKO, 180 EAST SEARSVILLE RD, MONTGOMERY, NY, 12549-2163 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE J ABRAMS, ANITA ABRAMS, 6514 ROYAL MANOR CIRCLE, DELRAY BEACH, FL, 33484-2407 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE J BUSHEY, RUTH BUSHEY, 2 EDEN LANE, LONDONVILLE, NY, 12211 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE J COSTA, VINCENTA COSTA, 2807 GOLDCREEK ST, HENDERSON, NV, 89052-7032 | US Mail (1st Class) |
| 55289 | THE ESTATE OF GEORGE J COX, REGINA MURPHY, KILLAHA EAST, KENMARE, COUNTY KERRY, IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE J DUGGAN, JOAN DUGGAN, JOAN DUGGAN, 2350 WATERS EDGE DR, APT 2M, BAYSIDE, NY, 11360 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE J DURES, VIOLET M DURES, C/O SANDY HALICKI, 6 SQUIRREL RUN, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE J MALICK, MARIE MALICK, 112 E WATER STREET, OLEAN, NY, 14760 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE J O`ROURKE, ELIZABETH O`ROURKE, 2637 HARDING AVEN, BRONX, NY, 10465 | US Mail (1st Class) |

Exhibit A - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF GEORGE J SABO, GEORGE J SABO, JR, 3039 MEMORY LANE, MCKEESPORT, PA, 15133 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE J SHIPOSKI, GEORGE SHIPOSKI JR, 7702 WEST RIVERSHORE DRIVE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE J SWEENEY, JOYCE SWEENEY, 9 RICHFIELD ROAD, ARLINGTON, MA, 02474-3009 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE JOHNSON, KEVIN F MCCANE, 23 ELK STREET, ALBANY, NY, 12207 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE JOSEPH KACZEWICZ, MARY A KACZEWICZ, PO BOX 1164, PORT RICHEY, FL, 34673 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE L BALL JR, PATRICIA CRAMER, 2557 S DENARK ROAD, JEFFERSON, OH, 44047 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE L CHAMPAGNE, GARTH HAMMAN, 5603 PINETREE DRIVE, FT PIERCE, FL, 34982 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE L HOLTZBACH, LOIS ROSENBLATT, QUEENS PUBLIC ADMINISTRATOR, 88-11 SUTPHIN BLVD ROOM 61, JAMAICA, NY, 11435 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE L JOHANSEN, CARMELLA E JOHANSEN, 6960 N W 83RD STREET, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE L LINDQUIST, KENNETH LINDQUIST, 805 WEST CAVE COURT, HERNANDO, FL, 34442-4889 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE L PENDZICH, MARIE E PENDZICH, 209 REECE HILL RD, HAMPTON, TN, 37658 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE LOHR, TIMOTHY J LOHR, 29 JACKSON STREET, RIVERHEAD, NY, 11901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE LOMBARDI, AIDA LOMBARDI, 2991 MALLARD DRIVE, DELTONA, FL, 32738-8939 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE LOMBARDI, AIDA LOMBARDI, 1001 ALABASTER WAY #218, DELTONA, FL, 32725 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE LOMBARDI, JOAN LOMBARDI, 1016 AUMACK ROAD, JACKSON, NJ, 08527-1389 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE LONERGAN, DENNIS LONERGAN, 12 HORTON STREET, RYE, NY, 10580 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE LOUIS MURPHY, TIMOTHY MURPHY, 139 EAST 9TH STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE M FISCHER SR., GEORGE FISCHER, JR, 5712 69 LANE, MASPETH, NY, 11378 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE M WALSH, DANIEL J WALSH, 22 MONTEREY AVE, STATEN ISLAND, NY, 10312-2066 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE M ZALEWSKI, MARGARET ZALEWSKI, 30 LAKEVIEW DRIVE, PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE MANNING, IRIS MANNING, IRIS MANNING, 3685 WHITE AVE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE MC CULLOUGH, ELLEN MC CULLOUGH, 962 EDISON AVE PH, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE MCLAUGHLIN, JEAN M ANASTASIA, 37 RAVENSWOOD WAY, SEWELL, NJ, 08080 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE MCMANUS, VENETIA CHIARA, 25 WALNUT AVENUE, FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE MILLER, ELAINE FOUTS, 4 NEW HAMPSHIRE AVENUE, LONDON, OH, 43140 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE MILTON SHERWIN, JUNE R SHERWIN, 1416 ALLEN AVE, ASHTABULA, OH, 44004 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE MOSS, JO-ANN MCATEE, 106 WALCHEST DRIVE, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE N CARTER, CYNTHIA M CARTER, 141 ANDREWS DRIVE, 3468 7 LAKES WEST, WEST END, NC, 27376 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE NELSON JR, DIANE NELSON, 439 GRIDER STREET, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE NICHOLS, ANTHONY L NICHOLS, 400 KINDLEBERGER RD, KANSAS CITY, KS, 66115-1225 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE NICHOLS, LUCY NICHOLS, 108 COMMONWEALTH ROAD, LYNN, MA, 01904 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE NORMAN, DEBORAH ANN THOMAS, 34 GAGE STREET, KINGSTON, NY, 12401 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE O COLP, GARY O COLP, 1173 NOTCH ROAD, CHESHIRE, CT, 06410 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE O DEBIEN JR, CECILE O DEBIEN, 6 ERWIN AVENUE, MASSENA, NY, 13662-3440 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE OWEN, REGIS M POLLINA, 24 BAY POINT DRIVE, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE P KELLY, ANNIE KELLY, 28488 US 19 N #79, CLEARWATER, FL, 33761 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE P MASON, R PHIL ROOF, 229 DUTCHMAN SHORES CIRCLE, CHAPIN, SC, 29036-8355 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE PETKASH, REGINA PETKASH RAMSEY, 43 ALPINE KNOLL, FAIRPORT, NY, 14450 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE PLUMER, ELENOR J PLUMER, 2 BETTY LANE, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE PORTLOW, ANNIE DORIS PORTLOW, 181 KAY ST., BUFFALO, NY, 14215-2331 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE PRATT, MARGARET A PRATT, 3 MINNOWBROOK AVE., APT. B, DELMAR, NY, 12054 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF GEORGE R DENNIS, CAROLE CORNELL, 140 IRBY GLADE COVE, COLLIERVILLE, TN, 38017 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE R GOUDREAU, HELEN GOUDREAU, 19 TIMBERHILL LANE, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE R SCHUMACHER, CARMELLA M SCHUMACHER, 43 ALTRURIA STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE REEVES, MILDRED REEVES, 17 SIMENOVSKY DR, HAVERSTRAW, NY, 10927-1303 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE RIOS, GUADALUPE RIOS, 242 TROGS NECK BLVD, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE ROBERT WESSNER, LEE DOROTHY WESSNER, 10901 JOHNSON BLVD #J615, SEMINOLE, FL, 33772 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE RODNEY PIERCE SR., ROSEANNA PIERCE, 429 TWIN LAKES DR, PENSACOLA, FL, 32504-6341 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE RONALD FORSTER, URSULA FORSTER, 930 PIERCE AVE, BRONX, NY, 10462-4048 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE RYDER, DORIS RYDER, 1846 COMMERCE STREET, YORKTOWN HEIGHTS, NY, 10598-4400 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE RYDER, DORIS RYDER, 401 HALLOCKS MILL RD, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE SADLO, GREG SADLO, 404 10TH STREET APT.2, WHEATLAND, WY, 82201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE SALLABERRY, ANNA D SALLABERRY, 6 STEBBINS CLOSE, RIDGEFIELD, CT, 06877-3979 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE SAMOTHRAKIS, HELEN SAMOTHRAKIS, 242-22 89TH AVENUE, BELLROSE, NY, 11426 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE SCHAEFER, JANET C SCHAEFER, 171 RIVERSIDE SW, ALBUQUERQUE, NM, 87105 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE SHAMBLIN, BRENDA SHAMBLIN, 2628 HWY 60 EAST, BIGELOW, AR, 72016 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE SHARP, BERTHA T SHARP, 783 PLEASANT STREET, STOUGHTON, MA, 02072 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE SINRAM, DIANE SINRAM, 543 ACKERSON BLVD, BRIGHTWATERS, NY, 11718 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE SMIRLIS, CATHERINE SMIRLIS, 26 WYCOMBE WAY, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE SOEBKE, URSULA SOEBKE, 535 ACCESS RD, WEST HEMPSTEAD, NY, 11552 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE STABILITO, WILLIAM SCOLTOCK, JR, 2569 SAGINAW TRAIL, MAITLAND, FL, 32751 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE STAUBER, ROSE MARIE STAUBER, 30 W WINDSOR DR, LITTLE ROCK, AR, 72209-2029 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE SWEET, DANIEL SWEET, 208 BRYANT ST, APT.1, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE SYRACUSE, ELVA SYRACUSE, 202 COTTAGE BLVD, HICKSVILLE, NY, 11801-5945 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE T BIGGS, AGATHA BIGGS, 1214 WALNUT STREET, UTICA, NY, 13502 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE T KRAUS, KURT A KRAUS, 87-15 UNION TURNPIKE, GLENDALE, NY, 11385 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE T PLANCO, SHERRY U PLANCO, REGENCY TOWERS, 3111 BEL AIR DRIVE, APT #19-C, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE T SPUNT SR., JUNE SPUNT, 2594 HEMLOCK ROAD, EDEN, NY, 14057 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE T WARD, JOANNE ENLUND, 656 PATTEN CIRCLE, ALBRIGHTSVILLE, PA, 18210 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE THOMAS, SHIRLEY ADAMS, 65 HASTINGS AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE V BOCK, DONALD GEORGE BOCK, 22206 LOUISE LANE, BAUXITE, AR, 72011-9533 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE W ALBRECHT, WILLIAM ALBRECHT, W1316 ISLAND ROAD, PALMYRA, WI, 53156 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE W BLAIKIE JR, EILEEN F FEDERICO, C/O FRANCIS X COLLINS, ESQ, QUINCY CENTER PROFESSIIONAL BUILDING, 21 MCGRATH HIGHWAY, SUITE 405, QUINCY, MA, 02169 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE W CHASE, ELEONORA H CHASE, 10A AMERCIA DRIVE, WEST PEABODY, MA, 01960 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE W HERON, GEORGE L HERON, 2419 FEATHER MAE COURT, FOREST HILL, MD, 21050 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE W MCNALLY, KATHLEEN BROWN, 135 NUTWOOD AVENUE, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE W PLEDGER, OLLIE PLEDGER, 2820 GILMAN ST, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF GEORGE W SCOTT, NANCY SCOTT, NANCY SCOTT, 5 CHURCH STREET, APT #1, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE W SHEPARD JR, JUDITH L SHEPARD, JUDITH L SHEPARD, 29 SHEPARD`S VIEW WAY, PO BOX 386, ELIZABETHTOWN, NY, 12932 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE W SMITH SR., GEORGE W SMITH JR, 2257 GOLDEN OAK PLACE, MADISON, TN, 37115-8306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE W SMITH, GAYLE PEARSON, 7729 MIDDLE VALLEY RD, HIXSON, TN, 37343 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE WALDEN, WILLIAM GEORGE WALDEN, 245 WEST NINTH STREET, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE WEINSTEIN, RONALD WEINSTEIN, 44 STOWE ROAD, GRAFTON, MA, 01519 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE WILLOMON, NANCY WILLOMON, 130 THIRD AVE., APT.N #16B, BROOKLYN, NY, 11217 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE WREN, MARK C WREN, 5 TERAMAR WAY, WHITE PLAINS, NY, 10607 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE YOUNG, JOAN YOUNG, 51 PROSPECT ST., AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGE ZIMLINGHAUS, ROBIN BRUNO, 9 DAMSKI ROAD, HUDSON, NY, 12534 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGIA M SCHEE, KATIE S SCHEE -FREEMAN, 183 SOUTH EAST AVENUE, SPARKMAN, AR, 71763-8634 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEORGIA W SARGENT, PAULA PERKINS, 46 DAVID`S WAY, EAST TAUNTON, MA, 02718 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD A IANNACONE, JACQUELINE IANNACONE, 7525 NIANTIC AVENUE, MICCO, FL, 32976 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD A MAGNANTE, MARY MAGNANTE, 101 EAST MOHAWK STREET, OSWGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD C CORNELIUS, V EUGENE CORNELIUS, 92 CLARK STREET, WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD CALCOTE, NAOMI CALCOTE, 226 E WHITESIDE STREET, SPRINGFIELD, MO, 65807 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD CAMPBELL, ROBERTA J PORTER, 6700 102ND AVE, APT.212, PINELLAS PARK, FL, 33782-2904 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD CLAYTON CARPENTER, LILLIAN CARPENTER, LILLIAN CARPENTER, 8940 COUNTY RD 16, LOT #1, ANGELICA, NY, 14709 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD CLAYTON CARPENTER, LILLIAN CARPENTER, 141 WEST MAIN ST., FILLMORE, NY, 14735 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD D EASTON, PRISCILLA EASTON, 4 WILLIAM STREET, ADDISON, NY, 14801 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD D HAHN, MIRIAM HAHN, MIRIAM HAHN, 4268 SENECA STREET, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD D HAHN, MIRIAM HAHN, 78 DAVER DRIVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD D LUNETTA, ROSE LUNETTA, 651 W DELEVAN AVENUE, BUFFALO, NY, 14222 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD E FISHER, MARY FISHER, 1210 CASSELBERRY CIR, APOPKA, FL, 32703-6572 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD E PLANTY, CAROL A CRAIG, C/O MICHAEL V ALMASIAN, 31 GLENN STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD E PLANTY, CAROL A CRAIG, 373 JOY ROAD, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD ELMONT ALLEN, SHIRLEY LOUISE ALLEN, 9245 WOODSVILLE RD, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD G COMBES, GEORGETTE E COMBES, 88 ELSIE LANE, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD G JARVIS, JOAN JARVIS, 8 AMHERST ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD GRACEY, SUSAN HIMES, 160 SWIFT ST, OSWEGO, NY, 13126-1756 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD H CAUGHELL SR., GERALD H CAUGHELL JR, 6853 WALMORE ROAD, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD H RABIDEAU SR., LINDA DUPRAW, 202 CHURCH STREET, REDFORD, NY, 12978 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD HIGGS, GERALD HIGGS JR, GERALD HIGGS JR, 116 RICHLAWN AVE., 1ST FLOOR, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD HIGGS, GERALD HIGGS JR, 67 BRINKMAN AVENUE, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD J D`AMORE, CAROL D`AMORE, 100 WINSTON DRIVE, APT.14BS, CLIFFSIDE PARK, NJ, 07010-3364 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD J GRAZIANI, COLETTE GRAZIANI, C/O CHARLES SPIEGEL, ESQ, 33 FORT HILL ROAD, YONKERS, NY, 10710 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD K DALY, ANN PADLICK, 301 NORTH MARVINE AVE, AUBURN, NY, 13021 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF GERALD KLEIN, ILONA R KLEIN, 4384 SOUTH PARK AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD KNIGHT, DOROTHY KNIGHT, 27 COMO AVE., BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD L WINKLER, FREIDA K WINKLER, 9509 TALL TIMBER BLVD, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD LEROY KLEMM, MELVINA L KLEMM, 8704-10TH PLC., SOMERS, WI, 53171 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD M MILLER, SHARILYN MILLER, 3335 W INSPIRATION DRIVE, ANTHEM, AZ, 85086 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD M TERRANCE, MAUREEN TERRANCE, 94 MAPLE STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD MAGGIACOMO, PHYLLIS MAGGIACOMO, 46 HANCOCK ROAD, WAKEFIELD, MA, 01880-1720 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD MATAWA, MICHELE SERVELLON, 17 HUCKLEBERRY LANE, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD MULLER, LAURIE E URBAN, 1372 SCR 57, MOUNT OLIVE, MS, 39119 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD P CAMPBELL, CAROLYN J CAMPBELL, 27 LAKELAND AVENUE, CONGERS, NY, 10920 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD P GALFO, KATHLEEN SIRACUSE, KATHLEEN SIRACUSE, HODGSON RUSS LLP, GUARANTY BUILDING, 140 PEARL ST, SUITE 100, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD P GALFO, KATHLEEN SIRACUSE, 9038 JOYCE LANE, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD RICHMAN, LILLIAN RICHMAN, 136 CENTRAL PARK RD, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD S DOUCETTE, LILLIAN DOUCETTE, 79-30 257TH ST., FLORAL PARK, NY, 11004 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD S WILLIAMS, SADIE WILLIAMS, 6 BETSY LANE, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD T MULHERN, SUSANE MULHERN, 8570 SW 87TH ST, OCALA, FL, 34481-3604 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD THOMAS JOHNSON, EULA JOHNSON, 1828 PARKSIDE VILLAGE DR, CLAYTON, NC, 27520 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD W JENKINS, HAZEL C JENKINS, 119 WOODLAND DRIVE, APT.41, COBLESKILL, NY, 12043-5774 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALD W LAMB, CATHERINE A LAMB, CATHERINE A LAMB, 416 95TH STREET #1, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALDINE KNITZER, MURIEL GOLDBERG, 10851 BOCA WOODS LANE, BOCA RATON, FL, 33428-2849 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERALDINE LOCK, DIANA REGGANS, 759 MT. WILLOW ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERARD A COLLINS, SANDRA VERHAULT, 183 HIGHLAND AVENUE, QUINCY, MA, 02170-1437 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERARD A ROSATO, THOMAS J ROSATO, 501 BROADSTREET HOLLOW ROAD, SHANDAKEN, NY, 12480 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERARD A TREMBLAY, IRENE M TREMBLAY, 160 CLAMSTEAM ROAD, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERARD M FRIEDMAN, JOHN FRIEDMAN, SR., 175 ROXBURY ROAD, SOUTH, GARDEN CITY, NY, 11530-5513 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERARD MANCUSO, DULCIE MANCUSO, 15 CLARIDGE COURT SO., PALM COAST, FL, 32137 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERARD MINIHAN, BRIDGET MINIHAN, 6 WALNUT STREET, MONTVALE, NJ, 07645 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERARDO REYES, MILCA REYES, 100 DE KRUIF PLACE, APT.9F, BRONX, NY, 10475 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERRAL LEE SULLIVAN, NANCY SULLIVAN, 220 ARCHER ROAD, BEEBE, AR, 72012 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERTIE C FARMER, BILLY JACK FARMER, BILLY JACK FARMER, 9403 FORTSON ROAD, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERTRUDE AGRIFOGLIO, ORIN E AGRI, 300 WINSTON DR , APT. 2305, CLIFFSIDE PARK, NJ, 07010 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERTRUDE RUSSO, MARIANNA JAYSON, 6502 KURY LANE, HOUSTON, TX, 77008 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GERVIN PIPERSBURGH, GERVIN N PIPERSBURGH JR, 61 LOCUST DRIVE, MASTIC BEACH, NY, 11951 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GEZAR HARWORTH, PATRICIA HARWORTH, 7 TUCKER ST UNIT 37, PEPPERELL, MA, 01463-1549 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GIACOMO BASILE, FRANCESCA BASILE, 1983 WEST 6TH STREET, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GIACOMO GIGLIO, ELENA GIGLIO, 110 CENTRAL AVENUE, ALBANY, NY, 12206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GIACOMO J BONANNO, FRANCES BONANNO, 1679 71ST STREET, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GIACOMO PAVIA, JEANETTE PAVIA, 19 DEPINEDO AVENUE, STAMFORD, CT, 06902 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF GIAN SCHIAVI, GLORIA SCHIAVI, 2016 LURTING AVENUE, BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GILBERT A GUESNO, CARMEL GUESNO, 205 ROYAL OAKS COURT, CAPE CARTERET, NC, 28584 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GILBERT BENNE, MARGARET COHAN, 619 S E 16TH STREET, CAPE CORAL, FL, 33990 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GILBERT D HEDDEN JR, MARJORIE HEDDEN, 55 KAYS DRIVE, CHRISTIANSBURG, VA, 24073 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GILBERT EUGENE CARMAN, MARY ELLEN CARMAN, MARY ELLEN CARMAN, 35799 COUNTY RTE 30, PHILADELPHIA, NY, 13673 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GILBERT EUGENE CARMAN, MARY ELLEN CARMAN, 11 IRISH AVE APT#7, PHILADELPHIA, NY, 13673 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GILBERT JOHNSON, MARION JOHNSON, 132 RITA DRIVE, SOUTH ATTLEBORO, MA, 02703 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GILBERT L BRONSON, DIANE YOUNG, 13901 WOODSEDGE COURT, CARMEL, IN, 46032 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GILBERT L NEWTOWN, GILBERT J NEWTOWN, 566 S MAIN ST, APT. A-207, CENTRAL SQUARE, NY, 13036-9708 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GILBERT L OLIVER, GILBERT L OLIVER JR, 65 EAST 94TH STREET, BROOKLYN, NY, 11212 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GILBERT LAURELES, LEWIS E RITCHEY, 801 W 4TH ST, LITTLE ROCK, AR, 72201-2107 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GILBERT V CRAIG, MARY ANN AIDIKOFF, 107 BARRY LANE, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GILBERT VERNON HARRISON, GILBERT H HARRISON, 11209 KENSINGTON PLACE, FREDERICKSBURG, VA, 22407-7630 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GILBERT W FRANCIS, ARLENE FRANCIS, 223 BURMON DR, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GILBERTO CRESPO, JUANITA CRESPO, 2570 BRIGGS AVE., APT. 2A, BRONX, NY, 10458 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GILBERTO ORTIZ ARCE, EVELYN ORTIZ, 70-38 65TH PLACE, GLENDALE, NY, 11385 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GILDO VICENTI, MARY VICENTI, 161 COUNTRY RIDGE DR, NE, FLOYD, VA, 24091-2581 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GINA LOGOMARSINO, MICHAEL HAHN, 85 SCHUYLER DRIVE, EDISON, NJ, 08817 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GINO IAPAOLO, DIANA IAPAOLO, 52 GRASSMERE DRIVE, MASTIC BEACH, NY, 11951 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GINO PICISTRELLI, ANNIE PICISTRELLI, 37 PLYMOUTH ROAD, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GINO ROMANO, MARY ROMANO, 129 OGDEN PARMA TOWNLINE ROAD, SPENCERPORT, NY, 14559 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GIORGIO MILANI, LAURA MILANI, 1253 HOBART AVENUE, BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GIOVANNI CASCIANI, PAULA M BINIEWSKI, PAULA M BINIEWSKI, 34 BROOKSIDE DRIVE, WEST SENECA, NY, 14220-2504 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GIOVANNI CIFELLI, THERESA V CIFELLI, 14 DORA LANE, HOLMDEL, NJ, 07733 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GIOVANNI DEBILIO, PETER J DEBILIO, PO BOX 546, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GIOVANNI DI VERDE, MARIA DI VERDE, 854 TOOKER AVENUE, W BABYLON, NY, 11704 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GIOVANNI LOPARDO, LUISA LOPARDO, C/O JOSEPH LOPARDO, 107 LINCOLN AVENUE, NORTH ARLINGTON, NJ, 07031 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GIROLAMO TERI, ANNA TERI, 157-22 97TH ST., HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GISMONDO MAGNASCO, ELAINE M MAGNASCO, 2607 ROLLING HILL DRIVE, VALDOSTA, GA, 31602-2143 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GIUSEPPE (JOE) FARINACCIO, DOLORES MARSICANO, 9 UPDIKE AVE, HILLSBOROUGH, NJ, 08844 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GIUSEPPE LIBERTA, ANNA LIBERTA, 1366 GEORGE URBAN BLVD, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GLADYS JONES, MARITA STEELE, 1 CHEMIN COURT, LITTLE ROCK, AR, 72223-9025 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GLAISTER A BELL, JOYCE BELL, 1789 BAVON DR, DELTONA, FL, 32725 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GLEN A SMITH, LEWIS E RITCHEY, 801 W 4TH ST, LITTLE ROCK, AR, 72201-2107 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GLEN HOWARD DIEHM, SARAH DIEHM - MC MURRAY, 35 BRILLIANTE CIRCLE, HOT SPRINGS VILLAGE, AR, 71909 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GLEN L KOEK, BILLIE J KOEK, PO BOX 50, BELLONA, NY, 14415 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GLENDA GAYLE RAYNOR, ROBERT RAYNOR, 22525 CRYSTAL WOOD DRIVE, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GLENN BUDD MILLER, SHIRLEY D MILLER, 4718 PORTER CENTER ROAD, LEWISTON, NY, 14092 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GLENN E JONES SR., JEANETTE M JONES, 2491 ROBINHOOD DRIVE, COCOA, FL, 32926 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF GLENN J MC FARLAND, KATHLEEN A NOAH, 75 WEST TOULON AVENUE, BUFFALO, NY, 14227 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GLENN J NIEVES, BLANCHE L NIEVES, 57 PURCELL ST, STATEN ISLAND, NY, 10310-2730 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GLENN R FROST, LOIS FROST, LOT 366 LAKE SAN MORENO, 1000 WIGGINS PASS ROAD, NAPLES, FL, 34110 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GLENNA E POWERS, HARRY T POWERS, 1709 SOUTH PEBBLE BEACH BLVD, SUN CITY CENTER, FL, 33573 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GLORIA D MOTT, CINDY D DEES, PO BOX 272, NORPHLET, AR, 71759 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GLORIA DEVINE-DROUIN, JOSEPH H DROUIN, 3140 ALESIO AVENUE, NORTH PORT, FL, 34286-8919 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GLORIA E VILLANTI, VINCENT VILLANTI, 12 HART ST, PORT JEFFERSON STATION, NY, 11776-2716 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GLORIA FEDELE, JEANNE ELISE PENSAVALLE, 29 TOPPING ST, UNIT 2, STATEN ISLAND, NY, 10306-5752 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GLYNN ALBERT FOWLER, ALBERTA FOWLER, 131 GALLOWS HILL ROAD, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GODFREY K KISSELBURGH, LAURIE BAILEY, 4416 HAWTHORNE DRIVE, VERNON, NY, 13476 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GODFREY SIMPSON, ESTER RODRIQUEZ, 851 GRAND CONCOURSE, RM 336, BRONX, NY, 10451 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GONZIE LEE ATTAWAY, ACEA M MOSEY, ESQ, 625 DELAWARE AVENUE, SUITE 304, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GORDON E BERG, ROSALIE C BERG, ROSALIE C BERG, S24 W22990 MORNINGSIDE DRIVE, WAUKESHA, WI, 53186 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GORDON HILTWINE, JOSEPH A HILTWINE, 503 BELLEVUE AVENUE, HAMMOTON, NJ, 08037 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GORDON L PERRIN, VIRGINIA L PERRIN, 41 DEBRA DRIVE, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GORDON O RICHARDSON, ANNA M RICHARDSON, 33 ROCKDALE AVENUE, OAKVILLE, CT, 06779 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GORDON P JOHNSON, SHARON SARGEANT, 640 HAMLIN WAY, IRMO, SC, 29063 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GORDON TOLOMEO, SHIRLEY ANNE TOLOMEO, 628 20TH STREET, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GORDON W PERYEA, VIOLA M PERYEA, 59 SAWYER AVENUE # 48, MALONE, NY, 12953 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GORTON WELTON, LAVAUGHN M SHEPARD, 33 WEST AVENUE, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GRACE E CHAPIN, FRANCES ELLIOT, 9365 STATE ROUTE 53, BATH, NY, 14810-8065 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GRACE LEDFORD, EVELYN SCHAFFNER, 2912 MORTON WAY, SAN DIEGO, CA, 92139-3821 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GRACIE ALBERTA BRASWELL PAGE, MACEO BRASWELL, PO BOX 39, THORNTON, AR, 71766 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GRADY H STILLMAN, FRANCES STILLMAN, 9023 SOUTH HEIGHTS, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GRANVILLE HAMMONDS, RUBY HAMMONDS, 201-B GRIZZLE LANE, POCOLA, OK, 74902 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GRANVILLE YOUNG, DEANNA MABRY, 10198 WOOTEN RD, BENTON, AR, 72019-8107 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GREGORY D`ANGELO, MARIE D`ANGELO, 2295 POTTER LAKE AVENUE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GREGORY ORR, LUIS MARTINEZ, 6990 CONSOLATTA STREET, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GREGORY SMITH, CAROL ANN SMITH, 3727 INDIAN HILL ROAD, SHRUB OAK, NY, 10588 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GRETCHEN WILSON, ROBERT A WILSON, JR, ROBERT A WILSON JR, 2201 BRUSHWOOD TERR, VIRGINIA BEACH, VA, 23456 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GROVER C CANDLER JR, JOANNE TOBIN, 91 WILLOW CT, BOSTON, MA, 02125-1637 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GROVER E SMITH, ELEANOR SMITH BONSACK, 2201 KING FISHER DR, ROANOKE, TX, 76262-4816 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GUERRINO DI MARTINO, ANTONIETTA DIMARTINO, 40 MORROW AVE., SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GUIDO FALERNI, JEFFREY FALERNI, 211 KIRKWOOD STREET, MARCO ISLAND, FL, 34145 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GUIDO MELLO, MARY ANN MELLO, 45-15 196TH STREET, FLUSHING, NY, 11358-3528 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GUS WILLARD MCGINTY, DAVID MCGINTY, 1909 AUSTIN ST, ROSENBERG, TX, 77471-4529 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF GUSSIE A DEMOVILLE, NANCY DEMOVILLE, 630 ARK HWY 236 WEST, LONOKE, AR, 72086 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GUSTAF H LINDBERG, JAMES E LINDBERG, JAMES E LINDBERG, PO BOX 182, 2 SAWMILL ROAD, STOW, MA, 01775 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GUSTAV W MATSCHULAT, PATRICIA E MATSCHULAT, 217 SENECA BLVD, BARNEGAT, NJ, 08005 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GUSTAVE A BENSON, CATHERINE L BENSON, KINDLE MOBILE HOME, 675 BRUNSWICK ROAD, LOT 18, TROY, NY, 12180-6983 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GUSTAVE MENOCAL, ERIC S MENOCAL, 3122 POPLAR STREET, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GUSTAVE TURNQUIST, JANET GILBRIDE, 18 BELMONT CIRCLE, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GUY E MILLIMAN, CAROL A MILLIMAN, 2892 W LYDIUS STREET, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GUY L VOLPE, ARLENE VOLPE, 41 SQUIBNOCKET DRIVE, E FALMOUTH, MA, 02536 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GUY SYLVESTER, THOMAS SYLVESTER, 9388-D BOCA GARDENS PARKWAY, BOCA RATON, FL, 33496-1764 | US Mail (1st Class) |
| 55288 | THE ESTATE OF GUY THOMAS, LUCILLE THOMAS, 8 BOWNE STREET, GLEN COVE, NY, 11542 | US Mail (1st Class) |
| 55288 | THE ESTATE OF H KENNETH BAXLEY, SHIRLEY BAXLEY, 4801 N DETONTI RD, BAUXITE, AR, 72011-9626 | US Mail (1st Class) |
| 55288 | THE ESTATE OF H RUSSELL BENT, K ESTELLE BENT, 1 HARVARD PL, SOMERVILLE, MA, 02143 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAGOP KEVORK HAGOPIAN, ALICE HAGOPIAN, 8130 CRIMSON CIRCLE, CLAY, NY, 13041 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAIG GARABEDIAN, GEORGE R GARABEDIAN, 51 MORNINGSIDE DRIVE, LOWELL, MA, 01852 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HANFORD ROBERT JOHNSON, MARY ANN JOHNSON, 941 CHAMPLIN HILL ROAD, SMETHPORT, PA, 16749 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HANS B LINDSTROM, ELLEN LINDSTROM, 8325 5TH AVE., APT B3, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HANSEL WATKINS, ANN W WATKINS, 1107 HILLCREST DRIVE, WAYNESBORO, MS, 39367 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARDING N BOWMAN, PHYLLIS BOWMAN, 540 JEROME ST., BROOKLYN, NY, 11207 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARLAN P MC ADOO, NELDA JO MC ADOO, 327 S MAIN STREET, NEVADA, MO, 64772 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARLAND A SMITH, BEVERLY SMITH, 5555 MAIN STREET, SODUS CENTER, NY, 14551 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARMOND E FOLSOM, JOSEPHINE FOLSOM, 440 STACY LANE, PARADISE, CA, 95969 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD A HALL, MILDRED HALL, 1 BRYAN KEITH COURT, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD A WAGNER, BARBARA ELLEN WAGNER, 83 PERKINS AVE, OCEANSIDE, NY, 11572-3912 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD ALLYN SR., KANDICE SCALES, 27048 THREE MILE POINT ROAD, CHAUMONT, NY, 13622 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD AMES, SHIRLEY AMES, 237 EAST PULTENEY STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD BAKKE, ELSIE A BAKKE, 1355 SILO DR, EASTON, PA, 18040-7897 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD BALE, DANIEL BALE, 2609 WELCH AVE, NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD BENGERT, HAROLD BENGERT, JR, HAROLD BENGERT, JR, 4373 ABBOTT PKWY, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD BERKOWITZ, BRUCE EISENBERG, 1 LOGAN SQUARE, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD BERMAN, SHARON RUSSELL, 212 PLANTATION DR, SOUTHERN PINES, NC, 28387-2965 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD BIRGE, VIRGINIA BIRGE, 1001 RENSSELEAR COURT, FREDERICKSBURG, VA, 22407 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD C CRAWFORD, MARLENE K CRAWFORD, 1241 CONGRESS ROAD, HINSDALE, NY, 14743 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD C HARDY, LOIS HAYES, 668 EAST GOUNDRY STREET, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD C KING, NANCY L GOODHUE, 2003 LEWIS O GRAY DRIVE, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD C PETERS, BETTY SUSAN PITETTI, 205 HUBBELLS CORNER ROAD, ROXBURY, NY, 12474 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD C ROSE, JEAN FOSTER, 21 DEWEYS LANE, TIOGA, PA, 16946-8628 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD C WILSON, STEFFIE WILSON, 305 W 72ND ST., #1C, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD CARTER, ELEANOR CARTER, 220 LAFAYETTE 230, TAYLOR, AR, 71861 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD D AINSLIE, MARY JANE AINSLIE, 248 AINSLIE ROAD, RICHFIELD SPRINGS, NY, 13439 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF HAROLD D SMITH, KAYLA MORRISON, 5432 VILLAGE WAY, NASHVILLE, TN, 37211-6238 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD E CARLSON, HAZEL CARLSON, 107 SHENANDOAH, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD E CURRY, MARK A CURRY, 1309 S.16TH STREET, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD E MELDRUM, SHARON L MELDRUM, 67 CHASE STREET, MASSENA, NY, 13662-1320 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD EISNER, ELAINE WYOTT, 68 DELFORD ROAD, WATERBURY, CT, 06704 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD F ELSNER, ALICE ELSNER, 832 NEWINGTON DRIVE, CLEMMONS, NC, 27012 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD F KANALEY, CLAIRE D KANALEY, 506 STANLEY AVENUE, FROSTPROOF, FL, 33843 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD F NEWCOMB, GERMAINE E NEWCOMB, 36827 BETH AVENUE, ZEPHYRHILLS, FL, 33541 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD FRANCIS MC CLAIN, JOAN S MC CLAIN, 158 COUNTY RTE 24, MALONE, NY, 12953 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD G RENGERT, MARGIE RENGERT, MARGIE RENGERT, 2057 DAVIS RD, WEST FALLS, NY, 14170-9631 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD GOLDBERG, LIBBY GOLDBERG, 907 GREENWAY, WOODBURY, NY, 11797 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD H BOYER, DORIS J BOYER, 18 CLEVELAND STREET, ADDISON, NY, 14801 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD H SEACRIST, KENNETH SEACRIST, 216 HIGHLAND AVENUE, WATERTOWN, MA, 02472 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD HANEWINCKEL, JUDITH HANEWINCKEL, 7495 JEWETT HOLMWOOD ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD J CAMMARATA, SUSAN CAMMARATA, 146 KOESTER STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD J LASHOMB, PAUL LASHOMB, 6998 BOWERS ROAD, CASSADAGA, NY, 14718-9719 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD J MARTIN, PAULA C MARTIN, 944 MAIN ST., CENTRAL CITY, PA, 15926 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD J MINDREBO, ERIC MINDREBO, 80-77TH STREET, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD J WATTS, DAWN WATTS, 8 SEAWINDS WAY, LONG BRANCH, NJ, 07740-7877 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD JAIVEN, DORIS M JAIVEN, DORIS M JAIVEN, 3680 INVERRARY DRIVE, APT 2I, LAUDERHILL, FL, 33319-5931 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD JAIVEN, DORIS M JAIVEN, 74 OVERLOOK WAY UNIT B, MANALAPAN, NJ, 07726-2119 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD JAMES MACELWAIN, LORRAINE COCCA, 1039 PONDBROOK PT., WEBSTER, NY, 14580 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD L BITTLE, PHYLLIS KATHRYN BROBISKY, 2298 E 515TH ROAD, HALF WAY, MO, 65663-9238 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD L PELTON, LANCE PELTON, 1913 ROBINWOOD COURT, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD L TETRICK, ALICE TETRICK, PO BOX 702, CABOT, AR, 72023 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD M TURES, H WAYNE TURES, 240 LINDEN AVENUE, MASSAPEQUA PARK, NY, 11762-1037 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD MARTIN, ELIZABETH A MARTIN, 6 CONIFER COURT, BARNEGAT, NJ, 08005 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD MC GINN, RICHARD JOHN MAYERICK, 8438 HUNT VALLEY DRIVE, VIENNA, VA, 22182 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD MILO DAY, PATRICIA A DAY, 3086 LEMA DRIVE, SPRING HILL, FL, 34609 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD OSROW, LAURA OSROW, 266 VISTA DRIVE, JERICHO, NY, 11753 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD R CLARK, LINDA E MCCARRICK, 1340 GRIDLEY RD, CORNING, NY, 14830-9376 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD R MATHISON, GLORIA MATHISON, C/O CAUTHEN & FELDMAN,P A :ATTN: H JOHN FELDMAN, 215 NORTH JOANNA AVENUE, TAVARES, FL, 32778-3200 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD R SCHWILK, VERONICA P SCHWILK, 50 NORTH PARK AVENUE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD R SCHWILK, VERONICA P SCHWILK, 11856 BONCLIFF DR, ALDEN, NY, 14004 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD REITMAN, MARILYN REITMAN, 7601 E TREASURE DR APT.607, NORTH BAY VILLAGE, FL, 33141-4339 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD RICHMOND, MARY RICHMOND, 73 PARK ROAD, LYNN, MA, 01904 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD RILEY, ANTONETTE RILEY, 8 INNITOU ROAD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD RINEHART, MARILYN RINEHART, 2725 LOWER MT. RD, RANSOMVILLE, NY, 14131 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF HAROLD RUFFIN, EDWARD O MOODY, P A, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD RUPPERT, BETSY RUPPERT, 17 NEW YORK DRIVE, MANCHESTER TOWNSHIP, NJ, 08759-1228 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD S WALLACE SR., JEANNE (MELBA) WALLACE, 20 DONNA DRIVE, MIDDLETON, ID, 83644 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD SEIDENBERG, KITTY SEIDENBERG, 6038 ROSSMOR LAKES COURT, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD STONE, NORMA STONE, 189 BURKS LANE, MALVERN, AR, 72104-7861 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD SWIFT, ALLAN SWIFT, 13011 124TH AVENUE, LARGO, FL, 33774 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD T MOLINARI, RACHEL MOLINARI, RACHEL MOLINARI, 10 RICHARD ST, TENAFLY, NJ, 07670 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD W BOEHM, ELAINE M BOEHM, PO BOX 423, SIASCONSET, MA, 02564 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD W HAWBOLT, VIRGINIA L HAWBOLT, 9 LYNN STREET, EVERETT, MA, 02149 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAROLD WALTZ, ELEANOR WALTZ, 2731 NORTHEAST 14TH STREET CAUSEWAY, #631, POMPANO BEACH, FL, 33062 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARRELL D RINEHART, BECKY LANGRELL, 12006 DOLLARWAY ROAD, PINE BLUFF, AR, 71602-9653 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARRISON L GOODMAN, DANIEL GOODMAN, 6510 BENT OAK DRIVE, FAYETTEVILLE, PA, 17222 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARRISON MYERS, TUXIE G MYERS, 16 RUNYON AVE., YONKERS, NY, 10710 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARRY A HILL, BEVERLY HILL, 2030 UPPER MT. ROAD, SANBORN, NY, 14132 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARRY A KING, ROSEMARY V KING, ROSEMARY V KING, 242 WILFRED KING ROAD, ELLENBURG DEPOT, NY, 12935 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARRY A STRATTON, ETHEL STRATTON, 3402 PENNSYLVANIA AVENUE, APALACHIAN, NY, 13732 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARRY A SUTHERLAND, DEBBIE WATKINS, 6350 NE 131ST AVE., WILLISTON, FL, 32696-4761 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARRY ALLEN, CLAYTON ALLEN, 255 37TH STREET NORTH, SAINT PETERSBURG, FL, 33713 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARRY APPELBAUM, BARBARA SUSLAN, 1305 DAHLIA LANE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARRY BISHOP, BARBARA A CORRADO, 10 THORNGATE COURT, PRINCETON, NJ, 08540 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARRY D BEAM JR, MARY E BEAM, 1307 CLARK ST., OLD HICKORY, TN, 37138 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARRY DEFLORIO, MICHAEL DEFLORIO, 11 RICHARD DRIVE, MAHOPAC, NY, 10541-5203 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARRY E BAKER, KATHERINE L BAKER-HEADINGTON, 116 STANLEY AVENUE, LAKELAND, FL, 33809 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARRY E FOX, GLORIA CARTER, 930 SHORE DRIVE, NEWPORT NEWS, VA, 23607 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARRY E HICKOK, OLIVER J HICKOK, PO BOX 123, MORIAH, NY, 12960 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARRY E HICKOK, OLIVER J HICKOK, PO BOX 334, MORIAH, NY, 12960-0334 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARRY E MARSH, BETTY MARSH, 208 BARKER ROAD, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARRY E ROSCHBACH, JAMES ROSCHBACH, 610 PORT RICHMOND AVE., STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARRY F SUTHERLAND, HELEN SUTHERLAND, 129 STATE ST., PHOENIX, NY, 13135 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARRY G FURNISH JR, MAYLA LITZENBERG, PO BOX 406, SANDY, OR, 97055 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARRY J BUKER, ROSALIE BUKER, 6211 BUCKINGHAM #4, ALBANY, NY, 12203 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARRY J BULLOCK JR, DIANE BOUCHEY, 1798 COUNTY ROUTE 38, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARRY J KIRKER, ELEANOR M KIRKER, 102 MANN AVENUE, COHOES, NY, 12047 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARRY J THOMPSON, MARY ELLEN THOMPSON, 130 CYPRESS POND RD, PORT ORANGE, FL, 32128-7504 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARRY KEETON, LILLIAN KEETON, 10373 N W 4TH STREET, CORAL SPRINGS, FL, 33071 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARRY MILLER, MARY L MILLER, 5 COLONIAL ROAD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARRY NOVINSON, LILY NOVINSON, 19 NORMANDY VILLAGE, APT. 4, NANUET, NY, 10954 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARRY P ROBER, NICHOLAS SCUNZIANO, 3124 QUAIL HOLLOW COURT, SPRING HILL, FL, 34606-3168 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARRY REYNOLDS, SHIRLEY REYNOLDS, SHIRLEY REYNOLDS, 12303 QUARTER CHARGE DR, SPOTSYLVANIA, VA, 22551-8160 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF HARRY RUSSINI, MARYANN RUSSINI, 141 ROOSEVELT DR, DUMONT, NJ, 07628 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARRY SADLER, MARTHA SADLER, 22566 WEST 13 MILE ROAD, LEROY, MI, 49655 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARRY SILVERBERG, ERROLL SILVERBERG, 765 WEST PARK AVE, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARRY TARNOWSKI, BETTY TARNOWSKI, 2066 DAVID LANE, NORMANGEE, TX, 77871-4300 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARRY THOMAS GRAY, JOHN A GRAY, 4 PARSONS WALK, MARSHFIELD, MA, 02050 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARRY WARDWELL MOTT, WILLIAM J MOTT, WILLIAM J MOTT, 1112 MARY DRIVE, OAKLAND, MD, 21550-1429 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARRY WEBER, SHIRLEY WEBER, 24 DEPEW ST., DUMONT, NJ, 07628-3622 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARRY WIGDEN, JUNE G WIGDEN, 54 DART STREET, NEW LONDON, CT, 06320 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARVEY BECKER, MARGE BECKER, MARGE BECKER, 17240-4 TERRAVERDE CIRCLE #4, FORT MYERS, FL, 33908 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARVEY CROSSLIN JR, T R CROSSLIN, 102 PEGGY DRIVE, CLARKSVILLE, TN, 37042 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARVEY E HANSON, TRINA SHELLEY, 54 LINWOOD ROAD, FORT WALTON BEACH, FL, 32547 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARVEY G DREW SR., THEDA DREW, 71 CHURCH STREET, APARTMENT 5C, HORNELL, NY, 14843 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARVEY HELFAND, LEONE HELFAND, 19 BIRMINGHAM LANE, JAMESBURG, NJ, 08831 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARVEY L FLEITMAN, VIVIAN M FLEITMAN, 75 CROWN STREET, MILTON, MA, 02186 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARVEY L HUGHES, LEWIS E RITCHEY, 801 W 4TH ST, LITTLE ROCK, AR, 72201-2107 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARVEY L MCLEMORE, PEARLIE MCLEMORE, 218 EAST 30TH, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARVEY MCCAIN, PAMELA MACHEN, 2307 LUCYLE LANE, SYLACAUGA, AL, 35150-4503 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARVEY MOREAU, LUCILLE MOREAU, 920 MC CLEARY ST., DELRAY BEACH, FL, 33483 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARVEY P BROWN, ANNA BROWN, PO BOX 392, DUBACH, LA, 71235 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARVEY P LEWIS, IRIS LEWIS, 10454 LEXINGTON CIRCLE, BOYNTON BEACH, FL, 33436 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARVEY SHERROD, ALICE SHERROD, 1131 SPRING GREEN ROAD, ROBERSONVILLE, NC, 27871-9187 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARVEY T HARRIOTT, JOHANNE H HARRIOTT, 1440 WINGED FOOT COURT, MURRELLS INLET, SC, 29576-8644 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HARVEY YOUNG, MARK YOUNG, MARK YOUNG, 10039 NW 49TH PLACE, CORAL SPRINGS, FL, 33076-2418 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HASKELL D CASH, MICHAEL D CASH, PO BOX 276, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HASKELL M FOUSE, DWIGHT H FOUSE, DWIGHT H FOUSE, PO BOX 1056, CABOT, AR, 72023 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAVIS B HOLLOWAY, BERTHA GARRETT, 4217 CAMDEN RD LOT 2, PINE BLUFF, AR, 71603-9007 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAWLEY F BRANNAN JR, JANE V SPENCER, 61 REVERE PARKWAY, PITTSFIELD, MA, 01201-7335 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAYWARD TRUESDALE, STEVEN SNAVELY, 505 FOURTH STREET, PO BOX 759, DEFIANCE, OH, 43512 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAZEL THROWER, LAURA M SHINAULT, 1227 GRAYSON CIRCLE, MALVERN, AR, 72104-2457 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HAZEL TYRAN, DAVID S BRODERICK, NIAGARA COUNTY TREASURER`S OFFICE, 59 PARK AVENUE, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HECTOR A GIRGENTI, GREGORY GIRGENTI, 42 SCOTT AVENUE, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HEINZ H ESTER, HENRY G ESTER, 6824 COUNTY LINE ROAD, ONTARIO, NY, 14519 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HELEN A PAIGE, GEORGE W PAIGE, 14401 STATE HWY 37, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HELEN B BRANDON, RUSSELL BRANDON, 7157 COVENTRY ROAD SOUTH, EAST SYRACUSE, NY, 13057 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HELEN DANNER, CORA LOWE, 7801 HIGHWAY 270, MALVERN, AR, 72104-6503 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HELEN GILL, RICHARD GILL, 1050 HWY 54, PINE BLUFF, AR, 71603-9215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HELEN LOUISE RYAN, DIANA LYNN CHRISTENSON, 2401 NW 120TH ST, OKLAHOMA CITY, OK, 73120-7429 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF HELEN MOSS, ERIC ANSELL, ERIC ANSELL, 700 OCEAN AVE., APT.5, LONG BRANCH, NJ, 07740-4975 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HELEN MOSS, ERIC ANSELL, 7 CONASKONK DR, WAYSIDE, NJ, 07712 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HELEN PAULINE MORGAN, RICKY MORGAN, RR 1, BOX 33, WELLSTON, OK, 74881 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HELEN R SILVESTRI, SYLVIA A CASSIDY, 10 CHESHIRE COURT, LONDONDERRY, NH, 03053-3987 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HELEN SCHROEFFEL, GEORGE SCHROEFFEL, 53 BAY ROAD, REVERE, MA, 02151-4852 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HELEN SCHROEFFEL, GEORGE SCHROEFFEL, 35 ORCHARD ST, REVERE, MA, 02151-4852 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HELEN T LANGSTON, JOE W LANGSTON, JOE W LANGSTON, 225 GRAY RD, WARD, AR, 72176-7720 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HELENA M NEWTON, THOMAS M NEWTON, PO BOX 183, CLAY, NY, 13041-0183 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRIK BERG, CARITA KURTH, 1 STORMY CIRCLE, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY A JACKSON, SUE JACKSON, 3454 ANTIOCH RD, DONALDSON, AR, 71941-8942 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY A PEPINO, THOMAS L PEPINO, 3090 MILBURN AVE, BALDWIN, NY, 11510 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY A UMNIK, SHARON M UMNIK, SHARON M UMNIK, PO BOX 326, ROUTE 52, #7336, LK HUNTINGTON, NY, 12752 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY AKSNES, ANNI AKSNES, 103 IRVING AVE, FREEPORT, NY, 11520-5944 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY ANTHONY ZIZZO, HARRIET A ZIZZO, 2670-1 PARK PLACE BLVD, MELBOURNE, FL, 32935 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY B DUKE, DOROTHY DUKE, 7 WOODS EDGE SOUTH, HATTIESBURG, MS, 39402-7972 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY B KING, ROSE M KING, 8509 LINDBERG AVENE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY B SCARBERRY, MELVA SCARBERRY, 18923 NORTH PASS, MABELVALE, AR, 72103-9751 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY B SPORS, MARGARET JAMISON, MARGARET JAMISON, 6522 FAIRLANE DR, BOSTON, NY, 14025-9637 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY BERGQUIST, MARY ANN BERGQUIST, 286 N HIGHLAND AVENUE, PEARL RIVER, NY, 10965-1005 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY BIELLI JR, SANDRA KOPERA, 109 PRINCESTON BLVD, KONMORE, NY, 14217 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY BRANCACCIO, KATHRYN BRANCACCIO, 3043 S ATLANTIC AVE APT 1106, DAYTONA BEACH, FL, 32118-6127 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY BROSKI, LILY BROSKI, 5544 ROME TABERG ROAD, ROME, NY, 13440 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY BROTHERS, ROBERT GERALD BROTHERS, 10899 KINGS BAY DRIVE, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY C CALABRO, SANTA CALABRO, 35 LESLIE LANE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY C CAMILLO SR., MICHAEL A KEHOE, 128 UNION ST, SUITE 500, NEW BEDFORD, MA, 02740-6364 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY C FIGURA, STEFAN W LEKANKA, C/O STANLEY COLLESANO, 69 DELAWARE AVENUE, ROOM 500, BUFFALO, NY, 14202-3805 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY C HAHL, BARBARA HAHL, 249-11 41ST. AVE., LITTLE NECK, NY, 11363 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY C HANSLICK, MARY BISHOP, C/O HURWITZ & FINE LAWRENCE FRANCO, 1300 LIBERTY BUILDING, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY C KREGER, FRANCES KREGER, 7824 EXETER BLVD E#202, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY C ROSS, MICHAEL ROSS, 69 SEARS ROAD, WAYLAND, MA, 01778-1706 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY C SHARKEY, ROBERT H SHARKEY, 26625 HICKORY BLVD, BONITA SPRINGS, FL, 34134-8206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY CAPASSO, ELAINE CAPASSO, 5760 STILWELL RD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY CHARCZUK, JOSETTE PUHL, 2440 SHERIDAN DRIVE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY CHARLES BRENT SR., GLADYS BRENT, 44 LONGFELLOW COURT, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY CORAZZINI, JOSEPHINE M CORAZZINI, 4 CARDINAL DRIVE, HUDSON, NH, 03051 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY COSSELMAN, DIANE COSSELMAN, 822 CO. RT 1, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY DUCA, LORRAINE M ENOS, 178 MAPLECREST ROAD, PARSONSFIELD, ME, 04047 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY E FULLER, MARILYN E FULLER, 2151 NW 4 CT, POMPANO BEACH, FL, 33069 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY E HEERS, FRANCES HEERS, 894 EAST HIGH STREET, LOCKPORT, NY, 14094 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF HENRY E LAMPERT, LEONARD LAMPERT, 74 BENTON STREET, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY E MCCULLOUGH, ESSIE MCCULLOUGH, 133-06 230TH STREET, LAURELTON, NY, 11413 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY E SUFFECOOL, JOAN A SUFFECOOL, 8103 DESOTO DRIVE, ELLENTON, FL, 34222 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY E SUFFECOOL, JOAN A SUFFECOOL, 6 LANDMARK DRIVE APT 80, CORNWALL, NY, 12518 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY F PONICHTERA, STELLA PONICHTERA, 79 OLD STONE ROAD, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY F ZEIGLER, SHERRY ROSE, 2707 MAYER STREET, ORLANDO, FL, 32806 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY FRASER, HENRY CHARLES FRASER, HARRY CHARLES FRASER, 107 TRADITION LANE, DOWNINGTOWN, PA, 19335 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY FUNKEY, MARY FUNKEY, 153-05 HORACE HARDING EXPY., APT. 1B, FLUSHING, NY, 11367 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY G RUTH, BRIAN S RUTH, 4147 WHIPPLE ROAD, RANDOLPH, NY, 14772 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY GOLDBERG, NADINE MARCHESE, 21 WILBUR STREET, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY H WILLIS, BARBARA M WILLIS, 3895 HARVARD ST., HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY HOLT STURGES JR, MARY NASON STURGES, 201 EAST 28TH ST., APT. 6E, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY HUEGEN, SHIRLEY H HUEGEN, 48228 HIBBARD POINT RD, REDWOOD, NY, 13679 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY HYDE, GISELA HYDE, 43 CHARLES DRIVE, WINTER HAVEN, FL, 33880-4953 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY J COLELLA, HENRY J COLELLA, JR, 312 MAIN ST., EVERETT, MA, 02149-5724 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY J FABIN SR., DENNIS FABIN, 30 ORIOLE PLACE, CHEEKTOWAGA, NY, 14225-3246 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY J GORECKI, SOPHIE BULERA, C/O GOSSELL & KREIGER LLP, ATT: RICHARD P KRIEGER, ELLICOTT SQUARE BLDG , SUITE 700 295 MAIN ST., BUFFALO, NY, 14203 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY J HAYWARD JR, ANDREA E HAYWARD, 75 OIL MILL HILL RD, TROY, NY, 12182 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY J JEZIORO, RITA JEZIORO, 313 GEORGE URBAN BLVD, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY J MUTTER, GLORIA MUTTER, 139A BRANDON LADD CIR, WAYNESBORO, VA, 22980-3254 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY J NARLOCH, CHARLOTTE NARLOCH, 13 ROOSEVELT AVE., LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY J PIASCIK, CATHERINE PIASCIK, 114 WAYNE ST., SYRACUSE, NY, 13203 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY J PIELECHOWSKI, KENNETH PIELECHOWSKI, 979 FOUR ROD ROAD, ALDEN, NY, 14004 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY J VACCA, KATHLEEN MALANOWSKI, 8641 NW 57TH COURT, POMPANO BEACH, FL, 33067 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY K JOHNSON, VIVIAN ANN GILES, 1026 PINERIDGE DRIVE, ROCKINGHAM, NC, 28379-9470 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY K KILSS, KATHRYN HOFSTETTER, 321 BREHAUT AVENUE, STATEN ISLAND, NY, 10307 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY KAYARIAN, ALLAN G TUTUNJIAN, 110 DOUGLAS RD, BELMONT, MA, 02478 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY KNAPP, ROBERT KNAPP, 211 ROMA AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY L DE SIMONE, ALICE DE SIMONE, 8475 W RIVERSHORE DR, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY L LASTER, SHIRLEY LASTER, 856 TURTLE CREEK, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY L MARKIEWICZ, ERIC MARKIEWICZ, 103-22 116TH STREET, SOUTH RICHMOND HILL, NY, 11419 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY LAPLANT, JAMES S LAPLANT, 16 ARTHUR AVENUE, EVERETT, MA, 02149 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY LEE OLDEN, GREGORY OLDEN, 2266 JACKSON CIRCLE, CARROLLTON, TX, 75006-1655 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY LEEDS, MINDY R LEEDS, 18 OAKLAND ROAD, MAPLEWOOD, NJ, 07040 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY M WAGNER, KATHRYN MULVIHILL, 408 DAVIS PLACE, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY MATULEWSKI, NANCY TAYLOR, 09685 OTT ROAD, NEW KNOXVILLE, OH, 45871 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY MCKEOWN, MATTHEW J MCKEOWN, 819 MCKINLEY PARKWAY, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY MCMAHON, JANICE MCMAHON, 12 TEMI ROAD, BEVERLY, MA, 01915 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF HENRY MENDEL, LAURA MURPHY-LESTRADE, 9026 NW 45TH COURT, SUNRISE, FL, 33351 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY MEYERS, GOLDIE MEYERS, 2617 CEDAR STREET, SEAFORD, NY, 11783-2952 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY MICHALOWSKI, SOPHIA MICHALOWSKI, 65-48 168TH STREET, FLUSHING, NY, 11365 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY MONROE THOMPSON, CATHERINE L THOMPSON, 17708 KUMPE LANE, LITTLE ROCK, AR, 72206-6905 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY MULLER, JEAN DEPONTO, 339 E 234TH STREET, BRONX, NY, 10470-2252 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY NATHANIEL SMITH, BRENDA DEAN SMITH- SIMPSON, BRENDA DEAN SMITH-SIMPSON, 628 MOORE STREET, MALVERN, AR, 72104-4028 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY NATHANIEL SMITH, BRENDA DEAN SMITH- SIMPSON, 312 CABE ST, MALVERN, AR, 72104-4028 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY O GREENE SR., REGINA L GRAY, 1621 HASTINGS DR, GARLAND, TX, 75042-5349 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY OERTLE, GLORIA OERTLE, 81 WASHINGTON AVENUE, GLENHEAD, NY, 11545 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY OSENBRUCK, MADELINE OSENBRUCK, 53 HARDENBURGH AVENUE, HAWORTH, NJ, 07641 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY P KEHER, ELLEN KEHER, 1405 ROWLAND STREET #4, BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY P SILHAN, MARION J SILHAN, 20 A GUILFORD CT, RIDGE, NY, 11961 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY PARMENTER, HELEN PARMENTER, 278 REED STREET, ROCKLAND, MA, 02370 | US Mail (1st Class) |
| 55289 | THE ESTATE OF HENRY R WATERSON, KAROLYN WATERSON, 2831 ST. MARGARETS BAY ROAD, TIMBERLEA, NS, B3T 1H4 CANADA | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY REDDIN, SHANE REDDIN, 543 SHARP AVE, CAMDEN, AR, 71701-3224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY REMBY, THEODORE E COOLEDGE, THEODORE E COOLEDGE, 73 STATE ST, STE 101, SPRINGFIELD, MA, 01103-2094 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY RICHARD ELLINGSEN, ROSEMARY ELLINGSEN, 125 CEDAR AVENUE, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY S LANG, EDWIN KELLY, 4280 GLENWILLOW DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY SCHOELLHORN, DORIS SCHOELLHORN, 2002 PINERCREST DRIVE, UNIT #238, SANTA ROSA, CA, 95403 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY SENNA, BRIANA SENNA, BRIANA SENNA HOWARD, 929 SOUTH CONCOURSE, KEYPORT, NJ, 07735-5354 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY SHERMAN, RUTH SHERMAN, 549 CHURCH AVENUE, WOODMERE, NY, 11598-2711 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY SOLOMON, MICHAEL PAUL SOLOMON, 8914 MAJORCA BAY DRIVE, LAKE WORTH, FL, 33467-6926 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY SWORDS, YVONNE SWORDS, 4640 NW 28TH AVENUE, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY T JANSSEN, FLORENCE JANSSEN, 7594 GRANDE PINE ROAD, BOKEELIA, FL, 33922-3503 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY TAGGART, PATRICIA M TAGGART, 18 SQUARE HILL RD , LOT #107, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY THIBODEAU, PATRICIA A LARSEN, 122 FREEMAN STREET, NORTON, MA, 02766 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY THOMAS JR, ERIC PANNELL, C/O MARK SHATKIN, 434 DELAWARE AVE., BUFFALO, NY, 14201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY W DOBRZYNSKI, BRENDA L LEMANSKI, BRENDA L LEMANSKI, 14 EAST PINE STREET, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY W DOBRZYNSKI, BRENDA L LEMANSKI, 3 CLARK ST, FREDONIA, NY, 14063 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY W KULAK, LOUISE KULAK, 330 SECOND STREET, YOUNGSTOWN, NY, 14174 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY W MURRAY, PATRICIA MURRAY, 67 BETTE ROAD, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HENRY WICHROWSKI, ELEANOR L WICHROWSKI, 1081 RESERVE RD , APT 6, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERBERT A BORNN, BARBARA ANN BORNN, 480 S 4TH STREET, LINDENHURST, NY, 11757-4731 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERBERT A PORTH, GERTRUDE PORTH, C/O SUSAN M PETERS, 9 PERIWINKLE DR, MONMOUTH JUNCTION, NJ, 08852 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERBERT A ROE, MICHAEL J GATHANY, 38 MAIN STREET, PO BOX 953, HALLSTEAD, PA, 18822 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERBERT B KLINDT, GARY LEE KLINDT, 13806 CO. HWY 27, SIDNEY CENTER, NY, 13839 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERBERT BECKERMAN, RANDY COHEN, 714 PALMER AVENUE, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF HERBERT CRAVER, REGINA KESSLER, 4658 SW MASEFIELD ST, PORT SAINT LUCIE, FL, 34953-8406 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERBERT E BLASCHE, ROSEMARIE ZILKA, 236 BONCROFT DRIVE, BUFFALO, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERBERT E COOKE, STEPHEN EUGENE COOKE, PO BOX 13, BURLINGTON, NC, 27216 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERBERT E PUSEY, BEATRICE PUSEY, 30 LINDEN AVENUE, OSSINING, NY, 10562 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERBERT GILPIN, DOROTHEA GILPIN, 140 DAWSON CIRCLE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERBERT GOLDBERG, ARNOLD SCHWARTZ, 9 LAURA LANE, ITHACA, NY, 14850-9784 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERBERT H BROADNAX, BEVERLY B THRASHER, 3506 DORSET DRIVE, LITTLE ROCK, AR, 72204-4266 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERBERT H GROSS, G JEAN GROSS, 236 ROUTE 44, SHINGLEHOUSE, PA, 16748 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERBERT H HELGANS, RITA HELGANS, 1013 NORTH ERIE AVENUE, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERBERT HALL, MARGARET HALL, 9 BELLWOOD DRIVE, NEW CITY, NY, 10956-1422 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERBERT HENRY WITTMAN JR, JOEL WITTMAN, 46 GILLETT ROAD, SPENCERPORT, NY, 14559 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERBERT J HERMAN, LAURA HERMAN, 3115 DELL DRIVE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERBERT L STENGEL JR, FLORENCE C STENGEL, FLORENCE C STENGEL, 349 SARATOGA ROAD, SNYDER, NY, 14226 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERBERT LEE PARRISH, DIXIE LEE ATWOOD, 308 SUNRISE CIRCLE, MOUNT JULIET, TN, 37122 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERBERT LOVETT, BRUCE LOVETT, PO BOX 196, SABATTUS, ME, 04280 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERBERT NELSON ALLEN, MICHAEL NELSON ALLEN, 27 OAK CREEK DRIVE, CONWAY, AR, 72032-9544 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERBERT P HICKEY, MARGARET HICKEY, 220-55 46TH AVE, BAYSIDE, NY, 11361 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERBERT PARKER, ACEA M MOSEY, ESQ, 625 DELAWARE AVENUE, STE 304, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERBERT R EICHEL, IRENE EICHEL, 98 STERLING AVENUE, YONKERS, NY, 10704 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERBERT R ESLINGER, TERESA C ESLINGER, 1490 TALL OAK CIRCLE, CONYERS, GA, 30013-1672 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERBERT SOBRANE, MARLENE SOBRANE, 1830 S W 81ST AVE. #4109, POMPANO BEACH, FL, 33068 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERBERT SPILLANE, ANNA SPILLANE, 59 CERUNZIA BLVD, ELMONT, NY, 11003 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERBERT STERN, SHERYL STERN SACHMAN, 1679 MC CRAREN ROAD, HIGHLAND PARK, IL, 60035 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERBERT W SCHROEPFER, KELLY M SALVINI, 1511 LAMPLIGHT VILLAGE LANE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERBERT WOOLSEY, PENNY LYNN WOOLSEY GRAHAM, 4691 MAGNOLIA HIGHWAY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERMAN BERGER, JACQUELINE BERGER, 27 S EMERSON AVE, AMITYVILLE, NY, 11701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERMAN H HARDY JR, SHIRLEY KATHLEEN HARDY, 45 CARNEY STREET, TONAWANDA, NY, 14150-1202 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERMAN HURD, JOHN HURD, 7411 H STREET, LITTLE ROCK, AR, 72205-2638 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERMAN INDICK, VICTORIA INDICK, 651 SHORE RD, APT 3B, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERMAN INDICK, VICTORIA INDICK, 1332 EAST 98TH STREET, BROOKLYN, NY, 11236 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERMAN L BALL, MARY ALICE MASHBURN, 403 GRIFFIS ROAD, BRYANT, AR, 72022 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERMAN L BONDS, BETTY BONDS, 4166 HWY 95 WEST, CLINTON, AR, 72031 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERMAN O SCHAMBERGER, THERESA D SCHAMBERGER-GIRAULO, 78 CRANBERRY ROAD, ROCHESTER, NY, 14612 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERMAN R RICHMAN, DEBORAH A STEWART, ESQ, DEBORAH A STEWART, ESQ, 400 FIFTH AVENUE, S , STE 200, NAPLES, FL, 34102 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERMAN REYNOLDS, EDWARD O MOODY, 801 W 4TH STREET, LITTLE ROCK, AR, 72201-2107 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERMAN ROSENBERG, ELLEN AXLEROD ROSENBERG, 6935 HUNTINGTON LANE, APT.101, DELRAY BEACH, FL, 33446-2564 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERMAN WAYNE ROGERS, PATRICIA ROGERS, 250 CHARLIE ROGERS RD, EL DORADO, AR, 71730-6851 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF HERMAN WIESE, WALTER WIESE, PO BOX 269, NASSAU, NY, 12123 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERMAN WILSON, KAREN D NORWOOD, 115 HAWK CT, HERCULES, CA, 94547-1523 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERRELL OSCAR SMITH, PATSY ANN SMITH, 4605 SHOAL CREEK DR, BENTON, AR, 72019-9192 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HERSHEL E HOGAN, MARILAN MAXINE BYRD, 2609 JADE COVE, SHERWOOD, AR, 72120-4281 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HILREY L BUTLER, DOROTHY BUTLER, 41-06 10TH ST., APT 4A, L I C, NY, 11101 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HIRAM CONNOLLY, LORRAINE CONNOLLY, 927 THIERIOT AVENUE, BRONX, NY, 10473 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HIRAM L SNELL, CONSTANCE V SNELL, PO BOX 684, BUFFALO, NY, 14209 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOBSON OLEN LAMBERT, WYNONA LAMBERT, 2419 FINCH ROAD, BISMARCK, AR, 71929-7408 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOMER BREITBECK, VERDA BREITBECK, 44 PARK AVENUE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOMER CRUSER, JOHN CRUSER, 1133 NARROWS ROAD, CANASERAGA, NY, 14822 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOMER E COTTON JR, TREVA COTTON, 2129 JONES STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HORACE L GARLAND, SHERRY M GARLAND, 490 E SULLIVANVILLE ROAD, CAYUTA, NY, 14824 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HORACE LEO CAYEN, MILDRED CAYEN, 104 PARKWAY DRIVE #9, SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HORACE P HOLDER, JOHN L HOLDER, 54 KNOWLES WAY, NARRAGANSETT, RI, 02882 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HORST KRUEGER, DORLI KRUEGER, 5532 ROUTE 67, EAST DURHAM, NY, 12423-1138 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HORST POGGE, JOHN TEEVAN, 16 BEDFORD COURT, DELMAR, NY, 12054 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOWARD A HNISDO, JIM HNISDO, 1640 MOUNTAIN LAUREL DR, KELLER, TX, 76248 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOWARD CORR, HOWARD CORR, JR, 881 STRANG DRIVE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOWARD D PRIMROSE, BARBARA PRIMROSE, 4302 MOSSYWOOD CIRCLE, GREENSBORO, NC, 27409 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOWARD D SCHOENFELD, MARCIA SCHOENFELD, 419 E 57TH STREET, APT. 5 F, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOWARD DREW, ALICE DREW, 28 GLEN AVENUE, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOWARD E DONNELLY, FAY DONNELLY, 419 ROOSEVELT RD, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOWARD E DORAN, CYNTHIA R DORAN, 1311 RIVER BIRCH RUN SOUTH, CHESAPEAKE, VA, 23320 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOWARD E HOPKINS, SHARON HOPKINS-GREATHOUSE, 35707 KANIS RD, PARON, AR, 72122 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOWARD E JAMES SR., LINDA PABILONIA, 3771 RIVER ROAD, YOUNGSTOWN, NY, 14174-9701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOWARD EVERETT, LOIS R EVERETT, 6668 ERRICK RD, N TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOWARD GOUYD, CATHERINE A RAIFF, 370 VINE LANE, AMHERST, NY, 14228 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOWARD GRANT, ILSE E GRANT, 10764 W CINNABAR AVENUE, SUN CITY, AZ, 85351 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOWARD HAMMOND, PATRICIA ANNE MASSARO, 587 WESTEL LOOP, ROCKWOOD, TN, 37854-6620 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOWARD HENRY, FAWN LORRAIN RHODA, C/O ROSSETTIE, ROSSETTIE & MARTINO, 269 WEST PULTENEY STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOWARD HUTCHINS SR., HOWARD HUTCHINS, JR, HOWARD HUTCHINS, JR, 1445 RIDGE RUN CIRCLE, LIMA, OH, 45805 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOWARD HUTCHINS SR., HOWARD HUTCHINS, JR, 818 W EUREKA ST., LIMA, OH, 45801 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOWARD J BODAH, SUSIE ROTH BODAH, 70 AMES STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOWARD J PERKINS, HELENE PERKINS, 3358 FERNLAKE PL, LONGWOOD, FL, 32779-3199 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOWARD J PREMO, JULIA TOLHURST, 78 FAYETTE RD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOWARD J TURPYN, JUNE B STEPHANY, 683 SHARON DRIVE, ROCHESTER, NY, 14626 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOWARD JOHNSON JR, RENAE WARREN, 3015 E 44TH STREET, TEXARKANA, AR, 71854-1803 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOWARD K ROBNETT, KENNETH ROBNETT, KENNETH ROBNETT, PO BOX 511, MAGNOLIA, AR, 71754 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOWARD KASCLE, FAITH ARENT, 1554 W 6TH STREET, 3RD FLOOR, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOWARD L CHAFFEE, GAIL HOODAK-CHAFFEE, 302 DIVEN AVENUE, ELMIRA, NY, 14901 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF HOWARD LEE DONALD, BETTY DONALD, 1503 GAGE STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOWARD M CONNER, CHAD M CONNER, 11102 CHICORY RIDGE WAY, ROSCOE, IL, 61073-9462 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOWARD M SMITH, DAVID A SMITH, 1432 CANAL POINT ROAD, LONGWOOD, FL, 32750 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOWARD MARTIN, FRANCES M HAGEMANN, FRANCES M HAGEMANN, 50014 CAPTAINS CT., PO BOX 601, FRISCO, NC, 27936 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOWARD MASSAREK, MARSHA RUDKO, 118 ANGEL DRIVE, ONEONTA, NY, 13820 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOWARD P BROWN, BETTY BROWN, 4583 WARNER BAY ROAD, BEMUS POINT, NY, 14712 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOWARD PAUL GATES, ROSEMARIE GATES, 9209 HORNIGOLD AVENUE, ORIENTAL, NC, 28571 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOWARD PEARSE, ELEANOR PEARSE, 11100 86TH AVE N, SEMINOLE, FL, 33772 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOWARD PETERSON, ALICE (BENNETT) PETERSON, 71 7TH ST. W, ONEIDA CASTLE, NY, 13421 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOWARD PROKOSCH, JOHN PROKOSCH, 12 GALLOWAY AVENUE, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOWARD S MICHALESKI, BARBARA A KEILTY MICHALESKI, 33 SPRUCE STREET, WEST HEMPSTEAD, NY, 11552 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOWARD SCHIESL, DOROTHY SCHIESL, 99 CAREFREE LANE, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOWARD T GAMBON, KAY GAMBON, 67 WARDS POINT AVE, STATEN ISLAND, NY, 10307-1543 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HOWARD TALCOF, LILLIAN RUTH TALCOF, 152 FURNACE LANE, PEMBROKE, MA, 02359 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HUBERT CLOUD, BARBARA CLOUD, 4005 EMERSON, NORTH LITTLE ROCK, AR, 72118-4626 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HUBERT FEELEY, MATILDA FEELEY, 38 VILLA AVENUE, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HUBERT LEWELLYN, KEVIN M LEWELLYN, 2779 LEWIS BERRY ROAD, YORK, PA, 17404 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HUBERT MC PHAIL, ADDIE IRENE PETERSON, 305 MATHIS ROAD, CLINTON, NC, 28328 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HUBERT W KUNNEMEYER, LINDA KUNNEMEYER, 94 SAM BROOKE CIRCLE, LEHIGHTON, PA, 18235-4226 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HUDSON W SILLINGS, SALLY ANN TRESSER, 15 HURLEY ROAD, SALT POINT, NY, 12578 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HUEY P MASSEY, LARRY R MASSEY SR., 129 OUACHITA 206, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HUGH GRIFFITH JR, LARRY GRIFFITH, 351 LANCE CIRCLE, HOT SPRINGS, AR, 71901-9283 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HUGH MCPAUL, MAURA THOMPSON, 32 HICKORY HILL RD, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HUGH R MITCHELL, PAMELA J MITCHELL DAVIDSON, 480 SAIL LN APT 707, MERRITT ISLAND, FL, 32953-4864 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HUGH W EVANS, THOMAS R EVANS, 3130 SHORE WOOD LANE, APT B3, FORT MYERS, FL, 33907 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HYMAN BENSON, FRED MARTIN BENSON, 1836 E 18TH STREET, APT. 4 A, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HYMAN BLOCK, MICHAEL G BLOCK, 17840 POWDERHORN DRI, MINNETONKA, MN, 55345 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HYMAN BRENENSON, GENE BRENENSON, 100 DALY BLVD #2502, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HYMAN FELDMAN, YETTA FELDMAN, C/O WAYNE FELDMAN, 15950 LAUREL CREEK DRIVE, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HYMAN GANSL, NAOMI GANSL, 300 WINSTON DR APT. 1421, CLIFFSIDE PARK, NJ, 07010-3220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HYMAN S FLOMENBAUM, NEAL FLOMENBAUM, 200 EAST END AVENUE APT 14J, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 55288 | THE ESTATE OF HYMAN WOLIN, SHELI MARINER, 2111 HIGHLAND RIDGE DRIVE, PHOENIX, MD, 21131 | US Mail (1st Class) |
| 55288 | THE ESTATE OF I D CAPLES, MILDRED R CAPLES, 555 NORTH MAIN STREET, APT 206, RIVER FALLS, WI, 54022 | US Mail (1st Class) |
| 55288 | THE ESTATE OF IDELL A GOODWIN, CURTIS HENRY GOODWIN, 529 WALTER DRIVE, EL DORADO, AR, 71730-2509 | US Mail (1st Class) |
| 55288 | THE ESTATE OF IGNACIO P MANN, CLARA L MANN, 1276 HANCOCK ST., BROOKLYN, NY, 11221 | US Mail (1st Class) |
| 55288 | THE ESTATE OF IGNATIUS E SMITHOK, CATHERINE SMITHOK, 1544 WALNUT AVE., NO. MERRICK, NY, 11566 | US Mail (1st Class) |
| 55288 | THE ESTATE OF IGNAZIO J COCO, RITA L COCO, 128 LOVELL ROAD, HOLDEN, MA, 01520 | US Mail (1st Class) |
| 55288 | THE ESTATE OF IGNAZIO PICONE, JOHN PICONE, 426 DUNDEE LANE, CHESAPEAKE, VA, 23322 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF IMOGENE FITE, MARION ANN BATT, PO BOX 2366, BENTON, AR, 72018 | US Mail (1st Class) |
| 55288 | THE ESTATE OF INGVALD MARTIN STEGEMOEN, STARR CODY PELLERIN, 625 GREYSTONE PARK NE, ATLANTA, GA, 30324-5284 | US Mail (1st Class) |
| 55288 | THE ESTATE OF IRELAND O LINDSEY, PETER D NOLTE, 5754 NORWICH AVE, VAN NUYS, CA, 91411-3234 | US Mail (1st Class) |
| 55288 | THE ESTATE OF IRENE PAPAPIETRO, MICHAEL PAPAPIETRO, 84 WOODRIDGE TRL, HENRIETTA, NY, 14467 | US Mail (1st Class) |
| 55288 | THE ESTATE OF IRENE SPURLIN, BETTY J RUNYAN, 979 SHADY OAK DRIVE, SOUTHLAKE, TX, 76092 | US Mail (1st Class) |
| 55288 | THE ESTATE OF IRIS JUANITA WILKINSON, EDWARD O MOODY, 801 W 4TH STREET, LITTLE ROCK, AR, 72201-2107 | US Mail (1st Class) |
| 55288 | THE ESTATE OF IRVING A AKIN, FRANCES HARDER AKIN, 1316 RIVER ST., APT. 6, VALATIE, NY, 12184 | US Mail (1st Class) |
| 55288 | THE ESTATE OF IRVING A FEINBERG, LAURA FEINBERG, 1489 E TERRACE CIRCLE APT.1, TEANECK, NJ, 07666-5221 | US Mail (1st Class) |
| 55288 | THE ESTATE OF IRVING BECKER, MILDRED BECKER, 271-26T GRAND CENTRAL PARKWAY, FLORAL PARK, NY, 11005 | US Mail (1st Class) |
| 55288 | THE ESTATE OF IRVING BERNSTEIN, IDA BERNSTEIN, 620-4 BAYCHESTER AVE., APT 4B, BRONX, NY, 10475 | US Mail (1st Class) |
| 55288 | THE ESTATE OF IRVING F MARTIN, DELVINA MARTIN, C/O JOSEPH GAYTON, 116 TREASURE ISLAND CAUSEWAY, SAINT PETERSBURG, FL, 33706 | US Mail (1st Class) |
| 55288 | THE ESTATE OF IRVING FEUERMAN, LIBBY A FEUERMAN, 10425 LINFIELD PLACE, LAS VEGAS, NV, 89134-5142 | US Mail (1st Class) |
| 55288 | THE ESTATE OF IRVING KLINGSBERG, RHODA KLINGSBERG, 12500 S W 6TH ST., APT. 205, PEMBROKE PINES, FL, 33027-1755 | US Mail (1st Class) |
| 55288 | THE ESTATE OF IRVING KRAMER, DEBRA POSNER, 345 EAST 81ST STREET, APARTMENT 12F, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 55288 | THE ESTATE OF IRVING LEVENTHAL, MOSES HYMAN, 5601 RIVERDALE AVENUE APT 2C, BRONX, NY, 10471 | US Mail (1st Class) |
| 55288 | THE ESTATE OF IRVING SPITZ, DAVID M SPITZ, 169 MIDDLE STREET, BRISTOL, CT, 06010 | US Mail (1st Class) |
| 55288 | THE ESTATE OF IRVING TANENBAUM, NEIL MEIXLER, 1 KEEL PLACE, NORTH WOODMERE, NY, 11581 | US Mail (1st Class) |
| 55288 | THE ESTATE OF IRVING WILLIAM SWIRIN, JOSEPHINE R SWIRIN, JOSEPHINE R SWIRIN, 98 TULIP ST, SUMMIT, NJ, 07901-3413 | US Mail (1st Class) |
| 55288 | THE ESTATE OF IRVING WOLFF, SHIRLEY CONRADI, 1303 BAHILL ROAD S E, NEW PHILADELPHIA, OH, 44663 | US Mail (1st Class) |
| 55288 | THE ESTATE OF IRVING ZUCKERMAN, PAUL A ZUCKERMAN, 25- 5A FARMHOUSE LANE, MORRISTOWN, NJ, 07960 | US Mail (1st Class) |
| 55288 | THE ESTATE OF IRWIN FRIEDMAN, BETTY LOU FRIEDMAN, BETTY LOU FRIEDMAN, 18 LONDON DRIVE, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 55288 | THE ESTATE OF IRWIN SHAVEL, ROBERTA J SHAVEL, PO BOX 7224, WILTON, CT, 06897 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ISAAC GREEN JR, ANNICK Y MALVIN, 432 ARAPAHO TRAIL, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ISAAC SULAM, DENNIS J SULAM, 1506 THURBER STREET, HERNDON, VA, 20170 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ISABELLE LOONEY, RICHARD F LOONEY, 35 MELBOURNE ROAD, HYANNIS, MA, 02601-3535 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ISADORE SILVERBERG, HARRIET DAVIS, C/O MICHAEL GROSSBER, 32 BRANDT ROAD, STAMFORD, CT, CT, 06905 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ISHAM ROBINSON, ANNA ROBINSON, 241 HUMBOLDT PARKWAY, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ISHMAEL BURCH, BARBARA JEAN LOWERY, 2074 LAWN FARM LANE, LITHONIA, GA, 30058 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ISHMEL RISNER, THELMA JEAN RISNER, THELMA JEAN RISNER, PO BOX 58, 406 MAPLE ST., DUPONT, OH, 45837 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ISIAH BINGLEY, DONNA M BINGLEY, 5 OAK POINT CT, LITTLE ROCK, AR, 72211-3380 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ISIDORE DICKS, SUE DICKS, 161-06 JEWEL AVE. #6H, FRESH MEADOWS, NY, 11365 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ISIDORE GALLIS, CAROL A GOODMAN, 132 EAST 35TH STREET APT. 9 G, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ISIDORE IMBER, ALLAN KREDA, 276 FIRST AVE., APT. 11 E, NEW YORK, NY, 10009 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ISIDORE KAMLET, KENNETH S KAMLET, 16 BENNETT AVENUE, BRINGHAMTON, NY, 13905-4308 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ISMAEL CARRERO, MARY J CARRERO, 6670 BEARRIDGE RD, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ISRAEL DIXON JR, PAULINE CLARK, 1806 BASIN STREET, BLYTHEVILLE, AR, 72315-4842 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF IVAN K FLEMING, SR., SUSAN C FLEMING, 465 FLEMING ROAD, SOUTH HILL, VA, 23970 | US Mail (1st Class) |
| 55288 | THE ESTATE OF IVAN WAYNE BURCH, CLARA BURCH, 586 ASHLEY 471 ROAD, HAMBURG, AR, 71646-8800 | US Mail (1st Class) |
| 55288 | THE ESTATE OF IVO S GRGAS, ELVIRA GRGAS, 34-41 42ND ST., LONG ISLAND CITY, NY, 11101 | US Mail (1st Class) |
| 55288 | THE ESTATE OF IVY D THOMAS, BILLIE THOMAS, 3311 DOGWOOD, TEXARKANA, AR, 71854 | US Mail (1st Class) |
| 55288 | THE ESTATE OF J B MARINA JR, PATRICIA MARINA, 185 TIMBERLAKE DRIVE, HENDERSONVILLE, TN, 37075-2952 | US Mail (1st Class) |
| 55288 | THE ESTATE OF J B PARSONS, LITA PARSONS, 112 EMPERADO WAY, HOT SPRINGS VILLAGE, AR, 71909-3042 | US Mail (1st Class) |
| 55288 | THE ESTATE OF J C CASH, TAMMY COPELAND, 2623 145TH STREET, LITTLE ROCK, AR, 72206-5846 | US Mail (1st Class) |
| 55288 | THE ESTATE OF J C COLLINS, JOANN KENNEDY, 14443 HIGHWAY 9, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF J C GREEN, MARY GREEN, PO BOX 194, BRYANT, AR, 72089 | US Mail (1st Class) |
| 55288 | THE ESTATE OF J C PORCHIA, DORIS PORCHIA, 130 CARTER ST, SE, CAMDEN, AR, 71701-6958 | US Mail (1st Class) |
| 55288 | THE ESTATE OF J D BURKETT, EDWARD O MOODY, P A, 801 W 4TH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF J D IRONS, CASEY TRANTHAM, 279 BEULAH ROAD, MONTICELLO, AR, 71655 | US Mail (1st Class) |
| 55288 | THE ESTATE OF J D WARD, ANNIE WARD, 1028 W SPRING STREET # A, LIMA, OH, 45805-3250 | US Mail (1st Class) |
| 55288 | THE ESTATE OF J D WARD, ANNIE WARD - TIFFANY RUSSELL, CO-EXECUTORS OF ESTATE OF JD WARD, 1017 N MCDONEL, LIMA, OH, 45801 | US Mail (1st Class) |
| 55288 | THE ESTATE OF J E MILLER, DELIA GIGLIA, 10733 BAINBRIDGE, LITTLE ROCK, AR, 72212 | US Mail (1st Class) |
| 55288 | THE ESTATE OF J T PAUL BAKER, EDWARD O MOODY, 801 WEST 4TH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF J T PRINCE, NORMA JEAN PRINCE, NORMA JEAN PRINCE, 1429 MILLER DR., MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF J W GAMBLE JR, NIKKI L LOVEN, 318 WOODBERRY DRIVE, NASHVILLE, TN, 37214 | US Mail (1st Class) |
| 55288 | THE ESTATE OF J W JOHNSON, BEATRICE JOHNSON, 706 DRUMMOND SWITCH ROAD, EMPIRE, AL, 35063 | US Mail (1st Class) |
| 55288 | THE ESTATE OF J W JOHNSON, DEANNA K JOHNSON, 2604 WEST ROBINHOOD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACK E DEL GRECO, JACK E DEL GRECO JR, 99 COREY AVENUE, BLUE POINT, NY, 11715-1628 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACK FLEMING, SHIRLEY FLEMING, 10075 RICE ROAD, DARDANELLE, AR, 72834-8365 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACK GERMAN, GAIL RHEINER, 24 INCA DRIVE, TRUMBULL, CT, 06611-5529 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACK GOODMAN, NEIL GOODMAN, 458 WINDMERE BLVD, AMHERST, NY, 14226 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACK HESLEP, MARY REEVES, 307 BRISTOL ROAD, MOUNT VERNON, AR, 72111 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACK J KOZER, MARIANNE KOZER GEISLER, 2220 FLORISSANT DRIVE, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACK J LEONE, SAMUEL J LEONE, 1960 E GRAND AVE. #1, ESCONDIDO, CA, 92027 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACK J MAGGIO, MARY ANN MAGGIO, 990 CENTER PLACE DR APT.# G, ROCHESTER, NY, 14615 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACK J MIGLIORE, JACK MIGLIORE, 3472 NORTH DRIVE, WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACK KING, LAWRENCE J KING, SR, 14 CAROLINA STREET, JAMESTOWN, NY, 14701-2311 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACK KOGEN, SYLVIA KOGEN, 2202 LUCAYA BEND #E2, COCONUT CREEK, FL, 33066 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACK KOTKIN, STUART H KOTKIN, PO BOX 565, MONROE, NY, 10949 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACK KURZ, ISSY S KURZ, 24 SKYLARK CT, MARLBORO, NJ, 07746 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACK L ARTZ, MARY-ANNE ARTZ, 38040 RUTH HILL ROAD, SQUAW VALLEY, CA, 93675 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACK L CRIPPEN, BETTY CRIPPEN, 85 OLD MAINESBURG ROAD LOT #4, MANSFIELD, PA, 16933 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACK L TYLER SR., MARGUERITE TYLER, 125 CARL DRIVE #39, HOT SPRINGS, AR, 71913-6264 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACK LOCKER, RUTH THEAMAN, 8 BRIARWOOD LANE, NEWTOWN, CT, 06470 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACK LOVETT, NANCY P LOVETT, 1205 QUAIL RIDGE DRIVE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACK M LEVIN, JOEL I LEVIN, 2215 ORCHARD HILL CIRCLE, WARRINGTON, PA, 18976-1537 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACK MAISEL, EDITH MAISEL, 7517A LEXINGTON CLUB BOULEVARD, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACK MARCIANO, JEAN MARCIANO, 89 BIRDSALL STREET, NORWICH, NY, 13815 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACK MCKAY, ROSE MCKAY, 23801 LAWSON RD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACK RARRICK JR, CHARLOTTE J RARRICK, 5445 MONTEREY ROAD, BEAVER DAMS, NY, 14812 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF JACK RICIOPPO, LINDA RICIOPPO, 4 SE MAYA WAY, PORT SAINT LUCIE, FL, 34952 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACK RUSSO, SALVATORE RUSSO, 39-65 52ND STREET, APARTMENT 2U, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACK SMITH, MICHAEL J SMITH, 33 THOMAS PLACE, YONKERS, NY, 10701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACK STAFFORD, PAULINE STAFFORD, 14 PINE CHAPEL DRIVE, BRYANT, AR, 72022 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACK STREEM, MARC STREEM, 54 HERITAGE COURT, RANDOLPH, NJ, 07869 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACK T ROBBINS, JAY THOMAS ROBBINS, 115 LAKESIDE ROAD, HOT SPRINGS, AR, 71901-7769 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACK TANKERSLEY, ROBERT E SHERMAN JR, ROBERT E SHERMAN JR, 106 E BRANSON, PO BOX 351, LA FONTAINE, IN, 46940 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACK W HEPFER, JOAN HEPFER, JOAN HEPFER, 502 MANILLA STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACK W HEPFER, JOAN HEPFER, 3248 SENECA ST BLDG 2 APT 5, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACK WALLACE REID, JO ANN POLIMENI, 4219 WHITE RD, SNELLVILLE, GA, 30039 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACK WILSON, LOLAPHYN WILSON, 1321 HIGHWAY 195 SOUTH, DELIGHT, AR, 71940 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACKIE DAVIS, LINDA DAVIS, LINDA DAVIS, 6027 POINTVIEW RD, BENTON, AR, 72019 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACOB B GEHL, JUNE P GAHL, JANE P GAHL, 196 MILK STREET, WESTBOROUGH, MA, 01581 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACOB DE GRAUW, HENRY DE GRAUW, 8552 SW 92ND LANE UNIT B, OCALA, FL, 34481-7500 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACOB HUSON, NORMA HUSON, 12791 MORAN LAN, SILVER CREEK, NY, 14136 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACOB LEN, LINDA GUTTERMAN, 520 JUMANO COURT, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACOB MAX WELDON, GENEVA DALE WELDON, 607 R STREET, BEDFORD, IN, 47421 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACOB STEVENS, BETTY STEVENS, 73 ELIZABETH ROAD, JESUP, GA, 31545-5416 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACQUELINE H TURNER, ALICEN HARRAD, 445 EAST 86TH STREET, APT. 6C, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACQUES J WEINSTOCK, LEA W WEINSTOCK, 71-47 171ST STREET, FLUSHING, NY, 11365 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JACQUES P SAYEGH, MARY SAYEGH, 10851 S W 69TH CIRCLE, OCALA, FL, 34476 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAKE H CARAWAY, LITHA HAYNES, LITHA HAYNES, 3004 N KANSAS AVENUE, TOPEKA, KS, 66617 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAKOB KAMELGARN, EMMA KAMELGARN, 1541 DEER PARK LANE, MYRTLE BEACH, SC, 29575 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES A BATTAGLIA, NICOLINA BATTAGLIA, 2056 AMSTERDAM AVENUE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES A BERGER, DONALD BERGER, 104 WILLIAM STREET, MAYBROOK, NY, 12543 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES A BROWNE, ANNA T BROWNE, 2271 RIO NUEVO DRIVE, NORTH FORT MYERS, FL, 33917-6776 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES A DAVIS JR, ALEJANDRINA DAVIS, 2140 EAST TREMONT AVENUE, BRONX, NY, 10462 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES A DE TOLLA, DOLORES R DE TOLLA, 12216 HANOVER RD, SILVER CREEK, NY, 14136 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES A HARWOOD, MIGUELINA HARWOOD, C/O PEDRO RUIZ, 6544 30TH STREET NORTH, OAKDALE, MN, 55128 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES A KENNEDY, CAROLYN KENNEDY, 56 THE PROMENADE, GLEN HEAD, NY, 11545-1740 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES A LAW SR., CORA L LAW, 145 MILLICENT AVE., BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES A MCGIVNEY, MICHAEL MCGIVNEY, 33A VENUS DRIVE, LOUDONVILLE, NY, 12211 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES A MCNEIL, JOANNE M MCNEIL, 10 NUDD AVE, HAMPTON, NH, 03842-2938 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES A MEMMO, MICHAEL J MEMMO, 10405 BRANT-ANGOLA ROAD, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES A NAPLES, JAMES V NAPLES, JAMES V NAPLES, 81 MORICHES AVENUE, EAST MORICHES, NY, 11940-1200 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES A PAGE, KATHERINE G PAGE, 500 WASHINGTON STREET, APT. 409, QUINCY TOWERS, QUINCY, MA, 02169-5870 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES A PERCE, ARLINE PERCE, 12676 RIDGE ROAD, WOLCOTT, NY, 14590 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF JAMES A POORMAN JR, PATRICIA A POORMAN, 536 BIRCHWOOD SQUARE, APT 1, BUFFALO, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES A RILEY, MADELEINE A RILEY, 6845 WEMBLEY CIR., DAYTON, OH, 45459-6208 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES A SCHEMBARI, MARY SCHEMBARI, 41 BROOKDALE AVENUE, MILFORD, CT, 06460 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES A SEE, ALETA R SEE, ALETA R SEE, 588 SOUTH MAIN ST, MASSENA, NY, 13662-2564 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES A SEE, ALETA R SEE, 1216 STREET HIGHWAY 131, MASSENA, NY, 13662-2564 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES A TAYLOR, CATHERINE V TAYLOR, 7 CAMMETT WAY, MARSTONS MILLS, MA, 02648 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES ALLEN BUTTS, ANTONINETTE LEE, 5018 SANDESTIN COURT, GARLAND, TX, 75044-5076 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES ARTHUR WELLS, MARY ANN WELLS, 280 MAIN ST, UNADILLA, NY, 13849-2245 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES ASHCRAFT, FLOREE ASHCRAFT, 514 BOLT AVE, GREENWOOD, SC, 29646-4406 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES B COAKLEY, JAMES B COAKLEY JR, 40 DANBURY DR, APT.5, METHUEN, MA, 01844-2548 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES B POWRIE, MARIE THERESA POWRIE, 37 POE STREET, HARTSDALE, NY, 10530 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES BAIRD, MINNIE BAIRD, 63 CRESCENT CIR, HOLBROOK, NY, 11741-4317 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES BARROWS, DONALD RAY KRUMPELMAN, 3640 HIGHLAND DR E, WISHON, CA, 93669 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES BARRY, JAMES M BARRY, 12 SHOSHONE PATH, OAKLAND, NJ, 07436 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES BLATTENBERGER, JUNE V BLATTENBERGER, JUNE V BLATTENBERGER, 24 CHERRY STREET, LACKAWANNA, NY, 14218-1405 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES BOX, MELISSA CROUCH, 1570 COUNTY ROAD 624, RIPLEY, MS, 38663-9550 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES BRADBERRY, MARY ALEXANDER, 3258 SENECA AVE, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES BRENNAN, BERNADETTE BRENNAN, 86-28 54TH AVENUE, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES BUCKLEY JR, JUDITH BUCKLEY, JUDITH BUCKLEY, 509 MAIN ST., HAVERHILL, MA, 01830 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES BURNS, ANNE BURNS, 43 SWING LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES C BOHN, TINA BROWN, 4101 HATTIE LANE, BENTON, AR, 72015-7714 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES C CUILLA SR., DORELEA R CUILLA, 42 WEST STREET, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES C FEENEY, MARY FEENEY, 824 BRONX RIVER RD , APT 5B, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES C HENRY, PAMELA HENRY, 4024 STAGECOACH ROAD, REDFIELD, AR, 72132 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES C HEWITT, CATHLEEN MARIE HEWITT BIGGS, 20351 ROAD 1195, DEXTER, NY, 13634-3157 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES C KLEIN, JAMES K KLEIN, 290 VIKING COURT, ERIE, CO, 80516 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES C REYNOLDS, MACIE REYNOLDS, 833 E HOLMES AVENUE, LIMA, OH, 45804 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES C TAYLOR, MICHAEL J TAYLOR, 3 MADELYN AVENUE, TOPSHAM, ME, 04086 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES CALE ENGLEBRIGHT, LUCILLE ENGLEBRIGHT, PO BOX 381, EAST SETAUKET, NY, 11733 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES CALVIN SR., KATHLEEN GLASS, 4721 POPLAR RIDGE ROAD, FORT WORTH, TX, 76123-4053 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES CARR, JAMES B CARR, 41 EUSTIS ROAD, ALBANY, NY, 12208 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES CARSON ABNER JR, BRENDA ABNER, 2222 N CLINTON ST, SAGINAW, MI, 48602-5012 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES CARTER PITTS, CLAUDIA PITTS, 112 OAK STREET, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES CHANDLER TERHUNE, JAMES M TERHUNE, 737 HIGHLAND AVE, ROCHESTER, NY, 14620-3119 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES CHARLES MILLER, LIDA MAE MILLER, 1815 HOWARD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES CHICCARELLI, RITA S LAMBERGS, RITA S LAMBERGS, PO BOX 359, LEXINGTON, MA, 02420-0004 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES CHUKALAS, CHRISTINA CHUKALAS, 282 N RAILROAD AVENUE, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES CONLIN, GENEVIEVE CONLIN, 179 CENTER STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES COUGHLAN, ESTHER COUGHLAN, 1602 HALF MOON BAY DRIVE, CROTON ON HUDSON, NY, 10520 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF JAMES CROY, KATHRYN ANN CROY, 12423 VIMY RIDGE RD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES D KEY, BETTY SOWELL, 297 OUACHITA 376, CAMDEN, AR, 71701-9676 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES D MURPHY, CAROLE MURPHY, 3915 ORLOFF AVE APT 13E, BRONX, NY, 10463 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES D REGAN, JAMES J REGAN, 43 ARCADIA AVENUE, READING, MA, 01867 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES DALTON, CHARLOTTE M DALTON, 4405 78TH LANE NORTH, SAINT PETERSBURG, FL, 33709-4211 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES DE VITO, KATHRYN C DE VITO, 1755 EAST LAKE ROAD, APT.210, TARPON SPRINGS, FL, 34688-9133 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES DIDIO, BEATRICE L DIDIO, 62 MOHICAN ST, GLENS FALLS, NY, 12801 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES DIRECTOR, SUSAN RAE DIRECTOR, 3190 HEWLETT AVE, MERRICK, NY, 11566-5505 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES DONATELLO, DIANA DONATELLO, PO BOX 194, MAYDELLE, TX, 75772 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES DONOHUE, PHYLLIS DONOHUE, 859 HARBOR CIRCLE, PALM HARBOR, FL, 34683 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES DONOVAN, ELIZABETH DONOVAN, 25 BANIULIS ROAD, BILLERICA, MA, 01821-1509 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES DOUGLAS HUDSON, BERTHA HUDSON, 307 WEST LAKE RD, EL DORADO, AR, 71730-9507 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES E ALBERT, DOLORES A ALBERT, 253 ANDREWS ST., APT. #3, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES E ASKEY, MARJORIE A ASKEY, MARJORIE A ASKEY, 511 DRINKARD ST, PO BOX 751, EDEN, TX, 76837 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES E BRADLEY, BLANCHE M BRADLEY, 3305 FLORENCE DRIVE, LATHAM, NY, 12110-5056 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES E CROWLEY, GERTRUDE EDWARDS, 140-15 DEBS PLACE, APT. #15 G, BRONX, NY, 10475 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES E EGAN, THERESA KESSLER, 30 CLAYDON ROAD, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES E HOUSE, JIM HOUSE, 5103 MAGNOLIA HWY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES E LOCKHART, ALVERTA LOCKHART, 5307 HOLLY SPRINGS, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES E MCGINNITY SR., BRIDGET MCGINNITY, 669 OGDEN PARMA TOWN LINE ROAD, SPENCERPORT, NY, 14559 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES E NALDRETT, ANTOINETTE NALDRETT, 12411 CAMP CREEK LANE, BAYONET, FL, 34667 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES E REMINGTON, ESTHER M REMINGTON, PO BOX 173, PULASKI, NY, 13142-0173 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES E TANKSLEY, ELIZABETH C TANKSLEY, 170 PINE STREET, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES E TAYLOR, LISA ANN GEHM-HUGHES, 7499 46TH AVENUE NORTH, LOT 28, SAINT PETERSBURG, FL, 33709 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES E VARNO, GREGG VARNO, 1158 PHOENIX AVENUE, SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES E WOODALL, JAMES E WOODALL, JR, 8347 DUBBS DRIVE, SEVERN, MD, 21144 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES EARL DAVIS, BETTY DAVIS, 606 BUTLER ST, WARREN, AR, 71671 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES EDMUND MURPHY, CORA MARILYN MURPHY, 15 DELAWARE AVE, BATH, NY, 14810 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES EDWARD BERNHARDT JR, JAMES E BERNHARDT, ILL, 7616 ZOEI DRIVE, BALTIMORE, MD, 21237-3368 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES F BROGAN, MARY BROGAN, 158 E.17TH STREET, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES F COOPER, ANITA COOPER, 3250 WILLIAMS STREET, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES F DUPRAW, WILMA L KILBURN, 2546 RT 3, CADYVILLE, NY, 12918 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES F FAHNESTOCK, NORMA ANN FAHNESTOCK, 3863 HARVARD STREET, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES F FARNAN JR, TERESA M FARNAN, 10 WEST WIND DRIVE, BOHEMIA, NY, 11716 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES F HOGAN, ELLEN L HOGAN, 293 BRIDGE STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES F KEARNEY, KATHLEEN DEVINE, 8 DULITTLE STREET, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES F KELLEHER, ELIZABETH A KELLEHER, 333 CHARLES AVENUE, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES F LAMB, JEANNE LAMB, 481 EAST RIVER DRIVE, LAKE LUZERNE, NY, 12846-1912 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF JAMES F MANUEL, DELORIS GRUBER, 549 WEST 123RD STREET APT. 18F, NEW YORK, NY, 10027 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES F NEIST, MARGARET NEIST, 93 PITTSBURGH AVE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES F O`ROURKE, ERIN M O`ROURKE, 444 EAST 75TH STREET, APARTMENT 8H, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES F SYMBORSKI, MARY JANE SYMBORSKI, 148 E ONEIDA ST., OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES FARONE, ANN FARONE, 3009 WESTSIDE AVE., SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES FIATARONE, JEAN FIATARONE, C/O RODMAN RODMAN & SANDMAN, 442 MAIN STREET SUIT 300, MALDEN, MA, 02148-5122 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES FRED WATSON, DOROTHY WATSON, 2787 IRON MOUNTAIN ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES G BATHIE, MARJORIE BATHIE, 225 E ARBOR AVE., PORT ST. LUCIE, FL, 34952 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES G COSTELLO, ROSE COSTELLO, 145 BAYWOODS LANE, BAYSHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES G ECKARDT, JAMES W ECKARDT, 16 GREENPORT AVENUE, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES G FITZPATRICK, KATHLEEN B FITZPATRICK, 78 CAROLINA AVE., BOSTON, MA, 02130 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES G HANNON JR, LYNN HANNON, LYNN HANNON, 3 GLENN HILL ROAD, DANBURY, CT, 06811 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES G HANNON JR, LYNN HANNON, 3 PINE CREST RD, DANBURY, CT, 06811 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES GABBERT, SHERRY GABBERT BUFFINGTON, 8995 DEBLIEUX RD, BASTROP, LA, 71220-7923 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES GARDNER BERRY, DANA RAYMOND KESTER, SR., 4531 OAKWOOD CIRCLE, GASTONIA, NC, 28056 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES GRICCI, ELIZABETH MONGIRDAS, 41 WOODWARD RD, BROOKLYN, CT, 06234 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES H CONROY, ISABEL CONROY, 11 OAKLAND HILLS DRIVE, MOUNT SINAI, NY, 11766 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES H CRANSHAW, SANDRA L WIGGIN, 4 KERRI LANE, WHITMAN, MA, 02382 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES H DONAGHEY, BEATRICE DONAGHEY, C/O JOHN KABBOORD ESQ, 1980 N ATLANTIC AVENUE, SUITE 801, COCOA BEACH, FL, 32931 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES H DRIVER, DARLENE DRIVER, 988 TRACY ROAD, WATERTOWN, TN, 37184 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES H HOLLAND, MILDRED MAXINE HOLLAND, MILDRED MAXINE HOLLAND, 174 SCHOOLS DRIVE, CAMDEN, TN, 38320 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES H LEASOR, SHIRLEY A LEASOR, 187 SPRING RUN, CLIFTON SPRINGS, NY, 14432 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES H LYON, GERALDINE MANSFIELD, 285 N STAGE COACH ROAD, CABOT, AR, 72023 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES H MACK JR, ROSE MARIE MACK, PO BOX 1147, CLEARLAKE, CA, 95422 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES H MAXWELL, MAXINE MAXWELL, 1811 HARMON DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES H MCCOLLUM, MARY ALICE SMITH, 2775 OUACHITA RD 3, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES H MCELROY, ELIZABETH MCELROY, 606 MALHAVEN ST, SW, CANTON, OH, 44706 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES H SPATH, CAROLYN E SPATH, 201 WEST 2ND ST., UNIT #211, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES H TANNER, JUNE D TANNER, JUNE D TANNER, PO BOX 143, 28541 HEWITT RD, THREE MILE BAY, NY, 13693 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES HALL, LAWRENCE P CROSSETT, TREASURER OF STEUBEN COUNTY, COUNTY OFFICE BLDG, 3.E PULTENEY SQ, BATH, NY, 14810 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES HAMNER, JANICE HAMNER-BAINES, 675 DELAWARE AVE APT. 1003, BUFFALO, NY, 14209 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES HAYES, ELAINE HAYES, ABIGAIL ELAINE HAYES, 52 EDGEWOOD AVE, TONAWANDA, NY, 14223-2802 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES HAYES, HELEN HAYES, 4 EBONY CT, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES HEALY, JULIA CARNEY, 205 EAST 238TH STREET, APT. 6H, BRONX, NY, 10470 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES HENRY OWEN JR, JACQUELINE KUHN OWEN, 2482 BEAR DEN ROAD, FREDERICK, MD, 21701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES HERBERT MC FAUL, REBA MC FAUL, 1115 STATE ROUTE 122, CONSTABLE, NY, 12926 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES HILTON, CONCETTA HILTON, 1251 WAVERLY PLACE, SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES HOAR SR., KATHY HOAR-BOLINE, 68 RENAISSANCE DRIVE, ROCHESTER, NY, 14626 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES HORNE, LOUISE HORNE, 382 NW 120TH DR, CORAL SPRINGS, FL, 33071-4026 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF JAMES HOUSTON STEWART, SHERYL J MEEK, SHERYL J MEEK, PO BOX 553, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES HOUSTON STEWART, SHERYL J MEEK, 1522 MILLER, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES HOWELL SMITH, MABLE SMITH, 6216 W SAWMILL RD, LOT 120, LITTLE ROCK, AR, 72206-9415 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES J BARCELLONA, RUTH B BARCELLONA, 22507 WEST ANTELOPE TRL, BUCKEYE, AZ, 85326-5975 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES J BROCAD, JOHN A BROCAD, 34-23 32ND STREET, ASTORIA, NY, 11106 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES J CAHILL, ROSEMARY CAHILL, 25 KNOLLS CRESCENT, BRONX, NY, 10463 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES J CARR, PATRICIA I SINGLEY, 405 BLACK OAK DRIVE, TANNERSVILLE, PA, 18372 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES J CONWAY, EVA CONWAY, 75 MILITARY ROAD, NORTHVILLE, NY, 12134-5202 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES J COSTELLO, MARY COSTELLO, 44 HAWTHORNE AVENUE, HAWTHORNE, NJ, 07606 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES J DONOVAN, ANNE T DONOVAN, 272 CORAL STONE CT, SE, LELAND, NC, 28451-9591 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES J FINIGAN, PATRICIA FINIGAN, PATRICIA FINIGAN, 68 PRUYN HILL RD, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES J FIORELLA, ROSEMARY T FIORELLA, ROSEMARY T FIORELLA, 1303 BRENTWOOD DRIVE, BREWSTER, NY, 10509 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES J FIORELLA, ROSEMARY T FIORELLA, C/O LYNN FIORELLA PRINZ, 1203 RT 6, GERMANTOWN, NY, 12526 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES J FLOOD, TONI CUOMO, 852 HIGHPOINT BLVD NORTH, APTD, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES J FULLER, CHRISTINE ELDRIDGE, 944 SWAMP RD, CATO, NY, 13033 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES J GALVIN SR., JEAN L GALVIN, 87 WARE STREET, DEDHAM, MA, 02026 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES J GIALLELLA, PATRICIA L GIALLELLA, 44 CRAWFORD DRIVE, BUFFALO, NY, 14206-3409 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES J GRANT, ESTALEE GRANT, 10914 YOSEMITE VALLEY DR, LITTLE ROCK, AR, 72212-3666 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES J KEARNS, LYNNE M BARRY, ESQ, 270 PARK AVE., 39TH, NEW YORK, NY, NY, 10017 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES J KELLY, JAMES P KELLY, 4 BEAU LANE, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES J LARKIN, JOAN G LARKIN, 2 CLARIDGE HOUSE II, APT #9 C E, VERONA, NJ, 07044 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES J METROS, ANDREW J METROS, 107 WHITSON DRIVE, ELIZABETHTON, TN, 37643 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES J MONAGHAN, BRIAN E MONAGHAN, 17 HILL TOP DRIVE, NEW FAIRFIELD, CT, 06812 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES J O`KEEFE, JAMES E O`KEEFE, 1861 BAYSHORE DR, ENGLEWOOD, FL, 34223 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES J O`LEARY, EILEEN O`LEARY, 56 YORK STREET, HONEOYE FALLS, NY, 14472 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES J PRINGLE, CAROL PRINGLE, 449 ADELAIDE PL., NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES J PROTO, SUSAN POMPARELLI, 2 CORONET WAY, HILLSBOROUGH, NJ, 08844 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES J ROBINSON, GENEVIEVE M ROBINSON, 41 CORNELL STREET, WILLISTON PARK, NY, 11596 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES J SCHIHL, BARBARA A SCHIHL, 140 EVELYN STREET, BUFFALO, NY, 14207 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES J URBAN, MARY H URBAN, 993 MAIN STREET, DUNSTABLE, MA, 01827 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES J VAHEY, CAROL ANN VAHEY, 11691 WATERBEND COURT, WEST PALM BEACH, FL, 33414 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES J WEEDEN, NORA DAWE, 10 JAMES HAYWARD ROAD, GLEN MILLS, PA, 19342 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES JOHN OLIVIERI JR, ELIZABETH OLIVIERI, 111 WEBB STREET, WEYMOUTH, MA, 02188 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES JOSEPH LYNCH, MARGARET LYNCH, MARGARET LYNCH, 115 LAWTON STREET, APT 5B, YONKERS, NY, 10705 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES JOSEPH SHEEHAN, FRANCIS KEVIN SHEEHAN, 1 WEBSTER ROAD, LEXINGTON, MA, 02421-8221 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES K KILLENBEC, GERALDINE KILLENBEC, 118 WILLIS AVENUE, SYRACUSE, NY, 13204 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES K LYNCH, ALFRED LYNCH JR, 1917 BAYOU DRIVE, RUSKIN, FL, 33570 | US Mail (1st Class) |

Exhibit A - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF JAMES KARAS, NICHOLAS KARAS, 4079 BURKE PKWY, BUFFALO, NY, 14219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES KAVANA, FRANCIS M LEE, 4551 MAINLANDS BLVD , STE F, PINELLAS PARK, FL, 33782-5637 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES KENNY DODDS, LOLA DODDS, 15918 LANIER CIRCLE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES KEOGH, KATHLEEN P KEOGH, 234 N MAIN ST, MILLTOWN, NJ, 08850-1421 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES KNIGHTNER, BERTHA KNIGHTNER, 77 DORIS AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES L CARLISLE, JOSEPH L CARLISLE, JOSEPH L CARLISLE, 2038 OLD GREENBRIER HWY, GREENBRIER, TN, 37073-4603 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES L DENHOFF SR., PHYLLIS MARIE DENHOFF, 3294 PROCTOR ROAD, WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES L DICKERSON, JAMES J DICKERSON, 1606 CRAWFORD STREET, ARKADELPHIA, AR, 71923-5612 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES L DOVER, MICHAEL DOVER, PO BOX 428, SALEM, AR, 72576-0428 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES L DOWNING, JAMES L DOWNING, 1525 NORTH BENTON, SPRINGFIELD, MO, 65803 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES L HILL, EMMA M HILL, 349 GWYNN AVENUE, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES L PERRY, ROSE PERRY, PO BOX 518, SANFORD, MI, 48657 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES L SPENCE, HAZEL SPENCE, 11003 HATCHERY ROAD, RANDOLPH, NY, 14772-9702 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES L WASHINGTON, MICHAEL SMITH, 4217 ALBERT AVENUE, AMARILLO, TX, 79106-6002 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES L WILSON, MONA WILSON, 912 80TH STREET, NIAGARA FALLS, NY, 14304-4701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES LAUFER, BURNETT LAUFER, BURNETT LAUFER, 4688 BROMPTON DRIVE, BLASDELL, NY, 14219-2956 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES LAWRENCE SMITH SR., EDWARD O MOODY, 801 WEST 4TH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES LEE FIELDS, LAURA FIELDS, 6786 HWY 242 WEST, LEXA, AR, 72355 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES LENTINI, NINA LENTINI, 69 GREATWOODS ROAD, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES LITTLE JR, LILLIAN LITTLE, 90 SOUTH STREET APT # 603, JAMAICA PLAIN, MA, 02130 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES LITTLE, JAMES PATRICK LITTLE, 113 WOODLAND ROAD, NEWARK, DE, 19702 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES LLOYD WALLACE, JR, JOYCE J BATES, 210 OXFORD AVENUE, BUFFALO, NY, 14209 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES LONG, REBECCA LONG, 151 BLAINE AVE., BUFFALO, NY, 14208 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES LOUNSBERRY, CLIFFORD LOUNSBERRY, 292 ELM STREET, NORTH ATTLEBORO, MA, 02760-3217 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES LOWMACK, AURELIA LOWMACK, 162 KILHOFFER STREET, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES LUTHER STONE, ETTA P STONE, 3708 PINOAK ROAD, RICHMOND, VA, 23223 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES M ADAMS, PETER EVANGELISTA, 198 OAK STREET, WAKEFIELD, MA, 01880-3821 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES M BURGER, EVELYN BURGER, 4208 S TAYLOR RD, ORCHARD PARK, NY, 14127-2246 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES M BURKE, SHARON ANN BURKE, 133 SUNSET COURT, APT.8, HAMBURG, NY, 14075-4284 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES M CRAWLEY, BETTY J CRAWLEY, 57 LIBERTY APT #1, WALDEN, NY, 12586 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES M LOVELL, HELEN LOVELL, 2051 MONTICELLO DR, BENTON, AR, 72019-8507 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES M MILLS, BEVERLY MILLS, 105 W SYCAMORE ST., RIDGWAY, IL, 62979 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES M MIMNAUGH, ANN MIMNAUGH, 86-03 102ND STREET, APT 5F, RICHMOND HILL, NY, 11418 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES M MORRISON, KATHLEEN VERALLI, 238 NORTH MIDLAND AVENUE, NYACK, NY, 10960 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES M NICOMETO, LORETTA NICOMETO, 289 INGHAM AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES M NUGENT, KATHLEEN VICTORIA NUGENT, 1117 HEATHER LANE, WACONIA, MN, 55387 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES MANEELY, CHRISTINA MANEELY MARONEY, 130 EAST MAPLE AVE, MOORESTOWN, NJ, 08057-2010 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES MARLEY, MARGARET MARLEY, 65 BEECH STREET, SOUTH HAMILTON, MA, 01982 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES MARVIN YOUNG, LINDA YOUNG, 325 HUFFMAN LANE, DIERKS, AR, 71833 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF JAMES MCDONAGH, JOHN T MCDONAGH, 334 87TH STREET, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES MCGEE, KATHY MCMAHON, 7630 W 160TH PLACE, TINLEY PARK, IL, 60477-1327 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES MCKENNA, FLORENCE MCKENNA, 2601 SCHURZ AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES MCKILLOP, DOROTHY MCKILLOP, 185 DOW AVENUE, MINEOLA, NY, 11501 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES MCKINNEY, DOROTHY MCKINNEY, 2802 S DOCKSIDE DRIVE, AVON PARK, FL, 33825 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES MILES TAYLOR, NELLE COBURN, 16618 MACARTHUR DR, NORTH LITTLE ROCK, AR, 72118-1595 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES MILLER, SHIRLEY MILLER, SHIRLEY MILLER, 9700 JESSICA ST, MABELVALE, AR, 72103-2000 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES MILTON LEWIS, LORETTA BROWN, 4118 WARSAW STREET, FORT WAYNE, IN, 46806-1840 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES MONROE, LOIS M MONROE, 365 BROOKSHIRE ROAD, YOUNGSTOWN, NY, 14174 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES MORRETT, DOROTHY M MORRETT, 2090 RENSSELAER AVE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES MULROY, JOHN J MULROY, 5 ARBOR COURT, LOUDENVILLE, NY, 12211 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES MURL GAMBLE, EDWARD O MOODY, 801 WEST FOURTH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES MURPHY, ANNIE MURPHY, 164 BAYVIEW AVENUE, BELFORD, NJ, 07718 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES N MEGLINO, ANTONIA A MEGLINO, 2 BAY CLUB DRIVE APT #9B, BAYSIDE, NY, 11360 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES NEAMONITIS, LILLIAN NEAMONITIS, 753 WILLARD STREET, NO.BELLMORE, NY, 11710 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES NICOLAIDIS, CAROL NICOLAIDS, 1963 EAST 37TH ST, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES NOLAN COTHRON, JAMES NOLAN COTHRON JR, 610 REBEL ROAD, OLD HICKORY, TN, 37138 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES O HURT, DARLENE HURT, NINE MAYFAIR DRIVE, BELLA VISTA, AR, 72715 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES O`BRIEN, JOHN O`BRIEN, 21 GREENSHIRE WAY, WALDEN, NY, 12586 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES O`CONNOR, PATRICIA E O`CONNOR, 2345 EASTERN AVENUE, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES OLEN ROBINSON, JANE RIDDLING, 907 RIDGE RD, BENTON, AR, 72015-5832 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES OLIVER MIDDLETON, ALLENE MIDDLETON, 2005 CADDO STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES OLSEN, BRIAN T JUDGE, 107 BOND AVE, LAVALLETTE, NJ, 08735-2111 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES P BOX, BOBBYE BOX, 161 QUAPAW TRAIL, JACKSONVILLE, AR, 72076-8992 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES P BROSNAN, DOLORES R BROSNAN, 33 STATE STREET, SKANEATELES, NY, 13152 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES P BUONAIUTO, ROSE L BUONAIUTO, 157-37 9TH AVENUE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES P DELANEY, PATRICIA ANN DELANEY, 1972 PONTIAC RD, EDEN, NY, 14057 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES P HART, INEZ HART, 1718 SALEM ROAD, BENTON, AR, 72019-8397 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES P HOOLAN, VIRGINIA B HOOLAN, 1832 BIG CRANE LOOP, PORT ORANGE, FL, 32128-2523 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES P MASTIN, SANDRA D LONG, 2847 MAIN ST, PIFFARD, NY, 14533-9725 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES P PETREIKIS, JANE L PETREIKIS, 415 PROSPECT STREET, ONEIDA, NY, 13421 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES P STRANO, PHILOMENA STRANO, C/O FRED STRANO, 124 VILLA MARIA RD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES P WHITE, DANIEL DEFAZIO, 33 WOODS GROVE ROAD, WESTPORT, CT, 06880 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES PATRICK STEVENS, WANDA STEVENS, WANDA STEVENS, 1237 GREEN TREE ACRES RD, KEMP, TX, 75143-8677 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES PATRICK STEVENS, WANDA STEVENS, PO BOX 43302, SEVEN POINTS, TX, 75143-8677 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES PEDOTO, FRANCES PEDOTO, 165 MILLS AVENUE, NORWOOD, NJ, 07648 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES PERRY, CARETHA PERRY, PO BOX 10235, WARNER ROBINS, GA, 31095 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES PHILLIPS, REBECCA GREGORY, 134 HAMMONDTOWN RD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF JAMES PORTER, TERI PORTER, 4 BROOKHAVEN COURT, NANUET, NY, 10954-3413 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES PUGARELLI, VIVIAN PUGARELLI, VIVIAN PUGARELLI, 111 OLIVER DR, ASHLAND CITY, TN, 37015-1909 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES QUIGLEY, BARBARA QUIGLEY, 122 NEWBURRY ROAD, HOWELL, NJ, 07731 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES R BUCKLEY, BONNIE JONES, 2830 SYLVIA STREET, ARKADELPHIA, AR, 71923-5327 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES R CHERRY, ROSE MARIE CHERRY, 630 CHESTNUT ST., SPRINGDALE, PA, 15144 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES R FIKE, JOHN BORD, ESQ, 214 WEST MAIN STREET, GRAFTON, WV, 26354 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES R FLEMING, LINDA FLEMING, 842 CHERIL DRIVE, HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES R FOLEY, ANNE C FOLEY, 1649 HEMLOCK FARMS, HAWLEY, PA, 18428 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES R FRITTON, BRADLEY FRITTON, RR 2 BOX 175-14, TIOGA, PA, 16946-9511 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES R JACKSON, RENA M JACKSON, 64 WOOD ST., PAWTUCKET, RI, 02860 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES R JENSEN, ELAINE JENSEN, 14 HALSEY PL, VALHALLA, NY, 10595 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES R JENSEN, JAMES R JENSEN, JR, 38 NERTHERMONT AVE, WHITE PLAINS, NY, 10603 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES R LADD SR., CATHLEEN E LADD, 9 PARKER ROAD, GROVELAND, MA, 01834 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES R LANAHAN, KATHY LANAHAN, 30 UPPER RESERVOR ROAD, NEW MILFORD, CT, 06776-3704 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES R MCKAY, JOAN MCMAHON, 26 SPYGLASS LANDING DR, MARSHFIELD, MA, 02050-6808 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES R MURATORE, DOLORES E MURATORE, 1220 SE 46TH STREET #101, CAPE CORAL, FL, 33904 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES R O`NEILL, JAMES J O`NEILL, 4233 SEABREEZE AVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES R PIKE, ELIZABETH J PIKE, 260 LABELLE AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES R STANDER, ELIZABETH STANDER, 39 WINTHROP AVE., BEDFORD, MA, 01730 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES RAY HINES, BERTIE JOYCE HINES, 100 STEVENS STREET, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES REHILL, CHRISTINE MARIE CUTRONE, 10 LIGGETT ROAD, VALLEY STREAM, NY, 11581-2117 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES REID, BRENDA REID, 407 COURT STREET, LESLIE, AR, 72645 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES RIGGINS SR., ANN R RIGGINS, 457 7TH AVENUE, TROY, NY, 12182 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES RINDONE SR., JOSEPHINE RINDONE, 20962 RUSTLEWOOD AVENUE, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES ROBERT CARLISLE, RENEE WILLIAMS, 12 DARRELL STREET, VILONIA, AR, 72173-9707 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES ROBERT MC FELIA, CORNELIA MC FELIA, 3333 W COMMERCIAL BLVD, SUITE 110, FORT LAUDERDALE, FL, 33309-3407 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES ROBERTI, TERESA ROBERTI, 444 WALNUT STREET, LINDENHURST, NY, 11757-4736 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES ROGERS RUSSELL SR., JOYCE RUSSELL, 11 GENEVA COURT, SAGINAW, MI, 48601-1237 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES RUGGIERO, PATRICIA A RUGGIERO, 289 EAST SECOND STREET, BROOKLYN, NY, 11218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES S COSTA, FRANCINE PICKLES, 314 SALEM STREET, NORTH ANDOVER, MA, 01845-3106 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES S GALLO, JEAN GALLO, 6928 4TH AVE APT 3, BROOKLYN, NY, 11209-1502 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES SALISBURY, BARBARA SALISBURY, 3352 WERLE ROAD, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES SCHIAVO, BEATRICE SCHIAVO, 31 A CAMBRIDGE COURT, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES SCOTT HOWARD, ELAINE C BRITT, ELAINE C BRITT, C/O FOX, 997 LENOX DR , SUITE 301, LAWRENCEVILLE, NJ, 08648 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES SHARKEY, JACQUELINE SHARKEY, 31 BELCHER ROAD, WARWICK, NY, 10990 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES SMITH, MARY ELLA SMITH, 730 W 60TH STREET, CHICAGO, IL, 60621 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES SOBOTA, THOMAS SOBOTA, 2375 EAST 3RD ST., 7E, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES SORRENTINO, ELIZABETH SORRENTINO, 7 NEWHALL STREET #2, SAUGUS, MA, 01906-1716 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF JAMES STREETY, JOYCE STREETY, 313 COTTAGE STREET, ROCHESTER, NY, 14611 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES T DUFFY, BARBARA DUFFY, 17340 SE 70TH ROYAL PINE COURT, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES T FISHER, DEAN FISHER, 108 UTAH, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES T FISHER, JUDY L DAVIS, 411 FORK RIVER RD, SHERWORD, AR, 72120 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES T HAGEN, SUSAN HAGEN, SUSAN HAGEN, 10 CUNNINGHAM DRIVE, NEW SMYRNA BCH., FL, 32168 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES T JUDGE, JAMES T JUDGE JR, 3 CHARLES STREET, WAYLAND, MA, 01778 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES T KENNEDY, JAMES P KENNEDY, 23681 JM GOUGH COURT, LEONARDTOWN, MD, 20650-3786 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES T MCGURN, JOAN MCGURN, 17109 S E 47TH PLACE, BELLEVUE, WA, 98006 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES T MCLAUGHLIN, ROSE MARIE MCLAUGHLIN, 21 LILLIAN PLACE, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES T SHELTON, VIRGINIA SHELTON, 42 COZINE RD, CENTER MORICHES, NY, 11934 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES T STEVENS, MICHELE STEVENS, 28 LYON STREET, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES THOMAS BABCOCK, ROBERT J BABCOCK, 1122 HOLCOMB STREET, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES TOMAS HUME, CHARLOTTE HUME, 107 MAPLE AVENUE, COHOES, NY, 12047 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES TRACEY, MICHAEL TRACEY, 302 DELAVAN AVENUE, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55289 | THE ESTATE OF JAMES TRYHORN, JAMES TRYHORN, JR, 49 DOUCET STREET, FOSTER, QC, J0E 1R0 CANADA | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES V DOMINICK, ANNA DOMINICK, 33 BALDWIN AVENUE, ADDISON, NY, 14801 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES V DYSON, PAUL M DYSON, PAUL M DYSON, 389 HOPKINS ST, BUFFALO, NY, 14220-1444 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES V FUTIA, MILDRED FUTIA, 72 DAVIS AVE, ALBANY, NY, 12203 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES V GARVEY, MARY GARVEY, 1645 RACE LANE, MARSTONS MILLS, MA, 02648-1097 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES V MCCABE JR, JOAN MCCABE, 1820 8TH STREET, RENSSELAER, NY, 12144 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES V MCGOLDRICK, JAMES M MCGOLDRICK, 2 LYNCH STREET, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES V ROSATI, JOHN J ROSATI, 7805 KINARD COVE LANE, PLANT CITY, FL, 33565 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES V SCOGGIN, JOY DEAN SCOGGIN, 391 MOUNTAIN TERRACE UNIT 6A, MAUMELLE, AR, 72113-7103 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES V SKELLY, PATRICIA A SKELLY, 272 LEATHERWOOD CT, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES V ZITO JR, MARY JEAN ZITO, 1528 101ST STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES VENTOLA, CHRISTINE A WELCH, 16 SOCIAL STREET, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES VESSIO, JOSEPH VESSIO, 312 VALLEY VIEW CIRCLE, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES VINCENT KANE, JAMES F KANE, 703 THOMAS STREET, HARDEEVILLE, SC, 29927 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES VINCENT NIEDDA, JOANNA A SOLO, 202 MILL ROAD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES VINCENT ROBERTS SR., PATRICIA ROBERTS, 2121 OLD MILITARY ROAD, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES W DEAN, JAMES C DEAN, 828 BARBARA BLVD, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES W EDMONDSON, JAMES B EDMONDSON, 1605 B SHELBY AVENUE, NASHVILLE, TN, 37206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES W HALL, SARAH JANE HALL, 2540 HWY 273, FORDYCE, AR, 71742 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES W HAMLIN, JOAN F HAMLIN, 9646 MAPLE AVE, APT.104, REMSEN, NY, 13438-3839 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES W HOGAN, NANCY HOGAN, 64 DUNSBACK FERRY RD, COHOES, NY, 12047 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES W LOY, SHIRLEY LOY, 1521 WALNUT ST., ARKADELPHIA, AR, AR, 71923 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES W MARTIN, CHERYL A MITCHELL, 9880 22ND AVE., LEMOORE, CA, 93245-9681 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES W MC DONALD, CHRISTINE A MC DONALD, 20 CORPORATE CIRCLE, ALBANY, NY, 12203 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES W MCCANN, LINDA MCCANN, 109 LOUDEN ROAD, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES W MINOR, GLORIA A MINOR, 19701 COLONEL GLENN ROAD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF JAMES W MYRICK, AUDREY L MYRICK, 35 BRADLEE RD, APT.315, MEDFORD, MA, 02155-3157 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES W SANDERS, VENA PATRICIA SANDERS, 72 LAWRENCE 354, LYNN, AR, 72440 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES W STENSON, MARY LOU STENSON, 1178 CNTY RTE 53, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES W TRAINOR, JEAN TRAINOR, 80 KINGSTON STREET, NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES WATTS, VERONA WATTS, 13327 GREINER ST, DETROIT, MI, 48205-2723 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES WEBB HOLLIS, SUSAN HOLLIS-BROWN, 217 HUSTED AVENUE, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES WESLEY BURROW, NELDA D BURROW, 1806 ALCOA ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES WHITTEN, JUDY C CHILDRESS, 4017 TIMBER LANE, BENTON, AR, 72019-8436 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES WILLIAM CLARK, PATRICIA LOUISE CLARK, 420 ERIE STREET, FULTON, NY, 13069 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES WILLIAM HARRIS, DENNIS W HARRIS, 4577 HWY 46 S, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES WILLIAM TOBIAS, GLADYS TOBIAS, 23 ALTA DRIVE, BRONX VILLE, NY, 10708 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES WILLIS CONNER, ALICE CONNER, 317 BATTLE STREET., LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAMES WILSON, DONALD R WILSON, 102 RIDGESIDE COURT, GREENVILLE, SC, 29617 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JANE E ARBOREEN, LISA BERRY, 1200 SW ARROWHEAD COURT, PALM CITY, FL, 34990 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JANE MC MILLAN, ROBERT R MC MILLAN, BEE READY FISHHEEIN HATLER & DONOVAN LLP, 170 OLD COUNTRY ROAD, MINEOLA, NY, 11501 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JANETTA B FREEMAN, SANDRA I FREEMAN, 1202 MC 7, FOUKE, AR, 71837-8847 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JASON E KLIPP, MARY ANNE KLIPP, 28 BROAD AVENUE, RIVERHEAD, NY, 11901-2254 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JASPER C HOOSE, RUTH L HOOSE, 2360 COUNTY ROUTE 16, WATKINS GLEN, NY, 14891 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JASPER GENTILE, MICHAEL A GENTILE, 231 W 3RD STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JAY A DEATS, JULIA DEATS, 140 WHISPERWOOD LN, ATHENS, GA, 30605-7038 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JEAN C PIERCE, ALBERT K PIERCE, 2728 JIM HOUSTON COURT, MURFREESBORO, TN, 37129-0874 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JEAN COLE, JACK COLE, JR, JACK COLE, JR, 120 DIATRETA LN, CORNING, NY, 14830-2821 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JEAN P GIROUX, JOSEPHINE GIROUX, 279 RIVER ROAD, ANDOVER, MA, 01810 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JEAN T FALLETTI, MARY LOU FALLETTI, 137 PLEASANT STREET, STOUGHTON, MA, 02072 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JEANETTE HENSLEY, LOUIS HENSLEY, 5206 HENSLEY RD, BENTON, AR, 72019-8427 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JEANNE POTASH, IDA COLLIER, 71 BARROW STREET, APT.10, NEW YORK, NY, 10014-5729 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JEANNIE T BARNETT, KIMBERLY D ROBERTS, 603 PATTON DRIVE, CROSSETT, AR, 71635-4513 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JEFF LAMAR WOOTEN, MILDRED WOOTEN, ROUTE 2, BOX 305, FORDYCE, AR, 71742 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JEFFERSON DUDLEY BARNES, TRAVIS GLEN BARNES, 232 THISTLE COURT, NEW MARTINSVILLE, WV, 26155-2608 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JEFFERY AUBLE, BARBARA AUBLE, 5200 28TH STREET NORTH 336, SAINT PETERSBURG, FL, 33714 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JENNIE M DALKAS, ERNEST J DALKAS, 170 EAST HADLEY ROAD APT. 19, AMHERST, MA, 01002-3139 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JENNIE MARTINO, JOSEPH B MARTINO, 350 CHARLES ST., APT. 203, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JENNIE WRIGHT, ROBERTA JACCODINE, ROBERTA JACCODINE, 282 MAPLE ST, SECAUCUS, NJ, 07094-3706 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JENS A FREDEREKSEN, MARGARET JANICE BRAUN, 2384 STAPE ROAD, PENN YAN, NY, 14527 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JERALD DUGAN, SHERRY DUGAN, 6289 S WHITHAM DRIV, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JEREMIAH J MURPHY, MARY E MURPHY, 204-46 7TH AVE, BREEZY POINT, NY, 11697-1808 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JEREMIAH J O`RIORDAN, FRANCES A O`RIORDAN, 10 PEBBLE LANE, SOUTH HUNTINGTON, NY, 11746 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JEREMIAH MCKENNA, ANGELA M MCKENNA, 125 WEBSTER STREET, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JEROME A MARSICANO SR., EDITH M MARSICANO, 918 E SIMPSON ST., MECHANICSBURG, PA, 17055 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF JEROME DARBY, MICHELLE LOUISE WALKER, 414 MOSELLE STREET, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JEROME GLASER, ELEANOR GLASER, 304 ARKANSAS DRIVE, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JEROME MCGOLDRICK, BARBARA MCGOLDRICK, 6820 RIDGE BOULEVARD, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JEROME SCHAFFER, MARIEL SCHAFFER, 186 EAST ABBOTT GROVE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JERRY A PECORELLI, MARIANNE E SPIELBERG, 501 APPLE TREE LANE, BREWSTER, NY, 10509 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JERRY CHIERCHIA, GERTRUDE KRALJIC, 1300 WALT WHITMAN ROAD, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JERRY D ETHRIDGE, REBECCA POYNER ETHERIDGE, 440 HIGHWAY 208 WEST, DERMOTT, AR, 71638 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JERRY D WARREN, LULA BELLE WARREN, 668 16TH SECTION RD, LAKE VILLAGE, AR, 71653-6040 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JERRY DON BLANKENSHIP, SANDRA BLANKENSHIP GOOCH, 607 E BURROW ROAD, MORRILTON, AR, 72110 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JERRY GRIGGS, DOLLEEN GRIGGS, 7 STERLING STREET, APT D, MIDDLETOWN, NY, 10940-5259 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JERRY J HOWELL, MELINDA ROGERS, 2025 PARKERS CHAPEL RD, EL DORADO, AR, 71730-2105 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JERRY L CARTWRIGHT, VALLIE CARTWRIGHT, 326 WEST RUSSELL, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JERRY M BALLANCE SR., LOLA P BALLANCE, 563 MOTHER GASTON BLVD , #2 C, BROOKLYN, NY, 11212 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JERRY MARONE, JERRY M MARONE, 10 IVANHOE STREET, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JERRY O THOMPSON, BONNIE LEE THOMPSON, 509 MURANDO DRIVE, KISSIMMEE, FL, 34759 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JERRY P SMITH, MARIE SMITH, 268 OAKBOWER LOOP, BISMARCK, AR, 71929-7143 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JERRY RAN MORRIS, LOIS MORRIS, 1106 CEDAR, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JERRY REED, BRENDA REED, 11567 228TH STREET, CAMBRIA HEIGHTS, NY, 11411-1417 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JERRY ROGICH, MARY ROGICH, 1 LISA LANE, GOSHEN, NY, 10924 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JERRY SPIELER, ZORINA SPIELER, 6185 CALADIUM ROAD, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JERRY W CASH, JOYCE CASH, 10001 RUTH LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JERRY W HAYNES, PATRICIA J HAYNES, PO BOX 191, COLLIERVILLE, TN, 38027-0191 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JERZY T RAPP, MARY E RAPP, 3455 MC OWEN AVE., APT. 1, BRONX, NY, 10475-1011 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JESSE F KNIGHT, JOHNIE R KNIGHT, 1523 E PAULDING ROAD, FORT WAYNE, IN, 46816 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JESSE FRANCE, BERNICE FRANCE, 1044 COUNTY ROAD 13 C, PO BOX 360, CANASERAGA, NY, 14822 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JESSE HINES, MITZI HALLMAN, 2641 MARION AVE., APT. 4C, BRONX, NY, 10458 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JESSE INGRAM, CARL DEAN INGRAM, 87 GREENBRIER LANE, ROCHESTER, NY, 14623 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JESSE J BONNELL, SHIRLEY M BONNELL, 2704 MAPLE STREET ROAD, LYONS, NY, 14489 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JESSE JOHNSON JR, ROXIE JOHNSON, 608 DEER CREEK DR, DESOTO, TX, 75115-3647 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JESSE JONES, ANNIE JONES, P O BOX 315, ABERDEEN, MS, 39730 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JESSE LEVINE, RUTH NITKIN LEVINE, 57-75 246TH CRESCENT, DOUGLASTON, NY, 11362 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JESSE MC SHERRY, HELEN R MC SHERRY, S 4870 KENNISON PARKWAY, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JESSE PINCKNEY, DAISY PINCKNEY, 117-86 142ND PLACE, S OZONE PARK, NY, 11436-1231 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JESSE RUTZKY, LINDA RUTZKY, 107 BOWSER ROAD, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JESSIE B JOLLEY, THELMA JOLLEY, 506 N RIPLEY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JESSIE B MAXWELL, LACRETIA HOLLOMAN, 3403 BASSETT DR, KILLEEN, TX, 76543-5196 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JESSIE JAMES ARNOLD JR, MARJORIE L YOUNG, 1201 BROADMOOR, JONESBORO, AR, 72401 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JESSIE JUNE BOX, JACKIE MC KINNEY, 119 PALISADE DRIVE, CAMDEN, AR, 71701 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF JESSIE MAE CLOUD, HENRIETTA HUSKEY, 2608 HIGHWAY 98, WALDO, AR, 71770-9252 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JESSIE RONALD HADDER, LEWIS E RITCHEY, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JESSIE VICTOR ALLEN, EDWARD O MOODY, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JESSIE WOOTEN, CINDY WOOTEN MAY, CINDY WOOTEN MAY, 10116 BROWN CEMETERY RD, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JESUS REGUEIRA, JOSE DIOS, C/O ADOLPH D SELTZER, 501 FIFTH AVE SUITE 1803, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JEWEL E ELLIS, BILLY ELLIS, 4912 BEAUCHAMP RD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JEWELL GERVAISE MITCHELL, EDWARD O MOODY, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JEWELL NEWMAN, REBECCA ALSTON, 211 APPLE VALLEY DRIVE, SHERWOOD, AR, 72120-3854 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JEWELL W JOHNSON, EDWARD O MOODY, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JEWELL W WILLINGHAM, RICHARD WILLINGHAM, 262 TAURUS RD, MALVERN, AR, 72104-6516 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JEWETT SPELL, PEGGY SPELL, 1262 HIGHWAY 195 N, BLEVINS, AR, 71825-9065 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JIM FULKS, EDWARD O MOODY, 801 FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JIM HATLEY JR, BARBARA A HATLEY KEATON, 708 E JOSLYN ST, GURDON, AR, 71743-2132 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JIM M EOFF, DORIS EOFF, 1233 ORCHARD LAKE LANE, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JIMMIE DUSSETT, LILLIE MAE DUSSETT, 3933 PRITMORE RD, APT.230, JACKSONVILLE, FL, 32257-6094 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JIMMIE HUNT, DOROTHY L HUNT, 163 WAKEFIELD AVENUE, BUFFALO, NY, 14214 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JIMMIE L FORD, MELBA FORD, C/O MELBA FORD, PO BOX 72, HARTFORD, AR, 72938 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JIMMIE L FORD, MELBA FORD, 1905 W HARTFORD RD, C/O MELBA FORD, HARTFORD, AR, 72938-9005 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JIMMIE LEE WATSON, LOUISE WATSON, PO BOX 3691, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JIMMIE ROGERS TITTLE, IMOGENE TITTLE, 1414 COUNTRY OAKS DR, BENTON, AR, 72015-5689 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JIMMIE VINYARD, AMELIA WILSON, 1302 JENNIFER COVE, BRYANT, AR, 72022-8016 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JIMMY BUMGARDNER SR., JEANIE LAVONNE ROBERTSON, 7904 GRANT 58, REDFIELD, AR, 72132-8581 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JIMMY DEAN DEATON, EDWARD O MOODY, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JIMMY DOYCE MAYFIELD, EDWARD O MOODY, P A, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JIMMY FLANIGAN, LEWIS E RITCHEY, 801 W 4TH ST, LITTLE ROCK, AR, 72201-2107 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JIMMY FLINT, JASON P FLINT, 3 BOYD STREET, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JIMMY LOUIS BROUGHTON, VERLENE BROUGHTON, 2009 WILDWOOD, FORDYCE, AR, 71742-2431 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JIMMY N OTTINGER, WANDA OTTINGER, 120 FOX RUN DRIVE, MOUNT IDA, AR, 71957-9503 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JIMMY R GRIGGS, BETTY GRIGGS, 16 HOLLYRIDGE CT, JACKSONVILLE, AR, 72076-9231 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JO MAE JACKSON, PATRICIA VINSON, PATRICIA VINSON, PO BOX 667, RICHTON, MS, 39476-0667 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOAN CASNA, CHARLES J CASNA ILL, CHARLES J CASNA ILL, 26 GREENTREE LANE SUITE #49, SOUTH WEYMOUTH, MA, 02190 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOAN D`IMPERIO, RICHARD D`IMPERIO, 21 BURBANK STREET, YONKERS, NY, 10710 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOAN F O`NEILL, WILLIAM J O`NEILL, 3807 PORTOFINO CT, UNIT 105, WILMINGTON, NC, 28412 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOAN M COSBEY, CHARLES R COSBEY, 4569 BARKER HILL ROAD, JAMESVILLE, NY, 13078 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOAN POLLACK, VICTOR POLLACK, 664 ARBUCKLE AVE, WOODMERE, NY, 11598-2702 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOAN SPANGENBERG, ERICH L L SPANGENBERG, 5420 LBJ FREEWAY, SUITE 750, DALLAS, TX, 75204 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF JO-ANN M STANLEY, CAROL L STANLEY, 74 BOSTON AVE, MASSAPEQUA, NY, 11758 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOBIE SAMUEL EARLY, ANNIE EARLY, 54 HARVEY STREET, WEST HELENA, AR, 72390 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOE A ZARLINGO, THERESA ZARLINGO, PO BOX 177, PLUMERVILLE, AR, 72127 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOE ARNOLD REED, STACEY HAMILTON, 1112 BALD MOUNTAIN RD, HOT SPRINGS, AR, 71901-9729 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOE B STEWART, JUANICE STEWART, 680 STEWART LANE, RISON, AR, 71665 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOE CONNIE HICKS, EDWARD O MOODY, 801 WEST 4TH STREET, LITTLE ROCK, AR, 72201-2107 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOE E MCDANIEL, LEWIS E RITCHEY, 801 WEST 4TH ST, LITTLE ROCK, AR, 72201 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOE FARRIS WOODS, ROSEMARY WOODS, 143 STANFILL DRIVE, COLUMBIA, TN, 38401 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOE H SMITH, PEGGY BALLINGER, 11811 FAWNVIEW DR, HOUSTON, TX, 77070-2701 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOE JENKINS, GLADYS MAE JENKINS, 1518 WEST 38TH ST., NORTH LITTLE ROCK, AR, 72118-4723 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOE KUBERA, NANCY J KUBERA, 4621 VAN BUREN ROAD, DUNKIRK, NY, 14048 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOE L COKER, CAROL N COKER, 1206 NEBRASKA STREET, PINE BLUFF, AR, 71601-6197 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOE LOUIS DICKERSON, JO ANN DICKERSON, 103 VALERIE DRIVE, ARKADELPHIA, AR, 71923 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOE R MAYES, PATRICIA ANN MAYES, 827 ADAMS ROAD, WEST POINT, GA, 31833 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOE S BREASHEARS, DARLENE BREASHEARS, 2523 BABCOCK ROAD, MALVERN, AR, 72104 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOEL CASSADY, JACKIE SUE CASSADY, 2320 NO. 16TH AVENUE, PENSACOLA, FL, 32503 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOEL D DAVIS, GRACE DAVIS, GRACE DAVIS, PO BOX 3212, 3770 TUMBLEWEED DR, CAMP VERDE, AZ, 86322-3212 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOEL GENSLER, ROSILYND GENSLER, 1 FIELDCREST DR, EAST BRUNSWICK, NJ, 08816-3510 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOEL GERALD DOWE, ELIZABETH L BARBER, 95 NIGHTENGALE AVENUE, MASSENA, NY, 13662 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOEL HELM, BARBARA A WEST, 10586 SWEDE CREEK RD, PALO CEDRO, CA, 96073 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOETTA NELSON, BANK OF THE OZARKS, PO BOX 8811, LITTLE ROCK, AR, 72231-8811 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOHANNES DE VALK, LYNN F PARISI, 840 GRACE STREET, BALDWIN, NY, 11510 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOHANNES LOIK, JEFFREY JOHANNES LOIK, 319 EAST 1ST STREET, CORNING, NY, 14830 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOHN A ALBRECHT, IRENE ALBRECHT, 2416 NORTH CLINTON STREET, RIVER GROVE, IL, 60171 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOHN A ANDERSON, RICKY ALLEN ANDERSON, 1425 CADDO GAP RD, BONNERDALE, AR, 71933-9245 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOHN A AZZARELLA, JOSEPH P AZZARELLA, 130 NORTH ELLICOTT STREET, BUFFALO, NY, 14221 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOHN A BRENNAN, MARIE BRENNAN, 60 KOSOTO TRAIL, MEDFORD LAKES, NJ, 08055 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOHN A BURKE, FAITH BURKE, 4100 ROYAL OAK DRIVE, NORTH LITTLE ROCK, AR, 72116 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOHN A CAMBONI, MICHAEL TAORMINA, 23 JOHN STREET, SHOREHAM, NY, 11786 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOHN A DOYLE, VIRGINIA DOYLE, 2019 INNER CIRCLE SOUTH, ST. PETERSBURG, FL, 33712 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOHN A FALTORUSSO, LUCILLE GENOVA, SEVEN SHORT AVENUE, WOLCOTT, CT, 06716 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOHN A FEENEY SR., MARY FEENEY, 42 PARK STREET, CHARLESTOWN, MA, 02129 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOHN A HEMMY, LORRAINE HEMMY, 485 MOSLEY AVENUE, STATEN ISLAND, NY, 10312 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOHN A JADUS, JOSEPHINE JADUS, 208 WEST UTICA ROAD, OSWEGO, NY, 13126 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOHN A KENNEDY, ELIZABETH A KENNEDY, 2 MAGNOLIA CIRCLE, ORMOND BEACH, FL, 32176-3113 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOHN A LOCKWOOD, KEVIN M LOCKWOOD, 84 ELLIOT AVE., LAKE GROVE, NY, 11755 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOHN A MACINNES, JOHN C MAC INNES, 24 WINCHESTER STREET, MEDFORD, MA, 02155 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOHN A MARCH JR, CAROL J MARCH, PO BOX 6914, ALBUQUERQUE, NM, 87197 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOHN A MAZZELLA, ELIZABETH MARCIANO, 1419 84TH STREET, BROOKLYN, NY, 11228 | **US Mail (1st Class)** |
| 55288 | THE ESTATE OF JOHN A PAPPO SR., TRESSA PAPPO, MAPLEWOOD PLACE, 295 BROADWAY #344, MALDEN, MA, 02148 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF JOHN A PIRRECA, JOHN B PIRRECA, JOHN B PIRRECA, C/O BRENDA CRANDELL, ESQ, 40 CUTTERMILL ROAD, GREAT NECK, NY, 11021 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN A PIRRECA, JOHN B PIRRECA, 4 BRITTANY CT, NORTHPORT, NY, 11768 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN A PUOPOLO, DELANNE CORVINO, 1 NORTHBRIDGE DRIVE, NORTH READING, MA, 01864 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN A REINARD, JOHN A REINARD, JR, 39 CHRISTIAN DRIVE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN A RYAN, CYNTHIA A RYAN, 11 BROCKTON AVE, CARVER, MA, 02330-1033 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN A SCULL, BENJAMIN GOLD, 256 THIRD ST., NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN A SCULL, BENJAMIN GOLD, 335 BUFFALO AVE, NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN A SMITH, SUZANNE C SMITH, 104 ORMSBY DRIVE, SYRACUSE, NY, 13219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN A SORENSEN, JOHN D SORENSEN, JOHN D SORENSEN, 10714 CRANBROOK RD, HOUSTON, TX, 77042 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN A TALLEY, KAY TALLEY, 14 CINDERELLA CIRCLE, LITTLE ROCK, AR, 72204-4737 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN A THOMAS JR, RICK THOMAS, RICK THOMAS, 33 HERRING CV, RUSSELLVILLE, AR, 72802-2146 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN A TOMASZEWSKI, GAIL KUBISTY, 50 MICHELE DRIVE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN A VISCONTI, JAMES NOE, 23 WELCH AVE, STOUGHTON, MA, 02072-2428 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN A WALSH, CATHERINE WALSH, 1526 WEST 7TH STREET, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN A WARREN, JOSEPH P WARREN, 9532 S MAIN ST., ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN AGLIALORO, JOAN AGLIALORO, 2070 A LAKEVIEW ROAD, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN ALEXANDER, BONITA ALEXANDER, 279 STATE HIGHWAY 209, OLIVE HILL, KY, 41164-8009 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN ALFRED HOWE, LOUISE A HOWE, 6053 74TH STREET, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN ANDREEFF, SANDRA ANDREEFF, S 3739 JAMES AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN ANDRILLO, ANGELINA ANDRILLO, 99 GRANT PLACE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN ANTHONY MEEHAN, BEATRICE ANNE MEEHAN, 229 ELM STREET, MINOA, NY, 13116 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN ARMENTI, ELSA ARMENTI, 321 SILVER SMITH COURT, ASHLAND, VA, 23005-2428 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN ARNONE, COLLEEN ARNONE, 9711 N HOLLYBROOK LAKE DR, APT.306, PEMBROKE PINES, FL, 33025-1576 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN ARTHUR GARROW, VIOLA W GARROW, PO BOX 603, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN ASTORE, STEPHEN ASTORE, 40 VICEROY PLACE, PORT JEFFERSON STATION, NY, 11776 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN B CLEMENZI JR, OLGA CLEMENZI, 20 1/2 WEBB ST., A-2, MIDDLETON, MA, 01949 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN B FLANAGAN, CHARLOTTE M FLANAGAN, 112 UNION ST, BEACON, NY, 12508-4226 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN B LAMBO, PATRICIA LAMBO, 117 NORDEN STREET, STATEN ISLAND, NY, 10304-4003 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN B MACK, PHYLLIS MACK, 4619 S E 5TH PLACE, UNIT 1, CAPE CORAL, FL, 33904 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN B PITAK, FLORENCE PITAK, 58 LUDEL TERRACE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN BANKS, THELMA BANKS, 167 MULBERRY STREET, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN BELANICH, DONNA BELANICH, 8227 NATIONAL DRIVE, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN BELYNA, LARAINE PACHECO, LAW OFFICE OF THE SPECIAL MASTER, 2401 E CALLE SIN CONTROVERSIA, TUCSON, AZ, 85718-1259 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN BILELLO, MARILYN BILELLO, 1330 12TH STREET, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN BOGIN, NANCY J GURAL, 15 TULIPWOOD DRIVE, COMMACK, NY, 11725 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN BOKUN, PAUL BOKUN, 447 WEST 50TH ST., APT. 3M, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN BONACICH, STELLA BONACICH, C/O PATRICIA BOONE,, 11 PAUL PLACE, HASKELL, NJ, 07420 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN BOVENZI, FRANCES BOVENZI, FRANCES BOVENZI, 191 UTICA ST, BROCKPORT, NY, 14420 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN BOYAGIAN, CATHERINE BOYAGIAN, CATHERINE BOYAGIAN, 3047 EDGEWOOD AVE, SCHENECTADY, NY, 12306-2135 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN BUBLAK, JUNE M BUBLAK, 1316 HODGSON STREET, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN BUD YORKS, ROSE B YORKS, 742 EUNICE STREET, DELTONA, FL, 32725 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF JOHN BURKE, MARILYN K BURKE, 2192 ALLAN AVENUE, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN BURL COTHERN, ANNA SUE TILLEY, PO BOX 822, FLIPPIN, AR, 72634 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN C BOWEN, FRANK FARRIS, 300 CENTRE DRIVE, ATTN: FRANKLYN FARRIS, ESQ, RIVERHEAD, NY, 11901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN C CHIPMAN, FRANCINE L CHIPMAN, 475 FRANKLIN ST, IRVING, NY, 14081-9746 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN C CIALONE, BARBARA CIALONE, 251 CROWN PRINCE DRIVE, MARLTON, NJ, 08053 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN C FERRANTE, JOHN C FERRANTE, JR, 15 HIGH STREET NORTH, PO BOX 1135, PEMBROKE, MA, 02359 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN C HAIDER, GLORIA D WINGROVE, 159 SUNRISE BOULEVARD, BUFFALO, NY, 14221 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN C IRWIN, MARIANN SCHMIDT, 34 FRY BLVD, PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN C LOBERTA, GLENDA GUARINO, 2 SANDPIPER DR, WEST NYACK, NY, 10994-1015 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN C MC CONNELL, ARLINE D MC CONNELL, 3461 ORCHARD PARK RD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN C REGGIO, LILIAN REGGIO, 107 B FENIMORE RD, MAMARONECK, NY, 10543 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN C RYNSKY, VALERIE BRYDEN, 12 WALTERS AVE, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN C SEHL SR., JOAN P KUEBLER, 735 HAMPTON AVENUE, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN C VALESTRA, JOHN M VALESTRA, 3126 HORIZON DRIVE, SANTA YNEZ, CA, 93460 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN CABELLO, EMILIA CABELLO, 2440 E 64TH ST, BROOKLYN, NY, 11234-6707 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN CACCAMO, CATHERINE CACCAMO, 290 ATLANTIC AVE., APT. 1-45, EAST ROCKAWAY, NY, 11518 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN CACCIOLA, SARAH CACCIOLA, 137 BELL ROCK STREET, EVERETT, MA, 02149 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN CAIXEIRO, GERALDINE P NAPOLI, 10 SALEM ROAD, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN CALABRESE, JANINE COPPOLECCHIA, 6 EMERSON COURT, KATONAH, NY, 10536-3156 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN CALARESE, LINDA MCCARTHY, 10 OMEGA CIRCLE, CHELMSFORD, MA, 01824-4461 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN CAPASSO, ANTOINETTE A CAPASSO, 120 NEWTON AVENUE, GIBBSTOWN, NJ, 08027 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN CARMILIA, ELEANOR CARMILIA, 17 SCOTT LANE, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN CARROLL, SARA LEE ERWIN, PO BOX 420484, SAN DIEGO, CA, 92142 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN CASSIDY, ELEANOR CASSIDY, PO BOX 3911, CHARLESTON, WV, 25339 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN CAULFIELD, GERTRUDE CAULFIELD, GERTRUDE CAULFIELD, 654 CIRCLEWOOD DR, VENICE, FL, 34293-7022 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN CAVOUNIS, MICHAEL CAVOUNIS, MICHAEL CAVOUNIS, 188-17 RIO DRIVE, HOLLISWOOD, NY, 11423-1113 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN CELLA, JOHN J CELLA, JR, 118 SHORE DRIVE, PEABODY, MA, 01960-3010 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN CHARLES ENDERLE, CAROL R ENDERLE, CAROL R ENDERLE, 9060 SOUTH EAST 183RD AVENUE, OCKLAWAHA, FL, 32179 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN CLARKE, MARY HOWE, 7035 BROADWAY, APT. A18, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN CLAUDE CRANE, JULIE C CRANE, 117 EAST 37TH ST., APT. 6B, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN COCCIA, STEPHEN COCCIA, 19 FULLER STREET, EVERETT, MA, 02149 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN COMITO, ANGELINA CORBETIS, 8216 34TH AVE, APT.2A, JACKSON HEIGHTS, NY, 11372-3042 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN CONZEL, JOHN E CONZEL, JR, 117 MT. MORRIAH, ARKADELPHIA, AR, 71923-8565 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN COYNE, HILDA COYNE, 4 SPLIT ROCK ROAD, PUTNAM VALLEY, NY, 10579 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN CRAIG, THELMA CRAIG, 16 WINSLOW AVENUE, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN CUTHBERT, KAREN MC EWEN, 114 WEST WOODSIDE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN CYMBALISTY, MARY CYMBALISTY, 194 BAIRD STREET, ROCHESTER, NY, 14621 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN CZAJKOWSKI, MARILYN CZAJKOWSKI, 10 DIXON AVENUE, AUBURN, MA, 01501 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN CZEWICZ, ANNI CZEWICZ, 910 ONONDAGA ST, LEWISTON, NY, 14092 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN D CANADY, JOANN CANADY, PO BOX 362, LONDON, AR, 72847 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN D FURNELL, DOLORES FURNELL, 1700 N UNIVERSITY AVENUE, LITTLE ROCK, AR, 72207-5112 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN D GIVENS, SHIRLEY J GIVENS, PO BOX 207, NORPHLET, AR, 71759 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF JOHN D GRAHAM, LOUISE D GRAHAM, 113 CIRCLE LANE, LACKAWANNA, NY, 14218-3760 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN D GREEN, ERNESTINE GREEN, 7 EZIO DRIVE, ROCHESTER, NY, 14606 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN D LARKIN, VIRGINIA A LARKIN, 37 FACTORY ROAD, FULTON, NY, 13069 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN D MC CARTHY, CLAIRE B MC CARTHY, 21 VINSON DRIVE, FLEMINGTON, NJ, 08822 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN D RUSSO, ELIZABETH A RUSSO, 49 WELLSLEY LANE, CORAM, NY, 11727 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN D TAYLOR, ACEA M MOSEY, ESQ, 625 DELAWARE AVENUE, SUITE 304, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN D TUORTO, JANET S VENNARD, 1103 SEA EAGLE WATCH, CHARLESTON, SC, 29412 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN DAVID MITCHELL, KAY TALLEY, 260 COLUMBIA 208, EMERSON, AR, 71740-9650 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN DE CARLO, TERRELL V KOLODZINSKI, 40 PARKER DRIVE, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN DE PASQUALE, FRANCES J SNYDER, 2201 S W 43RD LANE, CAPE CORAL, FL, 33914 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN DEAVIGNON, FAY D DEAVIGNON, 1 MICHAEL TERRACE, NATICK, MA, 01760 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN DEMPSEY CREACH, LOIS L CREACH, 638 ALLEN DR, MINDEN, LA, 71055 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN DENNIS MC DONNELL, MICHAEL FRANCIS MCDONNELL, 11 KENNETH AVENUE, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN DENOIA, JOHN J DENOIA, JR, 212 E 84 STREET APT 4D, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN DI TORO, VIRGINIA DI TORO, 58-03 69TH AVENUE, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN DIAMOND, JOHN M DIAMOND, 10 ELGIN RD, VALLEY STREAM, NY, 11581 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN DICALOGERO, EVELYN DICALOGERO, 536 MALDEN STREET, REVERE, MA, 02151 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN DILLON, DIANNE E ZELIN, 611 DAVIS ROAD, FAIRFIELD, CT, 06825 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN DMOCHOWSKI JR, MARK DMOCHOWSKI, 4920 MEADOWBROOK ROAD, WILLIAMSVILLE, NY, 14221-4216 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN DRITSAS, PUBLIC ADMINISTRATOR, 360 ADAMS STREET, ROOM 144, BROOKLYN, NY, 11201-3712 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN DURO, MARILYN DURO, 203 PARISIAN CT, TOMS RIVER, NJ, 08757-3910 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN E BEHAN, CATHERINE TANTILLO, 155 HAGAMAN PLACE, STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN E BELLO, FRANCES E BELLO, 1710 AVENUE W, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN E DOUGLAS, RUTH DOUGLAS, 542 OAKDALE AVE., MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN E DRISCOLL, JAMES M DRISCOLL, 10 HUTCHINSON ROAD, BOX #2440, OCEAN BLUFF, MA, 02065 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN E KELLEY, ANN J SWEENEY, 9 CHIPMUNK LANE, PLYMOUTH, MA, 02360-4903 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN E KERN, CATHLEEN F ESPOSITO, 5335 COURTFIELD DRIVE, INDIAN TRAIL, NC, 28079 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN E KNOPP, EDWARD KNOPP, 743 RATHBURN ROAD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN E O`DONNELL, MARY MARGARET O GOODENOUGH, 233A WINTHROP CENTER ROAD, WINTHROP, ME, 04364 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN E SCADDING, JUDITH J IANNOCONE, 99 WAVERLY STREET #1, EVERETT, MA, 02149 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN E SHIELDS, ELIZABETH SHIELDS, 22 LAKESHORE DRIVE, MINE HILL, NJ, 07803 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN E SUMMERS, RONALD EDWARD SUMMERS, 8315 NORTH 40TH STREET, TAMPA, FL, 33604 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN EDWARD DUKES SR., ELMIRA DUKES, 1011 PINE STREET, CONWAY, AR, 72032-4126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN EDWARD HICKMAN, JOHNNY R HICKMAN, 138 COUNTRY OAKS DR, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN EDWARD WALSH, MAUREEN W DOUGHERTY, MAUREEN W DOUGHERTY, 63 WASHINGTON AVENUE, BUFFALO, NY, 14217 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN ERICKSON, RUTH ERICKSON, 20 CIRCLE DRIVE, STROUDSBURG, PA, 18360 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN ESPOSITO, ROSEANN ESPOSITO, 2 CASTALDI COURT, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN F BANIK, CHARLES BANIK, 9292 WIXSON ROAD, HAMMONDSPORT, NY, 14840 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN F BARRETT, BARBARA BARRETT, 780 CASTLEBAR DRIVE, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF JOHN F BRUST, LILLIAN BRUST, 1281 PINE RIDGE CIRCLE EAST, APT.H2, TARPON SPRINGS, FL, 34688-5407 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN F CUNNINGHAM, MARGARET CUNNINGHAM, 70 HONEY SUCKLE RD, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN F DOUCETTE, MARGARET G CAPOBIANCO, 24 MYSTIC ST. APT. 49, METHUEN, MA, 01844 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN F DRISCOLL, JOHN VANNAME, 529 HORNELL LANE, VIRGINIA BEACH, VA, 23452 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN F DROLET, JANE DROLET, 8 STATE PLACE, HUNTINGTON, NY, 11743 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN F DWYER, ALICE DWYER, 705 SEA OATS DR APT.C-2, JUNO BEACH, FL, 33408 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN F GARNER, MARGARET SCHENEBECK, 14904 LAMPLIGHT WAY, LITTLE ROCK, AR, 72211-2050 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN F GIELLA, JOHN G GIELLA, 8 WEDGE WAY, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN F HALLIGAN, GLORIA J HALLIGAN, 43 SOUTH SHORE BLVD, BUFFALO, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN F MCCORMICK, ROBYN DIMEO, 58 BUNKER LANE, ROTONDA WEST, FL, 33947-2112 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN F NICHOLAS, LINDA MARIE NICHOLAS, 140 HOLLYBERRY DRIVE, HOPEWELL JCT, NY, 12533 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN F O`BRIEN, COLLEEN STENGER, 428 WEST MARKET ST., LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN F PELLEGRINO, LINDA BIANCAROSA, LINDA BIANCAROSA, 11924 FOREST HILL BLVD, SUITE 22-330, WELLINGTON, FL, 33414 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN F PORDAN, LINDA A LINDSAY, 115 CANTERBURY LANE, BUFFALO, NY, 14217 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN F SHAMALY JR, NORMA SHAMALY, 73 BROAD REACH, UNIT # M44C, WEYMOUTH, MA, 02191-2306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN F WALLACE JR, DOLORES WALLACE, PO BOX 388, WEST BRIDGEWATER, MA, 02379 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN F WHITE, MARY JANE WHITE, 6567 HEATHER DRIVE, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN F X GOGARTY, LORRAINE A GOGARTY, LORRAINE A GOGARTY, 9750 NORTH MONTEREY DR , #33, FOUNTAIN HILLS, AZ, 85268 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN FIELD, ANGELINA FIELD, 9324 FORT HAMILTON PARKWAY, BROOKLYN, NY, 11209-7437 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN FLASHOFSKY SR., SHERRIE FLASHOFSKY, 169 JACARANDA DRIVE, LEESBURG, FL, 34748-8840 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN FRANK BARBERA, CHRISTINA L BARBERA, 19 4TH PLACE, BROOKLYN, NY, 11231 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN FREDERICKS, DORIS GLORIA FREDERICKS, 171 PEEKSKILL HOLLOW ROAD, PUTNAM VALLEY, NY, 10579 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN FREEMAN JR, CHARLEAN FREEMAN, PO BOX 53, TUCKER, AR, 72168-0053 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN G ANNANDALE, MARCIA A WALKER, 84 SANDY LANE, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN G CHRISTON, MARION CHRISTON, 129 RABIDEAU STREET, CADYVILLE, NY, 12918 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN G FUNK, BONNIE J FUNK, BONNIE J FUNK, 1245 S GRADE RD, PO BOX 2437, ALPINE, CA, 91903 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN G GODLEWSKI, JR, ANTOINETTE GODLEWSKI, 5B STEUBEN WAY, BALLSTON LAKE, NY, 12019 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN G MURDOCK, SUSIE ROBBINS, 463 TIMOTHY RD, ALLONS, TN, 38541 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN G PALASZYNSKI, MAUREEN H PALASZYNSKI, 424 MICHAUX BRANCH TERRACE, MIDLOTHIAN, VA, 23113 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN G REYNOLDS, SHARON REYNOLDS, 339 BELMONT COURT EAST, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN G TISCORNIA, GEORGETTE LOUCKS, 113 WASHINGTON STREET, CANAL WINCHESTER, OH, 43110 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN G VENDETTI, JANETTE M ROSELANDO, JANETTE M ROSELANDO, PO BOX 560313, 53 PITCHER AVE, MEDFORD, MA, 02155-2105 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN GARY, KENNETH J GARY, 1245 STUART RDG, ALPHARETTA, GA, 30022-6364 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN GAVALES, PARASKEVI GAVALES, 1701 AVENUE R, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN GAY, DOROTHY A GAY, 306 WOBURN STREET, LOWELL, MA, 01852 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN GIARDIELLO, DIANE LUCY GIARDIELLO, 257 QUINCY AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN GRASSO, PAT NADOLNY, 5126 CANAL CIRCLE, LAKE WORTH, FL, 33461 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF JOHN H BRANIECKI, JOYCE BRANIECKI, 3320 MCKINLEY PARKWAY #6, BLASDELL, NY, 14219-2139 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN H BROWN, HARRY BROWN, 3026 ALVIN COURT, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN H BROWN, HARRY BROWN, 2935 STEVENS STREET, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN H CARNEY, WANDA CARNEY, 22 STRATHMORE AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN H CLEMENT, EDNA CLEMENT, 9 CORA DRIVE, COHOES, NY, 12047 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN H CONNORS SR., PATRICIA J CONNORS, 24 JOYCES WAY, BAY SHORE, NY, 11706-8954 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN H CORNYN, JOSEPHINE CORNYN, JOSEPHINE CORNYN, 230-C COUNTRY LANE, BOYNTON BEACH, FL, 33435 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN H EPP, DIANA M EPP, 11330 GOLF ROUND DR, NEW PORT RICHEY, FL, 34654-1656 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN H FARRAHER, LYNN M FORD, 17 BELTRAN TERRACE, MALDEN, MA, 02148-1203 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN H JAKWAY, KEITH R JAKWAY, 405 EAST MANCHESTER ROAD, SYRACUSE, NY, 13219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN H KELLEHER, ELIZABETH G KELLEHER, PO BOX 71, 10 SAYER RD, BLOOMING GROVE, NY, 10914 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN H MCGINNIS, JEAN MCGINNIS, 4 E HIGH STREET, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN H MORGAN, MARGARET MCFARLAND, 27 MEADOWDALE LANE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN H RANSON, MARGARET K FULTON, 245 WEST 74TH ST., APT. 9A, NEW YORK, NY, 10023-2113 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN H SCHULTZ, LORIE R SCHULTZ, 45 STANFORD CT, WANTAGH, NY, 11793-1867 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN H TANNER, FIRST SECURITY BANK, 314 N SPRING ST, SEARCY, AR, 72143 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN H TANNER, UNION BANK OF BENTON, UNION BANK OF BENTON, 207 W CONWAY, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN H VAN APELDOORN, SUSAN E VAN APELDOORN, 937 SALT ROAD, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN H WAYBOURN, ELIZABETH WAYBOURN, 86-44 258TH ST, FLORAL PARK, NY, 11001-1418 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN H WINGEN SR., EMILEE JOYCE WINGEN, 2 DRESDEN PLACE, THE WOODLANDS, TX, 77382-2681 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN HALL, CYNTHIA HALL, 1777 UNION ST, BROOKLYN, NY, 11213 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN HARGETT, VENUS HARGETT, 85-13 89TH AVE, JAMAICA, NY, 11421 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN HENNING, RUTH HENNING, 17 IROQUOIS STREET, ROXBURY, MA, 02119 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN HENRY REID, HELEN M REID, 63 KRYSTAL DRIVE, SOMERS, NY, 10589 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN HENRY ROBINSON, ROBERTA JONES, 5805 BUTLER ROAD, LITTLE ROCK, AR, 72209-2310 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN HENRY SMITH SR., LEON SMITH, 79 GARDEN PARKWAY, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN HENRY SOERNSSEN, THERESA MARGARET SOERNSSEN, 128 HAINES ROAD, MOUNT LAUREL, NJ, 08054-2408 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN HIGGINS, HENRY J HIGGINS, 71 ORANGE STREET, CHELSEA, MA, 02150 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN HILL, JOHN C HILL, JR, 49 MOSELLE STREET, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN HIRSCH, PATRICIA HIRSCH, 1145 NE CROSS AVE,, ARCADIA, FL, 34266-5657 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN HOTNICH, PATRICIA HOTNICH, 1295 PEPPERTREE DR, DERBY, NY, 14047 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN HOWARD QUARTERMAN, ANNIE QUARTERMAN, 2576 STEDMAN PLACE, BRONX, NY, 10469 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN HRADSKY, LOUISE G HRADSKY, 93 STERLING AVENUE, YONKERS, NY, 10704 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN HRYHOR, CORLENE M BRUNDAGE, 10523 CRESTO DEL SOL CIRCLE, ORLANDO, FL, 32817 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN HUGHES, PHYLLIS HUGHES, 36 ELLIOT PLACE, MERRICK, NY, 11566 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN I TOOKER, HELEN M TOOKER, 1513 ESSEX CT, TOMS RIVER, NJ, 08755-0803 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN IKEWOOD, SHERRY I PETERS, 7295 LAKE AVE, WILLIAMSON, NY, 14589 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN IMPERATO, FRANK IMPERATO, 1073 74TH STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN IRWIN AMBROSIO, ROCHELLE AMBROSIO, 13800 VIALE VENEZIA, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF JOHN ISPECKY, FRANCES ISPECKY, 66 W GUN HILL ROAD, APT. 4A, BRONX, NY, 10467 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J AMRIATI, VIVIAN T AMRIATI, 101 MEADBROOK ROAD, GARDEN CITY, NY, 11530-2601 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J BAUM SR., GEORGIANA H BAUM, 213 HIAWATHA AVE., INVERNESS, FL, 34452 | US Mail (1st Class) |
| 55289 | THE ESTATE OF JOHN J BAX, KRISTINE L COLE, 5 HILLCREST AVENUE, CRAFERS, 05152 AUSTRALIA | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J BECKETT, LAVERNE S BECKETT, 245 BRYANT STREET, APT 206, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J BERRY, GRACE M BERRY, 10500 OLEAN RD, CHAFFEE, NY, 14030 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J BRENNAN, NORMA BRENNAN, 158 PAINE ST., GREEN ISLAND, NY, 12183 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J BUNDY, MARSHA MORRISON, 625 BIDDLE STREET, KANE, PA, 16735 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J CANNIZZO, JOHN J CANNIZZO, JR, 7192 EASTMAN ROAD, SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J CARR, CATHERINE CARR, 142 WESTWOOD GLEN RD, WESTWOOD, MA, 02090-1624 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J CERRONI, JOHN T CERRONI, 9626 WOOD FERN STREET, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J CONDON, MAUREEN KERR, 248 BEECHWOOD ROAD, ORADELL, NJ, 07649-1806 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J CORCORAN, MARY GUNDERSON, 10 ICKER AVENUE, SOUTH RIVER, NJ, 08882 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J CREGAN SR., PATRICIA A CREGAN, 3926 SABAL SPRINGS BLVD, NORTH FORT MYERS, FL, 33917-2029 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J DOOLEY SR., SHIRLEY DOOLEY, 150 GENESEE ST., A-21, NEW HARTFORD, NY, 13413 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J DOWNEY, SUSAN GRISE, 9 FLINTLOCK RIDGE, SIMSBURY, CT, 06070 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J DUNN, ELEANOR DUNN, 78 PARK AVE., WILLISTON PARK, NY, 11596 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J FAGAN, JOAN M FAGAN, PO BOX 262, GARDINER, NY, 12525 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J FARRELL, DOROTHY E FARRELL, 45 W.6TH STREET, JIM THORPE, PA, 18229 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J FINNEGAN, JOHN JOSEPH FINNEGAN, JR, 1729 SLATERVILLE RD APT 1, ITHACA, NY, 14850-6376 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J FOLEY, MARY JOSEPHINE FOLEY, 12975 YELLOW BLUFF ROAD, JACKSONVILLE, FL, 32226 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J GOLIGHTLY, ALICE GOLIGHTLY, 119 DEVON CT, GALLOWAY, NJ, 08205-6690 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J HANNIGAN, GENEVIEVE RODRIGUEZ, 132 9TH STREET, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J HEALY, MARY TEDESCO, 391PINE VALLEY RD S E, MARIETTA, GA, 30067 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J HEALY, MARY TEDESCO, 2 WILLOW WALK DR, APT 211, LEDGEWOOD, NJ, 07852 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J HENLEY, MARY A HENLEY, 1 BAYWAY WALK, BREEZY POINT, NY, 11697 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J KELLEHER, EILEEN KELLEHER, 24 EKLUND BLVD, NESCONSET, NY, 11767 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J KERIN, MAUREEN S KERIN, 5839 KANTOR ST, SAN DIEGO, CA, 92122-3826 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J LEONARD, JOHN F LEONARD, 45 JEFFERSON ROAD BLD 1-07, BRANFORD, CT, 06405 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J LOBUGLIO, JOHN LO BUGLIO, JR, 2310 S PARK AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J MACKINTOSH, JOHN MACKINTOSH, 4 LAUREL DRIVE, MEDFIELD, MA, 02052 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J MAHAR, KELLY MAHAR, 10 CARDINAL LANE, PO BOX 441, NEW BALTIMORE, NY, 12124 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J MASON, MARY ANN M NABER, 282 FOXHALL RD, FLETCHER, NC, 28732 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J MCCUE, EDNA MCCUE, 237 MARTIN AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J MEEHAN, PATRICIA MEEHAN, 4540 N OCEAN DRIVE #311, LAUDERDALE BY THE SEA, FL, 33308 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J MURPHY, JACQUELINE PAYNE, 52 CUTLASS ROAD, KINNELON, NJ, 07405 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J MURPHY, LAWRENCE A BRUCE, 19 MAKEPEACE STREET, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J MURPHY, SALLY A MURPHY, 67 LAUREL AVENUE, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J NELAN, KEVIN J NELAN, 328 W 14TH ST, NEW YORK, NY, 10014 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J O`ROURKE, CAROL O`ROURKE PENNINGTON, C/O COLLERAN, O`HARA & MILLS L L P, 1225 FRANKLIN AVENUE - SUITE 450, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J OWENS, KATHLEEN M OWENS, 26 HONEYSUCKLE LANE, HOLTSVILLE, NY, 11742 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J PANICOLA, FRANCES PANICOLA, 2030 S W 19TH AVENUE, BOYNTON BEACH, FL, 33426 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF JOHN J PECORARO, RITA A PECORARO, RITA A PECORARO, 26 CRANBURNE CT, BUFFALO, NY, 14221 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J PRONIEWISKI, ANNA G PRONIEWISKI, C/O CAROL PETERSON, 1 JESSE DRIVE, HAMILTON, NJ, 08619-1109 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J QUIRK, DOROTHY QUIRK, 1710 PATRICIA LANE, ORANGE PARK, FL, 32073 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J RIGGI, BENJAMIN P RIGGI, 1344 BROOKFIELD DRIVE, NORTH TONAWANDA, NY, 14120-1904 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J RYAN, EILEEN COADY, 69 WORDSWORTH STREET, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J RYAN, YVETTE RYAN, 78-16 24TH AVE., JACKSON HEIGHTS, NY, 11370 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J SANGINARIO, JOANNE CADY, 40-84 WEST 4TH STREET, PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J SARMENT, MILDRED C SARMENT, 13507 NORMAN CIRCLE, HUDSON, FL, 34669 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J SLEVIN, THERESA SLEVIN, 250-32 41ST ROAD, LITTLE NECK, NY, 11363 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J STOYELL, ELIZABETH STOYELL, 791 THORNWOOD DRIVE, LEWISTON, NY, 14092 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J TRICARICO, MARIE TRICARICO, 52 UXBRIDGE STREET, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J VALENTINE, VIRGINIA LIGUORI, PO BOX 540451, LAKE WORTH, FL, 33454 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J VECCHIO, JOYCE M VECCHIO, 100 TICETOWN #G15, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J VON FRICKEN, TINA VON FRICKEN, 265 5TH AVE, TROY, NY, 12182 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN J WALSH, CLAIRE WALSH, 1 SAMOSET ROAD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN JACKSON, LAURA COLLINS, 252 MILLICENT AVENUE, BUFFALO, NY, 14215-2985 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN JAKSINA, VERONICA JAKSINA, 5104 ANCHORAGE AVE, EL PASO, TX, 79924-3343 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN JAMES FEE, JOHN J FEE, JR, 2033 DELL WEBB BLVD, SUN CITY CTR, FL, 33573 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN JORGENSEN, SANDRA JORGENSEN, 3455 TALLYWOOD CIRCL, SARASOTA, FL, FL, 34237 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN JOSEPH CADIGAN SR., DONNA CADIGAN, 162-39 96TH STREET, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN JOSEPH DOHERTY, EILEEN DOHERTY, 3425 S ATLANTIC AVE., #1402, DAYTONA BEACH, FL, 32118 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN JOSEPH FESTGER, BARBARA FESTGER, 13 HAMLIN CT, LEHIGH ACRES, FL, 33936 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN JOSEPH GARVEY, JOHN GARVEY, 15 WOODWORTH STREET, VICTOR, NY, 14564 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN JOSEPH O`LEARY, MARGARET O`LEARY, 6150 DELA FIELD AVENUE, BRONX, NY, 10471 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN JOSEPH O`NEILL, LORRAINE O`NEILL, 4515 COUNTRY CLUB BLVD APT. 203, CAPE CORAL, FL, 33904 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN JOSEPH POLIGNONE, MARY MAROTTA, 7 WALDEN STREET, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN K DEFELICE, LORRAINE MCGRATH, 14-73 157TH STREET, BEECHHURST, NY, 11357 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN K HUBER, FRANK HUBER, 22 ABERDEEN ROAD, SMITHTOWN, NY, 11787-4402 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN KEEFE, JULIA KEEFE, 473 ROUTE 67, LEEDS, NY, 12451 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN KENAH, FRANCES KENAH, 13733 LANIER COURT, HUDSON, FL, 34667-6550 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN KENNEL RHEIN, CRAIG RHEIN, 158 MEADOWMERE AVE., MASTIC, NY, 11950 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN KEOSKEY, CARMEL KEOSKEY, 23 LIBERTY PLACE, WEEHAWKIN, NJ, 07087 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN KEPTNER, SALLY A KEPTNER, S 4095 WILLOWDALE AVE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN KNESICH, MILENA KNESICH, 51 UNION AVE, CENTER MORICHES, NY, 11934-3331 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN KOSOVAN, BONITA M KOSOVAN, 1303 EVERGREEN BLVD, BROWNS MILLS, NJ, 08015-1841 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN KOVAL, LUCY KOVAL, 15 WINDHAM ROAD, TEWKSBURY, MA, 01876-2346 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN KOWALSKI, STELLA B KOWALSKI, 2749 FALLS STREET, NIAGARA FALLS, NY, 14303-2004 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN KWOKA, REGINA KWOKA, 115 EMMET AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN L BRADFORD, EVA MAE BRADFORD, RT 2 BOX 142 A, HAMPTON, AR, 71744 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN L CHIOLA, HELEN CHIOLA, 214 NASSAU STREET, S.SOUND BROOK, NJ, 08880 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN L COLEMAN, V S COLEMAN, PO BOX 268, CULLEN, LA, 71021 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN L COSTLOW, JOANN L COSTLOW, 1025 CLEARVUE DRIVE, ALDEN, NY, 14004 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF JOHN L HIMES SR., LORETTA CRUTTENDEN, 304 N BUFFALO STREET, ELKLAND, PA, 16920 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN L LINDSEY, ROBERT LINDSEY, PO BOX 6317, NORMAN, OK, 73070 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN L RUCKER, JENNIFER PHILIP, 2307 CHARLES STREET, DURHAM, NC, 27707 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN L SIMMONS, BARBARA SIMMONS, 361 COTTONWOOD DRIVE, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN L WASHINGTON, CLYDE WASHINGTON, 102 EASTLOOK DRIVE, CHILLICOTHE, OH, 45601-9236 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN L WILLIAMS, CLEMMIE WILLIAMS, 322 HOWELL CIRCLE, GADSDEN, AL, 35904-2122 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN L ZAK, RITA R ZAK, 111 EDISON STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN LANDI SR., ELIZABETH NOVELLI, 40 NORTH VIOLET STREET, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN LARSEN, ELEANOR LARSEN, 133 3RD AVENUE, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN LAVANDIER, DEBRA LAVANDIER, DEBRA LAVANDIER, 40 PRESLEY STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN LAWRENCE BENNETT, MAE LOIS BENNETT, 727 SOUTH AVE, HOT SPRINGS, AR, 71913-3424 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN LEDZION, ANNA LEE LEDZION, 24 SAWGRASS LANE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN LEHO, MARY JANE LEHO, 227 HELENA AVENUE, YONKERS, NY, 10710 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN LENGERICH, SYLVIA LENGERICH, 128 S WAGNER AVENUE, WAPAKONETA, OH, 45895 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN LOCURTO, KATHLEEN LOCURTO, 168 WEST END AVENUE, SHIRLEY, NY, 11967-1722 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN LODDO, GIOVANNA LODDO, 1202 BAY RIDGE PKWY, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN LOWELL, MELANIE BEACH, MELANIE BEACH, 14 N MAIN ST, PO BOX 14, CARVER, MA, 02330-0014 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN M CARTER, PATRICIA GROSSWEILER, 118 NORMAN DRIVE, BOHEMIA, NY, 11716 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN M CEHOK, TRAVIS CEHOK, 5168 OLYMPIC AVE, BLASDELL, NY, 14219-2662 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN M DARCY, MARION DARCY, 24 ARROWWOOD COURT, RED BANK, NJ, 07701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN M GIPP, LINDA L GIPP, 31 WESTMERE TERRACE, ALBANY, NY, 12203 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN M HAHN, JOAN M HAHN, 3779 LOWER MOUNTAIN ROAD, SANBORN, NY, 14132 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN M KING, ANGELINE KING, 350 FROGSTOWN ROAD, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN M MARONEY, IRENE MARONEY, 600 N BOUNDARY AVE, APT.114B, DELAND, FL, 32720-3127 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN M MEMMOLO, ROSEMARY O`CALLAGHAN, 370 LYNNFIELD STREET, PEABODY, MA, 01960 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN M PICCIRILLO, GABRIELLA PICCIRILLO, 113 OLD DIKE ROAD, TRUMBULL, CT, 06611 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN M POWER, MARILYN RICCI, 7 KENNEDY LANE, WALPOLE, MA, 02081 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN M RODRIGUES, PAUL RODRIGUES, 1065 DEWEY STREET, NEW BEDFORD, MA, 02745 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN M ROSH, RONALD GILLETTE, 2901 QUAIL RUN DRIVE, ROUND ROCK, TX, 78681 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN M SMITH, DOLORES SMITH, DOLORES SMITH, 4122 SOWLESS RD, APT 209, HAMBURG, NY, 14075-7540 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN MADONNA, ANGELINE MADONNA, 6472 WEMBRIDGE DRIVE, E SYRACUSE, NY, 13057 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN MALIAR, JOAN A GENZLER, 59 BEAR HILL ROAD, READING, MA, 01867 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN MANIACE, JOAN DEFLIPPO, 320 WEST AVE., LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN MARQUART, MARY ANN MARQUART, 242 MALLARD ROAD, CARLE PLACE, NY, 11514 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN MATUCH, LILLIAN MATUCH, LILLIAN MATUCH, 900 W LAKE, APT F146, PALM HARBOR, FL, 34684-5113 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN MAZZULLO, KARRI REINERT, 3119 KANE AVENUE, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN MC CARTHY, LYNNE M MCCARTHY LAPHAM, 1 IRONWOOD DRIVE, LATHAM, NY, 12110 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN MC CORMACK, MARGARET M HASSON, 578 PETER PAUL DRIVE, WEST ISLIP, NY, 11795 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF JOHN MC CRUDDEN, CAROL MC CRUDDEN, 1302 JACOBS HILL ROAD, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN MCCAFFREY, JOANN MCCAFFREY, 18 MAPLELAWN DRIVE, ESSEX JUNCTION, VT, 05452 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN MCCOURT, MARY P MCCOURT, 1010 13TH STREET NORTH, NAPLES, FL, 34102-5429 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN MCENERY, MARY MCENERY, 4 FERN PLACE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN MCGOWAN, MARY MCGOWAN, 4162 GLADE ROAD, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN MCLEOD, ROBERTA MCLEOD, 206 RALSTON RD, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN MELANSON, EVELYN MELANSON, 99 RIVERSIDE AVENUE, APT. 208, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN MICELI, THERESA MICELI, 40 COVINGTON CIRCLE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN MICHAEL DEMAREST, DEBORAH M DEMAREST, 1155 MUSTER ROAD, MARATHON, NY, 13803-2106 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN MICHAEL MORAN, JOAN MORAN, 111 MINDEN DRIVE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN MICHAEL SCHLEE, CAROL ANN SCHLEE, CAROL ANN SCHLEE, 182 WEDGEWOOD DR, WILLIAMSVILLE, NY, 14221-1466 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN MILTON GORDH, DOROTHY GORDH, 2555 PGA BLVD, #167, PALM BEACH GARD, FL, 33410 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN MIRO, JEAN MIRO, 291 SUNDOWN DRIVE, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN MONTGORIS, SHEILA MONTGORIS, 135 LOCKWOOD AVE, FARMINGDALE, NY, 11735-4516 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN MOREHEAD, MONA FORMBY, 1202 LAKEVIEW DRIVE, WHITE HALL, AR, 71602-2523 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN MURRAY, BRIDGET MURRAY, 20 S MIDDLETOWN ROAD, APT 5, PEARL RIVER, NY, 10965-2404 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN MURRAY, SHARON MURRAY, 263 UPTON ROAD, PULASKI, NY, 13142-3219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN N DE MARIA, ERMA B DE MARIA, 124 ROUND HILL RD, MERIDEN, CT, 06450 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN N GRIFFIN, BARBARA J GRIFFIN, 202 SUNSET AVENUE, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN N KRALJEVICH, MADELINE KRALJEVICH, 408 DOGWOOD COURT, LEONIA, NJ, 07605 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN NASCA JR, BARRY NASCA, 2 SUMMERPOND WAY, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN NEJDLIK, ADELINE LYNCH, P O BOX 140026, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN NICHOLAS, GEORGIANN HAMILL, 92 EDSON STREET, LOWER WEST SENECA, NY, 14210 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN NOCHELLA, MARGUERITE F NOCHELLA, 69 OAK STREET, EAST FALMOUTH, MA, 02536 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN NOCHELLA, MARGUERITE F NOCHELLA, DONALD L CRUWYS POA, 10 E HARBOR DR, EAST FALMOUTH, MA, 02536 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN O STELLEFSON, VIRGINIA GAIL BECKMANN, 7544 W LIBBY ST., GLENDALE, AZ, 85308 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN O`BRIEN, LORETTA O`BRIEN, 207 VAN NOSTRAND AVENUE, NORTH MERRICK, NY, 11566 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN O`BRIEN, MARY O`BRIEN, 468 SIERRA VISTA LANE, VALLEY COTTAGE, NY, 10989 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN O`DONOHUE, JOAN PETRAI, 380 BRIGHTON STREET, STATEN ISLAND, NY, 10307 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN OSCAR DENNIS, ARLOWEEN DENNIS, 2751 COUNTY ROUTE 102, ADDISON, NY, 14801 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN P BEAUDOIN, JEANNE OSIAS, 820 VAN BUREN AVENUE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN P BYRNES, JOHN T BYRNES, 3553 J C AVE, MARIETTA, NY, 13110 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN P ESPOSITO SR., RAE ESPOSITO, 4 LINCOLN AVE, HARRISON, NY, 10604 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN P GAULRAPP, CATHERINE GAULRAPP, 1033 LAKESHORE DRIVE, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN P KACZMARSKI, ANGELINA KACZMARSKI, 896 VARNUM AVENUE, LOWELL, MA, 01854-1912 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN P MAGRO, FRANCES M MAGRO, 1391 GLIDDEN CIRCLE, DERBY, NY, 14047 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN P MARTIN, KATHERINE JOSEPHINE LEONARD, 30 BOYCE RD, NASSAU, NY, 12123 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF JOHN P MARZIGLIANO, ANTOINETTE MARZIGLIANO, 276 BRINSMADE AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN P MC CORMICK, CAROL COVELLI, 6 CINDY COURT, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN P MCGEE, MADONNA KELLY, 11 YORKTOWN COURT, TAPPAN, NY, 10930 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN P NOLAN, MAUREEN PATRICIA KUNTZ, 14 JENNINGS RUN, NORTHAMPTON, PA, 18067 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN P REGEMANN, ERIC VAUGHN FLAM, 501 MADISON AVENUE, 14TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN P RONCAIOLI, PATRICIA HOWLETT, 13-03 EASTERN DRIVE, FAIR LAWN, NJ, 07410 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN P RYAN, MURIEL RYAN, 1057 S NORFOLK STREET, AURORA, CO, 80017 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN P SOUZA JR, MARTIN LIPMAN, ESQ, 15 HAMILTON STREET, NEW BEDFORD, MA, 02740 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN P SZALKOWSKI, VIRGINIA E SZALKOWSKI, 27 IVALOO AVE, ALBANY, NY, 12203 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN PAGE, RUTH N PAGE, PO BOX 692, LAKE VIEW, SC, 29563 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN PALUMBO, JOANN PALUMBO, 15 SHERMAN AVENUE, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN PATRICK MANNION, DAWN M FANCHER, 121 VICEROY DRIVE, CAMILLUS, NY, 13031 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN PATRICK O`CONNOR, PATRICIA O`CONNOR, 26 VASSAR STREET, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN PATRICK O`SHEA, NORMA JEAN O`SHEA, 5592 MEADOW DRIVE, HAMBURG, NY, 14075-6936 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN PERRY, COZETTA Y WASHINGTON, 83 DARTMOUTH AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN PERUCICH, JUNE GURNEY, 184 TECUMSEH DRIVE, HANOVER, MA, 02339-2552 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN PHILLIP JULIANA, JOHN P JULIANA, 311 HILLS ST, CHITTENANGO, NY, 13037-1412 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN PLUCHINO, SALVATORE J PLUCHINO, 133 ARDSLEY STREET, STATEN ISLAND, NY, 10306-1611 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN PODOLAK, JEAN PODOLAK, 8314 APPLE ORCHARD ROAD, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN PRZYBYLSKI, LORETTA MALEK, 4260 SALEM DRIVE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN PUKALO, WILLIAM J PUKALO, 12 SCHILLING COURT, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN PULLEN, ROSE MARY PULLEN, 32 RIVERSIDE AVE, APT.12, ROEBLING, NJ, 08554-1024 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN Q TANEY JR, SHARON L TANEY, 128 LINDEN ST, HENDERSON, NV, 89015-6109 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN R BOYLAN, DIANE J KELLY, 1638 EAST 35TH STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN R BRADY, DONNA PASZKIEWICZ, 4003 SOWLES ROAD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN R CANN, JOHN M CANN, 7 FOXWOOD AVENUE, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN R CATANZARO, JOETT CATANZARO, 77 TACOMA AVENUE, BUFFALO, NY, 14216 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN R CLARK, GERTRUDE M CLARK, 74 CRESTWOOD BLVD, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN R CUMMINGS, SEBASTIAN PANDOLFO, SEBASTIAN PANDOLFO, 222 BROADWAY, 14TH FLOOR, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN R CUMMINGS, SEBASTIAN PANDOLFO, 12 LOVELL DRIVE, WANAQUE, NJ, 07465 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN R FREDERICK, CAROLINE K FREDERICK, 3920 SOUTH 11TH STREET, SHEBOYGAN, WI, 53081-7630 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN R GLACY, PATRICIA GLACY, 60-24 56TH ROAD, MASPETH, NY, 11378 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN R HUBER, MARILYN L HUBER, 69 DARTWOOD DR, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN R KREBS, JOHN A KREBS, 2343 DERBY ROAD, EDEN, NY, 14057 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN R LANDSIEDEL, NANCY C LANDSIEDEL, 3141 S E GRAN VIA WAY, STUART, FL, 34996-5151 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN R MAHONEY, AILEEN MAHONEY, AILEEN MAHONEY, 37 EAST WASHINGTON ST., HORNELL, NY, 14843 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN R MC CORMICK, BEVERLY MC CORMICK, 40 EAST MAIN, CANISTEO, NY, 14823 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN R MITRANO SR., THOMASINE MITRANO, 14 HICKORY LN, SPENCERPORT, NY, 14559-2512 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN R OBERCON, LINDA OBERCON, 208 PALMER AVENUE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN R SALTZER SR., BONNIE SALTZER, 9329 BULL HILL ROAD, PRATTSBURGH, NY, 14873 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN R STITT, JIMMIE STITT, 417 SOUTH RICHARDS STREET, BENTON, AR, 72015 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF JOHN R THOMASON, DORA RAMIREZ THOMASON, 1175 WILLIAMS CUTOFF RD, BISMARCK, AR, 71929-6124 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN R WHITTAKER, HELEN WHITTAKER, 8354 SYCAMORE RD, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN RANDOLPH TUCKER, JEAN TUCKER, JEAN TUCKER, THE CHESAPEAKE #3039, 955 HARPERSVILLE ROAD, HC 22, NEWPORT NEWS, VA, 23601 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN RAPIN, MARY JOY RAPIN, 3804 US 20, NASSAU, NY, 12123 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN RAYMOND POWERS SR., JOHN RAYMOND POWERS, JR, 9133 WATER HAZARD DRIVE, HUDSON, FL, 34667 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN REGO, RICKY REGO, RICKY REGO, 1 CROSSEN ST, WEST WARWICK, RI, 02893-3810 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN REINA, DOLORES REINA, 141-06 116TH AVENUE, JAMAICA, NY, 11436 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN REKTORIK, BETTY REKTORIK, 18050 SOUTH TAMIAMI TRAIL, SITE 31, FORT MYERS, FL, 33908 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN REY, GERALDINE L REY, 526 WOOLLEY AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN RISIO, GLORIA RISIO, 131 MILL RUN DRIVE, ROCHESTER, NY, 14626 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN ROBERT BRANDES, MARCIA A DUNNING, 672 W RIVER ROAD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN ROBERT MOLEA, VIVIAN J MOLEA, 133 ORCHARD PLACE APT. 277, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN ROCHE, JEAN THOMAS, 38 MANOMET AVENUE, HULL, MA, 02045 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN ROMAGNOLO, FRANK ROMAGNOLO, 859 41ST COURT, VERO BEACH, FL, 32960-6142 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN ROSELLE, JOHN ROSELLE, JR, 1401 EAST CONCORD, BROKEN ARROW, OK, 74012 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN ROSS, ANNIE ROSS, 127 SILVER LAKE ROAD, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN ROUBLICK, FRANK ROUBLICK, 20 SHADY GLEN COURT APT 2D, NEW ROCHELLE, NY, 10805 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN RUSSO, ROSA M RUSSO, 1641 DAHILL ROAD, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN S ALLEN, JEFFREY CLAYTON ALLEN, 194 BIDWELL TERRACE, ROCHESTER, NY, 14613 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN S KENNEDY, THERESA KENNEDY, 5 ST. JAMES COURT, W.BABYLON, NY, 11704 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN S KOSTOROSKI, TILLIE KOSTOROSKI, 209 SYRACUSE AVENUE, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN S KOSTOROSKI, TILLIE KOSTOROSKI, 150 E 1ST ST APT 1204, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN S PETYAK, SHERRY SOUVA, 10154 FLORENC HILL ROAD, CAMDEN, NY, 13316 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN S ROBINSON, JAMES W ROBINSON, 5269 HOLLEY-BYRON ROAD, HOLLEY, NY, 14470 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN S SMARDZ, MARY ANN KERL, 32 HEDLEY STREET, CHEEKTOWAGA, NY, 14206-2510 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN S WILLIAMS, CONSTANCE DARNULC, 3484 COLONY DRIVE, BALDWIN, NY, 11510 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN S ZEBRACKI, BERNICE ZEBRACKI, 41 MARKET STREET, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN SANIGER, CLARA SANIGER, 821 S R 247, RUSSELLVILLE, AR, 72801 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN SEAN KENNEDY, JERRY LUTKENHOUSE, 177 MAIN STREET - APT 2F, GROTON, NY, 13073 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN SERDULA, CAROLE BALLINGER, 145 SENECA STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN SMITH, WILHEMENA SMITH, 100 CONVENT AVENUE, APT. 201, NEW YORK, NY, 10027 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN SPANOS, PATRICIA SPANOS, 41424 N CLUB POINTE DRIVE, WHISPLING STRAITS, PHOENIX, AZ, 85086-1955 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN STAHL, JOAN LAIDLEY, JOAN LAIDLEY, 12 TAYLOR STREET, SOUTH PORTLAND, ME, 04106 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN STANBERRY, RUBY STANBERRY, 100 DREISER LOOP, APT 6 J, BRONX, NY, 10475 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN STASKO, DEANICE A DONEY, 6862 WAGON WHEEL CIRCLE, SARASOTA, FL, 34243 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN STEPANSKI, BARBARA STEPANSKI, 461 RIVERDALE AVE, APT.7B, YONKERS, NY, 10705-2917 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN STEVENS, JOANNE M CHATLEY, 9619 FULLER ROAD, DALTON, NY, 14836 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN STEWART JR, PAULA WILLIAMS, 88 CLAY STREET, BUFFALO, NY, 14207-2818 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF JOHN SUVERKRUBBE, GLADYS MAINE, 1214 MADISON AVENUE, FORT CALHOUN, NE, 68023 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN T CANNING, JAMES D CUNNINGHAM, 943 RIVER ROAD, BARRYTOWN, NY, 12507 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN T CONWAY, MARILYN CONWAY, 125 RUTLEDGE STREET, SYRACUSE, NY, 13219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN T FOWLER, GRACE FOWLER, 8545 ORAMEL HILL RD, CANEADEA, NY, 14717-8769 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN T GREEN, LEWIS E RITCHEY, 801 WEST 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN T HANULAK, MICHAEL HANULAK, 316 FOREST AVE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN T JOHNSEN, GORDON NILSEN, 701 TENTH AVENUE, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN T O` SULLIVAN, BARBARA J O`SULLIVAN, 109 BROADWAY, MASSAPEQUA PARK, NY, 11762-2348 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN T O`DONNELL, MARY T O`DONNELL, 835 SOUTH STREET, ROSLINDALE, MA, 02131 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN T POWERS, CATHLEEN A POWERS, 2 KENNEDY TERRANCE, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN TACCONE, JANE TACCONE KOLB, 99 NORTHERN BLVD, SHIRLEY, NY, 11967 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN TARALLO, VIRGINIA TARALLO, 333 N STATE RD, COPLEY COURT 51, BRIARCLIFF MANOR, NY, 10510 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN TEDESCHI, DOMENICK GIAMMARCO, DOMENICK GIAMMARCO, 75-24 179TH, FLUSHING, NY, 11366 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN THOMAS CHAMBLISS, ANNA CHAMBLISS, PO BOX 377, LINCOLN, AR, 72744 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN THOMAS CLIFFORD, MAUREEN CLIFFORD, PO BOX 1519, GREEN ISLAND, NY, 12183 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN THOMAS CONNORS, CATHERINE CONNORS, 22 DREW STREET, VALLEY STREAM, NY, 11581 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN THOMAS DYER, KATHY J DYER, 19 PENFIELD PLACE, FARMINGTON, CT, 06032 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN THOMAS HERBERT, BETTY E HERBERT, 808 EDMONDSON PK., BRENTWOOD, TN, 37027 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN THOMAS O`DONNELL, LILLIAN O`DONNELL, 9 THORNRIDGE LANE, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN THOMAS SAVILLE, JOHN J SAVILLE, 9 WAYDALE DRIVE, DIX HILLS, NY, 11746-5221 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN TORCHICK, WANDA JUNE TORCHICK, 1205 20TH STREET NW, CLEVELAND, TN, 37311 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN TUBRIDY, PATRICIA SHEA, 5 PAUL COURT, TAPPAN, NY, 10983-2126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN TUCKER JR, HORTINCE TUCKER, 932 GLENWOOD AVE, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN USEVICH, MARGARET HAUSCH, 135 COTTON LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN V BRUNO, MARY BRUNO, 242 NORTH DELAWARE AVE, NO. MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN V CUDDY, MARGARET CUDDY, MARGARET CUDDY, 400 WEST AVENUE #B7, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN V D`AMBRO, DONALD L D`AMBRO, 40 JOLLY ROAD, STILLWATER, NY, 12170 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN V MASSARI, CHARLES TIPPING, 839 COVENTRY STREET, BOCA RATON, FL, 33487-3106 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN VIDAL, LORRAINE VIDAL, 849 JAMAICA BLVD, TOMS RIVER, NJ, 08757-3706 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN W ANDERSON, ELLEN J ANDERSON, 2 BRYANT CRESCENT APT 1G, WHITE PLAINS, NY, 10605 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN W BRADY, JEANETTE M BRADY, 15 BEACON STREET, DERRY, NH, 03038 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN W COCKBURN, MARIE A COCKBURN, 6885 BUFFALO ROAD, HARBORCREEK, PA, 16421 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN W GEORGE, JOYCE SMITH, 4291 RIVERWALK S, YOUNGSTOWN, NY, 14174 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN W JOHNSTON, JOHN W JOHNSTON, 4311 ROBIN LANE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN W MAHNKEN, MICHELLE PIZZUTO, 45 PARTRIDGE LANE, PUTNAM VALLEY, NY, 10579 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN W OTT, JENNIFER L BASHAW, 25 BAYWOOD DR, CHEEKTOWAGA, NY, 14227-2667 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN W PALMA SR., GLORIA PALMA, 7797 GOLF CIRCLE DRIVE, BLDG J, APT 206, MARGATE, FL, 33063 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN W PALMA SR., GLORIA PALMA, 8547 LASSEN CIR NW, MASSILLON, OH, 44646-1478 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN W PARKER, MARIA DELIA, 24-37 82ND STREET, EAST ELMHURST, NY, 11370 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF JOHN W PAWELSKI, MARY PAWELSKI, PO BOX 55, MONTAUK, NY, 11954 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN W SCOTT, ZEPHRINE SCOTT, 865 MICHIGAN AVE, APT.814, BUFFALO, NY, 14203-1247 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN W SIMON, MELISSA SIMON, 7 HALEY LANE, TOWN OF SCHAD, TROY, NY, 12182-1403 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN W WISE, JOHN HURLBURT, 2793 PRE-EMPTION STREET, GENEVA, NY, 14456 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN WESLEY WHITE, ALICE WHITE, 1720 HOLLY STREET, HELENA, AR, 72342 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN WHITEBREAD, ANNA WHITEBREAD, 5233 S TEE PEE LANE, LAS VEGAS, NV, 89148-1706 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN WILLIAM CIESLAK, LINDA J BUSCH, 25 KERN RD, BARRYVILLE, NY, 12719 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN WILLIAM MUTH, GARY L MUTH, 1426 97TH STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN WURTENBERGER, JORDAN D YUELYS, 505 MAIN STREET, SUITE 304, HACKENSACK, NJ, 07601-5925 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN YOUNGMAN, ANN E YOUNGMAN, 205 NORTH MURRAY BLVD, LOT 219, COLORADO SPRINGS, CO, 80916 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN ZDUNEK, HELEN ZDUNEK, 18 STRONG PLACE, COHOES, NY, 12047 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHN ZURANSKI, JUDITH ZURANSKI, 9308 COOL BREEZE COURT, NEW PORT RICHEY, FL, 34655 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHNATHON T HOLLIS, JUNE HOLLIS, 252 ASHLEY ROAD, 470 WEST, HAMBURG, AR, 71646 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHNEY W HARRINGTON, JEANNIE L MINER, 5204 MCMURTREY DR, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHNNIE J SMITH, MARY ALICE SMITH, 1139 WALKER CUTOFF, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHNNIE L ROBINSON JR, MARGARET E ROBINSON, 53 CHURCH STREET, HARREN MANOR #5D, SUMMERTON, SC, 29148 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHNNIE LOWERY, KAREN LOWERY, 1012 GARDEN AVENUE, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHNNIE MAE PREE, DON CALLOWAY DANIELS, PO BOX 322, TEXARKANA, TX, 75504 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHNNY BURKS, LEWIS E RITCHEY, 801 W 4TH ST, LITTLE ROCK, AR, 72201-2107 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHNNY COTTON JR, CARRIE COTTON, 2104 WESTLAKE CIRCLE, BELLEVILLE, MI, 48111-6103 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHNNY HOUGH, KIMBERLEE J HOUGH, 305 W OKLAHOMA AVENUE, BLACKWELL, OK, 74631 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHNNY JAMES MALLORY SR., JUNE MALLORY, 20401 NORTH HWY 7, DARDANELLE, AR, 72834-7624 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHNNY LEE CRINER, JOHNNIE MAE FORT, 5019 GATELY AVE, RICHMOND, CA, 94804-4722 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOHNNY PARR, SYLVIA PARR, 326 MAXINE ST, HAMPTON, AR, 71744-9585 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JON SYLVESTER, MARY SYLVESTER, 111 BAHIA VIA, FORT MYERS BEACH, FL, 33931-4403 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JORGE F GUERRA, DORIS GUERRA, 91-30 110TH STREET, RICHMOND HILL, NY, 11418 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSE A VIEIRA, AMERICO VIEIRA, 115 DOUGLAS AVENUE, YONKERS, NY, 10703 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSE CASTANO, ALBANA MARGALLO, ALBANA MARGALLO, 222 E 80TH ST. APT.12H, NEW YORK, NY, 10075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSE D BERRIOS, LUZ BETHZAIDA VAZQUEZ-MEDINA, SECTOR MOGOTE A39, CALLE RICARDO MARTI, CAYEY, PR, 00736 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSE F LOPEZ, PATRICIA R LOPEZ, 33 JUSTIN CIRCLE, PORT JEFFERSON STATION, NY, 11776-4279 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSE GARCIA, CARMEN GARCIA, 61-25A 223 PLACE, BAYSIDE, NY, 11364 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSE M VAZQUEZ, AMELIA VAZQUEZ, 127 WAKECLIFF DRIVE, ROCHESTER, NY, 14616 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSE MARTINEZ, VIRGEN MARTINEZ, 546 COLFAX AVE, SCRANTON, PA, 18510-2365 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSE MORA JR, EMILIO MORA, 1700 GINTER ROAD, DEFIANCE, OH, 43512 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSE N CINTRON, MARIA CINTRON, 90 HEWITT ST., AMSTERDAM, NY, 12010-2106 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEF CHUMSAE, RAYMOND A CHUMSAE, 11 ARCH STREET, SHREWSBURY, MA, 01545-4802 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH A CHATTMAN, CLAUDIA T CHATTMAN, 14 NOAH`S PATH, ROCKY POINT, NY, 11778 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF JOSEPH A CIMO, ANNIE P CIMO, 7749 STARLANE DR, ROME, NY, 13440 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH A CIOPPA, JOHN CIOPPA, 440 PLEASANT STREET, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH A CONIGLIO, FRANCES I CONIGLIO, 4 CHERYL LANE SOUTH, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH A CORMIER, LUCILLE MARASH, 17 LARCHMONT LANE, LEXINGTON, MA, 02420-4406 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH A DOLDO, CLARA DOLDO, 745 KEITH LANE, WEST ISLIP, NY, 11795-3448 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH A DONOVAN, MIRIAM DONOVAN, 23 KLEIN AVENUE, WEST NYACK, NY, 10994 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH A DUHEME, IRENE DUHEME, 4824 SMALLWOOD ROAD #119, COLUMBIA, SC, 29223 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH A FAZIO, SUSAN FAZIO, 23 RUTH PLACE, PARK RIDGE, NJ, 07656 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH A GABRI, VIOLET H GABRI, 254 E HATFIELD STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH A IORIO, JANICE STERN, 789 WOODED TRAIL, FRANKLIN LAKES, NJ, 07417 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH A KOMINIAK, VALERIE A KOMINIAK, 105 CHERRY LANE, APARTMENT C-1, BOONTON, NJ, 07005 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH A MANDIA JR, GUY T PARISI, 200 MAMARONECK AVENUE, SUITE 602, WHITE PLAINS, NY, 10601-5304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH A MC BRINE, KAREN FARRICY, 56 CHESTNUT STREET, NORTH READING, MA, 01864 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH A MILITELLO, KAREN A MILITELLO, 228 BROOKWOOD DR, HAMBURG, NY, 14075-4330 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH A MUHLBAUER, MARIE HULLER, 114 HEMLOCK DRIVE, BUFFALO, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH A MULLER, JOSEPH V DALY, 84-15 KENDRICK PLACE, JAMAICA, NY, 11432 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH A PEPE, ESTHER PEPE, 70 WEST STREET, APT C-13, HARRISON, NY, 10528 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH A STORTINI, PHILOMENA T STORTINI, 65 NORTH GRAND AVENUE, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH A TORTORELLA, ANGELA TORTORELLA, 354 B WOODBRIDGE DR, RIDGE, NY, 11961 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH A ZAMPINO, RAYMOND A ZAMPINO, 87 PHELPS AVENUE, CRESSKILL, NJ, 07626 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH ALIMONTI, ROSE MARIE HANGEN, 5147 AZALEA CT, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH AMICO, JOSEPH A AMICO, 7 LAMSON COURT, BOSTON, MA, 02128 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH ANGELONE, JOSEPH CRUSCO, JR, 222 THOMPSON ST., APT. 23, NEW YORK, NY, 10012 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH ANTHONY MASSARO, JR, MARY JEAN MASSARO, 805 RESERVE COURT, GLENVILLE, NY, 12302 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH ANTHONY PAPA, SCOTT PAPA, SCOTT PAPA, 7612 LYNN CV, HORN LAKE, MS, 38637-5102 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH APUZZO, KATHLEEN APUZZO, 221 CRANE PLACE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH AVOLIO, JOSEPHINE AVOLIO, 42 WEST CORTLAND AVE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH B STEIXNER, CHARLES HABERSTROH, JR, 810 LOCUST STREET, APT. 103, PHILADELPHIA, PA, 19107 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH B ZIMMER, PATRICIA ZIMMER, S-4738 MORGAN PKWY, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH BAIO, DORA BAIO, PO BOX 363, SHOREHAM, NY, 11786 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH BALDINGER, RAE BALDINGER, 5533 CONSTANT SPRING TERRACE, LAUDERHILL, FL, 33319-5108 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH BALOGA, GARY J BALOGA, 1228 CHERESE LANE, BINGHAMTON, NY, 13905 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH BARCA, MARGARET DESMOND, 17 WESTDALE ROAD, WESTWOOD, MA, 02090-1526 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH BARTHOLOMEO, JO ANN SYMBATO, 2540 BATCHELDER ST, APT.2C, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH BARTON, GLORIA ALINE BARTON - KING, PO BOX 385, DE WITT, AR, 72042-0385 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH BASIL DELLACROCE, NANCY DELLACROCE, 20 DANVILLE ROAD, PLAISTOW, NH, 03865 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH BEATON, DIANA STANLEY, 14 KIMBERLY LANE, POMONA, NY, 10970 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH BLANDINI, VINCENT J BLANDINI, 950 JOHNSON STREET, NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit A - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF JOSEPH BOCCHINO, THERESA BOCCHINO, 10 SCHINDLER COURT, CHATHAM, NJ, 07928 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH BOGATKA, RAYMOND WATKIN, 9 WOODLAND COURT, SARATOGA SPRINGS, NY, 12866-1008 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH BOLDUC, DARRYL BOLDUC, 1716 NE 17TH AVENUE, FORT LAUDERDALE, FL, 33305 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH BOMBARA, DONALD BOMBARA, 15 MARY JANE ROAD, FRANKLIN, MA, 02038 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH BONAVITA, HELENE BONAVITA, 1642 SUNSWEPT TERRACE, LEWISVILLE, TX, 75077 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH BONGIORNO, CORINNE J BONGIORNO, 51014 GALINA BAY, BOYNTON BEACH, FL, 33436 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH BRADISH, HENRIETTA BRADISH, 790 BAYBREEZE LANE, ALTAMONTE SPRINGS, FL, 32714 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH BRAY, AINE SKYLER, 1150 EAST 99TH STREET, BROOKLYN, NY, 11236 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH BRIENZE SR., PHILOMENA BRIENZE, 14 VICTORIA STREET, EVERETT, MA, 02149 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH BRUCE, MARILYN L BRUCE, 2 EAST PARKWAY PLACE, HOLMDEL, NJ, 07733 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH BUARDO, DEBORAH BUARDO, C/O CENTERLINE, 625 MADISON AVE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH BULONE, EMILY BULONE, 272 GRASMERE DRIVE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH BUTLER, MARY BUTLER, 1013 9TH AVENUE, TROY, NY, 12182 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH C KARR, MARGARET KARR, 1 BAY CLUB DRIVE, APT. 6 L, BAYSIDE, NY, 11360 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH C LYNCH, JAMES STEPHEN LYNCH, 11 LYNDE AVENUE, MELROSE, MA, 02176 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH C MC CARTHY, ROBERTA MC CARTHY, C/O WILLIAM SALTZMAN,EQ.300 GARDEN CITY, PLAZA S130, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH C NEMICK, FRANK NEMICK, 324 NEW PROVIDENCE ROAD, MOUNTAINSIDE, NJ, 07092 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH C RIZZO, HELEN POWELL, HELEN POWELL, 1273 N RAILROAD AVE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH C RIZZO, HELEN POWELL, PO BOX 136949, CLERMONT, FL, 34713 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH C SCANO, JOY SCANO, JOY SCANO, PO BOX 527, TANNERSVILLE, NY, 12485 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH C SCANO, JOY SCANO, PO BOX 406, HAINES FALLS, NY, 12436-0406 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH CARBONELLA, IRENE CARBONELLA, IRENE CARBONELLA, 9 DEBRON COURT, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH CARPENTIER, JOEN CARPENTIER, 5A EARLY VILLAGE DRIVE, BLACKSTONE, MA, 01504 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH CERRONI, MARY CERRONI, 101 NORTH PINEHURST AVENUE, TOOELE, UT, 84074 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH CHAMIDES, GRACE CHAMIDES, 69 BAY 40TH STREET, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH CHERNIKOWSKI, TOVA CHERNIKOWSKI, 6037 DELAFIELD AVE, APT 1, BRONX, NY, 10471 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH CHESTER FRIEND, MARIE SCHIEVE, 424 BROTZMAN ROAD, BINGHAMTON, NY, 13901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH CIAMBRONE, LUELLA N KENNY, 2947 FIX ROAD, GRAND ISLAND, NY, 14072-2403 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH CONVERY, CONSTANCE D CONVERY, 26 LUDLAM ST, HUNTINGTON STATION, NY, 11746-2542 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH COYLE, JEANNE COYLE, 202 PARKWAY DRIVE, CALVERTON, NY, 11933-9797 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH COZZOCREA, REGINA COZZOCREA, 48 WOODLAND LANE, PALENVILLE, NY, 12463 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH D GALANTE, VIRGINIA R GALANTE, 54 NORMAN DRIVE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH D HARRIS, KAREN LEE GARROW, 616 HUTH ROAD, BUFFALO, NY, 14225 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH D ROSE JR, VIRIGINIA ROSE, 804 1/2 BAY STREET, MOREHEAD CITY, NC, 28557 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH DAVI, MARY D MANDEL, 11 RIVERSIDE DRIVE, APT.14 NE, NEW YORK, NY, 10023-2525 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH DE BELLA, RITA DE BELLA, 6 QUAIL PATH, CORAM, NY, 11727 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH DELANO, ARIOSTO MORALES, ARIOSTO MORALES, 1400 SW 131ST WAY, PEMBROKE PINES, FL, 33027-2423 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF JOSEPH DELEVA, DALE J PETERSON, DALE J PETERSON, 19 PINEWOOD DRIVE, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH DELGORIO, FRIEDA DELGORIO, 119 RAMAPO AVENUE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH DISANTO, JOHNNA MARIA DISCIPIO, 9 KILLKENNY COURT, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH DOXIE, HATTIE DOXIE, PO BOX 14790, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH E CAMERON, ANNE C CAMERON, 67 RENOIR DRIVE, OSTERVILLE, MA, 02655 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH E CARR, SAMUEL J CARR, 7801 LAKE MEREDITH WAY, FORT WORTH, TX, 76137 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH E DAVIS, ALETHA J DAVIS, 43 OAKWOOD AVENUE, TROY, NY, 12180 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH E GAUTHIER, ALAN GAUTHIER, 77 HIAWATHA BLVD, OAKLAND, NJ, 07436 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH E NARCHUS, ROSE ANN NARCHUS, 18 ROSE CIRCLE, N TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH E SHANNON, ALLAN SELLITTI, 5 NORTHFACE, SLOATSBURG, NY, 10974 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH E TARANTO, ALMA TARANTO, 166-10 POWELLS COVE BLVD, BUILDING #24 APT. 6C, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH E YEVICK, JOSEPH W REMSON, 3 FOX RUN RD, AMHERST, NH, 03031 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH EATON, ROBERT W EATON, 36 OSPREY LANE, HANOVER, MA, 02339-2466 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH EDWARD WEISER, ANNA WEISER, ANNA WEISER, 7152 VASSAR DRIVE, FORT MYERS, FL, 33908 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH ERCOLE SR., STEVEN ERCOLE, 2069 EAST 64TH STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH ERVOLINO, LINDA CAPECE, 1263 69TH STREET, BROOKLYN, NY, 11219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH F BLESSINGTON JR, MARINA B WHITEHURST, 5345 SE 145TH ST., SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH F GAIGNAT, JOANNE THORSPECKEN, 855 SANDPIPER BAY DRIVE, SUNSET BEACH, NC, 28468 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH F GASPAR, THOMAS GASPAR, 2437 N 90TH STREET, WAUWATOSA, WI, 53226 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH F MASSARO, JOSEPH G MASSARO, 8234 MATTHEW DRIVE, NEW PORT RICHEY, FL, 34653 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH F MAZURKIEWICZ, IRENE MAZURKIEWICZ, IRENE MAZURKIEWICZ, 29 CELINA ST, BUFFALO, NY, 14206-2501 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH F ORLANDO, DOROTHY M ORLANDO, DOROTHY M ORLANDO, 104 RICHMOND STREET, DORCHESTER CENTER, MA, 02124 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH F PIGLIAVENTO, JENNY PIGLIAVENTO, 2965 CURRY RAOD EXT, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH F POTTS JR, BEVERLY MITCHELL, 108 GAZEBO CIR, READING, MA, 01867-4058 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH F SCHIER, GLORIA SCHIER, 10469 PEACEFUL DRIVE, SEMINOLE, FL, 33773 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH F SOIKA SR., STEVEN E SOIKA, 206 WHELAN PLACE, SEAFORD, NY, 11703 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH F TABET, HELEN R TABET, 704 RYAN AVENUE, MELBOURNE, FL, 32935 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH F TROCCHIO, JOSEPH DESANTIS, 271 BRINSMADE AVE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH F VIGGIANO, PATRICIA PIAZZA, 7 IRENE LANE, STATEN ISLAND, NY, 10307 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH F VINCIE, MALVINE VINCIE, 427 POPLAR AVE., MAYWOOD, NJ, 07607 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH F WEIR, KEVIN WEIR, KEVIN WEIR, 410 KING STREET, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH FANELLA, YOLANDA FANELLA, 212 NORTH WISCONSIN AVE., N MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH FARRO, JOSEPH A FARRO, JR, 9901 162ND AVENUE, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH FAVOCCIA, LUCILLE M LICCIARDONE, 1319 WICKFORD LN, LANOKA HARBOR, NJ, 08734-2912 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH FRANCIS DUCLOS SR., THOMAS CARNEY DUCLOS, 10 SPRING ST, CAMBRIDGE, NY, 12816 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH FRANCIS FITZGERALD, BETTIE E FITZGERALD, THE MARSHES, 95 SKIDAWAY ISLAND PARK ROAD, NO. 121, SAVANNAH, GA, 31411 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH G DOLINAR, TERESA M DOLINAR, 104 PIONEER LANE, DELEVAN, NY, 14042 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH G DUFOUR, MICHELLE MC GRANN, 23791 FOREST DRIVE, WATERTOWN, NY, 13601 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF JOSEPH G GIULIANO, RICHARD J GIULIANO, 4821 BRAEBURN DRIVE, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH G KING SR., MARIA D KING, 360 GEORGETTA DIX PLAZA #2, SCHENECTADY, NY, 12307 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH G O`NEILL, BARBARA SORIANO, 8193 SEVEN MILE DRIV, PONTE VEDRA BEACH, FL, 32082 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH GALLAGHER, NORA FISCHER, 83 FRADINE DRIVE, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH GANISIN, JOSEPHINE E GANISIN, JOSEPHINE E GANISIN, 520 HAWLEYTON ROAD, BINGHAMTON, NY, 13903-5800 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH GENTILE, MADELINE GENTILE, 2466 LANCASTER ST, EAST MEADOW, NY, 11554-3104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH GEORGE PETERSON, VIRGINIA PETERSON, 4 BARTEL PLACE, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH GIAMBRONE, DOLORES GIAMBRONE, DOLORES GIAMBRONE, 1820 SW 81ST AVENUE APT. 3315, N LAUDERDALE, FL, 33068 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH GIAMMARINO, STELLA GIAMMARINO, 61 BAMBERGER LANE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH GILLIS, MALCOLM A GILLIS, 123 MONTCLAIR AVENUE, ROSLINDALE, MA, 02131 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH GING, HELEN VOISEY, 7 ROCK HILL ROAD, ROCKY POINT, NY, 11778 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH GOFF, ANNA GOFF, 79 O`DELL, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH GOLDIN, LUCY GOLDIN, 78 DELTA ROAD, AMHERST, NY, 14226 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH GRECO, MARY GRECO, 19 SHERIDAN ROAD, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH GREGORIO, CATHERINE M GREGORIO, 834 RENSSELAER AVE., STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH GUERCIA, JANICE E GUERCIA, 394 CLUBHOUSE DRIVE, PATCHOGUE, NY, 11772-8209 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH GUZIK, TUOI GUZIK, 894 AMY DRIVE, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH H ASMAN, DAWN CIEPLENSKY, 980 N PINE HILL DRIVE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH HABERSHAM, ALICE HARDY HABERSHAM, 110 N 3RD AVENUE, #3C, MOUNT VERNON, NY, 10550 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH HELMAN, DEBRA HELMAN, 23 PLYMOUTH RD, STATEN ISLAND, NY, 10314-3717 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH HOCHMAN, ROSE HOCHMAN, 7321 AMBERLY LANE, APT. #104, DELRAY BEACH, FL, 33446-2993 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH HUEMMER, ALICE L HUEMMER, 306 S 9TH ST., NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH IACOVINO, DENISE IACOVINO, 19 KENNY STREET, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH ICOVINO, JEFFREY ICOVINO, 7522 JEAN MARIE LANE SE, SALEM, OR, 97302-9155 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH J ADRIATICO, DOLORES V ADRIATICO, 615 27TH STREET, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH J ALBINO, ANDREW SOKOLIK, 72 COOK AVENUE, YONKERS, NY, 10701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH J BOCK, LORRAINE V BOCK, 947 SKYLINE DRIVE, CORAM, NY, 11727 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH J BRZEZOWSKI, TIMOTHY J BRZEZOWSKI, 159 LOSSON ROAD, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH J CHOPPA, MARIE CHOPPA, 40 MAPLE RIDGE AVENUE, ALBANY, NY, 12209 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH J CZYZ, JOSEPH CZYZ, JR, 3881 NORTH FREEMAN ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH J DE PALO, ROBERT G DE PALO, 1 GEORGIA AVE, APT.5B, BRONXVILLE, NY, 10708-6214 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH J ELTER, BEVERLY B ELTER, 6035 S TRANSIT ROAD 401, LOCKPORT, NY, 14094-6356 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH J FLANAGAN, ISABELLA FLANAGAN, 502 GUDVANGEN STREET, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH J GIOMUNDO SR., JOSEPH GIOMUNDO JR, 17 HELENBROOK LANE, DEPEW, NY, 14043-1907 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH J KORINKE, SANDRA I KORINKE, 120 BEARFIELD LN, LA FERIA, TX, 78559-5028 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH J LIBERI, THERESA LIBERI, 3742 ATLANTIC AVENUE, BROOKLYN, NY, 11224 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF JOSEPH J LICARI, JR, LENORE A LICHTEN, 70 LONGDALE STREET, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH J LUNGA, CYNTHIA M LAZARO, 17 SHAMROCK AVENUE, SENECA FALLS, NY, 13148 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH J MACKO, ARLENE PIACQUADIO, 26 POMONA LANE, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH J MARKOWSKY, JUNE K MARKOWSKY, 1715 WEBSTER AVENUE, NORTH MERRICK, NY, 11566 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH J MARTIN, LORRAINE D MARTIN, 6 POST LANE, DEDHAM, MA, 02026-2400 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH J MCINERNEY, SUZANNE MCINERNEY, 21 OLD CEMETERY ROAD, BREWSTER, MA, 02631 | US Mail (1st Class) |
| 55289 | THE ESTATE OF JOSEPH J MIDDIONE, VIVIAN E MIDDIONE, 1662 KINGSTON RD, FT ERIE, ON, L2A 5M4 CANADA | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH J MUOIO SR., JOSEPH M MUOIO, 3707 EAGLE HARBOUR, ALBION, NY, 14411 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH J PAFUNDI, ROSEMARY PAFUNDI, 2687 PINE RIDGE WAY SOUTH, BUILDING 520-B1, PALM HARBOR, FL, 34684 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH J PATTI, JOSEPH F PATTI, 72 MASONIC AVENUE, HOLTSVILLE, NY, 11742 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH J RACHWAL, PATRICIA D BOCK, 4920 WOMACK CIRCLE, THE COLONY, TX, 75056 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH J RUSSO, DENISE BONN, 18 GORDON AVENUE, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH J SCOTTI, MICHAEL R SCOTTI SR., ANGELO J SCOTTI, 271 WASHINGTON STREET, WINCHESTER, MA, 01890-2042 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH J SZCZUR, ROSEMARIE SZCZUR, 790 GIRDLE RD, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH J TURNER, MARILYN E WILLIAMS, 4125 JACKSON DRIVE, LAFAYETTE HILL, PA, 19444 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH J WABNOSKI, FRANCINE WABNOSKI, PO BOX 124, FREEHOLD, NY, 12431 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH J WALL, ROSE WALL, 6 CHADWICK SQUARE, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH J WAMSLEY SR., ALICE WAMSLEY, 6299 GRAND AVE, APT 12D, NORTH BERGEN, NJ, 07047-3564 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH J WOZNIAK, SANDRA PULLI, 75 SUNRISE TERRACE, WEST SENECA, NY, 14224-4513 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH J YASOVSKY, MARJORIE YASOVSKY, 413 TULIP DRIVE, FRUITLAND PARK, FL, 34731-6762 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH JASLO, DOLORES JASLO, 35 ELM STREET, NEW ROCHELLE, NY, 10805 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH JONES JR, IRENE MELVIN JONES, 703 OAK VILLAGE DRIVE, WHITEVILLE, NC, 28472-4391 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH JUDGE, RUTH E JUDGE DALY, 11 CHILTON STREET, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH K O`ROURKE, RANDI A O`ROURKE, NEW YORK HOSPITAL 333 E 38TH STREET, ROOM 1031, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH K SELECKY, PATRICIA POTENZA, 1503 CAYMAN WAY, APT.B3, COCONUT CREEK, FL, 33066-1434 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH KEVIN BRDEY, ANN ALBANEZE, 29 PRENTISS ROAD, HOPEWELL JUNCTION, NY, 12533-6014 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH KUCZINSKI, DOLORES KUCZINSKI, 1460 WYOMING AVENUE, FORTY FORT, PA, 18704-4224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH KUCZINSKI, DOLORES KUCZINSKI, 157 HAVERFORD DRIVE, LAFLIN, PA, 18702 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH KUNOWSKI, THERESA KUNOWSKI, 660 CRESTWOOD DRIVE, BLOOMSBURG, PA, 17815 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH L BILLITTIER SR., ISABEL BILLITTIER, 309 INDIAN CHURCH RD, WEST SENECA, NY, 14210 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH L CULLENS, DOROTHY CULLENS, 373 BROOKFIELD AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH L GIACCHINO, BEN GIACCHINO, 51 WATERS EDGE LANE, ORIENTAL, NC, 28571-9144 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH L HAMMOND, HANNAH HAMMOND, 13925 LIMA PLACE, NE, ALBUQUERQUE, NM, 87123 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH L KORN, LOUISE KORN, 5311 FAIRLAWN STREET, ERIE, PA, 16509 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH L MAFFEI, ROSE MAFFEI, 10 MOORE ST, APT.203, EAST BOSTON, MA, 02128-1543 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF JOSEPH L MARTIN, LORRAINE ROBOTHAM, 121 W 27 STREET, SUITE 306, NEW YORK, NY, 10001-6207 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH L PACE, DONNA L PACE, 304 DEEPWOOD DRIVE, GEORGETOWN, TX, 78628 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH L PETELEY, SUSAN M PETELEY, 133 SPRATT AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH LAMACCHIA, GRACE LAMACCHIA, 8 KENNEDY ROAD, PORT JEFFERSON STATION, NY, 11776 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH LATTANZIO, FRANK LATTANZIO, FRANK LATTANZIO, 1143 HEMPSTEAD TURNPIKE, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH LATTANZIO, FRANK LATTANZIO, 990 FIRST AVE, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH LEE BARNES, DIANE SIMMS, 6633 SE CLATSOP ST, PORTLAND, OR, 97206-8847 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH LEE HARRIS, MAGGIE COSBY, 242 WEST MARKET STREET, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH LEVESQUE, JOAN LEVESQUE, 309 HOME ST., ELMIRA, NY, 14904 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH LICCIARDI, JOAN FAILLA, 15 SPRING VALLEY ROAD, OSSINING, NY, 10562 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH LIZAITIS, VALERIJA LIZAITIS, 250 TROPIC DRIVE, FT LAUDERDALE, FL, 33308 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH LONGO, ETHELYN LONGO, 2127 MORGAN RD, BESSEMER, AL, 35022-4847 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH LOPEZ, ROBERT LOPEZ, 18 UPPER POND COURT, CENTERPORT, NY, 11721 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH LOPICCOLO, AGOSTINA A LOPICCOLO, 167 MCKEE STREET, FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH M HARCROW SR., EVELYN M HARCROW, 53 GRAFTON AVENUE, BLASDELL, NY, 14219-1615 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH M HATALA, JOANN HATALA, JOANN HATALA GONCALVES, 2835 LAFOY COURT, DELTONA, FL, 32738 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH M HUNTZ, GERALDINE HUNTZ, 63 PAMELA DRIVE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH M KELLY, MARY KELLY, 354 ROUND LAKE ROAD, RHINEBECK, NY, 12572 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH M KETELS, VIVIAN KETELS, 3915 HERBERTSVILLE ROAD, POINT PLEASANT, NJ, 08742 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH M LIONARONS, MILDRED LIONARONS, 123-19 7TH AVENUE, COLLEGE POINT, NY, 11356 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH M WALSH JR, EDNA WALSH, 43 QUICHE COURT, FORT MYERS, FL, 33912-2162 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH MAIS JR, ALLISON ANN MAIS, 7236 AMIGO AVENUE, UNIT 101, RESEDA, CA, 91335 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH MARINO, JOSEPHINE MARINO, 12556 PICA ST, ORLANDO, FL, 32837 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH MARINO, VICTOR DEBIANCHI, ESQ, 1720 HARRISON STREET, STE 6CE, HOLLYWOOD, FL, 33020 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH MARIONI, MARY LOU BERTUCCI ROONEY, 11 ASBURY AVENUE, MEL ROSE PARK, PA, 19027 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH MARIOTTI, MARY JEAN SEES, 1203 MARSHAL COURT, O FALLON, IL, 62269 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH MATTE JR, LORETTA MATTE, 27 LEMON ST., LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH MATTE, ROSA M MATTE, 64 WOODCOCK ST., LOWELL, MA, 01854 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH MATTLE, FAY ANN MATTLE, 104 HORTON ST, ORANGEBURG, SC, 29118-9369 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH MATULA, MICHAEL MATULA, 758 GORNIK DR, PERTH AMBOY, NJ, 08861-1604 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH MC CARTHY, EILEEN A ROMERO, 5 COUNTRY COURT, MONROE, NY, 10950 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH MC KEON, VIRGINIA L MC KEON, 447 BEACH 137TH STREET, BELLE HARBOR, NY, 11694-1333 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH MCGRIER, MYRA MCGRIER, 8 THORNTON AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH MICHAEL GOSS, TERRY GOSS, TERRY GOSS, 3475 STONE QUARRY ROAD, FREDONIA, NY, 14063 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH MICHAEL VEDDA, JR, SANDRA R VEDDA, 292 ALAMOSA ROAD N W, ALBUQUERQUE, NM, 87107-5311 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH MILONE, VINCENT C MILONE, 314 SALEM ROAD, POUND RIDGE, NY, NY, 10576 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH MOLLE, EDYTHE K MOLLE, 4772 MOUNT VERNON BLVD, HAMBURG, NY, 14075-3210 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH MOSCOLA, NANCY MOSCOLA, NANCY MOSCOLA, 6 MISTY MORNING DR, HILTON HEAD ISLAND, SC, 29926 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF JOSEPH MULLER, RUTH E MULLER, 721 45TH STREET, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH N GERARDI, ADELAIDE GERARDI, 121 EXMORE COURT, UNIT C, RIDGE, NY, 11961 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH N GIOVANELLO, FRANK GIOVANELLO, 2099 BEVERLY WAY, MERRICK, NY, 11566 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH N HOHOWSKI, JOSEPH P HOHOWSKI, 15 HUNTINGTON ROAD, SOUND BEACH, NY, 11789 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH N PALERMO, JOSEPH PALERMO, 6 WILSON LANE, NORTH CHELMSFORD, MA, 01863 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH NEGLIA, IDA NEGLIA, C/O FRANK T STRAFACI, ESQ, 569 BAY RIDGE PARKWAY, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH NESTORYAK, SHARON NESTORYAK, 138 E GENESEE ST., WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH NOVELLO, ANN MARRERO, 2 DEVONSHIRE ROAD, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH NYER, BETTY NYER, BETTY NYER, 14 GRIST MILL LANE, WESTPORT, CT, 06880 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH NYER, BETTY NYER, 77 3RD ST, APT 6J, STAMFORD, CT, 06905 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH O`LEARY, JOSEPH MARINO, JR, 63 SHORE ROAD STE#24, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH O`NIEL, MARY A O`NIEL, 64 ASHLEY DRIVE, EAST BRIDGEWATER, MA, 02333 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH OREFICE, MADELINE OREFICE, 50 CEDARVIEW AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH ORTLAND, CARMELLA V ORTLAND, 6 CEDAR KNOLL DRIVE, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH OTERI, GLADYS OTERI, GLADYS OTERI, 325 ADAMS WAY, SAYVILLE, NY, 11782-1966 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH P BAXTER SR., MAUREEN BAXTER, 323 PORTAGE RD, NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH P BUCCI, CONSTANCE D COLON, 42 BARCLAY RD, MASTIC BEACH, NY, 11951-2622 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH P COWAN, RONALD G RICHARD, RONALD G RICHARD, 93 ALMONT STREET, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH P DAVIS, NANCY MCMULLEN, 825 TIFFT STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH P KATKIN, JEAN L GILSON-KATKIN, 13 MANNING ST, WILMINGTON, MA, 01887-3731 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH P KEELEY, ANNETTE Y KEELEY, 387 GURLEY AVE, STATEN ISLAND, NY, 10308-1303 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH P MANNING, ALAN MANNING, 55 NASSAU AVENUE, NORTH BABYLON, NY, 11704 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH P MELILLO, JERRY M MELILLO, 14 STONEWALL LANE, FALMOUTH, MA, 02540 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH P NOTO, CONNIE M NOTO, 111 LAKE GLORIA DR, WEST PALM BEACH, FL, 33411-2259 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH P SACCOMANO, DENISE NAGY, 1 CLINTON COURT, SOUND BEACH, NY, 11789-2912 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH P SANTANIELLO, GLORIA SANTANIELLO, 11170 CARAVEL CIRCLE, BLDG 9, APT. #104, FORT MYERS, FL, 33908 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH P SANTANIELLO, GLORIA SANTANIELLO, 11140 CARAVEL CIR APT 306, FORT MYERS, FL, 33908-5202 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH P SWIADOWSKY, KAREN A KELLY, 115 SOUTH CRYSTAL STREET, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH P SZPAJZMAN, NINA SZPAJZMAN, 8 DAVENPORT COURT, MONROE, NY, 10950-4119 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH PALKOVICH, JOSEPHINE PALKOVICH, 11911 NW 23RD STREET, PEMBROKE PINES, FL, 33026 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH PARIS, MARY PARIS, 4 CRESTHILL PLACE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH PATRICK FEE, ANITA FEE, ANITA FEE, 102-A MUIR FIELD COURT, JUPITER, FL, 33458 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH PAUL CIFFA, CONNIE CIFFA, 705 SANDRA LANE # 218, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH PETER MC DONALD, EDWARD STETZER, 2901ROBERT OLIVER AVE,, FERNANDINA BEACH, FL, 32034 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF JOSEPH PETER RASLAWSKI, DONNA JEAN BARBER, 13958 ROUTE 78, SOUTH WALES, NY, 14139 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH PIETRANTUONO, JOHN PIETRANTUONO, 2414 S E PERUGIA STREET, PORT SAINT LUCIE, FL, 34952 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH PINKOS, ANNA PINKOS, 358 HIGH STREET, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH PIRES, JOSEPH C PIRES ILL, 51 RIVER STREET, LYNN, MA, 01905-2613 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH PIROWSKI, PATRICIA A BARCO, 113 INGHAM AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH POSSTER, CANDACE A ZAK, 273 SOUTH SHORE BLVD, BUFFALO, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH PRINTSKY, JOAN L PRINTSKY, 143 OREGON AVENUE, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH PUK SR., JO ANN GODDARD, 17 ALABASTER COURT, MURRELLS INLET, SC, 29576-9403 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH QUINI, CAROL HAYWOOD, 118 FOURTH AVE, PO BOX 216, TRIBES HILL, NY, 12177 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH R CORY, RICHARD J CORY, 226 WRIGHT ROAD, AKRON, NY, 14001 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH R FAUCHER, JEANNINE FAUCHER, 100 FORT HILL AVENUE, LOWELL, MA, 01852 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH R LACROIX, JOSEPH C LACROIX, 65 SHINE ROAD, NORWELL, MA, 02061 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH R LECHNER, NORMA H LECHNER, NORMA H LECHNER, 18 BIRCH DRIVE, WILLOW STREET, PA, 17584-9567 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH R MASON, DENNIS R MASON, 500 HEARTLAND DRIVE, RUSSELLVILLE, AR, 72802-7955 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH R MITCHELL, LAWRENCE A MITCHELL, BOX 661, ROOSEVELT, NY, 13683 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH R RIZZO, ROSE RIZZO, 140 RIPLEY ROAD, FRANKFORT, NY, 13340 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH RAFFERTY, LAVONNE RAFFERTY, 431 BEVIER STREET, BINGHAMTON, NY, 13904-2628 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH RAITI, LISA M RAITI, 345 E.93RD STREET, APT.14E, NEW YORK, NY, 10128-5520 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH RAVENELL, ANITA RAVENELL, ANITA RAVENELL, 750 CROES AVENUE APT 2A, NEW YORK, NY, 10473 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH RIVERA, DIANA RIVERA MONROE, 281 AVENUE C, APT. #10 C, NEW YORK, NY, 10009 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH ROSSANO, DOROTHY ROSSANO, 424 10TH STREET, BROOKLYN, NY, 11215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH ROSSI, TERESE ROSSI ALOISE, TERESE ROSSI ALOISE, 142 CLINE FALLS DRIVE, HOLLY SPRINGS, NC, 27540 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH ROSSI, TERESE ROSSI ALOISE, C/O CATAPANO, 12819 PALADIN LANE, KNOXVILLE, TN, 37922 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH ROTH, LILA ROTH, 4610 CATAMARAN CIRCLE, BOYNTON BEACH, FL, 33436 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH ROTILIO SR., JOSEPH ROTILIO, JR, JOSEPH ROTILIO, JR, 4924 JESSUP GROVE RD, GREENSBORO, NC, 27410 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH ROTILIO SR., JOSEPH ROTILIO, JR, 2712 BELMONT DR, HIGH POINT, NC, 27263 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH RUSSINI, LORRAINE RUSSINI, 701 PELHAM ROAD UNIT 2 N, NEW ROCHELLE, NY, 10805 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH RUSSO, JOAN M RUSSO, 5518 BRYANT QUARTER ROAD, GILLSVILLE, GA, 30543-2817 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH S BELLOMO, JEANNE CLEMENTS, 351 CLEVELAND AVE., SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH S CANDELLA, JOSEPH R CANDELLA, 6 MEADOW BROOK ROAD, SHERBORN, MA, 01770 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH S COLLESANO, STANLEY J COLLESANO, 69 DELAWARE AVE, ROOM 500, BUFFALO, NY, 14202-3805 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH S COSTANZO, JUNE COSTANZO, JUNE COSTANZO, 7503 SABRE STREET, ORLANDO, FL, 32822 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH S DADDAZIO, MARY DADDAZIO, 4 REVOLUTIONARY ROAD, OSSINING, NY, 10562 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH S GAYDEK, FRANCES M GAYDEK, 135 BURMON DRIVE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH S GRGAS, FRANK GRGAS, 20 OXFORD STREET, NEW HYDE PARK, NY, 11040-1311 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH S INVIDIATA, GINA MALONEY, 3 AUTUMN LANE, SEWELL, NJ, 08080 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF JOSEPH S ZAFONTE, ADRIANE ZAFONTE, 149 MAIN ST, APT.1C, MILLBURN, NJ, 07041-1131 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH SBUTTONI, GEORGINE SBUTTONI, 3332 CERRITO COURT, NAPLES, FL, 34109-1369 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH SCHIANO, JOHANNA C SCHIANO, 2035 NEW YORK AVENUE, BROOKLYN, NY, 11210 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH SCHIRO, CATHY VALIENTE, 127 AMBERLY DR, UNIT K, MANALAPAN, NJ, 07726-2342 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH SCORZELLO, GABRIELLA E SCORZELLO, 759 BEECHMONT STREET, HYDE PARK, MA, 02136 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH SHAPIRO, FRANCES SHAPIRO, 1290 W HORIZON RIDGE, PKWY, APT.2913, HENDERSON, NV, 89012-5542 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH SIANO, ANGELA MELLOY, 216 MARINERS WAY, COPIAGUE, NY, 11726 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH SISTO, DENISE HANSON, 68 VANDERWATER STREET, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH SONDIKE, VICTOR HERSHKOWITZ, 1421 SOUTHWEST 109TH WAY, FORT LAUDERDALE, FL, 33324 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH SORRENTINO, ANN M SORRENTINO, 300 COLUMBIA AVENUE, MOUNT CARMEL, PA, 17851 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH SPEICHER, SONJA KUNTZLER SPEICHER, 2612 DAMODAR DRIVE, NEW PORT RICHEY, FL, 34655-2238 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH SPINELLI, CAROL PAULIS, 4 GREENBRIER LANE, SAYVILLE, NY, 11782 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH SRAMEK, MARIA SRAMEK, 520 WEST 110TH STREET #9C, NEW YORK, NY, 10025 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH STIFF, CHARLENE BEST, 1273 BEACON CIRCLE, WELLINGTON, FL, 33414 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH STOECKERT, FRANCES M STOECKERT, 237 GILLING RD, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH SULLIVAN, CANDICE SULLIVAN-LOOK, 64 FLAXFIELD ROAD, DUDLEY, MA, 01571 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH SYRACUSE, JOSELLE SYRACUSE, 75 HAMLET STREET, FREDONIA, NY, 14063-1958 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH SZCZEPANEK, ANGELINE SZCZEPANEK, 355 BENZINGER ST., BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH T AHERN, PAUL G AHERN, RR 1, BOX 259, PENOBSCOT, ME, 04476 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH T JAHELKA, ADELINE W JAHELKA, 166-31 9TH AVENUE, SUITE 4C, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH T KOWALSKI, ANNA MARIE KOWALSKI, 15 WHITE OAK DRIVE, SMITH TOWN, NY, 11787 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH T PALMA JR, MARIE PALMA, 212-30 23RD AVENUE, APT. 6E, BAYSIDE, NY, 11360-1522 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH T PIETRANGELO, NICHOLAS PIETRANGELO, 422 HAROLD AVE, STATEN ISLAND, NY, 10312-6024 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH TEMPSKI, RITA TEMPSKI, 2257 CLINTON STREET #2, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH THOMAS, JANET SUNDBERG, 159 RUSSELL LANE, ABINGTON, MA, 02351 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH TOMASKI, JANICE TOMASKI, 218 INDIAN CHURCH RD, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH TRENGO, MARY C TRENGO, 2389 WILAWANA ROAD, ELMIRA, NY, 14901-9435 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH TROVATO, SALVATORE TRAVATO, 30 STONEHILL DRIVE, MANHASSET, NY, 11030 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH TYRPAK, ESOLINA TYRPAK, 41 KENT, BUFFALO, NY, 14219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH URBANOWICZ, ROBIN-JO FOURNIER, 55 FAIRHAVEN ROAD, CUMBERLAND, RI, 02864-4708 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH V BELLE, JOSEPH M BELLE, JOSEPH M BELLE, 12631 CENTURION LN, FAIRFAX, VA, 22033-1708 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH V PETTIT, ARLENE A SCHAFER, 780 PINE STREET, EMMAUS, PA, 18049 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH VASTA, JOANNA GRACCETTA, JOANNA GRACCETTA, 5 VALERIE AVENUE, BILLERICA, MA, 01821-5536 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH VERNAGALLO, FRANCES VERNAGALLO, 8C WHISCONIER ROAD, BROOKFIELD, CT, 06804 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH VINCENZINO, STELLA VINCENZINO, C/ O ANTHONY TUCCI, 290 MALLORY AVENUE, STATEN ISLAND, NY, 10305-3508 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF JOSEPH W ALSTON, EUGENE W ALSTON, 12010 SW BENNINGTON CIR, PORT SAINT LUCIE, FL, 34987-2722 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH W GILBERT, BETTY LOUISE LORD-GILBERT, 28 CARROLL PLACE, TROY, NY, 12180-5402 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH W GRGAS, ANTHONY V GRGAS, 6630 W 175TH AVENUE, EDEN PRAIRIE, MN, 55346 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH W HAMANN, BARBARA R REICH, 22 KELLER AVE, KENMORE, NY, 14217 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH W MC MILLAN, ROBERT W MC MILLAN, 48 LORING AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH W SMITH, JOHN F SMITH, C/O NEIL D BRESLIN, 20 CORPORATE WOODS, 2ND FL, ALBANY, NY, 12211 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH WARSZNITER, ALLEN WARSZNITER, 5 SANDOW COURT, FAIR LAWN, NJ, 07410 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH WIACEK, REGINA C WIACEK, 133 SKY-HI DRIVE, W SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH WILFRED ROY, WILMA ROY, 1225 10TH CIRCLE, SE, LARGO, FL, 33771-3136 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH WILLIAM KESTLER JR, JOANN KESTLER, 89 WHEAT PATH COURT, MOUNT SINAI, NY, 11766 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH WILLIAM KESTLER JR, JOANN KESTLER, 2820 W ELK LANE, CITRUS SPRINGS, FL, 34434 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH WILLIAM W BOLAND SR., SHEILA HAGLUND, 3 SPENCER STREET, STONY BROOK, NY, 11790 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH YOUNG, ISABEL YOUNG, 1 THE SPUR, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPH ZUVICICH, RUTH ZUVICICH, RUTH ZUVICICH, 176 WEST 94TH ST., APT 4K, NEW YORK, NY, 10025 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPHINE FRONTERA, LORETTA FRONTERA, 93 LONGVIEW AVENUE, LAKE HIAWATHA, NJ, 07034 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPHINE LODATO, CAROLYN FALCONE, 18 CONNECTICUT AVENUE, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSEPHINE RYDER, ROBERT R MONTESANO, 129 DOUBLE TREE DRIVE, AIKEN, SC, 29803 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOSIE LEE DESHAZO, JACKIE DESHAZO, 1648 HOBSON, HOT SPRINGS NATIONAL PARK, AR, 71913 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOYCE A VOYTEK, JOHN P VOYTEK, 64 PANCOAST RD, WARETOWN, NJ, 08758-2655 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JOYCE T HOGAN, JANYCE NOLEN, 1124 W BERGER, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JUAN LANDO, IDELCY L LANDO, 37 ADRIAN AVENUE, BRONX, NY, 10463 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JUAN LANDO, IDELCY L LANDO, 3200 NETHERLAND AVE 5B, BRONX, NY, 10463 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JUAN LEBRON MEDINA, NOEMI LEBRON DIAZ, PO BOX 15, SAN LORENZO, PR, 00754 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JUAN R ALCAIDE JR, LOURDES E ALCAIDE, LOURDES E ALCAIDE, PO BOX 827, HATILLO, PR, 00659-0827 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JUDSON JOSEPH PAIGE, GERALDINE MUSCARNERE, 27 HALSEY ST., ISLANDIA, NY, 11749 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JULIAN GOLDBERG, KAREN DUNNELLS GOULD, 5340 PASO DEL RIO WAY, CONCORD, CA, 94521-5006 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JULIAN P PLACEK, LARAINE PACHECO, LAW OFFICE OF LARAINE PACHECO, 2401 EAST CALLE SIN CONTROVERSIA, TUCSON, AZ, 85718 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JULIO J PIETROPAOLO, MARILYN J PIETROPAOLO, 47 CLINTON AVENUE, HASTINGS ON HUDSON, NY, 10706 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JULIUS B SCHMIDT, JULIE SCHROEDER, 910 SOUTH SANDSTONE COURT, CORNVILLE, AZ, 86325 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JULIUS C SPENCER, STACYE CARSON, 41 BEAVER CREEK LOOP, ROLAND, AR, 72135-9750 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JULIUS FISHER, ROBERT BERNSTEIN, 2645 SOUTH BAYSHORE DRIVE, APT 1104, MIAMI, FL, 33133 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JULIUS HEYWARD, PAULA RICHARDS, 257 E MILLER ST, ELMIRA, NY, 14904 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JULIUS JERNIGAN, JULIUS J JERNIGAN, 65 ROUND TRAIL, BUFFALO, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JULIUS PAUL NOSEWICZ, MAUREEN KONCHAR, 326 ANDERSON ROAD, VESTAL, NY, 13850 | US Mail (1st Class) |
| 55288 | THE ESTATE OF JULIUS RAY PARKS, PANSY PARKS, 259 NE SHERWOOD DR, EL DORADO, AR, 71730-9188 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF JULIUS TULMAN, JACQUELINE SIMMONS, 121 NANTASKET AVE. APT. 808, HULL, MA, 02045 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KAREN GOODE, DAVID A GOODE, 2697 INDIAN HILLS RD, BENTON, AR, 72019 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KARL E NEUBERT, VIRGINIA NEUBERT, 155 PROSPECT STREET, LOCKPORT, NY, 14094-4202 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KARL ENDRIS, INGEBORG ENDRIS, 112 SEVEN HILLS LAKE DRIVE, CARMEL, NY, 10512 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KARL ERIK ENGLUND, JOYCE ENG, 619 9TH AVE (HOME) 10036, 15 MAIDEN LANE (MAILING) SUITE 2000, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KARL H FELTEN, ELLEN FELTEN, PO BOX 880, WADING RIVER, NY, 11792 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KARL JURSON, NATALIE H JURSON, PO BOX 82, WASHINGTON, NH, 03280 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KARL KOTASH, JUNE KOTASH, C/O ELIZABETH HUDAK, 38 GLENEIDA AVE., CARMEL, NY, 10512 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KARL R KOLLINGER, ELISABETH KOLLINGER, 25 WOODLAND DRIVE, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KATHERINE MILLER, THOMAS MILLER, 107 GREENWAY ST, HOT SPRINGS, AR, 71901-2763 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KATHY GOTTLIEB, SAM GOTTLIEB, 5200 KELLER SPRINGS ROAD APT.632, DALLAS, TX, 75248-2744 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KEITH JOHN KELLEY, MARILYN MARY KELLEY, 1590 ST. RT 95, BOMBAY, NY, 12914 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KEITH R MITCHELL, MILA MITCHELL, PO BOX 1804, FULTON, TX, 78358-1804 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENDALL W MUNCY, ADELE MUNCY, 52 DOWSING PLACE, AMITYVILLE, NY, 11701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH A DYS, JAMES M DYS, 6086 DACOLA SHORES RD, CONESUS, NY, 14435 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH A FINING, CAROL FINING, 18901 EAST HIGHWAY 40 LOT # 88, SILVER SPRINGS, FL, 34488-6729 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH A MARBLE SR., ROBERT F MARBLE, ROBERT F MARBLE, 169 COUNTY RD 257, ALBERTVILLE, AL, 35951 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH ADAMS, PEGGY ADAMS, PEGGY ADAMS, 131 SCHOOLHOUSE ROAD, BOX 33, BEN LOMOND, AR, 71823 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH ALTON SMITH JR, CHERYL SMITH, 36 S CHARLES STREET, 18TH FLOOR, BALTIMORE, MD, 21201-3172 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH ANDERSON, AUDREY BOWER, 41 TALAMORA TRAIL, BROCKPORT, NY, 14420 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH BIRO, MARY H BIRO, 1718 HIGH PARK BLVD, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH C KROMER, FRANCES KROMER, 46 RT 9J, HUDSON, NY, 12534 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH C LISH, NORMA LISH, 1004 CRESTWOOD ROAD, WOODMERE, NY, 11598-1634 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH C MILLS, MARY BETH MILLS, C/O SHATKIN & SHATKIN, 434 DELAWARE AVEUE, BUFFALO, NY, 14207 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH COHEN, GERALDINE COHEN, C/O NEIL SPANDORF, 82 ASHLEY LANE, STATEN ISLAND, NY, 10309-4392 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH COOK, ROSEMARIE A COOK, 57 SPRINGTIME LANE SOUTH, LEVITTOWN, NY, 11756-4420 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH D ANDERSON, CLAIRE ANDERSON, 5 WALNUT STREET, WHITE PLAINS, NY, 10607 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH DEER, DOROTHY DEER, 4300 MARY`S POINT RD, MONROE, NC, 28110 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH DONALD SNYDER, SHIRLEY SNYDER, 818 BLOOMINGDALE ROAD, BASOM, NY, 14013-9761 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH E BRUCKMAN, BARBARA M ZUPAN, 92A BRIDGE ST., SELKIRK, NY, 12158 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH E GATES, KENNETH E GATES, JR, 546 FOSTER HILL ROAD, GREENE, NY, 13778 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH E HOCKETT, FRANCES D HOCKETT, 31265 LEE HIGHWAY, GLADE SPRING, VA, 24340 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH E HUNTER, KAROLEE CRANSTON, 1871 BROWN STREET, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH E NEWTON SR., LILY NEWTON, 8 CARTER ROAD, HANNIBAL, NY, 13074-3315 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH E REED, ADORA REED, 483 STATE ROUTE 414, BEAVER DAMS, NY, 14812 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH E SHAMHART, VICKI LYNN BUSBY, 1 VILLAGE DRIVE, MABELVALE, AR, 72103-2501 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH EDWARD FRIEDRICH, LOIS MARY FRIEDRICH, 3187 MILL RD, EDEN, NY, 14057 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF KENNETH F BAILEY, KENNETH F BAILEY JR, 218 1/2 WORTHINGTEN AVENUE, SPRING LAKE, NJ, 07762 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH F CARPENTER, SALINA A CARPENTER, 113 COMMANCHEE STREET, SATSUMA, FL, 32189 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH F CARTER, JOYCE G CARTER, 5100 HIGHBRIDGE, APT. #2C, FAYETTEVILLE, NY, 13066 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH G MILLER, JUDY ANN MILLER, 2229 NEW JERUSALUM RD, EDEN, NY, 14057-9538 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH G SWARTZ, KENNETH A SWARTZ, 4924 MORGAN PARKWAY, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH G WILLIAMSON, MARIE WILLIAMSON, 81-31 156TH AVENUE, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH GEFFINGER, ANITA LIGON GEFFINGER, 7 FAIRMONT AVENUE, UPPER MONTCLAIR, NJ, 07043 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH GRANT, PATSY A MAROTTA, 6018 SE GRAND CAY COURT, STUART, FL, 34997 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH H BAILEY, JUANITA BAILEY, 572 CALL STREET, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH H JACOBS, SHIRLEY JACOBS, 63 ROTHS COVE ROAD, HAMLIN, NY, 14464 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH H KOEPPLINGER, GEORGE KENNETH KOEPPLINGER, 2914 OAKLEIGH LANE, OWENS CROSS ROADS, AL, 35763 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH HAFNER, BEULAH HAFNER, 8947 RUGER DRIVE, NEW PORT RICHEY, FL, 34655 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH I MACKENZIE, TIFFANY ALDERS, 508 SCHLEY AVENUE, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH J HARRINGTON, ETHEL HARRINGTON, 78 CRESCENT CITY MHP, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH J LEAVY, PATRICIA A LEAVY, 27 E STROUD AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH J MCFEE, DIANN MCFEE, 175 MORELAND STREET, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH J MURPHY, JUDITH N MURPHY, 84 MANHATTAN BLVD, ISLIP TERRACE, NY, 11752 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH K KING, ELEANOR M KING, 2 RANDALL COURT, NATICK, MA, 01760 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH MARCHESIELLO, SUSAN MARCHESIELLO, 22 COLGATE ROAD, GREAT NECK, NY, 11023 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH MARK LEEDS, CAROL LEONE LEEDS, PO BOX 223, SIDE LAKE, MN, 55781 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH MC CONKEY, NORMA MC CONKEY, 2037 ZINFANDEL AVE, APT.303, SANTA ROSA, CA, 95403-7239 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH O COOPER, SANDRA FRUEHLING, 6931 S ROBERTSDALE COURT, AURORA, CO, 80016-7305 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH R GRINDLE, SUE WILKE, PO BOX 1863, WEST JEFFERSON, NC, 28694 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH SLAYTON, GARY K SLAYTON, 3519 WOODSPRINGS RD, JONESBORO, AR, 72404-6808 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH W BISTYGA, MARIANNE BISTYGA, 21075 VIA SOLANO, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH W CAUFIELD, MARY F CAUFIELD, C/O WILLIAM MCCANN, 166 COLLINS AVENUE, WILLISTON PARK, NY, 11596 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH W CREASEY, CAROLYN CREASEY, 25000 LAWSON RD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH W FREAS, MILDRED R FREAS, 11 BARRETT AVENUE, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH W KNICHEL, KATHLEEN KNICHEL, 6698 HIGHWAY KK, CUBA, MO, 65453-8299 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH W WYATT, KENNETH W WYATT JR, 1404 S GRANT STREET, LITTLE ROCK, AR, 72204-2629 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH WALLACE, MARY WALLACE, 554 HODGSON CIRCLE, WEST GROVE, PA, 19390-1372 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH WALTERS, DONALD MORIO, 38 BOGERT AVE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH WATSON, ANTOINETTE WATSON, 3800 WALDO AVENUE APT. AA, BRONX, NY, 10463 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH WEST, ROBERT N WEST, 100 DUPONT CIRCLE, WEST MONROE, LA, 71291-4715 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KENNETH ZABAWA, SHEILA ZABAWA, 258 O`CONNELL AVENUE, BUFFALO, NY, 14210 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF KENTON ELLSWORTH, LOUISE ELLSWORTH, LOUISE ELLSWORTH, 639 EAST UTAH HIGHLANDS DRIVE, LEHI, UT, 84043 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KERMIT DAVIS, DORIS M DAVIS, DORIS M DAVIS, 8600 STATE  RT 21- LOT 6, NAPLES, NY, 14512-9569 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KEVIN F MCPADDEN, JOANNE L MCPADDEN, 3824 N E BARBARA DRIVE, JENSEN BEACH, FL, 34957-3879 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KEVIN T SCHEER, KEVIN SCHEER, KEVIN SCHEER, 102 ALDRICH PLACE, BUFFALO, NY, 14220-2658 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KINARD SYPHER, CORNELIA SYPHER-BODDIE, 1185 CARROLL ST., APT. 7F, BROOKLYN, NY, 11225 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KIT L MC CORMICK, KELLY MC CORMICK, 4940 SOUTH WOODLAWN BLVD, DERBY, KS, 67037-8625 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KOLBEIN NETLAND, ANDREA NETLAND, 223 96TH STREET, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KRUNO MARICIC, STEVEN MARICIC, 910 WOODCREST AVENUE, SPRING LAKE HEIGHTS, NJ, 07762 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KRZYSZTOF LESZCZYNSKI, INNA LESZCZYNSKI, 31 HALL AVE., FLAGTOWN, NJ, 08821 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KURT BREITLAUCH, RITA BREITLAUCH, RR7 BOX 7351, SAYLORSBURG, PA, 18353 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KURT F ERBE, ROBERT K ERBE, 17 GIANT OAK ROAD, RIDGE, NY, 11961 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KURT PETER GUTHY, ANGELA GUTHY, 507 NW GALATONE CT, PORT SAINT LUCIE, FL, 34986 | US Mail (1st Class) |
| 55288 | THE ESTATE OF KYRAN MATTHEWS, KYRAN F MATTHEWS JR, 14 HAY PATH, WATERVLIET, NY, 12189 | US Mail (1st Class) |
| 55288 | THE ESTATE OF L B WILLIAMS, BRENDA JOYCE SCOTT, PO BOX 174, FULTON, AR, 71838 | US Mail (1st Class) |
| 55288 | THE ESTATE OF L C GILL, RICHARD GILL, 1050 HIGHWAY 54, PINE BLUFF, AR, 71603-9215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF L C NEWBORN, GRACIE NEAL, 107 SOUTH 15TH STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | THE ESTATE OF L H WALTHALL, ROY WILLCOX, 9763 QUAIL HOLLOW CIRCLE, PENSACOLA, FL, 32514-5637 | US Mail (1st Class) |
| 55288 | THE ESTATE OF L T MORRIS, VEE VEE MORRIS, 1029 SHADY GROVE ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAFAYETTE D YOUNG SR., LAFAYETTE D YOUNG, JR, 417 COUNTY ROUTE 7, HAMMOND, NY, 13646 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LANE L BILBY, TWILIA BILBY, 16 JONES HILL, ADDISON, NY, 14801 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAROY CASHIN, DONNA J AGAHIGIAN, 6 RHULAND ROAD, STONEHAM, MA, 02180-3022 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LARPHFELA CLEMONS, DORIS CLEMONS, 77 FERNHILL AVE., BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LARRY A BRADSHAW, APRIL HANCHEY, 1908 COLOMBARD CIRCLE, LODI, CA, 95240-6171 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LARRY DAVID FAULKNER, JUDY FAULKNER, PO BOX 178, BIGELOW, AR, 72016 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LARRY GENE HORTON, BRENDA HORTON, HC 80 BOX 150, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LARRY GLENN POPHAM, MARGARET M POPHAM, 2151 SUNSET AVE., INDIALANTIC, FL, 32903 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LARRY L FITTS, KEITH WESTBROOK, 791 SUNSET CIRCLE, CABOT, AR, 72023-8893 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LARRY L MAC DOUGALL, DIANE MACDOUGALL, 83 HOLLYWOOD AVE, RIGHT SIDE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LARRY LEE FARRIS, DEWANNA FARRIS, 601 MORTON`S LAKE, MANCHESTER, TN, 37355 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LARRY LEE GRIFFIN, BETTY GRIFFIN, BETTY GRIFFIN, 389 HORTON LN, PO BOX 1594, MALVERN, AR, 72104-6596 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LARRY SCHNEIDER, IRIS SCHNEIDER, 199 PARK LANE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LARRY W HARRIS, BETTY HARRIS, 134 HARKINS LOOP, MALVERN, AR, 72104-8477 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LASZLO BOEDOER, ACEA M MOSEY, ESQ, 625 DELAWARE AVENUE, SUITE 304, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAUREN F ALLEN, DOLORES YVONNE ALLEN, 7427 LAKESHORE DRIVE, ELLENTON, FL, 34222 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAUTARO G LANGE, GLADYS LANGE, 6707 BERGENWOOD AVENUE, NORTH BERGEN, NJ, 07047-3732 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAVERN F BROOKS, MARY BROOKS, 611 WEST MAIN STREET, ELKLAND, PA, 16920 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAVERNE E JOHNSON, GWENDOLYN JOHNSON, 61 MAIN STREET, ATTICA, NY, 14011 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAVERNE NORMAN, DELORES MARIE SCHWERIN, 2520 84TH TERRACE, VERO BEACH, FL, 32966 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF LAVERNE NORMAN, DELORES MARIE SCHWERIN, C/O MENZ AND BALTISTA, 662 AZALEA LN, VERO BEACH, FL, 32963 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAWRENCE A DUNN, THOMAS F ROBINSON, JR, 300 HILLSDALE AVENUE, HILLSDALE, NJ, 07642 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAWRENCE A LIGAMMARE, CLARA LIGAMMARE, 432 32ND STREET, NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAWRENCE BROWN, LAUREL A BROWNE, 215 EVERGREEN CIR,, GEORGETOWN, TX, 78626 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAWRENCE C ELIE, BARBARA ANN ELIE, 4393 TEAL CIRCLE, GLOUCESTER, VA, 23061-3652 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAWRENCE C OAKES, HELEN OAKES, BOX 265, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAWRENCE COLUMBIA, JOSEPHINE BOOS, 125 HILARY ST, WEST SAYVILLE, NY, 11796 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAWRENCE CUMMINGS, AUDREY LEE WRIGHT, 129 TAYLOR RD, NEW MILFORD, CT, 06776-3817 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAWRENCE D PACK, JEAN CARR ARMSTRONG, 10152 STRINGTOWN ROAD, STRAWBERRY PLAINS, TN, 37871 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAWRENCE FISKE, JEAN MUCCINI, 2725 124TH AVENUE SE, BELLEVUE, WA, 98005 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAWRENCE G BELILE, ELLEN BELILE, 129 BUCKWHEAT ROAD, MOIRA, NY, 12957 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAWRENCE G MUIR, MIRIAM MUIR, 90 VILLAGE LANE, WELLFLEET, MA, 02667 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAWRENCE GALLAGHER, HUGH J GALLAGHER, 30 WATERSIDE PLAZA, APT. 34B, NEW YORK, NY, 10010 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAWRENCE GARABEDIAN, JULIET GARABEDIAN, 43 HAMILTON ST., MEDFORD, MA, 02155 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAWRENCE GREEN, WANDA GREEN, 2309 CUMBERLAND ST, LITTLE ROCK, AR, 72206-2370 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAWRENCE HAIGLER, ESTHER RODRIGUEZ, BRONX COUNTY SURROGATE`S COURT-PUBLIC ADM., 851 GRAND CONCOURSE ROOM 336, BRONX, NY, 10451 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAWRENCE HELMLE, THOMAS G HELMLE, 27423 NATAL DR, PUNTA GORDA, FL, 33983 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAWRENCE J HENNESSY, ROSEMARY C HENNESSY, 250 GREEN STREET, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAWRENCE J JOHNSON, SHEILA A JOHNSON, 10 TULIP STREET, HUNTINGTON, NY, 11743 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAWRENCE J KINDLER, GARY KINDLER, 1917 WESCOTT DR, RALEIGH, NC, 27614 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAWRENCE KALINKA, CAROLYN B KALINKA, 60 FOXCROFT LANE, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAWRENCE KNIGHT, LARRY P KNIGHT, JR, 7503 WILLIAM BAILEY RD, SUMMERFIELD, NC, 27358 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAWRENCE L WILLIAMS, MARY L WILLIAMS, 84 W CLEBURNE, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAWRENCE MC QUADE, BARBARA A MC QUADE, 6 BAYVIEW TERRACE, NORTHPORT, NY, 11768-1647 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAWRENCE MILLER, ARLENE MILLER, 11195 180TH COURT SOUTH, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAWRENCE P KOSILLA SR., KATHLEEN DIMICHELE, 15 HOOD PLACE, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAWRENCE PENALE, RALPH J PENALE, 475 CAYUGA ST, LEWISTON, NY, 14092 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAWRENCE REDICAN, STEPHEN REDICAN, C/O KERRY O` SHAUGHNESSY MONTAIGNE, ESQ, 62-57 WOODHAVEN BLVD, REGO PARK, NY, 11374 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAWRENCE ROBEY, NANCY LEE MCWILLIAMS, 2 INDIAN NECK ROAD, WAREHAM, MA, 02571 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAWRENCE SWANSON, JOYCE AUDREY SWANSON, 21 EDSON ST, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAWRENCE W AGONEY, GARY L AGONEY, 33 GONYEA ROAD, ALTONA, NY, 12910-2201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAWRENCE W LUTTRELL, LAWRENCE W LUTTRELL, 2137 ROUTE 35, HOLMDEL, NJ, 07733 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAWRENCE WALLACE, KAREN ZANOLLI, 253 BROOK STREET, PLYMPTON, MA, 02367 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAYMAN DE SHAZO, ESTHER RODRIGUEZ, 851 GRAND CONCOURSE, BRONX, NY, 10451 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LAZREE WILLIAMS, CORINE WILLIAMS, 1169 AVALON STREET, SAGINAW, MI, 48602 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LECIL D OVERTON, BILLIE SUE OVERTON, 2918 DYER STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEE A REED, FRANCES A REED-ALLARD, 5301 GREENVIEW DR, LOCKPORT, NY, 14094-5308 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF LEE ALLEN BURSEY, EDWARD O MOODY, 801 WEST 4TH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEE E HARALSON, CHLORINE HARALSON, 4 WILLIAM COURT, SHERIDAN, AR, 72150-8484 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEE HASTINGS, NELLIE J HASTINGS, 257 SFC 315, FORREST CITY, AR, 72335-7375 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEE M MATHIS, RAYE ALEEN FINCHER, 101 SUSIE B DR, LUCEDALE, MS, 39452-8809 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEE MITCHELL, ELSA LOUISE LAWSON, 516 FOREST STREET, MALVERN, AR, 72104-3333 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEE QUINCY STEWART, GENEVA L JACKSON, 80 PHILLIPS 233, LEXA, AR, 72355-8842 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEE RAYMOND R MOUSAW, BRIDGET A MATTHIE, 522 GULF ROAD, COLTON, NY, 13625 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEE ROY OLIVE, SARAH OLIVE, PO BOX 67, WOODSON, AR, 72180 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEE THURMAN REDWOOD, LAVERTA REDWOOD, 19 LABETTE COURT, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEE W BUTTON SR., NANCY BUTTON, 115 JAY STREET, CHITTENANGO, NY, 13037 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LELA V MILLER, CARL LEE MILLER, 6053 US HIGHWAY 425 N, STAR CITY, AR, 71667-9647 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LELAND A BORECKY, PATTI BORECKY, 1301 WISCONSIN, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LELAND B LUTZ, LILA L LUTZ, 672 MAPLE DRIVE, BELLEFONTE, PA, 16823 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LELAND HENNING, MARILYN HENNING, MARILYN HENNING, 6091 MAIN ROAD PO BOX 668, STAFFORD, NY, 14143 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LELAND KIRK WEBSTER JR, PATRICIA ANN WEBSTER, 1420 EGGERT ROAD, AMBERST, NY, 14226 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LELAND W GRANT, JEANNETTE L GRANT, 2369 CENTER ROAD, SCIPIO CENTER, NY, 13147 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LELAND W MILLINGTON, ANNE M MILLINGTON, 141 S GRAY RD, PALATINE BRIDGE, NY, 13428 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEMAR KINCHEN, WILLIE ESTHER KINCHEN, 2528 W PERSHING BLVD, NORTH LITTLE ROCK, AR, 72114-3830 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LENA JEAN THURMON, JAMES L THURMON, 297 SPEARSVILLE ROAD, JUNCTION CITY, AR, 71749 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LENA MEYEROWITZ, IVY MEYEROWITZ-WOLOSKY, 2728 KINGS HIGHWAY, APT. F-16, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEO A BISCH, MARY J BISCH, E10697 HIGHWAY 136, BARABOO, WI, 53913 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEO A GOGUEN, ARLENE GOGUEN, 64 D SEABREEZE DRIVE, SOUTH DARTMOUTH, MA, 02748 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEO A RUZZI, CONCETTA R RUZZI, 22 KNOX STREET WEST, HAVERSTRAW, NY, 10993 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEO COOK, ILENE SQUILLACE, 495 MILLIGAN LANE, WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEO DZIECHCIARZ, MARY DZIECHCIARZ, 63 GIBBONS STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEO E JOYCE, JEANNE IRENE DUNBAR, 98 AVONDALE PLACE, BUFFALO, NY, 14210-1802 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEO F BARRON, LEO F BARRON, JR, 50 BURTON ST, BRIGHTON, MA, 02135-1532 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEO FOGLIA, RITA J FOGLIA, 51 OLNEY STREET, WATERTOWN, MA, 02472 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEO G PALMER, KATHERINE M PALMER, 2070 SW 83 AVENUE, FORT LAUDERDALE, FL, 33324 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEO H MURRAY, KENNETH W KENYON, 110 BAILEY DRIVE, NEDROW, NY, 13120 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEO J PATNODE, JAN PATNODE, 49 WALKER ROAD, ST. REGIS FALLS, NY, 12980 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEO J RUDNIK, JAMES M MOTZ, 1554 EMERSON STREET, ALDEN, NY, 14004 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEO KALISH, MARK KALISH, 9723 PORTSIDE TERRACE, BRADENTON, FL, 34212 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEO M LANE JR, LEO M LANE III, 1190 PLEASANT ST., CANTON, MA, 02021 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEO MORRISON, JEANIE MORRISON, 3707 DOGWOOD LANE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEO NADRICH, RANDI NADRICH-SOBEL, 834 CLEVELAND STREET, WEST HEMPSTEAD, NY, 11552 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEO NICHTERN, GAIL SEMPIER, 3807 BARDWELL PLACE, GREENSBORO, NC, 27410-9431 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEO P MARCOUX, JENNIE MARCOUX, 140 BROCKLEY ROAD, ROCHESTER, NY, 14609 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEO P RACICH, JAMES L RACICH, 7727 KINGS PASSAGE AVENUE, ORLANDO, FL, 32835 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEO P ROGERS, MICHELE MICHELIS, 1100 HOLCOMB ST, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEO PATERNOSTRO, LUCIA ORLANDO, LUCIA ORLANDO, 940 RICHMOND ROAD, STATEN ISLAND, NY, 10304-2412 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEO RABINOVITZ, ROSE GENTILE, 114 GROVE STREET, READING, MA, 01867 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF LEO ROGERS, KIM MANTIA, 455 FOREST STREET, BRIDGEWATER, MA, 02324-2914 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEO RYAN, JOAN MILLER, 4935 CLARK STREET, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEO SHOENFELD, HELEN SHOENFELD, 27 BRIARCLIFF ROAD, MOUNTAIN LAKES, NJ, 07046-1304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEO SITZER, RUTH L SITZER, 24214 S DESSERT VALE DRIVE, SUN LAKES, AZ, 85248 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEO STEWART, NANCE J RICHARDSON, NANCE J RICHARDSON, 262 ROSEDALE BLVD, AMHERST, NY, 14226 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEO SUTERA, SHIRLEY SUTERA, 1 APPLETON STREET, LYNN, MA, 01902 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEO V SEARS, DOROTHY SEARS, 3926 HIGHWAY 290, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEO WEBB, BETSY KLOPOTOSKI, 3 SADLER STREET EXTENSION, GLOUCESTER, MA, 01930-2955 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEON BALDWIN, ELLA BROOKS, 4344 W COUNTY RD 490, MANILA, AR, 72442-8176 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEON D WICKLIFFE JR, DEBRA DEE WICKLIFFE, 99 GIBBS ROAD, ENGLAND, AR, 72046 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEON LINDSLEY, MARY GOULD, 109 PLYMOUTH AVE SOUTH, MATTYDALE, NY, 13211 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEON O RENN, NADINE L KELLEY, 203 BURMON DR, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEON R PEDERSEN, ELLEN WOOD, 16 518 ST., NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEON STILES, FREDA J STILES, 34 ROCK ISLAND STREET, GOUVERNEUR, NY, 13642 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEON WALKER, ALLEN RODMAN, ALLEN RODMAN, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEON WILBUR, FANNIE WILBUR, BOX 207 PIKE BROOK RD, CLEMONS, NY, 12819 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEONARD A ANTONACCIO, MARY J ANTONACCIO, 7316 FAIRFAX DR, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEONARD A BIRD, BARBARA BIRD, 1 WOOD DRIVE, ATKINSON, NH, 03811 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEONARD A MONTEFORTE JR, ROSE MONTEFORTE, 41 GARFIELD AVENUE, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEONARD A RIORDAN, COLLEEN RIORDAN, 44 VICTORIA LANE, LAKE PLACID, FL, 33852-5580 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEONARD A WRZESINSKI, WALTER GRABOWSKI, 8791 SOUTH MAIN STREET, EDEN, NY, 14057-1339 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEONARD ANDERSON, SUSAN ANDERSON, 31 CHURCH STREET, WARREN, RI, 02885-3119 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEONARD BESECKER, LEONARD BESECKER, JR, 1440 BILLINGTON ROAD, E AURORA, NY, 14052 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEONARD C GENTILE, JUDY GENTILE, 59 EAST HOLLYWOOD AVENUE, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEONARD CAROTA, MARY CAROTA, 59 RAY ROAD, REXFORD, NY, 12148-1409 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEONARD D GIGLIO, MICHAEL A GIGLIO, 15 SPRING STREET, CANISTEO, NY, 14823 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEONARD DARMSTEDTER, JANE DARMSTEDTER, 68 WALTERCREST TERRACE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEONARD DUBIN, ALAN DUBIN, 3 HIGH MEADOW LANE, LONG VALLEY, NJ, 07853 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEONARD E VERA, DIANE PORTER, EXCEL HOME CARE INC., 1360 MAIN STREET, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEONARD F CWALINSKI, CLARA M CWALINSKI, 1542 RICHARD STREET, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEONARD FRIED, MICHAEL FRIED, 11137 BRANDYWINE LAKE WAY, BOYNTON BEACH, FL, 33473-4889 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEONARD HEWITT, PATRICK HEWITT, 2606 CHIPPEWA TRAIL, MAITLAND, FL, 32751 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEONARD J DAVIES, JOAN DAVIES, 7514 VALLEY CIRCLE LANE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEONARD J PERFETTO, SIDNEY PERFETTO, SIDNEY PERFETTO, 10912 PINETREE ROAD, CROGHAN, NY, 13327-2323 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEONARD J STOLECKI, KENNETH P STOLECKI, 14004 WOODWIND, OVERLAND PARK, KS, 66223 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEONARD J WILLARD, SYLVIA SMITH WILLARD, 360 EILEEN DRIVE, ROCHESTER, NY, 14616 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEONARD JOHN PIONTKOWSKI, KAREN J PIONTKOWSKI, PO BOX 29, LANCASTER, NY, 14086-0029 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF LEONARD JONES SR., GERALDINE JONES, 6007 PECAN LAKE ROAD, LITTLE ROCK, AR, 72204-8578 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEONARD KALAKA, MARY ANN VUOLO, 2450 SOUTH HOYT COURT, LAKEWOOD, CO, 80227 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEONARD KARMEL, BRUCE A KARMEL, 19 HOMESTEAD CIRCLE, MARLBORO, NJ, 07746 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEONARD L KONIDIS, CONSTANCE COSTIANES, 15 MANCHESTER PLACE, BUFFALO, NY, 14213 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEONARD LEDERKRAMER, WILMA CANTORE, 6894 FINAMORE CIRCLE, LAKE WORTH, FL, 33467 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEONARD M PARKER, SHIRLEY PARKER, 18 VAN TASSEL ROAD, WHITEHALL, NY, 12887-1812 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEONARD N SHAW, MARTHA HOLMES, C/O EDITH SHAW, 5512 MAPLE STREET, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEONARD OLSEN, HELEN V OLSEN, 5621 LUNSFORD DR, ORLANDO, FL, 32818-1247 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEONARD P SITAREK, ARLENE PANCZAK, 307 IROQUOIS AVENUE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEONARD P TRIANNI, DOROTHY MARIE TRIANNI, 61 MC KOWN ROAD, ALBANY, NY, 12203 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEONARD PRIMEAU, ARLENE PRIMEAU, 62 COOK STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEONARD R BURGESS, JOAN MARIE BURGESS, 116 FREMONT ST., GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEONARD RAYMOND ZABLONSKI, RITA A ZABLONSKI, 8 N RUSHFORD LANE, BUFFALO, NY, 14227-2381 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEONARD STEINMAN, PHYLLIS CONWAY, 57 WEST 75TH STREET, APT 3B, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEONARD W ROSA, NORMA JEAN BRINSON ROSA, 2642 SUMMERLEE AVENUE, OAK HILL, WV, 25901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEONARDO TORO, JACQUELINE TORO, 800 GREENWOOD AVENUE, APT. 3 B, BROOKLYN, NY, 11218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEROY ALLEN SMITH, BEATRICE SMITH, 13 LITTLE COLLABAR ROAD, MONTGOMERY, NY, 12549 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEROY H WEBB JR, JESSIE WEBB, PO BOX 214, STAMPS, AR, 71860 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEROY HERKEY, MARCELLA HERKEY, 2244 UNION RD, APT.313, WEST SENECA, NY, 14224-1446 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEROY J KEEVE, LEVETTE ROOSEVELT, 2404 MONICA STREET, BEAUMONT, TX, 77707 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEROY NELSON, RUTH MARIE NELSON, 139 RIVER RIDGE DRIVE, MARSTONS MILLS, MA, 02648 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEROY ROBINSON, DELORISE ROBINSON, DELORISE ROBINSON, 16041 STONEMONT ROAD, HUNTERSVILLE, NC, 28078 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LESLIE A BUTTON JR, JOYCE BUTTON, 122 FRANKLIN STREET, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LESLIE FABER, MARGARET FABER, 175 LOWNDES AVENUE, HUNTINGTON STA, NY, 11746 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LESLIE GRIZZARD, JUDY G IRBY, 5885 EDENFIELD ROAD, APT M15, JACKSONVILLE, FL, 32277-1234 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LESLIE J SMITH SR., PATRICIA ANN SMITH, PATRICIA ANN SMITH, 5446 BONNY HILL ROAD, BATH, NY, 14810 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LESLIE PUTNAM, ROBERT PUTNAM, 649 MAIN STREET, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LESLIE R WUEST SR., VIRGINIA WUEST, VIRGINIA WUEST, 3464 SENECA TURNPIKE, CANASTOTA, NY, 13032-4539 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LESLIE R WUEST SR., VIRGINIA WUEST, 1100 GALAVOTTI PL, CANASTOTA, NY, 13032-4539 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LESTER A MAY, PATRICIA GREESON, 850 BALD MOUNTAIN ROAD, HOT SPRINGS, AR, 71901-9715 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LESTER J BERENDS, DOUGLAS J BERENDS, 1280 E 112TH ST., GRANT, MI, 49327 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LESTER L ASHFORD, RUBY ASHFORD, 71 CRIMSON BRAMBLE R, ROCHESTER, NY, 14623 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LESTER PAUL ROSS, BARBARA ROSS, 315 DESMOND DRIVE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LESTER SLEDGE, EDNA IRENE SLAUGHTER, 4611 KRISTIE DRIVE, BALCH SPRINGS, TX, 75180 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LESTER T KNOPP, CAROL KNOPP, 193 WEST SENECA STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF LESTER T ROGERS, THERESE V ROGERS, 1121 ROCKY RIDGE RD, CARROLLTON, AL, 35447 | US Mail (1st Class) |
| 55289 | THE ESTATE OF LEVI H WALTON, ROBIN LEVI WALTON, PO BOX 234, CAYMAN BRAC, KY2-2101 CAYMAN ISLANDS | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEWIS A GORDON SR, EMILY GORDON, 3854 DARTMOUTH STREET, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEWIS B MILLINER SR, DOLORES A PRINCE, 322 WEST FALCONER STREET, FALCONER, NY, 14733 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEWIS BRUCE, GINGER L CRUSE, 9148 COUNTY ROAD 1215, FLINT, TX, 75762-9179 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEWIS C CICIRELLO, JUDITH ANN CICIRELLO, 143 STEVENS STREET, WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEWIS DANIEL BARKER JR, MARIE BARKER, 509 PHILLIPS 213, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEWIS G ALLEN, JOHN G ALLEN, 22 ELM STREET, BLOOMFIELD, NY, 14469-9303 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEWIS G DANIELS, JOYCE DANIELS, 464 66TH RD, HANNIBAL, NY, 13074 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEWIS G DECKER, MARJORIE I DECKER, 126 HEMLOCK TERRACE, NORTHVILLE, NY, 12134-4300 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEWIS GILPATRICK, DAVID J GILPATRICK, 44 FAIRMONT STREET, ARLINGTON, MA, 02474-8718 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEWIS MC DANIEL, CHARLOTTE T MC DANIEL, 82 ECHO DRIVE, WILLIMANTIC, CT, 06226 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEWIS STERN, LILLIAN STERN, 1240 WAVERLY PLACE, SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEWIS STERN, LILLIAN STERN, 1240 WAVERLY PL, SCHENECTADY, NY, 12308-2627 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEWIS T TALADA, LINDA L KEENEY-PAYNE, 11727 CENTER DRIVE, CORNING, NY, 14830-3639 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LEWIS W FENTON SR., DONNA J RILEY, 11679 RILEY HILL ROAD, PINE CITY, NY, 14871 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LIDONO NERI, MARY RITA NERI, 53 BOWEN AVENUE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LILLIAN BUBNOWICZ, WALTER BUBNOWICZ, 599 OLD WEST CENTRAL STREET. BLDG B-5, FRANKLIN, MA, 02038 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LILLIAN JORDAN, JOHNNY JORDAN, PO BOX 177, REDFIELD, AR, 72132 | US Mail (1st Class) |
| 55289 | THE ESTATE OF LILLIAN S CZERMINSKI, JUDITH CAVILL, 47 CARDINAL CIRCLE SOUTH, WATERLOO, ON, N2J2E6 CANADA | US Mail (1st Class) |
| 55288 | THE ESTATE OF LILLIE MCKINNEY, MARION MCKINNEY, 26 GRAY TRAIL, SIMS, AR, 71969-7091 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LILY PETRELIS, MARIE KAPETANAKIS, 133 COTTER AVE, STATEN ISLAND, NY, 10306-6141 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LINARDS LININS, THOMAS J LYNCH, 2700 BELLEVUE AVENUE, SYRACUSE, NY, 13219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LINDA FAYE LOVELACE, EDWARD O MOODY, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LIONEL A SILVA, THERESA LICARI, 48 NIKIA DRIVE, ISLIP, NY, 11751 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LIONEL CRIPE, CONSTANCE ROMAINE CRIPE, 4071 BLUE MANOR LANE, NORTH LAS VEGAS, NV, 89032-0847 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LLOYD C AHLSTROM, MARILYN AHLSTROM - PLUGGE, 1763 PERSHING ROAD, COLUMBUS, NE, 68601 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LLOYD COTTEN, MARION COTTEN, 977 COUNTY HIGHWAY #35, MARYLAND, NY, 12116 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LLOYD CROWN, EDWARD CROWN, 1251 EAST 37TH STREET - 3RD FLOOR, BROOKLYN, NY, 11210 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LLOYD D EASTMAN, LEWIS RITCHEY, 801 WEST 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LLOYD E HENDERSON, LAURA HENDERSON HOLMES, 6446 NORTH A HWY, MAYSVILLE, MO, 64469 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LLOYD G BUTLER, PATRICIA A BUTLER, 64 OLE COUNTY LANE, TIOGA, PA, 16946 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LLOYD HARDEN, LORETTA M HARDEN, 301 NORTH ROAD, WINDSOR, NY, 13865 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LLOYD M TAYLOR, RICHARD TAYLOR, 11901 PLEASANT RIDGE RD, APT.701, LITTLE ROCK, AR, 72223-2460 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LLOYD R FRANQUES, SIMMONS FIRST SERVICES, N A, PO BOX 992, EL DORADO, AR, 71731 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LLOYD S HARPHAM, VIRGINIA A HARPHAM, 4909 TUSCARORA ROAD, NIAGARA FALLS, NY, 14304-1164 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LLOYD THOMPSON, DEBORAH THOMPSON BANKS, 7906 DANIEL DRIVE, FORESTVILLE, MD, 20747 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF LLOYD YARBROUGH, SUSAN YARBROUGH, 1148 DENNY DR, ALEXANDER, AR, 72002-9571 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOIS ANN MCELYEA, DAVID MCELYEA, 8214 ARRINGTON RD, JACKSONVILLE, AR, 72076-9660 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOIS BRUMLEY, WILLIAM D BRUMLEY, PO BOX 597, BENTON, AR, 72018-0597 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOLA BURKS, MARILYN SUZANNE GRAY, 439 GRANNY HOLLOW ROAD, JERUSALEM, AR, 72080-8357 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LONARD H SIMS, BETTY GOOKIN, 129 WILSON ST, FARMINGTON, AR, 72730 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LONNIE B CASSELS, BETTY J CASSELS, 6049 MT. MC KINLEY AVE, LAS VEGAS, NV, 89156 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LONNIE LEON CAMPBELL, PATRICIA CAMPBELL, PATRICIA CAMPBELL, 1065 DOWNING STREET, BENTON, AR, 72019 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LORAIN W HEETER, LINDA J BLISS, 105 VAN EMMONS DR, WESTFIELD, PA, 16950-1202 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LORAINE E KEPHART, NANCY L KEPHART, 14430 E LEVY ST, WILLISTON, FL, 32696 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOREN J BROWN, MARIAN IRENE BROWN JOHNSON, 220C HIGHLAND RD., APT.7, MASSENA, NY, 13662-3209 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOREN M HILTS, HENRIETTA HILTS, 6803 RALPH COURT, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LORETTA B BIGAJ, JOANNE BRYNIARSKI, 105 CLEVELAND AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LORETTA J JOHNSON, TRASHAWNA BAILEY, 2705 SOUTHGATE DR, MALVERN, AR, 72104-6235 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LORETTA M GERMAIN, THOMAS GERMAIN, 61 CHURCH STREET, LEOMINSTER, MA, 01453 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LORINE FINLEY, JOHN D FINLEY, 907 HERITAGE ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LORRAINE A TOWNSEND, ELEANOR CYR, 6263 MAIN ROAD, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LORRAINE HUMPHREY, GLENN HUMPHREY, C/O GLENN HUMPREY, 1200 ALVES RD, GUNTERSVILLE, AL, 35976 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS A CAPUTO, JOSEPHINE CATUCCI, 865-19 COUNTY LINE ROAD, AMITYVILLE, NY, 11701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS A DIMAGGIO, JAMES A DIMAGGIO, 401 WEST WALNUT ST, ROME, NY, 13440-2635 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS A KNOWLES, JANET KNOWLES, JANET KNOWLES, 148-59 60TH AVE., FLUSHING, NY, 11355 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS A LIPA JR, DIANA LIPA, 2453 INDEPENDENCE AVENUE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS A ROBLEDO, REBECCA ROBLEDO HERNANDEZ, 249 WATCH HILL ROAD, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS A ROSENBACH, HARVEY KAMEN, 1561 EAST 13TH STREET APT D8, BROOKLYN, NY, 11230 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS A SBARRA, LOUISE SBARRA, 404 CYPRESS STREET, UTICA, NY, 13502 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS ATTANASIO, SR., ROBERT ATTANASIO, ROBERT ATTANASIO, 195 NOEL STREET, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS B MARTIN SR., ANNA MARTIN, 1088 DELAWARE AVENUE, UNIT 3A, BUFFALO, NY, 14209 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS B SYRKETT, VALERIE SYRKETT-VANHOOK, 2101 DAVID EARL DRIVE, CHARLOTTE, NC, 28213 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS C DAVIS, KATRINA DAVIS, 97 ACADEMY RD, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS CAMPBELL, LOUIS CAMPBELL, JR, 8 HEMLOCK CIRCLE, PEEKSKILL, NY, 10566-4962 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS CAPASSO, ADELE CAPASSO, 81-48 264TH STREET, FLORAL PARK, NY, 11004 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS CARUSO, JUDY JOHNSON, JUDY JOHNSON, 4912 23RD AVE N, SAINT PETERSBURG, FL, 33710-3515 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS CASALIGGI, LONNA R CASALIGGI, 4170 THROGS NECK EXPWY, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS CICCKETTI, DELFINA E CICCKETTI, 55 CEDAR HILL RD, BELLINGHAM, MA, 02019 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS CLINTON WEBER, MARK WEBER, 94 TREEHAVEN ROAD, WEST SENECA, NY, 14224-3637 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS D ARIENO, ROY A ALTERMAN, 2115 PALM BAY ROAD N E, SUITE 1E, PALM BAY, FL, 32905 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS D SALERNO, DEBORAH E SALERNO, 5 WHITNEY CIRCLE, EAST LYME, CT, 06333 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS DI GIULIO, MARY DI GIULIO, MARY DI GIULIO, 10 BLACK BEAR LANE, PALM COAST, FL, 32137 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF LOUIS DI TOMMASO, ANTHONY DITOMMASO, 138 LORELEI COURT, SOUTHBURY, CT, 06488 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS DOLAK, MARK DOLAK, 500 DEAL LAKE DRIVE, #2A, ASBURY PARK, NJ, 07712 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS E GALISEWSKI JR, MARIE GALISEWSKI, 8873 W PHILLIPS DRIVE, LITTLETON, CO, 80128 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS E SARACINA, DONNA SHAFFER, 57 KEMP AVE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS EDWARD HENSON, PHYLLIS MONTGOMERY, 15 ORENSE WAY, HOT SPRINGS VILLAGE, AR, 71909 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS ENDICK, MITCHELL W ENDICK, 65 WEST 87TH STREET #1, NEW YORK, NY, 10024 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS ESTRADA JR, CHARLES ESTRADA, 3298 MOORES SPRING ROAD, WESTFIELD, NC, 27053-7352 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS F AVERSANO, PHILIP AVERSANO, 1770 EAST 14TH STREET, APT 3H, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS FIGLIOLA, LOIS FIGLIOLA, 716 COACHMAN DR, LEESBURG, FL, 34748-6244 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS FRANCIS WASHINGTON, HELEN C WASHINGTON, 510 GLENWOOD AVENUE, APT 510, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS G CARRARO SR., MARTHA STARKS, 16 STARKS LANE, BIGELOW, AR, 72016-5073 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS G LAGANA, THOMAS LAGANA, 4984 ROUTE 9, STAATSBURG, NY, 12580-6039 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS GAUDINO, ELIZABETH M OSINSKI, 1471 CHIGWELL LANE, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS GLATT, FLORENCE GLATT, 417 BENNINGTON LANE, LAKEWORTH, FL, 33467 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS GUNDLACH, BARBARA O'ROURKE, 5 OLD DENVILLE ROAD, BOONTON, NJ, 07005-8802 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS H SIVERS, JANE A SIVERS, JANE A SIVERS, 150 E 1ST ST, APT.1004, OSWEGO, NY, 13126-2698 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS HOROWITZ, ROSE HOROWITZ, 5851 NW 62ND AVENUE, TAMARAC, FL, 33319 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS J ANGELILLO, PRUDENCE ANGELILLO, 530 ELLSWORTH AVE C-1, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS J CAFIERO, ALICE CAFIERO, 36 AVONDALE STREET, VALLEY STREAM, NY, 11581 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS J CORSETTI, DOMINICK A CORSETTI, 210 WHITEPOND ROAD, STORMVILLE, NY, 12582 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS J CZACHOR, MARGARET P CZACHOR, 434 EAST SOUTH ST., WILKES BARRE, PA, 18702 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS J GIANNOTTI, JOSEPH A GIANNOTTI, 109 WEATHERVANE DRIVE, LEOMINSTER, MA, 01453 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS J MARCZI, THERESA MARCZI, 111 LIBERTY STREET, FORDS, NJ, 08863 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS J POVODNICH, MARYANN POVODNICH, 50 N HEALY AVE, HARTSDALE, NY, 10530-3105 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS JACOBS, BUNNY ROMA HART, 7330 OCEAN TER APT 2103, MIAMI BEACH, FL, 33141-7004 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS JOHN ROSSI, CAROL ANN M ROSSI, 15 BRIAR AVE., ALBANY, NY, 12203 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS KRAMER, RHODA KRAMER, RHODA KRAMER, 5115 M EUROPA DRIVE, APT M, BOYNTON BEACH, FL, 33437-5202 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS KURLAND, LUCILLE KURLAND, 51 RIVERVIEW, PORT EWEN, NY, 12466 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS LEGUTKO, CARMELA LEGUTKO, 1309 BUCKNELL DR, MASSAPEQUA, NY, 11758-6562 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS LINGEL, RONA BROFERMAKER, 6094 NW 75TH COURT, PARKLAND, FL, 33067 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS M FIORENTINO, JOAN LAUREN FIORENTINO, 87-41 253RD ST., BELLEROSE, NY, 11426 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS M GARNIEWICZ, RAYMOND MICHAEL PIASECKI, SR., 6724 65TH TERRACE EAST, BRADENTON, FL, 34203 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS M RAMOS, CHRISTOPHER RAMOS, 13111 W MARKHAM STREET, APT. #123, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS M SORSAIA, JOSEPH SORSAIA, 76 PITTSBURGH AVENUE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS MAGLIO, LINDA L RICHARDSON, 7 LAWRENCE STREET, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS MERCURIO, MICHAEL MERCURIO, 127 OAK STREET, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS MERMAN, ANNETTE MERMAN, 13830 VIALE VENEZIA, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF LOUIS MILLER JR, IRENE MILLER, 7 FOREST AVE., POUGHKEEPSIE, NY, 12601 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS P GALLO, INGE C GALLO, 3980 W LINDA VISTA BLVD, APT.12107, TUCSON, AZ, 85742-8147 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS P KANDLER, SYLVIA KANDLER, 5536 EAST GALBRAITH ROAD, APT. 31, CINCINNATI, OH, 45236 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS P LANDRY, MURIEL ROLFE, 191 FOREST AVENUE, APT. 116, MIDDLETOWN, RI, 02842 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS P MASSA, LORAINE MASSA, 7801 MARTIN ROAD, LIMA, NY, 11485 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS P PIETRELLO, CARMELLA PIETRELLO, 630 SALEM ST., APT. 223, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS PERCOCO, ESTHER PERCOCO, 14 PINE STREET, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS PERIS, FERNE KORNFELD, FERNE KORNFELD, 140-10 84TH DR APT 4F, JAMAICA, NY, 11435 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS R ADAMS, JOANN LIVINGSTON, 2131 DEEP FORD RD, LANSING, NC, 28643 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS R FRANCESS, THOMAS FRANCESS, 23 OLD HICKORY LANE, HUNTINGTON, NY, 11743 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS RESNICK, CURT A RESNICK, 213 CHURCHILL DRIVE, WEKIVA SPRINGS, FL, 32779 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS SAVOURAS, BRIDGET SAVOURAS, 10873 SW 89TH AVE, OCALA, FL, 34481-9721 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS SCHWARTZ, YETTA BRAVERMAN, 34 CORNFLOWER LANE, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS STEVEN RAO, ETHEL M RAO, 41 A EAST VACATION DRIVE, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS T WACHSMUTH, ELIZABETH WACHSMUTH, 75-13 62ND STREET, GLENDALE, NY, 11385-6128 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS VARRICCHIO, LOUISE ARAGONA, 1111 FERNGATE DRIVE, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS WALKER, THERESA A WALKER, 425 7TH AVENUE, TROY, NY, 12182 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS WINNICK, WILMA WINNICK, 23 NASSAU DRIVE, GREAT NECK, NY, 11021-2158 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS ZAMKOFF, JUDITH G FINE, 14554 DURHAM ROAD, MINNETONKA, MN, 55345-3702 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS ZEID, DAVID F ZEID, 1 MEADOWS EDGE, REDDING, CT, 06896 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS ZINICOLA, FRANCES ZINICOLA, 1909 HEXAM ROAD, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUIS ZINMAN, BARBARA A WEISS, C/O MARTIN WEISS, 150 MOTOR PARKWAY, SUITE 101, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUISE A HERLIHY, JOSEPH P CORONA, 3 RIVERBANK RD, SALEM, MA, 01970-5311 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOUISE J RIEBENFELD, JAY R ATKINS, 887 KINDERKAMACK ROAD, RIVER EDGE, NJ, 07661-2307 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOVELL F HUFF, RICHARD HUFF, 160 FOOTE ST, FALL RIVER, MA, 02724-1334 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOWELL LEON COOK, JACKIE COOK, 188 HWY 365 SOUTH, CONWAY, AR, 72032 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOWELL LEON COOK, JACKIE D COOK, 77 WEST BAY RD, ATKINS, AR, 72823 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOYAL SIMMONS, JANICE SIMMONS, 431 BUNKER HILL RD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOYCE HAYGOOD, BEVERLY CURRY, 1 SOUTHERN COURTS, WARREN, AR, 71671 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LOYD LAWRENCE, ALICE LAWRENCE, 35 E AUGUSTA AVE., 1ST FL , SIDE ENTRANCE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LUCA A PASCALE, NELLIE PASCALE, KINGSWAY MANOR ASSISTED LIVING, 357 KINGS ROAD, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LUCA A PASCALE, NELLIE PASCALE, 107 NOTT TER APT 613, SCHAFFER HEIGHTS APARTMENTS, SCHENECTADY, NY, 12308-3173 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LUCAS D TOTO, MARIA RANDO, 639 90TH STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LUCIANO SPINA, GAETANO SPINA, 42 NIBLICK WAY, NORTH READING, MA, 01864 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LUCIANO VITALE, ELEANOR VITALE, ELEANOR VITALE, 83-20 98ST STREET, APT. 6R, WOODHAVEN, NY, 11421 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LUCIEN W SPENARD, GEORGE SPENARD, 1470 VARNUM AVENUE, LOWELL, MA, 01854 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LUCILLE CIAMBRELLO, NICHOLAS CIAMBRELLO, 79 FENLEY STREET, REVERE, MA, 02151 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LUCILLE M RAY, TAMARA LEE KILGOUR, 8129 EAST VIA DIVIVA, SCOTTSDALE, AZ, 85258 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LUCILLE R MUSACHIO, CELESTE P MEEHAN, 49 HUNTER AVENUE, N.BABYLON, NY, 11703 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF LUCILLE ROVIELLO, ROBERT L ROVIELLO, 54 NEW STREET, BELLEVILLE, NJ, 07109 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LUDWIG BAUER, LARAINE PACHECO, LAW OFFICE OF LARAINE PACHECO, 2401 EAST CALLE SIN CONTROVERSIA, TUCSON, AZ, 85718 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LUDWIG KLOPOTT, ZVI KLOPOTT, 144 DUMBARTON DRIVE, DELMAR, NY, 12054 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LUDWIG LANDAU, ELSIE L FINKELSTEIN, 114 LORI CIRCLE, SPARTANBURG, SC, 29303-5527 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LUIGI DICIOCCIO, MARY DICIOCCIO, 17 GLENSIDE AVENUE, BUFFALO, NY, 14223 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LUIGI GRASSI, BEATRICE O`BRIEN, 14 MACY AVENUE, WHITE PLAINS, NY, 10605 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LUIGI INCATASCIATO, JOHN INCATASCIATO, 147 BROOKSITE DRIVE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LUIGI VLACANCICH, ANTONIA VLACANCICH, 2420 41ST ST., ASTORIA, NY, 11103 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LUIS ANGULO, JOSE FERNANDO ANGULO, 247 SOUTH SPRAGUE ROAD, COLD WATER, MI, 49036 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LUIS DENIZARD, GLADYS COMAS, 290 EAST KINGSBRIDGE ROAD, BRONX, NY, 10458 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LUIS GARCIA, EMILIA GARCIA, 1401 SAINT LOUIS AVENUE, PT. PLEASANT BEACH, NJ, 08742 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LUIS GOMEZ GONZALEZ, LUIS ALBERTO GOMEZ CORTES, 42 W 17TH ST, LINDEN, NJ, 07036 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LULA B PARNELL, JEFF PARNELL, 5 CADET CIRCLE, VIDALIA, LA, 71373 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LULA MAE HARDY, JONATHON G HARDY, PO BOX 4317, SAGINAW, MI, 48606 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LULA REED, DENEE L REED, 515 FORREST ST, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LURENE THOMPSON, BETTY THOMPSON, 727 SILVER STREET, HOT SPRINGS, AR, 71901-4527 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LUTHER SPANN JR, ROSALIE SPANN, 319 JIMMERSON RD, HIGDEN, AR, 72067-9122 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LYLE H O`HARA, ELLA HAWKINS, 10131 HOOPER ROAD, DELEVAN, NY, 14042-9618 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LYLE M PERKINS, MARILYN PERKINS, 215 MADISON STREET, WELLSVILLE, NY, 14895 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LYLE M PUGH, AARON S PUGH, 4384 PETERBORO STREET, VERNON, NY, 13476 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LYNDON H POTTER, HAZEL MARIE POTTER, 1160 COUNTY ROAD 7, SHORTSVILLE, NY, 14548 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LYNDON WARFIELD, CATHERINE WARFIELD, 236 SIGNOR ROAD, EAST BRANCH, NY, 13756 | US Mail (1st Class) |
| 55288 | THE ESTATE OF LYNDSAY J SCHELL JR, BETA KOZIEL SCHELL, 30 BEAUFORT STREET, ROCHESTER, NY, 14620 | US Mail (1st Class) |
| 55288 | THE ESTATE OF M C DANIELS JR, SARAH DANIELS, 191 LAFAYETTE #20, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | THE ESTATE OF M H ASHCRAFT, ALINE ASHCRAFT, 718 S EVANS ROAD, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 55288 | THE ESTATE OF M J POWELL, FRANK L POWELL, 805 BOETTCHER MILL ROAD, HUNTSVILLE, TX, 77340 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MABEL DONNELLY, EVANGELINE R DENTON, 945 SMITH STREET, BEDFORD, VA, 24523-3005 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MAC COPELAND, MATTIE L COPELAND, 14325 SHORT PINE TRAIL, MABELVALE, AR, 72103-3205 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MACK MCKAY, GLADYS BURNICE MCKAY, 715 OUACHITA DRIVE, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MACKLON BRUCE BONDS, MARY SMITH, 801 W 4TH ST, LITTLE ROCK, AR, 72201-2107 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MADELINE C COTTER, CORNELIUS COTTER, 8914 30TH ST. E, PARRISH, FL, 34219-8317 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MADGE WEAVER, VIRGINIA WEAVER, 18 RIVER OAKS TRACE, SEARCY, AR, 72143 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MAE ELLA CAPLE, ROSIE I GRIFFIN, 10701 SABO ROAD #1603, HOUSTON, TX, 77089 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MAGDALENA MARY AGRICOLA, ANTOINETTE MARKO KOELLER, 235 MEADOW LANE #2, SECAUCUS, NJ, 07094 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MALCOLM D HOTH, REDA HOTH, 54 UNION STREET, WESTFIELD, NY, 14787 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MALCOLM HEYMAN, DON C KOMMERS, 124 COLUMBIA HEIGHTS, BROOKLYN, NY, 11201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MALCOLM MCDONALD, MARGARET MCDONALD, 121-16 OCEAN PROMENADE, APT. #5A, ROCKAWAY PARK, NY, 11694 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MANUEL ALMOZARA, CANDIDA ALMOZARA, 2220 EAGLE NESTING LANE, GREENSBORO, NC, 27407 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MANUEL FREID, MAURICE FREID, 169 WOLOMOLOPOAG STREET, SHARON, MA, 02067 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MANUEL GIMENEZ, JEANNE GIMENEZ, 501 SEVILLA PLACE, LADY LAKE, FL, 32159 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF MANUEL GINSBURG, EVELYN GINSBURG, EVELYN GINSBURG, 5385 LAKEFRONT BLVD, APT. A, DELRAY BEACH, FL, 33484-8645 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MANUEL GINSBURG, EVELYN GINSBURG, 97 PLYMOUTH DR, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MANUEL REZENDES, ODETTE M REZENDES, MAUREEN O REZENDES POA ODETTE M REZENDES, 431 SCHOOL STREET, BELMONT, MA, 02478-3863 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARCEL J FRECHETTE, EUGENIE D FRECHETTE, 6126 IDLE-A-WHILE CIRCLE, RIDGE MANOR, FL, 33523 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARCELLINO MARRONE, BARBARA MARRONE, BARBARA MARRONE, 15 HARBOR COURT, COPIAGUE, NY, 11726 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARCUS SCHWARTZ, JUNE SCHWARTZ, 1200 S W 137TH AVENUE, APT. E 203, PEMBROKE PINES, FL, 33027 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARGARET ANTONELLI, NICHOLAS ANTONELLI, 149 ANN STREET, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARGARET ARRISON, LISA E SCOFIELD, 6 SUNRISE TERRACE, KENNELON, NJ, 07405-2900 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARGARET F PATTON, MARCUS PATTON, 1628 SIR GALAHAD DR SW, MARIETTA, GA, 30008-5753 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARGARET HELEN LEWALLEN, JIMMY W BURRIS, 150 CRESTWOOD LANE, SPRINGTOWN, TX, 76082-6106 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARGARET HUNTER, JAMES HUNTER, 40 WILLOW DRIVE, APT.8P, NEW ROCHELLE, NY, 10805-2332 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARGARET M DONOVAN, JEREMIAH P MC MAHON, 60 LINDEN COURT, SPRING LAKE, NJ, 07762-2156 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARGARET MAIORANO, ANGELA MAIORANO, ANGELA MAIORANO, 84 ALHAMBRA ROAD, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARGARET MCCALL, PAT MIDDLETON, 524 GARDENIA AVENUE, NORTH LITTLE ROCK, AR, 72117-4735 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARGARET O`HALLORAN, JOHN C DEARIE, 44 KENILWORTH ROAD, HARRISON, NY, 10580 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARGUERITE D KINSELLA, TIMOTHY KINSELLA, PO BOX 362, 670 WANGUM RD, FISHERS, NY, 14453 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARIA DIMA, EDWARD A CARELLI, 11074 LAKEAIRE CIRCLE, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARIANO MELE, SALVATORE A MELI, 132 BAY 44TH STREET, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARIANO RUSSO, PAUL RUSSO, 7931 BRIDGESTONE DRIVE, ORLANDO, FL, 32835 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARIE A CANCELARICH, MICHAEL T NOLAN, 445 BROAD HOLLOW ROAD, SUITE 330, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARIE C O` HARA, FRANCIS G O` HARA, 27 MANTHORNE ROAD, WEST ROXBURY, MA, 02132-1510 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARIE LEGRICE, GEORGE K LEGRICE, 60 PACKARD STREET, AVON, MA, 02322 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARIE LOUISE LANDRY, ARMAND E LANDRY, 97 SKIDMORE ROAD, NORTH ANSON, ME, 04958 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARIE MCGLOTHIN, PATRICIA DAVIS, 4600 QUEENS CIRCLE, THE COLONY, TX, 75056 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARIE TRUBIA, CHRISTINE GORDON, 77 NARROWS ROAD NORTH, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARIN GALDAU, DORINA GALDAU, 806 SENECA AVE., APT. 2R, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARIO ANTHONY ARDUINI, DIANA ARDUINI, 37 HIGHLAND AVENUE, ALBANY, NY, 12205 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARIO ESPOSITO, NICHOLAS ESPOSITO, 21 NARCISSUS DRIVE, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARIO IAVENDITTI, KATHLEEN IAVENDITTI, 84 EDEN STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARIO LUNA, GERTRUDIS LUNA, 1890 SCHLEFFLIN AVENUE, APT 5B, BRONX, NY, 10466 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARIO MANCINI, MARIO MANCINI, JR, 130 LINCOLN ST., MELROSE, MA, 02176 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARIO PAVIA, JOANNA PAVIA, 19 LAUREL RD, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARIO PETRASSI, ANN FISHER PETRASSI, 21 ROSE PLACE, SELDEN, NY, 11784 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARIO T SACCO, RICHARD T SACCO, 2445 HIDDEN PINE LANE, PALM BAY, FL, 32905 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARION BROADWAY, MARION S BROADWAY, 2099 W R SIMPSON RD, MANNING, SC, 29102 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARION L VENABLE, ANNA EVANS, 2416 SPRING CREEK DR, BENTON, AR, 72015-4770 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARION LOVE, PAMELA K LOVE, 412 ALEXANDER BLVD, SPRING HILL, TN, 37174 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF MARION SILVESTER, HARVEY SILVESTER, 3850 HUDSON MANOR TERRACE, #2A EAST, BRONX, NY, 10463 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARJORIE L RAINES, SYLVIA LOUISE LEDBETTER, ROUTE 2, BOX 78, FORDYCE, AR, 71742 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARJORIE L RAINES, SYLVIA LOUISE LEDBETTER, 2757 HWY 273, FORDYCE, AR, 71742 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARK ADAMS, KATHY JOHNSON, PO BOX 80201, BROOKLYN, NY, 11208 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARK ADAMS, KATHY JOHNSON, 530 SHEPHERD AVE, BROOKLYN, NY, 11208-3627 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARK BREITROSE, ROBERTA BREITROSE, 300 EAST 85TH ST., APT. #1402, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARK J WITTER, CAROL BAKER, 4707 COUNTRY CLUB DRIVE, PITTSBURGH, PA, 15236 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARK W PETTEYS, HOLLY LEWIS, 2015 N WEST BAY DRIVE, APT G, GREENFIELD, IN, 46140 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARLIN E MCELRATH, MARJORIE MCELRATH, 5376 MALAMIN ROAD, NORTH PORT, FL, 34287 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARSHALL A COPE JR, DENISE COPE, 1902 E ROGERS ST, EL RENO, OK, 73036-3323 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARSHALL BRACEWELL, PATRICIA A DINGMAN, 273 GOUNDRY ST., NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARSHALL E ROBERTSON, ALICE ROBERTSON, 22574 IRON MASTERS LOOP, MC CALLA, AL, 35111 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARTHA M STEVENS, DAISY M RENFRO, 5930 E CALEY DRIVE, CENTENNIAL, CO, 80111-4305 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARTIN A MICHALSKI, DONNA MICHALSKI, 1304 PEPPERTREE DRIVE, DERBY, NY, 14047 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARTIN A NEWMAN JR, MARY ANNA NEWMAN, 80 ATLANTIC AVENUE, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARTIN ADRAGNA, AUDREY ADRAGNA, PO BOX 22, NORTH BAY, NY, 13123 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARTIN BACHARACH, HARRY BACHARACH, C/O LAWRENCE J MISROCK, 30 SOUTH CENTRAL AVENUE, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARTIN C DOWD, MARY K DUPUIS, 9 LUCY AVE, PELHAM, NH, 03076 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARTIN C HARRIS, ANNE M OSBORNE, 63 SOUTH LAKE AVEUNE, BERGEN, NY, 14416 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARTIN CONDENZIO, LINDA KLIEBER, 217 CLIFTON LANE, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARTIN E FARRELL, MARTIN E FARRELL, ILL, 31 HARRIS AVENUE, ALBANY, NY, 12208 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARTIN E FLYNN, IDA M FLYNN, 3 OAK STREET, ELMSFORD, NY, 10523-3723 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARTIN F HAYES, MARTIN F HAYES JR, 52 ROSS ROAD, DURHAM, NH, 03824 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARTIN G WEITSEN, ANN R SILK, 13 RIDGEVIEW WAY, LAKE GEORGE, NY, 12845-6828 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARTIN HAROLD VERSER, KATHY V CRUMBY, 2071 SMOKE RIDGE ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARTIN J HARDIMAN JR, ELAINE M HARDIMAN, 39 GLEN STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARTIN J MURRAY, MARTIN J MURRAY, III, 1695 ROUTE 25A, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARTIN JACOBSEN, THERESA G JACOBSEN, 31420 ANNS CHOICE WAY, WARMINSTER, PA, 18974-3371 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARTIN KRAVITZ, MARCIA SCHRAMM, 20 TANSBOROUGH ROAD, MEDFORD, NJ, 08055 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARTIN MC HALE, ELIZABETH BERNADETTE MC HALE, 4835 43RD, APT 6C, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARTIN MEHALL, ANNA MEHALL, 908 N LOCUST STREET, HAZLETON, PA, 18201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARTIN NEAL LANGLEY, KATHERINE MARIE QUEEN, 1601 BIG TREE RD, APT.201, SOUTH DAYTONA, FL, 32119-8639 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARTIN PATRICK BRADY, ANNA BRADY, 9278 GULFSTREAM BLVD, ENGLEWOOD, FL, 34224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARTIN RAPPAPORT, SUSAN FISHMAN, 1961 JACKSON AVE., WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARTIN S KAUFMAN, MARK KAUFMAN, 209 GLACIER DRIVE, MADISON, WI, 53705 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARTIN S SIMUNOVICH, NELDA SIMUNOVICH, 8953 MEADOWLARK WAY, BOCA RATON, FL, 33496-5019 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARTIN SALTUS, ISABELLE SALTUS, 7707 STERLING BRIDGE BOULEVARD, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARTIN SCHMITT, YVETTE SCHMITT, 32 BELLEWOOD AVENUE, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARTIN T URBAN, THOMAS P URBAN, 39 HILLSIDE AVENUE, STOCKHOLM, NJ, 07460-1908 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF MARTIN TUOHY, BARBARA TUOHY, 1800 SE SAINT LUCIE BLVD, APT.6-303, STUART, FL, 34996-4242 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARTIN V CORRADO, GERALDINE VAN KEUREN, GERALDINE VAN KEUREN, 59 WALKER ROAD, LIMERICK, PA, 19468 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARTIN VAVRA JR, MARTIN VAVRA, PO BOX 1132, LA GRANDE, OR, 97850 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARTIN W LORENZ, CAROL BAERLEIN, 29 ELTON ROAD NORTH, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARTIN WEGH, PAULETTE WEGH, 7775 SOUTHAMPTON TER, APT 406S, TAMARAC, FL, 33321-9161 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARTIN ZUCKERMAN, THELMA ZUCKERMAN, THELMA ZUCKERMAN, 532 WESTON DRIVE, GALLOWAY, NJ, 08205-6611 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARVA DELORES WILLIAMS, EDWARD MOODY, 801 WEST 4TH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARVIN B G WATTS, MARIE WATTS, 3117 W HIGHWAY 14, HARRIET, AR, 72639-8933 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARVIN B THOMPSON, PATRICIA LYNN BRYANT, PATRICIA LYNN BRYANT, 5515 MIDDLE WARREN ROAD, PINE BLUFF, AR, 71603-7428 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARVIN CRANDALL, CHERYL MORRIS, 1 SPRAGUE STREET, NORTH BILLERICA, MA, 01862 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARVIN EVERETT HUBANKS, BOBBIE JEAN HUBANKS, 286 NUNN RD, ARKADELPHIA, AR, 71923-7271 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARVIN L HARDING, CAROL A SMITH, 3725 TRACE DRIVE, WILSON, NC, 27893 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARVIN REECE, MARIAN R MORGAN, 10101 WELLS RD N, THEODORE, AL, 36582-7833 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARVIN SCHUMER, DEBORAH RYDER, 180 FIRENZE ST, NORTHVALE, NJ, 07647 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARVIN T IVEY SR., LILLIAN IVEY, 625 CAPTAIN STREET, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARVIN VERNON BRADFORD, GLADYS J BRADFORD, GLADYS J BRADFORD, 1319 CUMBERLAND ST, LITTLE ROCK, AR, 72202-5062 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARVIN ZATZ, CAROL S ZATZ, 57-28 260TH STREET, LITTLE NECK, NY, 11362 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARY A BEARDEN, CAROLYN J BEARDEN, 411 N 6TH ST # 2985, EMERY, SD, 57332-2124 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARY A JERNIGAN, LAVERNE HOWLETT, 1116 N MASSASOIT AVE, CHICAGO, IL, 60651-2658 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARY A LONG, BENNIE O`NEIL, 1423 MAIN ST, NORTH LITTLE ROCK, AR, 72114-4128 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARY BROPHY, JEROME BROPHY, 130 KENWOOD AVE, ONEIDA, NY, 13421-2808 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARY C FLOOD, MICHAEL J FLOOD, 100 BENOIT DRIVE, SYRACUSE, NY, 13209-1403 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARY C MALCOLM, STEPHEN K MALCOLM, P O BOX 513, HULL, MA, 02045 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARY COLELLA, MARY SORIANO, 268 ADAMS WAY, SAYVILLE, NY, 11782-1961 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARY DUKE, G W DUKE, 1854 HUTTIG HWY, STRONG, AR, 71765 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARY E ACKLIN, REGINA ACKLIN, 727 BELL RD, APT.1717, ANTIOCH, TN, 37013-8037 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARY E CHILES, GWENDOLYN L TORRENCE, 308 JEWETT AVE, BUFFALO, NY, 14214 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARY E JONES, MABEL BERRY, 1101 EAST JEFFERSON ST, DILLON, SC, 29536-3135 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARY E MCKINLEY, KATHLEEN R MCKINLEY, 58 SHAWMUT STREET, REVERE, MA, 02151 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARY E MCMAHON, JAMES T MCMAHON JR, 18 NORTHWOOD DRIVE, KENNEBUNKPORT, ME, 04046-6032 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARY E WOOD, CHARLES WOOD, 184 FOREST RIDGE ROAD, ROYAL, AR, 71968 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARY FRANCES HARPER, MARVA HARPER, 14203 CLAN LANE, MAUMELLE, AR, 72113-9101 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARY FRANCES SWEENEY, JOHN D SWEENEY, 1303 W 36TH AVE, PINE BLUFF, AR, 71603-6323 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARY FRANCES SWEENEY, JOHN D SWEENEY, 5526 ROGERS RD, PINE BLUFF, AR, 71603-1259 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARY G KELLY, MARY ZALEWSKI, 35031 8 PLACE SW, FEDERAL WAY, WA, 98023-8453 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARY GODFREY, ORA BAKER, 201 BRADFORD COVE, OXFORD, MS, 38655 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARY J PRESLEY, VIRGINIA BEEKMAN COGER, 9900 BALISTIC STREET, EL PASO, TX, 79924 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARY JANE NUSSEY, CONNIE VAUGHN, 1039 S HILL ROAD, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARY JANELL KIDD, JASON LARRY KIDD, PO BOX 1308, CLINTON, AR, 72031 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF MARY JO TILLERY, DONALD G TILLERY, 445 WARREN WATSON RD, HOT SPRINGS VILLAGE, AR, 71909-9623 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARY KATHERINE KING, LEWIS E RITCHEY, 801 WEST 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARY L CAMPBELL, ANGELA LONG, 97B FOREST DRIVE, SPRINGFIELD, NJ, 07081-1146 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARY L FISCHER, TONI ANNE CANTRELL DRUMM, 253 CLEARFIELD RD, NEW PROVIDENCE, PA, 17560 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARY L JEDNAT, ALAN JEDNAT, ALAN JEDNAT, PO BOX 876, 5619 HWY 43, SATSUMA, AL, 36572 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARY L MONTANTE, JEFFREY MONTANTE, 436 DANIEL DRIVE, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARY L MULLINS, DELTA TRUST & BANK, 11700 CANTRELL ROAD, LITTLE ROCK, AR, 72223-1705 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARY LEE ADAMS, MARY E GALBERT, MARY E GALBERT, PO BOX 1937, HOT SPRINGS, AR, 71902 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARY LOU BALL, MARY MASHBURN, 403 GRIFFIS, BRYANT, AR, 72022 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARY M MORGAN, DEBORAH MORGAN CLAYPOOLE, 620 PARKERS CHAPEL ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARY R CLARK, BEVERLY MILLER, 1 ABBOTSFORD DRIVE, ROCHESTER, NY, 14606 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARY SUE WILLIAMS, CHERYL DENISE JONES, PO BOX 741, STEPHENS, AR, 71764 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARY SUE WILLIAMS, CHERYL DENISE JONES, 181 S 6TH ST, STEPHENS, AR, 71764-8310 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARY W COWAN, RONALD G RICHARD, 93 ALMONT STREET, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARY-ANNA HELEN BLISS, WILLIAM M DEVINE, JR, 1012 W 8TH STREET, PLAINFIELD, NJ, 07063-1513 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MARZEL PRINCE, VICKIE BATEMAN, 111 SINCLAIR DRIVE, HOPE, AR, 71801 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MATILDA A FIANO, CORRINE ALEESE, 81 KAFANA DRIVE, ROCHESTER, NY, 14612 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MATTHEW A PISANO SR., MARIA ROSE NANNA PISANO, 212 DEWITT MILLS ROAD, HURLEY, NY, 12443 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MATTHEW A PISIAK, CATHERINE PISIAK, 110 WORTH STREET, EAST SYRACUSE, NY, 13057 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MATTHEW A SINESI, GLORIA D SINESI, 325 LAFAYETTE RD, SYRACUSE, NY, 13205 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MATTHEW DANIEL ZUREK, PATRICIA A DE YENNO, 622 BEAVER FALLS PLACE, WILMINGTON, DE, 19808-6220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MATTHEW DUNN, MATTHEW K DUNN, 185 NARROWS ROAD, WESTMINSTER, MA, 01473-1614 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MATTHEW HOWLAND, EDNA HOWLAND, EDNA HOWLAND, 10735 CONGRESSIONAL DRIVE, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MATTHEW HOWLAND, EDNA HOWLAND, 51 MASSACHUSETTS AVE, DARTMOUTH, MA, 02747-1622 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MATTHEW J CONNELLY, CHRISTINA CONNELLY, 350 CHARLES ST., APT. 702, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MATTHEW J DEGAETANO, CYNTHIA SCHULTHEIS, 224 GREELEY AVENUE, HORNELL, NY, 14843 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MATTHEW J HUGHES, RITA I PAGANO, 163 ASHCROFT ROAD, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MATTHEW J IUZZOLINO SR., MARIE IUZZOLINO CATTES, PO BOX 47, BRONX, NY, 10470 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MATTHEW J MC CABE, THOMAS MC CABE, 78 BENNETT HOLLOW ROAD, WALTON, NY, 13856-3206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MATTHEW JACQUES, GLADYS V JACQUES, 7264 ALLENS PLACE, PHILADELPHIA, PA, 19119 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MATTHEW KING, GARY D KING, 267 CEDAR STREET, BUFFALO, NY, 14204-1556 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MATTHEW LATINO, NEAL PATRICK LATINO, 39 CHEVY CHASE RD, WORCESTER, MA, 01606-2514 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MATTHEW PALMER, JEANIE S PALMER, 5140 SWEET HOME RD, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MATTHEW SEKANIC, CHRISTINE A DELUCA, 5805 WEST HARMON AVE., APT 313, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MATTHEW Z KALINOWSKI, LUCY A KALINOWKSI, 178 CLEMENTS DRIVE, BASSETT, VA, 24055 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF MATTIE BROOKS, HARVEY BROOKS, 37350 HWY 67 SOUTH, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MATTIE J RICHARDSON, NEVA J JOHNSON, 20 TOWNE PARK CT, APT.4, LITTLE ROCK, AR, 72227-6281 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MATTIE LEE BROWNING, BEVERLY BROWNING, 7206 RUSSWOOD LN EAST, MABELVALE, AR, 72103-4347 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MATTIE LOIS JOHNSON, JANIE R REDDOCK HUFF, 18 TIM HOLIFIELD ROAD, LAUREL, MS, 39443-5704 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MAUREEN A JOHNSON, LORI M MC CANE, 44B MAPLE AVE, HIGGANUM, CT, 06441 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MAURICE J HOURIHAN, JANE C HOURIHAN, 314 LONDONBERRY DRIVE, SPARTANBURG, SC, 29301 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MAURICE O`CONNOR, MAURICE K O`CONNOR, 28-02 119 STREET, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MAURICE PATRICK GREANEY, MARY KATE GREANEY, 203 N QUEENS AVENUE, NORTH MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MAURICE W LINDSEY, FRANCES LINDSEY, P O.BOX 423, STAMPS, AR, 71860 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MAURITS C MULDER, ANNA MULDER, 314 LAFAYETTE AVENUE, BUFFALO, NY, 14213 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MAX ANGIELCZYK, ROSEMARIE ANGIELCZYK, ROSEMARIE ANGIELCZYK, 5951 BROADWAY ST, APT 148, LANCASTER, NY, 14086-9587 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MAX ASCHER, BERNARD H ASCHER, 42 BISHOP LANE, BRIARCLIFF MANOR, NY, 10510 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MAX CROCKER, STEPHEN L CROCKER, 19H FOREST ACRES DRIVE, HAVERHILL, MA, 01835 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MAX L BROWN, JEANETTE MARY PARISE, 3298 NIAGARA FALLS BLVD, NORTH TONAWANDA, NY, 14120-1212 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MAX MAZONSON, LARRY S MAZONSON, 100 SPRING GROVE ROAD, ANDOVER, MA, 01810-4811 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MAX N ALLEN, LYNN ALLEN, 33 WINCHETSER DRIVE, FAIRPORT, NY, 14450 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MAX R ROARK, NANCY GRAF, 30 CANYON GATE LANE, SELAH, WA, 98942-8954 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MAX SCHESCHAREG, AGNES A SCHESCHAREG, 79-61 77TH ROAD, GLENDALE, NY, 11385 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MAX SCHNITZER, HARRIET M SCHNITZER, 140 LAKE NANCY LANE #409, WEST PALM BEACH, FL, 33411 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MAX SCHOENFELD, LORRAINE SCHOENFELD, LORRAINE SCHOENFELD, 175 BAY RD, NORTH EASTON, MA, 02356-2550 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MAX SCHWARTZ, ROBIN B SCHWARTZ, 2283 NELSON DRIVE, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MAX ZUCKERBERG, GARY ZUCKERBERG, 632 VAN CORTLANDT PARK APT. 3B, YONKERS, NY, 10705 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MAY J LINDLAW, CAROL CLERKIN, 2734 HIDDEN VALLEY ESTATES, HIAWASSEE, GA, 30546 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MAYNARD A KENNEY, SCOTT K KENNEY, 78 LIBERTY STREET, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MAYNARD L LESSON, TAMMY NYLAND, 50 RIVER ROAD, LOT #7, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MCDONALD KEAZER, ILENE WALDRON, 118-49 225TH STREET, CAMBRIA HEIGHTS, NY, 11411-2113 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MCEZELVIAS CORBIN, GLORIA CORBIN, 1231 FISHER DRIVE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MCKINLEY GRIFFIN, MCKINLEY GRIFFIN JR, PO BOX 541, BENTON, AR, 72018 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MELISSA CAPONE, OLIVE MCGINNIS, 37 FLOYD STREET, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MELVIN A KAHN, JOAN KAHN, 26 D DORSET COURT, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MELVIN BAKER, SHIRLEY BAKER, 157 PARKWAY BLVD, WYANDANCH, NY, 11798 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MELVIN CHARLES SR., ARNETT CHARLES, 7718 MORRIS DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MELVIN E BROWN, RUBY BROWN, 320 WEST D STREET, NORTH LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MELVIN E MULLINAX, DOROTHY MULLINAX, PO BOX 383, FOREMAN, AR, 71836-0383 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MELVIN E SMITH, FRANCIS SMITH, RR 1 BOX 211, SIDNEY, AR, 72577 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MELVIN EICHEL, BONNIE KLOZOW, 11162 LAKEVIEW DRIVE, CORAL SPRINGS, FL, 33071-6355 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MELVIN J PATRONIK, GLORIA PATRONIK, 66 EDNA PLACE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MELVIN J VAN SICKLE, DONALD A POWLES, 16 CRONK RD, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MELVIN L CLARK, VIRGINIA CLARK, 9242 VICTORY HWY, PAINTED POST, NY, 14870-9500 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF MELVIN MOORE, LILLIAN F MOORE, 44 MARLBORO STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MELVIN O`BRIEN, EVANGELINE O`BRIEN PIPER, 710 FOWLER STREET, OLD HICKORY, TN, 37138 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MELVIN R LAFOREST, CAROL J LAFOREST, 706 TREADLEMIRE ROAD, BERNE, NY, 12023 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MELVIN S LEACH, JEFFREY S LEACH, 1102 ROSE LANE, DAVENPORT, NY, 13750 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MELVIN SENENFELDER, BARBARA SENENFELDER, 81 SYLVAN AVENUE, MILLER PLACE, NY, 11764 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MELVIN STIER, ALEX STIER, 196 NORTHERN BLVD, GERMANTOWN, NY, 12526 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MELVIN SUSSMAN, CATHERINE SUSSMAN, 1501 S GOTHAM COURT, SAINT JAMES, NY, 11780 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MERCER UPSHAW WARE, EDWARD O MOODY, 801 W FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MERLE E JOHNSON, MARY JANE JOHNSON, 16 ARDEN PARKWAY, JAMESTOWN, NY, 14701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MERLE G BURGIN, GERALD W BURGIN, 78 WARNER ROAD, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MERRELL O HOLT JR, HAZEL V HOLT, 2170 BELVIEW RD APT E18, FLORENCE, AL, 35630-1781 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MERRICK MC GRAW, SCOTT MC GRAW, 207 E 21ST STREET - APT 6B, NEW YORK, NY, 10010-6431 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MERRILL J MC CORMICK, ANNA MC CORMICK, 88 MAPLE STREET, CANISTEO, NY, 14823 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MERRITT E COLE, JR, JANICE COLE PARKS, 6743 COLD STREAM DRIVE, NASHVILLE, TN, 37221-4662 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MERVIN K ROWELL, ANTHONY ROWELL, 43250 OAKWAY COURT, LEONARDTOWN, MD, 20650 | US Mail (1st Class) |
| 55288 | THE ESTATE OF METRO WELGOS, ELIZABETH WELGOS, 117 MICHAEL LANE, STROUDSBURG, PA, 18360-9285 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MEYER PENCHANSKY, JEFFREY PENCHANSKY, 8 PHEASANT DRIVE, MARLBORO, NJ, 07746 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL A ARCARO, GIOVANNINA ARCARO, GIOVANNINA ARCARO, 7305 18TH AVENUE, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL A ARCARO, GIOVANNINA ARCARO, 1834 BAY RIDGE PARKWAY, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL A LAROCCA, RICHARD A LAROCCA, 223 FAIRMONT AVENUE, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL A MELNYK, DOROTHY MELNYK, 5531 BERG RD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL A PERROTTA, CHERYL JABLOW, 32 SHERMAN STREET, BROOKLYN, NY, 11215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL A PETRASHUNE, NANCY PETRASHUNE, 2884 ROUTE 374, LYON MT., NY, 12952 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL A PICCIANO, PATRICIA A PICCIANO, 39 NOTTINGHAM DRIVE, MIDDLE ISLAND, NY, 11953 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL ALBERT TAURONE, CAROLINE TAURONE, CAROLINE TAURONE, 16 LEEWOOD CIRCLE - 3R, EASTCHESTER, NY, 10709 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL AURECCHIONE, CAROL AURECCHIONE, 12 BLUE POINT ROAD E, HOLTSVILLE, NY, 11742 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL B PALYS, VERONICA PALYS, 407 W MAIN STREET, PEN ARGYL, PA, 18072 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL BARDON, CAROL A MEERS, 380 ALLEN ROAD, PORTER CORNERS, NY, 12859 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL BORDAK, LILIAN GUILLISH, 13 PAUL AVENUE, SOUTH RIVER, NJ, 08882 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL BURRUANO, ELIZABETH BURRUANO, 19-18 149TH STREET, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL C KENDRICK, KELLY A KENDRICK, 575 N SUFFOLK AVENUE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL CAMISA, SALLY CAMISA, 31 SUMMERWIND CIRCLE, PALM COAST, FL, 32137-8281 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL COLANGELO JR, CYNTHIA KELLY, 17 DREXEL DRIVE, NORTH CHELMSFORD, MA, 01863-2124 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL COONEY, TERESA COONEY, 87 DENSMORE STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL COSTANTINO, DAVID BRODERICK, C/O NIAGARA COUNTY COURTHOUSE, 59 PARK AVENUE, LOCKPORT, NY, 14094 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF MICHAEL CUILLA, MARY CUILLA, 72 WEST STREET, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL D COHEN, GILDA GLADSTONE, 3730 NORTH 53 AVE., HOLLYWOOD, FL, 33021 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL D ZOGBY, TONI D ZOGBY, 2 LEARD ROAD, NEW HARTFORD, NY, 13413 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL DEBRO, PATRICIA DEBRO, 28 W 7TH ST., BRIDGEPORT, PA, 19405 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL DELLIGATTI, ANNA MARIA DELLIGATTI, 58-15 84TH PL, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL DOKNOVITCH, CECLIA DOKNOVITCH, 1176 WALDEN AVENUE, BUFFALO, NY, 14211-2732 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL DU BRITZ, ELVIRA DU BRITZ, 150 S PLAISTED AVENUE, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL E DE FAZIO, MARY ANN NEUBERGER, 152-48 10TH AVENUE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL ERNEST WALD, HAROLD E WALD, 1240 ADELMAN LOOP, EUGENE, OR, 97402 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL ESPOSITO, JOSEPHINE ESPOSITO, 12 ESTATE ROAD, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL EVANIAK, CAROL MALLOZZI, 176 NORTHWOOD AVENUE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL F MURPHY, FRANCES B MURPHY, 3230 BROOKLYN AVENUE, PORT CHARLOTTE, FL, 33952 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL F NEVIN, JOAN CATHERINE NEVIN, 5 VILLA DRIVE, NANUET, NY, 10954 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL F WILEY, BERNADETTE WILEY, 272 EHINGER DRIVE, W SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL FAMIGHETTI, PETER J FAMIGHETTI, ESQ, 40 CAMBON PLACE, NEWCONSET, NY, 11767 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL FERNANDEZ, LINDA UNGER, 36 GROVER AVENUE, SOUTH AMBOY, NJ, 08879 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL G KAUL, SUSAN KAUL, N9280 GOPHER HILL ROAD, IXONIA, WI, 53036 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL G MIRISOLOFF, JANICE C MIRISOLOFF, 6320 ASA EASTWOOD, CICERO, NY, 13039 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL GACH, PHYLLIS GACH, 152 HOLLY STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL GALANTE, MARIA GALANTE, 687 BENNINGTON STREET, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL GRECO SR., JOHN GRECO, 1545 DEMING DRIVE, ORLANDO, FL, 32825 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL GUERRIERO, GINA GUERRIERO, 99 EBONY STREET, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL H DE SANTIS, ANGELA DE SANTIS-GABEL, 26 EBONY STREET, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL HALPER, ALLEN HALPER, 38863 SOUTH STONE WOOD DRIVE, TUCSON, AZ, 85739 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL I CARTER, GEORGEINE C CARTER, GEORGEINE C CARTER, 1187 ORCHARD PARK RD, APT. 154, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL J BONACCI, MICHAEL A BONACCI, 155 PEARSON DR, COLONIAL BEACH, VA, 22443-5058 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL J BRADY, PATRICIA BRADY, 72 SEVEN OAKS LANE, BREWSTER, NY, 10509 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL J GREGG, KATHERINE GREGG, 10 DEAN PLACE, LARCHMONT, NY, 10538 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL J KELLY, ANNE KELLY, 1 SQUADRON BLVD # C9, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL J MALONEY, MICHAEL MALONEY, JR, 87-06 254TH STREET, BELLEROSE, NY, 11426 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL J MAYE, BLANCHE MAYE, 45 MOTT STREET, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL J MC INERNY, MARIE MC INERNEY, 70 JAMES TERRACE, POMPTON LAKES, NJ, 07442 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL J PAGLIA, VIRGINIA PORCELLI, 421 NORTH BROADWAY, UNIT 13, YONKERS, NY, 10701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL J TOWERS JR, RALPH ALDARELLI, 32 MCKINLEY DRIVE, OCEAN, NJ, 07712 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL J YANNO, FRANCES A MCCABE, 55 BATEAU TERRACE, ROCHESTER, NY, 14617 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL JOSEPH KEFFER SR., HAZEL MARIE KEFFER, 413 24TH AVE EAST, BRADENTON, FL, 34208-3643 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL KALAJIAN, MICHAEL KALAJIAN, 226 HARRISON STREET, LEONIA, NJ, 07605 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL KAWA, PAUL M KAWA, 47 LOGAN AVENUE, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL KOBALLA, FLORENCE KOBALLA, 3 LONS LANE, JACKSON, NJ, 08527-2257 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF MICHAEL KOVAROVIC, MICHAEL J KOVAROVIC, 2141 CAMPBELL AVE., SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL L REED, JAMES REED, 140 HALSEY AVENUE, WEST LAWN, PA, 19609 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL L VENDOLA, CAROLE CALANDRUCCI, 10740 WILLIAM COURT, NAPLES, FL, 34109 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL LOVETT, HANNAH LOVETT, C/O MICHAEL P LOVETT, PO BOX 615, POUGHQUAG, NY, 12570-0615 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL MANCINI, CONCETTA M PRUDENTE, 61 BOW STREET, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL MANZI, ROSE A MANZI, 6 SEATTLE SLEW LANE, GREENVILLE, SC, 29617 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL MARANIAN, MICHAEL MARANIAN, JR, 35 WINSLOW STREET, HYDE PARK, MA, 02136 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL MARTIN, BRIDGET MARTIN, 100 WEST 89TH STREET, APT. 2F, NEW YORK, NY, 10024 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL MARVIN PLOTNICK, ILEENE PLOTNICK, 1518 WHITEHALL DRIVE, FT LAUDERDALE, FL, 33324 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL MATTEO, FRANCES MATTEO, 30 CEDAR AVENUE, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL MATULLO, PATRICIA L MATULLO, C/O BARBARA E MAURER, ESQ, 116 DARTHMOUTH DRIVE, MIDLAND, MI, 48640 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL MATULLO, PATRICIA L MATULLO, 130 CHERYL DRIVE, MIDLAND, MI, 48640 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL MCBRIDE, EDWARD O MOODY, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL MCLOUGHLIN, CHARLOTTE M MCLOUGHLIN, 20-30 UTOPIA PKWY, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL MINGOLLA, PATRICIA DOUGLAS, 10 DAVIDGE ROAD, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL N RABIDEAU, LISA M PIESIK, 9425 BELVEDERE STREET, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL O`KREPKA SR., STELLA O`KREPA, STELLA O`KREPKA, 54 COLLFIELD AVENUE, STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL O`REILLY, KATHLEEN O`REILLY, 9 MERRIMAC ROAD, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL OSATCHUCK JR, JOAN OSATCHUCK, 4082 ROCKWELL AVE, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL P KENNY, ANTOINETTE KENNY, 1850 S OCEAN BLVD APT 711, POMPANO BEACH, FL, 33062-7913 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL P SANTORE, DONNA TRAVIS, 5 BRIARWOOD PLACE, HADLEY, NY, 12835-3532 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL PALAZZO, GREGORY PALAZZO, GREGORY PALAZZO, 516 PROSPECT AVE, BROOKLYN, NY, 11215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL PALAZZO, GREGORY PALAZZO, 208 MANHATTAN ST, STATEN ISLAND, NY, 10307 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL PALUMBO, PEGGY ANN WEAVER, 5841 LAKEVIEW TERRACE, LAKEVIEW, NY, 14085 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL PAUL RANALLI, KATHERINE BRAND, 234 NORTH ELTING CORNERS ROAD, HIGHLAND, NY, 12528 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL PETRUCELLI, DOROTHY PETRUCELLI, 192 OAKLAND AVENUE, EASTCHESTER, NY, 10709 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL POPOVICH, NICHOLAS POPOVICH, NICHOLAS POPOVICH, 65 LIBERTY AVENUE, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL POSTUPAK, SOFIA PELOSO, 106 HARDING DRIVE, WASHINGTON, NJ, 07882 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL POWER, MARGARET POWER MCGIVER, 24 HILLCREST AVENUE, APT 1B, STATEN ISLAND, NY, 10308-2755 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL PSAROS, STEPHEN G PSAROS, 12 KERRI LANE, WHITMAN, MA, 02382 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL R WHIRLEY, ALICE J WHIRLEY, 217 CENTER STREET, APT. 1, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL REGAN, MARY ANNE REGAN, 244-19 54TH AVENUE, LITTLE NECK, NY, 11362 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL S DE CILLA, DOROTHY DE CILLA, 30 UHL STREET, RONKONKOMA, NY, 11779-2741 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL S MENNA JR, LORRAINE M CATLIN, 2794 WILLIAMSTOWN ROAD, FRANKLINVILLE, NJ, 08322-2804 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF MICHAEL S O`NEILL JR, STEPHANIE O`NEILL, 404 OAKRIDGE DRIVE, CAMILLUS, NY, 13031 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL SEMBRAT, MARY SEMBRAT, MARY SEMBRAT, 321 FREDERICK STREET EAST, E SYRACUSE, NY, 13057 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL T DOYLE, MICHAEL W DOYLE, 214 2ND STREET, WARSAW, OH, 43844 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL TEAHAN, BERNADETTE TEAHAN, 16 GRAND BLVD, VALHALLA, NY, 10595 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL TEDESCO, NATALINA TEDESCO, 1971 JULIA GOLDBACK AVE., RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL YENNELLA JR, MARY ANN YENNELLA, 2229 CLOVE ROAD, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHAEL ZSIROS, ELLEN M ZSIROS, C/O JOSEPH H SHAW, JR, ESQ, 4819 SOUTH PARK AVENUE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHELANGELO SCIMECA, LAURA SCIMECA, 48 STONECREST ROAD, BLAKESLEE, PA, 18610-9464 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHELE CAPOZZI, HELENE CAPOZZI, 139 THURSTON AVENUE, KENMORE, NY, 14217 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICHELE DEGIDIO, MARIA DEGIDIO, 200-14 32 AVENUE, BAYSIDE, NY, 11361 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICKEY DEE JACKSON, AMBER CHRISTINE WARD, 900 SOUTHHAVEN AVE, CABOT, AR, 72023-9415 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MICKEY TAYLOR, SELMA TAYLOR, SELMA TAYLOR, 1912 S OCEAN DRIVE, HALLANDALE, FL, 33009-5981 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MIECZYSLAW J CHMURA, ROBERT CHUMRA, 33 NORMAN TERRACE APT. #105, FEEDING HILLS, MA, 01030 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MIGUEL A GONZALEZ, LUIS M GONZALEZ, 1741 NW 104TH AVE., PEMBROKE PINES, FL, 33026 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MIKLOS GYULA FABIAN, MARK FABIAN, 2106 RUHLAND AVE, REDONDO BEACH, CA, 90278 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MIKOLAJ KLISZCZ, ANDREW KLISCH, 224 STATE ROUTE 167, RICHFIELD SPRINGS, NY, 13439-3504 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MILDRED BUTTERFIELD, PEGGY MARSH, HOLIDAY VILLAGE #78, 3550 US1, MIMS, FL, 32754 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MILDRED F HALSELL, EDWARD O MOODY, 801 W FOURTH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MILDRED L HAYES, JOHN WILLIAM HAYES, 620 POPLAR STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MILDRED MANNING, BRIAN E DONOVAN, 18 RUSSEL PARK, QUINCY, MA, 02169 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MILDRED MOSLEY, PATRICIA TAYLOR, PO BOX 543, JACKSONVILLE, AR, 72078 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MILDRED STERMAN, ABRAHAM STERMAN, 1801 E JEFFERSON ST, APT. 623, ROCKVILLE, MD, 20852-4062 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MILIO PILOSI, JOSEPHINE PILOSI, 2170 JERUSALEM AVENUE, NORTH MERRICK, NY, 11566 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MILLARD D SHERLOCK, STEVEN M SHERLOCK, 11434 ROUTE 38, CATO, NY, 13033 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MILLARD L MARTIN, MARCIA WALKER, 84 SANDY LANE, CHEEKTOWAGA, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MILLARD LEE BUTCHER, RANDY LEE BUTCHER, PO BOX 642, STEPHENS, AR, 71764-0642 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MILLER FELDER, CARLA L DALE, 156 PARKER ROAD, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MILTON ABEL, STEVEN ABEL, 11 WOODWIND LANE, SPRING VALLEY, NY, 10977 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MILTON BURCKHALTER, BERNICE BURCKHALTER, 3283 ANGLE ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MILTON C CARON, NILDA CARON, 651 PATTEN CIRCLE, ALBRIGHTSVILLE, PA, 18210 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MILTON D SMITH, STEPHEN M SMITH, PO BOX 49, REDDING, CT, 06896 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MILTON EISENBERG, HARRIET EISENBERG, 1942 SOUTH WEST CANYON DRIVE, APT. 127, REDMOND, OR, 97756 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MILTON F CROW, MARY R CROW, 16 CLARK ROAD, C/O JAMES CROW, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MILTON FRISCH, MICHAEL P FRISCH, 39 JENSEN STREET, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MILTON G POSILLICO, NANINE CREMO, 2 WOODSIDE DRIVE, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MILTON L MC CLURE, HILDA R MC CLURE, 1817 DIANA DRIVE, LOVELAND, CO, 80537 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MILTON LIEBOWITZ, ARLENE LIEBOWITZ, 10029 53RD WAY SOUTH, NO.2002, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF MILTON M BARAM, SANDRA A PUGSLEY, 9 LINDEN RD, RANDOLPH, MA, 02368-2633 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MILTON SHATTUCK, ANN SHATTUCK, 6 MASON STREET, LOT 69, PEPPERELL, MA, 01463 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MILTON STAMM, CAROL STAMM, 3920 MYSTIC VALLEY PARKWAY, APT. 524, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MILTON STROBER, MURRAY STROBER, 533 PASSAIC AVENUE, PASSAIC, NJ, 07055 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MILTON THOMAS, GLORIA THOMAS, 2915 WEST 25TH STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MILTON WALKER, CELESTINE WALKER, 165 STARR STREET, NEW HAVEN, CT, 06511-1913 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MIRKO MEZICH, ELIZABETH MEZICH, 4 CRESTWOOD ROAD, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MITCHELL JENKINS, LAFERN FAUGHT, P O BOX 2381, HOT SPRINGS, AR, 71914 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MITCHELL TILLMAN, GAYE R TILLMAN, 3867 TURTLE RUN BLVD, APT 2314, POMPANO BEACH, FL, 33067 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MODESTINO QUAGLIA, ELIZABETH T HITCHCOCK, 27 S MAIN ST., PITTSFIELD, NH, 03263-3704 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MODESTO LA SELVA, JOSEPH LA SELVA, 1956 72 ST, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MOLLY CARONE, MATTHEW D CARONE, 904 NORTH RIO VISTA BLVD, FORT LAUDERDALE, FL, 33301 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MONA J LEWIS, WILLIAM D LEWIS, 6500 WESSON RD, JUNCTION CITY, AR, 71749 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MONAS AGOYAN, ROSE BURMAJIAN, 20 BURNEY AVENUE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MONROE H EVANS, SUSAN NORRIS, 77 STAGE ROAD, HAMPSTEAD, NH, 03841 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MOON H CHA, SUSAN C CHA, 13117 MONTROSE ST, SARATOGA, CA, 95070-4628 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MORRIS COHEN, JENNIE COHEN, 950 SUNSET GARDEN LANE, APT 128, SIMI VALLEY, CA, 93065-8380 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MORRIS D PENNINGTON, ANNETTE PENNINGTON, 115 PENNINGTON TRAIL, HAMBURG, AR, 71646-8789 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MORRIS E SCOTT, RUBY SCOTT, 23280 BRADLEY DRIVE, MABELVALE, AR, 72103-8777 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MORRIS HOLTZER, SELMA HOLTZER, 5112 LAKE CATALINA DR APT.B, BOCA RATON, FL, 33496-2452 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MORRIS ISAAC, TEREZIA T ISAAC, 685 FOREST AVE, TEANECK, NJ, 07666-2042 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MORRIS LEE HOOPER, MARGIE SUE HOOPER, 311 LAKE DRIVE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MORRIS PRIMACK, JEANNE PRIMACK, 1717 HOMEWOOD BLVD, #244, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MORRIS SCHULTZ, BRUCE SCHULTZ, 16 EASTLYN DRIVE, NANUET, NY, 10954-1405 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MORRIS SEGAL, ALICE SEGAL, 7164 FOXWORTH COURT, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MORRIS SHARFF, JANE PAULA BURNCE, 2 EDWARDS ROAD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MORRIS WHALEY, LORETHA MCMILLAN KEMP, 136 WILKES AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MORRIS ZEIF, RACHEL ZEIF, 1603 ABACO DRIVE, COCONUT CREEK, FL, 33066 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MORRIS ZIMMERMAN, WILLIAM ZIMMERMAN, 7 LANSDALE ROAD, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MORTON GOTTLIEB, JANET GOTTLIEB, 32-13 163RD STREET, FLUSHING, NY, 11358 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MORTON HABER, MURIEL GREENE, 67-07 KISSENA BOULEVARD APT. 3B, FLUSHING, NY, 11367-1504 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MORTON MECKLER, MARILYN MECKLER, 25 MILTON DRIVE, MANCHESTER TOWNSHIP, NJ, 08759 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MORTON P GROSS, WANETA PEARL GROSS, 11 FERO AVENUE, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MORTON SCHMALTZ, GARY SCHMALTZ, 2424 FIFTH AVENUE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MORTON SCHWARTZ, SARITA SCHWARTZ, 2092 OAKRIDGE U, DEERFIELD BEACH, FL, 33442-1989 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MORTON SCHWARTZ, SARITA SCHWARTZ, 300 HIGH POINT DR, APT 404, HARTSDALE, NY, 10530 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MOSES L GARNER JR, CLARA GARNER, 1940 THELMA RD, ROANOKE RAPIDS, NC, 27870-8890 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MURIEL CROSS, CHRIS CROSS, 2940 HURON STREET, CAMDEN, AR, 71701-6765 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MURLYN D DURYEE, LINDA L DURYEE, 1906 PACKERS AVE, MADISON, WI, 53704-4055 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF MURPHY LEE BROWN, EVELYN FLOYD, 3278 NEW BUSHY BRAND ROAD, MANCHESTER, TN, 37355 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MURRAY L WHITE, GLADYS RICHMOND, 490 HARPSWELL ISLAND RD, HARPSWELL, ME, 04079-3729 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MYRON ALLEN EXELBERT, JOANNE EXELBERT, 240 CENTRAL PARK SOUTH APT 4R, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55288 | THE ESTATE OF MYRON D SCHREIBER, MARGARET SCHREIBER, 429 BEACH PARK BLVD, VENICE, FL, 34285 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NANCY R RUSSELL, CHERYL A LYONS, 25 MEREDITH WAY, WEYMOUTH, MA, 02188-3507 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NAPOLEON FORD, VERGIE FORD, 77 SUSSEX STREET, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NARDO BADESSA, WAYNE N BADESSA, C/O ANNA BADESSA, 600 NORTH CORBIN STREET, INVERNESS, FL, 34453-9170 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NAT J TURSI, FLORENCE TURSI, 3 SANDPIPER CT, SMITHTOWN, NY, 11787-3325 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NATALE ARENA, PATRICIA ARENA, 2029 E 24TH ST, BROOKLYN, NY, 11229-2421 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NATHAN BROWNSTEIN, MARTIN NOVACK, 300 EAST 42ND STREET, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NATHAN D TILLEY SR., MARGARET L TILLEY, 407 PLEASANT VALLEY ST, HOT SPRINGS, AR, 71901-6524 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NATHAN GLOWATZ, ANN D SHAW, 6343 IVYKNOLL DRIVE, HOUSTON, TX, 77035-2013 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NATHAN JACK FILBERT WOODWORTH, GARY LEE WOODWORTH, 11905 HICKORY RD, OMAHA, NE, 68144 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NATHAN LERNER, HELEN LERNER, 215 OLD MILL RD, FREEHOLD, NJ, 07728-7714 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NATHAN MANFORD TILLERY, MARY ANN TILLERY, 2878 US HWY 160, WEST PLAINS, MO, 65775 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NATHAN MOSKOWITZ, EILEEN LEVINE, 411 E 57TH ST., APT. 8 A, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NATHANIEL WEST, SHARON WEST-TRAYLOR, PO BOX 303, MALVERN, AR, 72104-0303 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NAYADINE CHAMBERS, CYNTHIA LANGSTON, 2825 SUMMERSET DRIVE, CONWAY, AR, 72034 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NAZMI HASAN, SAM HASAN, 120 HIGHGATE AVE, BUFFALO, NY, 14214 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NEIL A DIANGELO, DEBORAH BORREGGINE, 6239 RYDAL COURT, WINDERMERE, FL, 34786 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NEIL ALAN KUNKEL, MARLENE E KUNKEL, 357 WILLOW STREET, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NEIL BUGLIONE, SARAH BUGLIONE, C/O ANGELA COMEAU, 25 HOMESTEAD LANE, CUMBERLAND CENTER, ME, 04021-3328 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NEIL J TUFANO SR., PHILIP TUFANO, 47 GRATTAN STREET, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NELLIE F TAYLOR, DENISE C MICHEL, 135 CHURCH ST., LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NELSON E NEWCOMB, CAROLINE A NEWCOMB, 1662 TIOGA RIVER ROAD, TIOGA, PA, 16946 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NELSON F SHEEHAN, NELSON F SHEEHAN JR, 3245 WELLER DR, EDEN, NY, 14057 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NELSON O PIKE, ORA MAE PIKE, ORA MAE PIKE, 8948 KYSORVILLE BYERSVILLE RD, NUNDA, NY, 14517-9602 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NELSON SCHAMBERGER, CHERYL E REBHAN, 25 HANIFIN AVENUE, ALBANY, NY, 12205 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NEMO CIANCHI, LINDA J FALLON, 4 ALAN CIRCLE, LONDONDERRY, NH, 03053-3131 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NESTORI J PAKIN, BERTHA V PAKIN, 40 WOOD STREET, KATONAH, NY, 10536 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NETTLE L CHITWOOD, GEORGE C CHITWOOD, 4105 LYNN DRIVE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICEY L JENKINS, GLADYS DILLARDS, 1518 W 38TH STREET, NORTH LITTLE ROCK, AR, 72118-4723 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICHOLAS A LARAIA SR., BARBARA LARAIA, 243 ELM STREET, EVERETT, MA, 02149 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICHOLAS ABBATIELLO, MARGARET ABBATIELLO, 55 WALKER STREET, STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICHOLAS B SOLOMITA, JO-ANN ZIMMER, 55 INWOOD RD, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICHOLAS C LATZER, THELMA LATZER, 3799 STATE ROUTE 19, SCIO, NY, 14880 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICHOLAS CIMINO SR., ANTHONY M CIMINO, 7370 GRAYDON DRIVE, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF NICHOLAS CINCOTTI, VINCENZA E CINCOTTI, 4 YEOMANS AVENUE, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICHOLAS COELHO, NICHOLAS CHARLES COELHO, 1670 N HILL AVE, PASADENA, CA, 91104-1423 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICHOLAS D`ANGELO, THERESA D`ANGELO, 14 OAK DRIVE, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICHOLAS DICHIARA, CARMEN DICHIARA, 34 HERITAGE WAY #1, NORTH READING, MA, 01864 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICHOLAS DRILLIS JR, BEVERLY DRILLIS, 397 EASTERN AVENUE, LYNN, MA, 01902 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICHOLAS F MUGAVERO, NICHOLAS MUGAVERO JR, 28 BARGAGLIA DR, STONY POINT, NY, 10980-3657 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICHOLAS F PALAZZO, ANITA PALAZZO, 85 FRANCESCA WAY, AMITYVILLE, NY, 11701-1768 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICHOLAS FERRANDINO, ANNE DI MATTEI, 3000 NE 48TH STREET, APT 304, FORT LAUDERDALE, FL, 33308 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICHOLAS HERNANDEZ, JOVITA HERNANDEZ, 618 SE STOW TERRACE, PORT SAINT LUCIE, FL, 34984 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICHOLAS J BALESTRA, GLORIA BALESTRA, 341 DIVISION STREET, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICHOLAS J FIORE, ROBERT E GOLIO, 3420 HAWTHORNE DRIVE S, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICHOLAS J FLORIO, JOAN FLORIO, 119 HILLSIDE AVENUE, CALDWELL, NJ, 07006-7956 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICHOLAS J GUGLIELMO, MARIANNE HABERSHAW, 7746 103RD AVE, VERO BEACH, FL, 32967-3601 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICHOLAS KLOAP, KATHLEEN G BANEY, 1203 BLUE SPRUCE DRIVE, BELLEFONTE, PA, 16823 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICHOLAS LORELLO, MARYANN LORELLO, 28 WHALERS COVE, BABYLON, NY, 11702 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICHOLAS M BOMBA, DARLENE HERRINGTON, 247 N TURNPIKE ROAD, JOHNSONVILLE, NY, 12094 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICHOLAS MAGGI, LOUISE CONTE, 8 FROST HILL ROAD, TRUMBALL, CT, 06611 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICHOLAS MAZURA, JOHN MAZURA, 1105 CAMBERLEY CT, ABINGDON, MD, 21009 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICHOLAS MITIDES, BARBARA MITIDES, 34 STALLBROOK ROAD, MILFORD, MA, 01757 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICHOLAS MONTGORIS, GRACE MONTGORIS, 355 STEWART AVENUE, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICHOLAS P GEANEAS, KULA GEANEAS, 2715 MANDALAY BEACH RD, WANTAGH, NY, 11793-4615 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICHOLAS PIROZZO, MARY PIROZZO, 3144 MICKLE AVENUE, BRONX, NY, 10469 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICHOLAS R PATERNOSTRO, PETER NICHOLAS PATERNOSTRO, 101 JACKSON AVENUE, MINEOLA, NY, 11501 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICHOLAS RADICE, JOSEPHINE RADICE, 527 CLUBHOUSE RD, VESTAL, NY, 13850-3736 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICHOLAS RIZZO, HELAINE ANDREA RIZZO, 11 SENTRY PLACE, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICHOLAS RIZZOTTO, LORRAINE RIZZOTTO, LORRAINE RIZZOTTO, 132 MILK ST, PO BOX 60, GARDINER, NY, 12525 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICHOLAS S LONGO, DEBORAH LONGO, 325 N PARK AVE, BUFFALO, NY, 14216 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICHOLAS SCHIAVO, LAURA GUDDEMI, 196 COUNTY ROUTE 1, WARWICK, NY, 10990 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICHOLAS SPAICH SR., NICHOLAS P SPAICH, 40 ANDOVER DRIVE, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICHOLAS T PETERS, MARGARET PETERS, 26 GARFIELD STREET, METHUEN, MA, 01844 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICHOLAS V MESITI, MARIA N MESITI, 17 CROSS STREET, ALBANY, NY, 12203-3221 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICHOLAS VENEZIA, LORRAINE CAMARDO, 117 DALTON AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICHOLAS VENEZIA, MARY ANN VENEZIA, MARY ANN VENEZIA, 289 NORWAY AVE., STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICK CHARLES DENARDO, MARION G DENARDO, 5946 GILLETTE ROAD, CICERO, NY, 13039 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICOLA CARONE, JOYCE CARONE, 75-04 175TH STREET, FLUSHING, NY, 11366 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICOLA PALLANTE, SALVATORE PALLANTE, 357 RAMONA AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICOLA RUSSOMANNO, DONNA PRESPARE, 486 1ST STREET, TROY, NY, 12180 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF NICOLA SCALICI, ROSARIO SCALICI, 49 DEMOPOLIS AVE, STATEN ISLAND, NY, 10308-1928 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICOLO A PRATO, ANNA MARIE PRATO, MR ROGER MONACO ATTORNEY AT LAW, PO BOX 391, 20 LAFAYETTE PARK, OXFORD, NY, 13830 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NICOLO BUSSANICH, LEONARD BUSSANICH, 500 CENTER AVE. APT. 316, WESTWOOD, NJ, 07675 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NIKOLA PICINICH, NIKOLINA PICINICH, 614 GORGE RD, CLIFFSIDE PARK, NJ, 07010 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NILO SERPA, GLENN L SERPA, 187 BELLMONT LANE, DAVENPORT, FL, 33897 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NILS LAMBERT, EVELYN LAMBERT, 37 OXHOLM AVENUE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NOAH HALEY, LEWIS E RITCHEY, 801 WEST 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NOBLE COGGINS, DEBRA KEHRLI, PO BOX 568, CHEROKEE VILLAGE, AR, 72525 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NOEL F HOWARD, VESTA HOWARD, 309 N 18TH AVENUE, PARAGOULD, AR, 72450 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NOLEN D COTTEN, BETTY COTTEN, PO BOX 1041, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NORBERT DIXON, HELEN M DIXON, 187 BEDFORD STREET, MIDDLEBOROUGH, MA, 02346 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NORBERT G SCHROEDER SR, FRANCIS C SCHROEDER, 6653 RIDDLE ROAD, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NORBERT J REICHHART, SHIRLEY REICHHART, 25 SHARON DRIVE, ROCHESTER, NY, 14626 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NOREEN GELLING, ROBERT M GELLING, 120 E.5TH STREET, BROOKLYN, NY, 11218-1451 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NORMA A HUFF, RICHARD HUFF, 160 FOOTE ST, FALL RIVER, MA, 02724-1334 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NORMA FITZGERALD, WILLIAM D FITZGERALD, 43 FRONT STREET, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NORMA JEAN WALKER, KIM WALKER, 2304 S SUMMIT ST, LITTLE ROCK, AR, 72206-1764 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NORMAN A POWLESS, ADELINE E POWLESS, RR 11A - BOX 293 ONONDAGA NATION, NEDROW, NY, 13120 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NORMAN A SCOTT, ANNA M SCOTT, 15705 SHILLINGTON DRIVE, TAMPA, FL, 33624 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NORMAN BERNSTEIN, ANNE STAFMAN, 36 ETON ROAD, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NORMAN BRODY, IAN M BRODY, PO BOX 1259, WOODSTOCK, NY, 12498 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NORMAN C COMTOIS, LENA L COMTOIS, 24 7TH STREET, WATERFORD, NY, 12188 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NORMAN C EDDY, JOANNE N RUGG, 43 BALD EAGLE RD, WEYMOUTH, MA, 02190 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NORMAN C WAGNER, ELEANOR WAGNER, 199 EAST AVENUE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NORMAN CLOTHIER, MARIAN E CLOTHIER, 2001 HARRISBURG PIKE APT.#233 RR, LANCASTER, PA, 17601 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NORMAN CORMIER, MARGARET CORMIER, 36 CHESTERBROOK, WALTHAM, MA, 02452-3023 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NORMAN E BYER, BARBARA BYER, 51 CONANT DRIVE, BUFFALO, NY, 14223 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NORMAN EARL WELLS, JOHN E CLEMMONS, ESQ, 306 GAY ST, NASHVILLE, TN, 37201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NORMAN EDWARD CORBITT, NORMAN E CORBITT JR, 2992 JOHN HARMON ROAD, SARDIS, MS, 38666-2953 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NORMAN EUGENE FRIER SR., MASIE JANE FRIER, 13150 NE COUNTY ROAD 339, TRENTON, FL, 32693-8852 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NORMAN HAYES SR., NORMAN A HAYES, JR, 11 CHANDLER AVENUE, WALPOLE, MA, 02081-1503 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NORMAN HENRY, ROBERT BUOTE, 68 LYNDE AVE, MELROSE, MA, 02176-4336 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NORMAN JAMES REINARD, EVA REINARD, 409 COUNTY ROUTE 28, PULASKI, NY, 13142-2453 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NORMAN JOHN KRIEGER, RUTH E KRIEGER, 44 ELLWOOD AVENUE, BUFFALO, NY, 14223 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NORMAN K MILLER, CHRISTINA MILLER, 10216 REGAL DR APT.601, LARGO, FL, 33774-4949 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NORMAN KING, MARY KING, 3801 REVIEW PLACE, BRONX, NY, 10463 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NORMAN L GOLD, BARBARA D GOLD, 1348 WEST 22ND ST, INDIANAPOLIS, IN, 46202-1054 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NORMAN MAX GOLDEN, MARTHA GOLDEN, 349 BRIDAL VEIL FALLS RD, HEBER SPRINGS, AR, 72543-9013 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NORMAN MIKEL, MARY A CAPANO, 511 EAST THIRD STREET APT. #2, SOUTH BOSTON, MA, 02127 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF NORMAN MILLS, RUTH MILLS, 8 MOHAWK ROAD, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NORMAN P BOUCHARD, HELEN R BOUCHARD, 69 COACH LANE, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NORMAN PATTERSON, MARILYN PATTERSON, 1218 88TH STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NORMAN PRITZKY, DESIREE MCKELVEY, 64 FOSTER ST, PEABODY, MA, 01960 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NORMAN SIGEL, ELAYNE SIGEL, 4740 SOUTH OCEAN BLVD, APT. 301, HIGHLAND BEACH, FL, 33487 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NORMAN T SMYTH, LILLIAN ANNE SMYTH, PO BOX 506, 84 BROSS STREET, CAIRO, NY, 12413 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NORRIS D POOL, BETTY SCOTT POOL, 16 DODSON DRIVE, LYNCHBURG, VA, 24501-7466 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NORVAL J BEESON, JAMES J BEESON, 13300-56 S CLEVELAND AVE. #276, FORT MYERS, FL, 33907 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NUNZIANTE CONTINO, NANCY CONTINO, 17 LEE AVENUE, ROCKVILLE CENTRE, NY, 11570 | US Mail (1st Class) |
| 55288 | THE ESTATE OF NUNZIO DI BLASI, GAETANO DI BLASI, 24 ROBIN LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | THE ESTATE OF O`NEAL WILLIAMS JR, TAMANTHA WILLIAMS DAVIS, 3706 DIAMONDALE DRIVE EAST, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | THE ESTATE OF OBIE MILLER, THELMA HAMPTON, 542 E CALHOUN STREET, MONTICELLO, AR, 71655 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ODAS BRASHER, PATSY BRASHER, PO BOX 1602, MARION, IL, 62959 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ODELL LANE, OLA FAYE LANE, C/O OLA F LANE 326 WOMACK ROAD, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ODELL STANDRIDGE SR., DONNA STANDRIDGE, 2129 DEAN MARTIN DRIVE, CABOT, AR, 72023 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ODESSA HATLEY, BRENDEL HATLEY, BRENDEL HATLEY, 708 E JOSLYN ST, GURDON, AR, 71743-2132 | US Mail (1st Class) |
| 55288 | THE ESTATE OF OLEN NEAMAND, RUTH POWELL, 2900 ROBERTS RD, EATON, NY, 13334-2202 | US Mail (1st Class) |
| 55288 | THE ESTATE OF OLIVER DAVIDSON, EVELYN DAVIDSON, 249 A MADISON STREET, BROOKLYN, NY, 11216 | US Mail (1st Class) |
| 55288 | THE ESTATE OF OLIVER P HARDING, RODNEY HARDING, 1600 HONEYSUCKEL LANE, JONESBORO, AR, 72401-5103 | US Mail (1st Class) |
| 55288 | THE ESTATE OF OLIVER RUSSELL NEWELL, HARRIETT MARION NEWELL, 6055 HUBBARD ROAD, ADDISON, NY, 14801 | US Mail (1st Class) |
| 55288 | THE ESTATE OF OLLIE RUTH OWENS, JOE P OWENS, 245 BRYANT STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF OLOF L MERCIER, PATRICIA MERCIER, 395 ESSEX STREET, APT.# 204 B, BEVERLY, MA, 01915 | US Mail (1st Class) |
| 55288 | THE ESTATE OF OMA RUTH BRIDGES, NANCY BRAKEBILL, 101 LITTLE LANE, WHITE HALL, AR, 71602 | US Mail (1st Class) |
| 55288 | THE ESTATE OF OMEGASARTY HARRIS, LINDA HARRIS, 4414 WEST 25TH STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ONOFRIO J NATALE, ANTHONY E NATALE, ANTHONY E NATALE, 8 SIANO PLACE, HAZLET, NJ, 07730-1357 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ONOFRIO J NATALE, ANTHONY E NATALE, 307 MAXWELL ST, CLIFFWOOD, NJ, 07721 | US Mail (1st Class) |
| 55288 | THE ESTATE OF OPHELIA DAVIS, SHELBY BARKSDALE, 2324 EL MIRLO, SANTA MARIA, CA, 93455 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ORA R FLINT, IRMA C VICKI FLINT, 115 ARKANSAS STREET, HOT SPRINGS, AR, 71901-6359 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ORAZIO F GATTUSO, GRACE BOCCIO, 505 POPE ROAD, SAINT AUGUSTINE, FL, 32084 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ORIN MACEL HUBBARD, MILAN O HUBBARD, 1 PERSHING DRIVE, FULTON, NY, 13069 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ORLAND DULANY, FREDDY DULANY, 400 CAMPGROUND ROAD, CABOT, AR, 72023 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ORLANDO CERASARO, RITA CERASARO, 144 VESTAL ROAD, VESTAL, NY, 13860 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ORLANDO CREDENDINO, SALVATORE CREDENDINO, 7 PYE LANE, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ORLYN CONGDON, JOYCE CONGDON, 335 EAST ALBANY STREET, HERKIMER, NY, 13350 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ORMOND L GRAHAM, GLADYS L GRAHAM-JEFFERIES, 421 EAST 7TH AVE, BELLE PLAINE, KS, 67013-9005 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ORRIE GODFREY, ORA L BAKER, 10915 SO. MORGAN, CHICAGO, IL, 60643 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ORVILLE BERRYHILL, BETTY BERRYHILL, 8803 HWY 229N, TRASKWOOD, AR, 72167 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ORVILLE FRANKLIN GREEN, FRANKLIN GREEN, 9100 AMBER LANE, ALEXANDER, AR, 72002 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF OSCAR CLARK, LEWIS E RITCHEY, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF OSCAR J LANDRY, KATHLEEN J BROWNE, 745 NORTHEAST 200TH AVE., OLD TOWN, FL, 32680 | US Mail (1st Class) |
| 55288 | THE ESTATE OF OSCAR K LE BARRON, BRADLEY REED, 3810 STATE HIGHWAY 30, AMSTERDAM, NY, 12010-6504 | US Mail (1st Class) |
| 55288 | THE ESTATE OF OSCAR L LINGENFELTER, TODD A LINGENFELTER, 60 5TH AVE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | THE ESTATE OF OSCAR NELSON, KEITH BONNER, 27 LATOUR STREET, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | THE ESTATE OF OSSIE A DIGMAN, JERRY GEORGE DIGMAN, 404 SW KAY LYNN DRIVE, WALNUT RIDGE, AR, 72476 | US Mail (1st Class) |
| 55288 | THE ESTATE OF OTHA L ANDREWS, EDWARD O MOODY, 801 WEST 4TH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF OTIS BERNARD JOHNSON, EDNA JOHNSON, 3233 VALLEY GROVE ROAD, CHARLOTTE, NC, 28227 | US Mail (1st Class) |
| 55288 | THE ESTATE OF OTIS LEE, OTIS M M LEE, 91 CAMBRIDGE AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF OTIS O BRADY, FRANCES BRADY, 111 REDBUD STREET, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 55288 | THE ESTATE OF OTIS SMITH, LOUISE SMITH, HIGHWAY 90 WEST, BOX 422, RAVENDEN, AR, 72459 | US Mail (1st Class) |
| 55288 | THE ESTATE OF OTIS W HAYGOOD, BEVERLY CURRY, 1 SOUTHERN COURT, WARREN, AR, 71671 | US Mail (1st Class) |
| 55288 | THE ESTATE OF OTIS WYATT, LAURA L WYATT, LAURA L WYATT, 335 LAFAYETTE 44, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | THE ESTATE OF OTTO BREWER, FELICIA BREWER, 35 LARK STREET, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | THE ESTATE OF OTTO F BERNSCHEIN, C NICOLE HARRIS, 3942 LACOSTA ISLAND COURT, PUNTA GORDA, FL, 33950 | US Mail (1st Class) |
| 55288 | THE ESTATE OF OTTO H MOLL, FILOMENA MOLL, 901 BLANKENBAKER PKWY, UNIT 1119, LOUISVILLE, KY, 40243 | US Mail (1st Class) |
| 55288 | THE ESTATE OF OTTO W SCHAFFNER, KAREN SCHAFFNER, 7 KING ROAD, ROCKY POINT, NY, 11778 | US Mail (1st Class) |
| 55288 | THE ESTATE OF OWEN J ROGERS, PHYLLIS ROGERS, 9 RAMITA LANE, COMMACK, NY, 11725 | US Mail (1st Class) |
| 55288 | THE ESTATE OF OWEN J RYALL, PATRICK J RYALL, 34 WEBSTER STREET, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 55288 | THE ESTATE OF OWEN O`ROURKE, FRANCIS P CONNOLLY, SR., 280 SPROUT BROOK ROAD, CORTLANDT MANOR, NY, 10567-7463 | US Mail (1st Class) |
| 55288 | THE ESTATE OF OWEN W FERRELL, RONALD FERRELL, 722 BRADLEY ROAD 38, WARREN, AR, 71671 | US Mail (1st Class) |
| 55288 | THE ESTATE OF OYAL C COFFMAN, TOM COFFMAN, 6876 S NUCCI LANE, HEREFORD, AZ, 85615-9205 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PALMA A SERIGHELLI, LOUIS P SERIGHELLI, 43 ABBRUZZI STREET, REVERE, MA, 02151 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PALMER F SERFASS, BARBARA CESARE, 301 PINE AVENUE, STROUDSBURG, PA, 18360 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PALMILIO RESCIGNO, ANN RESCIGNO, 1191 STADIUM AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAMELA C BRISTOL, JOHN J MCGRATH JR, PO BOX 289, WILLIMANTIC, CT, 06226-0289 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PASQUALE A REALE, JOSEPH J REALE, 23 FERN STREET, FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PASQUALE ASARO, LINDA ANN ASARO, 1145 LANGDON STREET, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PASQUALE CARDILLO, ANITA CARDILLO, 155 DOVE DRIVE, DOVER PLAINS, NY, 12522-5358 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PASQUALE DE LILLO, FRANCES DE LILLO, FRANCES DE LILLO, 1203 MARIE AVE, APOPKA, FL, 32703-6816 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PASQUALE DE RENZI, JEAN A DE RENZI, 415 EDINBORO ROAD, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PASQUALE EVANGELISTA, MARIA EVANGELISTA, 11 HENRY PLACE, WHITE PLAINS, NY, 10604 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PASQUALE FEMINELLA, JOHN FEMINELLA, 29 MALTS AVENUE, WEST ISLIP, NY, 11795-2505 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PASQUALE GIOIA, VINCENT GIOIA, 2362 WESTCHESTER AVENUE, BRONX, NY, 10462 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PASQUALE J CHIANCA, ELAINE CIAMPA, 39 FAYWOOD AVENUE, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PASQUALE P DINAPOLI, FRANCES P DINAPOLI, 4023 ATRIUM DRIVE, ORLANDO, FL, 32822 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PASQUALE PRIGNANO, VIRGINIA PRIGNANO, 512 MINNEFORD AVE., BRONX, NY, 10464 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAT IERARDI, MARY IERARDI, 14691 INDIGO LAKE CIRCLE, NAPLES, FL, 34119 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAT J PATTI, ROBERT PATTI, 246 DAVIDSON AVENUE, RAMSEY, NJ, 07446 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF PATRICIA ANN HOLSTEIN, DOUGLAS HOLSTEIN, C/O DOUGLAS D ADLSTEIN, 585 FANTASY LANE, HENDERSON, IN, 46013 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PATRICIA ANN MEREDITH, KIMBERLY CARMICHAEL, 1023 WEST AVENUE, BUFFALO, NY, 14213 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PATRICIA KNIGHT, RACHEL B EASLEY, 1801 MEADOW FARM DRIVE, RICHMOND, VA, 23225 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PATRICK CASEY, IDA CASEY, C/O JOSEPH KENYON ESQ, 50 CONGRESS STREET SUITE 1000, BOSTON, MA, 02109-4029 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PATRICK CREANE, ELIZABETH ROONEY, 1016 70TH STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PATRICK DOWNING, MICHAEL J DOWNING, 8632 79TH STREET, WOODHAVEN, NY, 11421 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PATRICK FITZPATRICK, GRACE F SNIDER, 921 AQUARINA BLVD, MELBOURNE BEACH, FL, 32951 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PATRICK GLEESON, MARY CARR, 41 ARIZONA AVE., LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PATRICK H MCCABE, MAUREEN P MCCABE, 208 MITCHELL STREET, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PATRICK HANLEY, DENNIS NEWMAN, 580 PEARL STREET, READING, MA, 01867 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PATRICK J BUCKLEY, JERRY P BUCKLEY, JERRY P BUCKLEY, PO BOX 340, AVALON, NJ, 08202 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PATRICK J BUCKLEY, JERRY P BUCKLEY, 1920 19TH CT, JUPITER, FL, 33477 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PATRICK J DILLON, ED O`CONNELL, ED O`CONNELL, 733 MEIDNA AVENUE, SAINT AUGUSTINE, FL, 32086 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PATRICK J DILLON, ED O`CONNELL, 140 EDISON TIMMERMAN RD, CAIRO, NY, 12413 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PATRICK J DUNDON, ANNA DUNDON, 35-60 161ST STREET, FLUSHING, NY, 11358 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PATRICK J FARRELL, PETER J FARRELL, 170 MAGNOLIA AVENUE, CRESSKILL, NJ, 07626 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PATRICK J MINGHELLA, VIRGINIA MARIE MINGNELLA, 1672 E HOUSTON DRIVE, DELTONA, FL, 32738 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PATRICK J O`CONNOR, ANN O`CONNOR, 93 MOEHRING DRIVE, BLAUVELT, NY, 10913 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PATRICK J O`NEILL, ANNA O`NEILL, 7269 WOODLAND DR, HAMBURG, NY, 14075-6972 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PATRICK JOSEPH DONNELLY, MARY DONNELLY, 246 93RD STREET, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PATRICK KELLY, KATHLEEN BROWNE, 30 PROSPECT STREET, CHARLESTOWN, MA, 02129 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PATRICK MCDERMOTT, HELEN MCDERMOTT, 12 NUGENT AVE, STATEN ISLAND, NY, 10305-3512 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PATRICK O`DWYER, PATRICIA SOCHOR, 39 NORTH OCEANSIDE RD, ROCKVILLE CENTRE, NY, 11570-5123 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PATRICK O`KEEFE, EDWARD M CURRAN, 2 MCKINLEY AVENUE, VALHALLA, NY, 10595 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PATRICK P CORSARO SR., PATRICK P CORSARO II, 9302 DEMUNDA AVENUE, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PATRICK P FARRELL, JOSEPHINE TERESA FARRELL, 525 W 238TH ST., BRONX, NY, 10463 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PATRICK RISCILI, DENNIS RISCILI, 350 CEDAR STREET, JUNCTION CITY, OR, 97448 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PATRICK SOFARELLI, VIOLET SOFARELLI, 134 CEDAR ST., VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PATRICK SULLIVAN, CATHERINE SULLIVAN, 3032 SOUTH EAST OVERBROOK DRIV, PORT ST. LUCIE, FL, 34952 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PATRICK W LOWDEN JR, PATRICIA A LOWDEN, 251 WEST 3RD STREET, OSWEGO, NY, 13126-3836 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PATSY DEANGELIS, AIDA DEANGELIS, 11 FORTE AVENUE, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PATSY L ARIOLI, ANGELINA ARIOLI, 20 W CRAIG HILL DR, ROCHESTER, NY, 14626 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PATSY MADONNA, CAMILLE YORIO, 200 GREENWICH AVE., MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PATSY VENDITTI, CARMELLA A VENDITTI, 471 25TH ST., NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PATTIE LOU MCDERMOTT, DEBRA SHEPARD, 14810 BLUFFRIDGE CIRCLE, HOUSTON, TX, 77095-3262 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PATTY SUE BAUMGARTNER, BARBARA M DICKSON, 5249 CHAMPAGNOLLE RD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL A BAUER, LYNN MERKEL BAUER, 600 BILTMORE WAY #1206, CORAL GABLES, FL, 33134 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF PAUL A DUNPHY, MARY ALICE DUNPHY, 140 CHURCH ST., HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL A GRENGA, PAUL A GRENGA JR, 417 ABERDEEN ROAD, LEWISTON, NY, 14092 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL A LOBUGLIO, PATRICIA LOBUGLIO, PATRICIA LOBUGLIO, 23 WILLOW DRIVE, BUFFALO, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL A NASS JR, EVELYN NASS, 11440 SW PEMBROKE DRVE, PORT SAINT LUCIE, FL, 34987 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL A SMOLLEY SR., ANNA MARIE POLITO, 24 HOGSETT LANE, UNIONTOWN, PA, 15401 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL A SYBERTZ, JOSEPH SYBERTZ, 28 NELSON STREET, KINGSTON, MA, 02364 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL A TAURASI JR, DOROTHY A TAURASI, 99 AUGUSTA ROAD, BELMONT, ME, 04952 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL ARMSTRONG, DORLA M ARMSTRONG, 120 EAGLE LN, APT.12, PENN YAN, NY, 14527-8760 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL BERKELEY, ROY BERKELEY, 79-26 265TH ST., FLORAL PARK, NY, 11004 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL C ALLISON, JACQUALYN K ALLISON, 59 RIVERVIEW AVENUE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL CARIDI, PAULA SALERNO, 210-B GOLDFINCH COURT, HACKETTSTOWN, NJ, 07840 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL CINCIS, CAROL CINCIS, 1420 PORTER STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL CZARNECKI, KATHERINE FOGARTY, 824 FREEDOM STREET, NORTH BABYLON, NY, 11702 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL D RYAN, MILTON J KULAK, 507 EARL STREET, DAYTONA BEACH, FL, 32118 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL E CASH, MICHAEL D CASH, MICHAEL D CASH, PO BOX 276, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL E FAYLOR, REGINA FAYLOR, 26 BACON ST UNIT 2, LOCKPORT, NY, 14094-4216 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL E GUERARD, FLEURETTE GUERARD, 72 CHASE ST, MASSENA, NY, 13662-1321 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL E ROBINSON, RICHARD PAUL ROBINSON, 204 LIBERTY BLVD, LOCUST GROVE, VA, 22508 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL E SAMUELS, RUTH SAMUELS, 7080 HIGH SIERRA CIRCLE, WEST PALM BEACH, FL, 33411 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL EDWARD PATSON, KIMBERELY CLARK, 19 HOUSATONIC AVE, CANAAN, CT, 06018 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL F BALOGH, KAREN J CUSH, 138 EGRETS WALK PLACE, MOORESVILLE, NC, 28117-6688 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL F CHRISMAN, ANNA JANE CHRISMAN, 408 WALNUT STREET APT A4, ELMIRA, NY, 14901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL F STACK, PHYLLIS LYNNE STACK, 116 GRANDVIEW DRIVE, FREEPORT, PA, 16229 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL FOLEY, MARY FOLEY, 79 TREMONT STREET, MARLBOROUGH, MA, 01752-4132 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL FOUGERE, VIVIAN SILVESTRI, 325 DARBY DRIVE, LACONIA, NH, 03246 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL G TOLLAR, THOMAS TOLLAR, 4388 CHISHOLM TRL, HAMBURG, NY, 14075-1208 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL G VENTRESCA, FLORA VENTRESCA, 237 PLYMOUTH DR, SYRACUSE, NY, 13206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL H BLUM, HILDEGARD BLUM, 5200 N OCEAN BLVD , APT. #1203, FORT LAUDERDALE, FL, 33308-3019 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL H FARLEY, HELEN FARLEY, 11537 ORLEANS LANE, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL HYMOWITZ, CYNTHIA HYMOWITZ, C/O MARJORIE LIEBERMAN, 23 MARLIN LANE, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL J CORSELLO, CHRISTINE PONGER, 255 NORTH HICKORY STREET, NORTH MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL J GASPARRE, LUCY A GASPARRE, 32 PEARSALL AVE., APT. #4A, GLEN COVE, NY, 11542-3024 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL J HUGHES, VERA E HUGHES, VERA E HUGHES, 175 COVINGTON DRIVE, WEST SENECA, NY, 14220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL J MATEY, DENNIS MATEY, 1216 EAST PINE LAKE ROAD, NEW SPRINGFIELD, OH, 44443 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL J MCGILLVRAY, MARGARET G GREENE, MARGARET G GREENE, 28 WILSON ST, ROCKLAND, MA, 02370-1040 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL J PREFORE, JUANITA R PREFORE, POST OFFICE BOX 43, WYNANTSKILL, NY, 12198-0043 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL J SHEEHAN, DANIEL J SHEEHAN, 3380 DICKSONVILLE ROAD, RANSOMVILLE, NY, 14131 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL J SLOAN, ANTHONY M SLOAN, 3 EDGEWARE ROAD, ROCHESTER, NY, 14624 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF PAUL JAGIELLO JR, LORETTA J JAGIELLO, 352 SOUTH SHORE BLVD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL JANNAZZO, JAMES JANNAZZO, 1246 GEORGE STREET, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL JENNINGS, LILLIE M JENNINGS, 3304 BALDWIN ROAD, CATO, NY, 13033 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL KAULFERS, JOSEPH P KAULFERS, 4756 RD #1, BOX 224, EASTONBROOK RD, EATON, NY, 13334 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL L LABOMBARD, AUDREY LABOMBARD, 7366 RT 11, CHURUBUSEO, NY, 12923 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL L WATTS, JEAN WATTS, HC 80 BOX 272B, HARRIET, AR, 72639 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL L WATTS, JEAN WATTS, 2089 W HWY 14, HARRIET, AR, 72639 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL LABYER, RENA LABYER, 159 LINWOOD DR, NEW CANEY, TX, 77357-2837 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL M CHANDLER, PAUL T CHANDLER, 128 SHERRY STREET, EAST ISLIP, NY, 11730 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL MARSHALL, SADIE MARSHALL, SADIE MARSHALL, C/O ROBERT VAN VRANKEN ESQ, 227-229 KINGSLEY ROAD, BURNT HILLS, NY, 12027 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL MARSHALL, SADIE MARSHALL, 1060 HELEN ST, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL MC DONALD, CATHERINE W MC DONALD, 43-02 55TH STREET, WOODSIDE, NY, 11377-4610 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL MICHAEL BUCZEK, JUDY F BUCZEK, 50 BROADMOOR DRIVE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL MILLER, DYTHIA E MILLER, 170 POLK ROAD 129, MENA, AR, 71953 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL MORGAN, BRUCE MORGAN, 56 LEWISTON STREET, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL N PETERS, JANE S PETERS, 216 DUNLAP AVENUE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL O MOYER, MARJORIE J MOYER, 82 SABER PARK, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL O`BRIEN, CATHERINE MARY O`BRIEN, 278 HUNTINGTON AVENUE, NEW YORK, NY, 10465 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL P BROWN, EMMA P BROWN, 42 ELM STREET UNIT 38G, SUMMIT, NJ, 07901-2542 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL P ROLINCE SR., DOROTHY JEAN ROLINCE, 613 COUNTY ROUTE 84, CENTRAL SQUARE, NY, 13036-2379 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL R SALIM, GLORIA SALIM-BROWN, 102 ABSCHER COURT, CARY, NC, 27519-8385 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL RUSSELL, DONNA ELLIOT, 5 ANTHONY STREET, BERKLEY, MA, 02779-1617 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL S PIATOFF, MARILYN PIATOFF, 102-10 66TH RD , APT. 7F, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL STEPHENS MC CLURE, CHARLES MCCLURE, 5701 ALCOA ROAD, BENTON, AR, 72015-6817 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL T CARY, FRANCES A CARY, 104 SUNSET CT, APT.8, HAMBURG, NY, 14075-4248 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL T SHARPLEY, EDNA M SHARPLEY, EDNA M SHARPLEY, 38 BOAT LAUNCH ROAD, PO BOX 554, WILLSBORO, NY, 12996-4024 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL TOWNSLEY, ISABELLA TOWNSLEY, 39 DUDLEY AVENUE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL TRACY, WILLIAM L THORP, 216 WEDGEWOOD LANE, CONWAY, SC, 29526 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL V UNETICH, DOROTHY H UNETICH, 4675 BONCREST EAST, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL VETTER, KATHLEEN M VETTER, 39 WILLOWEMOC ROAD, LIVINGSTON MANOR, NY, 12758 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL W CHRISTENSEN, DAVID CHRISTENSEN, 143 CHARLTON ROAD, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAUL W JONES, MARGARETTE JONES, 401 NORTH WACO AVE, APT. B4, RUSSELLVILLE, AR, 72801-2547 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAULINE BUFORD, EDWARD O MOODY, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PAVEL COMAN-BRATESCU, ANDREA SEINER, 5700 FANCHERS MILL ROAD, SPARTA, TN, 38583 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PEARL DI GIUSEPPE, MICHAEL DIGIUSEPPE, 140-25 NEGUNDA AVENUE, FLUSHING, NY, 11355 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PEARL GRAHAM, WILLIAM C GRAHAM, 47 ROSEMONT STREET, HAVERHILL, MA, 01830 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PEARL L COHEN, GAIL KEITEL, 70 VINCENT AVENUE, LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PEARL MARGOLIS, JO BETH GREENBAUM, 82-03 210TH STREET, QUEENS VILLAGE, NY, 11427 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF PEARLINE MCCULLOUGH BAKER, LEON MCCULLOUGH, 1119 H STREET, NORTH LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PELLEGRINO R MARUZZI, LILLIAN MARUZZI, 30 HORACE STREET, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PEPE MESTRES, JOSEPH L MESTRES, 4370 SUMMER SHADE STREET, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PEPPINO FAZIO, MARIA CICINELLI, 114 DORCHESTER DRIVE, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PERCY C TILLEY, EVELYN W TILLEY, 650 NORTH HAWES ROAD APT 5159, MESA, AZ, 85207-5833 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PERCY L HALL JR, LEWIS E RITCHEY, 801 WEST 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PERNO MATHIS, DOLLIE MATHIS, 1605 N HOUSTON SCHOOL RD, APT.1206, LANCASTER, TX, 75134-2823 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PERRY A CAMPBELL, MARY ALICE CAMPBELL, P O BOX 407, NORPHLET, AR, 71759 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PERRY E NICHOLS, KENNETH E NICHOLS, 16 JOHN STREET, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PERRY F MINER, CONNIE MINER, 6911 US RT 11, PO BOX 851, PIERREPONT MANOR, NY, 13674 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PERRY LEE DODSON, ESTELLA DODSON, PO BOX 102, LONOKE, AR, 72086-0102 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PERRY R BARRINGER, SANDRA BARRINGER, 828 BARRANGER RD, BISMARCK, AR, 71929-6114 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PERRY SANDERS JR, SHIRLEY SANDERS, SHIRLEY SANDERS, PO BOX 11, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PERRY SANDERS JR, SHIRLEY SANDERS, 320 BATTLE, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PERRY SHAUL, GERTRUDE SHAUL, 4856 STATE ROUTE 30, MIDDLEBURGH, NY, 12122 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PERVIS REEDER, SONIA REEDER, SONIA REEDER, 1861 SCHEIFFELIN PLACE, APARTMENT #3B, BRONX, NY, 10466 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETE MILLER, ALICE LOETSCHER, 22860 N SPRINGLAKE RD, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER A DALY, DALE DALY, 26 CHERYL ROAD, N MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER A SMIEL, MARIE A SMIEL, MARIE A SMIEL, 803 CHESTNUT STREET, APT 1, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER AMATO, ROSEMARIE AMATO, 499 HILLSIDE BLVD, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER ANTIOCO, JOAN FERRARO, 171 TYSENS LANE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER B STEPIEN, IRENE STEPIEN, 108 WARSAW STREET, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER BRADY, FRANK J BRADY, 785 CLIFTON N E, ATLANTA, GA, 30307 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER C GALLAGHER, ANNE M MONTEPARO, 1118 WILD FLOWER DR, MELBOURNE, FL, 32940 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER CANITANO, FRANCES CANITANO, 1213 E 9TH STREET, BROOKLYN, NY, 11230 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER CAVICCHI, MARY ROSE CAVICCHI, 25 ELLIOT ROAD, EVERETT, MA, 02149 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER CHIMPOUKCHIS, MATINA CHIMPOUKCHIS, MATINA CHIMPOUKCHIS, PO BOX 669, MONTAUK, NY, 11954 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER D WALLACK, DOREEN WALLACK, 14673 BEAUFORT CIRCLE, NAPLES, FL, 34119 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER D YATES, FRANCES YATES, 288 COOK STREET, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER DAVERSA, JEAN-MARIE DAVERSA, 1650 JARVIS AVENUE, BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER DIGIACOMO, GIUSEPPA DIGIACOMO, 266 RAYMOND AVE., CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER DIGRAZIA, CAROL GRAMOLINI, 286 PINE BROOK BLVD, NEW ROCHELLE, NY, 10804 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER E FALCONE, PETER FALCONE, JR, 230 OCEAN TER, STATEN ISLAND, NY, 10301-4516 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER E FETONTI, CATHERINE M FETONTI, 447 BRONXVILLE ROAD, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER E FLEMING, CYNTHIA FLEMING, 806 ASHLAND AVENUE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER E KELLY, ANNE L KELLY, ANNE L KELLY, 2043 MOUNTAIN RD, STOWE, VT, 05672-4768 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF PETER E ULBRANDT, MICHAEL ULBRANDT, 44B PANCAKE HOLLOW RD, HIGHLAND, NY, 12528-2315 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER EVANGELOS, PHYLLIS EVANGELOS, 31 WALNUT ROAD, CHELMSFORD, MA, 01824-1142 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER F DILEO, ANN MARIE DILEO, ANN MARIE DILEO, 24 QUINTARD DR, PORT CHESTER, NY, 10573-2340 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER F SZYJKOWSKI, VIRGINIA S SZYJKOWSKI, 137 SECOND AVENUE BOX 241, TRIBES HILL, NY, 12177 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER FAMIGLIETTI, JOHN FAMIGLIETTI, 302 BERKELEY STREET, BOSTON, MA, 02116 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER FOTI, PETER FOTI, JR, 56 MERRIVALE DRIVE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER GOLINO, JOSEPH GOLINO, 6 TRAPPER LANE, SOUTH SETAUKET, NY, 11720 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER GUBITOSI, JANICE S GUBITOSI, 1937 SOUTH 12TH STREET, PHILADELPHIA, PA, 19148 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER H HEYD, KATHERINE HEYD, 96 WOOD STREET, MAHOPAC, NY, 10541-4904 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER HALAS SR., SOPHIE R HALAS, 92 E 2ND STREET, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER HOWARD ARANSON, DONNA LYNN ARANSON, 360 BREAKWATER RIDGE NE, ATLANTA, GA, 30328-1853 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER J CARDEL, JANE CARDEL, 20 PINE AVENUE, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER J DEVITO, FAY DEVITO, FAY DEVITO, 111-93 CENTRAL PARK ROAD, PLAINVIEW, NY, 10803 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER J FUNK, GLORIA G FUNK, 316 HERRICK AVENUE, TEANECK, NJ, 07666 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER J GAGLIO, JANET GEMELLI, 54 PURITAN PL, NORWOOD, MA, 02062-5347 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER J GALUS, JOHN N GALUS, 569 SPRAGUES MILL COURT, BALLWIN, MO, 63011 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER J MANZI, ANNE MANZI, 48 HONEYFLOWER LANE, WEST WINDSOR, NJ, 08550 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER J ROZELL, PATRICIA K ROZELL, 93 TEA HILL ROAD, QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER J RUH, PETER R RUH, JR, 2519 BELMOND AVENUE, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER KODIZ, WALTER WILSON, 9 HIDDEN VALLEY COURT, LAKE ARIEL, PA, 18436 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER KRAWETZ, CHRISTINE ANTHONY, 25 ST. ANTHONY LA., GLENVILLE, NY, 12302 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER KUBARYK, PHYLLIS A KUBARYK, 19 NEWBERRY LANE, SOUTHAMPTON, NY, 11968 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER L CALCAGNI, MARCIA R CALCAGNI, 186 DANA AVENUE, WORCESTER, MA, 01604 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER L DEMBROSKI, PETER F DEMBROSKI, PETER F DEMBROSKI, 40 CINDY LANE, CLIFTON PARK, NY, 12065-5660 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER L DEMBROSKI, PETER L DEMBROSKI, 41 FANE COURT, TROY, NY, 12182 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER LAWRIK, CATHERINE MODICA, 95 ANNADALE ROAD, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER LERUZIC, COSMA LERUZIC, 438 SUNNYSIDE ROAD, SCHOHARIE, NY, 12157 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER M DEMMERLE, DONNA VAN NOCKER, 1209 EAST CIRCLE DRIVE, BEAVER DAM, WI, 53916 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER M HOFFMAN, KATHLEEN M HOFFMAN TOMASI, 65 MADISON STREET, SARATOGA SPRINGS, NY, 12866-4912 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER M HOGAN SR., ERMA HOGAN, 4528 STRATHDON DR, FORT WAYNE, IN, 46816 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER M SALZARULO, LAUREL ANN LEVIN, LAUREL ANN LEVIN, 12 BRADSHAW LANE, FORT SOLONGA, NY, 11768 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER MARIAK, LOIS MARIAK EVANS, 7879 LANCEWOOD DR, LIVERPOOL, NY, 13090-2107 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER MONGILLO, LOUIS MONGELLO, 21 LINDA LANE, MAHOPAC, NY, 10541-1241 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER MUCCI, JANE A MUCCI, 56 MADELINE AVENUE, NEW ROCHELLE, NY, 10801 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER N HANSEN, ROSITA M HANSEN, 582 GIFFORD ROAD, JOHNSONVILLE, NY, 12094 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER PERNICIARO, ELIZABETH PERNICIARO, 89 RIVIERA DRIVE, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER PREVITE, IDA R PREVITE, 29 EAST HARBOR DRIVE, EAST FALMOUTH, MA, 02536 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER RADETICH, CAROLINE RADETICH, 6390 BADGER DR, LOCKPORT, NY, 14094-5948 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER S CARINO, DOLORES CARINO, 7514 MILBANK DRIVE, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER SCHOONMAKER, JOAN M SCHOONMAKER, 661-18 ULSTER LANDING ROAD, SAUGERTIES, NY, 12477 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER SIKKAS, IRENE G SCHLEGEL, 421 77TH ST., NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF PETER T BOSADER, MAROON BOSADER, 5 WORTHEN AVENUE, WEYMOUTH, MA, 02188 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER T VELLA, MARIE VELLA, 587 WYNN WOOD CIRCLE, CAMDEN WYOMING, DE, 19934-4427 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER T ZACCONE, PETER T ZACCONE JR, P O BOX 390, REVERE, MA, 02151-0004 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER TRAFICANTE SR., CAROL B TRAFICANTE, 40 MULLIN AVENUE, QUINCY, MA, 02169-1142 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER UTTARO, CONCETTA UTTARO, 236 MARBLEHEAD DRIVE, ROCHESTER, NY, 14615-1134 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER V MINEO, KATHY ROSENBERG, 800 OCEAN PARKWAY APT. #5P, BROOKLYN, NY, 11230 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER W STASI, CATHERINE STASI, 168 SHAW RD, MIDDLETOWN, NY, 10941-3242 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER WIERENGA, BETTY L WIERENGA, 8840 E SUNLAND AVE, LOT 105, MESA, AZ, 85208-2969 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PETER ZERBO, MARIE ZERBO, 17 HIGHLAND TERRANCE, MANHASSET, NY, 11030 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHIL ROSATI, LINDA ROSATI, 19 SMILAX COURT NORTH, HOMOSASSA, FL, 34446 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILIP BARBERA, JOSEPHINE BARBERA, JOSEPHINE BARBERA, 13 APPIAN WAY, HAZLETON, PA, 18202-9310 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILIP BRUM, LEON BRUM, 9156 BYRON AVENUE, SURFSIDE, FL, 33154 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILIP CANNIZARO, RICHARD CANNIZARO, 9 FREDERICK DR, WILMINGTON, MA, 01887-1118 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILIP CASTRO, SANTA CASTRO, 382 A CLINTON STREET, BROOKLYN, NY, 11231 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILIP COHEN, RENEE COHEN, 8128 SWEETBRIAR WAY, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILIP DOYLE, ELIZABETH DOYLE, 349 POND STREET, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILIP F ANUNDSON, FLORENCE L ANUNDSON, 675 W MAIN STREET, SHEFFIELD, PA, 16347 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILIP G BOCK, JUANITA L BOCK, JUANITA L BOCK RICHTER, 47 WAPITI POINT DRIVE, THOMPSON FALLS, MT, 59873 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILIP GERSH, BURTON S GERSH, 490 HIDDEN LANE, CHERRY HILL, NJ, 08003 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILIP GOTTHELF, MARGARET L GOTTHELF, 1152 DOBSSERRY ROAD, WHITE PLAINS, NY, 10607 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILIP GRUSBY, ADELE WINOCOUR KIRBY, 6 WALDINGFIELD LANE, PEABODY, MA, 01960 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILIP GUGLIOTTA, LAURETTA J GUGLIOTTA, 3754 DELAWARE AVE, APT.402, KENMORE, NY, 14217-1070 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILIP H YELIN, IRMA M YELIN, 12529 IMPERIAL ISLE DRIVE, APT. 103, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILIP HERNANDEZ, IRENE HERNANDEZ, 84 CREAMERY DRIVE, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILIP J DI MARIA, MARIE DI MARIA, 3261 BRUCKNER BLVD, BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILIP J MCQUILLAN, PHYLLIS MCQUILLAN, 217 SOUTH BROADWAY #4, TARRYTOWN, NY, 10591 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILIP JOHN JONES, CAROL J KELLISON, 21 WALNUT AVE, MASSENA, NY, 13662-2026 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILIP JOHN WEBER SR., THOMAS WEBER, 15 DOGWOOD HILL ROAD, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILIP KELLEY, JOAN MARIE KELLEY POEHLMAN, 50 HIGH ROAD, DURHAM, NH, 03824-6200 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILIP KENNEDY, MARION KENNEDY, PO BOX 265, PUTNAM VALLEY, NY, 10579-0265 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILIP KUSHMAN, MYRNA KUSHMAN, 157-50 84TH STREET, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILIP L WRIGHT, DIANA Y WRIGHT, DIANA Y WRIGHT, 8 PEMBROKE RD, WASHINGTONVILLE, NY, 10992-1362 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILIP M SIANO, ANNA AVILA, 11 HOOVER CT, MONROE, NY, 10950 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILIP MURRAY, MARY MURRAY, 88 ATHENS AVENUE, SOUTH AMBOY, NJ, 08879 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILIP P MAITA, MARIE L MAITA, 860 NORTH CENTRAL AVE., N MASSEPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILIP PEARSALL, MARGARET PEARSALL, 22718 PENNY LOOP, LAND O LAKES, FL, 34639 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILIP PLUMMER, PHILIP MICHAEL PLUMMER, 25-10 ENGLEWOOD AVENUE, SCHENECTADY, NY, 12309 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF PHILIP R CAMERANO SR., STEPHEN P CAMERANO, 175 WINTHROP PKWY, REVERE, MA, 02151 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILIP R COX, ELLEN A COX, 113 LAS PALMAS BLVD, NORTH FORT MYERS, FL, 33903-1506 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILIP R GALLINA, MARY GALLINA, 658 SOUND AVENUE, UNIT A-14, CALVERTON, NY, 11933 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILIP SACKNOFF, ELLIOT M SACKNOFF, 238 HART AVENUE, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILIP SCHEYER, SHIRLEY SCHEYER, 21131 ESCONDIDO WAY, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILIP T SCHNEIDER, LAURA SCHNEIDER, 15 SILAS WOODS ROAD, MANORVILLE, NY, 11949 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILIP VAN GENDEREN, NORMA VAN GENDEREN, 3009 TUNICA TRAIL, MIDDLEBURG, FL, 32068-4250 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILIP VANLANDINGHAM, WILLIE VANLANDINGHAM, 164 STOCKBRIDGE AVENUE, BUFFALO, NY, 14215-1522 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILIP VECCHIO, PHILIP VECCHIO, 24 HUNTSWOOD LANE, EAST GREENBUSH, NY, 12061 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILIP WEXLER, CAROL LATTUCA, 1320 CRESCENT DRIVE, DERBY, NY, 14047 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILLIP A RETAN, CAROL A RETAN, CAROL A RETAN, 1705 WALKER RD, PALMYRA, NY, 14522-9380 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILLIP A RETAN, CAROL A RETAN, 335 W MAIN ST APT 11, PALMYRA, NY, 14522 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILLIP B DECHANTAL, BARBARA A DECHANTAL, 123 HIGH STREET, TOPSFIELD, MA, 01983 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILLIP D FRAZIER, MARILYN BRYAN, 1340 MOSSLAKE DR, DESOTO, TX, 75115 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILLIP D`ALESSIO, CECILIA D`ALLESSIO, 825 FREEDOM STREET, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILLIP MAZZONE, MICHELINA R MAZZONE, 88 GOETHE STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHILLIP MOORE, DOROTHY MOORE, 206 OAKHURST BLVD , APT. 131, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHYLLIS ALBERT, STEVEN ALBERT, STEVEN ALBERT, 13 E 16TH ST STE 400, NEW YORK, NY, 10003-3114 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHYLLIS C AMICO, PAULA A KARNISKY, 624 ATLANTIC AVENUE, MACEDON, NY, 14502 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHYLLIS E MARANO, LINDA PORPORA, 205 NEW WILMOT ROAD, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHYLLIS M RIZZO, MARY ANN SERVATI, 13975 AVON PARK CIRCLE, FORT MYERS, FL, 33912-1916 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHYLLIS PERRY, CHRISTOPHER F PERRY, 19 GRAFTON ST, QUINCY, MA, 02169-6910 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHYLLIS WILKINSON, PAMELA B DREYER, 84 COMMONS WAY, BREWSTER, MA, 02631 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PHYLLIS WILKINSON, PAMELA B DREYER, PO BOX 1235, ORLEANS, MA, 02653 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PIERCY HEARD SR., RUTHIE A SIMS, 2706 MONTREAL DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PILADE NARDINI, GLORIA NARDINI, 3400 WESTCHESTER PIKE, NEWTON SQUARE, PA, 19073 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PIO DELLABARTOLOMEA, CHRISTINA DELLABARTOLOMEA, 75-11 185 STREET, FRESH MEADOWS, NY, 11366 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PITT L ROBERSON, HELEN BENNETT ROBERSON, 101 KETTERING LANE, LYNCHBURG, VA, 24501 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PLACIDO CAROLLO, DOMINICK CAROLLO, 12 BURGUNDY DR, HOLMDEL, NJ, 07733-2281 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PLEDGER INGRAM, ELEANOR F INGRAM, 24 FENNO STREET, REVERE, MA, 02151 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PLINIO SALVADOR DIAZ, JASMINE DIAZ, KIRKLAND & ELLIS, LLP, 601 LEXINGTON AVE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55288 | THE ESTATE OF POLLARD CURRY JR, ORA R CURRY, 2730 WEISSER PARK, FORT WAYNE, IN, 46806 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PRIMO J BONICI, THERESA BONICI, 38 SWAN DRIVE, MASSAPEQUA, NY, 11758-7929 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PROCOLO LUBRANO, ROSE MARIE LUBRANO, ROSEMARIE LUBRANO, 14 JULIA CIRCLE, MIDDLE ISLAND, NY, 11953-2652 | US Mail (1st Class) |
| 55288 | THE ESTATE OF PURMAN TEMPLE, MARTHA JEAN TEMPLE, MARTHA JEAN TEMPLE, 409 CEMETERY ST., WARREN, AR, 71671 | US Mail (1st Class) |
| 55288 | THE ESTATE OF R E TUCKER, PEGGY TUCKER, 1886 W HIGHWAY 49, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | THE ESTATE OF R J STOKES, BOBBIE STOKES, 2228 LEON DRIVE, PORT LAVACA, TX, 77979 | US Mail (1st Class) |
| 55288 | THE ESTATE OF R W LAWSON, EDNA MAE LAWSON, 885 GRIFFIN CUTOFF, MALVERN, AR, 72104-9461 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF RAFAEL COLON, MARGARITA COLON, PO BOX 372, SANDY PLAINS RD, SOUTH CAIRO, NY, 12482 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAFFAELE MELLUSI, RALPH J MELLUSI, 29 BROADWAY, 14TH FLOOR ( TAYBACK & MELLUSI), NEW YORK, NY, 10013 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAFFAELE NUZZO, LOUISE NUZZO, 50 S PARKWAY DR, WEST BABYLON, NY, 11704-2850 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAFFAELE PASTORE, BARBARA PERRONE, 1531 OUTLOOK AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAGNAR MOLTON, GERD MOLTON, 6665 COLONIAL ROAD, APT.3C, BROOKLYN, NY, 11220-4812 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAIMONDO PICINIC, MARY ANN PICINIC, 1301 ADAMS ST, APT.210, HOBOKEN, NJ, 07030-2278 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALEIGH TEER, OLLIE MAE TEER, 20 ARABELLA DR, STAR CITY, AR, 71667-9772 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH A MANDIA, ROSEMARIE MANDIA, 375 ST. ANDREWS RD, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH A WENDEL, JOAN WENDEL, 2218 S E 10TH TERRACE, CAPE CORAL, FL, 33990 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH BLANK, RACHELLE BLANK, 9620 SUNRISE LAKES BLVD, APT.210, BUILDING 139, SUNRISE, FL, 33322 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH CLARO, MARY J BEHAN, 3720 MYKONOS COURT, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH D ANTRAM, SHELBA ANTRAM, 956 SOUTH EDINBURGH DRIVE, LOVELAND, CO, 80537 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH DI MICHELE, LUCY DI MICHELE, 24 GLENDALE AVENUE, BOX 105, ARMONK, NY, 10504 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH E BALDWIN, SONYA HARRIS, 9908 STILLMAN DRIVE, LITTLE ROCK, AR, 72209-7671 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH E CATALDO, JOHN J CATALDO, 151 SUN HARBOR DRIVE, LIVERPOOL, NY, 13088-4323 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH E CROSS SR., MARION CROSS, 109 CURTIS AVE., #1004, QUINCY, MA, 02169 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH FIORE, DONNA CLARK, 13 PARLIN STREET, EVERETT, MA, 02149 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH FRONGILLO, LOUISE SHOTWELL, 296 RIVERSIDE AVENUE, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH GARAVEL, ROSEANN GARAVEL, PO BOX 668, COLCHESTER, CT, 06415-0668 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH GARGIULO, MARY GARGIULO, 1104 PLEASANT LANE, WESSON, MS, 39191-9041 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH GESUALDI, CLAIRE GESUALDI, 3702 COTSWOLD TERRACE #1C, GREENSBORO, NC, 27410 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH GIARRAPUTO, PATRICIA GIARRAPUTO, 589 WALNUT STREET, LINDENHURST, NY, 11757-4758 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH GODFREY, KATHERINE A GODFREY, 132 COOPER ST, APT.104, ORISKANY FALLS, NY, 13425-3855 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH GRANESE, NANCY GRANESE, NANCY GRANESE, 1301 N COURT HOUSE ROAD, APT. 1106, ARLINGTON, VA, 22201-2536 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH HANSEN, ELAINE HANSEN, 1620 N OCEAN BLVD , APT. 507, POMPANO BEACH, FL, 33062 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH HARRINGTON, BARBARA L HARRINGTON, 118 N.LAKE DRIVE, LEESBURG, FL, 34788 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH HART, GARY HART, 1170 INDIAN CHURCH RD, APT.8, WEST SENECA, NY, 14224-1339 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH HAUSER JR, MARILYN GREENWOOD, 97 DEER RUN, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH I PARR JR, VIOLET M PARR, VIOLET M PARR, 1707 GOLFCLUB DR , APT. #4, NORTH FT MYERS, FL, 33903 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH IANNIELLO, LUCILLE L IANNIELLO, 250 NW 67TH STREET APT# PH-T, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH J CILENTO, DOROTHEA A FIERRO, 279 EAST 234TH ST, BRONX, NY, 10470 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH J DE GEORGIA, DEAN J HARP, 4128 WILTON STREET, LONG BEACH, CA, 90804 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH J ZINNO, JEAN ZINNO, 34 ANDREWS DR, MASSAPEQUA PARK, NY, 11762-4030 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH JAMES POWERS, BEATRICE L POWERS, 11 CAWDER BURN ROAD, BROOKFIELD, CT, 06804 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH LEGGE, THERESA LEGGE, 840A LIVERPOOL CIRCLE, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH MARSILLO, SHIRLEY MARSILLO, 71 KNOWLTON DRIVE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH MAXWELL, BEATRICE MAXWELL, 2300 SEDGWICK AVENUE, APT 4E, BRONX, NY, 10468-5736 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF RALPH MIDOLO, CLARA MIDOLO, 16 HEATHER DRIVE, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH MORGAN MOURHESS, RICHARD A MOURHESS, 5553 TAORMINA AVENUE, CLAY, NY, 13041 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH R BASILE, JOAN ANN BASILE, 6650 ROYAL PALM BLVD, APT C-214, MARGATE, FL, 33063 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH R LEBERER, MARGARET C LEBERER, C/O PAUL LEBERER, 4611 MERRICK ROAD, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH RAPUANO, DOROTHY DALLORSO, 4167 SILVER FOX DRIVE, SPRING HILL, FL, 34609 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH RIZZO, MARIA RIZZO, 98 FAYETTE AVE, BUFFALO, NY, 14223 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH ROSSI, DIANE HOBBS, 74 ARGYLE ROAD, ALBERTSON, NY, 11507-2231 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH SCOTT, RALPH SCOTT JR, 10522 HARPER RD, LITTLE ROCK, AR, 72206-9782 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH SPERLING, ESTHER SPERLING, ESTHER SPERLING, 8721 BAY PKWY, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH T TERINO, MARION TERINO, 215 PERRINE AVE, AUBURN, NY, 13021 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH TRAPASSO SR., RALPH TRAPASSO JR, 210 GREENVIEW CIRCLE, GREENVILLE, SC, 29609 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH VITALE, MARILYN G VITALE, 3410 BAY FRONT DR, BALDWIN, NY, 11510 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH WALTER ROSE, RHONDA SPENCER, RHONDA SPENCER, 734 QUANTZ ROAD, BENTON, AR, 72015-8943 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RALPH ZAZA, MARIA J ZAZA, 428 LINCOLN STREET, WALTHAM, MA, 02451 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAMON A HENDRIX, MARY HENDRIX, 340 HUTCHESON RD, BREMEN, GA, 30110 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAMON A SUAREZ, REGINA SHEARER, 533 ASHWYCK COURT, PATASKALA, OH, 43062 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAMON RODRIGUEZ, ANNETTE SANTANA, 11400 SW 116 TERRACE, MIAMI, FL, 33176-3844 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAMON VEGA, MARIA VEGA, 43 HENRY STREET, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RANDALL GLOSSER, LEILA J GLOSSER, 31 LOUISA STREET, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RANDY MARTIN, BRANDON MARTIN, 4118 PARKSIDE DR, JUPITER, FL, 33458-8701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RANIERO CORTINA, RANIERO CORTINA, JR, 228 LEICESTER RD, KENILWORTH, IL, 60043-1245 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAS L CHEATHAM, LUDELIA CHEATHAM-COWAN, 8309 MAYWOOD AVE., KANSAS CITY, MO, 64138 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAWLES ROBERTS, MARGARET C ROBERTS, C/O NANCI R WISDOM, ATTORNEY, PO BOX 983, SALEM, MO, 65560 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAY BRADSHAW, BETTY JEAN BRADSHAW, 10100 WEST 133RD STREET, OKTAHA, OK, 74450 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAY HENDERSON, MADONNA HENDERSON, 11640 EAST AVENUE, MARILLA, NY, 14102 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAY KIRKPATRICK, EVA KIRKPATRICK, 9262 ROSEBUD CIRCLE, PORT CHARLOTTE, FL, 33981 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAY MCFARLAND, KATHLEEN M ODOM, 226 BRANCH HOLLOW ROAD, JUNCTION CITY, AR, 71749 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAY O GEORGE, TIM GEORGE, 469 HOLY SPIRIT LOOP, HOT SPRINGS, AR, 71901-8559 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND A MILLS, JULIA KELLE MILLS, 5810 HAWTHORNE RD, LITTLE ROCK, AR, 72207-4312 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND A MURRY SR., MARY IRENE MURRY, 2907 COUNTY LINE ROAD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND A SEARAGE, PAMELA TATAREWITZ, 6444 PLUMCREST ROAD, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND A SWANN, MARIA T D SWANN, RAYMOND D HOLMES APARTMENTS, 140 ESSEX STREET, APT. 211, FALL RIVER, MA, 02720 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND ALLEN, JOANN G ALLEN, 232 ATLANTIC AVENUE, BUFFALO, NY, 14212 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND ANTHONY WALSH, MARY WALSH, 89-28 GETTYSBURG STREET, BELLEROSE, NY, 11426 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND AZZARITI, THERESA AZZARITI, 1917 HARTE STREET, BALDWIN, NY, 11510 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND BARDEEN, PENELOPE SMIGIEL, 5281 ZIMMER ROAD, AVOCA, NY, 14809 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND BORELLI, JOAN BORELLI, 310 150TH STREET, WHITESTONE, NY, 11357-1136 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF RAYMOND C FILBERT, RAMONA HODGE, 37 MUMFORD STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND C LOBUS, JOAN CHURCH LOBUS, JOAN CHURCH LOBUS, PO BOX 596, 2315 COUNTY RD 5, NEW LEBANON, NY, 12125 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND C OSBORNE, JULIA C OSBORNE, 740 PARK AVENUE, SYRACUSE, NY, 13204 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND C ROTHROCK JR, JOAN A PERLITZ, 77 SPRUCE STREET, LEEDS, NY, 12451 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND CASH, NANCY CASH-MORAN, 55 AMBASSADOR DRIVE, ROCHESTER, NY, 14610 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND CHARLES MORGAN, JUNE MORGAN, 19 PINE DRIVE, HOMOSASSA, FL, 34446 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND COATES JR, CHARISSE COATES, 626 20TH ST, APT.1, NIAGARA FALLS, NY, 14301-2304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND DEYETTE, SHARRON DEYETTE, P O 2587, GLENS FALLS, NY, 12801 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND E EVRARD SR., JEANETTE A EVRARD, 6683 WALMORE ROAD, NIAGARA FALLS, NY, 14304-1637 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND E KELLOGG, SUSAN O`REILLY, 3800 NW 113 AVENUE, SUNRISE, FL, 33323 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND E OBERST JR, MARGARET L OBERST, 134 LADNER AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND E ROSWELL, NANCY R ROSWELL, 59 BONAIRE CIRCLE, APT. 7603, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND E SECOR, CHARLES LYTTLE, 17597 OLD RICES ROAD, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND F HART, JANET HART, 32 HART ROAD, WEST MONROE, NY, 13167 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND F MILLER, RICHARD DUNN, 245 TAIPEI ISLAND LANE, LEESBURG, FL, 34788 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND F OSTERHOUDT, MELANIE CHAPMAN, 31 WEST END AVE., ROSENDALE, NY, 12472 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND F SARGENT, ROBERTA A GORDON, 2326 PINE RIDGE STREET, THE VILLAGES, FL, 32162-1230 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND F WEBER, FAITH E WEBER, 2260 FLORIDIANE DRIVE, MELBOURNE, FL, 32935 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND FEDERER, SALLY D FEDERER, 332 W PHILADELPHIA AVE, BRIDGEPORT, WV, 26330-1461 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND FELDMAN, RHEA MAE FELDMAN, 7647 SOUTH HAMPTON TERRACE, APT 417, TAMARAC, FL, 33321-9425 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND G FEATHERSON, JACQUELINE A JOHNSON, 20 TUDOR DRIVE, NORTHPORT, NY, 11768 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND J BEAULIEU, DENISE M BEALS, 17 MIDDLE STREET, GEORGETOWN, MA, 01833-2045 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND J BRENNAN, COLLEEN MARIE PADILLA, 57 WILSON STREET, BEACON, NY, 12508-2105 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND J CALABAZA, BEA AGUILAR, PO BOX 345, SANTO DOMINGO PUEBLO, NM, 87052 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND J CZARNECKI, ANGELINE CZARNECKI, ANGELINE CZARNECKI, 11 HALEY LANE, APT 218, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND J DEAN, JOHN DEAN, 659 SOUTH 10TH STREET, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND J DOMBEK, ANGELINE DOMBEK, 133 NORTH 11TH STREET, OLEAN, NY, 14760 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND J EDWARDS, MONICA M EDWARDS, 98 NICOLE DRIVE, MILFORD, CT, 06460 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND J FEEHAN, MARGARET D FEEHAN, 1844 PINE RIDGE WAY W # 503A, PALM HARBOR, FL, 34684 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND J GHOSTLAW, CONNIE GHOSTLAW, 1193 COUNTY ROUTE 8, NORTH BANGOR, NY, 12966 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND J LUPOLI, AGNES F LUPOLI, 14 STEPHEN PLACE, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND J MANGANIELLO, MARIE L MANGANIELLO, 420 REVERE BEACH BLVD, APT.902, REVERE, MA, 02151 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND J MOORE, CAROL O`CONNELL, CAROL O`CONNELL, 33 KEW DRIVE, SOUND BEACH, NY, 11789-1714 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND J POGORZELSKI, SANDRA R POGORZELSKI, 517 DEER ST., DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND J SCHWARTZ, DOROTHY A SCHWARTZ, 3974 SANDTRAP CIRCLE, MASON, OH, 45040-2172 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF RAYMOND J SPLAWNIK, JOAN SPLAWNIK, 35 WALL STREET, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND J TROMBLEY, REJEANNE M TROMBLEY, 152 CHISWELL ROAD, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND JARZYNSKI, JEFFREY L JARZYNSKI, 886 BENNETT ROAD, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND JEDERLINIC, DOLORES JEDERLINIC, 332 LAKE AVENUE, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND JOSEPH ALTROCK, MAE JEAN ALTROCK, 642 LISHAKILL ROAD, SCHENECTADY, NY, 12309-3130 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND JOSEPH JABLONSKI, RAYMOND E JABLONSKI, PO BOX 51, 9272 RT.242, LITTLE VALLEY, NY, 14755-0051 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND L LYONS, PATRICIA LYONS, 440 WOODLAND AVENUE, SOUTH WILLIAMSPORT, PA, 17702 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND LYND RYSEDORPH, GERARD PARISI, 376 BROADWAY, SUITE 3, SCHENECTADY, NY, 12305 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND M RUNSTROM, GARNET M RUNSTROM, 10399 67TH AVENUE NORTH LOT 26, SEMINOLE, FL, 33772 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND MARK GUERRA, FRANK GUERRA, 307 ALTAMONT AVE, SCHENECTADY, NY, 12303-1001 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND MATHIS, JERLYNN WILSON, 720 PEPPERHILL CIRCLE, MYRTLE BEACH, SC, 29588 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND MICHAEL WACHOWICZ, JAMES WACHOWICZ, 55 ROSEDALE BLVD, BUFFALO, NY, 14226 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND NICKOLAS CHICKY, DONNA T CHICKY, 79 STETSON RD, BROOKLYN, CT, 06234-1635 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND P BURKE, MARY E BURKE, 59 SHARON PKWY, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND PFLIEGLER, MARY LOU PFLIEGLER, 2325 PRESTWICK PASS, LAKELAND, FL, 33810-4332 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND PISELLI, STEPHEN PISELLI, 61 OAKLAND PLACE, NANUET, NY, 10954 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND PIZZANO SR., LOUIS PIZZANO, 336 LYNNFELLS PARKWAY, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND POKORSKI, STEPHEN R POKORSKI, 113 BOSTON HILLS ESTATE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND R HUNT, MARGARET E HUNT, 504 NEWMAN SPRINGS RD, LINCROFT, NJ, 07738 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND REYNOLDS, PATRICIA REYNOLDS, 403 BERGEN ST., UNION, NJ, 07083 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND RUTZELL, SUSAN J RUTZELL, 4031 CHARDONNAY DR, ROCKLEDGE, FL, 32955-5130 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND RYSKOWSKI, DORIS RYSKOWSKI, 717 STONE ROAD, PITTSFORD, NY, 14534 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND SLAGHT, GERTRUDE L SLAGHT, 38 GLENWOOD AVE, SILVER CREEK, NY, 14136-1415 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND ST. GELAIS, TIAN M CHAPKO, 124 POWDER MILL RD, VALLEY FALLS, NY, 12185 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND STOKLOSA, ROSEANN STOKLOSA, 4793 KENNISON PKWY, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND STOLEN, HARRIET SUE STOLEN, 152 JEFFERSON AVE, CRESSKILL, NJ, 07626 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND T KENSY, FELICIA KENSY, FELICIA KENSY, 11870 NORTH ROAD, FREEDOM, NY, 14065-9782 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND TEAGUE, MILDRED TEAGUE, 6632 79TH PLACE, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND THOMAS MURPHY, MARION G DAVENPORT, MARION G DAVENPORT, 312 5TH AVENUE, MELBOURNE BEACH, FL, 32951 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND TROY YOUNG, NELLIE YOUNG, 3318 COBB STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND W HADDOCK, RAYMOND K HADDOCK, 1211 EASTVIEW AVENUE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND W HICKEY, FRANCES M HICKEY, 105 LAWNES CIRCLE, WILLIAMSBURG, VA, 23185-1415 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND W MCDONALD, HERTHA E MCDONALD, 166 LILLIAN ROAD, NESCONSET, NY, 11767 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF RAYMOND WEBER, WANDA L TORRES, 4240 REITER ROAD, EAST AURORA, NY, 14052-9545 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RAYMOND YOUNG, GLADYS L YOUNG, 107 N MAIN ST, ERIN, TN, 37061-5016 | US Mail (1st Class) |
| 55288 | THE ESTATE OF REBA SMITH, EDWARD O MOODY, 801 W 4TH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF REEDIE LESTER LEA, COVERLYN L LEA, 242 LONG BEACH TERRACE, HOT SPRINGS, AR, 71913-9719 | US Mail (1st Class) |
| 55288 | THE ESTATE OF REGINALD FOSSEY, PAUL FOSSEY, 8 QUARRY HILL ROAD, WESTFORD, MA, 01886-1156 | US Mail (1st Class) |
| 55288 | THE ESTATE OF REGINALD WILTSHIRE, CATHERINE WILTSHIRE, 134 RAVINE AVE. APT. 2B, YONKERS, NY, 10701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF REINHARD OTTEN, BEVERLY OTTEN, HC89 BOX 227, POCONO SUMMIT, PA, 18346 | US Mail (1st Class) |
| 55288 | THE ESTATE OF REMO D SPERA, RUTH SPERA, 151 PROVIDENCE HWY, WESTWOOD, MA, 02090 | US Mail (1st Class) |
| 55288 | THE ESTATE OF REMO FREGO, ADALGISA FREGO, 1314 HOBART AVENUE, BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RENE CHARLES GLINCHE, LAWRENCE G ROBINSON, SR., 6157 S IOLAWAY, ENGLEWOOD, CO, 80111-5759 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RENE DIAZ, KIM P SODERLUND, 245 TUDOR BLVD, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RENE L DIXSON, LINDA DIXSON, 744 COUNTY ROUTE 33, MADRID, NY, 13660 | US Mail (1st Class) |
| 55288 | THE ESTATE OF REUBEN CRAWFORD, DAVID O STEWART, 16117 THOMAS LOOP RD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | THE ESTATE OF REUBEN CRAWFORD, DAVID O STEWART, #5 PINE ST, FRONTIER CANYON, GREERS FERRY, AR, 72067 | US Mail (1st Class) |
| 55288 | THE ESTATE OF REUBEN W GOLDMAN, WILLIAM L GOLDMAN, 90 WOODBRIDGE COURT SOUTH, LANGHORNE, PA, 19053 | US Mail (1st Class) |
| 55288 | THE ESTATE OF REZZIERO F DEL GALLO, BARBARA DEL GALLO, 1925 CANTERBURRY DRIVE, INDIALANTIC, FL, 32903 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RHUHEADY MABIN, DON MABIN, 2708 ROBINSON, NEWPORT, AR, 72112 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD A ALMOND, MARIE ALMOND, C/O JOHN MANEE, 148 MAIN STREET, WEST ORANGE, NJ, 07052 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD A ARSENEAULT, SHERYL L ARSENEAULT, 5 CLAY CREEK DRIVE, SUFFIELD, CT, 06078 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD A BICKELL, MERRILYN DIVENANZO, 1737 LAKE TERRACE DRIVE, EUSTIS, FL, 32726 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD A FORSTER, JOHN FORSTER, 3402 W LUPINE AVENUE, PHOENIX, AZ, 85029 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD A GEORGE, CATHY G CRUSE, 401 WOOD LAKE DRIVE, AIKEN, SC, 29803 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD A JESTER, R PHILLIP JESTER, R PHILLIP JESTER, PO BOX 183, GURDON, AR, 71743 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD A JESTER, R PHILLIP JESTER, 7151 HWY 67 SOUTH, GURDON, AR, 71743 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD A JOYCE SR., DORIS E JOYCE, C/O MCLANE, GRAF, RAULERSON & MIDDLETON, P A, ATTN: COLLEN D O`CONNELL, PO BOX 326, 900 ELM ST., MANCHESTER, NH, 03105 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD A KING SR., RICHARD A KING JR, 7 EMILIE DR, CENTER MORICHES, NY, 11934-1012 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD A LAMANNA, CATHY KIRKENDALL, 157 EAST 9TH STREET, OVIEDO, FL, 32766 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD A MATTICE SR., KATHERINE J MATTICE, 235 SOUTHLINE ROAD, MIDDLE GROVE, NY, 12850 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD A PASQUARELLA, MARY ANN PASQUARELLA, 127 ANNABELLA PLACE, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD A PELLETIERE, DOROTHY PELLETIERE, 1740 SW 10TH ST., BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD A RYAN, BRENDA RYAN, 4452 KINNEY GULF, CORTLAND, NY, 13045 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD A WOOD, SHIRLEY WOOD, 3545 CAMBIER ROAD, MARION, NY, 14505 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD A YOUNG, DAVID T KETTIG, 10 BYRON LANE, LARCHMONT, NY, 10538 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD ALLEN LYNCH, EDNA LYNCH, 19709 JACK ROAD, LITTLE ROCK, AR, 72210-5115 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD ANTHONY CHIMERA, SHIRLEY G CHIMERA, 1859 MILLARD ROAD SPUR, WATERLOO, NY, 13165 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD ANTHONY JAROMIN, PATRICIA JAROMIN, 33 RAYMOND STREET, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD ARTHUR WILSON, MARY MARKS, 3362 CREEKVIEW DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF RICHARD B HILL, STEVE P CONWAY, 527 SUMMIT AVENUE, SCHENECTADY, NY, 12307 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD BIGGIN, KATHLEEN J BIGGIN, 104 CROCUS AVE., FLORAL PARK, NY, 11001 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD BONADIO, JANE BONADIO, 69-40 61ST DRIVE, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD BURTURBA, ANTHONY E MOORE, PO BOX 118, DAVENPORT, NY, 13750-0118 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD C KIDD, BEATRICE KIDD, BEATRICE KIDD, PO BOX 15741, LITTLE ROCK, AR, 72231 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD C KIDD, BEATRICE KIDD, ESTATE REPRESENTATIVE, 2311 PEYTON ST, WARD, AR, 72176-8513 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD C RABIDEAU SR., LILLIAN RABIDEAU, 32 CATALAN FORGE RD, STANDISH, NY, 12952 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD C RASH, CHESLEY D RASH, 279 RABB ROAD, MONTICELLO, AR, 71655-8807 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD C SEMON, BARBARA REECE, 21810 SOUTHERN HILLS DRIVE - UNIT 103, ESTERO, FL, 33928 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD C SKEA, RICHARD SKEA, JR, 50 PHYLLIS DR, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD CAVAGNARO, JOHN J CAVAGNARO, 12 INTERVALE STREET, WOBURN, MA, 01801 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD CHARLES TERRANCE, PHYLLIS A TERRANCE, 436 ST REGIS ROAD, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD CLOUGH, KATHLEEN WALRATH, 2153 HELDERBERG AVE., SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD COYMAN, PHYLLIS COYMAN, 13 RIVER ST. 3/5, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD D BROWN, JOANN BROWN, 48 GRANDVIEW BLVD, MILLER PLACE, NY, 11764 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD D BURRILL SR., PAULINE BURRILL, 5824 BAKER ROAD, BRIDGEPORT, MI, 48722 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD D GREENWOOD, GAIL C GREENWOOD, 5308 BLISS ROAD, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD D HILTON, SALLYE W HILTON, 4006 WINFIELD DRIVE, RINCON, GA, 31326 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD D KRASINSKI, JEAN MARIE ALLEN, 218 PROCTOR DRIVE, SALISBURY, NC, 28147 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD D SPEARS, NANCY E JOHNSON, 278 N MAIN STREET, MILBRIDGE, ME, 04658-3422 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD DACEY, DEBRA MARIE LEWIS, 434 LAKEVIEW DRIVE, ORADELL, NJ, 07649-1708 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD DANSON, HAZEL DANSON, 112 CASTLE DRIVE, SENECA, SC, 29672 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD DARMSTEDTER, ETHEL DARMSTEDTER, 5470 POWERS ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD DAY, LINDA LEE DAY, 20 SOUTH NICHOLAS DRIVE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD DEMANE, MAUREEN DEMANE, 377 EAST 33RD STREET, APT. 10A, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD DONALD MORAN, MARIAN M MORAN, 5357 KIRKWOOD AVENUE, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD DUANE MUSSEHL, SANDRA MUSSEHL, 130 SKY-HI DR, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD E BARKER, RICHARD E BARKER, JR, 223 WAITE ROAD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD E CHENEY, JACK CHENEY, 34307 COUNTRYSIDE DRIVE, ZEPHYR HILLS, FL, 33543 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD E CLARK, RUTH ELLEN CLARK, 671 W KIMBERLY AVENUE, PAHRUMP, NV, 89060 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD E EVANS, EDWARD O MOODY, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD E GOODSON, PAUL GOODSON, 23800 BARRY LANE, LITTLE ROCK, AR, 72210-5375 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD E JORDAN, MARY ANN JORDAN, MARY ANN JORDAN, 427 COLUMBIA ST APT 326, COHOES, NY, 12047-2242 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD E MONICA, JOYCE C MONICA, 15 DANA ST, MASSENA, NY, 13662-1151 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD E MORRIS, RICHARD M MORRIS, 390 COLDBROOK DRIVE, ELMIRA, NY, 14904-2804 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD E POWELL, BARBARA POWELL, 25 LAINE COURT, APALACHIN, NY, 13732 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF RICHARD E SHAW, JANI CRACKNELL, 4658 SOUTH GATE PARKWAY, MYRTLE BEACH, SC, 29579 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD EARL DIXON, JO ANN DIXON, C/O RICHARD DIXON, 23 MAIN STREET, SCOTSVILLE, NY, 14546 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD ERDMAN, JOANNE SCHIPPER, 1105 GROVE STREET, MENASHA, WI, 54952 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD EUGENE HARPER, LOIS A HARPER, 535 REITA STREET, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD F DINSE, TIMOTHY J DINSE, PO BOX 290, NORTH BOSTON, NY, 14110 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD F GOODRICH, MILDRED L GOODRICH, 8530 SW 20TH PLACE, DAVIE, FL, 33324-5204 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD F GUALDONI, CLEO R GUALDONI, 6028 W WILSON RD, CLIO, MI, 48420-9417 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD F KRAUTSACK, JUDITH A KRAUTSACK, 3738 SALISBURY AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD F RUFFINI, ROBERT W RUFFINI, 11417 S HUNTER DRIVE, OLATHE, KS, 66061 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD F WIDMER, VALERIE WIDMER, 1296 DUTCH BROADWAY, N.VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD FLANARY, IRENE FLANARY, 8919 PARK ROAD, APT.209, CHARLOTTE, NC, 28210-8651 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD FLIS, DEBORAH LOTITO, 73 MCDONALD DRIVE, COHOES, NY, 12047 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD FLOYD BENNETT, BEVERLY J BENNETT, 9601 S W 198TH CIRCLE, DUNNELLON, FL, 34432 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD FORCUCCI, GABRIELLA FORCUCCI, 84 ANGELACREST LANE, W.SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD G SMALLEY, LYDIA T SMALLEY, 130 OVERLOOK DRIVE-APT 16C, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD GATTO, MARJORIE GATTO, 225 SOUTH HARRISON STREET, BEVERLY HILLS, FL, 34465 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD GIEGERICH, RICHARD M GIEGERICH, 208 BEDELL ST, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD H BRADLEY, ROSEMARY BRADLEY, ROSEMARY BRADLEY, 807 3RD AVENUE, TROY, NY, 12182 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD H JOHNSON, ELIZABETH M JOHNSON, ELIZABETH M JOHNSON, 49 BASSETS BRIDGE RD, SUSSEX, NJ, 07461-3938 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD H NELSON, HILDEGARD BALASH, 4440 GRAFTON RD, BRUNSWICK, OH, 44212 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD HAL MAHS, JANICE MAHS, 3628 SMITH AVE, ACTON, CA, 93510-2500 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD HERMAN WELCH, JACQUELINE BROWN, 1313 SHERWOOD DRIVE, MALVERN, AR, 72104-2456 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD HOLMES, COLLEEN HOLMES CIGANEK, 31 CAMPBELL AVENUE, TAPPAN, NY, 10983 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD HORNE, DORETHA HORNE, 91 MAXWELL STREET, APT. #2, DORCHESTER, MA, 02124 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD J ALLARD, SHIRLEY ANN ALLARD, 116 LIBERTY STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD J BROOKS, MARIE A BROOKS, 4521 MARIE DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD J COUCH, MARILYN E COUCH, 50 GROTON DR, APT.1, BUFFALO, NY, 14228-2541 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD J DENECKER SR., GRACE M DENECKER, PO BOX 735, CHINO VALLEY, AZ, 86323 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD J HAASE JR, DOUGLAS HAASE, 233 EAST MAIN STREET, APT 10, FREDONIA, NY, 14063 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD J HOOGESTRAAT, CAROL ANN HOOGESTRAAT, 104 AMEN CORNER, SUMMERVILLE, SC, 29483-5191 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD J JANSEN, ANN P JANSEN, 123 NORRIS AVENUE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD J JASIENSKI, CAROL ANN JASIENSKI, 236 ROLAND STREET, BUFFALO, NY, 14212 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD J MORRISSEY, DIANE C HOLMES, 230 LONG POND ROAD, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD J MUNKES, DAVID MUNKES, 110 PINE STREET, WELLSVILLE, NY, 14895 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF RICHARD J POTTER, BARBARA A RICKERSON, 172 VILLAGE DRIVE, CRANBERRY TWP, PA, 16066-3352 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD J RYDER SR., RICHARD RYDER, 1026 ELM AVENUE, RIDGEFIELD, NJ, 07657 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD J SMITH, MARY A SMITH, 59 DUNBAR STREET, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD J VARI SR., MARILYN J BIGELOW, 4746 BAYVIEW ROAD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD J ZABINSKI, JOYCE E ZABINSKI, C/O KATHLEEN ANN ZABINSKI, 306 GREEN POINT AVENUE, LIVERPOOL, NY, 13088 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD JAMES STAUDINGER, LAURA ANN KELLAR, 3942 NE 16TH AVENUE, PORTLAND, OR, 97212 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD JANISZEWSKI, VIRGINIA JANISZEWSKI, 1701 CAMBRIDGE MANOR DRIVE, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD JOHN BURAU, ELIZABETH JANE BURAU, 8820 PICKWICK ROAD, NORTH PORT, FL, 34287-2161 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD JOSEPH WILLIAMSON, RICHARD A WILLIAMSON, 13200 100TH STREET, ALTO, MI, 49302 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD K GEARY, PATRICIA E GEARY, 878 THOMAS LANE, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD K MORALLER, DORIS MORALLER, 267 OXFORD AVENUE, FAIRHAVEN, NJ, 07704 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD KACKLE, EVA M KACKLE, 523 BEMENT AVE., STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD KELLEY, MARY JANE KELLEY, 35 WEST LAKE DRIVE, WEYMOUTH, MA, 02188-3418 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD KENNEDY, PEGGY HARRINGTON, 13019 COLUMBINE WAY, THORNTON, CO, 80241 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD KUNSCH, GENEVIEVE KUNSCH, 34 HILLSIDE ROAD ROUTE 8, CARMEL, NY, 10512 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD L BRILEY, RICHARD LEE BRILEY, JR, 2015 BRIAN STREET, VANDALIA, IL, 62471 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD L HARVEY, SHARON B HARVEY, 420 ROCK AVENUE, CHESTERTOWN, NY, 12817 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD L HAYS, LESLIE JEAN SINS, 112 RIDGELAND DR, MAUMELLE, AR, 72113-6091 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD L KOEHLER, JOAN E KOEHLER, 36 LEHIGH STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD L STIEGLER, CHRISANNE SCHWARTZ, 15 BLAIRE LANE, BROOKHAVEN, NY, 11719 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD L WILLIAMS, JEAN WILLIAMS, 57 FLAT ROCK RD, MORRISONVILLE, NY, 12962 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD LARSEN, SCOTT LARSEN, 18 ALPINE TRAIL, PITTSFIELD, MA, 01201-8844 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD LEE SWICK SR., BEATRICE A SWICK, 18 NEW STREET, CLYDE, NY, 14433 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD LEISNER, CAROLE LEISNER, 11 BERGEN COURT, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD LEONARD JONES, MARGARETTA JONES, 52 FEDERAL AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD LUCCHETTI, CHARLOTTE LUCCHETTI, 14353 NORTH 99TH STREET, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD M HALM, FAITH P HALM, 8181 PAGE ROAD, WATTSBURG, PA, 16442 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD M REFERMAT, PATRICIA D REFERMAT, 5527 GEORGE DR, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD MAC DONALD, ELEANOR A MACDONALD, 1906 LOUIS OGRAY DRIVE, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD MIKULKA, DOROTHY A MIKULKA, 17642 N WHISPERING OAKS DR, SUN CITY WEST, AZ, 85375-5058 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD MILLER, NANCY MILLER, 42-40 BOWNE ST. #5J, FLUSHING, NY, 11355 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD MOORE, BARBARA MOORE, 5102 MANOR AVENUE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD MURPHY, MARILYN KONDRICK, MARYLIN MIKE- KONDRICK, 2511 S CAMINO SECO, TUCSON, AZ, 85710-7961 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD N TURNER, CASEYANN CEA, 6491 ROUTE 55, WINGDALE, NY, 12594 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD NELSON, VERONICA NELSON, 558 MAIN STREET, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD NORCROSS, DONNA STUDLACK, 2429 ROUTE 11B, NORTH BANGOR, NY, 12966 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD P ALEXANDER, FLORENCE ALEXANDER, 197 JUSTIN AVE., STATEN ISLAND, NY, 10306 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF RICHARD P LAVIGNE, LINDA DE PRETA, 4973 ROGERS ROAD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD P LOUCKS, MARJORIE LOUCKS, C/O PENNY MANASSE, 118 BRANDON TERRACE, ALBANY, NY, 12203 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD P WALTER, MATILDA M GRACZYK, 211 CAESAR BLVD, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD PAOLINI, HARRIET PAOLINI, 14 SCHULTZ ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD PHILIP, ELAINE A PHILIP, 51 DONALDSON RD, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD PINNETTE, DOLORES CARMEL PINNETTE, 90 MAYFLOWER HILL DRIVE, WATERVILLE, ME, 04901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD R BIEK, MARGARET J BIEK, 3 HESSLER COURT, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD RAMMACHER, PATRICIA ANN RAMMACHER, 788 THOMAS LANE, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD RIEWALDT, DANIEL RIEWALDT, 188 LIBERTY STREET, FREDONIA, NY, 14063 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD S ALEXANDER, PAMELA ALEXANDER, 105 NIAGARA FALLS BLVD, BUFFALO, NY, 14214 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD S GARY, CAROLE A GARY, 1391 BRIDGEPORT DRIVE, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD S WHITE, JILL WHITE, 47 MARINE DRIVE 6H, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD SCHALK, CATHERINE H SCHALK, C/OSTEPHEN FORWARD, ESQ.MAHER BLDG, PO BOX184, LAFAYETTE, NY, 13084 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD SCHROEDER, ERMA SCHROEDER, 1185 COUNTY RTE 48, RICHLAND, NY, 13144 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD SCOTTO, FLORENCE MATTERSDORFER, FLORENCE MATTERSDORFER, 79 BEAVER KILL RD, PO BOX 662, LIVINGSTON MANOR, NY, 12758-0662 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD SPRINGER, JOANNE M SPRINGER, 1608 NORTH M STREET, LAKE WORTH, FL, 33460-6621 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD STACHELEK, BARBARA B STACHELEK, 274 NORTH EDWARDS AVENUE, SYRACUSE, NY, 13206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD STOPHA, LINDA REIMONDO, 178 EAST PROSPECT AVENUE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD T GROGAN, RICHARD GROGAN, 22 WEBSTER AVENUE, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD TYGAR, ALISON TYGAR, 6965 CASTLEMAINE AVE, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD VAN DERVEER, PATRICIA O`BRIEN, 40 CRAIG STREET, EDISON, NJ, 08817 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD VIEWIG, EILEEN VIEWIG, 11 BAIRD DRIVE, HILLSBOROUGH, NJ, 08844 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD VINESKI, MICHELE J VINESKI, 42 BROOK RUN DRIVE, MEDFORD, NY, 11763-3531 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD W AMTHOR, LOIS AMTHOR, 34 DAVISON COURT, EAST ROCKAWAY, NY, 11518 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD W BROOKS, JUDITH HASELEY BROOKS, 551 POTOMAC AVENUE, BUFFALO, NY, 14222 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD W MEISTER, JOAN MEISTER, 3044 DOVE STREET, SAN DIEGO, CA, 92103 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD W STRAMKA, PHYLLIS STRAMKA, PHYLLIS STRAMKA, 2370 RIDGEWAY COURT, THE VILLAGES, FL, 32162-2002 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD W WAKEMAN, RICHARD B WAKEMAN, 115 WEST CAMBRIDGE LANE, MANCHESTER, TN, 37355 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD WADDELL, JOAN B WADDELL, 550 MINE BROOK RD, FAR HILLS, NJ, 07931-2591 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD WARREN HORTON, SALLY A HORTON, 1204 SUNSET FARM ROAD, WHITTIER, NC, 28789 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD WELLS, KIYOKO WELLS, 6820 JASPER ST, ALTA LOMA, CA, 91701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD WILSON, MARY WILSON, 652 E CROOKED HILL RD, PEARL RIVER, NY, 10965-1185 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RICHARD ZIMMERMAN, JERRY REPHAN, 1001 WEST GRAND AVE, SUITE B, HOT SPRINGS, AR, 71913-3436 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RILEY B DANIEL, MARCILLE DANIEL, 9116 HIGHWAY 9, MALVERN, AR, 72104-8208 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RILEY COLLIER JR, CARL COLLIER, 401 W 49TH, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RITA SCHULMAN, PHYLLIS AHMED, 4 BLACKFOOT COURT, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RITA V JOHNSON, PETER STEPHEN JOHNSON, 182 WEST HIGH ST, SOMERVILLE, NJ, 08876-1819 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF ROBERT A BAIOCCO SR., SHARON BAIOCCO, 335 MAPLE ROAD, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT A CAPODILUPO SR., RITA A RANZO, 80 RIDGE ROAD, REVERE, MA, 02151-3821 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT A CARNES, CYNTHIA ARLINE CARNES, 9708-C POLAK DRIVE, TAMPA, FL, 33610 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT A GAETANI, DAWN GAETANI, 42 RUSSELL STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT A GATTURNA, MARION GATTURNA, 5 PETER HOBART DRIVE, HINGHAM, MA, 02043 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT A JONES, MAXINE JONES, 116 BURMON DRIVE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT A LANGIS, MICHAEL C LANGIS, 30 MILLARD AVENUE, LYNN, MA, 01904 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT A LOWE, JEANNE LOWE, 1635 DUGAN RD, OLEAN, NY, 14760 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT A METZNER, ELIZABETH METZNER, ELIZABETH METZNER, 92 FRANKLIN CT, FLEMINGTON, NJ, 08822 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT A SCHRODER, MARY LEE STEPHENS, 423 ELINE AVENUE, LOUISVILLE, KY, 40207 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT A STEMMLE, ANN STEMMLE, ANN STEMMLE, 338 OCEAN PARKWAY, OCEAN PINES, BERLIN, MD, 21811 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT ADAMS, HATTIE ADAMS, 820 LUCKNEY ROAD, BRANDON, MS, 39042 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT ALLEN PAIGE, NIEBA PAIGE, 1322 SOUTHEAST 60TH AVENUE, PORTLAND, OR, 97215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT ANDERSON, KATHERINE ANDERSON, 702 OLD TOWN RD, PORT JEFFERSON STATION, NY, 11776-4249 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT ARMSTRONG, LYDIA ARMSTRONG, 78-08 79TH PLACE, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT ATSCH, CHRISTINE KREBS, 1609 E LINDEN, MT. PROSPECT, IL, 60056 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT B DIMMER, KAREN B BELCHER, 20 HARMON AVENUE, BROCTON, NY, 14716 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT B FIORENTINO, CATHERINE FIORENTINO, 17 IRVING STREET, EVERETT, MA, 02149 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT B KRAUS, LEONARD KRAUS, 168 6TH AVENUE, LOWELL, MA, 01854 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT B PORPER, HELEN PORPER, 38 CLEVELAND STREET, GLOUCESTER, MA, 01930 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT B PRATT, OLMA FAYE PRATT, 764 NEALY CREEK RD, PINE TOP, KY, 41843-9081 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT BARRELLA, PHYLLIS BARRELLA, 3082 EGER PL., BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT BEATON, CATHERINE KOWALSKI, 3 OLD FIELD LANE, MOUNT SINAI, NY, 11766 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT BENJAMIN CARTER, GEORGE TAYLOR, 2728 HAMPSHIRE STREET, SAGINAW, MI, 48601-4564 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT BERG, MARIE CARMEL MANCUSO-BERG, 39 CRESTMONT AVENUE, YONKERS, NY, 10704 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT BERRIAN, PATRICIA ANN BERRIAN, 1026 DUDLEY ROAD, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT BOYLE, DANIEL BOYLE, 16 NEW BALCH STREET, BEVERLY, MA, 01915 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT BRAMLEY, PATRICIA BRAMLEY, 9715 WOODLAND RIDGE, FORT WAYNE, IN, 46804 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT C BLAUE, ROBERT BLAUE JR, 425 APACHE TRAIL, MERRITT ISLAND, FL, 32953-8503 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT C DICK, BEATRICE DICK, 123 S.ADELAIDE AVENUE, HIGHLAND PARK, NJ, 08904 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT C HABERKORN, JOYCE HABERKORN, 322 B MILES AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT C LOUGHLIN SR., ROB LOUGHLIN JR, 71 SOUTHERN BLVD, EAST PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT C MALONE, TIMOTHY R MALONE, 550 MULBERRY STREET, HAMMOND, IN, 46324 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT C MCDONALD, ELISABETH S MCDONALD, 9 HOWE STREET, SOUTH SALEM, NY, 10590 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT C NASON, JAMES M NASON, 12 WILDWOOD LANE, SALEM, NH, 03079-2045 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT C SCHASSLER, JOYCE SCHASSLER, 32 MOUNTAIN CREST HOMES RD, MOUNTAIN DALE, NY, 12763-5020 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT C SIEVERS, LOUISE SIEVERS, LOUISE SIEVERS, PO BOX 160, LACONA, NY, 13083 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT C SIEVERS, LOUISE SIEVERS, 1987 HARWOOD DRIVE, LACONA, NY, 13083 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF ROBERT C STINSON, DONNA L MURRAY, 5508 ASHWOOD DR, ANNISTON, AL, 36206-1314 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT C VITALE, ROSE ANNA V MCMACKIN, 15 OVERLEA AVENUE, CHELSEA, MA, 02150 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT C WARREN, GARY WARREN, 6 WINCHESTER AVE, MIDDLETOWN, NY, 10940-6247 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT C XAVIER, SUSAN PAGE, 157 EVANS RD EXT, MARBLEHEAD, MA, 01945-1409 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT CARL ROECKELEIN, FREDERICK GEORGE CHASE, FREDERICK GEORGE CHASE, 30 KOVE BLVD, OSTEEN, FL, 32764-8505 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT CARL ROECKELEIN, FREDERICK GEORGE CHASE, 492 COUNTY ROUTE 84, CENTRAL SQUARE, NY, 13036 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT CARLO, PATRICIA CASTALDO, 42 NORTH BOULEVARD, EAST ROCKAWAY, NY, 11518 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT CIRO MASTROMANO, ROSE MASTROMANO, 48 MINNESOTA AVE., BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT CLARK, MARY JO CLARK, 307 CLARK ROAD, PINE BLUFF, AR, 71602-8732 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT COATES, CAROL J MURPHY, 56 NEWPORT AVENUE, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 55289 | THE ESTATE OF ROBERT CRAWFORD, ANNE L CRAWFORD RIZZO, VIA RIVE 29, AVIANO, 33081 ITALY | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT CRAWFORD, ROBERTA CRAWFORD, 159 CANTWELL DRIVE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT CROSBY, GARY M CROSBY, 800 WEST FERRY APT.6D, BUFFALO, NY, 14222-1663 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT CROTEAU, VIRGINIA CROTEAU, 248 GRACE STREET, POTTSTOWN, PA, 19464 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT CROWL, LISE L BROWN, 38 LAFAYETTE AVENUE, RISING SUN, MD, 21911 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT CUSH, SHARON D`ANDREA, 110 SCHULTZ HILL ROAD, STAATSBURG, NY, 12580 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT D BISHOP SR., BETTY ANN BISHOP, 16 JANE LANE, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT D BUNTS SR., THOMAS BUNTS, 77 TUSSING LANE, TONAWANDA, NY, 14150-5331 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT D COGLISER, BETTY COGLISER, 5823 88TH PL, LUBBOCK, TX, 79424-3648 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT D COLUCCI SR., ROBERT D COLUCCI, JR, 217 CALHOUN AVE, ROCHESTER, NY, 14606 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT D DI CAMILLO, LISA LABRUZZI, 36 SANDALWOOD DRIVE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT D JACKSON, MICHELE A SINCLAIR, 202 PEPPERMINT ROAD, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT D MERRITT SR., ROBERT D MERRITT JR, 18111 AMAZON LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT D VINEY, LINDA M VINEY, 35 LEITH LANE, HILTON, NY, 14468-8706 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT DALE BALENTINE, ELLA FAYE BALENTINE, 616 CLIO ST, WARREN, AR, 71671-2526 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT DIVOLA, BEVERLY DIVOLA, 67 MAYNARD STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT DUBLIRER, ROBERT DUBLIRER ESQ, 2000 LINWOOD AVENUE, APARTMENT 15S, FORT LEE, NJ, 07024 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT DUNCAN, ELLEN JANE THOMAS, 142 FIELDS LANE, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT DUVALL, BETTE R DUVALL, BETTE R DUVALL, 900 WEATHERFORD DR, BENTON, AR, 72015-4766 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT E BARNES, JUDITH BARNES, 128 FOX RD, MIDDLE GROVE, NY, 12850-1425 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT E BEALE, PAUL BEALE, 362 WARDMAN ROAD, KENMORE, NY, 14217 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT E BENSON, ROBERT L BENSON, 30 FREDERICK DRIVE, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT E BRANN, MARIE H BRANN, 28 SPARGER SPINGS LANE, DURHAM, NC, 27705 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT E CAPOLINO, GLADYS CAPOLINO, 5857 PARADISE CIRCLE, NAPLES, FL, 34110 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT E COLLARD, LAWRENCE R COLLARD, 100 FURLONG ROAD, ROCHESTER, NY, 14623 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT E CONRAD, MONICA D CONRAD, 311 WHITFIELD AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT E DESLAURIER, ANNE DESLAURIER, ANNE DESLAURIER, 1937 BENT GRASS DRIVE, APT D, SURFSIDE BEACH, SC, 29575 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF ROBERT E EDWARDS, SHERYL V EDWARDS, 1013 PRINCETOWN ROAD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT E GARY, CARMELLA M HEINTZELMAN, 1747 PADDY LAND, ONTARIO, NY, 14519-9534 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT E GINCOTT, MARK D GINCOTT, 17000 BAK ROAD, BELLEVILLE, MI, 48111-3511 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT E GREEN, LESLIE ERWIN GREEN, 553 O`CONNOR ST, OSWEGO, NY, 13126-5860 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT E HALL, MARY LOU HALL, 113 NORTHGATE RD, ROCHESTER, NY, 14616 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT E HOULIHAN SR., EILEEN HOULIHAN, 62 CAROL COURT, CONKLIN, NY, 13748-1441 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT E KERNS, ROBERT E KERNS JR, 2 CROWN CIRCLE, KINGSPORT, TN, 37660-7127 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT E KOHL, SHIRLEY KOHL, 18570 HILLCREST DRIVE, NEW BERLIN, WI, 53146 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT E LABRAKE, AGNES LABRAKE, 6026 US HIGHWAY 11, CANTON, NY, 13617 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT E LEE, AMBER LEE, 46 MANSFIELD STREET, NEW HAVEN, CT, 06511 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT E LEE, CLARA LEE, 520 MAYFLOWER LANE, APT.C, WHITE HALL, AR, 71602-2794 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT E MASTERSON, FRANCIS J MASTERSON, 40 WOODCREST DRIVE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT E MAY JR, LEWIS E RITCHEY, 801 W 4TH ST, LITTLE ROCK, AR, 72201-2107 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT E MEEHAN JR, JOANNE MCGROARTY, 8 RING AVENUE, QUINCY, MA, 02169 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT E NOLDER, LYNNE A KENT, 208 GOULD RD, WEARE, NH, 03281 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT E REID, NANCY REID, 122 WOODLANE COURT, GLASSBORO, NJ, 08028 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT E SCHUSTER, DONNA M SCHUSTER, 2916 FALLING WATERS DRIVE, LINDENHURST, IL, 60046-6776 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT E SCOTT, ELVA SCOTT, C/O ROBERT BERTRAND ESQ, PO BOX 277, SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT E SIMONDS SR, DORIS SIMONDS, 42 SILVER BIRCH LANE, KINGSTON, MA, 02364 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT E SPRING, KARL R SPRING, 4450 FIESTA STREET, FORT WORTH, TX, 76133-5302 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT E SULLIVAN, WENDY SMALL, 660 AMBERTON CLOSE, SUWANEE, GA, 30024 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT E THOMAS, ELEANOR M THOMAS, 40 LORRAINE AVE, BUFFALO, NY, 14220-1741 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT E WILKINS, MARY D WILKINS, 120 NORTH THIRD STREET, LOUANN, AR, 71751 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT E YOUNG, REBA YOUNG, 3901 REBA LANE, PINE BLUFF, AR, 71603-9231 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT EARL FITZGERALD, HELEN FITZGERALD, HELEN FITZGERALD, 810 MARRABLE HILL, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT EDWARD MC INTOSH, ELLEN L MC INTOSH, 4710 YARROW PLACE, COLORADO SPRINGS, CO, 80917 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT EDWARD STEC, DONNA L STEC, 8420 ST. MARINO BLVD, ORLANDO, FL, 32836 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT EMER, CAROL EMER, 7125 WITMER RD, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT ERWIN LOUGHREY, CINDI LOUGHREY, 3287 RT 57, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT F BAUGHN, JOHN K BAUGHN, 77 FRED THEW RD, PERU, NY, 12972-3846 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT F BEIDELMAN, PATRICIA BEIDELMAN, 1155 HARBISON COURT, INDIANAPOLIS, IN, 46219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT F BOWLEY SR., DOROTHY BOWLEY, 207 CHRISTOPHER STREET, APT.70, RAINBOW CITY, AL, 35906-3538 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT F COVERT, DIANE MARIE COVERT, DIANE MARIE COVERT, 17 LAWRENCE AVENUE, 2ND FLOOR, SLEEPY HOLLOW, NY, 10591 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT F DANIELS, BARBARA DANIELS, 371 ALTAMONT AVENUE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT F DELL, SR., SANDRA M DELL, 670 UPPER MOUNTAIN ROAD, LEWISTON, NY, 14092 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT F DOWNES, EILEEN R SEROTA-DOWNES, 820 RAM TRAIL SE, ALBUQUERQUE, NM, 87123 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT F HAYES, PATRICIA T FINEGAN, 29 PATRICIA ROAD, PEABODY, MA, 01960 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT F LEE, HELEN LEE, 6 OTIS PLACE, APT. 2, BUFFALO, NY, 14209 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT F LEWANDOSKI, GRACE LEWANDOSKI, 2764 N W 104TH AVENUE, APT. 210, BLDG 180, SUNRISE, FL, 33322 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF ROBERT F NUGENT, MARJORIE K NUGENT, 514 WIGGINS STREET, GREENPORT, NY, 11944 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT F O`BRIEN, ANN O`BRIEN, 1959 E 33RD STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT F PALMER, DEBORAH PALMER, 5573 EADES ROAD, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT F PERRY, NILA PERRY, 9733 NEW ROAD, HUNT, NY, 14846 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT F SWAMP, RITA SWAMP, 21 SWAMP ROAD, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT FARRELL, KATHLEEN BUCKLEY, 2 CORNISH COURT, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT FIORILLO, GEORGANNE FIORILLO, GEORGANNE FIORILLO, 14157 RESERVE PLACE, BROOMFIELD, CO, 80023 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT FLOYD MASTENBROOK, VERA MASTENBROOK, 201 KNOBLAUCH RD, JOHNSTOWN, NY, 12095-4057 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT FRANCIS O`NEILL, SHARON R O` NEILL, 178 ROSEDALE AVE, SPRING HILL, FL, 34606-6660 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT G ANDERSEN, CHRISTINE WHITEHEAD, PO BOX 151527, ALTAMONTE SPRINGS, FL, 32715 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT G ANDERSEN, CHRISTINE WHITEHEAD, 725 DIANE CIRCLE, CASSELBERRY, FL, 32707 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT G BIEBER, ROBERT K BIEBER, ROBERT K BIEBER, PO BOX 125, 7838 WEST HILL RD., OTTO, NY, 14766 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT G CAPPY, JANICE A MARCINKOWSKI, 2 MAY STREET, PEABODY, MA, 01960 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT G HANSARD, MICHELLE CARMICHAEL, 164 SAGE DRIVE, DIANA, TX, 75640 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT G JEWELL, ROBERT R JEWELL, ROBERT R JEWELL, 150 DANBURY ROAD, PO BOX 2006, RIDGEFIELD, CT, 06877 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT G MCINTYRE, MARY J MCINTYRE, 42 VINCENT PLACE, LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT G WOODIN, AGNES M WOODIN, 38 DEVITT RD, WATERFORD, NY, 12188-1004 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT G YOUNG, CATHERINE YOUNG, 21-47 33RD STREET, ASTORIA, NY, 11105 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT GERARD WHELEN, JOANNE M PARCELL, 5101 WHEELER COURT, WINSTON SALEM, NC, 27106-9685 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT GORINI, LORRAINE RATH, 450 RETFORD AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT GRAD, SHIELA R DISKIN, 30 DIAMOND GATE, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT H BUDD SR., MICHAEL E BUDD, 98 SOUTH BROAD STREET, NORWICH, NY, 13815 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT H DETTMER, ISABEL DETTMER, 16 APPLEWOOD LANE, GETZVILLE, NY, 14068 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT H GENDRON, DOROTHY J GENDRON, 8 NORMANDY ROAD, LYNN, MA, 01902 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT H KATHAN, CORDIA BELLE KATHAN, RT 2 BX 438 PRESTON AVENUE, GREENFIELD, MO, 65661 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT H KILLIAN, DOROTHY M KILLIAN, 119 SPRINGFIELD AVENUE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT H PITTS, NONA E PITTS, 9 WEST SPRUCE STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT H REGNO, CHRISTINA A WITTEK, 508 N 6TH STREET, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT H TARR SR., JOANNE TARR, 44 RIVER ROAD, MARION, MA, 02738-1108 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT H WALSH, SHIRLEY WALSH, 70 ALBION STREET, EVERETT, MA, 02149 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT HARRIS, IDA HARRIS, 7320 LAKE CIRCLE DR , BLDG 3, #102, MARGATE, FL, 33063 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT HENRY, DOLORES HENRY, 6832 MAIN ST, UNIT 214, WILMINGTON, NC, 28405-8393 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT HERRINGTON, JANE HERRINGTON, 148 WINDCREST DR, MALVERN, AR, 72104-6154 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT HERRON, JOYCE JUANITA HERRON, 3546 HIGHWAY 128, LONSDALE, AR, 72087-9737 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT HIGHTOWER, SHIRLEY HIGHTOWER, C/O LIZETTE B SUNDVICK, ESQ, 8215 S EASTERN AVENUE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT HIGHTOWER, SHIRLEY HIGHTOWER, 4751 SAIL POINT ST, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT HILL, MATILDA HILL, 250 LAURELTON AVENUE, WEST SENECA, NY, 14224 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF ROBERT HOLMES, DIANTHA HOLMES, 4540 ROUTE 9N, PO BOX 63, CORINTH, NY, 12822 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT HORTON, EDWARD O MOODY, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT HUGGINS SR., KAREN HUGGINS, 611 S KENTUCKY ST., PINE BLUFF, AR, 71601-5109 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT I PAUL, CINDY CARLSON, 131 GEORGE ST, HAMBURG, NY, 14075-3849 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT ISAACS, DONALD ISAACS, 5224 65TH PLACE, APT. 5-J, MASPETH, NY, 11378 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT J ALDRICH, MAUREEN ALDRICH, 9009 SNOWFORD COURT, MONTGOMERY VILLAGE, MD, 20886 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT J BAILEY, MARLENE I BAILEY, 795 GRAND AVENUE, ROCHESTER, NY, 14609 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT J BUTINSKI, TEODORA BUTINSKI, 3036 ROUTE 16 N, OLEAN, NY, 14760-9770 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT J DOLAN SR., JOHN DOLAN, 29 SUMMIT STREET, MONROE, NY, 10950 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT J EVERT, EMILY A EVERT, 1743 GREY TWIG PLACE, MALABAR, FL, 32950 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT J FARRELL, JEANNE M FARRELL, JEANNE M FARRELL, 4404 TOWNEHOUSE DR, CORAM, NY, 11727-2856 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT J FITZGERALD, CAROL A FITZGERALD, 106 RHODA AVENUE, NESCONSET, NY, 11767 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT J GERDONEY, ROBERT GERDONEY, C/O LINDA CARMODY -, KATONAH, NY, NY, 10536 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT J GERWITZ, BEVERLY GERWITZ, 3971 EAST RIVER ROAD, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT J HOLTER, PATRA HOLTER, 8 GRUMMAN AVE, WILTON, CT, 06897-4614 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT J KELLER, EVELYN KELLER, C/O KERRIE KELLER PIASKOWSKI, 7035 WALMORE ROAD, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT J KOLLER, DONALD KOLLER, 1194 MARION ANDERSON ROAD, HOT SPRINGS NATIONAL PARK, AR, 71913 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT J KONWICZKA, IRENE KONWICZKA, PO BOX 482, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT J LETTIERE, NICOLE EYRING, 305 ELM DRIVE SOUTH, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT J MALONEY, JOSEPHINE MALONEY, 110 5TH STREET, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT J MC GRAW, EMILY F MC GRAW, 210- N LAKE AVENUE, #1, TROY, NY, 12180 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT J MONAHAN, GLADYS E MONAHAN, 24 LYDIUS STREET, FORT EDWARDS, NY, 12828-1803 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT J MORROW, ARLENE W MORROW, 4331 BEETOW DR, HAMBURG, NY, 14075-1525 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT J ORBANK, MICHAEL ORBANK, 1011 TWO ROD ROAD, ALDEN, NY, 14004 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT J OWEN, DAVID L OWEN, 5502 SOUTH VINE STREET, WICHITA, KS, 67217 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT J QUINN, JOAN N QUINN, 28 NOTTINGHAM COURT, APT. 205, LYNN, MA, 01905 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT J ROGALSKI, DAWN M MENTEL, 1452 SENECA CREEK ROAD, BUFFALO, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT J RYAN, PATRICIA RYAN GRAY, PO BOX 1348, FLIPPIN, AR, 72634 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT J SCOTT SR., PATRICIA SCOTT, 3817 15TH STREET, MICCO, FL, 32976-2847 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT J SHEA, CYNTHIA SHEA, 9822 GLENMARK ROAD, NORTH ROSE, NY, 14516 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT J STRAUSS, KATHLEEN A STRAUSS, 1359 TAFT AVENUE, NORTH MERRICK, NY, 11566 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT J TUSSI, DENISE ATAMIAN, 111 HILLSDALE AVENUE, HILLSDALE, NJ, 07642-2336 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT J ULRICH, VIRGINIA ULRICH, 25 FOREST ROAD, BURNT HILLS, NY, 12027 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT J VOGLER, WINIFRED VOGLER, 40 BRENTWOOD ROAD, CHELMSFORD, MA, 01824-1349 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT J WAGNER, GLADYS CHRISTINE MAJKA, 10212 MILLER ROAD, FREDONIA, NY, 14063 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT JACKSON, CARMELA LEE, 122 ADMIRAL LANE, BRONX, NY, 10473 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT JAMES BUELOW SR., JANET G O`BRYAN, 316 RILLA STREET, ELMIRA, NY, 14903-1019 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT JAMES CHAMBERS, MARTHA M CHAMBERS, 140 CLINTON AVENUE, FREDONIA, NY, 14063 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF ROBERT JAMES PALLADINO, JOAN E PALLADINO, 23 GLENDALE ROAD, OAKDALE, CT, 06370 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT JAMES PURDY III, JENNIFER P WEGRZYN, 138 GREENFIELD STREET, BUFFALO, NY, 14214 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT JOHN ORTH, CATHERINE ORTH, 136 GREENBUSH ROAD, WARNERVILLE, NY, 12187 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT JOHNSON SR., DONALD P JOHNSON, DONALD P JOHNSON, 1114 WANDERING OAKS DRIVE, ORMOND BEACH, FL, 32174 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT JONES, PATRICIA NUARA, 702 11TH STREET, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT JOSEPH BRESCHARD, DOLORES M BRESCHARD, 5104 PANTHER DRIVE, SPRING HILL, FL, 34607 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT K EDWARDS, JANET EDWARDS, 126 HOLLYWOOD, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT KEARNS, KATHLEEN PIOTROWICZ, 45 SUNSET CREEK DRIVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT KELLY, GRACE E HILLERS, 315 5TH STREET, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT KIRBY, JANICE KIRBY, 260 WILLOWOOD DRIVE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT KLEIM, ROBERTA KLEIM, PO BOX 585, DELTAVILLE, VA, 23043 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT L ASHCRAFT, LEA ANN THERIOT, 9054 THISTLE RIDGE DRIVE, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT L BEAVERS, FAYOLA BLUNT, 3103 TULIP STREET, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT L CHAREST, WENDY Y LARSEN, 2046 BAHAMA DRIVE, NAVARRE, FL, 32566 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT L CHASE, LINDA C CHASE, 187 REBISZ ROAD, BROADALBIN, NY, 12025-1894 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT L GOULD, WAYNE GOULD, 17 GRENELL DRIVE, ROCHESTER, NY, 14624-4604 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT L HARLING, JOYCE M HARLING, 289 GARDEN PKWY, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT L HOLLAND, MURIEL PENNY HOLLAND, 272 SMITH STREET, FREEPORT, NY, 11520 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT L KELLY, HELEN B KELLY, 409 MAIN STREET, SAUGUS, MA, 01906-3154 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT L MARTIN, INGRID MARTIN, 105 WILDWOOD DRIVE, TULLAHOMA, TN, 37388 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT L MC KNIGHT, CRAIG R MC KNIGHT, 73 AVON STREET, BLASDELL, NY, 14219-1643 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT L MULFORD, ELLEN CRAIG MULFORD, 27 RICHARD STREET, GREENWICH, CT, 06830-6917 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT L NICHOLSON, AMY BINNS, 60 PANSY RD, RISON, AR, 71665-8250 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT L PAGE, JOYCE A PAGE, 81 NIGHTENGALE AVENUE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT L SIMMONS, CHARLENE SIMMONS, 1834 AVILLA VINCINTAGE ROAD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT L SMITH, NANCY SMITH, 400 HERKIMER ST APT 6H, BROOKLYN, NY, 11213 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT L STEVENS, ROBERT L STEVENS, JR, 533 EAST KENTUCKY AVE, WILDWOOD, FL, 34785 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT L TEAL, AMANDA TEAL, 99 ANNINA AVE, STOUGHTON, MA, 02072-3985 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT L THOMPSON, LULA B THOMPSON, 48 SUSSEX AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT L TRAVIS, SR., PAMELA BLUMENTHAL, 22704 EAGLE`S WATCH DRIVE, LAND O` LAKES, FL, 34639 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT LEE DISMUKE, HAZEL DISMUKE, 1780 COLUMBIA 64 NORTH, STEPHENS, AR, 71764-8315 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT LEE NASH, MELVETTA NASH, 5006 GUN SPRING ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT LEE NASH, MELVETTA NASH, 1200 COMMERCE ST APT 516, LITTLE ROCK, AR, 72202-5164 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT LEE PARNELL, MARY ELLENA PARNELL, 9013 VERON VIEW DRIVE, ALEXANDRI, VA, 22308 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT LEE WALKER, JOYCE WALKER, 610 EAST 22ND ST., LITTLE ROCK, AR, 72206-2452 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT LEE WORDLAW, ODIE MAE WORDLAW, 5 DAVEN COURT, LITTLE ROCK, AR, 72209-2924 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT LEEDHAM, TIMOTHY LEEDHAM, 61 AMY BROWN ROAD, MASHPEE, MA, 02649 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF ROBERT LESENECHAL, MARGARET M LESENECHAL, 27 TAFT STREET, BOSTON, MA, 02125 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT LEVY, VICTORIA STACHELSKI, 170 SCHLEY AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT LEWIS JOHNSON, DORIS JOHNSON, DORIS JOHNSON, 7883 KYSORVILLE BYERSVILLE RD, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT LINSER, SHIRLEY LINSER, PO BOX 498, TRILBY, FL, 33593 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT M ALEXANDER, PAUL D WHITE, PO BOX 710, BRYANT, AR, 72089 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT M COOK, NELLIE COOK, 697 BRENNAN ROAD, ADDISON, NY, 14801 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT M HARPER, JAMES A HARPER JR, JAMES A HARPER JR, 418 NORTH GEORGE STREET, ROME, NY, 13440-5006 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT M HIGGINS, ROSEMARY P MC NAMARA, 63 MILL ROAD, HAMPTON, NH, 03842 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT M HILL, PATRICIA BOYCE, 69 HARRIET ROAD, BAYPORT, NY, 11705 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT M MCLAUGHLIN, LOIS J MCLAUGHLIN, 3168 CRANBERRY ROAD, OLEAN, NY, 14760 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT M PRICE, ETHEL PRICE, 100 CRESTWOOD COURT, APT 217, WHEATFIELD, NY, 14304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT M ROMAGNOLO, JEAN ROMAGNOLO, 409 CORNELIA AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT M SHARKEY, PEGGY PLACE, 1065 COUNTY ROUTE 20, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT M WHIDDEN, RUTH E WHIDDEN, 37816 GRANADA AVENUE, ZEPHYRHILLS, FL, 33541 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT MARCHETTI, KAROLYN MARCHETTI, 4870 EDDY DRIVE APT 114, LEWISTON, NY, 14092 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT MARROCCO, JOANNE MARROCCO, 2286 NORWEGIAN DRIVE, UNIT 54, CLEARWATER, FL, 33763 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT MAUS, PATRICIA A MAUS, 28 YOUNG COURT, CHESTER, NJ, 07930 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT MC DONAGH, ANN MC DONAGH, 337 W 18TH ST., DEER PARK, NY, 11729 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT MCCANN, MARY ANN CAMPANELLA, 2704 EAGLE AVENUE, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT MCDONALD, SUSAN M CLARK, 2221 BUTTERMILK LANE, LAKEVIEW, NY, 14085 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT MERRY, PHYLLIS DOLBERG, 200 5TH AVE, STRATFORD, CT, 06615-7707 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT MONTGOMERY, CONNIE MONTGOMERY, 85 SOUTH ATLANTIC AVENUE, COCOA BEACH, FL, 32931 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT MOORE, KIMBERLEY A MOORE, 1295 HARLEM ROAD, CHEEKTOWAGA, NY, 14206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT N CROCKETT, JUNIA L CROCKETT, 95 LOMBARD ST, BUFFALO, NY, 14212-1311 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT N GILES, ROBERT J GILES, ROBERT J GILES, 6662 RIVER VIEW RD, SLATINGTON, PA, 18080 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT NEIL DERR, JANETTE DERR, 442 WOLF RUN ROAD, HUGHESVILLE, PA, 17737 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT O KLAUM JR, MARIA KLAUM, 23 EDMORE LANE SOUTH, WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT OLBERDING, PATRICIA OLBERDING, 123 BROADWAY AVENUE, SAYVILLE, NY, 11782 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT OSBORN, BARBARA OSBORN, 4260 COUNTY ROAD 29, ROCK STEAM, NY, 14878 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT P BREYNAERT, ROBERT BREYNAERT, JR, 9 WHITE ROAD, HOLBROOK, MA, 02343 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT P FUNKHOUSER, MARILYN FUNKHOUSER, 304 MERKLE ROAD, BOYERTOWN, PA, 19512 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT P HENSHAW, DIANE HENSHAW, 425 ALL ANGELS ROAD, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT P LASKOWSKI, PATRICIA L LASKOWSKI, 651 CINDY LANE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT P O`BRIEN, LAUREN A KELLY, 1463 PALMA BLANCA CT, NAPLES, FL, 34119-3368 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT PARK, ELLEN PARK, 43 CRESTWOOD CT, NIAGARA FALLS, NY, 14304-4695 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT PARKER, MADELINE L PARKER-RUSSO, 419 HIO RIDGE ROAD, DENMARK, ME, 04022-5403 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT PYANOWSKI, JOAN ANN PYANOWSKI, 102 GOODRICH RD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF ROBERT R BASOVSKY, ANTOINETTE M BASOVSKY, 30 HARBOR RIDGE ROAD, DANBURY, CT, 06811 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT R JORDAN, KAREN PERSIA, 14 HERSCHEL STREET, LYNN, MA, 01902 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT R MURRAY, MARIE MURRAY, 84 MORLEY CIRCLE, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT R PETERSON, JODY WORK, 27 CENTER STREET, HIGHLAND FALLS, NY, 10928 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT R PRUETT, BONNALYN PRUETT, 8690 HAMMOND DRIVE, EDEN, NY, 14057 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT R PUCCI, LUCY PUCCI, 5567 N MALLOWS CIR, BEVERLY HILLS, FL, 34465 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT R TAYLOR, WINIFRED TAYLOR, 8056 GREEN PINES TERR, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT RICKY HARKNESS, LINDA D MORING, #1 PINE TREE ROAD, CABOT, AR, 72023 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT ROMAN, PATRICIA ROMAN, 71 BISHOP STREET, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT ROSS, JOAN M ROSS, 33 FOREST PARK ROAD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT ROTH, JANET PLANTIN, 907 HAWKS BILL COURT, NEW BERN, NC, 28560-9012 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT S DAVIS, VIRGINA G DAVIS, 83-47 246TH STREET, BELLEROSE, NY, 11426-1722 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT S MINIKEL, DIANE CZAJKOWSKI, 11522 BEND BOW DR, FREDERICKSBURG, VA, 22407 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT SCHAEFER, MARGARET SCHAEFER, 26910 GRAND CENTRAL PARKWAY, APT. 32R, FLORAL PARK, NY, 11005 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT SIEBERT, RICHARD A FERAZI, 6566 MARBLETREE LANE, LAKE WORTH, FL, 33467 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT SMITH, ELLEN T SMITH, 3013 SE WAKE ROAD, PORT SAINT LUCIE, FL, 34984 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT SPAMPINATO, HELEN SPAMPINATO, 166-12 21ST AVENUE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT STREIT, WILLIAM F STREIT, 53 VILLAGE CIRCLE SOUTH, MANORVILLE, NY, 11949 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT STURTZ, MICHELE FREIDUS, 24 HEMLOCK ROAD, LIVINGSTON, NJ, 07039 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT SUNDMAN, PATRICIA BRUCE, 1907 SE 37TH TERRACE, CAPE CORAL, FL, 33904-5087 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT SUTHERLAND, ROSALIND SUTHERLAND, 427 PACING WAY, WESTBURY, NY, 11590-6669 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT T ARMSTRONG, PATRICIA ARMSTRONG, 67 SUZIE DR, NEWTOWN, CT, 06470-1260 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT T MARTIN, BARBARA ANN MARTIN, 1 FRANKLIN AVE, APT. 1M, WHITE PLAINS, NY, 10601-3808 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT THOMAS REHREY, NANCY REHREY, 443 LEISURE DRIVE, RIDGE, NY, 11961 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT TUFFY, JEANETTE TUFFY, 1015 CROSS BAY BLVD, BROAD CHANNEL, NY, 11693 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT TWOMEY, EILEEN F TWOMEY, 360 MARKET ST., APT 5, BRIGHTON, MA, 02135 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT TWOMEY, PATRICIA TWOMEY, 153 OVERHILL ROAD, STROMVILLE, NY, 12582 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT V GRAY, AGNES GRAY, 134 PIKE ST., PO BOX 286, FORT COVINGTON, NY, 12937 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT V HILTON, JEAN G HILTON, 225 W 7TH STREET, OSWEGO, NY, 13126-3613 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT V OLMSTEAD SR., JO ANN OLMSTEAD, 85 HOWARD AVENUE, BINGHAMTON, NY, 13904 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT V PIETRZAK, EILEEN VIOLET PIETRZAK, 3411 ELMWOOD AVENUE, ERIE, PA, 16508 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT V STEVENS, OLGA T STEVENS, 158 40TH STREET, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT VINE, NADINE C VINE, 186 WESTSIDE DRIVE, BALLSTON LAKE, NY, 12019 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT VINING, SHELBY VINING, 124 CORPORATE TERRACE, APT.17D, HOT SPRINGS, AR, 71913-7279 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT W BEARD SR., LEWIS RITCHEY, 801 W 4TH ST, LITTLE ROCK, AR, 72201-2107 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT W CANNON JR, ROBERT CANNON, SR., 9629 HWY 270, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT W CLAVIN, ROBERTA CLAVIN, 703 FRESH POND AVENUE, UNIT 223, CALVERTON, NY, 11933 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT W COGGINS, DOROTHY R COGGINS, 6426 CYGNET DR, ALEXANDRIA, VA, 22307 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT W DOWNARD, LUCILLE DOWNARD, 114 PENN ESTATES, EAST STROUDSBURG, PA, 18301-9029 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF ROBERT W FANNING SR. SR, CATHLEEN EVAN, 1583 EVERGREEN DRIVE, LAKEVIEW, NY, 14085 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT W GRULICH, JACQUELINE A GRULICH, 816 COUNTY ROUTE 25, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT W HILDRETH, ROBBIE WARD, 811 WILLOW ST, MALVERN, AR, 72104-5358 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT W JOHNSON SR., ROBERT W JOHNSON JR, ROBERT W JOHNSON JR, PO BOX 156, 800 HUTTIQ HWY, STRONG, AR, 71765 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT W JOHNSON, EDITH JOHNSON, 4210 SALISBURY PARK DRIVE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT W MILLER, ELIZABETH SMITH, 72 POST ROAD, WILLIAMSVILLE, NY, 14221-7706 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT W O`BRIEN, JOANNE M O`BRIEN, 70 E 7TH STREET, ONEIDA, NY, 13421 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT W STOLDT, LYNN STOLDT, 667 ALLEGHANY RD, DARIEN CENTER, NY, 14040 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT W TAUBER, SUSAN ARREDONDO, 72-47 LOUBET STREET, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT W TINKLEPAUGH, AUDREY OWEN, 4158 KALAYE LANE, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT WHITMORE, DIANE WHITMORE, 157 PARK PL, GRAND ISLAND, NY, 14072-3518 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT WILLIAM NESBIET, FAYE HARWELL-NESBIET, PO BOX 1726, CALHOUN, GA, 30703 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT WILLIAM SAUER, DOLORES SAUER, 8 GROUNDS PLACE, ALBANY, NY, 12205 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT WILLIAMS JR, MAXINE WILLIAMS FERGUSON, 952 WHISPERING LAKE DRIVE, SHREVEPORT, LA, 71107 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT WILLIS SR., LUELLA MARY WILLIS, 2776 NEW ROAD, RANSONVILLE, NY, 14131 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT YARBOROUGH, CHARLES P GULLO, PO BOX 353, ROME, NY, 13440 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBERT ZOYHOFSKI, ALICE ZOYHOFSKI, 4375 SALEM DRIVE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROBIN M SORRENTINO, MARK SORRENTINO, 378 COCONUT CIRCLE, WESTON, FL, 33326-3317 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROCCO A NICOLETTI, ROSE E KING, 10711 NORTH MAYBROOK AVENUE, MARANA, AZ, 85653-9786 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROCCO A PARRELLA, FRANCES PARRELLA, 125 BUCKET LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROCCO COLLAZZO, CHRISTINE C BORTHWICK, 1 MINUTEMAN LANE, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROCCO DELEO, JACQUELINE DELEO, 40 WINDSOR TERRACE, APT.5K, WHITE PLAINS, NY, 10601-3744 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROCCO J CARBONE, ROCCO A CARBONE, ROCCO A CARBONE, 3557 SENECA STREET, BUFFALO, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROCCO J CARBONE, ROCCO A CARBONE, 4251 SOWLES ROAD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROCCO J TEDESCHI, PATRICIA YANTOSCA, 16 VILLANOVA DRIVE, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROCCO L PELUSO JR, JAMES R PELUSO, 214 S 3RD AVENUE, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROCCO MARTINO, ANN M BRADLEY, 2717 BIRCH AVE, EAST MEADOW, NY, 11554-4322 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROCCO MATERO, ELSIE MATERO, 107 AUTUMN CHASE DR, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROCKY ANTHONY RAPONE, CONSTANCE RAPONE SPELL, 113 DAY LILY LN, DUNN, NC, 28334-7104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RODERICK GILLEN, BERTHA M GILLEN, BERTHA M GILLEN, PO BOX 131, LOCUST VALLEY, NY, 11560-0131 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RODERICK J BERNARD, EVA BERNARD, 2343 BATCHELDER STREET #5F, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RODGER L GOLATT, OLETHA GOLATT, PO BOX 85, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RODNEY L OLIVER, SUSAN OLIVER, 52 MAEIR FARM ROAD, BUCHANAN, VA, 24066 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROGER A CANTWELL, HELEN CANTWELL, 503 WALNUT HILL, WEST HAVERSTRAW, NY, 10993 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROGER B KENNEDY, R BRUCE KENNEDY, 5699 WHISPERING RIDGE DR, GALENA, OH, 43021 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROGER G ADAMS, DOROTHY M ADAMS, 154 SUMMER STREET, SOMERVILLE, MA, 02143 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROGER G SELLINGHAM, BEVERLY A SELLINGHAM, 2321 LICK SPRINGS ROAD, ARGYLE, NY, 12809 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF ROGER H THOMAS, ROSEANNE RUSSO, 713 SOUTH SETTLERS CIRCLE, WARRINGTON, PA, 18976 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROGER J BALDUCCI, CAROLE A BALDUCCI, 65 LAKE AVENUE, ST. JAMES, NY, 11780 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROGER J FISH, DOREEN M FISH, 140 MILL ROAD, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROGER J MURPHY, BARBARA MURPHY, 5145 S E 41ST AVENUE, OCALA, FL, 34480 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROGER J WILSON, ANN WILSON, 2498 BAY BERRY DRIVE, CLEARWATER, FL, 33763-1202 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROGER L KASTENHUBER SR., JANET M KASTENHUBER, 721 FIVE MILE DR , APT. 3, ITHACA, NY, 14850 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROGER L THOMPSON, ADELE THOMPSON, 4905 POWELL ROAD, FAIRFAX, VA, 22032 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROGER LEE FRICKS, CHEQUITA FRICKS, 5201 SUMMERHILL RD APT 211, TEXARKANA, TX, 75503-1829 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROGER M HOHL, REGINA MAGUIRE, 71 HIGHLAND ROAD, THORNWOOD, NY, 10594 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROGER NELSON STOCK, FLOSSIE M STOCK, 231 MURRAY STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROGER P KRUK, MARIE C KRUK, 56-54 59TH STREET, MASPETH, NY, 11378-2347 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROGER PEDERSEN, CATHERINE H PEDERSEN, 31-35 CRESCENT ST., APT. 4K, ASTORIA, NY, 11106 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROGER R DESSUREAULT, SIMONNE D DESSUREAULT, 518 SALMON RIVER ROAD, PLATTSBURGH, NY, 12901-7635 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROGER R WARKENTHIEN, NICHOLAS WARKENTHIEN, 133 B EDGEWATER PARK, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROGER VINCENT BEARDSLEY, MARSHA Y WECZEREK, 11647 ROUTE 98, FREEDOM, NY, 14065-9747 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROGER W MC GUINIS, KATHLEEN MALONEY, 3422 WATERVIEW WAY, WALL TOWNSHIP, NJ, 07719 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROLAND AUSTIN, NELDA FAYE BECK AUSTIN, 1387 EVERGREEN ROAD, BERNICE, LA, 71222-5427 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROLAND DI ANTONIO, JUDITH E ACKLEY, 7408 WYNDAM ROAD, PENNSAUKEN, NJ, 08109 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROLAND EVANS, LEWIS RITCHEY, 801 W 4TH ST, LITTLE ROCK, AR, 72201-2107 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROLAND HAUF, SANDRA HAUF, PO BOX 85, BAKERS ACRES RT 3 LOT 3, SARANAC, NY, 12981 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROLAND WESTCOTT, BETTY WHITE, 11 WHITE ROAD, KIRBY, AR, 71950 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROLF VIKKI, ANNA HEDEGARD VIKKI, 11-47 JACKSON AVE, SCARSDALE, NY, 10583-3154 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROMAN GACH, RITA E GACH, RITA E GACH, 9575 WELDON CIRCLE, APT. C105, TAMARAC, FL, 33321-0966 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROMAN SZCZITKA, ANN MARIE SZCZITKA, 167 ORCHARD PLACE, APT #3, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROMEO A PETTINELLI, MICHAEL A PETTINELLI, 2600 OAKSHIRE LANE, PUEBLO, CO, 81001 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD A DOTZENROD, CHARLOTTE A CHADINHA, 1178 EAGLE PARK DRIVE, FARGO, ND, 58104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD A MAURO, GRACE MAURO, 10 CAREY STREET, EAST ISLIP, NY, 11730 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD A MEZIK, ANN T MEZIK, 119 S WHITE CEDAR DRIVE, MILTON, DE, 19968 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD A STEVENS, GLORIA J STEVENS, 8610 HENRY CLAY BLVD, CLAY, NY, 13041-9712 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD A ZULICK, NANCY L ZULICK, 286 LOCUST STREET, #2, LOCKPORT, NY, 14094-4941 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD B BUSCH, DORIS C BUSCH, 11 MILLER RIDGE COURT, RIDGE, NY, 11961 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD B YETTER, EDWARD J YETTER, 3302 S CHAPARRAL ROAD, APACHE JUNCTION, AZ, 85219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD D TOLLESON, EDWARD O MOODY, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD D WOOD, PATTY A WOOD, 1356 SACANDAGA RD, GALWAY, NY, 12074 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD DALBY, SUZANNE DALBY, 10 PARK DRIVE, OLD BETHPAGE, NY, 11804-1510 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD E HOEFT, PAMELA PELTON, 1744 COLONIAL DRIVE, CORAL SPRINGS, FL, 33071-7807 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD E KING, BETTY KING, BETTY KING, 46 MICHAELE AVENUE, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF RONALD E MANGOLD, PATRICIA R MANGOLD, 35 FOX HUNT ROAD, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD E MANGOLD, PATRICIA R MANGOLD, 17 6TH AVE, LANCASTER, NY, 14086-3016 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD F J LAVALLEY, DORIS R LAVALLEY, 3002 STATE RT11, MOOERS FORKS, NY, 12959 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD G EDGERTON, PATRICE G EDGERTON, 8600 STATE ROUTE 21, NAPLES, NY, 14512 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD GENE TRAYLOR, FLOYDA CARTER, 601 N BANKS ST, MALVERN, AR, 72104-2920 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD GEUTER SR., DONNA J BOYLE, 2083 INDIAN IVEY LANE, DACULA, GA, 30019 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD H PROSPER, J.CHRISTOPHER CALLAGHAN, 25 WEST HIGH STREET, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD J BISNETT, SANDRA FAY BISNETT, 81 WEST ALBANY STREET, OSWEGO, NY, 13126-3637 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD J BLOCH, BARBARA BLOCH, 7040 W PALMETTO PARK ROAD, 4-129, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD J FALKOWSKI, CAROL FALKOWSKI, 48 PACIFIC AVENUE, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD J G BOCHNIASZ, GLADYS BOCHNIASZ, 24 BELMONT ST., BUFFALO, NY, 14207 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD J KEARNS, ROSE KEARNS, 23 NAMROF LANE, HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD J LACK, HELEN LACK, 84 TRUCE ROAD, NEW PROVIDENCE, PA, 17560 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD J MOSS, ANNE MOSS HOEHN, 3286 ELMWOOD AVENUE, BUFFALO, NY, 14217 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD JEROME GREEN, DIANA STEPITA, 484 EAGLE COVE DRIVE, FRIDAY HARBOR, WA, 98250 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD JORGENSEN, ANN CAROL JORGENSEN, 367 POND ROAD, BOHEMIA, NY, 11716 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD K AGEE, CHARLES L ZACHARY, 8409 CARL VALENTINE CIRCLE, KNOXVILLE, TN, 37931 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD K AGEE, CHARLES L ZACHARY, 8616 EAGLE POINTE DR, KNOXVILLE, TN, 37931-4958 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD K HULBERT, JOYCE HULBERT, PO BOX 79 865 MAIN STREET, TROUPSBURG, NY, 14885 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD L DIXON, MARILYN DIXON, 5719 B ST APT E, LITTLE ROCK, AR, 72205-3350 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD L ROLFE, DONNA F ROLFE, 20 JOSEPHINE DRIVE, ROCHESTER, NY, 14606 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD LEE RAVEN, DIANNE S RAVEN, 74 CHUB LAKE ROAD, GOUVERNEUR, NY, 13642 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD LEON PAQUIN, LAURA PAQUIN, 369 COUNTY ROUTE 26. 99, MALONE, NY, 12953 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD LEROY GENTRY, KATHRYN SUE GENTRY, 26 NORTH MT. OLIVE ROAD, VILONIA, AR, 72173 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD LIVINGSTON, ANN P LIVINGSTON, 4305 S SWEET GUM AVE, BROKEN ARROW, OK, 74011-1329 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD LOESCH, KATHLEEN LOESCH, 119-30 27TH AVE., FLUSHING, NY, 11354 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD M O`KEEFE, DEBORAH O`KEEFE, 2610 RIVERSIDE AVENUE, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD P AYEN, SUSAN AYEN, SUSAN AYEN, 36976 COUNTY ROUTE 25, THERESA, NY, 13691-3209 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD P BELLIZZI, LINDA E BELLIZZI, 3530 HENRY HUDSON PARKWAY, BRONX, NY, 10463 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD P LEONE, PATRICK A LEONE, JR, 8542 LAKESHORE ROAD, CICERO, NY, 13039 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD P MC ENTYRE, PATRICIA VENEZIANO, 937 WENWOOD DRIVE, NORTH BELLMORE, NY, 11710 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD P ROWE, SUSAN ROWE, RR 2 BOX 286, SUSQUEHANNA, PA, 18847-9644 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD PISANO, SALLY PISANO, 10 IVY STREET, UNIT 6B, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD R DOEDEMA, PATRICIA DOEDEMA, 136 BRADFORD ROAD, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD R GORI, RENEE DEMATTEO, 145 PRALL AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD R KENT, KRISTINA KENT, 79 VILLIARD ROAD, PARISH, NY, 13131 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD SIMONETTI, DONALD SIMONETTI, 53 SEYMOUR STREET, BERKLEY, MA, 02779 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD SPINELLI, PATRICIA SPINELLI, PATRICIA SPINELLI, 50 KOENIG DRIVE, OYSTER BAY COVE, NY, 11771 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF RONALD STEPHEN SZOBODY, DONALD D SZOBODI, 761 FOX TRAIL, WARSAW, MO, 65355-6231 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD W BONA, PATRICIA BONA, 357 ORCHID DRIVE, MASTIC BEACH, NY, 11951-1228 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD W KLOPFER, BARBARA KLOPFER, 2925 JOHNSON CREEK ROAD, MIDDLEPORT, NY, 14105 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RONALD W RHODES, DOLORES V RHODES, 75 MCLEAN STREET, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROOSEVELT BROWN SR., BETTY JEAN BROWN, PO BOX 445, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROOSEVELT BURTON, BERNICE L BURTON, 111-11 156TH STREET, JAMAICA, NY, 11433 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROOSEVELT DAVIS, JOYCE DAVIS, 805 WEST 22ND, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROOSEVELT GREEN, EVELYN GREEN, 58 DURHAM AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROOSEVELT JACKSON, JOE ANNE JACKSON, 3126 LIVINGSTON DRIVE, SAGINAW, MI, 48601-4529 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROOSEVELT NOLEN, RITA LOCK, 105 MICHELE ST, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROSALIND E SIEGLITZ, RICHARD E SIEGLITZ, 2820 MICHENER DR, LANCASTER, PA, 17601 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROSAMOND TUCCI, CHRISTINE TUCCI, 120 WEST 91ST STREET, APT 17F, NEW YORK, NY, 10024 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROSARIO CUCINOTTA, LEONARD CUCINOTTA, 3789 46TH AVENUE SOUTH, ST. PETERSBURG, FL, 33711 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROSARIO L PICARDI, RICHARD PICARDI, 1211 SALEM STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROSARIO MORREALE, MAUREEN WILBURN, 3401 WALKER RIDGE RD, DACULA, GA, 30019 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROSARIO VENTRE, GREGORY J VENTRE, 12795 FOLLY QUARTER RD, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROSCOE E ROWELL JR, MARILYN ROWELL, 44 WILLOWBROOK RD, SUITE 326, QUEENSBURY, NY, 12804-3142 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROSCOE EARL MARSHALL, JO MARSHALL, 4612 HAYWOOD ST., NORTH LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROSE DI PAOLA, JACK DI PAOLA, 4095 VANSTON ROAD, PO BOX 1173, CUTCHOGUE, NY, 11935 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROSE E BUCKLEY, FRANCIS BUCKLEY, 1944 GRAND CENTRAL AVENUE, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROSE L MONTI, ROBERT J MONTI, 718 84TH STREET, NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROSE M PETRONE, NICKI A PETRONE, 1548 STADIUM AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROSE P DEAN, HAROLD J DEAN, HAROLD J DEAN, 53 COMMODORE LN, WEST BABYLON, NY, 11704-8203 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROSEMARY B YOUNG, DOUGLAS W YOUNG, 1015 CHROME ROAD, OXFORD, PA, 19363 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROSEMARY DANIEL, LINDA JEAN ROSS, 401 JAPONICA LANE, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROSEMARY FULLER, MICHAEL J FULLER, 2903 DRUM ROAD, MIDDLEPORT, NY, 14105 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROSEWELL BUTTERWORTH, BETTY BUTTERWORTH, 800 DAY HOLLOW ROAD, ENDICOTT, NY, 13760 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROSIE B CHRISTIAN, LLOYD D CHRISTIAN, 259 WARNER ROAD, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROSIE MITCHELL, STEVE MITCHELL, 152 OCEAN BLVD, GOLDEN BEACH, FL, 33160 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROSINA DORA SINYARD, PATRICIA VIVIAN RICE, C/O JOHN MACOMBER, ESQ , 901 H, SACRAMENTO, CA, 95814 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROSS LUPO, YOLANDA LUPO, YOLANDA LUPO, 268 BRYSON AVE, STATEN ISLAND, NY, 10314-1923 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROSS S NEUREUTHER, GRACE R NEUREUTHER, 52 ARCADE AVENUE, AMHERST, NY, 14226 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROY BASS, AUDRA BASS, 193 MEMORY LANE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROY D FARR, WILLIAM LUM FARR, WILLIAM LUM FARR, PO BOX 311, 2900 TAYLOR ST., MARION, LA, 71260 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROY D GRANT, SHIRLEY ANN GRANT, 4 EARLY DR, APT.4G, WATERVLIET, NY, 12189 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROY D PERRY, MARY PERRY, 6035 13TH AVENUE, NEW PORT RICHEY, FL, 34653 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROY E BAGLEY, BETTY J BAGLEY, 3323 HAYNESVILLE HIGHWAY, EL DORADO, AR, 71730 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF ROY E BURKE SR., VIRGINIA S BURKE, 1205 WEST 28TH STREET, LITTLE ROCK, AR, 72206-2817 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROY E ROBERTSON, EDWARD O MOODY, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROY F BOGGS, PHYLLIS BOGGS, 39 HARMONY LANE, CHEEKTOWAGA, NY, 14225-2490 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROY F MONTOUR, WILMA MONTOUR, 1127 48TH AVE. E #200, BRADENTON, FL, 34203 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROY F SCHANKIN, ELAINE C SCHANKIN, 603 HICKORY HILL, LADY LAKE, FL, 32159 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROY F SCHNETTLER, EUGENE E SCHNETTLER, 19 PINE VIEW LANE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROY FRANK NEUMEISTER, LINDA D DENNIS, 1456 LITTLE SPRING COURT, LAS VEGAS, NV, 89128-0599 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROY G HAMMARSTROM, BERYL HAMMARSTROM, 419 BREAKSPEAR ROAD, SYRACUSE, NY, 13219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROY H EDWARDS, RUBY EDWARDS, 1303 PLEASANT STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROY HICKS JR, IDA HICKS, 38 ROEHRER AVENUE, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROY J CRUSE, LOIS HONEA, 607 W GIBSON, OZARK, AR, 72949 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROY J FAZIO, JEANETTE FAZIO, 7676 N FRESNO ST # 5, FRESNO, CA, 93720 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROY KNEE, ROSLYN KNEE, C/O MICHAEL DIPAOLA, 2940 OCEAN PKWY APT.18T, BROOKLYN, NY, 11235-8236 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROY L FULLER, BILLIE RAE FULLER, 900 NW HILL RD APT 349, MCMINNVILLE, OR, 97128-9509 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROY L SMALLEY, IONIA M SMALLEY, 21 BROOKSIDE DRIVE, NORTH JAVA, NY, 14113-9727 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROY LANGFORD, RUTH LANGFORD, 26 SUGAR MAPLE DR, GREENBRIER, AR, 72058-9376 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROY LEE PHILLIPS, ROY A PHILLIPS, SR., PO BOX 392, COLLEGE STATION, AR, 72053-0392 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROY LEON HARRELL, GLENNA HARRELL, 41 BLEDSOE ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROY M COLLINS, AMANDA KILCREASE, 1001 W SEVIER ST., CLARKSVILLE, AR, 72830-3445 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROY MAC HOSE, DOROTHY LOUISE MAC HOSE, C/O JANICE HEINZ, 1140 STONEDOWN LANE, MATTHEWS, NC, 28104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROY ORFINI, MARY ORFINI, 504 BIRCH HOLLOW DRIVE, SHIRLEY, NY, 11967-1102 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROY P HOLLAND, ANN S HOLLAND, 530 WEST BROOK DRIVE, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROY POSTLER, SUSAN CONLEY, 11764 SE FULLER RD, PORTLAND, OR, 97222-1412 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROY S KNOX, SHIRLEY D KNOX, 444 TRAFALGAR PARKWAY, CAPE CORAL, FL, 33991-3442 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROY TELESMANICH, ILSE TELESMANICH, ILSE TELESMANICH, 10857 SW 91ST CT, OCALA, FL, 34481 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROY YOUNG, SUSAN STOUT, 4959 STONE PARK BLVD, OLIVE BRANCH, MS, 38654-6412 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROYAL HOWARD TRIMLETT, PETRINA CALMA, 118 BEECHWOOD STREET, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ROYAL J INGRAM, JEANETTE LOVETTE, C/O JEANETTE LOVETTE, 306 SHADY LANE, VAN BUREN, AR, 72956 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUBEN BERGSTEIN, KAREN CRYSTAL, 7509 CARMELA WAY, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUBEN G MOONEY, LISA K COLLIER, PO BOX 1031, PURVIS, MS, 39475 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUBEN POLLAN, ALICE POLLAN, 650 KENTUCKY STREET, WEST HELENA, AR, 72390-1403 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUBIN ARIKIAN, ROBERT GREGORY ARIKIAN, 151 PEACEABLE HILL RD, RIDGEFIELD, CT, 06877-3640 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUBY A CHAMBERS, JOHN KELLY CHAMBERS, 128 COMMERCIAL DR, BASTROP, TX, 78602-4616 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUBY ZARLINGO, CAROLYN TERRY, 108 GARRISON RD, GREENBRIER, AR, 72058 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUDOLF J BILLIG, BETTY BILLIG, 68-12 174TH STREET, FRESH MEADOWS, NY, 11365 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUDOLF LAMPERSBERGER, ELIZABETH LAMPERSBERGER, C/O JOHN A GEOGHEGAN, ESQ, 3010 WESTCHESTER, AVE SUITE 302, PURCHASE, NY, 10577 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUDOLF MARTUSCELLO, MARY MARTUSCELLO, 55 ROCKTON STREET, AMSTERDAM, NY, 12010 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF RUDOLPH CARMEN VIVIANO, HELEN VIVIANO, 235 HOAGS CR. ROAD, EAST NASSAU, NY, 12062 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUDOLPH CHUDY, ROBERT R CHUDY, 1043 ARCHBALD ROAD, WATERPORT, NY, 14571 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUDOLPH CONSTANTINO, JOANN CONSTANTINO-SWEET, 304 LOCUST STREET, LENOIR CITY, TN, 37771 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUDOLPH F CALABRESE, DEBORAH MAGNIER, 8 SOUTH FULTON ST, MONTAUK, NY, 11954 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUDOLPH F MIGLIORE, RUDOLPH F X MIGLIORE, 353 VETERANS MEMORIAL HIGHWAY, COMMACK, NY, 11725 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUDOLPH F MONTGOMERY, MICHAEL MONTGOMERY, 1420 BRECKENRIDGE DR, APT. 41, LITTLE ROCK, AR, 72227-4842 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUDOLPH J DANIEL, LORETTA J WATTS, 954 GOODLETTE ROAD #225B, NAPLES, FL, 34102 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUDOLPH J DE LUTIES SR., RUDOLPH DE LUTIES, JR, 9 GOLDTHWAIT STREET, LYNN, MA, 01902-2613 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUDOLPH J KELSEY, JEAN KELSEY, 26 BALDWIN STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUDOLPH M DEMKOSKI, ANN M DEMKOSKI, 174 KIEFFER AVE, DEPEW, NY, 14043-3924 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUDOLPH T MARRAZZO SR., CHRISTOPHER MARRAZZO, 5125 PRINCESS LANE, CUMMING, GA, 30040 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUDY LEVY, SHIRLEY LEVY, 201 E 79TH ST, APT.8F, NEW YORK, NY, 10075-0833 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUFINO CAMPOS, ALICE CAMPOS, 1340 NUNA AVENUE, FT MEYERS, FL, 33905 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUPERT SHEARS, DENNIS R SHEARS, 1519 FIRST AVENUE, ANDALUSIA, AL, 36420 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUSSEL D MARCUS, KAY MARCUS, 4267 BOONE LOOP, CONWAY, AR, 72034 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUSSELL A RIDLEY, GLORIA POINDEXTER, 100-33 198TH STREET, HOLLIS, NY, 11423-3322 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUSSELL A RUFFINO, RUSSELL A RUFFINO, 32 ROSE TRAIL, ANDOVER, NJ, 07821 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUSSELL CALVIN EANES, CARLA EANES, 225 OLD DIRT ROAD, ENGLAND, AR, 72046-8926 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUSSELL CANN, VIRGINIA CANN, 28 ROBERTS STREET, MALDEN, MA, 02148-3305 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUSSELL CAUGHEL, MILDRED CAUGHEL, 3 CONLEY`S COURT, BATH, NY, 14810 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUSSELL D COTTONE, MARGARET A COTTONE, 105 CLARIN WAY, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUSSELL E DAY, DAVID DAY, 7658 EADES ROAD, RED CREEK, NY, 13143 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUSSELL FRANKLIN HERRON, GRACIE HERRON, 203 DANDELION STREET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUSSELL G BLEYL, SUSAN ANN HAMMOND, 7 BRETON LANE, FORT EDWARD, NY, 12828 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUSSELL J HUNTER SR., CAMILLE ANDERSON, 52-09 99TH STREET, APT 2T, CORONA, NY, 11368 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUSSELL SCHRANCK, BETTY J SCHRANCK, 9692 BLUEBELL STREET, PALM BEACH GARDENS, FL, 33410 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUTH E CARMAN, GEORGE DIAMOND, SR., 1534 BRAMAN CORNERS RD, ESPERANCE, NY, 12066 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUTH GOLD, HARVEY I GOLD, 310 BEVERLY ROAD, APT.6D, BROOKLYN, NY, 11218-3158 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUTH M DUNCAN, STEVEN P KOVACS, 32 PORTOFINO DRIVE, TRENTON, NJ, 08691 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUTH R SHANKIN, MORRIS SHANKIN, 4900 TELEGRAPH ROAD, NO. 404, VENTURA, CA, 93003 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUTH ROBERTSON, EDWARD O MOODY, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUTH W BAUM, DANA J LA PORTA, 2897 FARM WALK ROAD, YORKTOWN HEIGHTS, NY, 10598-3200 | US Mail (1st Class) |
| 55288 | THE ESTATE OF RUTHEL REGGANS, BETTY THOMPSON, 727 SILVER STREET, HOT SPRINGS, AR, 71901-4527 | US Mail (1st Class) |
| 55288 | THE ESTATE OF S ELOF NILSSON, TAIMI A NILSSON, 14912 CARBERT LANE, HUNTERSVILLE, NC, 28078-2256 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SABATO J FALCONE, JOSEPH FALCONE, 139 ARDSLEY STREET, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SABINO MORANO, ROCCO MORANO, 43-51 160TH STREET, FLUSHING, NY, 11358 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF SADIE FAST, BENJAMIN FAST, C/O ALAN FAST, 7930 PALACIO DEL MAR DRIVE, BOCA RATON, FL, 33433-4148 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAL A CURELLA, RENA CURELLA, 730 N ELLICOTT CREEK ROAD, AMHERST, NY, 14228 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALLY ANN LAROSE, CONNIE CURTIS, 9 LIBERTY AVENUE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALLY STOLOW, CHERYL REIS, 225-07 59TH AVENUE, BAYSIDE, NY, 11364 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALVATORE A NICASTRO, CALVIN A BRAINARD, 51 STATE STREET, SENECA FALLS, NY, 13148 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALVATORE A RICCARDI, PAULA RICCARDI, 153 ALGIERS DRIVE, VENICE, FL, 34293 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALVATORE CANZONERI, CONCETTA ALLEO, 2352 85TH STREET, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALVATORE CARDINALE, JOSEPH CARDINALE, 80 BILLINGTON HTS, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALVATORE CASTRICONE, NANCY C LAMAGNA, 1224 WHISPER DRIVE, LARGO, FL, 33770 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALVATORE COLLELUORI, LOIS COLLELUORI, 36 TITUS LANE, COLD SPRING HARBOR, NY, 11724 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALVATORE CUNDARI, ROSEMARIE CUNDARI, 104 DUTCHESS AVENUE, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALVATORE DINOLFO, MARY C DINOLFO, 8355 VENDOME BLVD, PINELLAS PARK, FL, 33781 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALVATORE F BLANDO, BENEDETTA BLANDO, C/O MARIA BLANDO SCHALLER, 461 JOAN STREET, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALVATORE F BLANDO, BENEDETTA BLANDO, C/O MARIA BLANDO SCHALLER, 160 21 25TH AVE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALVATORE F COSTA, MARIA GRACE COSTA, 57 ONEIDA AVE, TROY, NY, 12180-6706 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALVATORE F LENZA, MARIE THERESA LENZA, PO BOX 280-011, DYKER STATION, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALVATORE FLORIDIA, CONCETTA J FLORIDIA, 5107 WHITTLER OAKS, FRIENDSWOOD, TX, 77546 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALVATORE J CASCIO, WENDY JOHNSON, 163 SPUR DR S, BAY SHORE, NY, 11706-3908 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALVATORE J LIBERATO, DOROTHY M LIBERATO, 8 ROSEMARY COURT, FLORHAM PARK, NJ, 07932 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALVATORE J PESONO, JOHN PESONO, 32 HAMPTON COURT, LANCASTER, NY, 14086-9421 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALVATORE L RIZZO, FRANCES RIZZO, 354 WHITFIELD AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALVATORE LA BARBERA, BENEDETTA LA BARBERA, 24-35 157TH STREET, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALVATORE LONGO SR., SALVATORE P LONGO, 8821 SE 132ND LOOP, SUMMERFIELD, FL, 34491 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALVATORE LUNETTA, THERESA LUNETTA, 27 SWAN STREET, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALVATORE M ALICASTRO, HILDEGARDE ALICASTRO, 12 COMMODORE CIRCLE, PT. JEFFERSON STATION, NY, 11776 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALVATORE M LENTINELLO, THERESA DURSO, 49 BARTLETT PLACE, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALVATORE MAGGIORE, MARY MAGGIORE, MARY MAGGIORE, 7796 MANSFIELD HOLLOW RD, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALVATORE MARINO, PAULINE PETULLA, 601 BLOOMINGDALE RD, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALVATORE MAZZOTTA, MARILYN J MAZZOTTA, 126 HAVEN PINES ROAD, MILL HALL, PA, 17751 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALVATORE MAZZOTTA, MARILYN MAZZOTTA-YOUNG, MARILYN MAZZOTTA-YOUNG, ATTN: DONALD L FAULKNER, ESQ, PO BOX 5; 333 N VESPER STREET, LOCK HAVEN, PA, 17745 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALVATORE MOGAVERO, GUY A MOGAVERO, 427 FILLMORE AVENUE, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALVATORE MONTELLA, DENNIS S MONTELLA, 32 WILLIAM WHITE ROAD, ULSTER PARK, NY, 12487 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALVATORE NOVELLO, JOSEPH NOVELLO, 142 BABYLON TURNPIKE, MERRICK, NY, 11566 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALVATORE OLIVO, SALVATORE OLIVO, 84 WEST 3RD STREET, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALVATORE RAGONE, NELLIE M RAGONE, 831 JAY STREET, ALBANY, NY, 12203 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF SALVATORE RALPH SPERANZA, GINA SPERANZA, 3509 MOSS POINTE PL, LAKE MARY, FL, 32746 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALVATORE SANTAMARINA, ANNA SANTAMARINA, 5512 GEORGIA AVENUE, NEW PORT RICHEY, FL, 34652 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALVATORE SCHILLACI, STEVEN SCHILLACI, 818 FELLSWAY, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALVATORE T MARINELLI, DONALD MARINELLI, 9857 FELTHAM COURT, CLARENCE, NY, 14031-2077 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALVATORE T POLITO, CONSTANCE F POLITO, 1240 FIVE MILELINE ROAD, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALVATORE TROVATO, ANNA TROVATO, 60 NANCY COURT, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SALVE A GAMBARDELLA, ANGELINA GAMBARDELLA, ANGELINA GAMBARDELLA, PO BOX 243, 18 PERCY DR., WOLFEBORO FALLS, NH, 03896 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAM AGATI, NANCY JOYCE AGATI, 29 DOVER STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAM CHIARAVALLOTI, ROSEANN CHIARAVALLOTI, 22 DODD STREET, MONTCLAIR, NJ, 07042 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAM F ANGRISANO, RICHARD A ANGRISANO, 65 SAWGRASS COURT, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAM J GUERCIO, JOAN LIVINGSTON, 414 THORNCLIFF RD, BUFFALO, NY, 14223-1129 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAM J RUGGIERO, ELIZABETH J RUGGIERO, 654 MARRILLA STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAM L GIANCARLO, GRACE GIANCARLO, 57 ERWIN ROAD, BUFFALO, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAM MERCURIO, CONNIE MERCURIO, 106 S WASHINGTON AVENUE, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAM MEYERS, FAY MEYERS, 9310 SUNRISE LAKES BLVD BLDG 1, SUNRISE, FL, 33322 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAM MOSTOW, ALAN MOSTOW, 6201 NORTH WEST 61ST. AVENUE, PARKLAND, FL, 33067 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAM MOUNT, CYNTHIA MAZZIE, 24 GLADE LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAM PERRYMAN JR, LILLIE PERRYMAN, 73 SANFORD STREET, BUFFALO, NY, 14214-2406 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAM PERRYMAN JR, LILLIE PERRYMAN, 97 ALPINE PL., CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAM R SALZMAN, ELYSE HUNT, ELYSE HUNT, 2619 BROWN ST, BROOKLYN, NY, 11235-1603 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAM RISPOLI, CONCETTA CAMPANELLI, 20 ROBERTS AVE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAM S ALOISIO, EDNA L ALOISIO, 76 BAYVILLE AVENUE, BAYVILLE, NY, 11709 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAMUEL C SEIWELL, EMILY SEIWELL, 2787 STENZEL AVENUE, N.TONOWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAMUEL CANDER, BEATRICE CANDER, C/O MICHAEL CANDER, 2169 BROOKTHORPE CIRCLE, BROOMALL, PA, 19008 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAMUEL COHEN, CLAIRE COHEN, 5204 EUROPA DRIVE, APT. B, BOYNTON BEACH, FL, 33437-2165 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAMUEL COHEN, KATHERINE COHEN, 438 WILLOWBROOK ROAD, CLINTON CORNERS, NY, 12514 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAMUEL CORP, MARY S CORP, 16-64 LENOX ROAD, SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAMUEL DELLA DONNA, NICOLE ANGRISANI, 49 UPPER LAKE ROAD, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAMUEL DRUCKER, HARRIETTE ADELSTEIN, 1926 83RD STREET #3D, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAMUEL E COOK JR, DOLORES E COOK, 456 AURORA AVE, METAIRIE, LA, 70005-3212 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAMUEL EDUARDO BERRIO, ALICIA BERRIO, 7760 N W 46TH COURT, LAUDERHILL, FL, 33351-5716 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAMUEL GOLDIN, ALAN RUBIN, 250-37 41ST DRIVE, LITTLE NECK, NY, 11363-1711 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAMUEL GROSSMAN, LILYAN GROSSMAN, 15 LAKE PL N, DANBURY, CT, 06810-7203 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAMUEL GUINN, DOMINIQUE GUINN, 1000 WOODLAWN AVE, HOT SPRINGS, AR, 71913-5005 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAMUEL H SUDALTER, BARBARA SUDALTER GREENSTEIN, 15 MARGAUXS WAY, NORFOLK, MA, 02056 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAMUEL J COLE, RUTH COLE, RUTH COLE, 3051 NW 46TH AVE, LAUDERDALE LAKES, FL, 33313-1874 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAMUEL L CERVOLA, JO ANN MARIE HOGAN, 4946 OAKLEFE COURT, VIERA, FL, 32955 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF SAMUEL L PEARSON, EDNA PEARSON, 103 NORTH LOCUST STREET, FLORENCE, AL, 35630 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAMUEL M KAPELNER, JOSHUA J KAPELNER, 7 BROOKWOOD COURT, BROAD BROOK, CT, 06016 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAMUEL MOVESIAN, DAWN MOVESIAN, 5320 GRAUER RD, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAMUEL NOVOGRODER, PHOEBE NOVOGRODER, 6564 N W 40 COURT, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAMUEL P COHEN, PINCUS P SALL, 41 CONSHOHOCKEN STATE RD , APT. 209, BALA CYNWYD, PA, 19004-2426 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAMUEL R CHRISTODARO, MARILYN CHRISTADORO D`AGOSTINO, 89 PARDEE ROAD #1, ROCHESTER, NY, 14069 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAMUEL ROSENHECK, BETTY ROSENHECK, 2600 SUNRISE LAKE DRIVE W , APT. #310, SUNRISE, FL, 33322 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAMUEL S BILOWUS, ANNE BILOWUS, 1551 ABBOTT RD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAMUEL SPENSER, JEANNE LIEBMAN, 535 OCEAN PARKWAY APT. 3D, BROOKLYN, NY, 11218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAMUEL STARETZ, HARRIET STARETZ, 12 LOCUST STREET, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAMUEL WORSLEY, BERNICE ROBINSON WORSLEY, 314 PARADISE DRIVE, SAVANNAH, GA, 31406-5738 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAMUEL YOUNG, JEWELL YOUNG, 143 N HAMPTON STREET, BUFFALO, NY, 14209 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAMUEL ZOLNER, KYLE ZOLNER, 399 SUMMIT AVE, MOUNT VERNON, NY, 10552-2224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SANDRA ELLISON, STACEY R ELLISON, 17038 KIRKLIN DRIVE, WESTFIELD, IN, 46074-8025 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SANDRA JEAN GREEN, ANNICK Y MALVIN, 432 ARAPAHO TRAIL, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SANTIAGO CORREA, JOAN CORREA LUNA, 1055 E FLAMINGO ROAD, AT. #324, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SANTIAGO ROSADO, SANTIAGO RASADO, 2499 GRAND AVE APT B, BRONX, NY, 10468 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SANTO BRACCO, ANN BRACCO, 242 DEWITT STREET, BUFFALO, NY, 14213 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SANTO F MACALUSO SR., SANTO MACALUSO JR, 30 WILDBERRY COURT, COMMACK, NY, 11725-2335 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SANTO M PRESTIGIACOMO, MARIA PRESTIGIACOMO, 44 JOAN AVENUE, CENTEREACH, NY, 11720 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SANTO MANCUSO, ANTHONY J MANCUSO, PO BOX 686,, JOHNS ISLAND, SC, 29457 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SANTO MIGNOSA, DOROTHY ZIZZO, 8 BENHAM STREET, MEDFORD, MA, 02155-5404 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SANTO ORLANDO, ANTHONY S ORLANDO, 1754 66TH STREET, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SANTO PASQUALE TESSITORE, EMMA ANNA TESSITORE, 5 ALSOP STREET, VALLEY STREAM, NY, 11581 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SANTO S SUTLOVICH, SYLVIA WILLIAMS, 6184 ROUTE 209, KERHONKSON, NY, 12446 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SANTO SANNASARDO, PHYLLIS SANNASARDO, 2630 CROPESY AVENUE, APT 2F, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SANTO TORNELLO, CHRISTINE TORNELLO, 184 HEWLETT AVE, EAST PATCHOGUE, NY, 11772-4703 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SARA FAYE WEAR, EDWARD O MOODY, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SARAH DONATO, NUNZIO DONATO, 1828 49TH ST., BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SARAH FABIANO, BEVERLY SHOAF, 154 POMONA STREET, REVERE, MA, 02151-4456 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SARAH J CALLAWAY, JAMES CALLAWAY, 1501 E DIXON ROAD, LITTLE ROCK, AR, 72206-4181 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SARAH MCADDO, LEWIS E RITCHEY, 801 WEST 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SARKIS DEERAN, JOSEPHINE DEERAN, 257 BRANDYWYNE DR, BOSTON, MA, 02128-1167 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAUL SCHWARTZ, MARY SCHWARTZ, C/O MELANIE HILL, 500 WASHINGTON AVE, APT.4G, KINGSTON, NY, 12401-2915 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAVERIO J CRISELLA, CLEMENTINE ENDIEVERI, CLEMENTINE ENDIEVERI, 1405 82ND AVENUE LOT #209 FLEMING DR, VERO BEACH, FL, 32966 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SAVERIO J CRISELLA, CLEMENTINE ENDIEVERI, 134 WAINWRIGHT AVE, SYRACUSE, NY, 13208 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SCOTT L LASTER, SUSAN HALL, PO BOX 72, MAGNESS, AR, 72553 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF SCOTT PETTEYS, BRENDA PETTEYS, RR 9 BOX 129, CORINTH, NY, 12822 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SCOTT SHELDON DAVIDSON, SUSAN DAVIDSON, 23264 MIRABELLA CIRCLE NORTH, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SEARLTON SMITH, RAYMOND SMITH, 829 JOYFUL DR, MARSHALL, AR, 72650-7995 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SEBASTIAN C GAGLIARDO, SEBASTIAN J GAGLIARDO, 2815 N STRATHFORD LANE, KINGWOOD, TX, 77345 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SELDEN GURDINEER, BEATRICE GURDINEER, 14 JAMES STREET, MONTROSE, NY, 10548 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SELEDA B LUNNIE, CARLA LEWIS, 105 N SAWMILL, SEARCY, AR, 72143 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SELMA LICHTMAN, ROBERT H LICHTMAN, 11 POLITZER DRIVE, MENLO PARK, CA, 94025 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SELMA MURDOCK, HERBERT MURDOCK, 526 MOORE ST, MALVERN, AR, 72104-4026 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SELMA NACHMIAS, ISAAC NACHMIAS, ISAAC NACHMIAS, 47 ANN DR, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SEMEN WASIUTA, HELEN VELTRI, 13833 JEWEL AVENUE APT. 2C, FLUSHING, NY, 11367 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SENATRO FREZZA, VINCENZA FREZZA, 5539 DAISY DRIVE, NEW PORT RICHEY, FL, 34652-5134 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SENERY ELLIS, BEULAH ELLIS, 129 SOUTH BANKS STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SERINA ANN PATTI, ANN COVERT, 805 ROYAL PLUM LANE, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SEVERINO SCIARRETTA, ESTHER SCIARRETTA, 21 RIVER PL., UNIT #6, STAMFORD, CT, 06907 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SEYMOUR BERKELEY, BARRY S BERKELEY, 300 EAST 55TH STREET, APT.30 A, NEW YORK, NY, 10022-4391 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SEYMOUR LEVINE, LUCILLE LEVINE, 105 FLAIR COURT, ST. JAMES, NY, 11780 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SEYMOUR LEWIS, LESLIE LEWIS, 140 EAST FIGUREA, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SEYMOUR M WALVICK, GOLDIE WALVICK, 38 EDINBURGH LANE. APT. A, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SEYMOUR STRAUCH, MILDRED STRAUCH, 3620 LOWSON BOULEVARD, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SEYMOUR ZACKHEIM, LEONARD ZACKHEIM, 2000 ISLAND BLVD , APT. 610, AVENTURA, FL, 33160 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SHALOM LEVY, MALKA LEVY, 144-51 75TH AVENUE, FLUSHING, NY, 11367 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SHARLENE WOODWARD, WILLIAM WOODWARD, 7383 GREEN VALLEY DRIVE, GRAND BLANC, MI, 48439-8195 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SHEDRICK GOLSON, LORINE FOY, 127 CAMBRIDGE AVENUE, BUFFALO, NY, NY, 14215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SHELBY F RUSSELL, JUDITH CAROLE RUSSELL, 213 ELLA WEST CIR, LYNNVILLE, TN, 38472-5215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SHELBY F RUSSELL, JUDITH CAROLE RUSSELL, 206 THIRD AVE, MT PLEASANT, TN, 38474 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SHELBY LEE DICKENS, FLORENCE DICKENS, 6101 ALCOA RD, APT.1111, CHAPEL RIDGE APARTMENTS, BENTON, AR, 72015-6787 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SHELDON E MCMANUS, FLORENCE D MCMANUS, 1461 ABINGTON PL, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SHELDON GITLIN, SANDRA GITLIN, 5072 ROSEWOOD DRIVE, DOYLESTOWN, PA, 18901-1280 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SHELDON RICE, PHILIP MARTIN RICE, 15792 MELPORT CIRCLE, PORT CHARLOTTE, FL, 33981-3262 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SHELDON SWIFT, SHEILA L SWIFT, 3921 DUNSTER WAY, SACRAMENTO, CA, 95864 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SHELTON M WILSON, EDWARD O MOODY, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SHERMAN MORRISON, LOUISE MORRISON, 36 BROWN THRASHER ROAD, HILTON HEAD ISLAND, SC, 29926 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SHERRIL ELVIS LEE, LEWIS RITCHEY, 801 W 4TH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SHERRY ASSOULIN, FRED ASSOULIN, 623 AVENUE O, BROOKLYN, NY, 11230-6410 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SHIRLEY ANN SPAINHOUR, BRANDON CHILDERS, 2517 MALVERN AVE, HOT SPRINGS, AR, 71901-8161 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SHIRLEY ANN SPAINHOUR, BRANDON CHILDERS, 4163 HIGHWAY 84, AMITY, AR, 71921-9665 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SHIRLEY DIANE HENDERSON, CHARLES HENDERSON, 1909 KIMBERLY DRIVE, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF SHIRLEY MITZI JACKSON, DEBRA DONALD, 1848 DALEWOOD PLACE, CINCINNATI, OH, 45237-5718 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SHIRLEY POVELL, JEFFREY ALAN POVELL, 119 STOKES STREET, FREEHOLD, NJ, 07728-1629 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SIDNEY BAILEY, HAZEL BAILEY, PO BOX 1106, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SIDNEY BARKAN, MARILYN BARKAN, 2543 HUMMINGBIRD HILL AVE, HENDERSON, NV, 89074-7037 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SIDNEY FINE, BLANCHE FINE, 1073 SAVOY DRIVE, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SIDNEY HASHER, HELEN HASHER, 245-30 GRAND CENTRAL PARKWAY, APT 5H, BELLEROSE, NY, 11426 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SIDNEY L BROWN, DONALD BROWN, 2434 SUNSET POINT RD, CLEARWATER, FL, 33765-1515 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SIDNEY P KLINE, NELDA KLINE, 2006 WHITE STREET, YORK, PA, 17404 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SIDNEY R T LINDH, RUTH E LINDH, RUTH E LINDH, 102 BROOKSBY VILLAGE DRIVE, UNIT 107, PEABODY, MA, 01960 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SIDNEY S LOEB, KATHLEEN WILLIAMSON, 861 RAMBLING PINE DRIVE, SAINT CHARLES, MO, 63303-7300 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SIDNEY S LUTKEWITZ, MIRIAM LUTKEWITZ, 6 BILLS PLACE, BROOKLYN, NY, 11218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SIDNEY SIEGEL, ROSEMARY SIEGEL, 71-50 PARSONS BOULEVARD, FLUSHING, NY, 11365 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SIDNEY WALDMAN, BRUCE WALDMAN, 38 N DOUGLAS AVE, MARGATE CITY, NJ, 08402-1935 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SIEGFRIED H PAETZ, JOANNE CICCOTTO, 34 HILL STREET, WADING RIVER, NY, 11792 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SILAS OWENS JR, OCTAVIA O MOORE, 6611 WOODFIELD RD, LITTLE ROCK, AR, 72209-7662 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SILVERIO BONELLI, STEPHANIE ZANGAKIS, 747 JANE DRIVE, MANAHAWKIN, NJ, 08050 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SIMON HAUGLAND, MARY CORDTS, 160 E.23RD STREET, HUNTINGTON STATION, NY, 11746-3232 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SIMONE F PAPAGNO, MARY V PAPAGNO, 196 RIVER DRIVE, MORICHES, NY, 11955-1716 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SIRILDO R FACUNDO, ELOISA G FACUNDO, 2016 MARSAC, BAY CITY, MI, 48708 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SMAIL B IBRICEVIC, SONJA M IBRICEVIC, 2113 77TH ST, APT.1B, EAST ELMHURST, NY, 11370-1214 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SMEAD P BRADSHAW, JAMES P BRADSHAW, 317 OUACHITA ROAD 204, CAMDEN, AR, 71701-9410 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SOFIE LEE HOUSE, ZELMA JONES, 216 SOUTH PECAN STEET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SOL L HITZIG, GARY STEVEN HITZIG, GARY STEVEN HITZIG, 35 CORNWELLS BEACH ROAD, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SOL SHARGEL, EDNA SHARGEL, 601-B SURF AVENUE APT 3P, BROOKLYN, NY, 11224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SOL SHERMAN, HARRIET SHERMAN, 2965 AVENUE Z, APT. 3R, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SOLOMON MILLER, ADELE MILLER, 7540 SAGUNTO ST., BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SOLOMON WASHINGTON, LILLIE WASHINGTON, LILLIE WASHINGTON, 725 DENOW RD, APT 242, PENNINGTON, NJ, 08534-5270 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SONIA ESSEBAG, ROSE ANN WEINSTEIN, 870 UNITED NATIONS PLAZA, APT.31A, NEW YORK, NY, 10017-1827 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SOPHIA WOLFINGER, PETER WOLFINGER, 31 ROYALSTON LANE, SOUTH SETAUKET, NY, NY, 11720 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SOTIR NAUM, DONNA M GRIMES, 345 37TH STREET, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STAMATIOS PASSELIS, MARIA PASSELIS-FOLIAS, 408 WAUKENA AVENUE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANFORD SHEPS, MARIA SHEPS, 14 ADLER COURT, WEST HAVERSTRAW, NY, 10993 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANISLAW CHOWANIEC, EDNA CHOWANIEC, 2748 GEORGE URBAN BLVD, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANISLAWA STANIASZEK, DANIEL STANIASZEK, 11 MAPLEWOOD STREET, GLEN HEAD, NY, 11545-1017 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANLEY A HERRINGTON, LORETTA HERRINGTON, 906 COUNTY ROUTE 101, ADDISON, NY, 14801-9273 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF STANLEY A ZIEL, THERESA MEECE, 4827 FRENCH STREET, JACKSONVILLE, FL, 32205-5003 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANLEY ALBINSKI, CHRISTINE SIMIONE, 4 HEATHER LANE, SHOREHAM, NY, 11786 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANLEY BAGINSKI, PATRICIA GREBE, 148 NEWBROOK GARDENS, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANLEY C WIERZCHOWICZ, JEAN M FLOOD, 15541 BERTRAM LANE, HUDSON, FL, 34667 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANLEY CAPPRINI, EMILIA CAPPRINI, 502 SUMNER STREET, BOSTON, MA, 02128 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANLEY DULSKI, FLORENCE DULSKI, S 3640 JAMES AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANLEY DZENGELEWSKI, MARIE DZENGELEWSKI, 3D ORCHARD CIRCLE, MIDDLETON, MA, 01949-2368 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANLEY F BIALIK, RENEE ZALESKI, 2914 WESTON AVE, NIAGARA FALLS, NY, 14305-3328 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANLEY F JANOSZ, ROBERT JANOSZ, 80 WINONA ROAD, ELMA, NY, 14059 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANLEY GINZIG, ELAINE GINZIG, 6 FOXWOOD ROAD, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANLEY J CASSAR, ELSIE CHAPMAN, 42 ACADEMY STREET APT 6, NEW HAVEN, CT, 06511-6972 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANLEY J GRUPKA, ALBERTA GRUPKA, 5304 SCRANTON RD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANLEY J KASPORWITZ, JUDITH MUTTILLO, 585 CARPENTER PLACE, RIDGEFIELD, NJ, 07657 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANLEY J KREVETSKI, MARY ANN SPIKER, 120 MEYERS STREET, HOOVERSVILLE, PA, 15936 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANLEY J LEVULIS, DOROTHY A LEVULIS, 38 FRONTIER DRIVE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANLEY J MASTERS, JUSTINA MASTERS, 319 NORTH HIGH STREET, MOUNT VERNON, NY, 10550 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANLEY J SITORS JR, RICHARD SITORS, 21 GLENDALE ROAD, SCHENECTADY, NY, 12302 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANLEY J SONNTAG, EVELYN K SONNTAG, 6531 SE FEDERAL HIGHWAY, APT.M109, STUART, FL, 34997-8337 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANLEY J STREETER, RUTH DOLL, 18 WEBER STREET, DRYDEN, NY, 13053 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANLEY J SYTA, VIOLA R SYTA, 4331 BERKLEY PLACE, APT. H-3, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANLEY L PODKULSKI, HELEN S PODKULSKI, 4339 ABBOTT PKWY, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANLEY LEVINSON, LESLIE J LEVINSON, 2051 PRINCETON AVENUE, FANWOOD, NJ, 07023 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANLEY PHELKA, KENNETH A PHELKA, 28 CAROL AVENUE, FREDONIA, NY, 14063 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANLEY PIECHOWICZ, JESSIE PIECHOWICZ, 10 CLINTON STREET, APT 712, WHITESBORO, NY, 13492 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANLEY RUPNICK, ROSE K RUPNICK, 45 GREENVALE DRIVE, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANLEY S FABISZEWSKI, JUNE FABISZEWSKI, JUNE FABISZEWSKI, 69 WANDA AVENUE, CHEEKTOWAGA, NY, 14211 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANLEY S PROKRYM, JEANETTE PROKRYM, 38 BRIDGEWOOD LANE, WATERVLIET, NY, 12189 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANLEY SINGER, JEFFREY SINGER, ESQ, 146 HIGH STREET, HASTINGS ON HUDSON, NY, 10706 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANLEY SKULICZ, ADELE SKULICZ, 810 WITHERSPOON DR, KOKOMO, IN, 46901-1810 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANLEY SPEILLER, LAWRENCE SPEILLER, 22 PLEASANT AVENUE, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANLEY SUTKIN, SONDRA SUTKIN, 7899 SUNDIAL HARBOR PT, LAKE WORTH, FL, 33467 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANLEY W PODOLSKI, JOYCE E KING, 615 HUNTINGDON STREET, ELON, NC, 27244 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANLEY WEGLINSKI, ROSE WEGLINSKI, 11 MCKENSIE AVENUE, ELLSWORTH, ME, 04605 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANLEY WEISENFELD, JANICE WEISENFELD, 1210 WEST WATER STREET #221, ELMIRA, NY, 14905 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANLEY WOLODKOWICZ, JANINA WOLODKOWICZ, 104 BRAUNSDORF RD, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STANLEY ZIOBRO, GENEVIEVE T ZIOBRO, 100 SHARON PKWY, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STEFAN KONICKI, MADOLYN KONICKI, 19 WHITNEY STREET, SAUGUS, MA, 01906 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF STEFAN L MAZUROWSKI, NANCY J MAZUROWSKI, 4942 COQUINA CROSSING DRIVE, ELKTON, FL, 32033 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STEFAN ORLOWSKY, KATHARINA ORLOWSKY-STAIR, 10 HILL ROAD, HUDSON, NY, 12534-4205 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STELLA MARY STATILE, DANIEL M STATILE, PO BOX 75, GRAFTON, NY, 12082 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STELLA MCDOUGAL, JOANIE PIER MCANALLY, 479 WISH STREET, PLEASANT PLAINS, AR, 72568-9701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STELLA SHAPACH, EMIL SHAPACH, EMIL SHAPACH, 94 E ARTISAN AVE, HUNTINGTON, NY, 11743-6422 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STEPHANIE V CAMPBELL, JACQUELINE S MULTARI, 57 LINCOLN ROAD, PUTNAM VALLEY, NY, 10579-2614 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STEPHEN A KOMLO, EVELYN KOMLO, 3187 BOCA CIEGA DR, NAPLES, FL, 34112 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STEPHEN A STEWART, SIMONE STEWART, 1187 ORCHARD PARK ROAD #130, W SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STEPHEN B NEWMAN JR, JANIS NEWMAN, 7 MIKERL LANE, SPRINGFIELD, AR, 72157 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STEPHEN C DEVALD, MILDRED DEVALD, 638 79TH TERRACE, N #111, SAINT PETERSBURG, FL, 33702 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STEPHEN CHIRES, GLORIA CHIRES, 425 CHESTNUT STREET, LYNN, MA, 01902 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STEPHEN DOYLE, GEORGIA J DOYLE, 105 CARL STREET, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STEPHEN E PAPP, ANNE C PAPP, 9030 ARBOR DR, NORTH FORT MYERS, FL, 33903-2174 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STEPHEN F MEYER, PHILIP S MEYER, 69 WOODRIDGE AVENUE, BUFFALO, NY, 14225 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STEPHEN G BROWN, PATRICIA ANN BROWN, PO BOX 1264, SW HARBOR, ME, 04679 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STEPHEN GREELEY, MARGARET GREELEY, 2914 ADRIAN AVENUE, LARGO, FL, 33774-1404 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STEPHEN HAYOWY, DONNA MARIE FEHILY, 115 TOMPKINS CIRCLE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STEPHEN I KLASS, JAY J LANDER, ESQ, 160 COCHITUATE ROAD, FRAMINGHAM, MA, 01701-7800 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STEPHEN J DEMPSEY, JOSEPHINE R DEMPSEY, JOSEPHINE R DEMPSEY, 100D ROSSMOOR DR, MONROE TOWNSHIP, NJ, 08831-3667 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STEPHEN J MIKAC, VERONICA MIKAC, 3701 MILESTRIP ROAD, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STEPHEN J POLACEK, CAROL M REICH, 36 GREYSTONE AVENUE, WEBSTER, MA, 01570 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STEPHEN J SIZENSKY, GERALDINE KAPUTA, C/O OSBOURNE & OSBOURNE; ATTN: AMY J FANZLAW, 798 SOUTH FEDERAL HIGHWAY, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STEPHEN J SIZENSKY, GERALDINE KAPUTA, 3245 NW 26 AVE, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STEPHEN M FRITH, EDWARD O MOODY, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STEPHEN M JARVIS, BRIAN JARVIS, 90-68 201 STREET, HOLLIS, NY, 11423 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STEPHEN M SHEDLOW, CELESTINE A PATTERSON, CELESTINE A PATTERSON, 6030 NW 60TH COURT, PARKLAND, FL, 33069 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STEPHEN MACKEL, LISA D WAGNER, 145 SALEM STREET, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STEPHEN MILLER, THERESA MILLER, 78 TERESA DRIVE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STEPHEN P CATANZARO, ROSEMARIE CATANZARO WANDERER, 175 KINNEY ROAD, ARGYLE, NY, 12809 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STEPHEN PAUL DESCO, BARBARA NAYLOR, 100 NORTH ALLEN STREET, CATSKILL, NY, 12414 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STEPHEN W SCHWARTZ, BEVERLY A SCHWARTZ, 1141 CANTRELL MOUNTAIN RD, BREVARD, NC, 28712-6545 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STEPHEN W SMITH, ELIZABETH ALLEN, 759 BLACK OAK ROAD, NEWFIELD, NY, 14867 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STERLING H WATERS, PATRICIA WATERS, 57 MAILLER AVENUE, CORNWALL, NY, 12518-1338 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STEVE BRANSCUM, DONNA BRANSCUM, PO BOX 734, CLINTON, AR, 72031 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STEVE D WHITE, STEPHANIE D WHITE-BALSECA, 218 SW MADISON CIRCLE N, SAINT PETERSBURG, FL, 33703 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STEVE POTYCZ, LINDA POTYCZ, 5621 GLEN DR, ATHENS, OH, 45701-9378 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STEVEN B GILLIS, DANIELLE RAMBO, 403 POINT ROYAL DRIVE, ROCKWALL, TX, 75087 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF STEVEN BERLAND, BEVERLY BERLAND, 2909 CRUGER AVENUE, BRONX, NY, 10467 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STEVEN M DEPIETRO, DEBORAH DEPIETRO, 37 SOUTH DR, HASTINGS ON HUDSON, NY, 10706-1813 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STEVEN MEHALICK, JOANN MEHALICK, 87 HUTHCHISON PLACE, CLARK, NJ, 07066 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STEWARD MITCHELL, SARAH LOUISE MITCHELL, 170-14 130TH AVE. #2C, JAMAICA, NY, 11434 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STEWART C PARKER, KAETHE L PARKER, 5040 32ND AVE SW, NAPLES, FL, 34116-8114 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STEWART G GILLETTE, DOROTHY R GILLETTE, 4 WOODS AVENUE, HAVERHILL, MA, 01830 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STUART ALLEN FORCADE, SHIRLEY ADCOCK TUCKER, 502 OAK MANOR DR, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | THE ESTATE OF STUART REICH, MICHELLE REICH, 307 NW 16TH STREET, DELRAY BEACH, FL, 33444-3033 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SUSAN G ROSSBACH, CYNTHIA R STEBBINS, 1792 ROUTE 106, SYOSSET, NY, 11792 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SUSAN MC SPEDON, FRANCIS MC SPEDON, 5936 PARK RD, FORT MYERS, FL, 33908-4609 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SVEN A LANDSTROM, LILLI A LANDSTROM, 3599 VICARI AVENUE, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SVEN NILSSON, HELEN KELLEY, 409 MAIN STREET, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SYLVESTER MOORE, JOEL GANZMAN, 350 BROADWAY, ROOM 515, NEW YORK, NY, 10013 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SYLVESTER NISKY, LEONORE NISKY, 94 TILDEN LAND, WEEMS, VA, 22576 | US Mail (1st Class) |
| 55288 | THE ESTATE OF SYLVIA G SILLIMAN, BARBARA WILSON, 1434 RONALD DRIVE, CAMDEN, AR, 71701-3631 | US Mail (1st Class) |
| 55289 | THE ESTATE OF SZABOLCS DUS, JULIA DUS, TOKOLI UTCA 73, FOLDSZINT3, BUDAPEST, H-1158 HUNGARY | US Mail (1st Class) |
| 55288 | THE ESTATE OF T J GARLAND, CANDY L GARLAND, 984 COLONIAL DR, JACKSONVILLE, AR, 72076-2875 | US Mail (1st Class) |
| 55288 | THE ESTATE OF T J MARTIN, GUSSIE MARTIN, 707 SOUTH SMITH STREET, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TED M CHOATES, EFFIE M CHOATES, 281 RILEY ST., BUFFALO, NY, 14208 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TED M QUEEN, PEGGY THOMPSON, 800 GOLF VIEW DRIVE, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TED P SZCZESNIAK, LORETTA SZCZESNIAK, 1391 INDEPENDENCE DR, DERBY, NY, 14047 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TED UGLIK, JOSEPHINE UGLIK, 97 MEADOWBROOK DRIVE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TEDDY JOSEPH KLEIN, MARK KLEIN, 99 ALMA AVE, BUFFALO, NY, 14215-3217 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TERENCE D DERSHAM, JANINE A DERSHAM, 136 MAIN STREET, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TERENCE R DELUCA, JAMES A DELUCA, 6 FREMONT ST, PLAINVILLE, MA, 02762-1808 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TERENCE WOODS, TERENCE F WOODS, JR, 86 PARK PLACE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TERRANCE R CHEETHAM, DEBRA MCINTYRE, DEBRA MCINTYRE, 248 77TH STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TERRENCE J CAWLEY, WILLIAM K TODD, C/O MATTIE & ALFIERI, PO BOX 266, 168 MAIN STREET, ELDRED, PA, 16731 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TERRENCE J MULLINS, PATRICK MULLINS, 60 HENRY AVENUE, SELDEN, NY, 11784 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TERRENCE ROCHE, PATRICIA BATTERTON, 22 GARLAND AVE, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TERRENCE WALSH, ANNE P WALSH, 151 LYNDALE AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TERRY M KESSLER, MARSHA A KESSLER, 2729 PARKER BLVD, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THADDEUS SARAMA, MARCIA SARAMA, 99 EAST CAVALIER DRIVE, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THADDEUS T ZAWADZKI, SHARON MARTIN, 8578 GREENWAY COURT, EAST AMHERST, NY, 14051-2054 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THADDEUS TENEROWICZ, ALIX DEGREGORY, 173 BRIDLE PATH CIRCLE, LUDLOW, MA, 01056 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THADDEUS ZDZIEBKO, THOMAS T BICHKO, 2 WOODEDGE DRIVE, DIX HILLS, NY, 11746-4912 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THELMA ANTONOPOULOS, JAYNE LOCKE, 14 SCOTT DRIVE, CHELMSFORD, MA, 01824-2114 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THEO WALLACE MANN, EDWARD O MOODY, 801 WEST 4TH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THEODORE A DOUVRES, DOREEN MARY LUBRANO, 640 TRAVIS AVE., STATEN ISLAND, NY, 10314 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF THEODORE ALLEN, HELEN MARIE BURDEN ALLEN, 727 RED SCHOOL HOUSE ROAD, FULTON, NY, 13069 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THEODORE BELESIS, SOFIA BELESIS, 23-11 23RD STREET, ASTORIA, NY, 11105 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THEODORE CLEMEN BOCKENSTEDT, JESSE J BOCKENSTEDT, 15043 HICKORY VALLEY ROAD, FARLEY, IA, 52046-9599 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THEODORE DENZ, DAVID L DENZ, 120 EAST MAIN STREET, VICTOR, NY, 11564 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THEODORE DOROZYNSKI, CORINNE MALIAROS, 26 KILMER DRIVE, MANALAPAN, NJ, 07726-3709 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THEODORE EDWARD PENDERGAST, PATRICIA ANN MUTZ, 66 IRELAND PLACE, AMITYVILLE, NY, 11701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THEODORE F WALKER, ELIZABETH M WALKER, 124 PINE TREE RD, PALATKA, FL, 32177-7854 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THEODORE J BIELEFELD, IRENE K BIELEFELD, 84 MEYER AVE., VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THEODORE KLOPSIS, LOUISA KLOPSIS, ATTN:EDWARD D FUSCO, ATTORNEY AT LAW, 310 SEVENTH AVENUE, BROOKLYN, NY, 11215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THEODORE M SEIDMAN, JEANNE SEIDMAN, 1441 MADISON ST NW, WASHINGTON, DC, 20011-6805 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THEODORE MADSEN, ROBERT NIELSEN, 875 43RD ST APT D6, BROOKLYN, NY, 11232 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THEODORE MARANGINE, PATRICIA MARANGINE, 7131 WITMER ROAD, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THEODORE PISKADLO, BARBARA PISKADLO, 2280 ARAGON CANYON STREET, LAS VEGAS, NV, 89135-1340 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THEODORE R WOJTAS, JOAN WOJTAS, 111 ENSMINGER RD RM 115, TONAWANDA MANOR, TONAWANDA, NY, 14150-6719 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THEODORE ROOSEVELT WILCHER, SADIE B WILCHER, 1 FRANKLIN COURT, APT. F, TARRYTOWN, NY, 10591 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THEODORE S REYENGER, ARLENE M REYENGER, 16 CANTERBURY LANE, ROCKLAND, MA, 02370 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THEODORE W HEINTZ, CATHLEEN MARY HEINTZ, 1001 PARKAIRE CROSSING, MARIETTA, GA, 30068 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THEODORE WEINER, GERALD H WEINER, 341 EAST 5TH STREET, NEW YORK, NY, 10003 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THEOPOLIS THOMPSON, CHARLOTTE M THOMPSON, 18 MARTIN LUTHER KING BLVD, CHARLESTON, SC, 29407 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THERESA L DISILVESTRO, ANASTASIA P BREAULT, 18 WOODBURY AVENUE, LYNN, MA, 01905 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THERRELL MELTON RAY SR., RUBY RAY, 116 OUACHITA 501, CAMDEN, AR, 71701-9664 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THIRRECE WESSON, ELLENA WESSON, 233 OUACHITA 101, STEPHENS, AR, 71764 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS A AURELIO, JEANETTE AURELIO, 14 RIVER CHASE CT, GREENSBORO, NC, 27407-6100 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS A CARROLL, PATRICIA CARROLL, 106 VIRGINIA AVE, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS A MARCHIO, DIANE MARCHIO, 70 MIRIAM AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS A SOLFIO, JEAN M SOLFIO, 11134 WEDGEMERE DRIVE, NEW PORT RICHEY, FL, 34655 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS ANTONINO LEONARDI, ROSE HUGELE, 827 SAWCREEK ESTATES, BUSHKILL, PA, 18324 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS AUSTEN MOSELEY, BOE MOSELEY, 196 OUACHITA 150, CAMDEN, AR, 71701-9725 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS AUSTIN JOHNSON, RUBY JOHNSON, 3800 SAM BONEY DRIVE, APARTMENT 204, NASHVILLE, TN, 37211 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS BARRIE, PATRICIA ANN BARRIE, 100 MOUNTAIN LAUREL LANE, MILFORD, PA, 18337 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS BEAM ANDERSON, THOMAS RAY ANDERSON, 285 KINGSWOOD LANE, LYNCHBURG, VA, 24504 | US Mail (1st Class) |
| 55289 | THE ESTATE OF THOMAS BERNICE DEDMON, SR., MARY DONETTE DOAK, 218 LIGON DRIVE, 37087 LEBANON | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS BUTLER, GENEVIEVE BUTLER, 10 MCNAMARA LANE, GOSHEN, NY, 10924-6105 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS BYRNE, DEBORAH BYRNE, 123 AVISTON AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF THOMAS C GENTHNER, GARY GENTHNER, 40 DUNCOTT ROAD, FAIRPORT, NY, 14450 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS C KING, LEWIS E RITCHEY, 801 WEST 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS CAMPBELL, THERESA PAGNOZZI, 68 FLORENCE AVE., LEONARDO, NJ, 07737 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS CARFAGNO, ANTHONY P CARFAGNO, 151 LAKESIDE DRIVE, OAKDALE, NY, 11769 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS COOPER, ROBERT COOPER, 163 CROWN VIEW TERRACE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS CUTI, VINCENZA CUTI, 8 A SOUTH HERON, MANCHESTER, NJ, 08759-5114 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS D WOOTEN, THOMAS W WOOTEN, 2362 BARKADA ROAD, MONTICELLO, AR, 71655-9290 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS E COLLINS, SHARON MASOCCO, S-5693 BIRCHWOOD DRIVE, LAKE VIEW, NY, 14085-9789 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS E GINGHER, KAREN KABEL GINGHER, 4098 BAKER ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS E MC DERMOTT, DAVID J MC DERMOTT, 1294 YARMOUTH LN, NEW CUMBERLAND, PA, 17070-3200 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS E PASSMORE, GRACE PASSMORE, 2486 INDEPENDENCE AVENUE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS E SMITH, ORETHA SMITH, 1225 SOUTH WASHINGTON, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS E WHITTEN, FAYDRA LOREN WHITTEN, 87 BOWEN ROAD, DELIGHT, AR, 71940 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS EARLEY, THOMAS J EARLEY, 70 LAURA LANE, STOUGHTON, MA, 02072 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS EDWARD KARNES, LOUISE S KARNES, 292 PENFIELD DRIVE, NASHVILLE, TN, 37211 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS F ALLEN, THOMAS F ALLEN, III, THOMAS F ALLEN, III, 712 E 6TH ST, THIRD FLOOR, SOUTH BOSTON, MA, 02127-4304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS F CORCORAN, PHILIP CORCORAN, 204 BROOKLEA DRIVE, SYRACUSE, NY, 13207-2812 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS F CORLEW, WILLIAM CORLEW, 633 RALPH ROAD, LAKE LUZERNE, NY, 12846-2026 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS F COYNE, ELIZABETH GARVEY, 109 DRAKE ROAD, PLEASANT VALLEY, NY, 12569-7340 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS F CRAMER, DOLORES M CRAMER, 3977 BISHOPWOOD COURT E, APT.201, NAPLES, FL, 34114-2604 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS F MANLEY, CAROLINE B MANLEY, 58 STRATHMORE GATE DRIVE, STONY BROOK, NY, 11790 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS FAUGHEY, SUSAN FAUGHEY, SUSAN FAUGHEY, 106 WILLOW LN, PO BOX 86, GREENTOWN, PA, 18426 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS FESHOH, DEBORAH E MAKOVITCH, 57 CRESTVIEW DR , EAST, PINE CITY, NY, 14871 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS FINNERTY, KATHLEEN FINNERTY, 13 TYNDALL AVENUE, YONKERS, NY, 10710 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS FRANK BLONSKI, MAUREEN K BLONSKI, 23691 VIA BENAVENTE, MISSION VIEJO, CA, 92692 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS FRANKLIN BEAULIEU, CAROLINE R FRARY, 500 WATER STREET, NORTH LAWRENCE, NY, 12967 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS FRASCO, LINDA M FRASCO, 1864 77TH STREET APT 2, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS FUGATE, DARREN R FUGATE, 70 HAMLIN ROAD, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS G MC CABE, JOSEPHINE MC CABE, 4 GENEVA ROAD, LAKEHURST, NJ, 08733 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS G WHITTAKER, THOMAS W WHITTAKER, PO BOX 69, DES ARC, AR, 72040-0069 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS G WREN, MARY LOUISE V WREN, 8 LANDMARK DR, APT.105, CORNWALL, NY, 12518-2159 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS GALLINELLI, SAVINO GALLINELLI, 3051 CHEN COURT, YORKTOWN, NY, 10598 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS GEORGE MISKILL, HELENA D MISKILL, 62 FERN AVENUE, RYE, NH, 03870 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS GIAMELLA, HELEN GIAMELLA, 6 HAWTHORNE AVE, STATEN ISLAND, NY, 10314-1810 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS GLOVER, SURENA GLOVER, 59 PHELPS CIRCLE, HAMPTON, VA, 23663 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS GOLDEN, GRACE E GOLDEN, 3 SANFORD STREET, SCHENECTADY, NY, 12304 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF THOMAS H BRADICICH, MADELINE M BRADICICH, 749 OLD MEDFORD AVEN, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS H CLARK, JUNE R CLARK, 420 NOTSON TERRACE, PORT CHARLOTTE, FL, 33952-8344 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS H COSTELLO, THOMAS R COSTELLO, PO BOX 2358, MASHPEE, MA, 02649-8358 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS H CROWLEY, RUTH ANN CROWLEY, 527 SPRUCEWOOD TERRACE, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS H GRAHAM, JANICE GRAHAM, 1564 GLOVER ST., BRONX, NY, 10462 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS H HOWLETT, VERONICA GAROMO, 2250 BRIGAM ST., APT. #2 B, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS H SHEPARD, BILLY D SHEPARD, 1510 OLD MARSH ROAD, WOODBRIDGE, VA, 22191-3710 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS HAND JR, HELEN M HAND, C/O JENNIFER T O`NEIL, 1698 CENTRAL AVE, ALBANY, NY, 12205 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS HAND JR, HELEN M HAND, 118 WOODLAWN AVE, ALBANY, NY, 12208 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS HIGGINS, MARY KELLY, 3 LEE DRIVE, MAPLE GLEN, PA, 19002 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS HOULIHAN, BEATRICE M HOULIHAN, 3725 HENRY HUDSON PARKWAY, BRONX, NY, 10463 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS I BRANDON, MARY VIRGINIA BRANDON, 203 MARTHA COURT, GURDON, AR, 71743 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS J AGELL, DORIS AGELL, C/O DONALD T RAVE, ESQ , 11 THE PLAZA, LOCUST VALLEY, NY, 11560 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS J BUCKLEY, ANN ELIZABETH BUCKLEY, 2856 VERSAILLES TERRACE, STUART, FL, 34997 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS J BURKE, DONNA MARIE SMITH, 84 GARFIELD, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS J CARROLL, CAROLYN CARROLL-MENDEL, 13622 NORTHWICH DRIVE, MIDLOTHIAN, VA, 23112 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS J CULLEN, WILLIAM MCCARTHY, WILLIAM MCCARTHY, 145 EVELYN DRIVE, MANAHAWKIN, NJ, 08050 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS J DANIELS, MARY E BARTUS, 4296 EAST FRONTIER DRIVE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS J DRISCOLL, MICHELLE YOUNG, MICHELLE YOUNG, 197 FULTON RD, LISBON, NY, 13658-3186 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS J FRAWLEY, JOHN FRAWLEY, 100 JEFFERSON AVENUE, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS J GRAUER, KATHLEEN GRAUER, 29 EAST HALF HOLLOW ROAD, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS J HARPER, PAULETTE HARPER, PAULETTE HARPER, 408 MEADOWLANE DR., FORDYCE, AR, 71742-1929 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS J JONES, PRISCILLA JONES, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS J KEADY SR., THOMAS J KEADY, JR, 6 ARDEN STREET, ALLSTON, MA, 02134 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS J KEADY SR., THOMAS J KEADY, JR, 23 ANSONIA RD, WEST ROXBURY, MA, 02132 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS J MALONEY, MARY JANE MALONEY, 104 SAGE AVENUE, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS J METZ, SUSAN A METZ, 8917 BOYCE RD, CORFU, NY, 14036-9784 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS J ROSCIOLI, LINDA KUBELUS, 1143 STATE ROUTE 502, SPRING BROOK TOWNSHIP, PA, 18444-6462 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS J SCIBILIA, CAROLE VENTRANO, 9 KATE CIRCLE, MIDDLE ISLAND, NY, 11953-2679 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS J SCULLY, MARGARET A SCULLY, 221 HIGHLAND ROAD, MAHWAH, NJ, 07430-1408 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS J WALSH, LORETTA WALSH, 10 DAVISON PLACE, FREEPORT, NY, 11520-5344 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS JOHN MEEHAN, ANNA B MEEHAN, 1401 SALISBURY PARK DR, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS JOSEPH CZORA SR., DOLORES CZORA, 43 KEICHER ROAD, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS JOSEPH MULLEN, MARY JANE DILLON, 6870 PEACHTREE CIRCLE, WESTERVILLE, OH, 43082 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF THOMAS K MCGLYNN, LOIS MCGLYNN, 3944 LA GRANGE HIGHWAY, GREENVILLE, GA, 30222 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS L BALLING, THOMAS L BALLING, JR, 8445 S E BAYBERRY TERRACE, HOBE SOUND, FL, 33455 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS L DAVIDSON, EDDIE DAVIDSON, PO BOX 331, LONOKE, AR, 72086 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS L FOLAND, MADELINE C FOLAND, 119 KATIE LANE, SCHOHARIE, NY, 12157-3501 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS L GERACE, DEBORAH JAMES, DEBORAH JAMES, 4 SEBASTIAN DRIVE, ROCHESTER, NY, 14625-2627 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS L GERACE, DEBORAH JAMES, 4828 N KINGS HWY, FT PIERCE, FL, 34951 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS L HARRISON, MITZI D HARRISON HAVENS, 7700 STEELE BRIDGE ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS LAVIN, DOLORES LAVIN, 25 POPLAR AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS M FERRARA, VINCENT FERRARA, 396 W SHORE CT, MORICHES, NY, 11955-1708 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS M FITZPATRICK, MARILYN FITZPATRICK, 1081 OUTER DRIVE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS M KERRANE, JULIA V KERRANE, 2504 121ST STREET, FLUSHING, NY, 11354-1029 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS M MONROE, HELEN M MONROE, 4757 S NINE MILE, ALLEGANY, NY, 14706 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS MACALUSO, DOLORES MACALUSO, 817 WINNEBAGO DRIVE, FRANKLIN LAKES, NJ, 07417 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS MAGUIRE, MARIE MAGUIRE, 103 BETTE RD, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS MALTA, LOUISE MALTA, 23233 NANCY AVE, PORT CHARLOTTE, FL, 33952-1806 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS MANSFIELD, VALERIE MICHAUD, PO BOX 704, BRYANTVILLE, MA, 02327 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS MARTINEZ SR., JOAN MARTINEZ, 1051 WEST LAKEVIEW D, SEBASTIAN, FL, 32958 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS MCCAFFERTY, PATRICIA MCCAFFERTY, 321 THORNYCROFT AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS MCGRANE, JOHN MCGRANE, 5 ZITO DRIVE, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS MCNULTY, PATRICK MCNULTY, 250 BEACH 125 STREET, ROCKAWAY BEACH, NY, 11694 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS MORAN, CHARLOTTE MORAN, 170 N PARK DRIVE, NEW MILFORD, NJ, 07646-2818 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS MORREALE, THOMAS MORREALE, 2608 SYCAMORE LANE, PALMDALE, CA, 93551 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS MULKERN, GINA CONIGLIO, 4351 FAIRVIEW PKWY, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS MUSORAFITE, MARION MUSORAFITE, 172 STRATHMORE GATE ROAD, STONY BROOK, NY, 11790 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS N TEETER, KATHLEEN TEETER, 3189 AMES RD, CASSADAGA, NY, 14718-9643 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS NAZWORTH, VIRGINIA LEE NAZWORTH, VIRGINIA LEE NAZWORTH, 2504 WEATHERFORD DRIVE, DELTONA, FL, 32738-8828 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS NICHOLSON, THOMAS J NICHOLSON, JR, 159 YORK ROAD, MANSFIELD, MA, 02048 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS O SMITH, JOANN TUBERVILLE, 146 GATLING STREET, CAMDEN, AR, 71701-9404 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS O`CONNOR, DIANE O`CONNOR, 1282 LAKE SHORE DR, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS P CREAHAN, JAMES J CREAHAN, 96 SHENANDOAH ROAD, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS P GERHART, KELLEY GERHART, 6190 SILVER BIRCH DR, FARMINGTON, NY, 14425-1055 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS P MAURO, FRANCES MAURO, 138 WASHINGTON ST., MERRICK, NY, 11566 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS P MURRAY, LISA MAUCH, 16 DRAKE LANE, DERRY, NH, 03038 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS P WALSH JR, BARBARA WALSH, 46-10 61 STREET, APT 7C, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS PANZELLA, BRIDGET PANZELLA, 110 ORANGE AVE, MILFORD, CT, 06461-2130 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS PASCOE, CRAIG PASCOE, C/O GM DO BRAZIL, PO BOX 9022, WARREN, MI, 48090-9022 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS PASCOE, CRAIG PASCOE, 31441 E BELLVINE TRAIL, BEVERLY HILLS, MI, 48025 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF THOMAS PEARCE, GAIL PEARCE, 83 RED CEDAR CIRCLE, ORANGE, CT, 06477 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS PULEO, ROSEMARIE PULEO, 2253 LAFAYETTE AVENUE, BRONX, NY, 10473 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS R CASTELLANA, CONCETTA CASTELLANA, 15 EAST 2ND STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS R HUTCHINGS, NANCY L HUTCHINGS, 12984 MORTONS CORNERS ROAD, SPRINGVILLE, NY, 14141 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS R NOLAN SR., JOAN M NOLAN, 812 WOODROW AVENUE, ESSEX, MD, 21221-5841 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS R NULL I I I, THOMAS R NULL I V, 206 CHEROKEE STREET, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS REED, CAROLYN A REED, 261 MARIPOSA, WINTER HAVEN, FL, 33884 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS ROLAND, DARLENE ROLAND, 111 PORTER AVE., APT. 259, BUFFALO, NY, 14201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS ROSS, JOYCE ANN ROSS, 10328 RUSTIC OAK DRI, BATON ROUGE, LA, 70810 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS SANDSTROM, MARY H SANDSTROM, 63D HYDE PARK DR, WINCHENDON, MA, 01475-1564 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS SEGIEL, ELIZABETH M SEGIEL, 35 GREEN MEADOW DRIVE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS SMALL, CAROL SMALL, 8 WASHINGTON AVE. EAST, GLEN HEAD, NY, 11545 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS STEPHENS, MARY E STEPHENS, 107 JOHNSTON STREET, BUFFALO, NY, 14212 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS T PAWLOWSKI, DEBRA A PAWLOWSKI, DEBRA A PAWLOWSKI, 94 COLONIAL DRIVE, MASSAPEQUA, NY, 11758-5411 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS TERRY DAVIS, CLARA DAVIS, 16909 WEST STREET, ROLAND, AR, 72135 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS TODD LAWRIE, TIMOTHY D HARBESON, 6334 ST. ANDREWS ROAD SUITE 101, COLUMBIA, SC, 29212 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS TRENT, CARON ANN KING, 29 WHARFLANE, HAVERHILL, MA, 01830 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS TUNNEY, CATHERINE TUNNEY, 899 E JEFFERY ST. #512, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS W HOGUE, MAX A HOGUE, 1445 HOGPEN ROAD, BERNICE, LA, 71222 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS W NOUZA, RUTH C NOUZA, 87-06 252ND STREET, BELLEROSE, NY, 11426 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS W TAYLOR, DORIS E TAYLOR, 2289 SO. CHANTICLEER CT, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS W WHITE, BEVERLY WHITE, 99 LAWRENCE 104, RAVENDEN, AR, 72459 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS WAGNER, MARIA WAGNER, 2874 SAINT THERESA AVE, BRONX, NY, 10461-4151 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS WALSH, THOMAS WALSH, JR, 31 ARCHER DRIVE, BRONXVILLE, NY, 10708-4601 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS WESTMORELAND, THOMAS WESTMORELAND, JR, 146 PAULINE STREET, WINTHROP, MA, 02152-2341 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS WHITE, ROBERT K KRETZMAN, ROBERT K KRETZMAN, 115 DAVENPORT FARM LANE WEST, STAMFORD, CT, 06903 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS WILLIAMS, ANNE WILLIAMS, 65-35 SOUTHWEST 85TH STREET, OCALA, FL, 34476 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THOMAS YAGER, HOPE YAGER, 770 NORTHLAKE ROAD, HAINES FALLS, NY, 12436-0253 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THORALF STANGELAND, MARTHA STANGELAND, 85 LABAW DRIVE, CRANBURY, NJ, 08512 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THORNTON CORBIN JR, MARIE CORBIN, 316 CRESCENT DRIVE, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THORNTON E HOLBROOK, KATHLEEN M HOLBROOK, 24 GROVELAND ROAD D 3, GENESEO, NY, 14454 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THORNTON FREEMAN, JERALDEAN FREEMAN, PO BOX 29, WOODSON, AR, 72180 | US Mail (1st Class) |
| 55288 | THE ESTATE OF THURMON MORRIS, GLADYS MORRIS, 6718 HIGHWAY 161, NORTH LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TILFORD A TREANGEN, GARY TREANGEN, 2330 MONTE VISTA DRI, PINOLE, CA, 94564 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TILMON STEWARD, EARLINE TORRENCE, EARLENE TORRENCE, 1007 SOUTH VICTORY, LITTLE ROCK, AR, 72202-3640 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TIMOTHY BATES, MICHAEL BATES, 6609 OGONTZ AVE, PHILADELPHIA, PA, 19126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TIMOTHY J AHERN SR., LISA HARRIS, 154, THE NINETY ROAD, MORRISONVILLE, NY, 12962 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF TIMOTHY O`SULLIVAN, BRIGID P O`SULLIVAN, 38 TROY LANE, YONKERS, NY, 10701-5926 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TIMOTHY QUINN, MARY ANN QUINN, PO BOX 573, 1 WEST END AVENUE, NYACK, NY, 10960 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TIMOTHY REED, KEITH T REED, 748 GOODE ST, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TIMOTHY W SLADE, PHOEBE A SLADE, 107 CHESTNUT HILLS, NEW HARTFORD, NY, 13413 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TODD W MEACHAM SR., DONNA M MEACHAM, 29 HIDY AVE., MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TOKIE L MITCHELL, NATHAN MITCHELL, 740 BABCOCK ST, MALVERN, AR, 72104-2804 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TOM PEAT, ROSE MARY PEAT, 9 INDIAN SPRING ROAD, DANBURY, CT, 06811 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TOMAS MALDONADO JR, ANGELINA MALDONADO, ANGELINA MALDONADO, 148 -19 LAGUNA DRIVE, # 402, FORT MYERS, FL, 33908 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TOMASSO COLAGIACOMO, VINCENT COLAGIACOMO, C/O MARIA COLAGIACOMO, 50 WHEATFIELD LANE, COMMACK, NY, 11725 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TOMMY D PEARSON, EDWARD O MOODY, 801 WEST FOURTH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TOMMY G WELCH, TROY GLYNN WELCH, 1106 W AGARITA AVE, SAN ANTONIO, TX, 78201-5605 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TOMMY GENE MCMILLEN, GENA C MCMILLEN, PO BOX 332, DES ARC, AR, 72040 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TOMMY TILMON, EDWARD MOODY, 801 WEST 4TH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TONY FELICE, KAY FELICE, 172 HAMILTON BOULEVARD, KENMORE, NY, 14217 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TONY L ADESSO, RAE C ADESSO, 9666 COLORADO COURT, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TONY MEZZICH, CLARA MEZZICH, 363 LINCOLN AVENUE, CLIFFSIDE PARK, NJ, 07010 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TONY MOZZONE, NICK MAZZONE, 382 HORTON HIGHWAY, MINEOLA, NY, 11501 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TORWALD THOMASEN, EVELYN THOMASEN, 118 SEAVIEW AVENUE, BRICK, NJ, 08723 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TRACY E MILLIS, TRACY E MILLIS, JR, 37 MAPLE DELL, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TRAVIS L ALLEN, MARK RANDAL ALLEN, 6801 MACKEY, OVERLAND PARK, KS, 66204 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TRAVIS M YOUNGER, MARY YOUNGER, 3534 IDLE HOUR DRIVE, ORLANDO, FL, 32822 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TRELLIS HARRIS, SUE ROBERSON, PO BOX 4429, BRANDON, MS, 39047-4429 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TRESA J KIDDER, JOHN W KIDDER, 16895 61ST ROAD, WINFIELD, KS, 67156-7042 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TRESSIE HAWKINS, MARY ANN DIXON, 190 HEIGHTS ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TROY DEAN SHADDON, MARTHA SHADDON, 2881 PEYTON ST, WARD, AR, 72176 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TROY EDWIN MYERS, NANCY MYERS, PO BOX 432, BEEBE, AR, 72012-0432 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TROY GERALD BENTLEY, LOLA SUE BENTLEY, 1408 MILLER PLACE DRIVE, BRYANT, AR, 72022 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TROY LOOMIS, GENICE APPLEGATE, GENICE APPLEGATE, PO BOX 514, DARDANELLE, AR, 72837 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TROY LOOMIS, GENICE APPLEGATE, 402 S 5TH, DARDANELLE, AR, 72834 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TRUBY R HARRIS, AUDREY JONES, 101 FOSS RD, TALENT, OR, 97540 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TRUEMAN B MANN SR., BRUCE J MANN, 28 LYNN FELLS PKWY, STONEHAM, MA, 02180-4220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF TYRRELL T MORI, ROBERT G MORI, 405 EAST WASHINGTON STREET, BATH, NY, 14810 | US Mail (1st Class) |
| 55288 | THE ESTATE OF UDELL KINCHEN, ALFONSO T KINCHEN, 4199 ARLINGTON AVE, LOS ANGELES, CA, 90008 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ULYSSES S ARMLIN, MARILYN SPENSLEY, 3736 LACEY LANE, NEW SMYRNA BEACH, FL, 32168 | US Mail (1st Class) |
| 55288 | THE ESTATE OF UTHER ANDERSON, CORRIE ANDERSON, 411 FRANKLIN STREET, APT. 902, CAMBRIDGE, MA, 02139 | US Mail (1st Class) |
| 55288 | THE ESTATE OF UWE DAVID, CORINA L BONI, 650 EAST LINE ROAD, BALLSTON SPA, NY, 12020-3636 | US Mail (1st Class) |
| 55288 | THE ESTATE OF UWE PABST, INGE PABST, 22 HIGH VIEW RD, WAPPINGERS FALL, NY, 12590 | US Mail (1st Class) |
| 55288 | THE ESTATE OF V O DOLLAR, WILLIAM R DOLLAR, 163 GREENBAY DRIVE, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VAGHN STEPHEN RUBINO, BARBARA RUBINO, 2101 MYLA LANE, MELBOURNE, FL, 32935 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VALENTINE S BRZOZOWSKI, ALICE P BRZOZOWSKI, 332 BROOKSIDE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VALENTINO J DICIOCCIO, JOAN DICIOCCIO, 6 NEIL COURT, RENSSELAER, NY, 12144 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VALENTINO J MORETTI, ANNA S MORETTI, 41 PARK TERRACE WEST, NEW YORK, NY, 10034 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF VALERIAN E PAWLICZAK, ROBERT J PAWLICZAK, 113 GLENMERE AVE., FLORIDA, NY, 10921 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VALERIE ELLIS, DESIREE VIOLETTE, 36 MOUNTAIN ROAD, PLEASANTVILLE, NY, 10570 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VALERIE MAE YOUNG, VARDON J YOUNG, 9300 COLLEGEVIEW RD , APT. 312, BLOOMINGTON, MN, 55437 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VANCE E MORGAN, HUEY W MORGAN, 14417 LONG PINE TRAI, SHANNON HILLS, AR, 72103 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VANCE L BOYD, BILLIE BOYD, 806 CORRAL CIRCLE, BRYANT, AR, 72022-9165 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VELMA B JERLES, ELIZABETH J SNELL, 1076 LAKESIDE RD, WATERPORT, NY, 14571 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VELMA J FLEMING, CAROLYN OTTS, 3894 MILITARY CUTOFF, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VELMA LEA WILBON, ELESSIE WILBON, 4126 FIELDWAY ROAD, REX, GA, 30273-2533 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VENIAMIN CHRISTODOULOU, KYRIACOS CHRISTODOULOU, 147-03 14TH AVENUE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VERA J PITT, ROBERT LOLLAR, 254 BIZZELL RD, AUSTIN, AR, 72007-9103 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VERA SMITH, DESIREE N L RICHARDS, 411 STERLING PLACE, BROOKLYN, NY, 11238 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VERA V CARSON, BETTY CARSON GEORGE, 504 RIDGELEA AVE, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VERNER D MEAD, ELMA MARIE MEAD, 212 GLENDALE DRIVE, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VERNICE COLLINS, VIVIAN TIMS WALKER, 787 HIGHWAY 365, MAYFLOWER, AR, 72106-9404 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VERNON B MILLER, PAMELA HARRIS, 14000 NORTH ARLLAN, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VERNON CECIL GEORGE, RANDALL C GEORGE, 118 BATTLE PLACE, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VERNON DEPRIEST, ALICE BUTERA, 5380 E FLAMINGO RD SPACE 82, LAS VEGAS, NV, 89122-5346 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VERNON H BUSH, ELAINE A HAENER, 52 STORE ROAD, ACCORD, NY, 12404 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VERNON M MORRIS, KATHERINE MORRIS, 215 OUACHITA 164, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VERONICA B CONNELLY, FRANCIS G CONNELLY, 58 CHURCH STREET, ROUSES POINT, NY, 12979 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VERONICA BEDRIN, EDWARD L BEDRIN, 977 DANBY DRIVE, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VERONICA SMITH, GEORGE SMITH JR, 33 EVA AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VICTOR A BEYER, BETTY BEYER, 19 JEFFERSON AVENUE, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VICTOR B CZAPLINSKI, IRENE T CZAPLINSKI, 161 KENNEDY RD, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VICTOR H BONILLA, JACQUELINE EVANS, PO BOX 411282, LOS ANGELES, CA, 90041 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VICTOR H PITRE, AUSTIN PITRE, 841 SUNDIAL LOOP LOT 12, PLANT CITY, FL, 33565-5049 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VICTOR H THOMALA, LORETTA THOMALA, 1121 CATHERAL AVENUE, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VICTOR HAIMOWITZ, HARRIET HAIMOWITZ, 50 SUTTON PL. S APT.20F, NEW YORK, NY, 10022-4186 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VICTOR J JIMBORSKI, RITA R GALCHUS, 69-22 261 ST., LITTLE NECK, NY, 11004 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VICTOR J NAPARTY, PETER A DISIMONE, 1728 AVENUE B, SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VICTOR KITAY, MADELINE WOLFSON, 11 HIDDEN POND DRIVE, RYE BROOK, NY, 10573 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VICTOR M BESOSA, ISABEL A RIOS-BESOSA, 2 STANLEY ST, DUMONT, NJ, 07628 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VICTOR M MARTIN, BERNARD O`CONNOR, 151-61 24 ROAD, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VICTOR MENNILLO, DEBRA RONCO, 142 PEMBROOK DRIVE, YONKERS, NY, 10710 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VICTOR P LAPI, JOSEPH A LAPI, 110 CLUTE MILLS ROAD, MIDDLE GROVE, NY, 12850 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VICTOR PESTI, NORMA PESTI, 9 BOGART STREET, HUNTINGTON, NY, 11746 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VICTOR ROMAN, INES ROMAN, INES ROMAN, 150 DAHLIA STREET, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VICTORIA CICIONE, DESIREE CORNELIO, 9218 MARQUIS COURT, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VIKTOR SUHANOV, LAURA SUHANOV, 949 NW BAYSHORE BLVD, PORT SAINT LUCIE, FL, 34983-1070 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VILHO R J PYNNONEN, ANNA PYNNONEN, 33 CENTER DEPOT ROAD, CHARLTON, MA, 01507 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF VINCENT A RATHGEB JR, MARY ELIZABETH RATHGEB, 12 PINEBROOK LOOP, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT A SCAGLIONE SR., VINCENT A SCAGLIONE, JR, 169 FALL STREET, SENECA FALLS, NY, 13148 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT B GIANNUSA JR, ANNA J GIANNUSA, 11 E GREENWOOD STREET, AMESBURY, MA, 01913 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT CALICCHIO, SUSAN CALICCHIO, 1722 RYDER ST, BROOKLYN, NY, 11234-4309 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT CANNIZZARO, VITO CANNIZZARO, 19 MARK DRIVE, MIDDLETOWN, NY, 10940-7410 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT CESTARE, RALPH CESTARE, 1721 E 48TH ST, BROOKLYN, NY, 11234-3705 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT COSTANZA, MARY COSTANZA, 31-64 36TH STREET, LONG ISLAND CITY, NY, 11106 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT D`AMBROSIO SR., DOLORES CASALE, 514 WEST BRANCH STREET, LAKE WORTH, FL, 33462 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT DEANGELO, MARY DEANGELO, 34 WESTSIDE DRIVE, ATKINSON, NH, 03811 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT DEMAIO, MICHELE DE MAIO, 24 N DEBAUN AVENUE UNIT 306, SUFFERN, NY, 10901-1602 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT DIBELLO, ISABELLA DIBELLO, ISABELLA DIBELLO, 164 HAROLD STREET, SYRACUSE, NY, 13208 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT DIPERNA, SALVATORE ORIFICI, 8032 SE DOUBLE TREE DRIVE, HOBE SOUND, FL, 33455 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT F BARCZAK, PATRICK M BARCZAK, 21 GRAND PLACE, NEWTOWN, CT, 06470 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT FERRANTE, THERESA FERRANTE, 2 BUNKER HILL DRIVE, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT FOLEY, MAUREEN FOLEY, 1507 BAYBERRY LANE, PONT PLEASANT, NJ, 08742 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT FOLEY, MICHAEL FOLEY, 160 E 38TH STREET, APT 17H, NEW YORK, NY, 10016-2611 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT GENOVESE, NEDDA GENOVESE, 210 LEICESTER STREET, PORT CHESTER, NY, 10573 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT J AGRUSO, CARMELA A AGRUSO, 1100 ARON PLACE, NORTH BELLMORE, NY, 11710-2000 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT J AULETTA, JOANN ZAITA, 146 RULAND ROAD NORTH, SELDEN, NY, 11784-1840 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT J DADO, JERRY DADO, 2347 MALCOLM DRIVE, PALM HARBOR, FL, 34684 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT J DEL MATO, MARIE DEL MATO, 335 UNQUA ROAD, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT J DI PIETRO, ANNE E DI PIETRO, PO BOX 821, KRESGESVILLE, PA, 18333 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT J DI VITA, MARILYN RICCARDI, 310 EAST 70TH STREET, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT J GUIDO, EVELYN GUIDO, 1210 OTT LANE, NORTH MERRICK, NY, 11566-1318 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT J LO BUE, CATHERINE LO BUE, 56 CHIPPEWA ROAD, YONKERS, NY, 10710 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT J MAZZA, JASON LEVENTHAL, 60 BAY STREET, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT J NOTO, GRACE NOTO, 838 AMBOY AVENUE, EDISON, NJ, 08837 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT J ROTI, EILEEN CRUMB, 16 WHISPERING HILLS CT, EFFORT, PA, 18330 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT JOHN BIANCO, ANNA H BIANCO, 1831 BARKER STREET, PALM BAY, FL, 32907 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT JOHN MAGNATTA, MARGARET M MAGNATTA, 11479 LITTLE BEAR DRIVE, BOCA RATON, FL, 33428-2611 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT JOHN SHIPE, VINCENT A SHIPE, 37 PARK LANE COURT, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT JOHN SLIZEWSKI, MARY SLIZEWSKI, 390 OAKDALE STREET, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT JULIANO, MARIA CROWLEY, PO BOX 465, RAYMOND, NH, 03077 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT M FAVORITO, ADRIENNE R FAVORITO, 2313 CROOKED CREEK AVE, LAS VEGAS, NV, 89123-1584 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT MALASPINA, ANTOINETTE MALASPINA, 505 RINGOLD STREET, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT MASTELLONE, MARIE MASTELLONE, 233 96TH STREET, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT MAZURKEVITCH, MARGARET MAZURKEVITCH, 405 NW 134TH AVENUE, PLANTATION, FL, 33325 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF VINCENT MORABITO, RAFFAELA M MORABITO, 14 WENTWORTH COURT, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT ORSO, ANNA MARIE ORSO, 31 VISTA AVENUE, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT P LA BANCO, MARION GUTTADAURO, 1140 FAIRWAY DR, DUNEDIN, FL, 34698-2107 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT PATRUNO, RITA PATRUNO, 1099 JUANITA PLACE, FORT LEE, NJ, 07024-1605 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT POIDOMANI, SARA POIDOMANI, 2448 E 1ST STREET, BROOKLYN, NY, 11223-5912 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT POLITO, FRANCES POLITO, 136 WINN STREET, WOBURN, MA, 01801 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT S LASPINA, DONNA LASPINA, 315 EAST 69TH STREET, APT 8M, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT S NOGAS, DONNA J LOTOSKI, 12 HIGHLAND DRIVE, WHITESBORO, NY, 13492 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT S SHROBA, ANNA MARIE SMITH, 87 SADDLE RIDGE DRIVE, HOPEWELL JUNCTION, NY, 12533-6001 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT T FERRONE SR., JENNIE M FERRONE, 2 WOODSIDE DRIVE, ROCKAWAY, NJ, 07866 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT T PERRONE, FLORENCE PERRONE, 1346 SIDNEY COURT, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT VERDISCO, ROSE MARIE ELIA, 16 LISA COURT, NORTH SHIRLEY, NY, 11967 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT W EDWARDS, BRUCE A EDWARDS, 2325 SYCAMORE AVE., RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENT W RUSSELLO, DOMINICK P RUSSELLO, 1659 BAYVIEW AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENZA LALA, JAMES LALA, 20 PRUSAKOWSKI BLVD, PARLIN, NJ, 08859 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENZO APREA, FRANK APREA, 3220 FAIRFIELD AVENUE, APT 7D, BRONX, NY, 10463 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENZO BASILE, BEATRICE BASILE, 40 AVENUE A, LODI, NJ, 07644 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENZO MASTROIANNI, MARIA MASTROIANNI, 1009 PRINCETOWN ROAD, ROTTERDAM, NY, 12306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINCENZO VACCARO, IDA VACCARO, 459 C ANDOVER COURT, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VINNIE MARTINO, HOPE M MARTINO, 665 LOWELL ST. UNIT 51, LEXINGTON, MA, 02420-1969 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VIOLA P TAYLOR, LLOYD TAYLOR, 23418 JARED COVE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VIRGIL BUTLER, ANNE L BUTLER, 1870 HIGHWAY 216, HOUSTON, AR, 72070 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VIRGIL CALHOUN, ANGELA TOLLETTE, 235 WINDFALL RD, MALVERN, AR, 72104-9429 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VIRGIL KIDD, PASCAL EDWARD PARKER, 2202 ARBOUR WALK APT. 2118, NAPLES, FL, 34109 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VIRGIL WHEELER, KAREN J WHEELER, 12501 TOWER ROAD, BONITA SPRINGS, FL, 34135 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VIRGILIO M CATALDO, MYRTLE E CATALDO, 13 HALE AVENUE, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VIRGINIA A ALLEN, LISA N SANDERS, 8 PLEASANT COVE, LITTLE ROCK, AR, 72211-1825 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VIRGINIA M BURNS, OWEN F BURNS, JR, LINDA A COOPER, 1041 BALLTOWN ROAD, SCHENECTADY, NY, 12309-5929 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VIRGINIA MARLENE PRUETT, VICKI BIVENS, 904 HARVEY STREET, JACKSONVILLE, AR, 72076-3114 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VIRGINIA V HINES, GWENDOLYN VAUGHAN, PO BOX 2015, BENTON, AR, 72018 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VIRGINIA V HINES, GWENDOLYN VAUGHAN, 520 ROGERS LANDING LOOP, SCRANTON, AR, 72863-9247 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VITO CONTI, GRACE CONTI, C/O JOSEPH CONTI, 800 MAIN STREET, STE 2 C, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VITO LAGIGLIA, CATHERINE LAGIGLIA, 8149 WINGATE DRIVE, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VITO LAVANGO, CAROLINE LAVANGO, 2243 1ST STREET, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VITO MASTROLIA, EMMA MASTROLIA, C/O RALPH R MINICHIELLO, ESQ, 31 OSBORN ROAD, BROOKLINE, MA, 02446 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VITO POLLINA, ANTONINA POLLINA, 1223 - 82ND STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VITO S IACOVIELLO, MARGHERITA IACOVIELLO, 2149 BAY RIDGE PARKWAY 1ST FL, BROOKLYN, NY, 11204-5952 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VITO SOLIMINI, BEVERLY EKSTROM, 130 SHINGLE MILL LANE, HANOVER, MA, 02339 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VITO STELLA, CRUCIANA STELLA, 970 HOPKINS ROAD, APT. E, BUFFALO, NY, 14221 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF VITO TURSI, CONSTANCE TURSI, CONSTANCE TURSI, 67-06 MYRTLE AVENUE, GLENDALE, NY, 11385 | US Mail (1st Class) |
| 55288 | THE ESTATE OF VIVIAN MAE JACKSON, CHARLENE WILLIAMS, 107 CURL STREET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF W D JACKSON, DOROTHY JACKSON, PO BOX 705, STEPHENS, AR, 71764 | US Mail (1st Class) |
| 55288 | THE ESTATE OF W D JACKSON, DOROTHY JACKSON, 218 GLENDALE DRIVE, STEPHENS, AR, 71764 | US Mail (1st Class) |
| 55288 | THE ESTATE OF W E KLIPFEL, SARAH KLIPFEL, 7273 SISSON HIGHWAY, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WADE YOUNG, GRACE YOUNG, C/O GRACE YOUNG 20803 COLE LANE, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALKER J REAHER, DOROTHY REAHER, 709 W 7, ERIE, PA, 16502 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALKER N MOORE, CHARLES E MOORE JR, 281 DOWNEY ORCHARD RD, FALLING WATERS, WV, 25419 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALLACE C MAYBERRY, DONALD C MAYBERRY, 208 SUNNYMAIDE DRIVE, COLUMBIA, TN, 38401 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALLACE FREDERICK WALKER, ALICE WALKER, 11 CRAFTSBURY COURT #25, ESSEX JUNCTION, VT, 05452 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALLACE G COVIER, MARTHA COVIER, 930 CLINTON STREET, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALLACE G REID, RICKY REID, 1104 PONCE DE LEON DRIVE, JASPER, AL, 35504 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALLACE J GENNAMORE, AGNES GENNAMORE, 51 ELLWOOD AVENUE, BUFFALO, NY, 14223 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALLACE J GREENING, ALINE GREENING, 921 SHADY GROVE RD, APT.L3, HOT SPRINGS, AR, 71901-8080 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALLACE PULVER SR., INGE PULVER, 135 MORRE RD, TIVOLI, NY, 12583-5015 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALLACE R SMEAD, PANSY JEAN SMEAD, 100 WELLS RD, AMITY, AR, 71921-9668 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER A COLE, CATHERINE COLE, S 3382 DICKENS RD, BUFFALO, NY, 14219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER A JENSEN, CAROLYN M JENSEN, 23 SAMSON DRIVE, FLEMINGTON, NJ, 08822-3197 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER A LUCAS, DARYL A LUCAS, 89 BUNKER HILL ROAD, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER A REILLY, EILEEN REILLY, 245 WEST 10TH STREET, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER A SKY, LINDA A SKY, 14 TITUSVILLE HEIGHTS, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER A ZIOLKOWSKI, SYLVIA A WALCZAK, 60 HAMILTON AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER ANDERSON, GENEVIEVE N ANDERSON, 981 BOTANY LANE, ROCKLEDGE, FL, 32955-3913 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER BEADLE, MARY BEADLE, 1424 RUSSENBERGER RD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER BERGER, WALTER BERGER, C/O WALTER BERGER, 2103 KEDGE DRIVE, VIENNA, VA, 22181 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER BURGON, HELEN EBLING, 27 LASALLE AVENUE, BUFFALO, NY, 14217 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER C HAMMOND, E KATHERINE HAMMOND, 36 LOCKWOOD DRIVE, SOUTH DENNIS, MA, 02660 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER C SMITH, CARL SMITH, 24800 CHENEL STREET #1024, LITTLE ROCK, AR, 72223-2383 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER DANIELS, RACHEL A FARRELL, 179 WOODWORTH AVENUE, YONKERS, NY, 10701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER DEGEN, ALBERTINA DEGEN, 695 MCMULLEN ROAD, BAINBRIDGE, NY, 13733 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER DZUBELLA, NORINE D KUBACKI, 100 SLADE AVENUE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER E FLETCHER SR., MARY M FLETCHER, 21 MADISON STREET, REVERE, MA, 02151 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER E GLIDEWELL, BETTY BEEVERS, 1845 OLD WIRE RD, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER E HANSEN, HELEN HANSEN, 60 OAK FOREST ROAD, APT #107, BLUFFTON, SC, 29910 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER E HILLMAN, WALTER HILLMAN JR, 1584 LIVINGSTON DRIVE, HENDERSON, NV, 89012-2405 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER E LARE, WALTER E LARE JR, 8740 EAST GENESEE STREET, CHITTENANGO, NY, 13037 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER E RYCHEL, WILLIAM A RYCHEL, 2239 WELCH AVE., NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF WALTER E SANTAMOOR, EVA M SANTAMOOR, 634 COUNTY RD 42, # 7, FORT COVINGTON, NY, 12937 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER GERALD HOUST, HOWARD P HEFTY, 26 TEBELT LANE, WEST HURLEY, NY, 12491 | US Mail (1st Class) |
| 55289 | THE ESTATE OF WALTER GUY WATSO, THERESA WATSO, 215 WABANAKI, ODANAK, QC, JOG1HO CANADA | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER H REEVES, MILDRED M REEVES, 26 TERRY LANE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER HARRIS SR., ROSA LEE HARRIS, 127 CHESTER STREET, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER J FREDERICK, WALTER J FREDERICK, JR, 6930 NY 66, EAST NASSAU, NY, 12062 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER J GACEK, RICHARD L GACEK, 1392 WHITEMORE STREET, SEBASTIAN, FL, 32958 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER J GERCHARIO, LAURA SINNOTT, 232 SHADYWOOD DRIVE, NEWPORT NEWS, VA, 23602 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER J KOZIOL, CAROL CORNELLIER, 17 ALDER STREET, DRACUT, MA, 01826 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER J LOCKHART, MARTHA LOCKHART, 58 ELDER DRIVE, COMMACK, NY, 11725 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER J MARTIN JR, BETTY PARKER MARTIN, 600 PAKIS ST.# 34, SOUTH RIDGE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER J PHAROAH, RUTH M PHAROAH, 379 POST ROAD, CANTON, NY, 13617 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER J URBANIK, ROGER R URBANIK, 260 WOODLANDS WAY LOT 13, CALABASH, NC, 28467-2327 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER JAMES WINCHELL, BRIAN WINCHELL, 216 GOLF COURSE ROAD, WARRENSBERG, NY, 12885 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER JOHOSKY, ETHEL A JOHOSKY, 68 SHAFTER AVENUE, ALBERTSON, NY, 11507 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER KEMPF, JOSEPHINE KEMPF, C/O CINDI BRASILE, 26 EVERGREE, SUSSEX, NJ, 07461 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER L CLEGHORN, JOYCE CLEGHORN, 7055 WINDMERE RD, BROOKSVILLE, FL, 34602 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER L TURNER, VEDA TURNER PIERCE, 448 S DIVISION STREET, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER LOWE, NORAINE LOWE, 111 FORT HUNTER ROAD, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER M DOWD, HELEN J DOWD, 967 BLACKBIRD FOREST ROAD, CLAYTON, DE, 19938 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER M LEVITAN, MARJORIE G LEVITAN, 44 JEFFREY ROAD, WAYLAND, MA, 01778 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER M RZUCIDLO, MARY PATRICIA RZUCIDLO, 15 W ROMA DRIVE, ORO VALLEY, AZ, 85737 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER MORAN, LAUREEN FRIARY, 15 FAWLERHOUSE ROAD, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER P KOWALSKI SR., WALTER PAUL KOWALSKI, 3 FOOTHILL BLVD, EFFORT, PA, 18330 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER P WIMMER, BRENDA MARIE WIMMER, 703 EDGEMOOR TERRACE, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER PASZKIEWICZ, THERESA MARKEL, 63 LINDA LANE WEST, RIVERHEAD, NY, 11901-6309 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER PERKINS, JEANNINE MACDONALD, 67 1/2 WATER STREET, QUINCY, MA, 02169-6630 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER PROUDMAN, JAMES PROUDMAN, JAMES PROUDMAN, 20 SPRUCE STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER R BEZIO, CAROL ANN BEZIO, 762 UNION MILLS ROAD, BROADALBIN, NY, 12025 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER R GAGNON, ANNE GAGNON, 1359 COUNTY ROUTE 8, NORTH BANGOR, NY, 12966 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER R GWOREK, DOROTHY F GWOREK, 314 HOLLY STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER RABINOWITZ, PEARL RABINOWITZ, 6216 KINGS GATE CIRCLE, DELRAY BEACH, FL, 33484-2427 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER ROBINSON, MARY ROBINSON, 5004 FAIRFAX STREET, FORT WORTH, TX, 76116 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER S GORECKI, ROBERT D GORECKI, 3749 DARTMOUTH STREET, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER S KOCZUR, DOROTHY A KOCZUR, 18 MELBERRY TRAIL, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF WALTER SAMARDAK, JUDITH M JAROSZ, 2 CONDON AVE, UPPER APARTMENT, BUFFALO, NY, 14207-1512 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER SMITH, ESTHER SMITH, 7410 HEINRICH ROAD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER T BIEGALSKI, BRIGITTE BIEGALSKI, 1934 EDEN EVANS CENTER ROAD, EDEN, NY, 14057 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER T FOLNSBEE, EMMA FOLNSBEE, 2601 BELFORD AVENUE #81, GRAND JUNCTION, CO, 81501 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER T KELLEY, HELEN KELLEY, 77 RICE STREET, CAMBRIDGE, MA, 02141 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER T MULLER, BARBARA QUIGLEY, 122 NEWBERY RD, HOWELL, NJ, 07731 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER T WATSON, MARY WATSON, 6494 VERSAILLES ROAD, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER V MCCORMICK, MICHAEL MCCORMICK, 66 EDWARDS AVENUE, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER W SHEPARD, RITA SHEPARD, 14 OCEAN DRIVE NORTH, STAMFORD, CT, 06902-7838 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER WHITTLE, HELEN WHITTLE, 28-30 41ST STREET, ASTORIA, NY, 11103 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER ZACHAREWICZ, KEVIN ZACHAREWICZ, KEVIN ZACHAREWICZ, 5920 NORTHWEST 63RD PLACE, PARKLAND, FL, 33067 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WALTER ZAMROZ, CATHERINE ZAMROZ, 69 RIPPLE LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WANDA J CLARK, BRIAN CLARK, 116 ELLICOTT STREET, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WANDA J FRAZIER, ROBERT A FRAZIER, 1431 BATESVILLE BLVD LOT 1, BATESVILLE, AR, 72501 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WANDA M WILBUR, KONNY L STAFFORD, KONNY L STAFFORD, 19 CHURCH STREET, PO BOX 26, TIOGA, PA, 16946 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WARREN E BURNHAM, WAYNE E WALLACE, 1905 TUSCARORA RD, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WARREN H THOMPSON, SANDRA J THOMPSON, 37 SOUTH CENTRAL ST, BRADFORD, MA, 01835 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WARREN HARDING BOYD, MONICA C BOYD, MONICA C BOYD, 2550 RTE 221 W, MARATHON, NY, 13803 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WARREN J LEONARD, DOROTHY LEONARD, 5168 SPIDER LAKE ROAD, RHINELANDER, WI, 54501-8663 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WARREN T HARLEY SR., WARREN T HARLEY JR, 202 S PROSPECT ST, BASEMENT, HAGERSTOWN, MD, 21740-5412 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WARREN WALTON PARSON, JUDITH BARFIELD, 1503 DRENNON, BENTON, AR, 72019-2304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WASHINGTON S FARVER SR., GWENDOLYN FARVER, 2801 W 9TH, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WASYL SCHOROBURA, ERNA SCHOROBURA, ERNA SCHOROBURA, 322 MEYERHOFF ROAD, HURLEYVILLE, NY, 12747 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WASYL SCHOROBURA, OLGA PRICE, 273 MAIN STREEET, HURLEYVILLE, NY, 12747 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WAYMAN WALKER SR., FLOSSIE L WALKER, 254 EIGHT ST., TROY, NY, 12180 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WAYNE C HUNTLEY, JODENE HUNTLEY, 1826 41ST STREET, ROCK ISLAND, IL, 61201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WAYNE E MULLINS, ANNE M MULLINS, 163 PURITAN ROAD, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WAYNE EDGAR GLOVER, RUBY JEAN GLOVER, 24309 DORIS LANE, MABELVALE, AR, 72103-9051 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WAYNE J GAUDETTE, SR., SARAH GAUDETTE, 178 FONDA RD, WATERFORD, NY, 12188 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WAYNE JERALD HENDRICKS, ANTHONY MARK HENDRICKS, 144 TRAILS END, FLORA, MS, 39071 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WAYNE L HASELEY, NELLIE A HASELEY, 506 PROSPECT ST., LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WAYNE L MC PHERSON, JUANITA M MC PHERSON, 257 CENTER ST, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WAYNE LAVERN MEAD, MARCELLA M MEAD, 119 FRANKLIN STREET, CORRY, PA, 16407 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WAYNE M FREGOE, JANICE FREGOE, 8468 STATE HIGHWAY 56, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WAYNE PAUL, JANET PAUL, JANET PAUL, 1465 HOOKSETT ROAD #225, HOOKSETT, NH, 03106 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WAYNE R SEAMAN, ETHEL M SEAMAN, 1A KENNTUCKY WAY, WHITING, NJ, 08759 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WAYNE S KESTERSON, BOBBY WAYNE KESTERSON, 402 E 18TH ST, HOPE, AR, 71801-8307 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF WEIZMAN M OVIEDO, STEVEN BROWN-INZ, 25 JORALEMON ST. APT 6, BROOKLYN, NY, 11201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WELLS COOKE, ROBERT F BRITTAIN, ROBERT F BRITTAIN, 3416 CHAPEL CREEK CIR, WESLEY CHAPEL, FL, 33544 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WELTON COLEMAN, MARGARET R COLEMAN, 6600 LANCASTER ROAD, APT.48, LITTLE ROCK, AR, 72209-2803 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WENDLE J BELILE, WARREN BELILE, 802 COUNTY ROUTE 39, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WENZEL FERRIS, LAURA FERRIS, 1604 BLAIR CREEK RD, LITTLE MARSH, PA, 16950 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WERNER H KLINK, IRMGARD KLINK, 5 ACORN LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WERNER P KLEIN, DENISE SHALJIAN, 10 SOUTH BREEZE DRIVE, PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WESLEY A SCHWARTZ, EVELYN J SCHWARTZ, 150 HIGHLAND AVENUE, ROCHESTER, NY, 14620 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WESLEY HOWLETT, AUDREY MAE HOWLETT, 9920 HIGHWAY 365 SOUTH, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WESLEY L CUMMINGS, LOTTIE CUMMINGS, 2175 HWY 19 NORTH, MURFREESBORO, AR, 71958 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WESLEY MACDONALD, JUDITH A LAMENTA, 59 UNION WHARF ROAD PO BOX 1162, DENNIS PORT, MA, 02639 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WESLEY ROGERS, PRISCILLA ROGERS, BOX 333, 145 VILLAGE STREET, READING, MA, 01867 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WESLEY W WALKER, AMBER VAN WINKLE, 154 INCLINE COURT, VACAVILLE, CA, 95687-6340 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WESLIE WALDRON, LUCY WALDRON, 14424 S R 38, STERLING, NY, 13156 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILBERT GEORGE, DAISY GEORGE, 13 GLENWOOD STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILBERT KELLEY, SUSIE KELLEY, 701 MOUNT ZION RD, APT.303, JONESBORO, GA, 30236-1536 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILBERT WILLIAMS, HILDA WILLIAMS, 7231 BALBOA BLVD, UNIT C, VAN NUYS, CA, 91406 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILBUR B FULFORD, ROSANNE FLYNN, 1271 PEPPERTREE DRIVE, DERBY, NY, 14047 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILBUR D RANDALL, MILDRED RANDALL, 8495 SPRING RIDGE ROAD, BABBITT, MN, 55706-8015 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILBUR E DUDLEY, GERALDINE DUDLEY, 103 BAY DRIVE, MASSAPEQUA, NY, 11758-7309 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILBUR F GOODBERLET, LORRAINE DEL COSTELLO, 21 ROMEYN AVENUE, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILBUR F KULLMAN, SUZANNE M KULLMAN, 72 BARTLETT AVE., STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILBUR G ADAMS, JOY MORGAN, 136 LR 705, ASHDOWN, AR, 71822 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILBUR J WINTER, HELEN WINTER, 3371 E CHURCH ST., EDEN, NY, 14057 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILBUR N SHARICK, DIANE M NOWATZKI, 540 HARRIS HILL ROAD, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILEY AMOS STRICKLIN, TED ALAN STRICKLIN, 248 RABBIT TRAIL RD, LEOMA, TN, 38468-5664 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILFORD KRINER, ALVERTA KRINER, 869 CANADA RD, COVINGTON, PA, 16917 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILFORD L RICE, HUGHLENE RICE, 267 ASHLEY 16, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILL E JOHNSON, LEOLA JOHNSON, LEOLA JOHNSON, 2222 LINKS DR, ORANGE PARK, FL, 32003-3362 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLA DEAN MORRIS, MURL MORRIS, 104 BRECKENRIDGE CT, PEARCY, AR, 71964-9342 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLARD A ANDERSON, MARY T ANDERSON, 3177 RT 94, CHESTER, NY, 10918 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLARD CLINT PACK, BONNIE PACK, 4081 SR 105 NORTH, ATKINS, AR, 72823-8011 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLARD E HARDY, MARGUERITE C HARDY, 327 EVANS ST, APT.3, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLARD L HARTSON, TAMMY J TOTTEN, 40 PARK AVENUE, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLARD MELVILLE ROBERTSON, WARDEN ROBERTSON, 611 BRIDGERS STREET, WHITE HALL, AR, 71602 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLARY THOMAS, JOHNNIE T THOMAS, 206 SOUTH ZEBRA ST., DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLENE Z JONES, PAUL GREGORY JONES, 4658 SOARING WAY, TALLAHASSEE, FL, 32311 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF WILLIAM A BLACKBURN, PAMELA GRANT, 128 FONTAINBLEAU DR, MAUMELLE, AR, 72113-6744 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM A BROWN, SHARON BROWN, 5 PINE ST., WHITESBORO, NY, 13492 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM A CANTY, SYLVIA D CANTY, 544 SUMMERSET COURT, INDIAN HARBOR BEACH, FL, 32937 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM A EICHNER, JANE ELLEN TINTLE, C/O THE LAW OFFICE OF ELIZABETH HARRINGTON, 442 MAIN STREET; PO BOX 280, EAST MORICHES, NY, 11940 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM A GEPPERT, JEAN M GEPPERT, 5164 S E 37TH AVENUE, OCALA, FL, 34480 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM A GRANT, KAREN A FERREIRA, 234 GROVE STREET, MOUNT KISCO, NY, 10549 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM A KAULBACK, PATTI KAULBACK, 157 OAK MANOR DRIVE, NETRONA HEIGHTS, PA, 15065 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM A LEMING, DONNIE J LEMING, 2157 N HARPERS HILL ROAD, OZARK, MO, 65721 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM A MATICE, SUSAN P MATICE, 251 BARNERVILLE ROAD, COBLESKILL, NY, 12043 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM A PRESTIS SR., MARY PRESTIS, 537 E BYRD RD, HARTSELLE, AL, 35640-4731 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM A STEELE SR., NANCY RALSTON, 2970 YOKLEY ROAD, LYNNVILLE, TN, 38472 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM A WAGNER, ALICE JANE WAGNER, 175 ASHFORD AVE., TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM ALFREN, GERTRUDE ALFREN, 3 DOVECOTE LANE, COMMACK, NY, 11725 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM ANDERSON III, FELICIA ANDERSON, 709 E BETHANY RD, NORTH LITTLE ROCK, AR, 72117-3540 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM ARTHUR ROTH, RONALD ROTH, 81 CEDAR ROAD, KINGS PARK, NY, 11754 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM B LANE, WILLIAM J LANE, 41 FARM MARKET RD, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM BAILEY, KATHLEEN BAILEY, 77-03 82 STREET, GLENDALE, NY, 11385 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM BARNES, CHRISTINA HELMER, 2600 ALCOTT DRIVE, LAKE WALES, FL, 33898-6773 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM BERG, WILMA T WOODS, 7225 SHADY LANE WAY, ROSEVILLE, CA, 95747 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM BIRDSALL, MARIE BIRDSALL, 16 KINGSTON DRIVE, RIDGE, NY, 11961-2053 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM BROWN, TERRY L CRANE, 7205 COOPER STREET, PO BOX 161, WESTMORELAND, NY, 13490-1301 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM BUTLER, PATRICIA KELLEY, 1 STRANDWAY, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM C ANTHONY, JEAN ANTHONY, 356 KINSEY AVENUE, KENMORE, NY, 14217 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM C BARTHOLD, MARION BARTHOLD, 2 NICOLE PLACE, MIDDLE ISLAND, NY, 11953 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM C BARTLETT, RICHARD W BARTLETT, 7356 NORTH MAIN EXT, HORNELL, NY, 14843 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM C BOYLE, RUTH ANN BOYLE, RUTH ANN BOYLE, 4009 15TH STREET SW, LEHIGH, FL, 33976 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM C CABER, EDNA M CABER, 155 MADISON AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM C GAITINGS, JUDITH GAITINGS, 12 PURDY AVENUE, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM C KISNER, MAXINE KISNER, 917 CIRRUS ST, SEBRING, FL, 33872-4390 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM C MARTIN, MARY MARTIN, 408 WILLIAM STREET, TROY, NY, 12180 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM C MILLER, HELEN MARIE MILLER, 231 WEST 11TH STREET, ELMIRA, NY, 14903 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM C MILLER, VIRGINIA P MILLER, 63 RIVOCEAN DR, ORMOND BEACH, FL, 32176 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM C SMITH, WANDA SMITH, 8510 SCOTT HAMILTON DR , LOT #20, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM C YANDER, EILEEN CONRY, 316 LLANDRILLO ROAD, BALA CYNWYD, PA, 19004 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM CAGGIANO, DOROTHY CAGGIANO, 320 VAN BUREN ST, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM CAHILL, IRENE CAHILL, 19 THOMAS STREET, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM CAMPBELL, ELIZABETH CAMPBELL, 10 LUDINGTON COVE, LITTLE ROCK, AR, 72227-3855 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM CARROLL, JOSEPHINE GAGLIANO CARROLL, 29 LARKSPUR LANE, YONKERS, NY, 10704-3013 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM CAVA, LOUIS F CAVA, 28 FAIR STREET, COLD SPRING, NY, 10516 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM CHAMBERS, LINDA E CHAMBERS-FOX, 181 70TH STREET, BROOKLYN, NY, 11209-1129 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF WILLIAM CHARLES HEYL, VIVIAN M HEYL, 337 RETFORD AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM CHARLES HOTCHKISS, WILLIAM J HOTCHKISS, BOX 727, PHILOMATH, OR, 97370 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM CHEW, LYNNE CHEW, 76 HALL STREET, DUNSTABLE, MA, 01827-2217 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM CLARK SENEFF, DARLENE A SENEFF, 10 MARSHALL AVENUE, MOHAWK, NY, 13407 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM CONNOLLY, MARY B CONNOLLY, 5 ADAMS PLACE, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM CONRAD, WILLIAM A CONRAD, 6806 LAMP POST LANE, ALEXANDRIA, VA, 22306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM CUMMINS, JOHN LATKOWSHI, 3 GERALD AVE., FEASTERVILLE, PA, 19053 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM D BALL, DIANE K WILSON, 18 GLEN AVENUE, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM D BUXTON, KATHERINE BUXTON, 5790 BERG ROAD, BUFFALO, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM D FRASIER, GAIL S YOUNG, 62 S RYAN STREET, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM D FRIOT, SHARON A FRIOT, 781 COUNTY ROUTE 33, MADRID, NY, 13660 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM D GALLAGHER, KATHLEEN HAVERTY, 478 WOODLANDS ROAD, ALTON BAY, NH, 03810 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM D GARRETT, NEBAHAT GARRETT, 761 OLEANDER DRIVE, PLANTATION, FL, 33317 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM D PRESCOTT, DONALD D DUNPHY, 641 MEADOWBROOK LN, CALABASH, NC, 28467-1749 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM D SMITH, JOHN SMITH, 7371 TOMWOOD DRIVE, LIVERPOOL, NY, 13090 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM D`AGOSTINO, MARIA D`AGOSTINO, 28 BALDWIN AVENUE, EVERETT, MA, 02149 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM DALTON, PATRICIA BRADY, 5 SMOKE HILL DRIVE, NEW FAIRFIELD, CT, 06812 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM DALY, SUSAN DELARM SANDMAN, 11 SPENCER COURT, ANDOVER, MA, 01810 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM DARGAVEL, DOROTHY DARGAVEL, 13621 N 98TH AVENUE UNIT H, SUN CITY, AZ, 85351 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM DARTER, GERALDINE EPPERSON, PO BOX 6981, SPRINGDALE, AR, 72766 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM DIBALA, RUDOLPH DIBALA, 84 HARWICH ST, KINGSTON, NY, 12401-1819 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM DOUGHERTY, JOAN DOUGHERTY, 263 RIDGEWOOD CIRCLE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM DOUGLAS DUTCHER, MARGARET RUTH DUTCHER, 6 COVERT AVENUE, STEWART MANOR, NY, 11530 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM DOWNS, TREVA DOWNS, 19704 E 14TH TERRACE NORTH, INDEPENDENCE, MO, 64056-1308 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM DRESSLER JR, DOLORES M DRESSLER, 147 NEW MONMOUTH RD, NEW MONMOUTH, NJ, 07748-2232 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM DUBOIS, TANYA GONZALEZ, 100 ALDRICH STREET #13G, BRONX, NY, 10475 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM E BRONSON, CHARLOTTE E RIORDAN, 15 RICHARDSON AVENUE, AUBURN, NY, 13021 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM E BURTON SR., EDWARD O MOODY, 801 WEST 4TH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM E CUNNINGHAM, PATRICK A CUNNINGHAM, 218 WINTERBERRY LOOP, LEXINGTON, SC, 29072-8153 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM E DUPLIS, EILEEN DUPLIS, 62 CHIPPING WOOD LANE, ORMAND BEACH, FL, 32176 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM E MARSHALL, GLORIA A MARSHALL, 1248 VINEWOOD AVE, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM E MILLER, GLORIA MILLER, PO BOX 212, 1378 OLEAN PORTVILLE ROAD, WESTONS MILLS, NY, 14788 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM E SCHEUNER, ANGELA SCHEUNER, 59 BETSY DRIVE, WEST SAYVILLE, NY, 11796 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM E SMITH, BARBARA SMITH, PO BOX 106, FULTON, AR, 71838 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM EARLE, RITA EARLE PETERSON, 518 EAST LEADORA AVENUE, GLENORA, CA, 91741 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM ELKINS, KATHLEEN ELKINS, 17790 BROADWAY, FT MYERS, FL, 33931 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM EMIL MCCOY, ROBERT W MC COY, 112 JACKSON STREET, YOUNGSTOWN, NY, 14174 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF WILLIAM EVAN SPENCER, TIMOTHY B SPENCER, PO BOX 971, NEWCASTLE, CA, 95658 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM EYRING, JEAN EYRING, 6916 69TH PLACE, GLENDALE, NY, 11385-6640 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM F BLANKENBAKER, TRACY BLANKENBAKER, 93 UNION STREET, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM F BRADLEY, DORIS BRADLEY, 4 LOUMAR LANE, TROY, NY, 12182-9750 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM F COYER, PATRICIA A COYER, 265 W 8TH ST., OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM F DICK, FREDERICK E DICK, 13 MARATHON DRIVE, MANTUA, NJ, 08051 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM F ENGLE, JEANNE H ENGLE, 8092 BUCKLEY ROAD, LE ROY, NY, 14482 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM F HOPKINS, CAROLYN HOPKINS, 9396 COUNTY ROUTE 76, HAMMONDSPORT, NY, 14840-9685 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM F HORNBERGER JR, NANCY A HORNBERGER, 1923 HORN ROAD, MANHEIM, PA, 17545 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM F LANGAN, MAURA LANGAN, 224-15 DAVENPORT AVENUE, QUEENS VILLAGE, NY, 11428 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM F MAMMES, ALEXANDRA M MAMMES, ALEXANDRA M MAMMES, 544 NORTH HAWTHORNE STREET, N. MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM F MOSHER SR., SHEILA MOSHER, 108 HARVARD ROAD, WATERVLIET, NY, 12180 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM F RYAN, KATHLEEN M FIK, 3464 WALLACE DRIVE, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM F RYAN, WILLIAM F RYAN, JR, C/O MARIE RYAN, 152 WALNUT STREET, DORCHESTER, MA, 02122 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM F SCHOONBECK SR., MARION SCHOONBECK, 10 ELLIOT ROAD, EAST GREENBUSH, NY, 12061 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM F SULLIVAN, BARBARA SULLIVAN, 209 EAST 56TH STREET, APT.7E, NEW YORK, NY, 10022-3709 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM F TRIPLETT, HELEN TRIPLETT, 156 TRIPLETT TRAIL, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM F VOJTECH, MARILYN J HUZA, 4111 AVENUE R, BROOKLYN, NY, 11234-4332 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM F YORKOWSKI, RITA YORKOWSKI, 3327 WOODLAWN AVE., SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM FARRAGHER, EILEEN FALESTO, 35 CULROSS DRIVE, ROCKY POINT, NY, 11778 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM FARRAND, KATHLEEN A HALLIWELL, 127 MACKAY DR, BRUNSWICK, GA, 31525-4506 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM FINE, JEANETTE FINE, 704 BRENT CROSS, WINTERGARDEN, FL, 34787 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM FITZGIBBON, JEAN M BONOCORE, 3039 ROBERTS AVENUE, APARTMENT 1 - REAR, BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM FOPPIANO JR, ELEANOR FOPPIANO, 104 CHESTNUT STREET, EVERETT, MA, 02149 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM FREY, RANDALL D FREY, 9716 WINERY CT, GAITHERSBURG, MD, 20879-1676 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM G FULLER, CATHERINE M FULLER, 4 DORLYN ROAD, ALBANY, NY, 12205 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM G GRAFE, KENNETH FOLGNER, 42947 PARK BROOKE CT, ASHBURN, VA, 20148 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM G KANEL, MARTHA KANEL, 1679 CHIPPEWA CIRCLE, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM G PEREZ, PEGGY PEREZ, 125 MACEDONIA WOODS DRIVE, NEWNAN, GA, 30263 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM G PHILBIN, MARGARET PHILBIN ROBERTS, 66 SKIDMORE ROAD, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM G QUINN, LISA COURTNEY, 12 BLACKSTONE STREET, PEABODY, MA, 01960 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM GARLAND, WILLIAM A GARLAND, 70 MARIEMONT AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM GARLAND, WILLIAM A GARLAND, 3450 HOWARD RD LOT 85, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM GARRITY, DOROTHY GARRITY, 19 MAYA DRIVE, GANSEVOORT, NY, 12831 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM GERARD MCCARTHY, PATRICIA J MCCARTHY, 1513 OCEAN SHORE BLVD UNIT D2, ORMOND BEACH, FL, 32176 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM GILLHAM, MILDRED GILLHAM, 102 ELECTRA DRIVE, HOT SPRINGS NATIONAL PARK, AR, 71913 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM GUMB SR., DOROTHY GUMB, 6899 ESTERO BLVD CONDO 256, FORT MYERS BEACH, FL, 33931 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM H CAMERON, STELLA FRANCES LECOINTE, 14222 RIDGEWOOD DRIVE, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF WILLIAM H COOKE, BETTY J COOKE, 14418 LONE PINE TRAIL, SHANNON HILLS, AR, 72103-3192 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM H DALY, ROBERT D DALY, 130 TWIN ARCH ROAD, WASHINGTONVILLE, NY, 10992 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM H FREDETTE, BEATRICE FREDETTE, PO BOX 151, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM H GILLIAM, WILLIE MAE GILLIAM, 66 CAMP STREET, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM H HOLLAND, ELIZABETH HOLLAND, 19111 MAHAR ROAD, ROLAND, AR, 72135 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM H RICHARDS, ELLEN RICHARDS, 83 CENTER ST. #2, BANGOR, ME, 04401 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM H RUETER, SANDRA RUETER, 4796 LOWER RIVER RD, LEWISTON, NY, 14092 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM H SAUMIER, ANN SAUMIER, 6060 SE MARTINIQUE DR APT.102, STUART, FL, 34997-8140 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM H SHENK, DEBRA A HEISLER, 26 TAYLOR DRIVE, BUFFALO, NY, 14224-4386 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM H STEVENER, GERALDINE D STEVENER, 8885 OAK DR, CLINTON, IL, 61727-9124 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM H WILLIAMS, STANLEY WILLIAMS, 1412 COUNTY CLUB ROAD, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM HALTOM, VELORA HALTOM, 410 E 17TH ST, HOPE, AR, 71801-8305 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM HAMILTON, WILMA RICE, 107 GRACE STREET, ROSELLE, NJ, 07203-1821 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM HARRIS, MARLENE TISDALE, 115 BIDWELL TERR, ROCHESTER, NY, 14613 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM HENRY HORVATH, JAMES HORVATH, 6936 POINT VIEW ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM HENRY, SYBIL HENRY, 465 EASTERN PARKWAY, APT. G, BROOKLYN, NY, 11216 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM HEYD, MARGARET HEYD, 3170 ALBANY POST ROAD, BUCHANAN, NY, 10511 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM HIGHT JR, ROSEMARIE HIGHT, 865 JACKSON VALLEY RD, OXFORD, NJ, 07863-3329 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM HINES, DONNA CHRZANOWSKI, 6 ANNA MARIE TERRACE, BUFFALO, NY, 14225 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM HOLTON SR., WILLIAM J HOLTON JR, 197 COLONY DR, HOLBROOK, NY, 11741-2847 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM J BANDLA, MARJORIE BANDLA, 20300 FORT STREET, APT. #340, RIVERVIEW, MI, 48192 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM J BURCH SR., RICHARD J BURCH, 5125 WILLIAM ST, LANCASTER, NY, 14086-9483 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM J CAREY, ROSEMARY A CAREY, 74 VELINA DRIVE, ALBANY, NY, 12203 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM J DRAIN JR, TERESA A DRAIN, 2690 DEER TRACK COURT, MOHEGAN LAKE, NY, 10547-2022 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM J DRISCOLL, DOROTHY FROST, 1 LAUREL ROAD, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM J FOULKROD, JACQUELINE H FOULKROD, 68 CORNELL DRIVE, HAZLET, NJ, 07730 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM J GALINSKY, CAROLINE GALINSKY, 318 HOFFECKERS MILL DRIVE, SMYRNA, DE, 19977 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM J GOULD, BARBARA GOULD, 48 BERGEN DR, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM J HOWE, JUNE AGNES MINGIONE, 4337 NEW YORK AVENUE, ISLAND PARK, NY, 11558 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM J KRAEMER SR., WILLIAM J KRAEMER, JR, WILLIAM J KRAEMER, JR, 300 5TH AVENUE SOUTH, SUITE 111, NAPLES, FL, 34102 | US Mail (1st Class) |
| 55289 | THE ESTATE OF WILLIAM J LAMB, JANET NOONAN, 59 TRAPPERS WAY, CLAREVILLE, 02107 AUSTRALIA | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM J LENNON, MICHAEL J LENNON, 12 HUMPHREY TERRACE, NEW HARTFORD, NY, 13413 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM J LIBRERA, CONCETTA LIBRERA, 79 HARDING ROAD, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM J LIND JR, JOAN ANN LIND, 1974 E 37TH ST., BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM J LYONS, HELEN B LYONS, 71 SHAW AVENUE, APT. H-1, ABINGTON, MA, 02351 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM J MC GOVERN, PATRICIA M ISTVAN, PATRICIA M ISTVAN, 54 LOCKOUTVIEW POINT, FAIRPORT, NY, 14450 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM J MCKINNIS, KELLY CORRINE PARKER, 274 DUMAS CITY ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM J MCMAHON, DIANE B MCMAHON, 598 MUHLENBERG AVE, WENONAH, NJ, 08090-1353 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF WILLIAM J MORANI, TERESA MORANI, 45 BOW ST, CARVER, MA, 02330-1248 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM J MURPHY, MARILYN MURPHY, 15447 CAMBRIA DRIVE, BROOKSVILLE, FL, 34604 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM J OLIVER, ANN E OLIVER, 111-40 200TH STREET, SAINT ALBANS, NY, 11412 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM J PALMER, MARION PALMER, 3074 WILD CAT RD, MOUNT MORRIS, NY, 14510 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM J REGAN, LILLIAN V REGAN, 63 BONNETT AVENUE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM J RICHARDS, FLORENCE JEAN RICHARDS, 84 PRINCETON AVE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM J ROBINSON, 274 W MAIN ST, HOPKINTON, MA, 01748 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM J ROBINSON, DELLA MAE ROBINSON, 540 W MARKET ST, LIMA, OH, 45801-4718 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM J ROBINSON, DENNIS J ROBINSON, 274 W MAIN STREET, HOPKINTON, MA, 01748 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM J SCHULER, ALAN J DOYLE, 1241 BOSTON AVENUE, BAY SHORE, NY, 11706-5809 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM J SMITH, MARION SMITH, 1573 NYS RTE 9N, TICONDEROGA, NY, 12883 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM J SWANSON, ARLENE LANG, 2568 MOTOR PKWY, RONKONKOMA, NY, 11779-4969 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM J TAHIRAK SR., WILLIAM J TAHIRAK, JR, 24696 E MAIN STREET, COLUMBUS, NJ, 08022 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM J TERRY, WILLIAM J TERRY JR, 19 JEFFERSON COURT, FREEHOLD, NJ, 07728-3382 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM J TOBISH, DOLORES TOBISH, 141 TRUMAN LANE, BEULAVILLE, NC, 28518-6678 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM J WAGNER, BLANCHE WAGNER, 37-18 85TH STREET APT 41, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM J WALTZ JR, MARY E WALTZ, MARY E WALTZ, PO BOX 370, 35 SYLVAN AVE, MILLER PLACE, NY, 11764 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM J WRIGHT, RUBY WRIGHT, C/O KENNETH WRIGHT, 2137 BERKLEY WAY, LEHIGH ACRES, FL, 33973-6010 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM J ZIMMERMAN, DEBORAH S ZIMMERMAN, 5 MANORFIELD CIRCLE, DELMONT, PA, 15626 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM JERRY BAYLES, JERRY A BAYLES, 8623 SYCAMORE STREET, BENTON, AR, 72015-7922 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM JOHN VIRGILIO, VIVIAN VALENTINE VIRGILIO, 502 DENCARY LANE, APT. A, ENDWELL, NY, 13760 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM JOSEPH PHILLIPS, JEFFREY J PHILLIPS, 220 TAWNY BARK DRIVE, MOORESVILLE, NC, 28117 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM KALENDA, CATHERINE A KALENDA, MICHAEL R KALENDA, 3 NILLVIEW TERRACE, PO BOX 522, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM KAYE, ALLIX ST.CLAIR, PO BOX 8427, ROANOKE, VA, 24014 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM KEANE, ELIZABETH KEANE - HEALY, 141 EVANS AVE, OCEANSIDE, NY, 11572-4015 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM KELEMAN, MICHELE M KELEMAN, 2099 LENTZ AVENUE, UNION, NJ, 07083 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM KELLEGREW, JEAN KELLEGREW, 53 BURNHAM ROAD, NORTH BILLERICA, MA, 01862 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM KENNEDY, JOHN B KENNEDY, 1052 IDAHO AVENUE, CAPE MAY, NJ, 08204 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM KEOUGH, WILLIAM KEOUGH JR, 219 SALEM ST., MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM KORKOWSKI, THERESA KORKOWSKI, 177 GREAVES AVE, STATEN ISLAND, NY, 10308-2133 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM L BELLEISLE, BRETTA BELLEISLE, 2179 HARBOR RUN LANE, LAKE VIEW, NY, 14086 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM L BERMUDEZ, MONA R BERMUDEZ, PO BOX 549, DUNNELLON, FL, 34430 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM L CARPENTER, BERNARDINE A CARPENTER, 653 COUNTRY CLUB ROAD, BARNWELL, SC, 29812 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM L DIXON, ANTHONY DIXON, 44 DECKARD STREET, BOSTON, MA, 02121-1211 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM L DRISCOLL, WILLIAM C DRISCOLL, 17 ANNA ST, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM L KANE, KATHLEEN A CROWE, 51 STATE STREET, CANTON, NY, 13617 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM L MASSEY, ANNA BLOCKER, PO BOX 21604, HOT SPRINGS, AR, 71903-1604 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF WILLIAM L MCNALLY SR., WILLIAM L MCNALLY, JR, WILLIAM L MCNALLY, JR, 1208 MANOR DR S, WESTON, FL, 33326-2823 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM L SCHMIDT, JULIA ANN SCHMIDT, 117-14 12TH AVENUE, COLLEGE POINT, NY, 11356 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM L SMITH SR., CHRISTIE E SMITH-MATTISON, 3492 CREEK ROAD, YOUNGSTOWN, NY, 14174 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM LAMB, STELLA M LAMB, 3302 LAMBERT AVENUE, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM LAWLESS, ALICIA AVERY, 56 COACHMAN LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM LOWY, EDWARD S LOWY, 39B HADDON ROAD, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM LYNCH, MARGARET LYNCH, 11 ACORN STREET, STATEN ISLAND, NY, 10306-4009 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM M HIX, DOLLIE HIX, C/O DOLLIE HIX, 5070 WHITE DR, BATESVILLE, AR, 72501 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM M KOPCHO, DEAN P KOPCHO, 1213 DOEBLER DRIVE, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM M LILLARD, RONALD LEE LILLARD, 533 BRANHAM MILL RD, GALLATIN, TN, 37066 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM M PICKETT JR, JOHN B PICKETT, JOHN B PICKETT, 144 SWEET GUM LN, AIKEN, SC, 29803 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM M TANNER, BRENDA L TANNER, 11392 EAST MAIN STREET, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM M THOMAS, DIANN HOLT, 139 CHESTER STREET, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM M WILCOX SR., SANDRA J WILCOX, SANDRA J WILCOX, 342 VLIET BLVD, COHOES, NY, 12047-2025 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM M WILSON, ELEANOR WILSON, 54 LYLE COURT, STATEN ISLAND, NY, 10306-1142 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM MACGREGOR, DARLENE MACGREGOR, 873 SYLVIA DRIVE, DELTONA, FL, 32725 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM MACLARTY, GLORIA MACLARTY, 3101 SOUTH OCEAN BLVD , APT. #810, HIGHLAND BEACH, FL, 33487 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM MARION BLEVINS, PHYLLIS D MCCAMMON, 573 OTTO ROAD, CONWAY, AR, 72032 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM MASI, GARY W MASI, 27 POND PLACE, COS COB, CT, 06807 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM MAURICE, GARY EAGAN, 3575 ST HWY 29, JOHNSTOWN, NY, 12095 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM MAY, MARGARET A MAY, 36 ARTHUR STREET, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM MC INERNEY, EVA MC INERNEY, 651 VANDERBILT STREET 1D, BROOKLYN, NY, 11218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM MCALEAVEY, DOROTHY MCALEAVEY, 40 STEWART AVENUE, STEWART MANOR, NY, 11530 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM MCAULEY, RICHARD MCAULEY, 329 ST. MARKS AVENUE, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM MCCOY JR, KYLE MCCOY, PO BOX 691, WHITESBORO, TX, 76273 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM MCGINTY JR, THERESA MCGINTY, 363 WEST 51ST STREET APT 3W, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM MILLS, PATRICIA ECKELBARGER, 15703 MANES GROVE, SAN ANTONIO, TX, 78247 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM MURRAY, WILLIAM J MURRAY, 238 BEACH 119TH STREET, ROCKAWAY PARK, NY, 11694 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM MUSTERMANN, BARBARA KURTZ, 19 BEAR STREET, SELDEN, NY, 11784 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM N BARTON, DONNAMAE BARTON, 10628 LAKEWOOD DRIVE, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM O CLARONI, RITA J MARTIN, SOUTH 5069 FAIRGROUNDS ROAD, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM O`BRIEN, EILEEN O`BRIEN, 127 COOLIDGE AVE, LONG BEACH, NY, 11561-3812 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM O`CONNELL, MARY O`CONNELL SZANISZLO, 12 MT. PLEASANT DR, POUGHQUAG, NY, 12570 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM OWEN JEFFERSON, JAMES GILLIAM DIXON, 30 EDGE PARK DRIVE, BUFFALO, NY, 14225-1706 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM P BRENNAN, MARGUERITE R BRENNAN, 5435 CHAMPAGNE, SARASOTA, FL, 34235 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF WILLIAM P BUCHANAN, JACQUELINE VEROSTKO, 4244 GLENWILLOW DRIVE, HAMBURG, NY, 14075-1307 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM P CORRIGAN, MARY A CORRIGAN, 52 FORDHAM AVENUE, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM P FOLEY, JOAN A FOLEY, 15 REVERE STREET, JAMAICA PLAIN, MA, 02130 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM P HAYES, MARGARET JOYCE, 7 PHILLIP AVENUE, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM P HIGGINS, JOAN M HIGGINS, 20 ROCKLAND HOUSE ROAD, HULL, MA, 02045 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM P MIZE, LOLA MIZE, 863 BATES STREET, BATESVILLE, AR, 72503 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM P O`MEARA, EILEEN O`MEARA, C/O MARY HOLL, 5260 ROGERS ROAD, APT K2, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM P RUSSELL, SUZANNE MARY RUSSELL RYDER, 4401 GARCIA AVENUE, SARASOTA, FL, 34233 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM P SELMENSBERGER, DAVID W SELMENSBERGER, 14 CHOATE AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM PATRICK AHEARN, FINOLA AHEARN, 2081 CRUGER AVENUE, APT #4L, BRONX, NY, 10462 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM PEDEN, SANDRA PEDEN, 607 W 3RD ST, STUTTGART, AR, 72160 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM PORTER, MARY ARCHER, 13505 GERMANIA, ALEXANDER, AR, 72002-8983 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM PURCELL, KATHLEEN PURCELL, 343 MAIN ROAD, PO BOX 44, MONTEREY, MA, 01245 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM R HABSCHIED JR, WILLIAM C HABSCHIED, PO BOX 278, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM R JONES, BARBARA G JONES, 1470 CANTERBURY COURT, MURELLS INLET, SC, 29576 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM R MC INTYRE, MARK W MC INTYRE, 2696 STATE ROUTE 12, PO BOX 325, PORT LEYDEN, NY, 13433 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM R PROCTOR, JANITH PROCTOR, 85 OLD OAK LANE APT.C, LEVITTOWN, NY, 11756-4640 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM R SCEE, TIMOTHY W SCEE, TIMOTHY W SCEE, 19851 EVANS ROAD, PO BOX 329, BROWNVILLE, NY, 13615-0329 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM R SCHELL, MARY SCHELL, 16 GALLOWAY LANE, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM R WILLEY SR., MICHAEL WILLEY, 103 CONCORD DR, BALLSTON SPA, NY, 12020-2305 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM RABENSTEIN, MARGUERITE ROBENSTEIN, 11 LAKE AVE, DELAND, FL, 32724 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM RASMUSSEN, SALLY RASMUSSEN, 146 AZALEA DRIVE, WINDER, GA, 30680-4282 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM RAUSCH, NANCY RAUSCH, 15 NORMA DR, WEST SENECA, NY, 14218 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM RAYMOND DUNWOODIE, KATHLEEN M DUNWOODIE-AMAN, 431 RUSKIN ROAD, AMHERST, NY, 14226 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM REESE, JEAN C RABAIOLI REESE, 1181 CATLIN HOLLOW RD, WELLSBORO, PA, 16901-8442 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM ROBINSON, JUDITH ANNE CINELLI, 182 LAMARK DRIVE, SNYDER, NY, 14226 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM ROOMKIN, MYRON ROOMKIN, PO BOX 768, TESUQUE, NM, 87574 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM ROOMKIN, MYRON ROOMKIN, 23 VISTA REDONDA, SANTA FE, NM, 87506-9471 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM ROTHMEL, JEFFREY ROTHMEL, 3305 ROSTAN LANE, LAKE WORTH, FL, 33461 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM ROTONDO, ANNMARIE DELORFANO, 93 JUNIPER DRIVE, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM ROY TRIMBLE, VICKIE TRIMBLE, 143 CHARLIE LOOP, LONOKE, AR, 72086 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM RYAN, EVELYN A RYAN, 1000 SOUTHERN ARTERY APT.560, QUINCY, MA, 02169-8557 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM S MCLAUGHLIN, WINIFRED B MCLAUGHLIN, 104 ALLIED STREET, MANCHESTER, NH, 03109-4505 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM S SIMON, MARGOT SIMON, 3324 RENEE TERRACE, SANBORN, NY, 14132-9500 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM S STEINBERG, JEANNE STEINBERG, 608 BOULEVARD STREET, MATTYDALE, NY, 13211 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM SCERBO, RICHARD W SCERBO, 1 CHARLES STREET SOUTH, UNIT 11 H, BOSTON, MA, 02116 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM SCHNEIDER, JEANNE MARIE MCMAHON, 470 PULLMAN AVENUE, ROCHESTER, NY, 14615-3346 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE ESTATE OF WILLIAM SCHWENDNER, DOROTHEA SCHWENDNER, 85 CONCORD DRIVE, CHEEKTOWAGA, NY, 14215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM SLIGER, WILLIAM G SLIGER, 4017 SOUTH NINE MILE ROAD, ALLEGANY, NY, 14706 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM SLINKOSKY, WILLIAM A SLINKOSKY JR, 140 HUBER AVENUE, HOLBROOKE, NY, 11741 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM SOLOMON, WILLIAM ZIDE, 42 LAUREL BROOK RD, LINCROFT, NJ, 07738 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM SORECA, MELODY SORECA, 1976 78TH STREET, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM STECKO, JURIJ STECKO, JURIJ STECKO, 80 FIRST AVE., APT. 7I, NEW YORK, NY, 10009 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM STRAUS, JOAN STRAUS-LANE, 4C MCGREGOR VILLAS, SARATOGA SPRINGS, NY, 12866-5750 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM SWIFT, ELEANOR H SWIFT, 6 ELM ST., CHATHAM, NY, 12037 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM T ANTHONY, ALAN P ANTHONY, 37 BOSTON ROCK ROAD, MELROSE, MA, 02176-5302 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM T CARTER, NORMA CARTER, 1508 STINSON AVE, MATTOON, IL, 61938-5942 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM T CLARK, IRENE CLARK, POST OFFICE BOX 641, DESARC, AR, 72040 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM T DORAN, EILEEN B DORAN, 182 CRESTWOOD AVENUE, TUCKAHOE, NY, 10707 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM T MAHONEY, NANCY MAHONEY ISBART, 21 VALLEY ROAD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM T MCLAUGHLIN, LILLIAN MCLAUGHLIN, 10034 HAMMOCKS BLVD , #101, MIAMI, FL, 33196 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM T PHILLIPS, ELIZABETH J PHILLIPS, 120 ROCK LEDGE DRIVE, GLENWOOD SPRINGS, CO, 81601 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM T STADLER, DAPHNE D CANNON, 34 B LANE, WATERFORD, CT, 06385 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM T WEIR, FRANCES WEIR, 426 WHITEHALL ROAD, ALBANY, NY, 12208 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM TEMPEL, VIRGINIA TEMPEL, 51 SHANDALE LAKE ROAD, LIVINGSTON MANOR, NY, 12758 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM V HAKES III, ELEANOR F HAKES, 420 EGRET CIRCLE, BAREFOOT BAY, FL, 32976 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM V HANLON, MAUREEN A HOUSTON, 2 SOMA PLACE, FARMINGDALE, NY, 11735-1832 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM V STEVENSON, PHYLLIS STEVENSON, 1055 99TH STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM W CAHLSTADT, MARION CAHLSTADT, C/O ANDREA P MOTTOLA, ESQ, 137 CARLETON AVENUE, ISLIP TERRACE, NY, 11752 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM W HASTINGS, CAROLYN HASTINGS, 2320 GRAZIDE CIRCLE, BISHOP, CA, 93514 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM W PENHOLLOW, JANE A PENHOLLOW, PO BOX 762, SINCLAIRVILLE, NY, 14782 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM W WITMAN, SARI GABRIELLI, 26 MULLICA WAY, EGG HARBOR CITY, NJ, 08215-4226 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM WARREN JR, ELLEN P WARREN, 1077 RIVER ROAD, APT 1006, EDGEWATER, NJ, 07020 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM WEBSTER, BARBARA J WEBSTER, 2650 COUNTY ROUTE 47, WINTHROP, NY, 13697-3212 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM WESLEY WHITE, PATRICIA SARAZ, 2634 KENSINGTON AVENUE, WESTCHESTER, IL, 60154 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAM WRIGHT, IVA WRIGHT, 2771 REYNOLDS PARK ROAD, WINSTON SALEM, NC, 27107 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIAMS C BRIGGS, VENITA E BRIGGS, 49 JUDSON STREET APT. 4A, CANTON, NY, 13617 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIE B STEWART, RHEA WILLIAMS, 1912 FLORENCE MATTISON DR, CONWAY, AR, 72032-4534 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIE CAPERS, TANYA CAPERS JEFFERSON, 49 DOHERTY AVE, ELMONT, NY, 11003 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIE CARROLL JR, SUSIE PEARL CARROLL, PO BOX 152, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIE CLARENCE GRAY, LEWIS E RITCHEY, 801 WEST 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIE COAKLEY JR, EDWARD O MOODY, 801 WEST 4TH STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIE D WELCH, SHIRLEY A WRIGHT, 4930 SUGAR GROVE BLVD, APT.4704, STAFFORD, TX, 77477-2611 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ESTATE OF WILLIE E HOLMES, JUANITA HOLMES, 414 SOUTH 13TH STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIE E JACKSON, JOSEPHINE G JACKSON, JOSEPHINE G JACKSON, 1203 WEST HOLLAND, WHITE HALL, AR, 71602 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIE EAST, CAROLYN P SINGLETARY, 273 HUMBOLDT PKWY, BUFFALO, NY, 14208-1044 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIE J HAMILTON, SHEILA HAMILTON, 115 THATCHER AVE, PO BOX 408, BUFFALO, NY, 14226 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIE J RITTER, IRENE RITTER, 4632 E 24TH ST, JOPLIN, MO, 64804-3425 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIE L STEPHENS, ETHEL STEPHENS, 1517 MAIN STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIE LEE HICKS, BENJAMIN GOLD, 256 THIRD STREET, SUITE 31, NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIE LEE HICKS, BENJAMIN GOLD, 335 BUFFALO AVE, NIAGARA FALLS, NY, 14303 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIE LEON STOVALL, MARY ELIZABETH SPAINHOUER, PO BOX 125, WATSON, AR, 71674 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIE MAE MARSENBERG, KATHERINE JONES, 1818 S CROSS RD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIE MARTIN, IOLA MARTIN, DOROTHY MCCULLOUGH, 821 PORTER ST, VALLEJO, CA, 94590 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIE NELSON, JANICE PRINCE, 276 LINWOOD AVE, APT.42, BUFFALO, NY, 14209 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIE R SQYRES, REBA JANE SQUYRES, POST OFFICE BOX 335, NORPHLET, AR, AR, 71759 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIE W WASHINGTON, HELEN WASHINGTON, BAPTIST MANOR, 276 LINWOOD AVE, BUFFALO, NY, 14209 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIS GERALD STEVENS, MARY JOAN MCCLEERY -STEVENS, 1524 CORPORATION STREET, BEAVER, PA, 15009 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIS L BUNCH, OPAL LOUISE BUNCH, 515 GALLOWAY ROAD, NEWARK, AR, 72562-9675 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIS R BURKS, MARILYN SUZANNE GRAY, 439 GRANNY HOLLOW ROAD, JERUSALEM, AR, 72080 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILLIS WINSTON, STEVEN WINSTON, 309 DAVIDSON AVE, BUFFALO, NY, 14215-2346 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILMA PEELER, PLUMER B PEELER, 2130 E SULLENBERGER ST., MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WILTON A LESLIE, IVYLIN E LESLIE, 743 MACON PLACE, UNIONDALE, NY, 11553-2937 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WINFORD FRANKLIN LITTLE, EARLENE LITTLE, 1101 SUNSET GARDENS EAST, BRYANT, AR, 72022-4075 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WINFRED R HAYNES, OPAL LORENE HAYNES, 21024 ARCH STREET PI, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WINSTON JONES, MARTHA JONES, 240 CROWN STREET, APT.2-S, BROOKLYN, NY, 11225-2339 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WITOLD SOSNOWSKI, VICTORIA SOSNOWSKI, 940 VINE STREET APT. 107, OCEAN SIDE, CA, 92054 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WOOD MCKENZIE, CYNTHIA MCKENZIE SCHWEIGER, 110 AUDUBON COVE, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WOODROW BROWN, JAMES A BROWN, 5609 PARKER, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WOODROW W CATER SR., LLOYD CATER, PO BOX 913, JUNCTION CITY, AR, 71749-0913 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WOODROW W JOHNSON, PATSY WILSON, 215 BERKSHIRE AVE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | THE ESTATE OF WOODROW WILSON, GLORIA WILSON, 114 OZARK ST., HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | THE ESTATE OF XAVIER SORRENTINO, VINCENT SORRENTINO, 171 REVERE STREET, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 55288 | THE ESTATE OF YONG LEE, LOIS M ROSENBLATT, 88-11 SUTPHIN BLVD, ROOM 61, JAMAICA, NY, 11435 | US Mail (1st Class) |
| 55288 | THE ESTATE OF YVONNE OTTO, EUGENE F OTTO SR., 1005 AVENUE 3 S E, ATKINS, AR, 72823 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ZADIE BRASSFIELD, KENNETH BRASSFIELD, 6475 E SMITH FERRY ROAD, MUSKOGEE, OK, 74403 | US Mail (1st Class) |
| 55289 | THE ESTATE OF ZEEV PIRO, DINA PIRO, BNAI BEN YAMIN STREET APT. 11, NATANYA, 42463 ISRAEL | US Mail (1st Class) |
| 55288 | THE ESTATE OF ZENON R BEDNAREK, FRANCES V BEDNAREK, 56 ST. LUCIAN CT, BUFFALO, NY, 14225 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ZENXTONE STONE, MARY STONE, 107 LAKE STREET, SPRING VALLEY, NY, 10977 | US Mail (1st Class) |
| 55288 | THE ESTATE OF ZYGMUNT M ZIEJEWSKI, JOSEPHINE WOLOSZYN, 8064 GREINER ROAD, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THE EXECUTORY, MARK SPIVACK, 18 SEA SPRAY RD, WESTPORT, CT, 06880 | US Mail (1st Class) |
| 55265 | THE FALLS AT LAMBERTVILLE, HAL PITKOW, ESQ., 351 SOUTH MAIN STREET, LAMBERTVILLE, NJ, 08530 | US Mail (1st Class) |
| 55288 | THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 55288 | THE FERRARO LAW FIRM PA, ONE CHARLES CENTER, 100 N CHARLES ST STE 2200, BALTIMORE, MD, 21201-3805 | US Mail (1st Class) |
| 55288 | THE FERRARO LAW FIRM, JAGOLINZER, DAVID A, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 55288 | THE FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 55288 | THE FMCH GROUP, (RE: FRESENIUS MEDICAL CARE HOLDINGS INC), C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS, CORPORATE LAW DEPT, 95 HAYDEN AVE, LEXINGTON, MA, 02420-9192 | US Mail (1st Class) |
| 55288 | THE FUNFSTUCK 1990 FAMILY TRUST, THE FUNFSTUCK 1990 FAMILY TRUST, 408 VALLEY VISTA DR, CAMARILLO, CA, 93010 | US Mail (1st Class) |
| 55288 | THE GARTNER FAMILY TRUST, JULIAN J, GARTNER, 2275 D ST NE, SALEM, OR, 97301 | US Mail (1st Class) |
| 55265 | THE GIBSON LAW FIRM, PLLC, 447 NORTHPARK DRIVE, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 55288 | THE GIBSON LAW FIRM, GIBSON III, CHARLES E, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 55288 | THE GIBSON LAW FIRM, GIBSON III, CHARLES E, GIBSON III, CHARLES E, 447 NORTHPARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 55288 | THE GIBSON LAW FIRM, HEARD, CHARITY, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 55288 | THE GIBSON LAW FIRM, HEARD, CHASTITY, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 55288 | THE GILBERT D JAY III & MARY, BOWERS JAY REVOCABLE TRUST, ATTN:ARVEST TRUST CO, NA, PO BOX 1327, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 55288 | THE GOODYEAR TIRE & RUBBER COMPANY, 1144 EAST MARKET ST, AKRON, OH, 44316 | US Mail (1st Class) |
| 55288 | THE GRUBER FAMILY, THE GRUBER FAMILY, 1217 W NEWPORT AVE #1, CHICAGO, IL, 60657-1421 | US Mail (1st Class) |
| 55288 | THE HARTFORD, HARTFORD PLAZA, HARTFORD, CT, 06115 | US Mail (1st Class) |
| 55288 | THE HARTFORD, CLAIMS AND LEGAL MGT SVCS, THE HARTFORD, HARTFORD PLAZA, HARTFORD, CT, 06115 | US Mail (1st Class) |
| 55288 | THE HERTZ CORPORATION, PO BOX 25485, OKLAHOMA CITY, OK, 73125 | US Mail (1st Class) |
| 55288 | THE HOBILL FAMILY REVOCABLE TRUST, JONATHAN E, HOBILL, 1231 BROADWAY, HANOVER, MA, 02339 | US Mail (1st Class) |
| 55265 | THE HOGAN FIRM, DANIEL K. HOGAN, ESQ., 1311 DELAWARE AVENUE, WILMINGTON, DE, 19806 | US Mail (1st Class) |
| 55288 | THE HOME INSURANCE CO IN LIQUIDATION, 61 BROADWAY RM 600, NEW YORK, NY, 10006-2753 | US Mail (1st Class) |
| 55288 | THE HOPE GROUP CORP, 70 BEARFOOT RD, NORTHBOROUGH, MA, 01532 | US Mail (1st Class) |
| 55288 | THE JERNIGAN LAW FIRM, JERNIGAN JR, LEONARD T, 150 FAYETTEVILLE ST, SUITE 1910, RALEIGH, NC, 27601 | US Mail (1st Class) |
| 55288 | THE JET PULVERIZER CO., PO BOX 212, PALMYRA, NJ, 08065-0212 | US Mail (1st Class) |
| 55288 | THE KENDALL COMPANY, 15 HAMPSHIRE ST, MANSFIELD, MA, 02048 | US Mail (1st Class) |
| 55288 | THE KINGS CONTRIVANCE, 10150 SHAKER DR., COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 55288 | THE LANGFAN COMPANY, (RE: KENT HOLDING LLC), MR MARK LANGFAN, 135 E 55TH ST, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55288 | THE LANGSTON LAW FIRM, PA, 100 SOUTH MAIN ST, PO BOX 787, BOONEVILLE, MS, 38829 | US Mail (1st Class) |
| 55288 | THE LANGSTON LAW FIRM, PA, LANGSTON, JOSEPH C, PO BOX 787, BOONEVILLE, MS, 38829 | US Mail (1st Class) |
| 55288 | THE LANIER LAW FIRM PC, ASTRIA, RACHAL A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 55288 | THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 55288 | THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 55288 | THE LANIER LAW FIRM, LANIER, MARK W, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 55288 | THE LAW FIRM OF ALWYN H LUCKEY, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | US Mail (1st Class) |
| 55288 | THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | US Mail (1st Class) |
| 55288 | THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, SUITE 102, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 55288 | THE LAW FIRM OF GEORGE COVERT, 101 LSU AVE, BATON ROUGE, LA, 70808-4635 | US Mail (1st Class) |
| 55288 | THE LAW FIRM OF GEORGE COVERT, SEAN FAGAN, 341 ST CHARLES STREET, BATON ROUGE, LA, 70802 | US Mail (1st Class) |
| 55288 | THE LAW FIRM OF HAL C PITKOW, COLEMAN PITKOW, HAL, 1107 TAYLORSVILLE RD, STE 101, WASHINGTON CROSSING, PA, 18977 | US Mail (1st Class) |
| 55288 | THE LAW FIRM OF JON SWARTZFAGER, 3102 OAK LAWN STE 1100, DALLAS, TX, 75219 | US Mail (1st Class) |
| 55288 | THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE LAW FIRM OF JON SWARTZFAGER, SWARTZFAGER, JON A, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | US Mail (1st Class) |
| 55288 | THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 55288 | THE LAW FIRM OF TERRENCE JOHNSON, 120 N LASALLE ST 30TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 55288 | THE LAW FIRM OF TERRENCE JOHNSON, 455 EAST ILLINOIS STREET, SUITE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 55288 | THE LAW OFFICE OF JILL H KRAFTE, C/O JILL H KRAFTE ESQ, 8630-M GUILFORD RD #297, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 55288 | THE LAW OFFICES OF DAVID T COBB, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 55288 | THE LAW OFFICES OF DAVID T COBB, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 55265 | THE LAW OFFICES OF JANET S. BAER, 70 W. MADISON ST., SUITE 2100, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 55288 | THE LAW OFFICES OF WILLIAM F MAREADY, WILLIAM F MAREADY, 1 STRAWBERRY LN, WINSTON SALEM, NC, 27106 | US Mail (1st Class) |
| 55265 | THE LAW OFFICES OF, PAUL M. MATHENY, PETER G. ANGELOS, P.C., 210 W PENNSYLVANIA AVE STE 300, TEWSON, MD, 21204-4546 | US Mail (1st Class) |
| 55265 | THE LAW OFFICES OF, PAUL M. MATHENY, PETER G. ANGELOS, P.C., 210 W PENNSYLVANIA AVE STE 300, TOWSON, MD, 21204-4546 | US Mail (1st Class) |
| 55288 | THE LEVENSTEN LAW FIRM PC, 1325 SPRUCE ST, PHILADELPHIA, PA, 19107 | US Mail (1st Class) |
| 55288 | THE LIMO INC, ATTENTION:  APRIL SMITH, 11901 30TH COURT NORTH, SAINT PETERSBURG, FL, 33716 | US Mail (1st Class) |
| 55288 | THE MADEKSHO LAW FIRM, MADEKSHO, LAWRENCE, 8866 GULF FWY STE 440, HOUSTON, TX, 77017-6548 | US Mail (1st Class) |
| 55288 | THE MARGATE RESORT, MARGATE RESORT (JOHN PARISI), 76 LAKE ST, LACONIA, NH, 03246 | US Mail (1st Class) |
| 55288 | THE MASTERS LAW FIRM LC, LOVE IV, CHARLES M, 181 SUMMERS ST, CHARLESTON, WV, 25301-2134 | US Mail (1st Class) |
| 55265 | THE MILLS CORPORATION, ONTARIO MILLS LP, LEGAL DEPARTMENT, 225 W. WASHINGTON STREET, INDIANAPOLIS, IN, 46204-3435 | US Mail (1st Class) |
| 55288 | THE MURRAY I ZARIN &, FLORENCE ZARIN FOUNDATION INC, 10 LIGHTHOUSE RD, GREAT NECK, NY, 11024-1138 | US Mail (1st Class) |
| 55288 | THE PERFECT IMAGE, 76 LAKE ST, MIDDLETON, MA, 01949 | US Mail (1st Class) |
| 55288 | THE PERRY FAMILY TRUST, 1512 PASEO DEL MAR, PALOS VERDES PENINSULA, CA, 90274-1852 | US Mail (1st Class) |
| 55288 | THE PINE HOUSE LLC, JOYCE E, LINDBERG, 4 LIMBERLOST LN, RED LODGE, MT, 59068 | US Mail (1st Class) |
| 55288 | THE PORT AUTHORITY OF NEW YORK AND NEW JERSEY, C/O VALERIE F MAUCERI ESQ, 225 PARK AVE S 13TH FLOOR, NEW YORK, NY, 10003 | US Mail (1st Class) |
| 55288 | THE PRUDENTIAL INSURANCE COMPANY, C/O RIKER DANZIG SCHERER HYLAND ET AL, ATTN TARA MONDELLI, ONE SPEEDWELL AVE, MORRISTOWN, NJ, 07962 | US Mail (1st Class) |
| 55288 | THE PRUDENTIAL INSURANCE COMPANY OF AMER, C/O RIKER DANZIG SCHERER HYLAND ET AL, ATTN TARA MONDELLI, ONE SPEEDWELL AVE, MORRISTOWN, NJ, 07962 | US Mail (1st Class) |
| 55288 | THE RALPH M DAVEY FAMILY TRUST, THE RALPH M DAVEY FAMILY TRUST, 5620 WATERBURY WAY A201, SALT LAKE CITY, UT, 84121 | US Mail (1st Class) |
| 55289 | THE REDEMPTORIST FATHERS, ST MARYS, BACOLOD,  PHILIPPINES, THE | US Mail (1st Class) |
| 55288 | THE ROYAL BANK OF SCOTLAND PLC NEW YORKBRANCH, ROYAL BANK OF SCOTLAND, 600 STEAMBOAT ROAD, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 55265 | THE SCHULTZ ORGANIZATION, MR. HARVEY SCHULTZ, 4 WOODS END, OCEAN, NJ, 07712-4181 | US Mail (1st Class) |
| 55288 | THE SCOTT LAW GROUP PS, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 55351 | THE SCOTT LAW GROUP, P S, DARELL W SCOTT, ESQUIRE, (RE: SPECIAL COUNSEL FOR ZAI CLAIMANT), 926 W SPRAGUE AVENUE, SUITE 583, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 55288 | THE SCOTT LAW GROUP, C/O DARRELL W SCOTT, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 55265 | THE SCOTT LAW GROUP, DARRELL W. SCOTT, 926 W. SPRAGUE AVE., SUITE 680, SPOKANE, WA, 99201-5071 | US Mail (1st Class) |
| 55288 | THE SCOTTS COMPANY, 14111 SCOTTSLAWN ROAD, MARYSVILLE, OH, 43041 | US Mail (1st Class) |
| 55288 | THE SCOTTS COMPANY, 1411 SCOTTSLAWN ROAD, MARYSVILLE, OH, 43041 | US Mail (1st Class) |
| 55288 | THE SHEPARD LAW FIRM, SHEPARD ESQ, MICHAEL C, 10 HIGH ST, BOSTON, MA, 02110-0160 | US Mail (1st Class) |
| 55288 | THE SHEPARD LAW FIRM, SHEPARD, MICHAEL C, 10 HIGH ST, BOSTON, MA, 02110-1605 | US Mail (1st Class) |
| 55288 | THE SHEPARD LAW FIRM, SHEPARD, MICHAEL C, 10 HIGH STREET, BOSTON, MA, 02110 | US Mail (1st Class) |
| 55288 | THE SHEPHERD CHEMICAL COMPANY, 4900 BEECH ST, NORWOOD, OH, 45212 | US Mail (1st Class) |
| 55288 | THE SPENCER TURBINE COMPANY, THE SPENCER TURBINE COMPANY, ATTN: KATHLEEN BURNS, 600 DAY HILL ROAD, WINDSOR, CT, 06095 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THE ST PAUL COMPANIES INC, C/O GEORGE J BACHRACH ESQ, WHITFOR TAYLOR & PRESTON, 7 ST PAUL ST, BALTIMORE, MD, 21202-1626 | US Mail (1st Class) |
| 55288 | THE ST PAUL COMPANIES INC, C/O GEORGE J BACHRACH ESQ, WHITEFORD TAYLOR & PRESTON, 7 ST PAUL ST, BALTIMORE, MD, 21202-1626 | US Mail (1st Class) |
| 55288 | THE ST PAUL COMPANIES INC, ATTN: ROBERT G LAVITT ESQ, ONE TOWER SQUARE, 0000-S102A, HANFORD, CT, 06183 | US Mail (1st Class) |
| 55288 | THE ST PIERRE FAMILY LIVING TRUST, THE ST PIERRE FAMILY LIVING TRUST, 805 PARK ST, ATTLEBORO, MA, 02703 | US Mail (1st Class) |
| 55288 | THE STANDARD REGISTER COMPANY, 600 ALBANY ST, DAYTON, OH, 45408 | US Mail (1st Class) |
| 55288 | THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 55288 | THE SUTTER LAW FIRM PLLC, 1598 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 55288 | THE SUTTER LAW FIRM, CLACK, LANE, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 55288 | THE TOUSEY FAMILY TRUST UA APR 5 9, 9633 PINE SPRINGS DR, MORRISON, CO, 80465 | US Mail (1st Class) |
| 55288 | THE UNIVERSITY OF MONTANA-MISSOULA, OFFICE OF LEGAL COUNSEL, 32 CAMPUS DR, MISSOULA, MT, 59812 | US Mail (1st Class) |
| 55288 | THE VERONICA K CONWAY LIVING TRUST, VERONICA K, CONWAY, 107 E BEVERLY PKWY, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 55288 | THE WADE FAMILY, GREGORY WADE, 5422 AMBERWOOD LN, ROCKVILLE, MD, 20853 | US Mail (1st Class) |
| 55288 | THE WARNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 55288 | THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 55288 | THE WOODBURY FAMILY TRUST UA AUG 3 92, COLEMAN RD RFD, SOUTH BYFIELD, MA, 01922 | US Mail (1st Class) |
| 55288 | THE YOUNG INDUSTRIES, INC, 16 PAINTER ST, MUNCY, PA, 17756-1423 | US Mail (1st Class) |
| 55288 | THEISEN, JUDY, JUDY , THEISEN, 1324 COOPER AVE S, SAINT CLOUD, MN, 56301 | US Mail (1st Class) |
| 55288 | THELBERT JOSEPH BIGTREE, 167 HELENA RD, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 55290 | THELMA CHRISTMAS, 601 AVERSBORO RD, GARNER, NC, 27529 | US Mail (1st Class) |
| 55288 | THELMA FAYE STYERS, 8704 KLING ROAD, MABELVALE; AR, AR, 72103 | US Mail (1st Class) |
| 55288 | THELMA FORD, 1200 COMMERCE STREET # 205, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | THELMA H FALLOWS TR UA, NOV 15 90 THELMA H FALLOWS LIVING TRUST, 7921 KILMORY CIRCLE, PORTAGE, MI, 49024-4876 | US Mail (1st Class) |
| 55288 | THELMA H TATE, 5 SHERMAN AVE, PISCATAWAY, NJ, 08854-6045 | US Mail (1st Class) |
| 55288 | THELMA INEZ TIPTON, 109 INDIAN HILLS ST, HOT SPRINGS NATIONAL PARK, AR, 71913-6228 | US Mail (1st Class) |
| 55288 | THELMA J HUGHES, 356 HUDSON ROAD, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 55288 | THELMA LEE IN TRUST FOR, MARLENE ROSEN, 110 MAPLEWOOD ST, WEST HEMPSTEAD, NY, 11552-2005 | US Mail (1st Class) |
| 55288 | THELMA M COTTON, 2819 CLAUD ROAD, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 55288 | THELMA P HARRIS TR UA MAY 26 00, THELMA P HARRIS TRUST, 6211 WEST NW HWY, APT G415, DALLAS, TX, 75225-3422 | US Mail (1st Class) |
| 55288 | THELMA R KOLATCH, 72-08 JUNO STREET, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 55288 | THELMA S ALLEN, 2618 DAISY COVE, LITTLE ROCK, AR, 72204-4302 | US Mail (1st Class) |
| 55288 | THELMA SMITH PECK, 3412 STILLMAN LOOP, BRYANT, AR, 72022-9118 | US Mail (1st Class) |
| 55288 | THEMAN MADISON, 1004 SOUTH FULTON STREET, HOPE, AR, 71801 | US Mail (1st Class) |
| 55290 | THEO PHILLIP MITCHELL, LILLIE MITCHELL, 3924 KASHMERE ST, HOUSTON, TX, 77026 | US Mail (1st Class) |
| 55290 | THEO PHILLIP MITCHELL, RALPH L MITCHELL, 5729 HAIGHT ST, HOUSTON, TX, 77028 | US Mail (1st Class) |
| 55290 | THEO PHILLIP MITCHELL, ROSA B MITCHELL, 3506 GEORGE ST., HOUSTON, TX, 77026 | US Mail (1st Class) |
| 55288 | THEODIS BENTON, 1015 HARRISON, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | THEODORE A CASPER, 908 ONEIDA ST., LEWISTON, NY, 14092-1421 | US Mail (1st Class) |
| 55288 | THEODORE A SPRAGUE, 412 E GIBBON ST, LARAMIE, WY, 82072-2656 | US Mail (1st Class) |
| 55288 | THEODORE A WOLKIEWICZ, 803 ARLINGTON DR, SEAFORD, NY, 11783-1306 | US Mail (1st Class) |
| 55288 | THEODORE BAKER, 5502 ADAM STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | THEODORE BURTON, 441 SOUTH MAIN ST. APT.1, NORTHVILLE, NY, 12134-4207 | US Mail (1st Class) |
| 55288 | THEODORE C RICHARD, 5 CHESNEY CT, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 55288 | THEODORE CARSTENSEN, 251 QUINCY, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | THEODORE D YOCHUM, 79 PETER STREET (REAR APT.), BUFFALO, NY, 14207 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THEODORE DANDROW, 1063 PALAZINI DR, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | THEODORE E JAMISON, 24 HOMESTEAD AVENUE, BRADFORD, PA, 16701-1605 | US Mail (1st Class) |
| 55288 | THEODORE F FOLLIS, 19 FOLLIS DRIVE, COLD SPRING, NY, 10516 | US Mail (1st Class) |
| 55288 | THEODORE FRIEDMANN, PATRICIA (PAT) FRIEDMAN, 299 DRIFTING CIRCLE, LEBANON, TN, 37087 | US Mail (1st Class) |
| 55288 | THEODORE G DRUMMOND, 254 BARKER RD, EAST WAREHAM, MA, 02538-1241 | US Mail (1st Class) |
| 55288 | THEODORE G GUZIKOWSKI, 27 WHEELBARROW LANE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 55288 | THEODORE GARRETT, 1220 HIGH DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | THEODORE GORKA, BOX 359, BROCTON, NY, 14716 | US Mail (1st Class) |
| 55288 | THEODORE GREENE, 324 PINE STREET, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 55288 | THEODORE H EADIE, 25 JENISON ROAD, ROCHESTER, NY, 14623 | US Mail (1st Class) |
| 55288 | THEODORE HAYMAN JR, 2720 S BROADWAY, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | THEODORE HOLMES, PO BOX 1166, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 55288 | THEODORE IRVING WILLIAMS, 12712 VAUGHN ST, SPRINGVILLE, NY, 14141-9604 | US Mail (1st Class) |
| 55288 | THEODORE J KLETNICK, 346 AVALON GARDENS DR, NANUET, NY, 10954-7416 | US Mail (1st Class) |
| 55288 | THEODORE J MOORES, 54 LILAC STREET, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | THEODORE J NICHOLS JR TR UA, DTD NOV 04 98 REVOCABLE LIVING TRUST, 17927 LITTLE CHICAGO RD, NOBLESVILLE, IN, 46060-8906 | US Mail (1st Class) |
| 55288 | THEODORE J PEYMANN, 1117 CAPTAINS WAY, TARPON SPRINGS, FL, 34689 | US Mail (1st Class) |
| 55288 | THEODORE J STEINMEYER, 4251 CHASTE ST, FLORISSANT, MO, 63034-2071 | US Mail (1st Class) |
| 55288 | THEODORE J TRUJILLO, 131 VALDERRAMA DR, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | THEODORE JAMES WELTER, 760 67TH ST., APT. 2E, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 55288 | THEODORE KONOPKA, 1 HAWTHORNE PLACE, RYE, NY, 10580 | US Mail (1st Class) |
| 55288 | THEODORE L BAILY JR, 4670 DICK PRICE ROAD, FORT WORTH, TX, 76140-7712 | US Mail (1st Class) |
| 55288 | THEODORE LAWLER, 541 ANNANDALE RD, STATEN ISLAND, NY, 10312-3135 | US Mail (1st Class) |
| 55288 | THEODORE LEE PARKER, 20 JACKSONVILLE PLACE UNIT 2, JACKSONVILLE, IL, 62650-3717 | US Mail (1st Class) |
| 55288 | THEODORE M BOBINSKY, 4319 COLONY HILLS DR, AKRON, OH, 44333-1705 | US Mail (1st Class) |
| 55288 | THEODORE MACHUGA, 7265 COUNTY RTE 17, BRADFORD, NY, 14815 | US Mail (1st Class) |
| 55288 | THEODORE NADVORNIK, 1163 NAMDAC AVENUE, BAYSHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | THEODORE PHILLIPS, 204 LESLEE TERRACE, SYRACUSE, NY, 13219 | US Mail (1st Class) |
| 55288 | THEODORE PRICE, 71 OAKGROVE RD AVE, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 55288 | THEODORE R BALDWIN, 26 BELLS LANE, WATERFORD, NY, 12188 | US Mail (1st Class) |
| 55288 | THEODORE R COUILLOU, 2265 GERRITSEN AVE APT 6K, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 55288 | THEODORE R GUSTAFSON, 1527 PECK SETTLEMENT RD, JAMESTOWN, NY, 14701 | US Mail (1st Class) |
| 55288 | THEODORE R ZAKRZEWSKI, 241 PARKER STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | THEODORE SACCACCIO, 8711 24TH AVENUE, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | THEODORE SHATERNIK, 17 BENSON DRIVE, MONTAUK, NY, 11954 | US Mail (1st Class) |
| 55288 | THEODORE SKYEAGLE SR., 432 POOL ROAD, LONSDALE, AR, 72087 | US Mail (1st Class) |
| 55288 | THEODORE SUTTON, 3896 CORNELL STREET, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THEODORE T KATRA, 66 SHANNON DRIVE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THEODORE T ROCOS & WINIFRED M ROCOS JT TEN, COUNTRY MANORS, 317 FLAMINGO LANE, DELRAY BEACH, FL, 33445-1887 | US Mail (1st Class) |
| 55288 | THEODORE W KAHNT, 2417 APACHE DR, MADISON, WI, 53711-4704 | US Mail (1st Class) |
| 55288 | THEODORE WASHINGTON, 10002 SHANNON DRIVE APT 3A, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | THEODORE WILLIAM JONES, 19602 FAIRPORT STREET, DETROIT, MI, 48205-1768 | US Mail (1st Class) |
| 55288 | THEODORE WOJCIK, PO BOX 90, BREWERTON, NY, 13029 | US Mail (1st Class) |
| 55288 | THEODORE WOODS JR, 5907 PECAN LAKE ROAD, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | THEODOULOU, BESSIE, 137 WEBSTER ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 55288 | THEOPHILUS JORDAN, C/O FRED JORDAN, 37 E 42ND STREET, BROOKLYN, NY, 11203 | US Mail (1st Class) |
| 55288 | THEOPHUS GRIFFIN, 2311 PATTON ROAD, GRIFFIN, GA, 30224-7314 | US Mail (1st Class) |
| 55288 | THEOPHUS L BILLINGS, 3340 JANES ROAD, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | THEOPRIS L J TURNER, 107C SHERWOOD DRIVE, VICTORIA, TX, 77901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THERESA ABBOTOY, 480 DOAT STREET, BUFFALO, NY, 14211-2157 | US Mail (1st Class) |
| 55288 | THERESA B HAIRFIELD, 1078 STONEHENGE DR, HANAHAN, SC, 29406-2452 | US Mail (1st Class) |
| 55288 | THERESA DE SANTIS CUST, JOSEPH ANTHONY DE SANTIS, UNIF GIFT MIN ACT NJ, 29 GENTRY DRIVE, FAIR HAVEN, NJ, 07704-3437 | US Mail (1st Class) |
| 55288 | THERESA DE SANTIS CUST, FRANK JOSEPH DE SANTIS, UNIF GIFT MIN ACT NJ, 703 CEDARHURST ROAD, GREENVILLE, NC, 27834-6764 | US Mail (1st Class) |
| 55288 | THERESA L PERCY, 1224 W 49TH STREET, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | THERESA M GEBHARD, 102 WEST 56TH STREET, BAYONNE, NJ, 07002-3316 | US Mail (1st Class) |
| 55288 | THERESA M MALVIN, 6805 CAROLINA DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | THERESA P HIGGINS, 814 MAY FAIR WAY, ELDERSBURG, MD, 21784-6124 | US Mail (1st Class) |
| 55288 | THERESA PETERSON, 3430 GALT OCEAN DRIVE, #906, FORT LAUDERDALE, FL, 33308 | US Mail (1st Class) |
| 55288 | THERESA R LEVINSTONE TR, THERESA R LEVINSTONE TRUST, UA SEP 12, 5815 POST CORNERS TRAIL APT E, CENTREVILLE, VA, 20120-6310 | US Mail (1st Class) |
| 55288 | THERESA RANDALL POOLE CUST, ALLEN TUCKER POOLE, UNIF GIFT MIN ACT VA, 1907 FENDALL AVE, CHARLOTTESVILLE, VA, 22903-1602 | US Mail (1st Class) |
| 55288 | THERESA RANDALL POOLE CUST, LESLIE JANE POOLE, UNIF GIFT MIN ACT VA, 1907 FENDALL AVE, CHARLOTTESVILLE, VA, 22903-1602 | US Mail (1st Class) |
| 55288 | THERESA SKONIECZNY, C/O MISS HEDWIG HODUKAVICH, 505 NORTHVILLE TURNPIKE, RIVERHEAD, NY, 11901-4714 | US Mail (1st Class) |
| 55288 | THERESA T GARWOOD, 2443 FLORAL RD NW, ALBUQUERQUE, NM, 87104-1923 | US Mail (1st Class) |
| 55288 | THERESA V HOLLOWAY, 11403 HWY 70 WEST, SCOTT, AR, 72142 | US Mail (1st Class) |
| 55288 | THERESE A BUTLER & THOMAS J BUTLER JTWRS JT TEN, 6115-12TH AVE SOUTH, MINNEAPOLIS, MN, 55417 | US Mail (1st Class) |
| 55288 | THERESE MC NICHOLS, 1128 W BROOKS ST, NORMAN, OK, 73069-4574 | US Mail (1st Class) |
| 55288 | THERESE SULLIVAN, 668 WILDROSE WAY, BRENTWOOD, CA, 94513-1918 | US Mail (1st Class) |
| 55288 | THERESSA LOCKHART, 3101 MARSHALL ST, LITTLE ROCK, AR, 72206-1975 | US Mail (1st Class) |
| 55288 | THERIEN, JOSEPH, 816 QUAIL LANE, TARPON SPRINGS, FL, 34689 | US Mail (1st Class) |
| 55288 | THERIOT, DR., 1518 18TH ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 55288 | THERLEAN LOUISSAINT, 860 COLUMBUS AVENUE, APT# 20C, NEW YORK, NY, 10025 | US Mail (1st Class) |
| 55288 | THERMAL SCIENTIFIC, INC, PO BOX 314, ODESSA, TX, 79760 | US Mail (1st Class) |
| 55288 | THERMAN BUTLER, 10020 FRENCHMAN MT. ROAD, N LITTLEROCK, AR, 72120 | US Mail (1st Class) |
| 55288 | THERMASTER MECHANICAL, PO BOX 3022, GLEN ELLYN, IL, 60138 | US Mail (1st Class) |
| 55288 | THERMO NICOLET CORPORATION, ATTN: CARLA RICHARDSON, 5225 VERONA ROAD, MADISON, WI, 53711-4495 | US Mail (1st Class) |
| 55288 | THERMO OPTEK CORP DBA THERMO ELEMENTAL, 27 FORGE PKWY, FRANKLIN, MA, 02038 | US Mail (1st Class) |
| 55288 | THERMO SPECTRONIC, ATTN HEIDI HERING, 5225 VERONA RD, FITCHBURG, WI, 53711-4497 | US Mail (1st Class) |
| 55288 | THERO, MARY K, MARY K THERO, 12 EAST VIEW RD, LATHAM, NY, 12110 | US Mail (1st Class) |
| 55288 | THERON GEORGE ASH, 431 COUNTY ROUTE 46, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | THERON, RAYMUND F, RAYMUND F, THERON, 207 APPLETREE DR, URBANA, IL, 61802 | US Mail (1st Class) |
| 55288 | THERRIEN , JOHN ; THERRIEN , JONI, JOHN & JONI THERRIEN, 459 JANDEL AVE NE, HANOVER, MN, 55341 | US Mail (1st Class) |
| 55288 | THESENVITZ , ROBERT D, ROBERT D, THESENVITZ, 124 VALLEY ST SE, CHATFIELD, MN, 55923 | US Mail (1st Class) |
| 55288 | THEUS, RUSSELL, RUSSELL , THEUS, 25860 MCALLISTER ST, SOUTHFIELD, MI, 48033 | US Mail (1st Class) |
| 55288 | THIBAUT, JOSEPH J, JOSEPH J, THIBAUT, 289 WILSON AVE, WOLLASTON, MA, 02170 | US Mail (1st Class) |
| 55288 | THIBEAULT, RAYMOND E; THIBEAULT, HEATHER L, RAYMOND & HEATHER , THIBEAULT, 1606 FAIRFAX RD, SAINT ALBANS, VT, 05478 | US Mail (1st Class) |
| 55288 | THIBODEAU, WILFRED V, WILFRED V, THIBODEAU, PO BOX 475, BONNER, MT, 59823 | US Mail (1st Class) |
| 55288 | THIEL, PHILIP, 2 BARGATE CT, BALTIMORE, MD, 21212 | US Mail (1st Class) |
| 55288 | THIELEN, WENDY S, WENDY S THIELEN, 8729 NE WYGANT, PORTLAND, OR, 97220 | US Mail (1st Class) |
| 55288 | THIEMAN , ROBERT W, ROBERT W, THIEMAN, 5516 MILARCH RD, MANISTEE, MI, 49660-9736 | US Mail (1st Class) |
| 55288 | THIERMAN, ALAN, 41 WOODBINE STREET, BERGENFIELD, NJ, 07652 | US Mail (1st Class) |
| 55288 | THIERMAN, ALAN, (RE: THIERMAN, ALAN), 23 ASTOR PLACE, MONSEY, NY, 10952 | US Mail (1st Class) |
| 55288 | THIESSEN , THOMAS, THOMAS THIESSEN, 4519 E WIND LAKE RD, UNION GROVE, WI, 53182 | US Mail (1st Class) |
| 55288 | THOEDORE SMITH, 16508 HIGHWAY 365 SOUTH, LITTLE ROCK, AR, 72206-9348 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THOLEN, JOHN R, JOHN R, THOLEN, 6849 W 113TH ST, WORTH, IL, 60482 | US Mail (1st Class) |
| 55288 | THOM, DIANE L, DIANE L THOM, 517 N CORBIN RD, SPOKANE VALLEY, WA, 99016-9387 | US Mail (1st Class) |
| 55288 | THOM, EDLU J, 6912 KONRAD CT, FRIENDSHIP, MD, 20758 | US Mail (1st Class) |
| 55288 | THOMAS , MAUREEN, MAUREEN , THOMAS, 120 GARFIELD ST, SEATTLE, WA, 98109 | US Mail (1st Class) |
| 55288 | THOMAS , MAYOLA, MAYOLA THOMAS, 5819 EASTERN DR, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 55288 | THOMAS , MICHAEL, MICHAEL THOMAS, 8055 PARKWOOD DR, MISSOULA, MT, 59808 | US Mail (1st Class) |
| 55288 | THOMAS , NINA E, NINA E THOMAS, 6545 31ST AVE NE, SEATTLE, WA, 98115 | US Mail (1st Class) |
| 55288 | THOMAS , SANDRA A, SANDRA A THOMAS, 18602 E SINTO AVE, SPOKAN VALLEY, WA, 99016 | US Mail (1st Class) |
| 55288 | THOMAS , SHIRLEY P, SHIRLEY P, THOMAS, 34 WAYLAND AVE, WATERBURY, CT, 06708-2126 | US Mail (1st Class) |
| 55288 | THOMAS A ANDERSON, 5130 ABC RD, LOT 7, LAKE WALES, FL, 33859-8193 | US Mail (1st Class) |
| 55288 | THOMAS A ANDERSON, 20 TIOGA LN, PLATTBURGH, NY, 12901 | US Mail (1st Class) |
| 55288 | THOMAS A BISHOP, 9514 STARDUST TRAIL, LITTLE ROCK, AR, 72209-6160 | US Mail (1st Class) |
| 55288 | THOMAS A BUTLER, 758 STATE FAIR BLVD, SUITE 215, SYRACUSE, NY, 13209 | US Mail (1st Class) |
| 55288 | THOMAS A CLEMENT, 368 MASSACHUSETTS AVE, LEXINGTON, MA, 02173-4011 | US Mail (1st Class) |
| 55288 | THOMAS A CLYDE, 23-40 21ST STREET, ASTORIA, NY, 11105 | US Mail (1st Class) |
| 55288 | THOMAS A CONKLIN, 79 BRANDY LANE, WAPPINGERSFALLS, NY, 12590 | US Mail (1st Class) |
| 55288 | THOMAS A HAROLD SR., 127 GERALD AVE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | THOMAS A HAYES, 26 PINE ROAD, SYOSSET, NY, 11791-4216 | US Mail (1st Class) |
| 55288 | THOMAS A IRWIN, 52-22 66 STREET, MASPETH, NY, 11378 | US Mail (1st Class) |
| 55288 | THOMAS A MC GOLDRICK, 300 BATTALION DRIVE, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 55288 | THOMAS A MC INERNEY, 41-07 168TH ST., FLUSHING, NY, 11358 | US Mail (1st Class) |
| 55288 | THOMAS A MOORE & VIRGINIA S MOORE JT TEN, 40 OAKLAND HILLS COURT, ROTONDA WEST, FL, 33947-2235 | US Mail (1st Class) |
| 55288 | THOMAS A NICHOLAS, 123 VALLEYVIEW AVE, TROY, NY, 12182 | US Mail (1st Class) |
| 55288 | THOMAS A PATERSON, 3904 HARVARD STREET, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THOMAS A PAWLAK, 65 GROELL AVENUE, CHEEKTOWAGA, NY, 14227-2213 | US Mail (1st Class) |
| 55288 | THOMAS A PORCELLI, 13 HENRY ST, SUCCASUNNA, NJ, 07876-1138 | US Mail (1st Class) |
| 55288 | THOMAS A SEABURY, 45 ROLLING HILLS DR, GANSEVOORT, NY, 12831 | US Mail (1st Class) |
| 55288 | THOMAS A SMITH, 999 WILLISTON LOOP, MURRELLS INLET, SC, 29576 | US Mail (1st Class) |
| 55288 | THOMAS A SPAIN, 1871 S HIGHLAND AVE, JACKSON, TN, 38301-7799 | US Mail (1st Class) |
| 55288 | THOMAS A SPRINGSTEEN & ELIZABETH, SPRINGSTEEN JT TEN, 20 CATHEDRAL AVE, NUTLEY, NJ, 07110-1109 | US Mail (1st Class) |
| 55288 | THOMAS A WHITE, 7019 HIGHWAY 230, LYLES, TN, 37098 | US Mail (1st Class) |
| 55288 | THOMAS ADAMS, PO BOX 1392, SANTA ROSA BEACH, FL, 32459 | US Mail (1st Class) |
| 55288 | THOMAS AKIN, 154 PARKRIDGE AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | THOMAS ALFRED WICK, 5070 BROWNWOOD DRIVE, POWDER SPRINGS, GA, 30127 | US Mail (1st Class) |
| 55288 | THOMAS ALLEN DAVIS, 1853 MICHELLE LN, LAKELAND, FL, 33813-3245 | US Mail (1st Class) |
| 55288 | THOMAS ALLEN O`SULLIVAN, 4180 GLENWILLOW DRIVE, HAMBURG, NY, 14075-1305 | US Mail (1st Class) |
| 55288 | THOMAS ANTHONY VALACHOVIC, 235 VANDENBURGH POINT ROAD, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 55288 | THOMAS AUFIERO, 254 MCBAINE AVENUE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | THOMAS B ALLEN, PO BOX 156, GALESVILLE, MD, 20765-0156 | US Mail (1st Class) |
| 55288 | THOMAS B FOSTER, 1576 NORTH RD, THOMPSON, PA, 18465 | US Mail (1st Class) |
| 55288 | THOMAS B FRANZSON, 703 KANASGOWA DRIVE, BREVARD, NC, 28712 | US Mail (1st Class) |
| 55288 | THOMAS BARTOSKI & CAROL BARTOSKI JT TEN, 127 OLD FORD DR, CAMP HILL, PA, 17011-8399 | US Mail (1st Class) |
| 55288 | THOMAS BENNETT, 473 VANDERVOORT AVENUE, BROOKLYN, NY, 11222 | US Mail (1st Class) |
| 55288 | THOMAS BRADISH, 457 LESLIE #28, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | THOMAS BRAND, 34 OLD OAK DRIVE SOUTH, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 55288 | THOMAS BRUCE STONE, 399 SWEENEY RD, POTSDAM, NY, 13676-3190 | US Mail (1st Class) |
| 55288 | THOMAS BULGER, 763 MEEKER STREET, BROOKLYN, NY, 11222 | US Mail (1st Class) |
| 55288 | THOMAS BYCEL, 3224 YOST BLVD, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | THOMAS BYRNE, PO BOX 121, ACRA, NY, 12405 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THOMAS C BARRY, COACHMAN MANOR APTS E-7, LINDENWOLD, NJ, 08021-0000 | US Mail (1st Class) |
| 55288 | THOMAS C BARRY & BETH ANN BARRY JT TEN, 525 W MONTGOMERY AVE, ROCKVILLE, MD, 20850-3813 | US Mail (1st Class) |
| 55288 | THOMAS C BOURGAL, 1 BRIDLE PATH, FARMINGVILLE, NY, 11738 | US Mail (1st Class) |
| 55288 | THOMAS C DICKERSON, TR UA JUL 7 99, THOMAS C DICKERSON REVOCABLE TRUST, 1003 E GRANT HI WAY, MARENGO, IL, 60152-3407 | US Mail (1st Class) |
| 55288 | THOMAS C DUDDLESTON, 4 MERIDA LANE, PORT SAINT LUCIE, FL, 34952-3441 | US Mail (1st Class) |
| 55288 | THOMAS C FERGUSON, 23 EUGENE DR, STROUDSBURG, PA, 18360-8589 | US Mail (1st Class) |
| 55288 | THOMAS C FERRIS, 117 RIDGELAND DR, MAUMELLE, AR, 72113-6000 | US Mail (1st Class) |
| 55288 | THOMAS C JOHNSON, 8959 SUNDERVILLE RD, LYONS, NY, 14489 | US Mail (1st Class) |
| 55288 | THOMAS C KRAVIS, 545 SAN ANTONIO AVE, SAN DIEGO, CA, 92106-3440 | US Mail (1st Class) |
| 55288 | THOMAS C LAMPLEY, 838 BETHANY, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | THOMAS C MURRAY, 332 PRESWAY RD, TIMONUIM, MD, 21093-2927 | US Mail (1st Class) |
| 55288 | THOMAS C TINISKI, 465 HAMILTON AVENUE, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 55288 | THOMAS CALDIERE, 16 IVY HILL ROAD, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 55288 | THOMAS CANAVAN, 85 VAN REYPEN ST., APT S3E, JERSEY CITY, NJ, 07306 | US Mail (1st Class) |
| 55288 | THOMAS CANNON, 26 LOUIS AVE., PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 55288 | THOMAS CARFORA, 7579 STERLING BRIDGE BLVD N, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 55288 | THOMAS CARL ANDERSON, 16415 LEDGE PARK, SAN ANTONIO, TX, 78232-2509 | US Mail (1st Class) |
| 55288 | THOMAS CARTER, 3720 WEST 21ST, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | THOMAS CHAMBERY, 1798 CASCELLA CT, PORT SAINT LUCIE, FL, 34952 | US Mail (1st Class) |
| 55288 | THOMAS CHARLES MC CARTHY, 1936 COUNTY ROUTE 38, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | THOMAS CISCO, 3236 BRONXWOOD AVENUE, BRONX, NY, 10469 | US Mail (1st Class) |
| 55288 | THOMAS CONLIN, 479 1ST STREET, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 55288 | THOMAS CONNOLLY, 23-28 123RD ST., COLLEGE POINT, NY, 11356 | US Mail (1st Class) |
| 55288 | THOMAS CRAIG HANSEN, PO BOX 443, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | THOMAS D DONOHUE JR, 101 SHAWNEE PLACE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | THOMAS D GODDARD, PO BOX 291, DAYTON, WA, 99328-0291 | US Mail (1st Class) |
| 55288 | THOMAS D HAYDEN, 8 EVERELL RD, WINCHESTER, MA, 01890-3902 | US Mail (1st Class) |
| 55288 | THOMAS D HENRY, 120 PINEAPPLE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | THOMAS D KONOPKA, 21 LAWNDALE AVE, SCHENECTADY, NY, 12306-2924 | US Mail (1st Class) |
| 55288 | THOMAS D LINCOLN EX UW, ELEANOR F LINCOLN, 15 STANTON RD, COHASSET, MA, 02025-2014 | US Mail (1st Class) |
| 55288 | THOMAS D MURRAY, 1294 ELECTRIC AVE., LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THOMAS D O`KEEFE, 5 SALEM COURT, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 55288 | THOMAS D RETTIG, 136 COUNTRYSIDE LANE, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | THOMAS D SULLIVAN, 500 ASHLEY 201 SOUTH, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 55288 | THOMAS D TARITY, 333 NORTHLINE RD, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 55288 | THOMAS DARGAN, 2851 47TH ST., ASTORIA, NY, 11103 | US Mail (1st Class) |
| 55288 | THOMAS DE SIO, 1657 83RD ST, BROOKLYN, NY, 11214-2121 | US Mail (1st Class) |
| 55288 | THOMAS DELILLO, 22B ALPINE ROAD, WHITING, NJ, 08759 | US Mail (1st Class) |
| 55288 | THOMAS DOHERTY, 4 JENSEN CT, OLD BRIDGE, NJ, 08857-4404 | US Mail (1st Class) |
| 55288 | THOMAS DROEGE & PAULA DROEGE JT TEN, 4002 WESTFIELD DR, DURHAM, NC, 27705-2847 | US Mail (1st Class) |
| 55288 | THOMAS E BOWLING III & DUANE BOWLING JT TEN, 7400 GREENBANK RD, BALTIMORE, MD, 21220-1118 | US Mail (1st Class) |
| 55288 | THOMAS E CHANDLER, 3511 PLEASANT RUN ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | THOMAS E CONNOLLY & BARBARA E CONNOLLY JT TEN, 96 ETNA ST, BRIGHTON, MA, 02135-2831 | US Mail (1st Class) |
| 55288 | THOMAS E COSGROVE, 60-52 60TH DRIVE, MASPETH, NY, 11378-3534 | US Mail (1st Class) |
| 55288 | THOMAS E EVANS, 525 N OCEAN BLVD , APT. 1724, POMPANO BEACH, FL, 33062 | US Mail (1st Class) |
| 55288 | THOMAS E GENTILE, 20 WEST FOREST TRAIL, HOLMES, NY, 12531 | US Mail (1st Class) |
| 55288 | THOMAS E HAGE, 5532 NETHERLANDS AVE., APT E, BRONX, NY, 10471 | US Mail (1st Class) |
| 55288 | THOMAS E HALPIN JR, 34 SHELDON AVE., LATHAM, NY, 12110 | US Mail (1st Class) |
| 55288 | THOMAS E HARDIN JR, 306 MUSGROVE ROAD, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 55288 | THOMAS E ISAACS, 324 COCHRAN RD, LEXINGTON, KY, 40502-2313 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THOMAS E JOYCE, 66-71 71ST ST., MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 55288 | THOMAS E LOUGHRAN, 108 CHICAGO AVE, MASSAPEQUA, NY, 11758-4526 | US Mail (1st Class) |
| 55288 | THOMAS E LYNAM, 519 SE TUSCAWILLA AVE, OCALA, FL, 34471-3717 | US Mail (1st Class) |
| 55288 | THOMAS E MADER SR., 10500 OLEAN ROAD, CHAFFEE, NY, 14030 | US Mail (1st Class) |
| 55288 | THOMAS E MC GEORGE, 33 SCHRECK AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | THOMAS E MCDONOUGH, 11-75 71ST STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | THOMAS E REID, 14733 PATRICK HENRY RD, NORTH FORT MYERS, FL, 33917-9043 | US Mail (1st Class) |
| 55288 | THOMAS E RINEHART, 14800 WALSINGHAM RD APT 1211, LARGO, FL, 33774-3314 | US Mail (1st Class) |
| 55288 | THOMAS E ROBERSON, 4326 AR. HWY 294, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | THOMAS E SCHMEH, 67 NANCY CREST, W SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | THOMAS E SHAW, 7501 142ND AVE. NORTH, LOT 697, LARGO, FL, 33771 | US Mail (1st Class) |
| 55288 | THOMAS E TAYLOR, 20 JAMAICA LANE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | THOMAS E THOMAS, 327 WALL ST., HANNIBAL, NY, 13074 | US Mail (1st Class) |
| 55288 | THOMAS E WEST, 12 FAIRLAWN DR, HONEOYE FALLS, NY, 14472 | US Mail (1st Class) |
| 55288 | THOMAS EDWARD JONES, 1001 EASTERN AVE., CABOT, AR, 72023 | US Mail (1st Class) |
| 55288 | THOMAS EDWARD LEHNER, 411 DELAND DRIVE, UTICA, NY, 13502 | US Mail (1st Class) |
| 55288 | THOMAS EGIZII, 3104 PANTHER CREEK, SPRINGFIELD, IL, 62707-7834 | US Mail (1st Class) |
| 55288 | THOMAS ELMER BOICE, 35 GELSTON, BUFFALO, NY, 14213 | US Mail (1st Class) |
| 55288 | THOMAS EQUIPMENT, 2415 GARDNER RD, BROADVIEW, IL, 60155 | US Mail (1st Class) |
| 55288 | THOMAS EVANS, 17 FOREST AVENUE, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 55288 | THOMAS F CORRIGAN, 15 EVERGREEN DRIVE, APT.50, CLIFTON, NJ, 07014-1361 | US Mail (1st Class) |
| 55288 | THOMAS F DOSCH, 118 BALTIMORE AVENUE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | THOMAS F FADDEN, 7251 ST. RT 104 W, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THOMAS F KEARNEY & THERESA C KEARNEY JT TEN, 6098 PETALUMA DR, BOCA RATON, FL, 33433-5408 | US Mail (1st Class) |
| 55288 | THOMAS F KIERNAN JR, PO BOX 682, STONY BROOK, NY, 11790-0682 | US Mail (1st Class) |
| 55288 | THOMAS F MAHER, 3 KNOB RD, APT.309, MOUNT POCONO, PA, 18344-1442 | US Mail (1st Class) |
| 55288 | THOMAS F MC KEON, 435 BEACH 127ST., BELLE HARBOR, NY, 11694 | US Mail (1st Class) |
| 55288 | THOMAS F MEANEY, 43 MCGEORY AVENUE, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 55288 | THOMAS F O`ROURKE, 211 W GEORGE ST., MILFORD, PA, 18337 | US Mail (1st Class) |
| 55288 | THOMAS F QUINN, 14859 CALUSA PALMS DR, FORT MYERS, FL, 33919-7775 | US Mail (1st Class) |
| 55288 | THOMAS F RATHBURN SR., 11834 U S HIGHWAY 11, #B, NORTH LAWRENCE, NY, 12967 | US Mail (1st Class) |
| 55288 | THOMAS F SCHIFFERLI, 35 LORETTO DRIVE, CHEEKTOWAGA, NY, 14225-2024 | US Mail (1st Class) |
| 55288 | THOMAS F SIKORSKI, 57 STEARNS AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | THOMAS F WILLIAMS JR & ARCHER C WILLIAMS JT TEN, 11203 MANSFIELD CLUB DR, FREDERICKSBR, VA, 22408-2058 | US Mail (1st Class) |
| 55288 | THOMAS FAULKNER, 52 GARDEN CITY STREET, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 55290 | THOMAS FEDONICK, THELMA J FEDONICK, 12 LACOMB RD, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | THOMAS FERGUSON & ANNA FERGUSON JT TEN, 307 MILLCROFT, 255 POSSUM PARK ROAD, NEWARK, DE, 19711-3887 | US Mail (1st Class) |
| 55288 | THOMAS FINN, 15 HOWLAND STREET, PROVINCETOWN, MA, 02657 | US Mail (1st Class) |
| 55288 | THOMAS FITZGERALD, 2078 MOTOR PARKWAY, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 55288 | THOMAS FITZPATRICK, 53-54 64TH ST., MASPETH, NY, 11378 | US Mail (1st Class) |
| 55288 | THOMAS FRANCIS CONROY, 19 LINDEN ST., LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 55288 | THOMAS FRANCIS O`ROURKE, 1700 ROUTE 37 W, UNIT 117, APT.6, TOMS RIVER, NJ, 08757-2347 | US Mail (1st Class) |
| 55288 | THOMAS FRANK WILSON, 137 FAYETTE ROAD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | THOMAS FRANKLIN, 812 WALNUT, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 55290 | THOMAS FREDERICK, N3753 COUNTY RD J, TIGERTON, WI, 54486 | US Mail (1st Class) |
| 55288 | THOMAS G CHRISTMAS, 84 TATE AVENUE, BUCHANAN, NY, 10511 | US Mail (1st Class) |
| 55288 | THOMAS G FRICK, 4812 SCHOOL RD, MINNEAPOLIS, MN, 55424-1718 | US Mail (1st Class) |
| 55288 | THOMAS G HEFLIN, 245 FROST ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | THOMAS G JACKSON, 30 HEPBURN ST., PO BOX 274, NORFOLK, NY, 13667 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THOMAS G LAPINTA, 3123 WARD LANE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 55288 | THOMAS G MILLER, 107 GREENWAY ST, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | THOMAS G TERRANCE, 28 WINTER STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | THOMAS G URQUHART, 235 LISHAKILL RD, SCHENECTADY, NY, 12309-3205 | US Mail (1st Class) |
| 55288 | THOMAS G WATTS, 7131 W BUCHEYE BOTTONS RD, MURFREESBORO, TN, 37129 | US Mail (1st Class) |
| 55288 | THOMAS G WHISPELL, 3972 DUFFY HOLLOW RD, WELLSVILLE, NY, 14895-9561 | US Mail (1st Class) |
| 55288 | THOMAS GENOVESE, 1153-74TH ST., BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | THOMAS GEORGE HACKER, 131 KNIGHTSBRIDGE CIRCLE, DAVENPORT, FL, 33896-5101 | US Mail (1st Class) |
| 55288 | THOMAS GEORGE TRAVERS, 11 JACKSON AVE. UNIT 57, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 55288 | THOMAS GEORGE WEIL, 19 ROWLEY RD, TOPSFIELD, MA, 01983-1028 | US Mail (1st Class) |
| 55288 | THOMAS GERALD PETROVICH SR., 728 LIMEBERRY PL. N, VENICE, FL, 34285 | US Mail (1st Class) |
| 55288 | THOMAS GERBER, 56 SUNSET CIRCLE, NORTH FORT MYERS, FL, 33903-5637 | US Mail (1st Class) |
| 55288 | THOMAS GLEN GRANT, 675 OLD STATE RD, RENSSELAER FALLS, NY, 13680-3111 | US Mail (1st Class) |
| 55288 | THOMAS GLYNN, 10 LIBBY AVENUE, POMPTON PLAINS, NJ, 07444 | US Mail (1st Class) |
| 55288 | THOMAS GOLDKAMP CO., 186 SOUTH MAIN, PO BOX 368, AMBLER, PA, 19002 | US Mail (1st Class) |
| 55288 | THOMAS GREGORY, 1616 CLEVELAND AVENUE, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 55288 | THOMAS GUZZI, 26 BANBURY LANE, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 55288 | THOMAS H CHANEY, 315 CONVENTION BLVD #18, HOT SPRINGS NATIONAL PARK, AR, 71901 | US Mail (1st Class) |
| 55288 | THOMAS H COLEMAN, BOX 713 FENTON AVE, G, GREENWOOD, NY, 14839 | US Mail (1st Class) |
| 55288 | THOMAS H CORBETT, 1259 GRAYTON ST, GROSSE POINTE PARK, MI, 48230-1163 | US Mail (1st Class) |
| 55288 | THOMAS H DRISCOLL, 5426 WEST LAKE RD, AUBURN, NY, 13021 | US Mail (1st Class) |
| 55288 | THOMAS H FAULKNER III, 1360 SUNRISE BLVD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | THOMAS H GILLIAM, 7109 EDDY LN, LITTLE ROCK, AR, 72209-6213 | US Mail (1st Class) |
| 55288 | THOMAS H HARRINGTON, 1280 HORSESHOE BND, MOUNT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 55288 | THOMAS H LECOUNT, 9615 ORANGEVALE DRIVE, SPRING, TX, 77379 | US Mail (1st Class) |
| 55288 | THOMAS H O`ROURKE, 291 BEACH AVE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | THOMAS H PULLEN, 11033 W 27TH AVENUE, LAKEWOOD, CO, 80215-7104 | US Mail (1st Class) |
| 55288 | THOMAS H PULLEN & WILMA S PULLEN JT TEN, 11033 W 27TH AVENUE, LAKEWOOD, CO, 80215-7104 | US Mail (1st Class) |
| 55288 | THOMAS H VALONE, 18 TERRACE WEST W #79, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 55288 | THOMAS HAFEY, 54 DECKER AVE., STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 55288 | THOMAS HALL, PO BOX 53, HOPE, AR, 71801 | US Mail (1st Class) |
| 55288 | THOMAS HARLEY, 3013 VALENTINE AVENUE, BRONX, NY, 10458 | US Mail (1st Class) |
| 55288 | THOMAS HARTSHORNE, 1155 HILLSBORO MILE APT 409, HILLSBORO BEACH, FL, 33062-1743 | US Mail (1st Class) |
| 55288 | THOMAS HEATON, 218 CROSSGATES ROAD, ROCHESTER, NY, 14606 | US Mail (1st Class) |
| 55288 | THOMAS HENRY BROWNE, 16603 E MILLER-SARDIS RD, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 55288 | THOMAS HENRY ZIMMERMANN, 5550 A NORTH 35TH STREET, MILWAUKEE, WI, 53209 | US Mail (1st Class) |
| 55288 | THOMAS HIGGINS, 147-09 23RD AVE., WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | THOMAS HIGGINS, 35-18 214TH PLACE, BAYSIDE, NY, 11361-1722 | US Mail (1st Class) |
| 55288 | THOMAS HOUNSHELL & DONNA SUE HOUNSHELL JT TEN, 357 W LOSEY RD, ALEXANDRIA, KY, 41001-9712 | US Mail (1st Class) |
| 55288 | THOMAS G HYNES, 38 HOLLO DR, HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 55288 | THOMAS IANNICELLI, 14 MEADOW LANE, CLIFTON, NJ, 07012 | US Mail (1st Class) |
| 55288 | THOMAS J & MARY S PAUL TTEE, OF THE PAUL REVOCABLE, TRUST DTD 08 09 90, 320 MURRAY AVENUE, BELLMAWR, NJ, 08031-1748 | US Mail (1st Class) |
| 55288 | THOMAS J BARDEN & LEONORE E BARDEN JT TEN, O BOX 388, BABYLON, NY, 11702-0000 | US Mail (1st Class) |
| 55288 | THOMAS J BEBOUT SR., 737 PENNSLYVANIA HILL RD CT RT 66, HORNELL, NY, 14843 | US Mail (1st Class) |
| 55288 | THOMAS J BIRKMEYER, 44 DOVER DR, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | THOMAS J BOLES SR., 12022 W GREENWAY DR, APT.103, WEST PALM BEACH, FL, 33411-2844 | US Mail (1st Class) |
| 55288 | THOMAS J BRESLIN, 676 CARMAN AVENUE, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 55288 | THOMAS J BRINKMAN, REMSEN RD, WADING RIVER, NY, 11792 | US Mail (1st Class) |
| 55288 | THOMAS J BROWNE, 104 HANRAHAN AVE., FARMINGVILLE, NY, 11738 | US Mail (1st Class) |
| 55288 | THOMAS J BRZEZNIAK, 15143 W LAS BRIZAS LANE, SUN CITY WEST, AZ, 85375 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THOMAS J BURNHAM, C/O SHIPLEY CO, 455 FOREST ST, MARLBOROUGH, MA, 01752-3001 | US Mail (1st Class) |
| 55288 | THOMAS J CLENDENNING, 192 CATHERINE AVE., FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 55288 | THOMAS J CONNELLY, 3224 POPLAR LANE, APPLETON, WI, 54915-4539 | US Mail (1st Class) |
| 55288 | THOMAS J COYNE, 15 BAYVIEW AVENUE, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 55288 | THOMAS J CUDMORE, 9124 LA CRUZ COURT, APT.203, NEW PORT RICHEY, FL, 34655 | US Mail (1st Class) |
| 55288 | THOMAS J DENIEN, 184 7TH ST., HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 55288 | THOMAS J DONATO, 64 CLERMONT PLACE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | THOMAS J FALLON, 185 COTTAGE BLVD, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 55288 | THOMAS J FARRY, 142 RIDGEWOOD ROAD, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | THOMAS J GARRAND, 86 BUSH ROAD, MOOERS FORKS, NY, 12959 | US Mail (1st Class) |
| 55288 | THOMAS J HANEY, 1159 UNDERHILL RD, E AURORA, NY, 14052 | US Mail (1st Class) |
| 55288 | THOMAS J HEISLER, 236 BANKO DRIVE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | THOMAS J INGUAGIATO, 38 LOYALIST AVENUE, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 55288 | THOMAS J KALIES, 172 STAFFORD AVE, APT.3, WATERVILLE, NY, 13480-1140 | US Mail (1st Class) |
| 55288 | THOMAS J KAYLOR, 367 COOLIDGE AVENUE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | THOMAS J KELLY, 229 QUINCY AVE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | THOMAS J KOZACZKA SR., 2091 NORTH CREEK ROAD, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 55288 | THOMAS J LANGAN, 35-26 79TH STREET #42, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 55288 | THOMAS J LINDSEY, 1347 STATE HIGHWAY 7, AFTON, NY, 13730 | US Mail (1st Class) |
| 55288 | THOMAS J LISTON, 149 FLORIDA PARK DRIVE N, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 55288 | THOMAS J LOKIETEK, 16 GENET ST., DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 55288 | THOMAS J MAEMONE, 64 TUCKAHOE AVENUE, EASTCHESTER, NY, 10709 | US Mail (1st Class) |
| 55288 | THOMAS J MC CANN, 108 BRIARCLIFF RD, EAST NORWICH, NY, 11732 | US Mail (1st Class) |
| 55288 | THOMAS J MC GARRY, 9822 DESOTO CT, BRADENTON, FL, 34210-1317 | US Mail (1st Class) |
| 55288 | THOMAS J MC GARRY, 73 HEARTHSTONE RD, YONKERS, NY, 10710 | US Mail (1st Class) |
| 55288 | THOMAS J MC HUGH, 389 BROAD STREET, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | THOMAS J MCDONNELL, 301 KENWOOD DR, MOORESTOWN, NJ, 08057-3408 | US Mail (1st Class) |
| 55288 | THOMAS J MELECA, 3782 BOYNTON RD, WALWORTH, NY, 14568 | US Mail (1st Class) |
| 55288 | THOMAS J MELLAN, 383 BIRCHWOOD DR, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 55288 | THOMAS J MURRAY, 21 NORWOOD AVENUE, AVON BY THE SEA, NJ, 07717 | US Mail (1st Class) |
| 55288 | THOMAS J NAGLE, 5 BRUSH COURT, GARNERVILLE, NY, 10923 | US Mail (1st Class) |
| 55288 | THOMAS J OAKS SR., 143 OAKS CIRCLE, PO BOX 153, BIGELOW, AR, 72016 | US Mail (1st Class) |
| 55288 | THOMAS J PTAK, 72 BANKO DRIVE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | THOMAS J RILEY & PATRICIA A RILEY JT TEN, 14 WHEDON LANE, MADISON, CT, 06443-2958 | US Mail (1st Class) |
| 55288 | THOMAS J ROBERTS, 2 HARVEST LANE, HINGHAM, MA, 02043-4234 | US Mail (1st Class) |
| 55288 | THOMAS J SCHMIDT JR, 6897 STONINGTON RD, CINCINNATI, OH, 45230-3810 | US Mail (1st Class) |
| 55288 | THOMAS J SNOPKOWSKI, 4735 SAIL POINT STREET, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 55288 | THOMAS J STATON, PO BOX 201, CAMDEN, AR, 71711-0201 | US Mail (1st Class) |
| 55288 | THOMAS J STATON, 31 RIVERSIDE, CAMDEN, AR, 71711 | US Mail (1st Class) |
| 55288 | THOMAS J STEWART & BARBARA E STEWART JT TEN, 2127 ALVIN ST, TOLEDO, OH, 43607-1305 | US Mail (1st Class) |
| 55288 | THOMAS J THORNTON & CATHERINE I THORNTON JT TEN, 30 SUMMIT DR, MANHASSET, NY, 11030-1326 | US Mail (1st Class) |
| 55288 | THOMAS J WACHOWSKI, 254 CROCKER ST., SLOAN, NY, 14212 | US Mail (1st Class) |
| 55288 | THOMAS J WAGGESTAD, 45 WALLACE STREET, APT. 410, FREEPORT, NY, 11520 | US Mail (1st Class) |
| 55288 | THOMAS J WALLACE & DEBORAH ZAWNE WALLACE JT TEN, 7675 MAYWOOD DR, PLEASANTON, CA, 94588-3674 | US Mail (1st Class) |
| 55288 | THOMAS J WALSH, 63 RED MAPLE DRIVE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | THOMAS J WHITE, 224 ST. REGIS RD, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 55288 | THOMAS JAMES KRZANOWICZ, 456 GOLD STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | THOMAS JAMES MCGLYNN, C/O VERONICA MCGLYNN, 141 NATHAN DRIVE, BOHEMIA, NY, 11716 | US Mail (1st Class) |
| 55288 | THOMAS JAMES MCSHEA, 40 VINELAND AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | THOMAS JAMES ROBINSON, 55 SOMERSET LANE, PUTNAM VALLEY, NY, 10579-2805 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THOMAS JANNOTTI, 102 CEDAR AVENUE, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 55288 | THOMAS JAWORSKI, 6828 DERBY ROAD, DERBY, NY, 14047 | US Mail (1st Class) |
| 55288 | THOMAS JOSEPH COCO, PO BOX 356, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | THOMAS JOSEPH COCO, 137 ELTINGVILLE BLVD, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | THOMAS JOSEPH GREEN, 3311 COMMONS CIR, VICKSBURG, MS, 39180-5855 | US Mail (1st Class) |
| 55288 | THOMAS JOSEPH HALPIN, 242 W 8TH STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | THOMAS JOSEPH SCOLA, 4037 SAVAGE STATION CIRCLE, NEW PORT RICHEY, FL, 34653 | US Mail (1st Class) |
| 55288 | THOMAS JR, KENNETH, KENNETH THOMAS JR, 904 RAMBLING DR, BALTIMORE, MD, 21228 | US Mail (1st Class) |
| 55288 | THOMAS JR, KOSIT, 1011 ELIZABETH, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 55288 | THOMAS K OKAMOTO, 2316 HEAVENLY WAY, LODI, CA, 95242-4766 | US Mail (1st Class) |
| 55288 | THOMAS K THORSEN, 162 RETFORD AVE., STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | THOMAS K TODD, PO BOX 504, STEPHENS, AR, 71764 | US Mail (1st Class) |
| 55288 | THOMAS KANE, 54 HACKENSACK ST., WOODRIDGE, NJ, 07075 | US Mail (1st Class) |
| 55288 | THOMAS KIMKOWSKI, 5722 NW 66 TERRACE, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 55288 | THOMAS KOBAN, 335 GADUSI LANE, LOUDON, TN, 37774 | US Mail (1st Class) |
| 55288 | THOMAS KOLODZIEJ, 104 WHISKWOOD LANE, PO BOX 112, MINOA, NY, 13116 | US Mail (1st Class) |
| 55288 | THOMAS KRAMER, 60 ORCHID ST, FLORAL PARK, NY, 11001-3228 | US Mail (1st Class) |
| 55288 | THOMAS KYRIAS, 360 COMMERCIAL STREET, WEYMOUTH, MA, 02188 | US Mail (1st Class) |
| 55288 | THOMAS L ARMSTRONG, 408 95TH STREET, APT. 5, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | THOMAS L CAMPOLI, PO BOX 1384, PITTSFIELD, MA, 01202-1384 | US Mail (1st Class) |
| 55288 | THOMAS L COBBLE, 4769 GRAYS POINT ROAD, JOELTON, TN, 37080 | US Mail (1st Class) |
| 55288 | THOMAS L EWING, 271 LABELLE CIR 67, SKY VALLEY, GA, 30537-2762 | US Mail (1st Class) |
| 55288 | THOMAS L PALMER, 4015 DECKER COURT, SELLERSBURG, IN, 47172 | US Mail (1st Class) |
| 55288 | THOMAS L RIGGS, 218 HOLLY ST, RIDGEDALE, MO, 65739-9515 | US Mail (1st Class) |
| 55288 | THOMAS L SELANDER & CAROLYN F SELANDER JT TEN, 7024 GEORGETOWN AVE, HUDSONVILLE, MI, 49426-9128 | US Mail (1st Class) |
| 55288 | THOMAS L STADLER, 30 FAIRFAX AVE., SCHENECTADY, NY, 12304-4266 | US Mail (1st Class) |
| 55289 | THOMAS L STEWART, 38 CUMBERLAND AVE, SLOUGH BERKS, BERKS, SL21AN ENGLAND | US Mail (1st Class) |
| 55288 | THOMAS L TYLER & CHERYL TYLER JT TEN, 1211 NE 31ST ST, ANKENY, IA, 50021 | US Mail (1st Class) |
| 55288 | THOMAS LARROW, 11 CLARKSON AVE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | THOMAS LAWN, 1666 SPUR DRIVE S, ISLIP, NY, 11751 | US Mail (1st Class) |
| 55288 | THOMAS LEE BRADY, 318 JEROME STREET, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | THOMAS LEE BROWN, 2159 REFUGEE RD, COLUMBUS, OH, 43207-2842 | US Mail (1st Class) |
| 55288 | THOMAS LEE JUDKINS, 14 CASTLE ROAD, SO. GLENS FALLS, NY, 12803 | US Mail (1st Class) |
| 55288 | THOMAS LEECOCK, 2323 HEMLOCK FARMS, HAWLEY, PA, 18428 | US Mail (1st Class) |
| 55288 | THOMAS LOMBARD, 6420 LAKEMONT CIRCLE, GREEN ACRES, FL, 33463 | US Mail (1st Class) |
| 55288 | THOMAS LOW, 1493 PEARSON AVE, SAN LEANDRO, CA, 94577-2435 | US Mail (1st Class) |
| 55288 | THOMAS M BROWN, 317 BETHEL STREET, HOT SPRINGS, AR, 71901-4705 | US Mail (1st Class) |
| 55288 | THOMAS M COBURN, 15 RIVEREDGE RD, TINTON FALLS, NJ, 07724 | US Mail (1st Class) |
| 55288 | THOMAS M DIAMOND, 496 BARTON HILL RD # 1, SCHOHARIE, NY, 12157-4812 | US Mail (1st Class) |
| 55288 | THOMAS M DONALSON, 165 SCHOOL RD, UNIONTOWN, PA, 15401 | US Mail (1st Class) |
| 55288 | THOMAS M EVANS, 522 CARLTON PLACE, BIRMINGHAM, AL, 35214-1332 | US Mail (1st Class) |
| 55288 | THOMAS M FESER, 350 CENTRAL AVE. APT. A4, FREDONIA, NY, 14063-1144 | US Mail (1st Class) |
| 55288 | THOMAS M FOSTER, 11991 HANOVER ROAD, SILVER CREEK, NY, 14136 | US Mail (1st Class) |
| 55288 | THOMAS M GALLO, 9139 N HOLYOKE AVENUE, FRESNO, CA, 93720-1281 | US Mail (1st Class) |
| 55288 | THOMAS M GEIGER ATTORNEY AT LAW, 516 W SHARP AVE, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 55288 | THOMAS M JONES, PO BOX 313, PAXTON, IL, 60957-0313 | US Mail (1st Class) |
| 55288 | THOMAS M LAZORE, PO BOX 229, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 55288 | THOMAS M MC GINLEY & KATHERINE A MC GINLEY JT TEN, 1030 6 W 89TH TERRACE, OVERLAND PARK, KS, 66214-0000 | US Mail (1st Class) |
| 55288 | THOMAS M MORRIS, 31 ELIZABETH LANE, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THOMAS M MOSIER, 849 SOUTH PLANK RD, SLATE HILL, NY, 10973 | US Mail (1st Class) |
| 55288 | THOMAS M MURPHY, 293 ZIMMERMAN BOULEVARD, KENMORE, NY, 14223-1023 | US Mail (1st Class) |
| 55288 | THOMAS M PIGOTT, 40 HICKORY AVE., STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | THOMAS M RAISH, 40 GLEN AVE, HORNELL, NY, 14843 | US Mail (1st Class) |
| 55288 | THOMAS M REID, 1 EAST DEWEY STREET, EAST ROCKAWAY LI, NY, 11518 | US Mail (1st Class) |
| 55288 | THOMAS M RUNGE, PO BOX 50045, AUSTIN, TX, 78763-0045 | US Mail (1st Class) |
| 55288 | THOMAS M RYAN, 66-36 YELLOWSTONE BLVD # 11E, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 55288 | THOMAS M SALADYGA, 3611 SALISBURY AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | THOMAS M SHAW, 880 MISSION DRIVE, NASHVILLE, AR, 71852 | US Mail (1st Class) |
| 55288 | THOMAS M STRICKLAND, 107 COSMAN STREET, TWP OF WASHINGTON, NJ, 07676 | US Mail (1st Class) |
| 55288 | THOMAS MABIN, 4101 NW 2ND LANE, DELRAY BEACH, FL, 33445-3933 | US Mail (1st Class) |
| 55288 | THOMAS MALONEY, 402 DURHAM AVE, EDISON, NJ, 08817-2310 | US Mail (1st Class) |
| 55288 | THOMAS MARCUCCI, PO BOX 11336, LOUDONVILLE, NY, 12211 | US Mail (1st Class) |
| 55288 | THOMAS MARTIN BARR, 2231 SANDROCK RD, EDEN, NY, 14057 | US Mail (1st Class) |
| 55288 | THOMAS MASON, 154 SWAN LAKE DR, PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 55288 | THOMAS MATTHEW PERRYMAN SR., PO BOX 373, MABELVALE, AR, 72103-0373 | US Mail (1st Class) |
| 55288 | THOMAS MATTHEW PERRYMAN SR., 9600 KLING ROAD, MABELVALE, AR, 72103-3690 | US Mail (1st Class) |
| 55288 | THOMAS MAZZIOTTA, 5804 DONNELLY CIR, ORLANDO, FL, 32821-7662 | US Mail (1st Class) |
| 55288 | THOMAS MC AULIFFE, 1061 HUNTS BIDGE RD, YONKERS, NY, 10704 | US Mail (1st Class) |
| 55288 | THOMAS MC CANN, 2822 CODDINGTON AVE, BRONX, NY, 10461-5925 | US Mail (1st Class) |
| 55288 | THOMAS MC GEEHAN, 34 MONROE STREET #C12, NEW YORK, NY, 10002 | US Mail (1st Class) |
| 55288 | THOMAS MC KAY, 88-36 241 STREET, BELLEROSE, NY, 11426 | US Mail (1st Class) |
| 55288 | THOMAS MC LAUGHLIN, 35 TIMBER POINT DRIVE, NORTHPORT, NY, 11768 | US Mail (1st Class) |
| 55288 | THOMAS MC MANUS, 5399 WOOD LANE, NEWARK, NY, 14513 | US Mail (1st Class) |
| 55288 | THOMAS MCDONOUGH, 5122 VILLAGE CIRCLE EAST, MANORVILLE, NY, 11949 | US Mail (1st Class) |
| 55288 | THOMAS MCELRATH, 15 SHEELEY DR, ROSENDALE, NY, 12472 | US Mail (1st Class) |
| 55288 | THOMAS MESSINEO, 50 QUAIL CT, MANORVILLE, NY, 11949 | US Mail (1st Class) |
| 55288 | THOMAS MICHAEL COSTELLO, 1346 IVY HEDGE AVENUE, SAINT AUGUSTINE, FL, 32092 | US Mail (1st Class) |
| 55290 | THOMAS MICHAEL FILIPCICH, JANIS E FILIPCICH, 3551 SHERIDAN RD, YOUNGSTOWN, OH, 44502 | US Mail (1st Class) |
| 55288 | THOMAS MICHAEL NOLAN, 163-26 17TH AVENUE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | THOMAS MICHAEL WIMMER, 11794 CLINTON STREET, ALDEN, NY, 14004 | US Mail (1st Class) |
| 55288 | THOMAS MILLER, 7146 ESTERO BOULEVARD, #911N, FORT MEYERS BCH, FL, 33931 | US Mail (1st Class) |
| 55288 | THOMAS MONTGOMERY, 111 ROSE ROAD, WEST NYACK, NY, 10994 | US Mail (1st Class) |
| 55288 | THOMAS MORAN, 306 VAN BUREN ST., WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 55288 | THOMAS MOSHER, 113 W HIGHLAND AVENUE, ELKLAND, PA, 16920 | US Mail (1st Class) |
| 55288 | THOMAS P MULLINS, 51 PEARL ST., GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 55288 | THOMAS N HEITZMAN, 12 BURKE DR APT. 111-A, QUEENSBURY, NY, 12804-1999 | US Mail (1st Class) |
| 55288 | THOMAS NEWTON HOLSOMBACK, 800 DANUBINA ST, BAYTOWN, TX, 77520-5768 | US Mail (1st Class) |
| 55288 | THOMAS NEWTON LOCHRIDGE, 3600 W WACO DR, WACO, TX, 76710-5378 | US Mail (1st Class) |
| 55289 | THOMAS NIESSEN, MECSHECK 72, NIDEGGEN, 52385 GERMANY | US Mail (1st Class) |
| 55288 | THOMAS O MRUK, 5145 E BAY DR LOT 105, CLEARWATER, FL, 33764 | US Mail (1st Class) |
| 55288 | THOMAS O`CONNOR, 25 EVELYN TERRACE, SPOTSWOOD, NJ, 08884 | US Mail (1st Class) |
| 55288 | THOMAS O`CONNOR, 15 JENNIFER PL # A, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | THOMAS ODENDAHL, 6377 PUTNAM ST., SAINT AUGUSTINE, FL, 32080 | US Mail (1st Class) |
| 55288 | THOMAS ORLANDO, 3531 ROSE CANYON DRIVE, NORTH LAS VEGAS, NV, 89032-7869 | US Mail (1st Class) |
| 55288 | THOMAS P AMBERGER & LESLIE A AMBERGER JT TEN, 28642 RANCHO GRANDE, LAGUNA NIGUEL, CA, 92656-5339 | US Mail (1st Class) |
| 55288 | THOMAS P CARCIONE, 4 WILLOW STREET, LACKAWANNA, NY, 14218-3429 | US Mail (1st Class) |
| 55288 | THOMAS P CRADDOCK, 7529 LANSDOWNE AVE, SAINT LOUIS, MO, 63119-2837 | US Mail (1st Class) |
| 55288 | THOMAS P CUMMINGS & MARIE E CUMMINGS JT TEN, 1718 N WEBSTER AVE, DUNMORE, PA, 18509-2142 | US Mail (1st Class) |
| 55288 | THOMAS P DEANE SR., 37 N MAIN ST., GENEVA, NY, 14456 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THOMAS P DONNELLY, 33 SULLIVAN RD, LAKE GEORGE, NY, 12845 | US Mail (1st Class) |
| 55288 | THOMAS P EARP, 201A NORTH BOCA LANE, SURF CITY, NC, 28445 | US Mail (1st Class) |
| 55288 | THOMAS P FLANNERY, 453 RALPH STREET, ELMIRA, NY, 14904 | US Mail (1st Class) |
| 55288 | THOMAS P GEYER, 333 LAUREL ROAD, WEST HEMPSTEAD, NY, 11552 | US Mail (1st Class) |
| 55288 | THOMAS P JOHNSON, 4 MELANT DRIVE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | THOMAS P JONES, 945 SE BAY FRONT AVENUE, PORT ST. LUCIE, FL, 34983 | US Mail (1st Class) |
| 55288 | THOMAS P KEENAN & PATRICIA A KEENAN JT TEN, 933 E NORTHWOOD DR, APPLETON, WI, 54911 | US Mail (1st Class) |
| 55288 | THOMAS P KELLY, 208 POLARIS STREET, ROCHESTER, NY, 14606-3018 | US Mail (1st Class) |
| 55288 | THOMAS P MANDEL, 23 LLOYD LANE, NESCONSET, NY, 11767 | US Mail (1st Class) |
| 55288 | THOMAS P MC FADDEN, 307 MADISON AVE, RIDGWAY, PA, 15853-2233 | US Mail (1st Class) |
| 55288 | THOMAS P MC GLYNN & FRANCES MC GLYNN JT TEN, 804 SUGAR MAPLE LANE, CHESAPEAKE, VA, 23322-3427 | US Mail (1st Class) |
| 55288 | THOMAS P MCGLYNN, C/O FRANCES M MCGLYNN, 804 SUGAR MAPLE LN, CHESAPEAKE, VA, 23322-3427 | US Mail (1st Class) |
| 55288 | THOMAS P MCGUIRE, 300 41ST STREET, LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 55288 | THOMAS P MYERS, 33 TERRY AVENUE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | THOMAS P POZINSKI, 100 FORET DRIVE, NORTH SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 55288 | THOMAS P RUSSELL, C/O MARY RUSSELL RILEY ADMIN, 7 GREENE ST, SOMERVILLE, MA, 02143-2712 | US Mail (1st Class) |
| 55288 | THOMAS P SANSONE, 6613 ROYAL PARKWAY NORTH, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 55288 | THOMAS P SCOLLAN, 415 BLAUVELT ROAD, BLAUVELT, NY, 10913 | US Mail (1st Class) |
| 55288 | THOMAS P TOBIN, 3229 55TH ST, APT.1R, WOODSIDE, NY, 11377-1900 | US Mail (1st Class) |
| 55288 | THOMAS PATRICK ROMANCE, 133 WHIPPERWILL LN, CLEARVILLE, PA, 15535-8564 | US Mail (1st Class) |
| 55288 | THOMAS PATTON, 240 TIMON STREET, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 55288 | THOMAS PAUL BURKE, 61 SMITH STREET, GLEN COVE, NY, 11542 | US Mail (1st Class) |
| 55288 | THOMAS PETERS, 15 BLUE LEDGE DR APT#406, ROSLINDALE, MA, 02131-4868 | US Mail (1st Class) |
| 55288 | THOMAS PIPE AND SUPPLY CO, PO BOX 20007, PHOENIX, AZ, 85036-0007 | US Mail (1st Class) |
| 55288 | THOMAS PRESTON DENNIS, 8 COLONY EAST DRIVE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | THOMAS PUBLISHING CO, 5 PENN PLAZA, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 55288 | THOMAS R BURGIO, 10 MILL ST, SPENCERPORT, NY, 14559 | US Mail (1st Class) |
| 55288 | THOMAS R CONNOR SR., 4 BENNETT ROAD, TROY, NY, 12182 | US Mail (1st Class) |
| 55288 | THOMAS R CRAGO, 2910 GRAND AVENUE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 55288 | THOMAS R DONOVAN, 61 HOMEWARD PLACE, ELMA, NY, 14059 | US Mail (1st Class) |
| 55288 | THOMAS R GREEN, 318 SEARCY ST, DANVILLE, VA, 24541-6024 | US Mail (1st Class) |
| 55288 | THOMAS R KALLMANN, 84 COREY AVENUE, BLUE POINT, NY, 11715 | US Mail (1st Class) |
| 55288 | THOMAS R KIRK, 4 BUENA VISTA AVENUE, HILLSDALE, NJ, 07642 | US Mail (1st Class) |
| 55288 | THOMAS R MERGENHAGEN, 71 KELLER AVENUE, KENMORE, NY, 14217 | US Mail (1st Class) |
| 55288 | THOMAS R NUNAN, 14 CHRISTOPHER HALL WAY, YARMOUTHPORT, MA, 02675-1216 | US Mail (1st Class) |
| 55288 | THOMAS R PARRELLA SR., 284 STRATFORD ROAD, BROOKLYN, NY, 11218-4331 | US Mail (1st Class) |
| 55288 | THOMAS R PETERSON, 7264 NICKETT DRIVE, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | THOMAS RAMOS, 48-29 54TH RD, MASPETH, NY, 11378 | US Mail (1st Class) |
| 55288 | THOMAS RAY GORDON, 14599 E POLK ROAD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | THOMAS REYES & VIRGINIA VARGAS REYES JT TEN, 4706 HARFORD RD, BALTIMORE, MD, 21214-3204 | US Mail (1st Class) |
| 55288 | THOMAS RICHARD BECKERT &, FREDERICK OWEN BECKERT TR UW, DONALD J BECKERT, 3 FINGER ST, SAUGERTIES, NY, 12477-1007 | US Mail (1st Class) |
| 55288 | THOMAS RICHARD EDICK, 8344 SANDRA AVE, CICERO, NY, 13039 | US Mail (1st Class) |
| 55288 | THOMAS ROBERT CAPONE, 66 MCKENZIE AVENUE, EAST RUTHERFORD, NJ, 07073 | US Mail (1st Class) |
| 55288 | THOMAS ROGER BARLOW, 21740 S E YAMHILL, GRESHAM, OR, 97030 | US Mail (1st Class) |
| 55288 | THOMAS ROSENTHAL, 342 ALL ANGELS HILL RD, WAPPINGERS FALLS, NY, 12590-4715 | US Mail (1st Class) |
| 55288 | THOMAS RUSSELL, 1617 SUNSET CIRCLE, NASHVILLE, TN, 37207 | US Mail (1st Class) |
| 55288 | THOMAS RUTLEDGE, 131 HOLLAND AVENUE, WHITE PLAINS, NY, 10603 | US Mail (1st Class) |
| 55288 | THOMAS S BRAY & ROXANNE J BRAY JT TEN, 12407 GLENBAUER ROAD, KINGSVILLE, MD, 21087-1164 | US Mail (1st Class) |
| 55288 | THOMAS S FITZMAURICE, 50 14 48TH STREET, WOODSIDE, NY, 11377-7332 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THOMAS S GALUS, 3568 HEATHERWOOD DR, HAMBURG, NY, 14075-2105 | US Mail (1st Class) |
| 55288 | THOMAS S HAWKINS, 9316 HWY 242W, LEXA, AR, 72355 | US Mail (1st Class) |
| 55288 | THOMAS S REYNOLDS, 34 LIVINGSTON AVE., BABYLON, NY, 11702 | US Mail (1st Class) |
| 55288 | THOMAS S WILLIAMS, 58 CIDER CREEK LANE, ROCHESTER, NY, 14616 | US Mail (1st Class) |
| 55288 | THOMAS SAELI SR., 712 CHICKORY TRAIL, MULLICA HILL, NJ, 08062 | US Mail (1st Class) |
| 55288 | THOMAS SCOTT BARTLETT, 5 BRIERWOOD CIRCLE, CONWAY, AR, 72034 | US Mail (1st Class) |
| 55288 | THOMAS SELINSKY, 4 ELSTON COURT, LAKE GROVE, NY, 11755 | US Mail (1st Class) |
| 55288 | THOMAS SERPE, 14 GLEN HOLLOW DRIVE, APT.E42, HOLTSVILLE, NY, 11742-2441 | US Mail (1st Class) |
| 55288 | THOMAS SHEEHAN, 91 VAN CORTLANDT AVENUE W, APT 3A, BRONX, NY, 10463 | US Mail (1st Class) |
| 55288 | THOMAS SHOOK, 8160 NIGHT HERON LN, PICKERINGTON, OH, 43147-8234 | US Mail (1st Class) |
| 55288 | THOMAS SIEGEL, PO BOX 1736, ORMOND BEACH, FL, 32175 | US Mail (1st Class) |
| 55288 | THOMAS SORRENTINO, 2222 EAST 71ST STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | THOMAS STANLEY, 110 SEMINARY AVENUE, YONKERS, NY, 10704 | US Mail (1st Class) |
| 55288 | THOMAS STRINGER, 1 OCONEE WALK, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | THOMAS SUCHAN, 10751 SOUTH OCEAN DR A-17, JENSEN BEACH, FL, 34957 | US Mail (1st Class) |
| 55288 | THOMAS SULLIVAN, 1101 WELLING COURT, ASTORIA, NY, 11102-4022 | US Mail (1st Class) |
| 55288 | THOMAS T PURDIE, 2232 ROYAL PALM DRIVE, EDGEWATER, FL, 32141 | US Mail (1st Class) |
| 55288 | THOMAS T TALAGA & JANE M TALAGA JT TEN, 1401 W COSSITT AVE, LA GRANGE, IL, 60525-2146 | US Mail (1st Class) |
| 55288 | THOMAS T YAMADA &, MUTSUKO YAMADA COMMUNITY PROPERTY, Y3458 CANYON CREEK DR, SAN JOSE, CA, 95132-2473 | US Mail (1st Class) |
| 55288 | THOMAS TASSEFF, 4174 TASSEFF TERRACE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | THOMAS TODD, 3710 WALKER ROAD, PERRY, NY, 14530-9700 | US Mail (1st Class) |
| 55288 | THOMAS TOMLINSON, 304 GULL RD, HAMPSTEAD, NC, 28443 | US Mail (1st Class) |
| 55288 | THOMAS TRAUGOTT, 356 142ND STREET, ROCKAWAY PARK, NY, 11694 | US Mail (1st Class) |
| 55288 | THOMAS TRUAX, 72 BERNICE DRIVE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | THOMAS TUCKER, 26 DURHAM AVE, MANCHESTER, NJ, 08759-6648 | US Mail (1st Class) |
| 55288 | THOMAS TULLY, 74 E 236TH STREET, BRONX, NY, 10470 | US Mail (1st Class) |
| 55288 | THOMAS V CARROLL, 139 FRIENDSHIP DR, HAWLEY, PA, 18428-6030 | US Mail (1st Class) |
| 55288 | THOMAS V DISARLI, 624-BAY RIDGE AVE, BROOKLYN, NY, 11220-5534 | US Mail (1st Class) |
| 55288 | THOMAS V DONOVAN, 5656 HEREFORD DRIVE, NEW PORT RICHEY, FL, 34655 | US Mail (1st Class) |
| 55288 | THOMAS V MURPHY, 46 PETAL LANE, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 55288 | THOMAS VITALE, 39 PORTER STREET, MELROSE, MA, 02176 | US Mail (1st Class) |
| 55288 | THOMAS VITALIS, 441 68TH STREET, BROOKLYN, NY, 11220 | US Mail (1st Class) |
| 55288 | THOMAS W ANDERSON, 4124 W EDDY ST, CHICAGO, IL, 60641-3927 | US Mail (1st Class) |
| 55288 | THOMAS W CONNOR, 64 APPEL DRIVE E, SHIRLEY, NY, 11967 | US Mail (1st Class) |
| 55288 | THOMAS W COSBEY, 113 LANEWOOD WAY, APEX, NC, 27502-3981 | US Mail (1st Class) |
| 55288 | THOMAS W FISHER JR, TR UA DEC 21 93, T FISHER LIVING TRUST, 1063-2 EDGEMERE CT, AKRON, OH, 44321-1686 | US Mail (1st Class) |
| 55288 | THOMAS W FISHER JR TR UA 12 21 93, THOMAS W FISHER LIVING TRUST, 1063-2 EDGEMERE CT, AKRON, OH, 44321-1686 | US Mail (1st Class) |
| 55288 | THOMAS W HARDWICK SR., 101 DWYER STREET, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | THOMAS W HEBERT, 270 BUFFALO ROAD #34, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 55288 | THOMAS W OAKES, 373 SYKES ROAD, CANTON, NY, 13617 | US Mail (1st Class) |
| 55288 | THOMAS W RUSSELL, 3 NAPLES STREET, N COHOCTON, NY, 14808 | US Mail (1st Class) |
| 55288 | THOMAS W SCHWARTZ, 378 WILLETT STREET, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | THOMAS W SPIEGEL, 173 MARX ST., SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | THOMAS W TENNANT, 642 BROWN ROAD, JACKSON, OH, 45640-9441 | US Mail (1st Class) |
| 55288 | THOMAS WAGNER, 5509 LIVERPOOL RD, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 55288 | THOMAS WARREN SMITH, 275 E SAINT CHARLES ST., SULPHUR ROCK, AR, 72579 | US Mail (1st Class) |
| 55288 | THOMAS WATKINS JR, 2316 CREEKSIDE DRIVE, MONROE, NC, 28110 | US Mail (1st Class) |
| 55288 | THOMAS WELDON TARVER, 1809 BANNY DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THOMAS WEST, INC, THOMAS WEST, 470 MERCURY DRIVE, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 55288 | THOMAS WINDOWS, 1326 CATON ROAD, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | THOMAS WOLFE, 10 ROBINSON STREET, SHOREHAM, NY, 11786 | US Mail (1st Class) |
| 55288 | THOMAS YOUNG, 194 KRUTZ ROAD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | THOMAS, ALLEN J, ALLEN THOMAS, 340 MAIN ST, WALNUT GROVE, MN, 56180 | US Mail (1st Class) |
| 55288 | THOMAS, ARTHUR, ARTHUR THOMAS, 223 TAFT ST, WILKES BARRE, PA, 18706 | US Mail (1st Class) |
| 55288 | THOMAS, BARBARA A, 1323 LINDA LANE, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | THOMAS, BARBARA G, PO BOX 118, NEWALLA, OK, 74857 | US Mail (1st Class) |
| 55288 | THOMAS, BELINDA S, BELINDA S THOMAS RN, 3233 HIGH POINT RD, WINSTON SALEM, NC, 27107 | US Mail (1st Class) |
| 55288 | THOMAS, CARL E, CARL E THOMAS, 14867 HUBBELL, DETROIT, MI, 48227 | US Mail (1st Class) |
| 55288 | THOMAS, CHARLES F, 2210 SOUTHORN RD, BALTIMORE, MD, 21220 | US Mail (1st Class) |
| 55288 | THOMAS, DAN; THOMAS, BEC, DAN THOMAS, PO BOX 1028, UKIAH, CA, 95482 | US Mail (1st Class) |
| 55288 | THOMAS, DAVID R, 1323 LINDA LANE, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | THOMAS, DONALD E; THOMAS, JAN S, DONALD E & JAN S THOMAS, 4755 HIGHWAY 2 W, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 55288 | THOMAS, DONALD F, 3481 KNIGHTON CHAPEL RD, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 55288 | THOMAS, GERALD E, GERALD E THOMAS, 702 ST MARYS, MONROE, MI, 48162 | US Mail (1st Class) |
| 55288 | THOMAS, JENNIFER L, 373 BROOKEDGE TER, SEBASTIAN, FL, 32958-5515 | US Mail (1st Class) |
| 55288 | THOMAS, JOSEPH A, JOSEPH A, THOMAS, 4052 LUMBERG RD, SPRINGDALE, WA, 99173-9756 | US Mail (1st Class) |
| 55288 | THOMAS, JOSEPH L; THOMAS, GAIL J, JOSEPH L & GAIL J , THOMAS, 5330 STRASBURG RD, KINZERS, PA, 17535 | US Mail (1st Class) |
| 55288 | THOMAS, MANOJ, MANOJ THOMAS, 286 HICKORY RD, YARDLEY, PA, 19067 | US Mail (1st Class) |
| 55288 | THOMAS, MAURICE, 29 PATCHOGUE ROAD, YAPHANK, NY, 11980 | US Mail (1st Class) |
| 55288 | THOMAS, MICHAEL B, 8374 ALBACORE DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | THOMAS, PAMELA L, PAMELA L, THOMAS, PAMELA L, THOMAS, 1123 ALVINWOOD DR, MONTVALE, VA, 24122 | US Mail (1st Class) |
| 55288 | THOMAS, RICHARD; THOMAS, JESSICA, RICHARD & JESSICA , THOMAS, 5121 DUPONT AVE S, MINNEAPOLIS, MN, 55419 | US Mail (1st Class) |
| 55288 | THOMAS, RODNEY G, RODNEY G, THOMAS, 113 VIRGINIA DR, SUMMERVILLE, GA, 30747 | US Mail (1st Class) |
| 55288 | THOMAS, SHELIA, 14 CLOVERWOOD CT UNIT 302, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 55288 | THOMAS, VIRGINIA, VIRGINIA , THOMAS, ROUTE 3 BOX 4520, CHECOTAH, OK, 74426 | US Mail (1st Class) |
| 55288 | THOMASON, DONALD, DONALD THOMASON, E 12505 21ST AVE, PO BOX 14542, SPOKANE, WA, 99214 | US Mail (1st Class) |
| 55288 | THOMASON, HELEN R, 113 PUTMAN ST, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55288 | THOMPSON & KNIGHT, PO BOX 840017, DALLAS, TX, 75284-0017 | US Mail (1st Class) |
| 55288 | THOMPSON , DELL, DELL THOMPSON, 418 E BROADWAY, DICKINSON, ND, 58601 | US Mail (1st Class) |
| 55288 | THOMPSON , DONALD K, DONALD K THOMPSON, 1044 TURNPIKE RD, CAMBRIDGE, NY, 12816 | US Mail (1st Class) |
| 55288 | THOMPSON , ELIZABETH, ELIZABETH THOMPSON, 5318 PORTSVILLE RD, ATOKA, TN, 38004 | US Mail (1st Class) |
| 55288 | THOMPSON , FRANK, FRANK THOMPSON, 54 RICHVIEW ST, DORCHESTER, MA, 02124 | US Mail (1st Class) |
| 55288 | THOMPSON , GENEVIEVE M, GENEVIEVE M THOMPSON, BOX 415, WEST GLACIER, MT, 59936 | US Mail (1st Class) |
| 55288 | THOMPSON , JOHN, JOHN , THOMPSON, 625 N 3RD ST W, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 55288 | THOMPSON , PHILIP D, PHILIP D THOMPSON, 210 LAKESIDE DR, WALKERTON, IN, 46574-9533 | US Mail (1st Class) |
| 55288 | THOMPSON , WILLIAM L, WILLIAM L THOMPSON, 866 S 86 ST, TACOMA, WA, 98444 | US Mail (1st Class) |
| 55288 | THOMPSON EQUIPMENT CO INC, PO BOX 4189, NEW ORLEANS, LA, 70178-4189 | US Mail (1st Class) |
| 55288 | THOMPSON FILTRATION PRODUCTS, INC, PO BOX 711, WASHINGTON, NC, 27889 | US Mail (1st Class) |
| 55288 | THOMPSON JR, FRANK K, FRANK K THOMPSON JR, 3713 MUNSEY ST, SILVER SPRING, MD, 20906 | US Mail (1st Class) |
| 55288 | THOMPSON, BILLY D, 1322 MEADOW LN, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | THOMPSON, DALE, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | THOMPSON, DAVE ; THOMPSON, ECHO, DAVID & ECHO THOMPSON, PO BOX 315, ROCKFORD, WA, 99030 | US Mail (1st Class) |
| 55288 | THOMPSON, ELROY M, ELROY M THOMPSON, 631 COLUMBIA AVE, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 55288 | THOMPSON, FRED J, FRED J THOMPSON, 2307 ROSENDALE RD, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 55288 | THOMPSON, GARY ; THOMPSON, CAROL, GARY & CAROL THOMPSON, 136 VIRGINIA AVE, BROOKHAVEN, PA, 19015 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | THOMPSON, GENE CHARLES, 1524 MONROE ST NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 55288 | THOMPSON, JANICE, JANICE , THOMPSON, 301 5TH AVE NW, WELLS, MN, 56097 | US Mail (1st Class) |
| 55288 | THOMPSON, JEREMY ; THOMPSON, SANDRA, JEREMY THOMPSON, 181 HAVERHILL RD, CHESTER, NH, 03036 | US Mail (1st Class) |
| 55288 | THOMPSON, JOHN; THOMPSON, KAREN; THOMPSON, GARTH, JOHN F, THOMPSON, #1 HAZELTON LN, NAPLES, ME, 04055 | US Mail (1st Class) |
| 55288 | THOMPSON, JOHNNIE W, 1614 HWY 418, PELZER, SC, 29669 | US Mail (1st Class) |
| 55288 | THOMPSON, LOLLIE A, 253 DOGWOOD DR, ANACOCO, LA, 71403 | US Mail (1st Class) |
| 55288 | THOMPSON, LYNNE, PO BOX 608, MELBOURNE, FL, 32902-0608 | US Mail (1st Class) |
| 55288 | THOMPSON, MR JAMES; THOMPSON, MRS JAMES, MR & MRS JAMES , THOMPSON, 615 E OLD COVERED BRIDGE RD, CHEROKEE, AL, 35616 | US Mail (1st Class) |
| 55288 | THOMPSON, MRS FLOYD, MRS FLOYD , THOMPSON, BOX 362, HUTTIG, AR, 71747 | US Mail (1st Class) |
| 55288 | THOMPSON, NANCY, 221 EAST CHASON STREET, DONALSONVILLE, GA, 39854 | US Mail (1st Class) |
| 55288 | THOMPSON, OLIVER, 1760 70TH STREET, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 55288 | THOMPSON, PAUL E, 1304 E SHERRY DR, ROSSVILLE, GA, 30741 | US Mail (1st Class) |
| 55288 | THOMPSON, RUFUS, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | THOMPSON, SHAWNA FAITH, 1524 MONROE ST NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 55288 | THOMPSON, VINCENT, 73 N 11TH ST, NEWARK, NJ, 07107 | US Mail (1st Class) |
| 55288 | THOMPSON, WALTER J, WALTER J, THOMPSON, 2214 SPRING ST, NEW CASTLE, IN, 47362 | US Mail (1st Class) |
| 55288 | THOMPSON, WILLIAM D, WILLIAM D, THOMPSON, 29 FLETCHER ST, LANCASTER, NH, 03584-3538 | US Mail (1st Class) |
| 55288 | THOMPSON, WILLIAM H; THOMPSON, MARY J, WILLIAM H THOMPSON, 9401 JESSICA DR, SHREVEPORT, LA, 71106 | US Mail (1st Class) |
| 55288 | THOMPSON, WILLIE JOE, 21 OHIO AVENUE, SPRING VALLEY, NY, 10977 | US Mail (1st Class) |
| 55288 | THOMS, FREDERICK J, 29 M C COBA ST APT 20, REVERE, MA, 02151 | US Mail (1st Class) |
| 55288 | THOMSEN , PAUL M, PAUL M, THOMSEN, 1108 ROUND HOUSE RD, LEWISTOWN, MT, 59457 | US Mail (1st Class) |
| 55288 | THOMSEN, BETTE A, 6820 SW 130TH AVE, BEAVERTON, OR, 97008 | US Mail (1st Class) |
| 55288 | THOMSEN, TODD RAY, 6589 SW 123RD AVE, BEAVERTON, OR, 97008 | US Mail (1st Class) |
| 55288 | THOMSON, EVA A, PO BOX 1343, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | THOMSON, ROBERT, 273-74 STREET, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 55288 | THORDARSON , KAREN L, KAREN L, THORDARSON, 22723 HAGLER DR, GOLDEN, CO, 80401 | US Mail (1st Class) |
| 55288 | THORELL, DENNIS C, DENNIS THORELL, PO BOX 246, NEW DURHAM, NH, 03855 | US Mail (1st Class) |
| 55288 | THORN, EUGENE, 25 NARBERTH WAY, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | THORN, STEVEN ; THORN, REBECCA, STEVEN OR REBECCA THORN, 2807 ROSALIND AVE, RACINE, WI, 53403 | US Mail (1st Class) |
| 55288 | THORN, WILLARD R, WILLARD R, THORN, 25 MOUNTAIN DR, GREENBRIER, AR, 72058 | US Mail (1st Class) |
| 55288 | THORNBLOOM, LEOLA A, 433 PARKLAND DR SE, CEDAR RAPIDS, IA, 52403 | US Mail (1st Class) |
| 55288 | THORNE, MICHAEL G; THORNE, DONNA M, MICHAEL & DONNA THORNE, 1128 HOYT AVE, BINGHAMTON, NY, 13901 | US Mail (1st Class) |
| 55288 | THORNE, MR RONALD E, MR RONALD E THORNE, 3565 CLUBVIEW DR, BARBERTON, OH, 44203 | US Mail (1st Class) |
| 55288 | THORNER, PETER; THORNER, ELLEN, PETER AND ELLEN , THORNER, PO BOX 423, LONDONDERRY, VT, 05148 | US Mail (1st Class) |
| 55288 | THORNTON & NAUMES LLP, THORNTON, MICHAEL P, PO BOX 1307, BURLINGTON, VT, 05402 | US Mail (1st Class) |
| 55288 | THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 55288 | THORNTON & NAUMES LLP, THORNTON, MICHAEL P, ONE CHURCH ST, PO BOX 1307, BURLINGTON, VT, 05402-1307 | US Mail (1st Class) |
| 55288 | THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 | US Mail (1st Class) |
| 55288 | THORNTON D RAY, 1737 HINSON ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | THORNTON ELLIOTT, 4008 MONROE STREET, BELLWOOD, IL, 60104 | US Mail (1st Class) |
| 55288 | THORNTON, EDWARD L, EDWARD L THORNTON, 1887 NE 54TH TRL, OKEECHOBEE, FL, 34972 | US Mail (1st Class) |
| 55288 | THORNTON, MARCIA, MARCIA , THORNTON, 1541 SYCAMORE RD, MIDLAND, OH, 45148-7124 | US Mail (1st Class) |
| 55288 | THORSEN, CHARLES S, CHARLES S THORSEN, 320 S MAPLE ST, OCONOMOWOC, WI, 53066 | US Mail (1st Class) |
| 55288 | THORSEN, JAYNE ; THORSEN, GEORGE, JAYNE & GEORGE THORSEN, 737 W SEAMAN AVE, BALDWIN, NY, 11510 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | THORSON , JAMES D, JAMES D, THORSON, 3729 H AVE NE, CEDAR RAPIDS, IA, 52402-3628 | US Mail (1st Class) |
| 55288 | THORSON, RON, RON , THORSON, 6474 W ROCK CREEK RD, NORMAN, OK, 73072 | US Mail (1st Class) |
| 55288 | THORSRUD CANE & PAULICH INC PS, 1325 FOURTH AVE #1300, SEATTLE, WA, 98101 | US Mail (1st Class) |
| 55288 | THRASHER, ANTHONY L, 206 MEADOWS AVE, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 55288 | THRASHER, ANTHONY L, 727 GARRISON ROAD, PELZER, SC, 29669 | US Mail (1st Class) |
| 55288 | THRASHER, JIMMY J, JIMMY J, THRASHER, 424 HARDING BLVD, PO BOX 282, COTTER, AR, 72626 | US Mail (1st Class) |
| 55288 | THREE M (3M) COMPANY, 3M CENTER, ST. PAUL, MN, 55144 | US Mail (1st Class) |
| 55288 | THREE M (3M) COMPANY, 3M CENTER BLDG, ST. PAUL, MN, 55144 | US Mail (1st Class) |
| 55288 | THREN, CHRISTINE, CHRISTINE THREN, 2508 WASHINGTON BLVD, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 55288 | THRONE, BRUCE, 3819 BAYONNE AVE, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 55288 | THRONEBURG, C DAVID, C DAVID THRONEBURG, 2285 THRONEBURG RD, MORGANTON, NC, 28655 | US Mail (1st Class) |
| 55288 | THUL, MARK S, MARK S THUL, 65120 MCCARRY LAKE RD, IRON RIVER, WI, 54847 | US Mail (1st Class) |
| 55288 | THURMAN E BANCROFT, 1108 W HIGHWAY 52, EUDORA, AR, 71640-9531 | US Mail (1st Class) |
| 55288 | THURMAN GLENDON WARD, PO BOX 501, BRYANT, AR, 72089 | US Mail (1st Class) |
| 55288 | THURMAN JONES, 1864 HAWKINS ROAD, WESTMORELAND, TN, 37186 | US Mail (1st Class) |
| 55288 | THURMAN WARD, RT 1430 BRAKEBILLE ROAD, WARM SPRINGS, AR, 72478 | US Mail (1st Class) |
| 55288 | THURMAN, LAWRENCE, LAWRENCE , THURMAN, 2347 W COACH N FOUR DR, LEESBURG, FL, 34748 | US Mail (1st Class) |
| 55288 | THURNER , WILLIAM J; THURNER , KAREN M, WILLIAM J & KAREN M THURNER, 1459 W COHOCTAH RD, COHOCTAH, MI, 48816-0274 | US Mail (1st Class) |
| 55288 | THURSTON , WILLIAM E, WILLIAM THURSTON, 4909 N COLLEGE AVE, KANSAS CITY, MO, 64119 | US Mail (1st Class) |
| 55288 | THURSTON MEADE, 296 FOXFORD DR, CARY, IL, 60013-1113 | US Mail (1st Class) |
| 55288 | THURSTON WILLIAMS, 238 BELAFONTE, STEPHENS, AR, 71764 | US Mail (1st Class) |
| 55288 | TIBBS, BARBARA J, BARBARA J TIBBS, 1153 GRISSOM RD, WINGO, KY, 42088 | US Mail (1st Class) |
| 55288 | TIBERIO JR , JAMES J, JAMES J, TIBERIO JR, 1648 GRAND AVE, SAVANNAH, NY, 13146 | US Mail (1st Class) |
| 55288 | TIBLIER, JESUSITA, JESUSITA , TIBLIER, PO BOX 739, SAN DIEGO, TX, 78384 | US Mail (1st Class) |
| 55288 | TICE, HERMAN ; TICE, ELIZABETH, HERMAN & ELIZABETH TICE, 2294 SIX MILE LAKE RD, EAST JORDAN, MI, 49727 | US Mail (1st Class) |
| 55288 | TICE, NORMAN D; TICE, PATRICIA L, NORMAN D & PATRICIA L, TICE, 7065 SILVER LAKE RD, LINDEN, MI, 48451 | US Mail (1st Class) |
| 55289 | TICONA GMBH, PO BOX 13 01 60, OBERHAUSEN, 46128 GERMANY | US Mail (1st Class) |
| 55288 | TIDEWATER SCALE SALES & SVC,INC, PO BOX 9032, BALTIMORE, MD, 21222-0732 | US Mail (1st Class) |
| 55288 | TIDWELL , L ALLAN, L ALLAN TIDWELL, 1070 BRIAR AVE, PROVO, UT, 84604 | US Mail (1st Class) |
| 55288 | TIEL , REGINA, REGINA , TIEL, 7675 SW LESLIE, PORTLAND, OR, 97223 | US Mail (1st Class) |
| 55288 | TIENSVOLD, NANCY, NANCY TIENSVOLD, 23018 MT HWY 35, BIGFORK, MT, 59911 | US Mail (1st Class) |
| 55288 | TIERNEY, JOHN E, 9 GRASMERE LN, NASHUA, NH, 03063 | US Mail (1st Class) |
| 55288 | TIERNEY, KEVIN, 11 DODD STREET, EAST ORANGE, NJ, 07017 | US Mail (1st Class) |
| 55288 | TIERNEY, MAUREEN, 55 WEST CROOKED HILL ROAD, PEARL RIIVER, NY, 10965 | US Mail (1st Class) |
| 55288 | TIERNEY, TERRY L, 218 PATRICIA LN, WRIGHTSTOWN, WI, 54180 | US Mail (1st Class) |
| 55288 | TIETZ, DAVID A, DAVID TIETZ, 908 PLANK RD, MENASHA, WI, 54952 | US Mail (1st Class) |
| 55288 | TIGHE, JOHN, 48 SCHOHARIE STREET, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 55288 | TIGHE, MARY, PO BOX 415, RHINEBECK, NY, 12572-0415 | US Mail (1st Class) |
| 55288 | TILDEN O BRIDGES, 303 COOPER AVENUE, WHITE HALL, AR, 71602 | US Mail (1st Class) |
| 55288 | TILLEY, JAMES A, 712 RAVENWOOD DR, GREENCASTLE, IN, 46135 | US Mail (1st Class) |
| 55288 | TILLIMAN M BYRD, 3490 HIGHWAY 63, RISON, AR, 71665-8805 | US Mail (1st Class) |
| 55288 | TILLINGHAST , KATHERINE, KATHERINE , TILLINGHAST, 12 WOODSIDE DR, SOUTH BURLINGTON, VT, 05403 | US Mail (1st Class) |
| 55288 | TILLIS, BETTY M, BETTY M TILLIS, 750 B NANTUCKET CIR, LAKE WORTH, FL, 33467 | US Mail (1st Class) |
| 55288 | TILLMAN, ALFRED, 202 BROOKHAVEN, CINCINNATI, OH, 45215 | US Mail (1st Class) |
| 55288 | TILLMAN, PEGGY, 71 HEALTHY PINE ROAD, CAMDEN, SC, 29020 | US Mail (1st Class) |
| 55288 | TILSON , JERRY L; TILSON , BARBARA M, JERRY L & BARBARA M , TILSON, 4250 VAN HILL RD, GREENEVILLE, TN, 37745 | US Mail (1st Class) |
| 55288 | TIM BODE, 411 N KENSINGTON AVE, LA GRANGE PARK, IL, 60526-1873 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | TIM L JACKSON, 5393 COPELAND RD, HEATH SPRING, SC, 29058-8404 | **US Mail (1st Class)** |
| 55288 | TIM O SHEA AS CUSTODIAN FOR, CASEY C OSHEA UNDER THE MERILAND, UNIFORM TRANSFERS TO MINORS ACT, 1401 PASQULITO DR, SAN MARINO, CA, 91108-2338 | **US Mail (1st Class)** |
| 55288 | TIMBERLAKE , MATTHEW ; TIMBERLAKE , ADRIENNE, MATT , TIMBERLAKE, 444 ALEXANDER ST, MEMPHIS, TN, 38111 | **US Mail (1st Class)** |
| 55288 | TIMBER-TECH COMPANY, GRANITE INDUSTRIAL PARK #32, 1055 WHITE MOUNTAIN HWY, MILTON, NH, 03851-4443 | **US Mail (1st Class)** |
| 55288 | TIMBY & DILLON P C, PO BOX 99, 330 S STATE STREET, NEWTOWN, PA, 18940 | **US Mail (1st Class)** |
| 55288 | TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BUILDING, PO BOX 99, NEWTOWN, PA, 18940 | **US Mail (1st Class)** |
| 55288 | TIMLIN, PAULA A, PAULA A, TIMLIN, 2101 MERCER RD, STONEBORO, PA, 16153 | **US Mail (1st Class)** |
| 55288 | TIMMINS JR, JESSE S, 605 CARL AVE, GLEN BURNIE, MD, 21060 | **US Mail (1st Class)** |
| 55288 | TIMMONS JR, JOE M, 2596 FRIENDSHIP CHURCH RD, GRAY COURT, SC, 29645 | **US Mail (1st Class)** |
| 55288 | TIMMONS JR, JOE MARION, 2596 FRIENDSHIP CHURCH ROAD, GRAY COURT, SC, 29645 | **US Mail (1st Class)** |
| 55288 | TIMMONS, EVA D, 11 PHILLIPS AVE, GREENVILLE, SC, 29609 | **US Mail (1st Class)** |
| 55288 | TIMMONS, JERRY; TIMMONS, WILHEMINA R, JERRY & WILHEMINA R, TIMMONS, 155 DORSEY PL, HENDERSON, NC, 27536 | **US Mail (1st Class)** |
| 55288 | TIMMONS, JESSE R, 15 MILL CREEK RD, TRAVELERS REST, SC, 29690 | **US Mail (1st Class)** |
| 55288 | TIMMONS, JESSE RONALD, 15 MILLCREEK ROAD, TRAVELERS REST, SC, 29690 | **US Mail (1st Class)** |
| 55288 | TIMMONS, RITA VENESA, 2596 FRIENDSHIP CHURCH ROAD, GRAY COURT, SC, 29645 | **US Mail (1st Class)** |
| 55288 | TIMOTHY A HOWE, 81 CEDARHURST AVE, SELDEN, NY, 11784-2907 | **US Mail (1st Class)** |
| 55288 | TIMOTHY ALLEN BOOTH, 1370 S AIRPORT RD, SAGINAW, MI, 48601-9483 | **US Mail (1st Class)** |
| 55288 | TIMOTHY C ENGLISH & THERESA H ENGLISH JT TEN, 84 COLGATE AVE, YONKERS, NY, 10703-1809 | **US Mail (1st Class)** |
| 55288 | TIMOTHY C RYAN, 701 PINE ST, CALUMET, MI, 49913-1437 | **US Mail (1st Class)** |
| 55288 | TIMOTHY CLIFFORD, 107-10 SHORE FRONT PARKWAY #8A, ROCKAWAY PARK, NY, 11694 | **US Mail (1st Class)** |
| 55288 | TIMOTHY D CLANTON, 1512 HWY 8 NORTH, WARREN, AR, 71671 | **US Mail (1st Class)** |
| 55288 | TIMOTHY D WOODS, PO BOX 17231, LAS VEGAS, NV, 89114-7231 | **US Mail (1st Class)** |
| 55288 | TIMOTHY FRANCIS MAGUIGAN, 4361 SW TERWILLIGER BLVD, PORTLAND, OR, 97239-2874 | **US Mail (1st Class)** |
| 55288 | TIMOTHY FREDERICK MOSS, 231 CHURCHILL ROAD, OSWEGO, NY, 13126 | **US Mail (1st Class)** |
| 55288 | TIMOTHY G WINKOWSKI, 1442 GREENWOOD TERRACE, MARILLA, NY, 14102 | **US Mail (1st Class)** |
| 55288 | TIMOTHY GRAY CAUDLE, 403 ROCKLAND DRIVE, SIMPSONVILLE, SC, 29681-4457 | **US Mail (1st Class)** |
| 55288 | TIMOTHY H KUIST, 20 RIVER ST, BYFIELD, MA, 01922-1204 | **US Mail (1st Class)** |
| 55288 | TIMOTHY J DIFFLEY, 1045 FAIRVIEW PL, HILLSIDE, NJ, 07205-2751 | **US Mail (1st Class)** |
| 55288 | TIMOTHY J HIGGINS, 1852 CLYDESDALE DR, CARSON CITY, NV, 89703-2356 | **US Mail (1st Class)** |
| 55288 | TIMOTHY J KELLY, 112 BONAIRE CIR S, BEAUFORT, SC, 29906-6214 | **US Mail (1st Class)** |
| 55288 | TIMOTHY J PETERS & ROSEANN ORTIZ-PETERS JT TEN, 820 EAST VINE ST, STOWE, PA, 19464-6229 | **US Mail (1st Class)** |
| 55288 | TIMOTHY JAMES OWENS, 3579 BROOKFIELD DRIVE, COLUMBUS, NE, 68601-8173 | **US Mail (1st Class)** |
| 55288 | TIMOTHY K GRACE, 2711 PACIFIC AVE, SAN FRANCISCO, CA, 94115-1129 | **US Mail (1st Class)** |
| 55288 | TIMOTHY KASPER, 12502 SUFFIELD DR, PALOS PARK, IL, 60464-2577 | **US Mail (1st Class)** |
| 55288 | TIMOTHY L KING, 220 WALKER ST, PALMYRA, NY, 14522-1436 | **US Mail (1st Class)** |
| 55288 | TIMOTHY M LANGLOTZ, 17235 LOCUST AVE, TINLEY PARK, IL, 60477-6156 | **US Mail (1st Class)** |
| 55288 | TIMOTHY M MURPHY, 5963 CEDAR FERN CT, COLUMBIA, MD, 21044-3698 | **US Mail (1st Class)** |
| 55288 | TIMOTHY M SMITH, PO BOX 4, NAPPANEE, IN, 46550-0004 | **US Mail (1st Class)** |
| 55288 | TIMOTHY N NELSON TR UA, DEC 28 93, THE NELSON FAMILY TRUST, 12327 E SIOUX CIR, SPOKANE, WA, 99206-9360 | **US Mail (1st Class)** |
| 55288 | TIMOTHY NORMAN TACKER, 701 BROOK LANE, PASADENA, TX, 77502-3504 | **US Mail (1st Class)** |
| 55288 | TIMOTHY P BURNS, 5753 SOM CENTER ROAD, SOLON, OH, 44139-2330 | **US Mail (1st Class)** |
| 55288 | TIMOTHY P DUFFY, 5285 LAKE AVE., ORCHARD PARK, NY, 14127 | **US Mail (1st Class)** |
| 55288 | TIMOTHY PAUL HASTINGS, 12841 GRAVELLY BRANCH RD, GEORGETOWN, DE, 19947-4331 | **US Mail (1st Class)** |
| 55288 | TIMOTHY R HACKER, 6840 NETTLE CREEK DR, DERBY, NY, 14047-9587 | **US Mail (1st Class)** |
| 55288 | TIMOTHY R MALONEY, AMBLER FARM RD, BEDFORD VILLAGE, NY, 10506 | **US Mail (1st Class)** |
| 55288 | TIMOTHY R PESTA, 178 PIONEER STREET, AMSTERDAM, NY, 12010 | **US Mail (1st Class)** |
| 55288 | TIMOTHY W DANISON, 123 MALTA AVENUE, BALLSTON SPA, NY, 12020 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | TIMOTHY W GAUDIO, 180 LITTLE BIRCH HILL RD, GRANVILLE, NY, 12832-4102 | US Mail (1st Class) |
| 55288 | TIMOTHY W QUINN, 6 DEER HILL ROAD, ROCK TAVERN, NY, 12575 | US Mail (1st Class) |
| 55288 | TIMOTHY WARD, 702 SOUTH HICKORY, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 55288 | TIMPERLEY, DARRELL, DARRELL TIMPERLEY, PO BOX 214, ARLINGTON, SD, 57212 | US Mail (1st Class) |
| 55288 | TINA BRANDT CUST, TODD YOUNG BRANDT, UNIF GIFT MIN ACT GA, PO BOX 1707, BENTONVILLE, AR, 72712-1707 | US Mail (1st Class) |
| 55288 | TINA KRAHL CLARKE, 2964 WORDEN ST, SAN DIEGO, CA, 92110-5708 | US Mail (1st Class) |
| 55288 | TINCHER , DONALD W, DONALD W TINCHER, 2157 OXMOOR DR, DAYTON, OH, 45431 | US Mail (1st Class) |
| 55288 | TINCOFF, WILLIAM, WILLIAM , TINCOFF, 2097 N GENESEE RD, BURTON, MI, 48509-1246 | US Mail (1st Class) |
| 55288 | TING , DON ; ROY-TING , HEATHER, DON TING, 1609 S CREST RD, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | TINIANOV, ROBERT, ROBERT , TINIANOV, 780 NE 69 ST #1207, MIAMI, FL, 33138 | US Mail (1st Class) |
| 55288 | TINKHAM, JULIE L, JULIE L TINKHAM, 2068 FOURTH ST E, SAINT PAUL, MN, 55119 | US Mail (1st Class) |
| 55288 | TIPPETT , GUAY, GUAY TIPPETT, S 1301 BROWNE, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 55288 | TIPPETT , LAWRENCE ; TIPPETT , LINDA, LAWRENCE & LINDA TIPPETT, 3901 SE ST LUCIE BLVD #15, STUART, FL, 34997 | US Mail (1st Class) |
| 55288 | TIPTON, THOMAS R, 1608 W 3RD ST, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55288 | TIPTOU, DONALD; TIPTOU, KATHY, DONALD & KATHY TIPTOU, 8840 HWY 193, PORT ROYAL, KY, 40058 | US Mail (1st Class) |
| 55288 | TIRA, CATHERINE M; TIRA, JAMES S, CATHERINE M & JAMES S TIRA, 6912 W 100 TER, OVERLAND PARK, KS, 66212 | US Mail (1st Class) |
| 55288 | TIRONE, IRENE, 2458 LEIGHTON ST, FORT LEE, NJ, 07024 | US Mail (1st Class) |
| 55288 | TISCHER & CO, INC, PO BOX 9020524, SAN JUAN, PR, 00902-0524 | US Mail (1st Class) |
| 55288 | TISCHLER/KOCUREK, 107 S MAYS ST, ROUND ROCK, TX, 78664 | US Mail (1st Class) |
| 55288 | TISEI, VIRGINIA, 48 CHURCH ST, WEST ROXBURY, MA, 02132 | US Mail (1st Class) |
| 55288 | TITOLO, JOHN, 526 WESTON DRIVE, GALLOWAY, NJ, 08205 | US Mail (1st Class) |
| 55288 | TITONE, KATHERINE, 196 MCLEAN STREET, ISELIN, NJ, 08830 | US Mail (1st Class) |
| 55288 | TJOMSLAND, JIM, JIM TJOMSLAND, 340 SE KAMIAKEN ST, PULLMAN, WA, 99163-2539 | US Mail (1st Class) |
| 55288 | TLAPA, FRANK, 14425 KOMAR AVE, MIDLOTHIAN, IL, 60445 | US Mail (1st Class) |
| 55288 | TLD DE PUERTO RICO, PO BOX 71314, SAN JUAN, PR, 00936-8414 | US Mail (1st Class) |
| 55288 | TMP, 1600 TYSONS BLVD STE 1200, MCLEAN, VA, 22102-5207 | US Mail (1st Class) |
| 55265 | TN ATTORNEY GENERAL'S OFFICE,, PAUL G. SUMERS, ESQ., BANKR. UNIT, P.O. BOX 20207, NASHVILLE, TN, 37202-0207 | US Mail (1st Class) |
| 55288 | TN DEPT OF ENVIR & CONSERV, C/O TN ATTY GENERAL, BANKRUPTCY & COLLECTION DIV, PO BOX 20207, NASHVILLE, TN, 37202-0207 | US Mail (1st Class) |
| 55288 | TN DEPT OF ENVIR & CONSERV, C/O TN ATTY GENERAL, BANKRUPTCY & COLLECTIONS DIV, PO BOX 20207, NASHVILLE, TN, 37202-0207 | US Mail (1st Class) |
| 55288 | TN DEPT OF ENVIRONMENT AND CONSERVATION -SUPERFUND, C/O TN ATTY GENERAL, BANKRUPTCY DIV, PO BOX 20207, NASHVILLE, TN, 37202-0207 | US Mail (1st Class) |
| 55288 | TN SAFETY & HEALTH COUNCIL, INC, 6720 HERITAGE BUSINESS COURT, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 55288 | TOBEY, BRUCE A, 21 ALPRILLA FARM RD, HOPKINTON, MA, 01748 | US Mail (1st Class) |
| 55288 | TOBIAS, RENEE; TOBIAS, VICTOR, RENEE , TOBIAS, 3324 M PL SE, AUBURN, WA, 98002 | US Mail (1st Class) |
| 55288 | TOBOLSKI, BEVERLY, 5153 S MENARD AVE, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 55288 | TOBY HANNA ARMY DEPOT, BRIAN & PATRICIA KOZAK, RR#2 BOX 2047 TANITE RD, STROUDSBURG, PA, 18360 | US Mail (1st Class) |
| 55288 | TOD ANDREW BURTON, 5712 SE MADISON ST, PORTLAND, OR, 97215-2732 | US Mail (1st Class) |
| 55288 | TODD A DEGRASSE, 401 E ARLINGTON ST, YAKIMA, WA, 98901-3518 | US Mail (1st Class) |
| 55288 | TODD DISTRIBUTORS INC, PO BOX 468, LAURENS, SC, 29360-0468 | US Mail (1st Class) |
| 55288 | TODD GARNEAU, 14 GANSEVOORT AVE, COHOES, NY, 12047-3310 | US Mail (1st Class) |
| 55288 | TODD GRAHAM PELRAH, 234 BOUGAINVILLEA LANE, PARRISH, FL, 34219-9129 | US Mail (1st Class) |
| 55288 | TODD HUGHES, 702 CO HWY 110, BROADALBIN, NY, 12025 | US Mail (1st Class) |
| 55288 | TODD J ANDERSEN, 12226 WINDCLIFF RD, STRONGSVILLE, OH, 44136-3558 | US Mail (1st Class) |
| 55288 | TODD J MORRIS, 392 W OAKLAND AVE, DOYLESTOWN, PA, 18901-4022 | US Mail (1st Class) |
| 55288 | TODD M EICHENAUER, PO BOX 4525 230 W VINE ST, SHERWOOD, OH, 43556-0525 | US Mail (1st Class) |
| 55288 | TODD WARREN IDDINGS, 11955 SR 135, MARION, KY, 42064 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | TODINO, RALPH A, RALPH A, TODINO, 137 WAVERLEY AVE, WATERTOWN, MA, 02472 | US Mail (1st Class) |
| 55288 | TOELKE, GREG, GREG TOELKE, 341 EDGEWOOD RD, UNION, MO, 63084 | US Mail (1st Class) |
| 55288 | TOEPFER, RICK J, 680 STONEWOOD RD, EAGAN, MN, 55123 | US Mail (1st Class) |
| 55288 | TOLAND J STELTER, 42 S SCATTERFIELD ROAD, ANDERSON, IN, 46012 | US Mail (1st Class) |
| 55288 | TOLAR , JAKUB, JAKUB TOLAR, 3216 44TH AVE S, MINNEAPOLIS, MN, 55406 | US Mail (1st Class) |
| 55288 | TOLBERT JR, EUGENE, EUGENE & SHARON TOLBERT, 1690 CARLYLE, MEMPHIS, TN, 38127 | US Mail (1st Class) |
| 55288 | TOLBERT, JAMES; TOLBERT, ROSA, JAMES & ROSA , TOLBERT, 1102 HIGHSIDE ST, GREENWOOD, SC, 29646 | US Mail (1st Class) |
| 55288 | TOLBERT, SCOTT, SCOTT , TOLBERT, 1010 22ND AVE S, GRAND FORKS, ND, 58201 | US Mail (1st Class) |
| 55288 | TOLBIE JAY PHILLIPS, 11512 MACARTHUR, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | TOLCO CORPORATION, 1920 LINWOOD, TOLEDO, OH, 43624 | US Mail (1st Class) |
| 55288 | TOLGYESI, MARIA, MARIA , TOLGYESI, 7935 W GUNNISON ST, NORRIDGE, IL, 60706 | US Mail (1st Class) |
| 55288 | TOLL, FERL F, FERL F TOLL, 1680 TAHOE DR, FLORISSANT, MO, 63031 | US Mail (1st Class) |
| 55288 | TOLLE, DEBRA L R, DEBRA TOLLE, 787 CO RD 900 E, TOLEDO, IL, 62468 | US Mail (1st Class) |
| 55288 | TOLLEFSON, CATHERINE, CATHERINE TOLLEFSON, 1024 POKEBERRY LN, LAMPE, MO, 65681 | US Mail (1st Class) |
| 55288 | TOLLERSON, KENNETH E, 9255 GULLATT RD, PALMETTO, GA, 30268 | US Mail (1st Class) |
| 55288 | TOLLERSON, KENNETH E, 15 FESTIVIA DR, NEWNAN, GA, 30263 | US Mail (1st Class) |
| 55288 | TOLLEY, WILLIAM R, 1298 LOTTIE FOWLER RD, PRINCE FREDERICK, MD, 20678 | US Mail (1st Class) |
| 55288 | TOLSON SR, DAVID A, 9180 DOUBLE HILLS RD, DENTON, MD, 21629 | US Mail (1st Class) |
| 55288 | TOM A PEDERSEN, 542 DOSEN RD, MIDDLETOWN, NY, 10940-6373 | US Mail (1st Class) |
| 55288 | TOM AMBERGER, 28642 RANCHO GRANDE, LAGUNA NIGUEL, CA, 92656-5339 | US Mail (1st Class) |
| 55288 | TOM BARRY, 27 STONE RIDGE RD, WESTFORD, MA, 01886-6308 | US Mail (1st Class) |
| 55288 | TOM BOWERS, 2332 ISAMAN ROAD, WAYLAND, NY, 14572 | US Mail (1st Class) |
| 55288 | TOM C HENSON, 6602 DOWNING ST, CORPUS CHRISTI, TX, 78414-3514 | US Mail (1st Class) |
| 55288 | TOM CALAMUCI, 712 POPULAR DRIVE, THOMASTON, GA, 30286 | US Mail (1st Class) |
| 55288 | TOM DESARLI, 624 BAY RIDGE AVENUE, BROOKLYN, NY, 11220-5534 | US Mail (1st Class) |
| 55288 | TOM E HAWKINS, 7227 INTERLAAKEN DR S W, TACOMA, WA, 98499-1806 | US Mail (1st Class) |
| 55288 | TOM F SHAW, 67 KENSINGTON DRIVE, CONWAY, AR, 72032 | US Mail (1st Class) |
| 55288 | TOM H GILL, 13643 SULPHER SPRINGS RD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | TOM JONES JR, 2611 ELKHART, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | TOM L CHAMBLISS, 24-41 CURTIS STREET, EAST ELMHURST, NY, 11369 | US Mail (1st Class) |
| 55288 | TOM M PASQUIER, 4410 126TH AVENUE CT E, EDGEWOOD, WA, 98372-9202 | US Mail (1st Class) |
| 55288 | TOM R DAILEY, PO BOX 892, SEDONA, AZ, 86339-0892 | US Mail (1st Class) |
| 55288 | TOM R WALTON JR, PO BOX 162138, AUSTIN, TX, 78716-2138 | US Mail (1st Class) |
| 55288 | TOM V HARTSHORNE, 1155 HILLSBORO MILE APT 409, HILLSBORO BEACH, FL, 33062-1743 | US Mail (1st Class) |
| 55288 | TOM W FORE, 2481 FRANKS WAY, LEXINGTON, KY, 40509-1762 | US Mail (1st Class) |
| 55288 | TOMAS G RAMOS, 168 W SENECA ST, OSWEGO, NY, 13126-1424 | US Mail (1st Class) |
| 55288 | TOMAS JR, SAMUEL J; TOMAS, MARCELLA, SAMUEL & MARCELLA , TOMAS, PO BOX 298, THOMPSON FALLS, MT, 59873 | US Mail (1st Class) |
| 55288 | TOMASICHIO, RICHARD, 381 HARVEST DRIVE, LITITZ, PA, 17543 | US Mail (1st Class) |
| 55288 | TOMASIK , BRIAN, BRIAN TOMASIK, 113 N WESTERN, BARTLETT, IL, 60103 | US Mail (1st Class) |
| 55288 | TOMASKOVIC, FRANK W, FRANK W TOMASKOVIC, 9855 S CLIFTON PK, EVERGREEN PARK, IL, 60805-3008 | US Mail (1st Class) |
| 55288 | TOMASO, DONALD L, DON TOMASO, 13707 41ST AVE S, SEATTLE, WA, 98168 | US Mail (1st Class) |
| 55288 | TOMASZEWSKI, SELMA, 57 LEMBECK AVENUE, JERSEY CITY, NJ, 07305 | US Mail (1st Class) |
| 55288 | TOMASZEWSKI-SHIRLEY, WANDA, 7 CLAYTON COURT, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 55288 | TOM-CAT HOLDINGS LLC, COLIN CRAWFORD, PO BOX 61, PHELPS, WI, 54554-0061 | US Mail (1st Class) |
| 55288 | TOME, BERNARD R, BERNARD R TOME, 10635 57TH AVE N, PLYMOUTH, MN, 55442-1663 | US Mail (1st Class) |
| 55288 | TOMESEK, JERRY, JERRY , TOMESEK, 3613 SUDER AVE, TOLEDO, OH, 43611 | US Mail (1st Class) |
| 55288 | TOMKOWSKI, NORMAN, NORMAN TOMKOWSKI, 2221 SOUTHORN RD, BALTO, MD, 21220 | US Mail (1st Class) |
| 55288 | TOMLIN, DARYL E, C/O DARYL TOMLIN, 5114 N 57TH ST, MILWAUKEE, WI, 53218 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | TOMLIN, JEANNE, COOLIN BAY LLC (JEANNE , TOMLIN), 221 E ROCKWOOD BLVD #14, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 55288 | TOMLINSON, BRUCE K, B K TOMLINSON, 309 VASSAR DR SE, ALBUQUERQUE, NM, 87106 | US Mail (1st Class) |
| 55288 | TOMLINSON, DONALD; TOMLINSON, JEANNE, DONALD & JEANNE TOMLINSON, 215 RIDGE RD, ALBERT LEA, MN, 56007 | US Mail (1st Class) |
| 55288 | TOMMARO A D`ERRICO, 14 FERNDELL SPRS DR, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 55288 | TOMMASO BUCCI, 21-33 48TH ST., ASTORIA, NY, 11105 | US Mail (1st Class) |
| 55288 | TOMMIE D COLDING JR, 10420 INDEPENDENCE LANE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | TOMMIE GILES, 120 CARVER LOOP, APT.6A, BRONX, NY, 10475 | US Mail (1st Class) |
| 55288 | TOMMIE L BRAZELL, 1307 OAKWOOD, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | TOMMIE L WILLIAMS, 2536 NORTH CLINTON ST, SAGINAW, MI, 48602-5016 | US Mail (1st Class) |
| 55288 | TOMMIE LEE SULLIVAN, 4429 WISNER, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | TOMMY D MYERS, 256 N GOODWILL STREET, GOLDONNA, LA, 71031 | US Mail (1st Class) |
| 55288 | TOMMY DOUGLAS SMITH, 384 POLK 290, COVE, AR, 71937 | US Mail (1st Class) |
| 55288 | TOMMY E KELLEYBREW, #2 LUCY LANE, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 55288 | TOMMY E PRICE, #11 LAKE COVE DRIVE, CONWAY, AR, 72032 | US Mail (1st Class) |
| 55288 | TOMMY EUGENE HOBSON, 6015 STRATTON DRIVE, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 55288 | TOMMY EUGENE POTTS, 1 1/2 WEBBER ST, TEXARKANA, AR, 71854-3273 | US Mail (1st Class) |
| 55288 | TOMMY EUGENE THOMAS, 519 EAST BINGHAM ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | TOMMY G LINDSEY, 35 SHORELINE DRIVE, MAYFLOWER, AR, 72106 | US Mail (1st Class) |
| 55288 | TOMMY GENE BROWN, 4167 HWY 1 SOUTH, MARIANNA, AR, 72360 | US Mail (1st Class) |
| 55288 | TOMMY GENE MCBRIDE, 1620 MARION ST, NORTH LITTLE ROCK, AR, 72114-3358 | US Mail (1st Class) |
| 55288 | TOMMY H HARRELL JR, PO BOX 166874, LITTLE ROCK, AR, 72216 | US Mail (1st Class) |
| 55288 | TOMMY JOE BRAMLET, 1356 PINE DRIVE HASKELL, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | TOMMY JONES, 70 MILLCREEK LOOP, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | TOMMY JONES, PO BOX 1334, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | TOMMY L CRITES, 478 KIGHT ROAD, MALVERN, AR, 72104-5875 | US Mail (1st Class) |
| 55288 | TOMMY L STEWARD, 515 SHILOH ROAD, MCRAE, AR, 72102 | US Mail (1st Class) |
| 55288 | TOMMY LEE EVANS, 345 UNION 145, STRONG, AR, 71765 | US Mail (1st Class) |
| 55288 | TOMMY LEE LONG SR., 8505 KENNESAW MOUNTAIN DR, MABELVALE, AR, 72103-2117 | US Mail (1st Class) |
| 55288 | TOMMY LEE MCENTIRE, 16008 WINDHAM, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | TOMMY MASSEY, 3387 PIGEON HILL ROAD, STRONG, AR, 71765 | US Mail (1st Class) |
| 55288 | TOMMY R CRANE, 4140 TIMBERLANE DR., DEFIANCE, OH, 43512 | US Mail (1st Class) |
| 55288 | TOMMY R CRUSE, 564 FANTASY ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | TOMMY R NOLEN SR., 416 MESA BEND, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | TOMMY RAY MORROW, 3504 ZION STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | TOMMY TONG CHIA, 18865 KENTFIELD PLACE, ROWLAND HTS, CA, 91748-4959 | US Mail (1st Class) |
| 55288 | TOMMY W SELF, 131 SERENITY LANE, PINE BLUFF, AR, 71603-9280 | US Mail (1st Class) |
| 55288 | TOMMY WAYNE STEPHENS, 1100 BURNELL, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 55288 | TOMMYE J EATON, 712 GREEN HILLS DRIVE, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | TOMS KAMPE JR & KATHLEEN G KAMPE JT TEN, 2210 N 18TH ST, READING, PA, 19604-1310 | US Mail (1st Class) |
| 55288 | TOMSON, SCOTT; TOMSON, ERIN, SCOTT & ERIN , TOMSON, SCOTT & ERIN , TOMSON, 12498 W SNOWBIRD CT, NINE MILE FLS, WA, 99026-9391 | US Mail (1st Class) |
| 55288 | TONARELLI, RONALD W, C/O DOROTHY S TONARELLI, 4315 CORTEZ RD, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 55288 | TONATHY , GEORGE M, GEORGE M TONATHY, 540 PARKVIEW AVE, BARBERTON, OH, 44203 | US Mail (1st Class) |
| 55288 | TONER A RODGERS, 8485 KYSORVILLE/ BYERSVILLE RD, DANSVILLE, NY, 14437 | US Mail (1st Class) |
| 55288 | TONER, DARELL; TONER, JUNE, DARELL TONER, 1983 N 7 MILE, SANFORD, MI, 48657 | US Mail (1st Class) |
| 55288 | TONER, ELIZABETH, 102 RAYWOOD DRIVE, SUSSEX, NJ, 07461 | US Mail (1st Class) |
| 55288 | TONER, ETHEL M, 324 PARK AVE, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 55288 | TONER, PHYLLIS J, PHYLLIS J, TONER, 6641 NADETTE, CLARKSTON, MI, 48346 | US Mail (1st Class) |
| 55288 | TONEY, JAMESR; TONEY, BRENDA; TONEY, JAMESD, JAMES R, TONEY, 18 IRIS DR, LAGRANGE, GA, 30241 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | TONI COLYER CUST, JAMIE COLYER, UNIF GIFT MIN ACT OK, 6311 N 61ST PL, PARADISE VALLEY, AZ, 85253-4241 | US Mail (1st Class) |
| 55288 | TONIOLI, MIKE, MIKE , TONIOLI, 668 E MAIN, GRANTSVILLE, UT, 84029 | US Mail (1st Class) |
| 55288 | TONY C OAKS, 411 N VOLMAN STREET, BIGELOW, AR, 72016 | US Mail (1st Class) |
| 55288 | TONY CIPOLLA, 4561 MILLER RD, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | TONY EUGENE PRIEST, 2334 GRANT 43, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 55288 | TONY F GAGLIARDI, DECEASED, C/O STELLA GAGLIARDI, 2610 DELPHINIUM ST, PUEBLO, CO, 81005 | US Mail (1st Class) |
| 55290 | TONY FELIX GAGLIARDI, CATHERINE AUBE, 17 HUDSPETH, PUEBLO, CO, 81005 | US Mail (1st Class) |
| 55290 | TONY FELIX GAGLIARDI, CHARLES A GAGLIARDI, 2610 DELPHINIUM, PUEBLO, CO, 81005 | US Mail (1st Class) |
| 55290 | TONY FELIX GAGLIARDI, JAMES GAGLIARDI, 4500 ORLEANS STREET, DENVER, CO, 80249 | US Mail (1st Class) |
| 55290 | TONY FELIX GAGLIARDI, PETE GAGLIARDI, 4500 ORLEANS STREET, DENVER, CO, 80249 | US Mail (1st Class) |
| 55290 | TONY FELIX GAGLIARDI, STELLA GAGLIARDI, 2610 DELPHINIUM, PUEBLO, CO, 81005 | US Mail (1st Class) |
| 55288 | TONY FRANICH & KATHARINE A, FRANICH & TONY M FRANICH & JAMES, M FRANICH JT TEN, 3702 HARBORVIEW DR, GIG HARBOUR, WA, 98332-2130 | US Mail (1st Class) |
| 55288 | TONY JOHN ALMASY, 2788 COUNTY ROUTE 47, WINTHROP, NY, 13697 | US Mail (1st Class) |
| 55288 | TONY KAPUSCINISKI, 3243 WITAKER ROAD, FREDONIA, NY, 14063 | US Mail (1st Class) |
| 55288 | TONY LA MORTE, 1482 W HACIENDA AVE, CAMPBELL, CA, 95008-6351 | US Mail (1st Class) |
| 55288 | TONY M ROWE, 4113 HUNTING CREEK DR, OWENSBORO, KY, 42303-7534 | US Mail (1st Class) |
| 55288 | TONY R SANCHEZ, 2971 PRUNERIDGE AVENUE, SANTA CLARA, CA, 95051-5652 | US Mail (1st Class) |
| 55288 | TONY STONES IMAGES, D&B BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 55288 | TONYA MARIE PHILLIPS, 4363 MILITARY ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | TOOHEY, DOROTHY T, 19 CHEROKEE RD, ARLINGTON, MA, 02474-1946 | US Mail (1st Class) |
| 55288 | TOOHIG-KELLY, MARY, 40 SUPERIOR ROAD, BELLEROSE VILLAGE, NY, 11001 | US Mail (1st Class) |
| 55288 | TOOL SHED,INC, THE, 901 POINSETT HWY, GREENVILLE, SC, 29609 | US Mail (1st Class) |
| 55288 | TOOLEY , JON ; TOOLEY , MICHAELINE, JON TOOLEY, 1249 GLADYS AVE, MORRIS, IL, 60450 | US Mail (1st Class) |
| 55288 | TOOMEY, DIANA V, DIANA V TOOMEY, PO BOX 86, BELLOWS FALLS, VT, 05101 | US Mail (1st Class) |
| 55288 | TOONE, HERBERT A, 1240 CHANTHAM RD, HALIFAX, VA, 24558 | US Mail (1st Class) |
| 55288 | TOPAZ ENGINEERING SUPPLY INC, 35 POND PARK ROAD, HINGHAM, MA, 02043 | US Mail (1st Class) |
| 55288 | TOPPI, ALBERINO, 82-61 257TH STREET, FLORAL PARK, NY, 11004 | US Mail (1st Class) |
| 55288 | TORAY PLASTICS AMERICA INC, TORAYF, KEN CHANG, 50 BELVER AVE, NORTH KINGSTON, RI, 02852-7500 | US Mail (1st Class) |
| 55288 | TORBETT, MICHAEL E, M E , TORBETT, 11380 EUCALYPTUS HILLS DR, LAKESIDE, CA, 92040 | US Mail (1st Class) |
| 55288 | TORBIC, RONALD, 1335 EAGLE RIDGE DRIVE, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 55288 | TORBITT, EVELYN ; TORBITT, JACK, EVELYN AND JACK TORBITT, 2085 BELVIDERE RD, PHILLIPSBURG, NJ, 08865 | US Mail (1st Class) |
| 55288 | TORGESON, MARIAN R, MARIAN R TORGESON, 3156 GEORGIA AVE S, ST LOUIS PARK, MN, 55426 | US Mail (1st Class) |
| 55288 | TORGISON, PAUL C; TORGISON, BRENDA C, PAUL C AND BRENDA C , TORGISON, 41857 E PARK DR, POLSON, MT, 59860 | US Mail (1st Class) |
| 55288 | TORKELSON, NORMAN A, NORMAN A, TORKELSON, PO BOX 365, CUMBERLAND, WI, 54829 | US Mail (1st Class) |
| 55288 | TORKELSON, TOM, TOM , TORKELSON, 14158 67TH ST NE, GRAFTON, ND, 58237 | US Mail (1st Class) |
| 55288 | TORKELSON, VIVIAN, VIVIAN TORKELSON, 19542 COUNTY RD 1, PARK RAPIDS, MN, 56470 | US Mail (1st Class) |
| 55288 | TORMEY, HARRY H, 2103 RIVERSIDE DR, LEAGUE CITY, TX, 77573 | US Mail (1st Class) |
| 55288 | TORNAMBE, IGNACIO, 27 STONEHOUSE RD, SOMERS, NY, 10589 | US Mail (1st Class) |
| 55288 | TORNINCASO, JOSEPH, 41 FIELD AVENUE, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 55288 | TORRA, PETER J, PETER J, TORRA, 180 ROWLAND PL, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 55288 | TORRE, LYDIA, 916 LEWIS AVENUE, PLAINFIELD, NJ, 07063 | US Mail (1st Class) |
| 55288 | TORRENCE JR, FREDDIE, C/O FREDDIE TORRENCE, 5141 STAFFORD RD, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 55288 | TORRENCE, FREDDIE, 5141 STAFFORD RD, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 55288 | TORRES, CHERYL, 208 WEST BROAD STREET, PAULSBORO, NJ, 08066 | US Mail (1st Class) |
| 55288 | TORRES, FRANCISCO, 12 MICHAEL STREET, EAST HAVEN, CT, 06513 | US Mail (1st Class) |
| 55288 | TORRES, JOSE, PO BOX 209, GUANICA, PR, 00653 | US Mail (1st Class) |
| 55288 | TORRES, ROBERT, ROBERT , TORRES, 2301 E DAYTON RD, CARO, MI, 48723 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | TORRES, VENANCIO; TORRES, JOSEPHINE, VENANCIO & JOSEPHINE , TORRES, 8447 W FRANCES RD, FLUSHING, MI, 48433 | US Mail (1st Class) |
| 55288 | TORRES, VICTOR, 52 BRIDGE STREET, GARNERVILLE, NY, 10923 | US Mail (1st Class) |
| 55288 | TORRISI JR, GIUSEPPE ; TORRISI, AIMEE, GIUSEPPE & AIMEE TORRISI JR, PO BOX 99, TATAMY, PA, 18085 | US Mail (1st Class) |
| 55288 | TORSKE, DANNIE; TORSKE, BONNIE, DANNIE & BONNIE TORSKE, 2009 N SUNDERLAND RD, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | TORSKE, KERRY E, KERRY E TORSKE, N525 BARKER RD, SPOKANE VALLEY, WA, 99016 | US Mail (1st Class) |
| 55288 | TORSNEY (DEC), RICHARD P, C/O: TORSNEY, RICHARD P THE ESTATE OF, C/O RICHARD P TORSNEY JR, PO BOX 801, HUMAROCK, MA, 02047 | US Mail (1st Class) |
| 55288 | TORTORETI TOMES & CALLAHAN, TORTORETI, PHILIP A, 150 B TIRES LN, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 55288 | TOSHE K ROSE, 3355 GENOA WAY APT 129, OCEANSIDE, CA, 92056-1722 | US Mail (1st Class) |
| 55288 | TOSI, LINDA A, 2044 W 4 ST, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 55288 | TOSI, LINDA A, 435 EAST 65TH ST, APT 3H, NEW YORK, NY, 10065 | US Mail (1st Class) |
| 55288 | TOTAL FIRE & SAFETY, 6808 HOBSON VALLEY DR, WOODRIDGE, IL, 60517 | US Mail (1st Class) |
| 55288 | TOTAL PETROLEUM, INC, HAROLD MCCLINTIC, EAST SUPERIOR ST, ALMA, MI, 48802 | US Mail (1st Class) |
| 55288 | TOTAL SAFETY/HAZCO, ATTN JENNIFER G BLACK, SVP,, GEN COUNSEL & CORP SECRETARY, 11111 WILCREST GREEN DR, SUITE 300, HOUSTON, TX, 77042 | US Mail (1st Class) |
| 55288 | TOTH, JOHN M, JOHN M, TOTH, 2531 N 89TH ST, WAUWATOSA, WI, 53226 | US Mail (1st Class) |
| 55288 | TOTH, JOHN, JOHN , TOTH, 23 ST JAMES RD, BUDD LAKE, NJ, 07828 | US Mail (1st Class) |
| 55288 | TOTH, RONALD, 14362 CHERRY LAKE DRIVE EAST, JACKSONVILLE, FL, 32258-5162 | US Mail (1st Class) |
| 55288 | TOTO JR, MITCHELL J; TOTO, DALTON J, MITCHELL J TOTO JR, 67721 ROBIN ST, BELMONT, OH, 43718 | US Mail (1st Class) |
| 55288 | TOTTEN, MARSHALL ; TOTTEN, VALERIE, MARSHALL & VALERIE , TOTTEN, 8215 HWY 52, BROOKVILLE, IN, 47012 | US Mail (1st Class) |
| 55288 | TOTTY, KENNETH J, 25 DYSON DR, SALEM, NH, 03079 | US Mail (1st Class) |
| 55288 | TOUART, WAYNE R, WAYNE R, TOUART, 3229 WINTERBERRY CIR, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 55288 | TOUBA , MR RIZA F, MR RIZA F TOUBA, 142 WARREN ST, GLENS FALLS, NY, 12801 | US Mail (1st Class) |
| 55288 | TOUCHETTE , MARTHA C, MARTHA C, TOUCHETTE, PO BOX 238, NORTH WOODSTOCK, NH, 03262 | US Mail (1st Class) |
| 55288 | TOURANGEAU , FRED, FRED TOURANGEAU, 594 E ELMORE RD, WOLCOTT, VT, 05680 | US Mail (1st Class) |
| 55288 | TOUSEY , STEVEN S; TOUSEY , BECKY H, STEVEN S & BECKY H TOUSEY, 9533 CENTRAL PARK AVE, EVANSTON, IL, 60203 | US Mail (1st Class) |
| 55288 | TOUSIGNANT , MICHELE M, MICHELE M, TOUSIGNANT, 12 BYRON ST, HUDSON, MA, 01749 | US Mail (1st Class) |
| 55288 | TOUSLEY , CAROL, CAROL TOUSLEY, 1103 18TH ST, LEWISTON, ID, 83501 | US Mail (1st Class) |
| 55288 | TOUW, WILLIAM, 104 LAKE PARK TERRACE, HEWITT, NJ, 07421 | US Mail (1st Class) |
| 55288 | TOVE HANSEN, BENT A CHRISTENSEN, 8877 TULARE DR, # 312-D, HUNTINGTON BEACH, CA, 92646 | US Mail (1st Class) |
| 55351 | TOWERS PERRIN TILLINGHAST, GREG J POIRIER, (RE: DAVID AUSTERN, FUTURE CLAIMANTS REP), 2107 WILSON BOULEVARD, ARLINGTON, VA, 22201-3062 | US Mail (1st Class) |
| 55288 | TOWERS, WILLIAM L; TOWERS, CHRISTINE A, WILLIAM & CHRISTINE A, TOWERS, 37176 129TH AVE, MENAHGA, MN, 56464 | US Mail (1st Class) |
| 55288 | TOWLE , GEORGE B; TOWLE , LUCILE C, GEORGE B TOWLE, 169 WOOD POND RD, GLASTONBURY, CT, 06033 | US Mail (1st Class) |
| 55288 | TOWN & COUNTRY BANK, TIM , HARMON, 1407 N FARMINGDALE RD, PLEASANT PLAINS, IL, 62677 | US Mail (1st Class) |
| 55288 | TOWN & COUNTRY FEED SEED & FERTILIZER, TOWN & COUNTRY FEED SEED & FERTILIZER, 2873 HWY 71, MARIANNA, FL, 32446 | US Mail (1st Class) |
| 55288 | TOWN OF ACTON MASSACHUSETTS, C/O THOMAS O BEAN ESQ, NUTTER MCCLENNEN & FISH LLP, 155 SEAPORT BLVD WORLD TRADE CENTER W, BOSTON, MA, 02210 | US Mail (1st Class) |
| 55288 | TOWN OF ACTON, COLLECTORS OFFICE, (RE: TOWN OF ACTON MASSACHUSETTS), STEVEN L LEDOUX, TOWN MANAGER, 472 MAIN ST, ACTON, MA, 01720 | US Mail (1st Class) |
| 55288 | TOWN OF ALFRED (ME), PO BOX 850, ALFRED, ME, 04002 | US Mail (1st Class) |
| 55288 | TOWN OF CUMMINGTON MASSACHUSETTS, TOWN OF CUMMINGTON, 33 MAIN ST, CUMMINGTON, MA, 01026 | US Mail (1st Class) |
| 55288 | TOWN OF WINSHAM, COLLECTOR OF REVENUE, PO BOX 195, WILLIAMANTIC, CT, 06226-0195 | US Mail (1st Class) |
| 55288 | TOWNE , CARALEE, CARALEE TOWNE, 8920-167TH STREET CT E, PUYALLUP, WA, 98375 | US Mail (1st Class) |
| 55288 | TOWNES, LLOYD, 2430 BUTLER STREET, BOX 143, EASTON, PA, 18042 | US Mail (1st Class) |
| 55288 | TOWNSEND, L T, 119-41 232ND STREET, CAMBRIA HEIGHTS, NY, 11411 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | TOWNSHIP OF NORTH BERGEN, COLLECTOR OF TAXES, 4233 KENNEDY BLVD., NORTH BERGEN, NJ, 07047 | US Mail (1st Class) |
| 55288 | TOY, DONALD, 1220 N W RED OAK WAY, JENSEN BEACH, FL, 34957 | US Mail (1st Class) |
| 55289 | TOYO ENGINEERING CORPORATION, MIKE UCHIDA, 2-8-1 AKANEHAMA, NARASHINO, CIBA, 275-0024 JAPAN | US Mail (1st Class) |
| 55289 | TOYOTA MOTOR CORPORATION, KOICHI KOJIMA, 1, TOYOTO-CHO, TOYOTA, AICHI, 471 JAPAN | US Mail (1st Class) |
| 55288 | TOYOTA MOTOR CREDIT CORPORATION, PO BOX 3457, TORRANCE, CA, 90510-3457 | US Mail (1st Class) |
| 55288 | TOZZI, MICHAEL, 79 HEMPSTEAD ROAD, TRENTON, NJ, 08610 | US Mail (1st Class) |
| 55288 | TR MOORE & ASSOC, INC, 830 MCCALLIE AVE, CHATTANOOGA, TN, 37406 | US Mail (1st Class) |
| 55288 | TRACEY J MUSANTE, 17 WASHINGTON STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | TRACEY, GEORGE, 223 SANZARI PLACE, MAYWOOD, NJ, 07607 | US Mail (1st Class) |
| 55288 | TRACI L ISABELLE & COURTNEY L ISABELLE JT TEN, 65 FOLLY MILL ROAD, SALISBURY, MA, 01952-1021 | US Mail (1st Class) |
| 55288 | TRAC-WORK, INC, PO BOX 828, SULPHUR, LA, 70664 | US Mail (1st Class) |
| 55288 | TRACY , DONALD W, DONALD W TRACY, 46 LAUREL RD, SOUTHAMPTON, PA, 18966-3038 | US Mail (1st Class) |
| 55288 | TRACY , MILES ; TRACY , SUE ANN, MILES & SUE ANN , TRACY, 228 WILLIAM ST, WAVERLY, NY, 14892 | US Mail (1st Class) |
| 55288 | TRACY W RUMSEY, 9901 RYERS CREEK RD, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | TRACY, DONALD J, DONALD J TRACY, 64 W MAIN, CANTON, NY, 13617 | US Mail (1st Class) |
| 55265 | TRADE-DEBT.NET, 2 STAMFORD PLZ # 1501, STAMFORD, CT, 06901-3263 | US Mail (1st Class) |
| 55288 | TRADE-DEBT.NET, 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 55288 | TRAENDLY, JAMES, 148 HIGH STREET, MILTON, PA, 17847 | US Mail (1st Class) |
| 55288 | TRAHAN, DALE C, 5365 WINNER CIRCLE LN, VINTON, LA, 70668 | US Mail (1st Class) |
| 55288 | TRAHAN, FLOYD YVONNE, C/O FLOYD L TRAHAN, 205 LELAND ST, SULPHUR, LA, 70663-6627 | US Mail (1st Class) |
| 55288 | TRAHAN, JAMES H, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | TRAHAN, MARK G, 125 SUPERIOR RD, HACKBERRY, LA, 70645 | US Mail (1st Class) |
| 55288 | TRAHAN, MARK V, 5721 DELORD LN, LAKE CHARLES, LA, 70605-8102 | US Mail (1st Class) |
| 55288 | TRAHAN, TINA M, 1609 E LINCOLN RD, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 55288 | TRAINOR (DEC), JAMES W, C/O: TRAINOR, JEAN, ADMINISTRATRIX OF THE ESTATE OF JAMES W TRAINOR, 80 KINGSTON ST, NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |
| 55288 | TRAINOR ASSOCIATES, INC, 15290 STONY CR. WAY, NOBLESVILLE, IN, 46060 | US Mail (1st Class) |
| 55288 | TRAINOR, SHARON A, SHARON A, TRAINOR, 76 GREEN ST, MARBLEHEAD, MA, 01945-2422 | US Mail (1st Class) |
| 55288 | TRAINQUE, DAVID, 52 BOND ST, FITCHBURG, MA, 01420-2251 | US Mail (1st Class) |
| 55288 | TRALLES , STEPHEN E; RODE , DIANE M, STEPHEN E TRALLES, 1037 CALIFORNIA AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | TRAMCO PUMP CO, 1500 W ADAMS ST, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 55288 | TRAN, CHI K, CHI K TRAN, 6775 DOGWOOD POINT LN, TUCKER, GA, 30084 | US Mail (1st Class) |
| 55288 | TRAN, TUAN V, 51 IRVING ST, EVERETT, MA, 02149 | US Mail (1st Class) |
| 55288 | TRAN, TUAN V, 17 GLEN LANE, RANDOLPH, MA, 02368 | US Mail (1st Class) |
| 55288 | TRANS CLEAN, 45 MAYFAIR PLACE, STRATFORD, CT, 06615-6710 | US Mail (1st Class) |
| 55288 | TRANS-COASTAL INDUSTRIES, PO BOX 88280, ATLANTA, GA, 30356 | US Mail (1st Class) |
| 55288 | TRANS-COASTAL INDUSTRIES INC, PO BOX 88280, ATLANTA, GA, 30356 | US Mail (1st Class) |
| 55288 | TRANSPORT INTERNATIONAL POOL INC, DEPT. 0522, 75 REMITTANCE DR SUITE 1333, CHICAGO, IL, 60675-1333 | US Mail (1st Class) |
| 55288 | TRANSPORTATION INS. CO., C N A PLAZA, CHICAGO, IL, 60685 | US Mail (1st Class) |
| 55288 | TRANTOW , JOHN W, JOHN W TRANTOW, 1175 CENTRAL AVE N, QUINCY, WA, 98848 | US Mail (1st Class) |
| 55288 | TRAPP, JAYNE T, W268 HWY 59, ALBANY, WI, 53502 | US Mail (1st Class) |
| 55288 | TRASKY, VICTOR, 401 ROBERTS ROAD, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |
| 55288 | TRAUGH, RANDALL C, RANDALL C TRAUGH, 421 2ND ST, NESCOPECK, PA, 18635 | US Mail (1st Class) |
| 55288 | TRAURIG , HENRY ; TRAURIG , DIANE, HENRY & DIANE TRAURIG, 10734 ELGIN AVE, HUNTINGTON WOODS, MI, 48070-1506 | US Mail (1st Class) |
| 55288 | TRAUSCH, JOHN C, JOHN C TRAUSCH, 11255 S CONESTOGA AVE, ROSELAND, NE, 68973 | US Mail (1st Class) |
| 55288 | TRAVELERS CASUALTY AND SURETY COMPANY, C/O MICHAEL J EISELE ESQ, ENVIRONMENTAL LITIGATION GROUP, ONE TOWER SQ, HARTFORD, CT, 06183 | US Mail (1st Class) |
| 55288 | TRAVER, KIM C, KIM C TRAVER, 2225 S MANITO BLVD, SPOKANE, WA, 99203 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | TRAVERS, JACQUELINE B, JACQUELINE B TRAVERS, 2900 AILSA AVE #3, BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 55288 | TRAVIS J MARTIN, 8748 BRODY CT, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 55288 | TRAVIS JR, DAVID W, 20302 NY 22, PETERSBURG, NY, 12138 | US Mail (1st Class) |
| 55288 | TRAVIS MCCAGHREN, 8817 BARBER STREET, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 55288 | TRAVIS SCHENCK, 60 EDGEWOOD DRIVE, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 55288 | TRAVIS SIMS, #9 MORNINGSIDE DRIVE, CONWAY, AR, 72032 | US Mail (1st Class) |
| 55288 | TRAVIS SR, DAVID W, 473 FORD RD, OLD CHATHAM, NY, 12136 | US Mail (1st Class) |
| 55288 | TRAVIS W SCOTT, 602 SOUTH 5TH STREET, DARDANELLE, AR, 72834-4212 | US Mail (1st Class) |
| 55288 | TRAVISANO, FRANK, 149 GRENVILLE STREET, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 55288 | TRAYIS JR, ANGELO, ANGELO TRAYIS JR, 9103 W POCATELLO CREEK RD, POCATELLO, ID, 83201 | US Mail (1st Class) |
| 55288 | TRAYLOR, WILLIAMH; TRAYLOR, BETTY, WILLIAM & BETTY TRAYLOR, 6252 ODELL ST, SAINT LOUIS, MO, 63139-2616 | US Mail (1st Class) |
| 55288 | TREADCO, INC, 3007 NORTH 31ST AVE, PHOENIX, AZ, 85017 | US Mail (1st Class) |
| 55288 | TREADWELL III, WILLIAM H, WILLIAM H TREADWELL, 412 BEACH DR, ALGONQUIN, IL, 60102 | US Mail (1st Class) |
| 55288 | TREANOR , PHILIIP E, PHILLIP TREANOR, 3215 50TH ST, DES MOINES, IA, 50310 | US Mail (1st Class) |
| 55288 | TREBIL, RANDEE, RANDEE , TREBIL, 319 W ELMORE, MANLY, IA, 50456 | US Mail (1st Class) |
| 55288 | TRECKER, MARTRECK C; TRECKER, DIANE M, MARTRECK C, TRECKER, 2147 LUMMI SHORE RD, BELLINGHAM, WA, 98226-9243 | US Mail (1st Class) |
| 55288 | TREECE, CHARLES D, CHARLES D TREECE, 136 WASHINGTON, LAPEER, MI, 48446 | US Mail (1st Class) |
| 55288 | TREEN BOX & PALLET CORP, ATTN CHARLES E HICKS, PO BOX 368, BENSALEM, PA, 19020 | US Mail (1st Class) |
| 55288 | TREFFRY, JONATHAN P, JONATHAN P, TREFFRY, PO BOX 9355, SPOKANE, WA, 99209 | US Mail (1st Class) |
| 55288 | TREFRY, TIMOTHY E; TREFRY, VICKI R, TIM & VICKI TREFRY, 1208 E ROCKWELL, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 55288 | TREHARNE, CYNTHIA D; TREHARNE, DAVID H, CYNTHIA D & DAVID H TREHARNE, 3215 WOODLAND DR, LE CLAIRE, IA, 52753 | US Mail (1st Class) |
| 55288 | TREICH, CAROLE, 153 WINCHESTER CT, TOWNSHIP OF WASHINGTON, NJ, 07676-4352 | US Mail (1st Class) |
| 55288 | TREISCH, ETHEL L, PO BOX 355, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 55288 | TREITMEIER, JOSEPH, 64-23 70TH STREET, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 55288 | TREJO , DAVID J, DAVID J TREJO, 3502 MAYWOOD DR, EL SOBRANTE, CA, 94803 | US Mail (1st Class) |
| 55288 | TREJO, ROSENNA, ROSENNA , TREJO, 541 E LAWTON ST, TUCSON, AZ, 85704 | US Mail (1st Class) |
| 55288 | TREL FLETCHNER, AQUATIC DREAMS AQUARIUMS, C/O GRACE DAVISON-N FEELEY, 5500 CHEMICAL RD., BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 55288 | TREMBLAY, CHARLES N, 59 GREENSIDE WAY, METHUEN, MA, 01844-2135 | US Mail (1st Class) |
| 55288 | TREMBLAY, DANIEL A, DANIEL A TREMBLAY, 57100 OMO RD, RAY, MI, 48096 | US Mail (1st Class) |
| 55288 | TRENDE, ALBERT F; TRENDE, ALANA C, ALBERT F AND ALANA C TRENDE, 848 MINNESOTA ST, SHAKOPEE, MN, 55379 | US Mail (1st Class) |
| 55288 | TRENDSET, KATIE S GOODMAN, CH. 11 TTEE OF TRENDSET, INC, C/O GGG PARTNERS, LLC, 5883 GLENRIDGE DRIVE, STE 160, ATLANTA, GA, 30328 | US Mail (1st Class) |
| 55288 | TRENNER, SANDRA, 1701 PINEHURST ROAD, UNIT 9B, DUNEDIN, FL, 34698 | US Mail (1st Class) |
| 55288 | TRENT (DEC), THOMAS, C/O: KING, CARON A, THE ESTATE OF THOMAS TRENT, 29 WHARFLANE, HAVERHILL, MA, 01830 | US Mail (1st Class) |
| 55288 | TRENT, CLIFFORD, CLIFFORD TRENT, 8339 LEVERSEE RD, CEDAR FALLS, IA, 50613 | US Mail (1st Class) |
| 55288 | TRENTLY, JENNIFER, 115 BENFIELD RD, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 55288 | TRENWYTH INDUSTRIES, PO BOX 438, EMIGSVILLE, PA, 17318 | US Mail (1st Class) |
| 55288 | TREOLO, DANIEL, DANIEL TREOLO, 5004 OLYMPIA AVE, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 55288 | TREPANIER, DANIEL R; TREPANIER, GAY A, DANIEL TREPANIER, 744 KIRKWOOD AVE, WINTHROP HARBOR, IL, 60096 | US Mail (1st Class) |
| 55288 | TREPANIER, MARVIN F; TREPANIER, NORMA J, MARVIN F & NORMA J , TREPANIER, 3832 SE 40TH AVE, PORTLAND, OR, 97202 | US Mail (1st Class) |
| 55288 | TRESSIE A O`CAIN, 6000 COZYDALE LANE, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 55288 | TRETTNER, ALFRED, 1266 SW BALMORAL TRACE, STUART, FL, 34997-7156 | US Mail (1st Class) |
| 55288 | TREVOR G ROSS, 1177 CARROLL STREET, #K, BROOKLYN, NY, 11225 | US Mail (1st Class) |
| 55288 | TRI COUNTY PETROLEUM, PO BOX 108, DEFIANCE, PA, 16633-0108 | US Mail (1st Class) |
| 55288 | TRIANO, ALEXANDRA R, JAMES P TRIANO, C/O MR JAMES P TRIANO, 1113 KENSINGTON AVE #0, GROSSE POINTE, MI, 48230 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | TRIANO, JAMES P, JAMES P TRIANO, 1113 KENSINGTON RD, GROSSE POINTE, MI, 48230 | US Mail (1st Class) |
| 55288 | TRIANO, MATTHEW J, MR JAMES P TRIANO, 1113 KENSINGTON AVE #0, GROSSE POINTE, MI, 48230 | US Mail (1st Class) |
| 55288 | TRIANO, ROBERT J, JAMES TRIANO, 1113 KENSINGTON AVE, GROSSE POINTE, MI, 48230 | US Mail (1st Class) |
| 55288 | TRIBBLE, ROBERT U, ROBERT U TRIBBLE, 481 ELECTRA DR, ARNOLD, MO, 63010 | US Mail (1st Class) |
| 55288 | TRIBBLE, RODDRIQUEZ L, 11120 HIGHWAY 56, ENOREE, SC, 29335-3415 | US Mail (1st Class) |
| 55288 | TRIBBS, ALICE, ALICE TRIBBS, 4174 LAWNDALE, DETROIT, MI, 48210 | US Mail (1st Class) |
| 55288 | TRIBBS, PAUL, PAUL , TRIBBS, 308 SIGNE CT, LAKE BLUFF, IL, 60044 | US Mail (1st Class) |
| 55288 | TRIBE , CORINNE C, CORINNE C TRIBE, 444 KING ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | TRI-CHEM CORPORATION, PO BOX 71550, MADISON HEIGHTS, MI, 48071-0550 | US Mail (1st Class) |
| 55288 | TRICITY MECHANIC, 6875 W. GALVESTON, CHANLER, AZ, 85226 | US Mail (1st Class) |
| 55288 | TRICKEY , ELIZABETH, ELIZABETH TRICKEY, 39 OVERLOOK RD, SANTA FE, NM, 87505 | US Mail (1st Class) |
| 55288 | TRICKLER , GORDON E, GORDON E TRICKLER, 1 MAPLE LN, WATERLOO, NY, 13165-9701 | US Mail (1st Class) |
| 55288 | TRICO NON FERROUS METAL CO, 2309 WYANDOTTE RD, WILLOW GROVE, PA, 19090 | US Mail (1st Class) |
| 55288 | TRI-COUNTY WATER, 209 FLEMING STREET, POBOX 311, LAURENS, SC, 29360 | US Mail (1st Class) |
| 55288 | TRIGGIANI, LEONARD V, 419 LE PROVENCE CIR, NAPERVILLE, IL, 60540 | US Mail (1st Class) |
| 55288 | TRI-GREENE RENTALS, TRI-GREENE RENTALS, 434 W GREENE ST, CARMICHAELS, PA, 15320 | US Mail (1st Class) |
| 55288 | TRIMBLE, JOHN I, JOHN I, TRIMBLE, 905 MOSSER DR, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 55288 | TRIMPIN, ANDY W, 780 MARSTON CT, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 55288 | TRINA FORMA CUST, SAMUEL FORMA UNDER THE MA UNIF, TRANSFERS TO MINORS ACT, 241 BRUCE ST, LAWRENCE, MA, 01841-1808 | US Mail (1st Class) |
| 55288 | TRINE & METCALF PC, 2919 VALMONT RD STE 204, BOULDER, CO, 80301-1350 | US Mail (1st Class) |
| 55288 | TRINE & METCALF, METCALF, J CONARD, METCALF, J CONARD, 2919 VALMONT RD STE 204, BOULDER, CO, 80301-1350 | US Mail (1st Class) |
| 55288 | TRINITY UNITED METHODIST CHURCH, TRINITY UNITED METHODIST CHURCH, C/O WENDELL ANKENY, 609 TAYLOR ST, PORT TOWNSEND, WA, 98368 | US Mail (1st Class) |
| 55288 | TRINRUD , TINA, TINA , TRINRUD, N2790 CTY RD E, WAUPACA, WI, 54981 | US Mail (1st Class) |
| 55288 | TRIPLE S DYNAMICS, INC, PO BOX 151027, DALLAS, TX, 75315-1027 | US Mail (1st Class) |
| 55288 | TRI-POINTE COMMUNITY CREDIT UNION, DAVID MCKENNEY, 5675 W HANES RD, VASSAR, MI, 48768 | US Mail (1st Class) |
| 55288 | TRIPP, GERALD E, GERALD E TRIPP, 16966 MAIN ST, NUNICA, MI, 49448 | US Mail (1st Class) |
| 55288 | TRIPP, RAYMOND, RAYMOND , TRIPP, 162 MASON ST, MORRISONVILLE, NY, 12962 | US Mail (1st Class) |
| 55288 | TRISCHETTI, LAWRENCE, 47-19 21ST AVENUE, ASTORIA, NY, 11105 | US Mail (1st Class) |
| 55288 | TRI-STATE FIRE & SAFETY EQUIPMENT, 1701 TRIPLETT ST, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | TRI-STATE HYDRAULICS INC, PO BOX 5067, CHATTANOOGA, TN, 37406 | US Mail (1st Class) |
| 55288 | TRI-STATE TECHNICAL SALES CORP, P.O. BOX 6009, SOUTHEASTERN, PA, 19398-6009 | US Mail (1st Class) |
| 55288 | TRI-STATE TECHNICAL SALES CORP., 3601 COMMERCE DR STE 101, BALTIMORE, MD, 21227-1650 | US Mail (1st Class) |
| 55288 | TRIVETT, DAVID R; TRIVETT, MARILYN W, DAVID R & MARILYN W TRIVETT, PO BOX #3024, EDEN, NC, 27289 | US Mail (1st Class) |
| 55288 | TROICKE, NORMAN; TROICKE, DEBORAH, NORMAN & DEBORAH , TROICKE, 56 OWEN HILL RD, LISLE, NY, 13797 | US Mail (1st Class) |
| 55288 | TROMBETTA, TOM E, TOM E, TROMBETTA, 351 MARIA ST, SANTA CLARA, CA, 95050 | US Mail (1st Class) |
| 55288 | TROMBLEY, DAVID, 758 BROWER LANE, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 55288 | TRONSTAD, ALVIN G; TRONSTAD, MAVIS A, ALVIN G & MAVIS A TRONSTAD, 2615 WHITEFISH STAGE, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | TROPICAL INV CLUB OF MIAMI, C/O THOMAS H KNOWLES, 12105 NE 3RD COURT, NORTH MIAMI, FL, 33161-5318 | US Mail (1st Class) |
| 55288 | TROSCLAIR, GERALDINE, PO BOX 693, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 55288 | TROTTA, ROBERT H, ROBERT H TROTTA, 90 KNEELAND RD, EAST HAVEN, CT, 06512 | US Mail (1st Class) |
| 55288 | TROTTER, MR CHRISTOPHER; TROTTER, MRS CHRISTOPHER, MR & MRS CHRISTOPHER , TROTTER, 23616 N STOCKTON AVE, FARMINGTON, MI, 48336 | US Mail (1st Class) |
| 55288 | TROUTH AIR CONDITIONING & SHEE, 1212 WHITAKER ST., SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | TROUTMAN (DEC), DENNIS, C/O: TROUTMAN, DENISE, ADMINISTRATRIX FO THE ESTATE OF DENNIS TROUTMAN, C/O RICK SELLARS ESQ 2102 RIVERFRONT DR STE 100, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55290 | TROY ALVIN TINCHER, BILLY JO TINCHER, 175 SPEIRS RD, ZAVALLA, TX, 75980 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55290 | TROY ALVIN TINCHER, CURTIS LEE TINCHER, 267 CENTRAL AVE., BATESVILLE, IN, 47006 | US Mail (1st Class) |
| 55290 | TROY ALVIN TINCHER, PAMELA JO LEDOUX, 2428 DURASO, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 55288 | TROY C GRAVES, 265 NORTH STAGECOACH ROAD, CABOT, AR, 72023 | US Mail (1st Class) |
| 55288 | TROY CLEGG, 1534 GRANT 44, PRATTSVILLE, AR, 72129 | US Mail (1st Class) |
| 55290 | TROY DELTON GUEST, OPAL GUEST, 514 SOUTH HOLMES, LA PORTE, TX, 77571 | US Mail (1st Class) |
| 55288 | TROY E SHEETS, 3802 PEARCY ROAD, PEARCY, AR, 71964 | US Mail (1st Class) |
| 55288 | TROY L CLAWSON, 630 K AVENUE, HUTTIG, AR, 71747 | US Mail (1st Class) |
| 55288 | TROY L GOODMAN, 220 MAIN STREET, LUMBERTON, NC, 28358 | US Mail (1st Class) |
| 55288 | TROY L STEWART, P O.BOX 322, MARVELL, AR, 72366 | US Mail (1st Class) |
| 55288 | TROY LEE MOUNT, PO BOX 1204, TUCKERMAN, AR, 72473 | US Mail (1st Class) |
| 55288 | TROY LEE OVERSTREET, 14412 CORVALLIS ROAD, MAUMELLE, AR, 72113 | US Mail (1st Class) |
| 55288 | TROY O MCGEE, 5668 E COUNTY RD 1000 S, CLOVERDALE, IN, 46120-9027 | US Mail (1st Class) |
| 55288 | TROY WAYNE SCARBROUGH, 2 VAN LEE, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 55288 | TROY, EDWARD H; TROY, ALEXANDRA, MR & MRS , TROY, 9 HEATHER DR, ANDOVER, MA, 01810 | US Mail (1st Class) |
| 55288 | TROZIE MENDENHALL, 419 W 1ST ST, APT A, MALVERN, AR, 72104-3602 | US Mail (1st Class) |
| 55288 | TRPUTEC, FRANK, FRANK TRPUTEC, 339 NORWOOD DR, BEAVER FALLS, PA, 15010 | US Mail (1st Class) |
| 55288 | TRUDEAU , RICHARD H, RICHARD H TRUDEAU, 148 FRIEND ST, ADAMS, MA, 01220 | US Mail (1st Class) |
| 55288 | TRUDEL, JOSEPH, JOSEPH , TRUDEL, 3411 S CAMINO SECO-105, TUCSON, AZ, 85730 | US Mail (1st Class) |
| 55288 | TRUDO, SHANE, 6 PATRIOT DRIVE, PLATTSBURGH, NY, 12901-6406 | US Mail (1st Class) |
| 55288 | TRUDY A SPIVEY, PO BOX 55733, LITTLE ROCK, AR, 72215 | US Mail (1st Class) |
| 55288 | TRUDY M PRICE, 1550 HWY 360 WEST, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | TRUE INVESTMENT CLUB, A PARTNERSHIP, 20625 STRATFORD RD, DETROIT, MI, 48221-1385 | US Mail (1st Class) |
| 55288 | TRUEMAN, BILLY, BILLY TRUEMAN, 14701 CABIN POINT RD, CARSON, VA, 23830 | US Mail (1st Class) |
| 55288 | TRUGREEN CHEMLAWN, 1400 NORTH CULLEN AVE, EVANSVILLE, IN, 47715 | US Mail (1st Class) |
| 55288 | TRUMAN A BJORKLUND & DORIS M BJORKLUND JT TEN, 10 CARMEL CIRCLE, LEXINGTON, MA, 02173-6826 | US Mail (1st Class) |
| 55288 | TRUMAN J MORRIS, 6925 SODUM RD, LITTLE VALLEY, NY, 14755 | US Mail (1st Class) |
| 55288 | TRUMAN L BAILEY, 260 FURY DRIVE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | TRUMAN L SCHRAGE, 308 N BROADWAY ST, CLEVELAND, IL, 61241-8532 | US Mail (1st Class) |
| 55288 | TRUMBLE, EDWARD, EDWARD TRUMBLE, 12407 S ODELL RD, VALLEYFORD, WA, 99036 | US Mail (1st Class) |
| 55288 | TRUNKEL, DENNIS E, DENNIS E TRUNKEL, 2048 S 71ST ST, WEST ALLIS, WI, 53219 | US Mail (1st Class) |
| 55288 | TRUSCH BOYKO, MARGARET A; BOYKO, JOHN P, MARGARET A TRUSCH BOYKO, 868 BROMTON DR, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 55288 | TRUST UNDER THE WILL OF JOSEPH SHELLMAN, MICHAEL J, SHELLMAN, 55 MILL PLAIN RD UNIT 32-8, DANBURY, CT, 06811-5174 | US Mail (1st Class) |
| 55288 | TRUSTEES OF PRINCETON UNIVERSITY, OFFICE OF PATENTS LICENSING, NEW SOUTH BLDG, PRINCETON, NJ, 08544 | US Mail (1st Class) |
| 55288 | TRYGUE STANGE, 255 ROSE ST., METUCHEN, NJ, 08840 | US Mail (1st Class) |
| 55288 | TRYGVE ENGEDAL, 127 GROVE STREET, MIDDLEBURGH, NY, 12122 | US Mail (1st Class) |
| 55288 | TRZYNA, THOMAS, THOMAS , TRZYNA, 3813 NE 70TH, SEATTLE, WA, 98115 | US Mail (1st Class) |
| 55288 | TSF COMPANY INC, 2930 S ST. PHILLIPS RD, EVANSVILLE, IN, 47712 | US Mail (1st Class) |
| 55288 | TSF COMPANY, INC, 2930 S. ST. PHILLIPS ROAD, EVANSVILLE, IN, 47712 | US Mail (1st Class) |
| 55288 | TSI INC, 500 CARDIGAN RD, ATTN TAMMI OLESEN, SHOREVIEW, MN, 55126 | US Mail (1st Class) |
| 55288 | TSI SOLUTIONS, 2220 CENTRE PARK COURT, STONE MOUNTAIN, GA, 30087 | US Mail (1st Class) |
| 55288 | TSIAKOS, JOHN, JOHN , TSIAKOS, 17 TWO PONDS RD, FALMOUTH, MA, 02540 | US Mail (1st Class) |
| 55288 | TSIDEMIDIS, MARY, 56 KNOTT DRIVE, GLEN COVE, NY, 11542 | US Mail (1st Class) |
| 55288 | TUBMAN, CAROL M, 45 OVAL RD, QUINCY, MA, 02170 | US Mail (1st Class) |
| 55288 | TUBMAN, NADINE C, 45 OVAL RD, QUINCY, MA, 02170 | US Mail (1st Class) |
| 55288 | TUCCI, DANIEL P, FIVE E 22ND ST # 17C, NEW YORK, NY, 10010 | US Mail (1st Class) |
| 55288 | TUCHOLSKY, WILLIAM F, WILLIAM F, TUCHOLSKY, 6744 SOLON BLVD, SOLON, OH, 44139 | US Mail (1st Class) |
| 55288 | TUCKER, ARTHUR R; TUCKER, EILEEN M, ARTHUR R & EILEEN M TUCKER, 1104 7TH AVE S, LEWISTOWN, MT, 59457 | US Mail (1st Class) |
| 55288 | TUCKER, BOBBY G, 626 CREEKFRONT DR, MT JULIET, TN, 37122 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | TUCKER, ERIC M, ERIC M TUCKER, PO BOX 45441, LITTLE ROCK, AR, 72214 | US Mail (1st Class) |
| 55288 | TUCKER, ERIC, ERIC TUCKER, PO BOX 45441, LITTLE ROCK, AR, 72214 | US Mail (1st Class) |
| 55288 | TUCKER, FREDDIE L; TUCKER, BARBARA J, FREDDIE L & BARBARA J TUCKER, 1792 SANTUC DR, CARLISLE, SC, 29031 | US Mail (1st Class) |
| 55288 | TUCKER, FREDERICK R, FREDERICK R TUCKER, 4813 13TH ST S, ARLINGTON, VA, 22204 | US Mail (1st Class) |
| 55288 | TUCKER, HOWARD F, HOWARD F TUCKER, 1937 LAKE SUE DR, ORLANDO, FL, 32803 | US Mail (1st Class) |
| 55288 | TUCKER, JOHN D, 1871 WOODRIDGE COVE, GERMANTOWN, TN, 38138 | US Mail (1st Class) |
| 55288 | TUCKER, PATRICIA T, C/O PATRICIA TUCKER, 219 WARFIELD RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 55288 | TUCKER, PATRICIA T, 219 WARFIELD RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 55288 | TUCKER, RALPH A, RALPH A, TUCKER, 1860 SANTUC DR, CARLISLE, SC, 29031 | US Mail (1st Class) |
| 55288 | TUCKER, ROBIN F, ROBIN F, TUCKER, PO B 190483, HUNGRY HORSE, MT, 59919 | US Mail (1st Class) |
| 55288 | TUCKER, VANCE A, VANCE A TUCKER, 46404 ROCK CREEK TOWN RD, HAINES, OR, 97833 | US Mail (1st Class) |
| 55288 | TUCKER, WILLIAM K, 3 ECHO COVE RD, SOUTH HAMILTON, MA, 01982 | US Mail (1st Class) |
| 55288 | TUFARO, LEONARD, 500 HIGH POINT DR APT PH5, HARTSDALE, NY, 10530 | US Mail (1st Class) |
| 55288 | TUFFING, DAVID, DAVID TUFFING, 5100 W OHIO AVE, DENVER, CO, 80219 | US Mail (1st Class) |
| 55288 | TUFFING, DON, DON TUFFING, 5110 W OHIO AVE, DENVER, CO, 80219 | US Mail (1st Class) |
| 55288 | TULCO, INC, PO BOX 1053, SULPHUR, LA, 70664 | US Mail (1st Class) |
| 55288 | TULLIER, KOLAN J, KOLAN J, TULLIER, 58314 BUBBA ST, PLAQUEMINE, LA, 70764 | US Mail (1st Class) |
| 55288 | TULLIS, LAVELLE T, LAVELLE T, TULLIS, 196 BELL RD, DRY PRONG, LA, 71423 | US Mail (1st Class) |
| 55288 | TULLO, MARIE, 12 PRINCE CHARLES DRIVE, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | TULLOCH, CATHERINE, CATHERINE TULLOCH, 211 ROBBLE AVE, ENDICOTT, NY, 13760 | US Mail (1st Class) |
| 55288 | TULLY, CULLEN L, CULLEN L TULLY, 2290 S ST PAUL ST, DENVER, CO, 80210 | US Mail (1st Class) |
| 55288 | TULLY, DOROTHY, 137 HARBOUR SOUTH, AMITYVILLE, NY, 11701 | US Mail (1st Class) |
| 55288 | TULLY, STEVEN; TULLY, LINDA, STEVEN & LINDA , TULLY, 2009 BAY ST, BEAUFORT, SC, 29902 | US Mail (1st Class) |
| 55288 | TUMA, ROBBIE, ROBBIE , TUMA, 601 BRIAR GLEN LN, ROCKWALL, TX, 75032 | US Mail (1st Class) |
| 55288 | TUMM , BRADLEY M, DONALD & CELESTE TUMM, E17056 CO RD N, FALL CREEK, WI, 54742 | US Mail (1st Class) |
| 55288 | TUOMINEN, LEON, LEON , TUOMINEN, 33225 GARY DR, GRAND RAPIDS, MN, 55744 | US Mail (1st Class) |
| 55288 | TUPPER, RICHARD F; TUPPER, JOYCE M, RICHARD F & JOYCE M , TUPPER, 30 GOODWIN RD, PLYMOUTH, MA, 02360-4765 | US Mail (1st Class) |
| 55288 | TUPPER, RICHARD F, RICHARD F, TUPPER, 30 GOODWIN RD, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 55288 | TUPPER, ROSALIE J, ROSALIE , TUPPER, 4088 W HILL RD, HOMER, AK, 99603 | US Mail (1st Class) |
| 55288 | TURBEVILLE, PAMELA J, 7525 E GAINEY RANCH RD UNIT 173, SCOTTSDALE, AZ, 85258-1608 | US Mail (1st Class) |
| 55288 | TURBEVILLE, PAMELA J, 1340 N STATE PKWY 1S, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 55288 | TURBEVILLE, PAMELA J, 7525 E GAINEY RANCH RD #173, SCOTTSDALE, AZ, 85258 | US Mail (1st Class) |
| 55288 | TURCOTTE, DAWN M, DAWN M TURCOTTE, 521 W MISSION AVE, KELLOGG, ID, 83837 | US Mail (1st Class) |
| 55288 | TURF DYNAMICS, ATTN: DON HOLDAWAY, 4450 S CHEROKEE ST, ENGLEWOOD, CO, 80110 | US Mail (1st Class) |
| 55288 | TURINSKY , DARYL, DARYL TURINSKY, 1518 E 11TH AVE, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 55288 | TURNAGE W CORR, 351 PINE ROAD, CARTHAGE, MS, 39051 | US Mail (1st Class) |
| 55288 | TURNBOW, CARL; TURNBOW, GRACE, CARL & GRACE TURNBOW, PO BOX 300, OILTON, OK, 74052 | US Mail (1st Class) |
| 55288 | TURNER , HARVEY, HARVEY TURNER, 18609 HULL ST, DETROIT, MI, 48203 | US Mail (1st Class) |
| 55288 | TURNER INDUSTRIAL SERVICES, POBOX 2599, SULPHUR,, LA, 70664 | US Mail (1st Class) |
| 55288 | TURNER INDUSTRIAL SERVICES, C/O KIRK A PATRICK III, PO BOX 3656, BATON ROUGE, LA, 70821 | US Mail (1st Class) |
| 55288 | TURNER INDUSTRIAL TECHNICAL CORP, C/O KIRK A PATRICK III, PO BOX 3656, BATON ROUGE, LA, 70821 | US Mail (1st Class) |
| 55288 | TURNER MD, DR MERALD G, DR MERALD G TURNER MD, 2354 NOLEN DR, FLINT, MI, 48504 | US Mail (1st Class) |
| 55288 | TURNER SR, JACK C, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | TURNER, ALLEN, 9629 HICKORY HURST DR, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 55288 | TURNER, BOBBY R, 404 WESTON ST, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 55288 | TURNER, ELMER; TURNER, BARBARA, ELMER & BARBARA TURNER, 2242 US ROUTE 50, BATAVIA, OH, 45103 | US Mail (1st Class) |
| 55288 | TURNER, FRANK S, FRANK S TURNER, 171 WARWICK RD, NORTHFIELD, MA, 01360 | US Mail (1st Class) |
| 55288 | TURNER, JACKSON; TURNER, KAROLE, JACKSON , TURNER, 6623 PASEO BLVD, KANSAS CITY, MO, 64132 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | TURNER, JAMES E, 5307 CHRYSLER AVE, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 55288 | TURNER, KERI, 12318 W BILLABONG ST, BOISE, ID, 83709-5086 | US Mail (1st Class) |
| 55288 | TURNER, LEROY; TURNER, CAROLYN, LEROY & CAROLYN , TURNER, 5933 PARK LN, SAINT LOUIS, MO, 63147 | US Mail (1st Class) |
| 55288 | TURNER, LINDA L, LINDA L, TURNER, 4 BELL ST, BOX 5, WESTFIELD, ME, 04787 | US Mail (1st Class) |
| 55288 | TURNER, LINDSEY, 43 MAC GHEE RD, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 55288 | TURNER, MICHAEL R, 11102 GETTYSBURG DR, ALTA LOMA, CA, 91737 | US Mail (1st Class) |
| 55288 | TURNER, ROBERT P, 489 CHERRY KNOB DR, MARS HILL, NC, 28754-9332 | US Mail (1st Class) |
| 55288 | TURNER, ROBERT P, 79820 RANCHO LA QUINTA DR, LA QUINTA, CA, 92253 | US Mail (1st Class) |
| 55288 | TURNER, VELTA D; TURNER, CHARLENE, VELTA D, TURNER, 2101 BIRDIE CT, SAN ANGELO, TX, 76904 | US Mail (1st Class) |
| 55288 | TURNER, VERNON, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | TURNER-GIBBS, MARY J, MARY J, TURNER-GIBBS, 79 HASBROUCK AVE, CORNWALL, NY, 12518 | US Mail (1st Class) |
| 55288 | TURNERS STEEL PRODUCTS INC, PO BOX 101524, BIRMINGHAM, AL, 35210 | US Mail (1st Class) |
| 55288 | TURNQUIST, HAROLD V, HAROLD V TURNQUIST, 1915 BEECHWOOD AVE, SAINT PAUL, MN, 55116 | US Mail (1st Class) |
| 55288 | TUROS, CLARK D, CLARK D TUROS, 8 HOLMEHURST AVE, BALTIMORE, MD, 21228 | US Mail (1st Class) |
| 55288 | TUROW , KENNETH E, KENNETH TUROW, 1 RAVINE RD, HYDE PARK, NY, 12538 | US Mail (1st Class) |
| 55288 | TURPIN , RAYMOND L, RAYMOND L, TURPIN, 173 WASH AVE, DOVER, NJ, 07801 | US Mail (1st Class) |
| 55288 | TURPPA , ALBERT E, ALBERT E TURPPA, 10457 N TERRITORIAL, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 55288 | TURSI, ROSEMARY, 257-23 147TH AVENUE, ROSEDALE, NY, 11422 | US Mail (1st Class) |
| 55288 | TURTURRO, NICOLA, 3320 PARK AVENUE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | TUSA, ETTA K, ETTA K TUSA, 140 RAILROAD AVE W, ALPHA, MN, 56111 | US Mail (1st Class) |
| 55288 | TUSA, HARRY J, HARRY J TUSA, 513 MORRISON AVE, JACKSON, MN, 56143 | US Mail (1st Class) |
| 55288 | TUTTLE , GARY J, GARY J TUTTLE, PO BOX 537, EASTPORT, NY, 11941 | US Mail (1st Class) |
| 55288 | TUZIKS 95H BAKERY, 4955 W 95TH ST, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 55288 | TUZSON, JOHN J, JOHN , TUZSON, 1220 MAPLE AVE, EVANSTON, IL, 60202 | US Mail (1st Class) |
| 55288 | TWEDT , JANE, JANE TWEDT, 7901-UNIVERSITY AVE NE, MINNEAPOLIS, MN, 55432 | US Mail (1st Class) |
| 55288 | TWEED III, GEORGE V; TWEED, ELIZABETH R, GEORGE & ELIZABETH TWEED III, 1608 RIDERWOOD-LUTHERVILLE DR, LUTHERVILLE TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 55288 | TWEEDDALE, ANDREW D, ANDREW D TWEEDDALE, PO BOX 2014, ISSAQUAH, WA, 98027 | US Mail (1st Class) |
| 55288 | TWEEDIE, ROBERT D, ROBERT D, TWEEDIE, 21 TWEEDIE RD, WESTFIELD, ME, 04787 | US Mail (1st Class) |
| 55288 | TWELLMAN, CHESTER S, CHESTER S TWELLMAN, 240 SILEX RD, SILEX, MO, 63377 | US Mail (1st Class) |
| 55288 | TWETEN, KAREN, KAREN , TWETEN, 921 2ND ST S, MOORHEAD, MN, 56560 | US Mail (1st Class) |
| 55288 | TWETEN, KENT A, KENT A, TWETEN, 7946 70 AVE S, SABIN, MN, 56580 | US Mail (1st Class) |
| 55288 | TWETEN, SHIRLEY; TWETEN, MILTON, SHIRLEY & MILTON , TWETEN, 923-2ND ST S, MOORHEAD, MN, 56560 | US Mail (1st Class) |
| 55288 | TWO LAKES VENTURES INC, MANUEL , MENA, PO BOX 351056, MIAMI, FL, 33135 | US Mail (1st Class) |
| 55288 | TWODOT LANDS LIVESTOCK CO, TWODOT LANDS LIVESTOCK CO (WILLIAM P, JONES), BOX 769, HARLOWTON, MT, 59036 | US Mail (1st Class) |
| 55288 | TWODOT LANDS LIVESTOCK CO, TWODOT LANDS LIVESTOCK CO (WILLIAM P, JONES), PO BOX 769, HARLOWTON, MT, 59036 | US Mail (1st Class) |
| 55288 | TWOHIG, PAULINE, 88 WOODWARD AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | TWOMEY, AILEEN T, AILEEN T TWOMEY, 74 PITTIS AVE, ALLENDALE, NJ, 07401 | US Mail (1st Class) |
| 55288 | TWOOMEY, DONNA SUE, 24W440 BURLINGTON ROAD, NAPERVILLE, IL, 60563 | US Mail (1st Class) |
| 55288 | TXU ELECTRIC COMPANY, C/O LOIS J DURAN, PO BOX 650393, DALLAS, TX, 75265 | US Mail (1st Class) |
| 55288 | TXU GAS COMPANY, C/O LOIS J DURAN, PO BOX 650393, DALLAS, TX, 75265 | US Mail (1st Class) |
| 55288 | TYBERG , KAY, KAY TYBERG, 4500 44TH AVE S, MINNEAPOLIS, MN, 55406 | US Mail (1st Class) |
| 55288 | TYCO HEALTHCARE GROUP LP, ATTN LAWRENCE T WEISS ESQ, 15 HAMPSHIRE ST, MANSFIELD, MA, 02048 | US Mail (1st Class) |
| 55288 | TYE, RAY ; TYE, MELBA, RAY AND MELBA , TYE, 2625 N SARGENT RD, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 55288 | TYLER , CHERYL L; DAGG , NANCY L, CHERYL L TYLER, 1 DEACON LN, SUDBURY, MA, 01776-1105 | US Mail (1st Class) |
| 55288 | TYLER J HOPKINS SR., 2150 MADISON AVE, APT 5A, NEW YORK, NY, 10037 | US Mail (1st Class) |
| 55288 | TYLER, ANITA L, 1312 ACORN RIDGE CT, EDGEWOOD, MD, 21040 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | TYLER, ROBERT H, ROBERT H, TYLER, 370 DATILE RD, BELMONT, NH, 03220 | US Mail (1st Class) |
| 55288 | TYLER, RUBY S, 1117 MARIA DR, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | TYLER, STEVEN, STEVEN TYLER, 7879 N 500 EAST RD, MC LEAN, IL, 61754 | US Mail (1st Class) |
| 55288 | TYRAN, JOHN S, 22424 MARTIN RD, SAINT CLAIR SHORE, MI, 48081-2583 | US Mail (1st Class) |
| 55288 | TYRONE C PORTER, 405 OAK STREET, TOLLETTE, AR, 71851 | US Mail (1st Class) |
| 55288 | TYRRELL A TEMPLETON, 652 SOUTH ELLSWORTH ROAD, LOT # 5, MESA, AZ, 85208 | US Mail (1st Class) |
| 55288 | TYRRELL, NEAL, NEAL TYRRELL, PO BOX 984, OROVILLE, CA, 95965-0984 | US Mail (1st Class) |
| 55288 | TYSL, THOMAS J, 19 PANORAMA TRL, TROPHY CLUB, TX, 76262 | US Mail (1st Class) |
| 55288 | TYUS, SCOTTIE M, SCOTTIE M TYUS, 837 S 19TH ST, DECATUR, IL, 62521 | US Mail (1st Class) |
| 55265 | U.S. DEPARTMENT OF JUSTICE, JAMES D. FREEMAN, ESQ., ENVIRONMENTAL ENFORCEMENT SECTION, 1961 STOUT STREET, FLOOR 8, DENVER, CO, 80294-1961 | US Mail (1st Class) |
| 55265 | U.S. DEPARTMENT OF JUSTICE, JEREL L. ELLINGTON, ESQ., ENVRNMNT & NATURAL RESOURCE DIV, ENV ENFORCEMENT,1961 STOUT ST,8TH F, DENVER, CO, 80294 | US Mail (1st Class) |
| 55288 | U.S. OFFICE & INDUSTRIAL SUPPLY, PO BOX 10540, CANOGA PARK, CA, 91309 | US Mail (1st Class) |
| 55288 | U.S. OFFICE PRODUCTS, 2604 SISSON ST, BALTIMORE, MD, 21211 | US Mail (1st Class) |
| 55288 | UBERTI, BEVERLY, BEVERLY UBERTI, 56 GEISSLER DR, SHELTON, CT, 06484 | US Mail (1st Class) |
| 55288 | UBS PAINE WEBBER TR IRA, FBO DAVID R THOMAS 04 14 03, 134 HAWTHORNE HOLLOW CIRCLE, THE WOODLANDS, TX, 77384 | US Mail (1st Class) |
| 55288 | UCHBAR SR , DARREL N; UCHBAR , MARY C, DARREL & MARY UCHBAR, 14396 WATT RD, NOVELTY, OH, 44072 | US Mail (1st Class) |
| 55288 | UDIN, RONALD, 50 MIDDLE LOOP ROAD, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | UDINA, LIVIO, 223 DEVON ROAD, WASHINGTON TOWNSHIP, NJ, 07676 | US Mail (1st Class) |
| 55288 | UDVARI, EMERY J, 3814 S BAHAMA ST, AURORA, CO, 80013-3611 | US Mail (1st Class) |
| 55288 | UFAC, PO BOX 89402, CLEVELAND, OH, 44101-6402 | US Mail (1st Class) |
| 55288 | UGO BREDA, 19 AMACKASSIN TERRACE, YONKERS, NY, 10701 | US Mail (1st Class) |
| 55288 | UHC PPO/EPO/POS, PO BOX 746800, ATLANTA, GA, 30374 | US Mail (1st Class) |
| 55288 | UHDE , JESSE, JESSE UHDE, PO BOX 611, LAKESIDE, MT, 59922 | US Mail (1st Class) |
| 55288 | UHLIG, DONALD, DON UHLIG, 8112 WESTERN AVE, CEDARBURG, WI, 53012 | US Mail (1st Class) |
| 55288 | UHRICH , HOWARD, HOWARD UHRICH, 7312 S BLUFF CENTER RD, SHELTON, NE, 68876 | US Mail (1st Class) |
| 55288 | UHRICH, RON; UHRICH, SHARON, RON & SHARON , UHRICH, 204 S SANTA FE, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 55288 | UHRIN, DENISE M, 505 NEWBERRY CT, JOPPA, MD, 21085 | US Mail (1st Class) |
| 55288 | UHRIN, DENISE M, 505 NEWBERRY COURT, JOPPATOWNE, MD, 21085 | US Mail (1st Class) |
| 55288 | UHWAT , GARTH R, GARTH R UHWAT, 35895 ASH ST, INGLESIDE, IL, 60041 | US Mail (1st Class) |
| 55288 | ULIANO, JOSEPH, 7 TRUDY TER, CANTON, MA, 02021 | US Mail (1st Class) |
| 55288 | ULINE, 2200 S LAKESIDE DR, WAUKEGAN, IL, 60085 | US Mail (1st Class) |
| 55288 | ULINE, 2200 S. LAKESIDE DR-ACCCOUNTS REC., WAUKEGAN, IL, 60085 | US Mail (1st Class) |
| 55288 | ULISES TORRES, 2835 WEBB AVENUE APT. 5H, BRONX, NY, 10468 | US Mail (1st Class) |
| 55288 | ULRICH , FREDERICK A, FREDERICK A ULRICH, 1510 SUNSET RD, CASTLETON ON HUDSON, NY, 12033 | US Mail (1st Class) |
| 55288 | ULRICH , NORMAN A, NORMAN A, ULRICH, 620 E 3RD ST S, LADYSMITH, WI, 54848 | US Mail (1st Class) |
| 55288 | ULRICH, GARLAND G, GARLAND G ULRICH, 1035 W 21ST ST, CASPER, WY, 82604 | US Mail (1st Class) |
| 55288 | ULTRAMAR DIAMOND SHAMROCK, 5800 BRIGHTON BLVD, COMMERCE CITY, CO, 80022 | US Mail (1st Class) |
| 55288 | ULTRAMAR DIAMOND SHAMROCK, A DIVISION OF DIAMOND SHAMROCK, 5800 BRIGHTON BLVD., COMMERCE CITY, CO, 80022 | US Mail (1st Class) |
| 55288 | ULTRAMAR DIAMOND SHAMROCK, A DIVISION OF DIAMOND SHAMROCK, 401 E. OCEAN BLVD., PO BOX 93102, LONG BEACH, CA, 90809-3102 | US Mail (1st Class) |
| 55288 | ULTRAMAR, INC, JOE DODDY, PO BOX 93102, LONG BEACH, CA, 90809-3102 | US Mail (1st Class) |
| 55288 | ULVICK , CAM, CAM ULVICK, 550 WEST RD, LONEPINE, MT, 59848 | US Mail (1st Class) |
| 55288 | ULVICK , DAN, DAN ULVICK, 286 FAR WEST RD, LONEPINE, MT, 59848 | US Mail (1st Class) |
| 55288 | ULYS BELL, 316 ELMORE ROAD, CABOT, AR, 72023 | US Mail (1st Class) |
| 55290 | ULYSSES GILDER, HARRY GILDER, C/O MEL W SHELANDER, 245 N FOURTH, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 55288 | ULYSSES MCINTOSH, 15 CHICAGO STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | UMALI, JENNIFER L, 91 BRAND ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55290 | UMB BANK, MICHELLE WELLS, CORPORATE ACTION, 928 GRAND BLVD 4TH FL, KANSAS CITY, MO, 64106 | US Mail (1st Class) |
| 55288 | UMBACH, HARRY, HARRY UMBACH, N132W18065 ROCKFIELD RD, GERMANTOWN, WI, 53022 | US Mail (1st Class) |
| 55288 | UMBERTO AL PAOLUCCI, 6446 STILLWATER AVENUE, COCOA, FL, 32927 | US Mail (1st Class) |
| 55288 | UMBERTO TALAMINI, 505 E 82ND ST, APT 4J, NEW YORK, NY, 10028-7147 | US Mail (1st Class) |
| 55288 | UMHOLTZ, ALMA S, ALMA S UMHOLTZ, 2116 E MAIN ST, VALLEY VIEW, PA, 17983 | US Mail (1st Class) |
| 55288 | UNA CLARK MARBLE, 300 VAQUERO DR, ARCADIA, CA, 91007-6152 | US Mail (1st Class) |
| 55288 | UNDERBERG, KEN, KEN , UNDERBERG, 2173 130TH ST, LIVERMORE, IA, 50558 | US Mail (1st Class) |
| 55288 | UNDERGROUND VAULTS & STORAGE, INC, PO BOX 1723, HUTCHINSON, KS, 67504-1723 | US Mail (1st Class) |
| 55288 | UNDERWOOD , RODNEY, RODNEY , UNDERWOOD, 207 PINE ST, CRYSTAL CITY, MO, 63019 | US Mail (1st Class) |
| 55288 | UNDERWOOD, LINDA L, LINDA L, UNDERWOOD, HC 71 BOX 21, ATHENS, WV, 24712 | US Mail (1st Class) |
| 55288 | UNDERWRITERS LABORATORIES, INC, PO BOX 75330, CHICAGO, IL, 60675-5330 | US Mail (1st Class) |
| 55288 | UNGARO, FRANK, 58 CORBIN HILL ROAD, PO BOX 766, FORT MONTGOMERY, NY, 10922 | US Mail (1st Class) |
| 55288 | UNGEHEUER, MARK, MARK UNGEHEUER, 3666 NYS 67, BUSKIRK, NY, 12028 | US Mail (1st Class) |
| 55288 | UNGER, LARRY; UNGER, NANCY, LARRY AND NANCY , UNGER, 808 LYNWOOD DR, GOSHEN, IN, 46526 | US Mail (1st Class) |
| 55288 | UNIFIRST, 6050 WEDEKING AVE , BLDG 7, EVANSVILLE, IN, 47715 | US Mail (1st Class) |
| 55288 | UNIGARD SECURITY INS. CO., PO BOX 90701, 15805 N. E. 24TH ST, BELLEVUE, WA, 98008 | US Mail (1st Class) |
| 55288 | UNION CARBIDE CORPORATION, C/O ANNE MARIE P KELLEY ESQ, DILWORTH PAXSON LLP, LIBERTYVIEW - STE 700, PO BOX 2570, CHERRY HILL, NJ, 08034 | US Mail (1st Class) |
| 55288 | UNION TANK CAR COMPANY, 340 MANOR OAK ONE, PITTSBURGH, PA, 15220 | US Mail (1st Class) |
| 55288 | UNIQUE SALVAGE INC, 1039 NORTH LASALLE DRIVE, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 55288 | UNIROYAL CHEMICAL CO., POBOX 7247-8429, PHILADELPHIA, PA, 19170-8429 | US Mail (1st Class) |
| 55288 | UNIROYAL INC, C/O MICHAEL R LASTOWSKI ESQ, RALPH N SIANNI ESQ, DUANE MORRIS LLP, 222 DELAWARE AVE, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55288 | UNITED CATALYSTS, INC, ROBERT A. ALLSMILLER, PO BOX 32370, LOUISVILLE, KY, 40232 | US Mail (1st Class) |
| 55288 | UNITED CONCRETE PRODUCTS, 5703 URBANA PIKE, FREDERICK, MD, 21704 | US Mail (1st Class) |
| 55288 | UNITED DAIRY MACHINERY CORP., PO BOX 257, BUFFALO, NY, 14224 | US Mail (1st Class) |
| 55288 | UNITED DISTILLERS MANUFACTURING INC, C/O W PATRICK STALLARD, STITES & HARBISON, 400 W MARKET ST STE 1800, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 55288 | UNITED ELECTRIC SUPPLY CO, INC, PO BOX 8500-6340, PHILADELPHIA, PA, 19178-6340 | US Mail (1st Class) |
| 55288 | UNITED ENERGY PRODUCTS INC, 1610 PROFESSAIONAL BLVD, STE K, CROFTON, MD, 21114-2051 | US Mail (1st Class) |
| 55288 | UNITED FENCE COMPANY, 722 WEST 49TH ST, CHICAGO, IL, 60609 | US Mail (1st Class) |
| 55288 | UNITED HVAC CO, INC, 333 WEYMOUTH ST, ROCKLAND, MA, 02370 | US Mail (1st Class) |
| 55288 | UNITED LIFT TRUCK, 461 S HAMPSHIRE AVE, ELMHURST, IL, 60126-4103 | US Mail (1st Class) |
| 55288 | UNITED PRECAST INC., ROUNDHOUSE LANE, PO BOX 991, MOUNT VERNON, OH, 43050 | US Mail (1st Class) |
| 55288 | UNITED RENTALS (NORTH AMERICA) INC, 2122 TURNER AVE, GRAND RAPIDS, MI, 49544-2046 | US Mail (1st Class) |
| 55288 | UNITED STATES CONTAINER CORPORATION, ATTN: MARY FREEMAN, 11096 JERSEY BLVD # 102, RCH CUCAMONGA, CA, 91730-5103 | US Mail (1st Class) |
| 55288 | UNITED STATES FILTER CORPORATION, 12,000 INDIAN CREEK COURT, SUITE D, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 55288 | UNITED STATES GYPSUM CO, 550 WEST ADAMS STREET, 12TH FLOOR DEPT 978, CHICAGO, IL, 60661 | US Mail (1st Class) |
| 55288 | UNITED STATES OF AMERICA, C/O JAMES D FREEMAN ESQ, ENV ENFORCEMENT SECTION, 999 18TH ST STE 370, DENVER, C9, 80202-2413 | US Mail (1st Class) |
| 55288 | UNITED STATES OF AMERICA, C/O JAMES D FREEMAN ESQ, ENV ENFORCEMENT SECTION, 999 18TH ST STE 370, DENVER, CO, 80202-2413 | US Mail (1st Class) |
| 55288 | UNITED STATES PLASTIC CORP., 1390 NUEBRECHT ROAD, LIMA, OH, 45801-3196 | US Mail (1st Class) |
| 55288 | UNITED STEELWORKERS OF AMERICA, ATTN: CRAIG F LANGELE, INTL REP, AFL-CIO, 7218 W. 91ST ST, BRIDGEVIEW, IL, 60455 | US Mail (1st Class) |
| 55289 | UNITED STEELWORKERS OF AMERICA, ATTN: RON VARLEY, STAFF REP, 115 ALBERT ST, PO BOX 946, OSHAWA, ON, L1H 7N1 CANADA | US Mail (1st Class) |
| 55288 | UNITED WAY OF THE OHIO VALLEY, 403 PARK PLAZA DR, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55288 | UNIV OF MARYLAND, BALTIMORE COUNTY, 1000 HILLTOP CIRCLE, RM. 302A, BALTIMORE, MD, 21250-5394 | US Mail (1st Class) |
| 55289 | UNIV. OF MINING AND METALLURGY, AL. MICKIEWICZA 30, 30-059 KRAKOW,  POLAND | US Mail (1st Class) |
| 55288 | UNIVAR USA INC F/K/A VOPAK USA INC, ATTN: ALISA JERAULD, PO BOX 34325, SEATTLE, WA, 98124-1325 | US Mail (1st Class) |
| 55288 | UNIVATION TECHNOLOGIES, LLC, G. MCPIKE, 555 SAN FELIPE, 19TH FL, HOUSTON, TX, 77056 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | UNIVERSAL MORTGAGE, MR & MRS MIGUEL , GARCIA, 3119 N 10 ST, SHEBOYGAN, WI, 53083 | US Mail (1st Class) |
| 55288 | UNIVERSITY OF ILLINOIS BOARD OF TRU, 506 SOUTH WRIGHT ST., URBANA, IL, 61801 | US Mail (1st Class) |
| 55288 | UNIVERSITY OF MARYLAND, KATHLEEN QUINLAN, 666 WEST BALTIMORE ST, BALTIMORE, MD, 21201-1586 | US Mail (1st Class) |
| 55288 | UNIVERSITY OF MARYLAND, PROF. DOUGLAS D FREY, BALTIMORE COUNTY, 1000 HILLTOP CIRCLE, BALTIMORE, MD, 21250 | US Mail (1st Class) |
| 55288 | UNIVERSITY OF RHODE ISLAND, 201 LIPPITT HALL, KINGSTON, RI, 02881 | US Mail (1st Class) |
| 55288 | UNO TAPS, 2A WISTERIA CT, LAKEWOOD, NJ, 08701-2454 | US Mail (1st Class) |
| 55288 | UNRUH , WESLEY K, WESLEY UNRUH, 5720 RAINBOW LN, ATWATER, CA, 95301 | US Mail (1st Class) |
| 55288 | UNRUH, SCOTT; UNRUH, DEBRA, SCOTT & DEBRA , UNRUH, 2436 38TH ST, ALLEGAN, MI, 49010 | US Mail (1st Class) |
| 55288 | UNZE, BRIAN, BRIAN UNZE, 1245 MILLER ST, SHAKOPEE, MN, 55379 | US Mail (1st Class) |
| 55288 | UOP, 25 EAST ALGONQUIN ROAD, DES PLAINES, IL, 60017-5017 | US Mail (1st Class) |
| 55288 | UOP LLC, BRIAN GANYU, 25 EAST ALGONQUIN RD, DE PLAINES, IL, 60017-5017 | US Mail (1st Class) |
| 55288 | UP RAILROAD CO., 1416 DODGE ST, OMAHA, NE, 68179 | US Mail (1st Class) |
| 55288 | UPCHURCH, PHIL; UPCHURCH, BETTY, PHIL & BETTY UPCHURCH, 804 HIGH ST, ALBANY, KY, 42602 | US Mail (1st Class) |
| 55288 | UPHUS, MARK F, MARK F, UPHUS, PO BOX 158, MELROSE, MN, 56352 | US Mail (1st Class) |
| 55288 | UPSON, RICHARD, 900 GARDEN STREET, UNION, NJ, 07083 | US Mail (1st Class) |
| 55288 | UPTON, CHARLES, CHARLES UPTON, 3260 GREENE RD 609, BEECH GROVE, AR, 72412 | US Mail (1st Class) |
| 55288 | UPTON, WILLIAM D, WILLIAM D, UPTON, 2804 FAIRVIEW CT SE, ROCHESTER, MN, 55904-5831 | US Mail (1st Class) |
| 55288 | URANIS, RICHARD BRUCE, 8927 BEECH DALY, TAYLOR, MI, 48180 | US Mail (1st Class) |
| 55288 | URBAN DOUGLAS DILDY, 910 WEST SYPERT, NASHVILLE, AR, 71852 | US Mail (1st Class) |
| 55288 | URBAN SCHOETTMER, 1710 E STATE RD 46, GREENSBURG, IN, 47240-7722 | US Mail (1st Class) |
| 55288 | URBAN, MARY H, 220 HIGH COUNTRY DR, PINEVILLE, LA, 71360 | US Mail (1st Class) |
| 55288 | URBANEK, DEBBIE; URBANEK, ANTHONY, DEBBIE URBANEK, 8627 DELESANDRI, HITCHCOCK, TX, 77563 | US Mail (1st Class) |
| 55288 | URBANOWICZ , CHARLES, CHARLES URBANOWICZ, 27 CRESCENT DR, MONESSEN, PA, 15062 | US Mail (1st Class) |
| 55288 | URBAS, WILLIAMP, WILLIAM P, URBAS, 19915 LONACONING ST, MIDLAND, MD, 21542 | US Mail (1st Class) |
| 55288 | URBASSIK, MICHAEL D; URBASSIK, SUSAN R, MICHAEL D URBASSIK, 6493 MERCER RD, POLK, PA, 16342 | US Mail (1st Class) |
| 55288 | URCIUOLI, LOUIS, 12 BAR COURT, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 55288 | URDAHL, RICHARD M; URDAHL, KARLYN F, RICHARD M & KARLYN F URDAHL, 105 6TH ST, CHENEY, WA, 99004 | US Mail (1st Class) |
| 55288 | UREKEW, JOHN; UREKEW, MARY K, JOHN & MARY K , UREKEW, 391 NEWTON ST, SOUTH HADLEY, MA, 01075 | US Mail (1st Class) |
| 55288 | URGO, CARMEL A, 35 DORCHESTER DR, BASKING RIDGE, NJ, 07920 | US Mail (1st Class) |
| 55288 | URHAUSEN , JOAN, JOAN URHAUSEN, PO BOX 23, KETTLE FALLS, WA, 99141 | US Mail (1st Class) |
| 55288 | URHAUSEN , MIKE, MIKE URHAUSEN, PO BOX 94, KETTLE FALLS, WA, 99141 | US Mail (1st Class) |
| 55288 | URS CORPORATION, C/O MICHAEL A STEUER ESQ, 130 ROBIN HILL RD STE 100, SANTA BARBARA, CA, 93117 | US Mail (1st Class) |
| 55288 | URSCHALITZ , VINCENT R, VINCENT R, URSCHALITZ, 719 W MAIN CROSS ST, FINDLAY, OH, 45840 | US Mail (1st Class) |
| 55288 | URSINI, PAUL J; URSINI, KAREN L, PAUL J & KAREN L , URSINI, 6943 EDGERTON RD, NORTH ROYALTON, OH, 44133 | US Mail (1st Class) |
| 55288 | URSO, ANNA, 5254 S MEADE AVE, CHICAGO, IL, 60638-1429 | US Mail (1st Class) |
| 55288 | US BANK EUREKA MO OFFICE, DIONNE JONES, 3807 WALLER AVE, SAINT LOUIS, MO, 63125 | US Mail (1st Class) |
| 55288 | US BANK NATIONAL ASSOCIATES, CORPORATE TRUST SERVICES, ATTN KYLE J LUNDE, 1420 FIFTH AVE 7TH FL, SEATTLE, WA, 98101 | US Mail (1st Class) |
| 55288 | US BANK NATIONAL ASSOCIATES, (RE: LONGACRE MASTER FUND LTD), CORPORATE TRUST SERVICES, ATTN KYLE J LUNDE, 1420 FIFTH AVE 7TH FL, SEATTLE, WA, 98101 | US Mail (1st Class) |
| 55288 | US BANK NATIONAL ASSOCIATES, (RE: FAIR HARBOR CAPITAL, LLC), CORPORATE TRUST SERVICES, ATTN KYLE J LUNDE, 1420 FIFTH AVE 7TH FL, SEATTLE, WA, 98101 | US Mail (1st Class) |
| 55288 | US BANK, JAMES M & KRISTIN D , SLEEPER, 1208 S GORDON, CONCORDIA, MO, 64020 | US Mail (1st Class) |
| 55288 | US BANK, JIM , NELSON, 608 CENTRAL AVE, BUFFALO, MN, 55313 | US Mail (1st Class) |
| 55288 | US BANK, JOHN , MANNINEN, 644 CENTER RD, WRIGHT, MN, 55798 | US Mail (1st Class) |
| 55288 | US BANK, JULIA RUSH, 733 BELLAVILLA DR, SAINT LOUIS, MO, 63125 | US Mail (1st Class) |
| 55288 | US BANK, LARRY KEC, 10428 GAMMA RD, LK KABETOGAMA, MN, 56669 | US Mail (1st Class) |
| 55288 | US BANK, TYLER , SHAULL, PO BOX 216, CHARLOTTE, MI, 48813 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | US DEPT OF COMMERCE BUREAU OF INDUSTRY & SECURITY, 14TH ST & CONSTITUTION AVE NW RM 3839, ATTN: CHRISTINE LEE, WASHINGTON, DC, 20230 | US Mail (1st Class) |
| 55288 | US DEPT OF ENERGY C/O OAK R, PO BOX 2008, BETHEL VALLEY RD, OAK RIDGE, TN, 37831 | US Mail (1st Class) |
| 55290 | US DEPT OF JUSTICE, SETH BRANDON SHAPIRO, ESQ, CIVIL DIV-COMMERCIAL LITIGATION BR., 1100 L ST NW, ROOM 10012-10TH FL, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 55288 | US ENVIRONMENTAL PROTECTION ACGENY, (RE: OII STEERING COMM MEMBER COMPANIES & USEPA), C/O HARRISON KARR ESQ, 75 HAWTHORNE ST, SAN FRANCISCO, CA, 91405 | US Mail (1st Class) |
| 55288 | US FILTER, 6011 RIDAN DR, KNOXVILLE, TN, 37909 | US Mail (1st Class) |
| 55288 | US FILTERS, 326-F BUSINESS PKWY, GREER, SC, 29651 | US Mail (1st Class) |
| 55288 | US INTERNATIONAL SERVICES LTD, 113 KRESSON-GIBBSBORO RD, VOORHEES, NJ, 08043 | US Mail (1st Class) |
| 55288 | US OPEN TENNIS CHAMPIONSHIPS, TICKET DEPT, FLUSHING MEADOWS, CORONA PARK, FLUSHING, NY, 11368 | US Mail (1st Class) |
| 55288 | US SILICA CO OF ILLINOIS, 701 BOYCE MEMORIAL DR., OTTAWA, IL, 61350 | US Mail (1st Class) |
| 55288 | USDA FOREST SERIVCE, 1601 N KENT STREET MS 1101, ARLINGTON, VA, 22209 | US Mail (1st Class) |
| 55288 | USDA FOREST SERVICE, USDA FOREST SERVICE, 1601 N KENT ST MS 1101, ARLINGTON, VA, 22209 | US Mail (1st Class) |
| 55288 | USDA-RHS, STEPHEN L, SKOMER, PO BOX 99, FROMBERG, MT, 59029 | US Mail (1st Class) |
| 55288 | USF FILTRATION & SEPARATIONS GROUP, CORAZON BRASWELL, 2118 GREEENSPRING DRIVE, TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 55288 | USF HOLLAND MOTOR EXPRESS, 750 E. 40TH ST, HOLLAND, MI, 49423 | US Mail (1st Class) |
| 55288 | USG CORP, 550 WEST ADAMS ST, CHICAGO, IL, 60661-3676 | US Mail (1st Class) |
| 55288 | USHER, CARL A, CARL A USHER, 42 ABBE RD, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 55288 | USP, 12601 TWINBROOK PKWY, ROCKVILLE, MD, 20852 | US Mail (1st Class) |
| 55288 | USSERY, WALTER N, 7005 OLD CHAPEL DR, BOWIE, MD, 20715 | US Mail (1st Class) |
| 55288 | USSERY, WALTER N, 4521 TEN OAKS ROAD, DAYTON, MD, 21036 | US Mail (1st Class) |
| 55288 | USTA, NIZAM, 40 SKILTON LN, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 55288 | UTAH DANIELS, 1728 E CEDAR, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | UTAH POWER LIGHT, PO BOX 25308, SALT LAKE CITY, UT, 84125-0308 | US Mail (1st Class) |
| 55288 | UTASI, MICHAEL G, 16 LYON LN, FRANKLIN PARK, NJ, 08823 | US Mail (1st Class) |
| 55288 | UTESCH, JEFFREY ; UTESCH, THERESA, JEFFREY & THERESA UTESCH, 4216 S SULLIVAN RD, VERADALE, WA, 99037 | US Mail (1st Class) |
| 55288 | UTHOFF, THOMAS, THOMAS UTHOFF, 2503 WARREN ST, DAVENPORT, IA, 52804 | US Mail (1st Class) |
| 55288 | UTILITY COST MANAGEMENT CONSULTANTS, 200 S ORCHARD DR SUITE #1, NORTH SALT LAKE, UT, 84054 | US Mail (1st Class) |
| 55288 | UTLEY , JAY ; UTLEY , MARGARET, JAY & MARGARET UTLEY, 515 S PARK, REEDSBURG, WI, 53959 | US Mail (1st Class) |
| 55288 | UTLEY, DAMON C, DAMON C UTLEY, 1650 OLDTOWN AVE, WEST BLOOMFIELD, MI, 48324 | US Mail (1st Class) |
| 55288 | UTTENREITHER, DON F, 202 ASHWOOD RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 55288 | UUNET TECHNOLOGIES INC., 22001LOUDOUN COUNTY PKWY, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 55288 | V & H EXCAVATING CO INC, 402 NORBEH DR, HEBRON, IN, 46341-8501 | US Mail (1st Class) |
| 55288 | V A CHERNIVSKY, 4349 DOWNERS DR, DOWNERS GROVE, IL, 60515-2731 | US Mail (1st Class) |
| 55288 | V C ADAMSON JR E P ADAMSON, PR ADAMSON & E A MILLER, TR UW V C ADAMSON SR, 100 E MAIN STREET, RICHMOND, VA, 23219-2112 | US Mail (1st Class) |
| 55288 | V CASSEL ADAMSON JR, 6510 THREE CHOPT RD, RICHMOND, VA, 23226-3119 | US Mail (1st Class) |
| 55288 | V LARRY EDWARDS, 716 N CENTENNIAL WAY, MUSTANG, OK, 73064-2023 | US Mail (1st Class) |
| 55288 | VACCARINO, JOSEPH E, 1097 SACRAMENTO CT, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 55288 | VADA J SMITHPETERS, 4602 CREEKVIEW DR, ROGERS, AR, 72758-8923 | US Mail (1st Class) |
| 55288 | VAIANO, LORETTA, C/O BEVERLY VAIANO, 214 VANPELT AVENUE, STATEN ISLAND, NY, 10303 | US Mail (1st Class) |
| 55288 | VAIDA, KEVIN, KEVIN , VAIDA, 58 TURF RD, LEVITTOWN, PA, 19056 | US Mail (1st Class) |
| 55288 | VAIDYA, BHASKER L, 2412 FLEETWOOD AVE, BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 55288 | VAIDYANATH MAHADEVAN, 205 QUARTZ CT, WARRINGTON, PA, 18976-1895 | US Mail (1st Class) |
| 55288 | VAIL, LAWRENCE, 174 VAIL RD, CENTER BARNSTEAD, NH, 03225 | US Mail (1st Class) |
| 55288 | VALDES, LINDA L, LINDA L VALDES, 53918 WALLA WALLA RIVER RD, MILTON FREEWATER, OR, 97862 | US Mail (1st Class) |
| 55288 | VALDIS E PETRITIS, 755 86 PL, DOWNERS GROVE, IL, 60516 | US Mail (1st Class) |
| 55288 | VALDIS E PETRITIS & NANCI HOTE PETRITIS JT TEN, 755 86 PLACE, DOWNERS GROVE, IL, 60516-4950 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | VALENCIA, LENORE D, 12381 KIRKWOOD DRIVE, VICTORVILLE, CA, 92392 | US Mail (1st Class) |
| 55288 | VALENTE TENORE, 2286 S E GENOA STREET, PORT ST. LUCIE, FL, 34952 | US Mail (1st Class) |
| 55288 | VALENTI JR, GERALD A, GERALD A VALENTI JR, 211 YURAS FARM RD, MASONTOWN, PA, 15461 | US Mail (1st Class) |
| 55288 | VALENTI, FRANK, 21 TUPELO ROAD, BAYVILLE, NJ, 08721 | US Mail (1st Class) |
| 55288 | VALENTI, MICHAEL, MICHAEL , VALENTI, 4311 BURKE AVE N, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 55288 | VALENTINE , FRED J; VALENTINE , JODY K, FRED J & JODY K VALENTINE, 11730 N FAIRWOOD DR, SPOKANE, WA, 99218-2927 | US Mail (1st Class) |
| 55288 | VALENTINE KAZINSKI, 15 CASCADE DRIVE, AMHERST, NY, 14228-1827 | US Mail (1st Class) |
| 55288 | VALENTINE MC GLYNN, 16 TAFT LANE, ARDSLEY, NY, 10502 | US Mail (1st Class) |
| 55288 | VALENTINE, ANTHONY, 864 NIAGARA STREET, ELMONT, NY, 11003-5034 | US Mail (1st Class) |
| 55288 | VALENTINE, GLENN M; VALENTINE, ANNE D, GLENN M & ANNE D VALENTINE, 13 COURT ST, DELHI, NY, 13753 | US Mail (1st Class) |
| 55288 | VALENTINE, JON M, 403 EVERGREEN RD, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 55288 | VALENTINE, MARY, 1111 MAGNOLIA AVENUE, ELIZABETH, NJ, 07201 | US Mail (1st Class) |
| 55288 | VALENZA, BERNADETTE, 67 KELL AVENUE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | VALERIAN GULCZEWSKI, 128 PILGRIM ROAD, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | VALERIE FRANKLIN, C/O JULIE S FERNANDEZ, 21 WEBSTER PLACE, BROOKLYN, NY, 11215-5507 | US Mail (1st Class) |
| 55288 | VALERIE J RADEKA, 1111 HOMESTEAD RD APT 2, LAGRANGE PARK, IL, 60526-5423 | US Mail (1st Class) |
| 55288 | VALERIE MADELINE LAYTON & GEORGE H LAYTON JT TEN, 4135 NE 80TH AVE, PORTLAND, OR, 97218-4209 | US Mail (1st Class) |
| 55288 | VALERIE N MARINELLI, 76 PALEY FARM ROAD, PORTLAND, CT, 06480-1055 | US Mail (1st Class) |
| 55288 | VALERIE VAN LEER-GREENBERG CUST, EVAN DANA GREENBERG, UNDER NY UNIF GIFT TO MINORS ACTS, 264 BEACH 133RD STREET, ROCKAWAY PARK, NY, 11694-1436 | US Mail (1st Class) |
| 55288 | VALERIE VAN LEER-GREENBERG CUST, BRETT DANIEL VAN LEER-GREENBERG, UNDER NY UNIF GIFT TO MINORS ACTS, 264 BEACH 133RD STREET, ROCKAWAY PARK, NY, 11694-1436 | US Mail (1st Class) |
| 55288 | VALERO ENERGY CORP, 9701 MANCHESTER AVE, HOUSTON, TX, 77012 | US Mail (1st Class) |
| 55288 | VALERO ENERGY CORP, 1301 LOOP 197 SOUTH, TEXAS CITY, TX, 77592 | US Mail (1st Class) |
| 55288 | VALERO ENERGY CORPORATION, 9701 MANCHESTER AVE, PO BOX 5038, HOUSTON, TX, 77012 | US Mail (1st Class) |
| 55288 | VALERO ENERGY CORPORATION, 1301 LOOP 197 SOUTH, PO BOX 3429, TEXAS CITY, TX, 77592-3429 | US Mail (1st Class) |
| 55288 | VALERO ENERGY CORPORATION, JOHN EDMONDS, HWY 105 SOUTH, PO BOX 453, KROTZ SPRINGS, LA, 70750-0453 | US Mail (1st Class) |
| 55288 | VALERO ENERGY CORPORATION, JOHN EDMONDS, HIGHTWAY 105 SOUTH, PO BOX 453, KROTZ SPRINGS, LA, 70750-0453 | US Mail (1st Class) |
| 55288 | VALERO ENERGY CORPORATION, JOHN EDMUNDS, HWY 105 SOUTH, PO BOX 453, KROTZ SPRINGS, LA, 70750-0453 | US Mail (1st Class) |
| 55288 | VALERO REFINING COMPANY-TEXAS, LEE MORRIS, ONE VALERO PLACE, SAN ANTONIO, TX, 78212 | US Mail (1st Class) |
| 55288 | VALERON STRENGTH FILMS, 9505 BAMBOO RD, HOUSTON, TX, 77041 | US Mail (1st Class) |
| 55288 | VALKEVICH , M ANNE, M ANNE VALKEVICH, 177 CHESTNUT ST, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 55288 | VALKMAN , DOLORES, DOLORES VALKMAN, 4901 N NAGLE AVE, CHICAGO, IL, 60630 | US Mail (1st Class) |
| 55288 | VALLAD , PATRICK ; VALLAD , MARY, PATRICK , VALLAD, 1550 MULL HWY, TIPTON, MI, 49287 | US Mail (1st Class) |
| 55288 | VALLAS , THOMAS, THOMAS VALLAS, 11 HIGH ST, PO BOX 1045, MARLBOROUGH, MA, 01752 | US Mail (1st Class) |
| 55288 | VALLEE, OTTO W, OTTO W, VALLEE, 22014 FRESARD, SAINT CLAIR SHORES, MI, 48080 | US Mail (1st Class) |
| 55288 | VALLERY, HARRY; VALLERY, LINDA, HARRY & LINDA VALLERY, 5705 SW FERNBROOK WY, LAKE OSWEGO, OR, 97035 | US Mail (1st Class) |
| 55288 | VALLETTE, RICHARD S, 117 W LEE, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | VALLETTE, RICHARD S, 6943 STARBOARD DR, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | VALLETTE, SHANON, 117 W LEE, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | VALLETTE, SHANON, 6943 STARBOARD DR, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | VALLETTE, STEPHEN K, 453 BURTON SHIPYARD RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | VALLEY MACHINE WORKS, 701 WEST JACKSON ST, PHOENIX, AZ, 85007-3189 | US Mail (1st Class) |
| 55288 | VALLIER, MAGGIE, 3038 GEN MARSHALL DR, LAKE CHARLES, LA, 70615 | US Mail (1st Class) |
| 55288 | VALLIER, PAUL A, PAUL A, VALLIER, 202 MARION AVE, PLANTSVILLE, CT, 06479 | US Mail (1st Class) |
| 55288 | VALORA, LUCILLE, LUCILLE , VALORA, 1449 BOLY LN, TWIN OAKS, MO, 63021 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | VALREY, CHARLIE ; VALREY, MAXINE, CHARLIE & MAXINE VALREY, 5930 HOLWAY ST, OAKLAND, CA, 94621 | US Mail (1st Class) |
| 55288 | VALUE OPTIONS, 8710 FREEPORT PKWY, SUITE 200, IRVING, TX, 75062 | US Mail (1st Class) |
| 55288 | VAN A CASE SR., 460 TARRASA DR, JACKSONVILLE, FL, 32225 | US Mail (1st Class) |
| 55288 | VAN ALPHEN, MARGARET, 874 RICHMOND ROAD, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 55288 | VAN ARSDALE, DAVID M, DAVID M VAN ARSDALE, 4600 42 AVE S, SEATTLE, WA, 98118 | US Mail (1st Class) |
| 55288 | VAN BEEK, JERRY; VAN BEEK, RACHEL, JERRY & RACHEL , VAN BEEK, PO BOX 374, EVERSON, WA, 98247 | US Mail (1st Class) |
| 55288 | VAN CAMP, JOSHUA D, JOSHUA D, VAN CAMP, 3883 FIKE RD, JASPER, MI, 49248 | US Mail (1st Class) |
| 55288 | VAN CAMPEN, DONALD F, DON VAN CAMPEN, 928 BUSH ST, JACKSON, MI, 49202 | US Mail (1st Class) |
| 55288 | VAN CAMPEN, MORRIS R; VAN CAMPEN, EVELYN M, MORRIS R, VAN CAMPEN, 1212 N RIVER AVE, GLENDIVE, MT, 59330 | US Mail (1st Class) |
| 55265 | VAN COTT,BAGLEY,CORNWALL & MCCARTHY, J. ROBERT NELSON, ESQ., 50 SOUTH MAIN STREET, #1600, P.O. BOX 45340, SALT LAKE CITY, UT, 84145 | US Mail (1st Class) |
| 55288 | VAN CURA , DONALD, DONALD VAN CURA, 133 LAW ST, LAPEER, MI, 48446 | US Mail (1st Class) |
| 55288 | VAN DALE, DARLENE, DARLENE VAN DALE, 1537 E PERE CHENEY RD, ROSCOMMON, MI, 48653 | US Mail (1st Class) |
| 55288 | VAN DAMME, JEREMIAH P, JEREMIAH , VAN DAMME, 118 M ST SW, QUINCY, WA, 98848 | US Mail (1st Class) |
| 55289 | VAN DELFT-HAYTEMA, ANKIE, C/O DRS. A.B. NOORDS, KENNEMERSTRAATWEG 79/C, ALKMAAR, 1814 GC NETHERLANDS (HOLLAND) | US Mail (1st Class) |
| 55288 | VAN DELLEN , CLARENCE H, CLARENCE H VAN DELLEN, 1600 WESTWOOD CT #302, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 55288 | VAN DELLEN, ERIC J, ERIC J VAN DELLEN, 44 MORNINGSIDE DR SE, GRAND RAPIDS, MI, 49506 | US Mail (1st Class) |
| 55288 | VAN DER POEL, CAROL; VAN DER POEL, ANTONIUS, CAROL & ANTONIUS VAN DER POEL, PO BOX 523, CHESTER, NY, 10918 | US Mail (1st Class) |
| 55288 | VAN DER POEL, W I, W I, VAN DER POEL, 510 DICKINSON ST, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 55288 | VAN DEVENTER, DAVID, 2237 HOOPER AVENUE, BRICK, NJ, 08723 | US Mail (1st Class) |
| 55288 | VAN DEVENTER, KENNETH M; VAN DEVENTER, KIMBERLY A, KENNETH M & KIMBERLYA, VAN DEVENTER, 23 DRAKE RD, MENDHAM, NJ, 07945 | US Mail (1st Class) |
| 55288 | VAN DINE, GALEN P, ANITA S VAN DINE, 29 WALNUT AVE, JIM THORPE, PA, 18229 | US Mail (1st Class) |
| 55288 | VAN DOLAN, ARTHUR, 5207 RICHMOND ROAD, WEST MILFORD, NJ, 07408 | US Mail (1st Class) |
| 55288 | VAN DONKELAAR , CHARLES, CHARLES VAN DONKELAAR, 1325 HOWARD AVE, PMB 601, BURLINGAME, CA, 94010 | US Mail (1st Class) |
| 55288 | VAN DOREN, ARTHUR, 839 MILFORD-WARREN GLEN ROAD, MILFORD, NJ, 08848 | US Mail (1st Class) |
| 55288 | VAN DOREN, ROBERT D, ROBERT D, VAN DOREN, 4439 E BONNYVIEW RD, REDDING, CA, 96001 | US Mail (1st Class) |
| 55288 | VAN DYK , KODY ; VAN DYK , DEBRA, KODY & DEBRA , VAN DYK, PO BOX 251, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 55288 | VAN DYKE, RONALD W, RONALD W, VAN DYKE, 2785 W KINNEY RD, LUDINGTON, MI, 49431 | US Mail (1st Class) |
| 55288 | VAN FLEET, GREGORY J, 1464 WILD RYE LANE, GRAYSON, GA, 30017 | US Mail (1st Class) |
| 55288 | VAN GILDER, DORIS, DORIS VAN GILDER, 3341 BATHURST AVE, ROCHESTER, MI, 48309 | US Mail (1st Class) |
| 55288 | VAN GORDER, BRUCE ROBERT, 1370 N HOLLY, CANBY, OR, 97013 | US Mail (1st Class) |
| 55288 | VAN HEEMST, MARLENE, 110 SULLIVAN RD, BRICK, NJ, 08724-3840 | US Mail (1st Class) |
| 55288 | VAN HOOK, MARION, 50 WESTERVELT PLACE, LODI, NJ, 07644 | US Mail (1st Class) |
| 55288 | VAN HOOSE, JOHN P, JOHN P VAN HOOSE, 4157 AUBURN RD, SHELBY TWP, MI, 48317-4003 | US Mail (1st Class) |
| 55288 | VAN HORNE , OTIS E, OTIS E VAN HORNE, 2 HOWE BLVD, CANTON, NY, 13617 | US Mail (1st Class) |
| 55288 | VAN HORNE , ROBERT C, ROBERT VAN HORNE, 2627 GLEASON ST, MISSOULA, MT, 59804 | US Mail (1st Class) |
| 55288 | VAN HURK, JOHN, JOHN , VAN HURK, 302 NEBOBISH, ESSEXVILLE, MI, 48732 | US Mail (1st Class) |
| 55288 | VAN HYNING, DAVID; VAN HYNING, LAVONNA, DAVID & LAVONNA VAN HYNING, 643 LIBERIA ST, JACKSONVILLE, IL, 62650 | US Mail (1st Class) |
| 55288 | VAN KEUREN, BRUCE W, BRUCE W VAN KEUREN, 2843 S DECATUR ST, DENVER, CO, 80236-2610 | US Mail (1st Class) |
| 55288 | VAN LEER, 9505 BAMBOO ROAD, HOUSTON, TX, 77041 | US Mail (1st Class) |
| 55288 | VAN LONDON COMPANY, INC, 6103 GLENMONT DR., HOUSTON, TX, 77081 | US Mail (1st Class) |
| 55288 | VAN LOTT, INC, 3464 SUNSET BLVD., WEST COLUMBIA, SC, 29169 | US Mail (1st Class) |
| 55288 | VAN NESS, CAROLYN, 41 PROVENCE DRIVE, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 55288 | VAN NOTE, L. DALE, 2014 E. 1ST AVE., SPOKANE, WA, 99202 | US Mail (1st Class) |
| 55288 | VAN NOTE, LAWRENCE S, LAWRENCE S, VAN NOTE, 1793 ELECTRIC AVE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | VAN OOYEN, ROGER; VAN OOYEN, LINDA, ROGER & LINDA , VAN OOYEN, 210 GREENWOOD DR, SEWARD, NE, 68434 | US Mail (1st Class) |
| 55288 | VAN ORDEN , LINDA L, LINDA L VAN ORDEN, 94073 RIVER RD, JUNCTION CITY, OR, 97448-9414 | US Mail (1st Class) |
| 55288 | VAN ORDEN, JOSEPH, 55 HOLLY ROAD, WEST CREEK, NJ, 08092 | US Mail (1st Class) |
| 55288 | VAN OSDEL, RICHARD S, RICHARD S, VAN OSDEL, 22959 E HWY 20, BEND, OR, 97701 | US Mail (1st Class) |
| 55288 | VAN OVER, JAMES L, 2303 BALLANTRAE DR, COLLEYVILLE, TX, 76034 | US Mail (1st Class) |
| 55288 | VAN PATTEN, FRED, STEPHEN C EMBRY ESQ, 118 POQUONNOCK RD, PO BOX 1409, GROTON, CT, 06340-1409 | US Mail (1st Class) |
| 55288 | VAN PELT, ETHEL, 752 WESTOVER ROAD, COLUMBIA, SC, 29210 | US Mail (1st Class) |
| 55288 | VAN PHILLIPS, 1915 NORTH ROSELAWN STREET, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | VAN REMOORTERE, FRANCOIS P, 8213 BURNING TREE RD, BETHESDA, MD, 20817 | US Mail (1st Class) |
| 55288 | VAN SLEET, JOHN A; VAN SLEET, PAULINE, JOHN A AND PAULINE , VAN SLEET, JOHN A AND PAULINE , VAN SLEET, 26160 CLARKSTON DR UNIT 25201, BONITA SPGS, FL, 34135 | US Mail (1st Class) |
| 55288 | VAN STONE, GARY R; VAN STONE, ALICE B, GARY R & ALICE B VAN STONE, PO BOX 104, HOPE, ID, 83836 | US Mail (1st Class) |
| 55288 | VAN STONE, MERYLE J, MERYLE J, VAN STONE, 21 DENTON RD, HOPE, ID, 83836 | US Mail (1st Class) |
| 55288 | VAN TASEL, TIMOTHY M, TIMOTHY M, VAN TASEL, 60 WILTON RD, WINDSOR, CT, 06095 | US Mail (1st Class) |
| 55288 | VAN VEEN , CHARLES E, CHARLES E VAN VEEN, 822 OSKALOOSA ST, PELLA, IA, 50219 | US Mail (1st Class) |
| 55288 | VAN VLEET, BRENT, BRENT VAN VLEET, 217 ELDER ST, KELLOGG, ID, 83837 | US Mail (1st Class) |
| 55288 | VAN VRANKEN, WILLIAM, WILLIAM , VAN VRANKEN, 133 VLY RD, ALBANY, NY, 12205 | US Mail (1st Class) |
| 55288 | VAN WAGNER, EUGENE, 8 BEECH BOULEVARD, HIGHLANDS, NJ, 07732 | US Mail (1st Class) |
| 55288 | VAN WECHEL, GARY; VAN WECHEL, JOANNE, GARY VAN WECHEL, 305 E ALCOTT AVE, FERGUS FALLS, MN, 56537 | US Mail (1st Class) |
| 55288 | VANACORE , STEPHEN, STEPHEN , VANACORE, 482 GROVE ST, ORADELL, NJ, 07649 | US Mail (1st Class) |
| 55288 | VANBUSSUM, DEBORAH A, C/O DEBORAH VANBUSSUM, 3836 SPRINGMEADOW DR, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | VANBUSSUM, DEBORAH A, 3836 SPRINGMEADOW DR, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | VANCE , MELANIE, MELANIE VANCE, 3103 W DALTON AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | VANCE EUGENE KENTNER, 16500 HWY 70, BENTON, AR, 72019 | US Mail (1st Class) |
| 55288 | VANCE H FISHER, 39 LEAMINGTON PLACE, BUFFALO, NY, 14210 | US Mail (1st Class) |
| 55288 | VANCE JOW & MEI HOE JOW JT TEN, 5519 DARELL ST, HOUSTON, TX, 77096-0000 | US Mail (1st Class) |
| 55288 | VANCE JR, HAROLD K, HAROLD K VANCE JR, 2323 BOND RD, DILLON, MT, 59725 | US Mail (1st Class) |
| 55288 | VANCE MURRAY BAKEMAN & HELEN R BAKEMAN JT TEN, 132 COURSEVIEW WAY, TRAVELERS RS, SC, 29690-4053 | US Mail (1st Class) |
| 55288 | VANCE PARKS, 413 KAMBER LANE, WYLIE, TX, 75098-4540 | US Mail (1st Class) |
| 55288 | VANCE, GRACE S, MAHONEY COHEN & CO, 1065 AVE OF THE AMERICAS - 12TH FL, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 55288 | VANCE, HELEN, 43 UNION AVENUE, STATEN ISLAND, NY, 10303 | US Mail (1st Class) |
| 55288 | VANCE, STEPHANIE; VANCE, JOSEPH, STEPHANIE , VANCE, 114 CHEFFEY RD, PALATKA, FL, 32177 | US Mail (1st Class) |
| 55288 | VANDAK, JOHN; VANDAK, KAREN, JOHN & KAREN , VANDAK, 139 6TH ST, COALDALE, PA, 18218 | US Mail (1st Class) |
| 55288 | VANDALL, PETER M, PETER M VANDALL, 1925 NETTLETON GULCH RD, COEUR D ALENE, ID, 83815 | US Mail (1st Class) |
| 55288 | VANDEGRIFT , HELLENE, HELLENE VANDEGRIFT, 40 MOUNTAIN TOP DR, EASTON, PA, 18042 | US Mail (1st Class) |
| 55288 | VANDEHEY, LESLIE, LESLIE , VANDEHEY, 308 SW WOOD ST, HILLSBORO, OR, 97123 | US Mail (1st Class) |
| 55288 | VANDELL DOWNING, 11244 NE 41 ST, SPENCER, OK, 73084 | US Mail (1st Class) |
| 55288 | VANDEN BRANDEN, JAMES ; VANDEN BRANDEN, KIM, JAMES C & KIM A , VANDEN BRANDEN, 1205 DIVISION ST, GREEN BAY, WI, 54303 | US Mail (1st Class) |
| 55288 | VANDENBURGH, EDWARD; VANDENBURGH, HELEN, EDWARD & HELEN VANDENBURGH, 389 AIRPORT RD, CORINNA, ME, 04928 | US Mail (1st Class) |
| 55288 | VANDER HEY III, GEORGE, 444 LOUISIANA AVE, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | VANDER PLOEG, W G, 203 WEATHERBY DR, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 55288 | VANDER SANDEN, JOHN L, JOHN VANDER SANDEN, W2207 HWY 55, KAUKAUNA, WI, 54130 | US Mail (1st Class) |
| 55288 | VANDER VLIET, DAVID, 17 LONGACRES ROAD, FAIRFIELD, NJ, 07004 | US Mail (1st Class) |
| 55288 | VANDER ZANDEN, JAMES ; VANDER ZANDEN, PAMELA, JAMES AND PAMELA , VANDER ZANDEN, 809 E 8TH ST, MOSCOW, ID, 83843 | US Mail (1st Class) |
| 55288 | VANDERBOSCH, MADELYN, MADELYN , VANDERBOSCH, 9550 N OTTO RD, CATTARAUGUS, NY, 14719 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | VANDERBURGH COUNTY TREASURER, PO BOX 77, EVANSVILLE, IN, 47701-0077 | **US Mail (1st Class)** |
| 55288 | VANDERHEYDEN, SCOTT A; VANDERHEYDEN, JEANNETTE M, SCOTT A & JEANNETTE M, VANDERHEYDEN, 5514 LAVINIA RD NE, BEMIDJI, MN, 56601 | **US Mail (1st Class)** |
| 55288 | VANDERPOOL , HAROLD ; VANDERPOOL , HEATHER, HAROLD AND HEATHER VANDERPOOL, 721 S CONKLIN ST, SPOKANE, WA, 99202 | **US Mail (1st Class)** |
| 55288 | VANDERSLICE, THOMAS A, PO BOX 2072, 280 GRAND ISLAND DR, OSTERVILLE, MA, 02655 | **US Mail (1st Class)** |
| 55288 | VANDERSLICE, THOMAS A, (RE: VANDERSLICE, THOMAS A), LE RIVAGE, 4351 GULF SHORES BLVD, UNIT 10N, NAPLES, FL, 34103 | **US Mail (1st Class)** |
| 55288 | VANDERVENTER, DONALD B, DONALD B VANDERVENTER, 1836 ASH ST, WAUKEGAN, IL, 60087 | **US Mail (1st Class)** |
| 55288 | VANDIVER, ARVIN, BOX 71, CALHOUN, KY, 42327 | **US Mail (1st Class)** |
| 55288 | VANDY LEE PITTS, 1922 EDDINGS AVENUE, TEXARKANA, TX, 75503 | **US Mail (1st Class)** |
| 55288 | VANGA, SRINIVASA R, 3159-201 PINE ORCHARD LN, ELLICOTT CITY, MD, 21042 | **US Mail (1st Class)** |
| 55288 | VANGA, SRINIVASA R, 2145 GRANT FARM COURT, MARRIOTTSVILLE, MD, 21104 | **US Mail (1st Class)** |
| 55288 | VANHORN , SHEILA K, SHEILA K VANHORN, 606 ST JOHNS, WYANDOTTE, MI, 48192 | **US Mail (1st Class)** |
| 55288 | VANHORN, GEORGE, 10669 BAKER ROAD, RD #2, CATO, NY, 13033 | **US Mail (1st Class)** |
| 55288 | VANHOUSEN, GLADYS H, GLADYS H VANHOUSEN, 262 HAMILTON TRCE, MARIETTA, GA, 30068 | **US Mail (1st Class)** |
| 55288 | VANHOUTEN , BETTY, BETTY VANHOUTEN, 5619 WINTER ST, FORT WAYNE, IN, 46806 | **US Mail (1st Class)** |
| 55288 | VANINI, JOHN; VANINI, SALLY, JOHN & SALLY , VANINI, 536 KING ST, OLEAN, NY, 14760 | **US Mail (1st Class)** |
| 55288 | VANN, JUDITH W, JUDITH W, VANN, 300 MARVIN RD, SILVER SPRING, MD, 20901 | **US Mail (1st Class)** |
| 55288 | VANNORMAN, MILTON ; VANNORMAN, JOANN, MILTON AND JOANN , VANNORMAN, 1133 REDDING AVE, WINDOM, MN, 56101 | **US Mail (1st Class)** |
| 55288 | VANOVER , DALLAS ; VANOVER , MARSCEY, DALLAS & MARSCEY VANOVER, 1100 8TH ST, WENATCHEE, WA, 98801 | **US Mail (1st Class)** |
| 55288 | VANREMOORTERE, FRANCOIS P, 8213 BURNING TREE RD, BETHESDA, MD, 20817 | **US Mail (1st Class)** |
| 55288 | VANS INDUSTRIAL, 231 CONDIT ST, HAMMOND, IN, 46320 | **US Mail (1st Class)** |
| 55288 | VANSACK , JOHN, JOHN , VANSACK, 1335 S CLARENCE AVE, BERWYN, IL, 60402 | **US Mail (1st Class)** |
| 55288 | VANTAGE HOUSTON, INC, NORTHWAY PARK II, 4849 HOMESTEAD ROAD, SUITE 232, HOUSTON, TX, 77026 | **US Mail (1st Class)** |
| 55288 | VANTON PUMP & EQUIPMENT, 201 SWEETLAND AVE, HILLSIDE, NJ, 07205-1793 | **US Mail (1st Class)** |
| 55288 | VANVALKENBURG, CHARLES E, CHARLES E VANVALKENBURG, 2403 PRESCOTT AVE SW, SEATTLE, WA, 98126 | **US Mail (1st Class)** |
| 55288 | VANWERT, PATRICIA A, PATRICIA A, VANWERT, 3220 N VAN BUREN ST, BAY CITY, MI, 48708 | **US Mail (1st Class)** |
| 55288 | VANYO, FRANK J; VANYO, JEWELLE M, FRANK J & JEWELLE M VANYO, 168 ST THOMAS DR, FREMONT, OH, 43420 | **US Mail (1st Class)** |
| 55288 | VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | **US Mail (1st Class)** |
| 55288 | VARAS & MORGAN, BLACK, JANET W, 119 CALDWELL DR, HAZELHURST, MS, 39083 | **US Mail (1st Class)** |
| 55288 | VARCHMIN, THOMAS E; VARCHMIN, BETH V, VARCHMIN FAMILY, C/O LEO T MCGONIGAL, 53 W JACKSON STE 1430, CHICAGO, IL, 60604 | **US Mail (1st Class)** |
| 55288 | VARCHOLA, JAMES, 275 OUTWATER LANE, SADDLE BROOK, NJ, 07663 | **US Mail (1st Class)** |
| 55288 | VARGAS , ELIAS J, ELIAS J VARGAS, 1603 KIRKWOOD BLVD, DAVENPORT, IA, 52803 | **US Mail (1st Class)** |
| 55288 | VARGO JR , ROBERT P, ROBERT P VARGO JR, 75 PERKS BLVD, COLD SPRING, NY, 10516 | **US Mail (1st Class)** |
| 55288 | VARGO, JOHN, 2911 JOHN STREET, PALMER TOWNSHIP, PA, 18045 | **US Mail (1st Class)** |
| 55288 | VARGO, ROBERT, 520 BROAD STREET, PEN ARGYLE, PA, 18072 | **US Mail (1st Class)** |
| 55288 | VARI, FRANK J, FRANK J VARI, 206 WARDEL RD, WILMINGTON, DE, 19804 | **US Mail (1st Class)** |
| 55288 | VARN, LEAMON Q, 1777 PIQUET CT, MIDDLEBURG, FL, 32068 | **US Mail (1st Class)** |
| 55288 | VARNER, DWIGHT A, DWIGHT A VARNER, 21049 PIGEON RD, MORRISON, IL, 61270 | **US Mail (1st Class)** |
| 55288 | VARNER, ROBERT J, ROBERT J VARNER, 1428 SHERIDAN, PLYMOUTH, MI, 48170 | **US Mail (1st Class)** |
| 55288 | VARVA C COLLINS, 500 DALLAS ST, HUNTERSVILLE, NC, 28078-7890 | **US Mail (1st Class)** |
| 55288 | VASCELLARO, SALVATORE, 2125 ROCKAWAY PARKWAY, APT. 4E, BROOKLYN, NY, 11236 | **US Mail (1st Class)** |
| 55288 | VASLET, CHARLES A, CHARLES A VASLET, 103 DIVISION ST, NORTH ATTLEBORO, MA, 02760 | **US Mail (1st Class)** |
| 55288 | VASQUEZ, BALDEMAR, 116 S SILVERWOOD LANE, APT. C, GOSHEN, IN, 46526 | **US Mail (1st Class)** |
| 55288 | VASQUEZ, FREDDY; VASQUEZ, ANA, FREDDY & ANA VASQUEZ, 807 MILES ST, HEREFORD, TX, 79045 | **US Mail (1st Class)** |
| 55288 | VASQUEZ, JOSE, JOSE VASQUEZ, 422 CRESTWOOD CT, WASHBURN, IL, 61570 | **US Mail (1st Class)** |
| 55288 | VASQUEZ, KARL, KARL , VASQUEZ, 42-420 WISCONSIN AVE, PALM DESERT, CA, 92211 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | VASSURL L BESS, PO BOX 2282, WINTERHAVEN, FL, 33883-2282 | US Mail (1st Class) |
| 55288 | VASTA, JOSEPH, 24 NEWTON ST, EVERETT, MA, 02149 | US Mail (1st Class) |
| 55288 | VASTA, SALVATORE J, 77 ONEIDA AVE, CROTON ON HUDSON, NY, 10520 | US Mail (1st Class) |
| 55288 | VATCHER, ELWYN ; VATCHER, ROSALEE, ELWYN & ROSALEE VATCHER, 418 BROADWAY, GOODLAND, KS, 67735-1827 | US Mail (1st Class) |
| 55288 | VAUGHAN , FRANCES Y, FRANCES Y VAUGHAN, 114 PLANTATION DR, UNION, SC, 29379 | US Mail (1st Class) |
| 55288 | VAUGHAN , JOHN P; VAUGHAN , ANDREA L, JOHN P & ANDREA L , VAUGHAN, 15 FARRELL ST, NEWBURYPORT, MA, 01950-3741 | US Mail (1st Class) |
| 55288 | VAUGHAN CALLAHAN, JUNE G, JUNE G, VAUGHAN CALLAHAN, 4260 CEDAR HILLS RD, MEMPHIS, TN, 38135 | US Mail (1st Class) |
| 55288 | VAUGHAN, CHARLES ; RATAJ, NANCY, CHARLES VAUGHAN, 335 HERRICK RD, RIVERSIDE, IL, 60546 | US Mail (1st Class) |
| 55288 | VAUGHAN, JACKIE M, JACKIE VAUGHAN, 5 MAYBELLE ST, CARTERSVILLE, GA, 30120 | US Mail (1st Class) |
| 55288 | VAUGHN E CARL, 1100 LATIGO TRAIL, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | VAUGHN E WILL, 201 WEST 8TH ST, WEST LIBERTY, IA, 52776-1124 | US Mail (1st Class) |
| 55288 | VAUGHN, BETTIE G, 2313 PIN OAK DR, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | VAUGHN, DAVID R, 327 INDIAN PIPE TRAIL, LANDRUM, SC, 29356 | US Mail (1st Class) |
| 55288 | VAUGHN, DIANE M, 50 KNOWLES RD, WATERTOWN, MA, 02472 | US Mail (1st Class) |
| 55288 | VAUGHN, DONALD C, C/O DONALD VAUGHN, 6741 WOODLEY RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 55288 | VAUGHN, JERRY, JERRY , VAUGHN, 355 N HWY 7 STE B, HOT SPRINGS NATIONAL PARK, AR, 71901 | US Mail (1st Class) |
| 55288 | VAUGHN, JOEL, 92 WARNER AVENUE, JERSEY CITY, NJ, 07305 | US Mail (1st Class) |
| 55288 | VAUGHN, MARGIE, MARGIE VAUGHN, 1727 ROELLEN-NEWBERN RD, DYERSBURG, TN, 38024 | US Mail (1st Class) |
| 55288 | VAUGHN, PAULINE A, PAULINE A, VAUGHN, 1235 N BRIGHTON ST, BURBANK, CA, 91506 | US Mail (1st Class) |
| 55288 | VDOVIAK, JOSEPHINE, JOSEPHINE , VDOVIAK, 1565 CO RT 107, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | VEALS, JOSEPHINE, 27 WESTBROOK DRIVE, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | VEALTON WILLIAMS, 145-37 GUY-R-BREWER BLVD, JAMAICA, NY, 11434 | US Mail (1st Class) |
| 55288 | VEATOR JR, LAURENCE R, 8 COVE WAY, GLOUCESTER, MA, 01930 | US Mail (1st Class) |
| 55288 | VECCHIARELLI, DOMINIC N, DOMINIC N VECCHIARELLI, 1105 EAST ST, SUFFIELD, CT, 06078 | US Mail (1st Class) |
| 55288 | VECCHIO, PHYLLIS, 1414 84TH STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | VEDRA, GEORGE J, GEORGE VEDRA, 609 KOCHER ST, ROCKTON, IL, 61072 | US Mail (1st Class) |
| 55288 | VEDRANA GRGAS, 130 HIGHWOOD CIRCLE, OYSTER BAY COVE, NY, 11771 | US Mail (1st Class) |
| 55288 | VEE VEE MORRIS, 1029 SHADY GROVE ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | VEGA , ZENAIDA, ZENAIDA VEGA, 4615 39TH AVE, KENOSHA, WI, 53144 | US Mail (1st Class) |
| 55288 | VEGA, ORLANDO, 3101 S FAIRVIEW ST #121, SANTA ANA, CA, 92704 | US Mail (1st Class) |
| 55288 | VEGA, RODOLFO, 334 E ADAMS, SANTA ANA, CA, 92707 | US Mail (1st Class) |
| 55288 | VEGA, SHIRLEY, 3030 RANDOLPH COURT, CONYERS, GA, 30012 | US Mail (1st Class) |
| 55288 | VEIJO A USKI, 29112 CRAGS DR, AGOURA, CA, 91301-2910 | US Mail (1st Class) |
| 55288 | VEIRS, THOMAS, THOMAS VEIRS, 2806 N EASTON PL, PEORIA, IL, 61604 | US Mail (1st Class) |
| 55288 | VEITH, ROBERT J, 369 SW QUIET WOODS, PORT SAINT LUCIE, FL, 34953-8230 | US Mail (1st Class) |
| 55288 | VELA , RICHARD ; VELA , SYLVIA, RICHARD & SYLVIA VELA, 933 LUM AVE, CORPUS CHRISTI, TX, 78412 | US Mail (1st Class) |
| 55288 | VELLANTE, FRANCIS A, 71 BYRON ST, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 55288 | VELMA ANN SACKS, 11758 E TERRA DR, SCOTTSDALE, AZ, 85259 | US Mail (1st Class) |
| 55288 | VELMA R SIMS, 5100 WEST 24TH, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | VELPO JOHNSON JR, 4186 KALAYNE LANE, BUFFALO, NY, 14221-7376 | US Mail (1st Class) |
| 55288 | VELVIE ROYAL, 15536 E SUNDOWN DR, FOUNTAIN HILLS, AZ, 85268 | US Mail (1st Class) |
| 55288 | VENABLE BAETJER & HOWARD LLP, PO BOX 630798, BALTIMORE, MD, 21263-0798 | US Mail (1st Class) |
| 55288 | VENARD, LLOYD D; OLSON, GLADYS L, LLOYD D VENARD, 218 E AVE F, MCPHERSON, KS, 67460 | US Mail (1st Class) |
| 55288 | VENDOLA (DEC), MICHAEL L, C/O: CALANDRUCCI, CAROLE, ADMINISTRATRIX OF THE ESTATE OF MICHAEL L VENDOLA, 10740 WILLIAM CT, NAPLES, FL, 34109 | US Mail (1st Class) |
| 55288 | VENEZIA, TARA, 15 BROOKFALLS COURT, PUTNAM VALLEY, NY, 10579 | US Mail (1st Class) |
| 55288 | VENI CLEASTIA LAWRENCE, 60 PLANTATION DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | VENISSAT, CHARLES O, 431 LOUISIANA AVE, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | VENNE, BARRY, BARRY VENNE, 295 E LINE RD, BALLSTON LAKE, NY, 12184 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | VENNE, CLAUDE H, CLAUDE H VENNE, 517 GRANITE ST, MANCHESTER, NH, 03102 | US Mail (1st Class) |
| 55288 | VENNERA, ELENA, 158-34 91ST STREET, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 55288 | VENNES, CARL B, CARL B VENNES, 3811 E FAIRVIEW AVE, SPOKANE, WA, 99217 | US Mail (1st Class) |
| 55288 | VENTER, NED A, NED A, VENTER, 2208 PLEASANT DR, CEDAR FALLS, IA, 50613 | US Mail (1st Class) |
| 55288 | VENTERS , KENNETH, KENNETH VENTERS, 417 PENFIELD, ODIN, IL, 62870 | US Mail (1st Class) |
| 55288 | VENTOLA (DEC), JAMES, C/O: WELCH, CHRISTINE A, EXECUTRIX OF THE ESTATE OF JAMES VENTOLA, 16 SOCIAL ST, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 55288 | VENTON NURSEY, INC, 4912 GRAY RD, VINTON, LA, 70668 | US Mail (1st Class) |
| 55288 | VENTURA , LUIS ; VENTURA , JACQUELINE, LUIS , VENTURA, 129 SHERWOOD RD, DUMONT, NJ, 07628-1836 | US Mail (1st Class) |
| 55288 | VENZ, RICHARD H; VENZ, BRENDA K, RICHARD H, VENZ, 1451 MANDERFORD, BLOOMFIELD HILLS, MI, 48304 | US Mail (1st Class) |
| 55288 | VEODIS BRIGHT, 816 VINE, NORTH LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 55288 | VEODIS COOK, 117 VINE STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | VEOLA SABASTIAN, 4401 WEST 24TH, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | VER SCHNEIDER, WILLIAM; VER SCHNEIDER, ELEANOR; &, WILLIAM & ELEANOR , VER SCHNEIDER, JEANETTE; NANCY, 31 FILKINS ST, FAIRPORT, NY, 14450 | US Mail (1st Class) |
| 55288 | VERA FRANKS &, CALVIN FRANKS, TEN COM, 2504 DIETZ ST, LAKE CHARLES, LA, 70601-7236 | US Mail (1st Class) |
| 55288 | VERA L WOOLFOLK, 148 NORTH MAYFIELD AVE, APT.001, CHICAGO, IL, 60644-2856 | US Mail (1st Class) |
| 55288 | VERA M WADE, 9402 TIMBER VALLEY ROAD, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | VERA PRATT, 405 AVENUE 3 NE, ATKINS, AR, 72823-4244 | US Mail (1st Class) |
| 55288 | VERA, LUIS, 59 MARY AVENUE, FORDS, NJ, 08863 | US Mail (1st Class) |
| 55288 | VERARDO , ALFRED, ALFRED VERARDO, 24 SENECA RD, OSSINING, NY, 10562 | US Mail (1st Class) |
| 55288 | VERAS, JUAN, PO BOX 241, GARNERVILLE, NY, 10923 | US Mail (1st Class) |
| 55288 | VERDEROSA, JOYCE, 2989 AVENUE S, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 55288 | VERDIE MAE WHITE, 1110 CALDWELL, MAGNOLIA, AR, 71753 | US Mail (1st Class) |
| 55288 | VERDISE YOUNG, 564 LAYFAYETTE 5, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | VERDOLIVA, RONALD, RONALD , VERDOLIVA, 93 W SCHUYLER ST, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | VERES, JOHN, 17 BURHOLME DRIVE, HAMILTON, NJ, 08691 | US Mail (1st Class) |
| 55288 | VERHAAG, JOYCE, JOYCE , VERHAAG, 5526 N WALNUT, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | VERHELST, CONRAD L, 1704 CRIMSON CT, DE PERE, WI, 54115 | US Mail (1st Class) |
| 55288 | VERIZON, 185 FRANKLIN ST RM 903, BOSTON, MA, 02110 | US Mail (1st Class) |
| 55288 | VERIZON NORTH, C/O AFNI VERIZON, 404 BROCK DRIVE, BLOOMINGTON, IL, 61701 | US Mail (1st Class) |
| 55288 | VERLARE , JACK, JACK VERLARE, N8656 HWY 42, CLEVELAND, WI, 53015 | US Mail (1st Class) |
| 55290 | VERLIN NICELY, CLARA NICELY, PO BOX 1381, TATUM, TX, 75691 | US Mail (1st Class) |
| 55290 | VERLIN NICELY, SHIRLEY CRAWFORD, P O BOX 1381, TATUM, TX, 75691 | US Mail (1st Class) |
| 55288 | VERLIN, DALE ; VERLIN, ARDENNA, DALE & ARDENNA VERLIN, 56 POND RIDGE DR, GRAND RAPIDS, MI, 49546 | US Mail (1st Class) |
| 55288 | VERLINE COLEMAN, 5613 WESTERN LANE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | VERMICULITE PRODUCTS, INC, PO BOX 7327, HOUSTON, TX, 77248 | US Mail (1st Class) |
| 55288 | VERMILYE, JON R, JON , VERMILYE, 149 LAKESHORE RD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | VERMON GLENN CLARDY, 16675 HWY 67, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | VERMONT SMITH, VALERIE, 127 MACFARLANE DR, DELRAY BEACH, FL, 33483 | US Mail (1st Class) |
| 55288 | VERN M JONES, 2891 FOX ROAD, MARIETTA, NY, 13110 | US Mail (1st Class) |
| 55288 | VERN I LANG, PO BOX 24, NEWFANE, VT, 05345-0024 | US Mail (1st Class) |
| 55288 | VERNA LEE POTTS, 2011 AVILLA VINCINTAGE RD, ALEXANDER, AR, 72002-9737 | US Mail (1st Class) |
| 55288 | VERNE D SHAFER, 902 BEE STREET, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | VERNE HARMAN, 5633 HARRIET AVE S, MINNEAPOLIS, MN, 55419-1831 | US Mail (1st Class) |
| 55288 | VERNEAL P BOOTH, 2918 S BATTERY STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | VERNELL BRADLEY, 12076 LITTLEFIELD, DETROIT, MI, 48227 | US Mail (1st Class) |
| 55288 | VERNETHA P WRIGHT, 1407 BAILEY DR, PINE BLUFF, AR, 71601-5432 | US Mail (1st Class) |
| 55288 | VERNI, ROSE MARIE, 110 NORTH TITMUS DRIVE, MASTIC, NY, 11950-1814 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | VERNITHA A DOVER, 335 N MAIN STREET, SALEM, AR, 72576-9438 | US Mail (1st Class) |
| 55288 | VERNON A W KRESSIN, 7534 125TH AVE, BLOOMER, WI, 54724-4330 | US Mail (1st Class) |
| 55288 | VERNON B MITCHELL, 27 SCHAFER DRIVE, CARLISLE, AR, 72024-9008 | US Mail (1st Class) |
| 55288 | VERNON BLACK, P P BOX 91, LEXA, AR, 72355 | US Mail (1st Class) |
| 55288 | VERNON EUGENE GAISER, 6701 LOMBARD ROAD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | VERNON J DREHMER, 22058 SUNNINGDALE DRIVE, MACOMB TOWNSHIP, MI, 48044 | US Mail (1st Class) |
| 55288 | VERNON JAMES BURKE, 38835 BERTA DRIVE, ZEPHYRHILLS, FL, 33540 | US Mail (1st Class) |
| 55288 | VERNON K ROSE, 188 ROOSEVELT RD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | VERNON L AUCLAIR, 9406 PENDERGAST ROAD, PHOENIX, NY, 13135 | US Mail (1st Class) |
| 55288 | VERNON L BRUNDAGE, 447 W FIRETOWER RD, SWANSBORO, NC, 28584 | US Mail (1st Class) |
| 55288 | VERNON L STEVENS, 3480 TALLADEGA SPRINGS RD, SYLACAUGA, AL, 35150 | US Mail (1st Class) |
| 55288 | VERNON L WILLIAMS, PO BOX 284, SCOTT, AR, 72142 | US Mail (1st Class) |
| 55288 | VERNON LA FOREST, 1451 BRADT HOLLOW ROAD, BERNE, NY, 12023-2705 | US Mail (1st Class) |
| 55288 | VERNON LEE METZLER JR & SANDRA ANN METZLER JT TEN, 7717 MAROON PEAK, LITTLETON, CO, 80127-3611 | US Mail (1st Class) |
| 55288 | VERNON LEE TUMBLESON, PO BOX 544, CLINTON, AR, 72031 | US Mail (1st Class) |
| 55290 | VERNON LLOYD HARDCASTLE, EVELYN MANNING, P O BOX 5756, BEAUMONT, TX, 77726 | US Mail (1st Class) |
| 55288 | VERNON MCGHEE, PO BOX 194, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 55288 | VERNON R LEARN, 8754 BURNS ROAD, ARKPORT, NY, 14807-9738 | US Mail (1st Class) |
| 55288 | VERNON SHUFFIELD, 12806 HWY 5 WEST, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | VERNON T CLARK, 7402 S SPARKMAN ST, TAMPA, FL, 33616-2147 | US Mail (1st Class) |
| 55288 | VERNON W PUTNEY, 514 VILLAGE BOULEVARD N, BALDWINSVILLE, NY, 13027 | US Mail (1st Class) |
| 55288 | VERNOOY, ANN, 12 WILLELLA PLACE, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 55288 | VERONDA, RICHARD, RICHARD D, VERONDA, 56 KNOLLWOOD LN, KANKAKEE, IL, 60901 | US Mail (1st Class) |
| 55288 | VERONICA P INGRAHAM, 3 WESTERN AVE., AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | VERONICA W LUCAS, 513 HAYWARD MILL RD, CONCORD, MA, 01742-4610 | US Mail (1st Class) |
| 55288 | VERPLOEGEN, CAROL W, CAROL W VERPLOEGEN, 3908 5TH AVE S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 55288 | VERRELL, FREDERICK, 88 GRANT RD, LYNN, MA, 01904 | US Mail (1st Class) |
| 55288 | VERRETTE, PATRICK G, 6832 CALDER ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 55288 | VERRETTE, PATRICK G, 4537 SHELLY LN, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 55288 | VERSIE L COGSHELL, 6117 HINKSON ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | VERSIE LEE ALLEN, 257 PIGG LOOP, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | VERSIE LEE SHERMAN, C/O HENRY SHERMAN, 928 MAGNOLIA, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | VERSLUIS, MORRIS P, MORRIS P, VERSLUIS, 2160 LAMONT AVE NW, GRAND RAPIDS, MI, 49534 | US Mail (1st Class) |
| 55288 | VERTEX INC, 1041 OLD CASSATT RD, BERWYN, PA, 19312-1151 | US Mail (1st Class) |
| 55288 | VERTREES, PATRICIA G, 6964 LUTHER TAYLOR RD, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 55288 | VERTUCCI, CHRISTINE L, 3825 CHELSE CT, JOLIET, IL, 60431 | US Mail (1st Class) |
| 55288 | VERTUCCI, VIRGINIA, 209 PALMER AVENUE, SCHENECTADY, NY, 12303-2539 | US Mail (1st Class) |
| 55288 | VERZI, RONALD J, RONALD J, VERZI, 6000 HODGMAN DR, PARMA HEIGHTS, OH, 44130-2155 | US Mail (1st Class) |
| 55288 | VESSEL, ROBERT A, ROBERT A, VESSEL, 208 E MINNESOTA AVE, BOX 592, GILBERT, MN, 55741 | US Mail (1st Class) |
| 55288 | VETRI, LOUIS C, LOUIS C, VETRI, 510 7 AVE, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 55288 | VETTER, TERRY L, TERRY L, VETTER, 1309 MT HIGHWAY 1 W, ANACONDA, MT, 59711-1670 | US Mail (1st Class) |
| 55288 | VETTO VAITULIS, 2825 CURRY ROAD, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | VIANELLO, ANTONIO, 4 ROOSEVELT DRIVE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 55288 | VIAS JR, RAYMOND F, RAYMOND F, VIAS JR, 96 HOPE ST, GREENFIELD, MA, 01301 | US Mail (1st Class) |
| 55288 | VICARI, ANTONIO, 163-04 19TH AVENUE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | VICE , HAROLD L, HAROLD VICE, 35501 LITTLE WALLUSKI LN, ASTORIA, OR, 97103 | US Mail (1st Class) |
| 55288 | VICE , JEFFREY L, JEFF , VICE, PO BOX 634, SCAPPOOSE, OR, 97056 | US Mail (1st Class) |
| 55288 | VICENA, DONALD L, DON VICENA, PO BOX 10083, SPOKANE, WA, 99209 | US Mail (1st Class) |
| 55288 | VICENTE A ALANIZ, 1071 KENWOOD DR, SAGINAW, MI, 48601-5760 | US Mail (1st Class) |

Exhibit A - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55289 | VICENTE CHECA CLARKSON &, ALEJANDRA CHECA CLARKSON &, CLAUDIA CHECA CLARKSON JT TEN, AV SALAVERRY 3580, LIMA,  PERU | US Mail (1st Class) |
| 55288 | VI-CHEM INC, PO BOX 558844, MIAMI, FL, 33255-8844 | US Mail (1st Class) |
| 55288 | VICK RAY HALL, 14124 LONE PAUL TRAIL, MABELVALE, AR, 72013 | US Mail (1st Class) |
| 55288 | VICK, JESSE J, 128 DALES WAY DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | VICK, TIMOTHY J, TIMOTHY J VICK, 1203 S 3RD W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | VICKERMAN, RICHARD, 802 RTE 340, PALISADES, NY, 10964 | US Mail (1st Class) |
| 55288 | VICKERS, WILLIAM, 20 WYOMING ST, BOSTON, MA, 02121 | US Mail (1st Class) |
| 55288 | VICKEY L PEARROW SR., PO BOX 72, AUGUSTA, AR, 72006 | US Mail (1st Class) |
| 55288 | VICKEY L PEARROW SR., 408 NORTH NINETH ST, AUGUSTA, AR, 72006 | US Mail (1st Class) |
| 55288 | VICKI KAREN PHILLIPS, 9170 HIGHWAY 84 WEST, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 55288 | VICKI LEAVERN KYKENDALL, 118 GREEN PLANE ROAD, DIERKS, AR, 71833 | US Mail (1st Class) |
| 55288 | VICKI R CLEGG, PO BOX 274, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 55288 | VICKI RENEE DENHAM, 24 VILLAGE CREEK DRIVE, CABOT, AR, 72023 | US Mail (1st Class) |
| 55288 | VICKIE LAVERN PARKS, 900 ALLIS STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | VICKY S WHITEHURST, 7338 SPRING DR, TEXARKANA, AR, 71854 | US Mail (1st Class) |
| 55288 | VICTOR A HELMICH, 210 ELAINE STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | VICTOR A MOCH, 36 RANDOLPH AVENUE, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | VICTOR A SPIRITO, 165 BELMONT RD, CRANSTON, RI, 02910-4841 | US Mail (1st Class) |
| 55288 | VICTOR ALAN FOGLER, 41025 HWY 10, BIGELOW, AR, 72106 | US Mail (1st Class) |
| 55288 | VICTOR ALFRED RANCOURT JR & FRANCES, I RANCOURT JT TEN, 40 BROOKLYN ST, NORTH ADAMS, MA, 01247-2556 | US Mail (1st Class) |
| 55288 | VICTOR ALLEGRETTI, 160 PARK AVE, HARRISON, NY, 10528-4208 | US Mail (1st Class) |
| 55288 | VICTOR ALTILIO, 441 BUEL AVENUE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | VICTOR BERGMAN, 7728 A LEXINGTON CLUB BLVD, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 55288 | VICTOR BERNSTEIN, 271 CADMAN PLAZA, PO BOX 20-785, BROOKLYN, NY, 11202 | US Mail (1st Class) |
| 55288 | VICTOR D KAIDAS, 36 CYPRESS DRIVE, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | VICTOR E DE CARLO, 605 27TH STREET, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 55288 | VICTOR E JENNINGS, PO BOX 14, ROMULUS, NY, 14541-0014 | US Mail (1st Class) |
| 55288 | VICTOR E SCHRAFFA, 250 WEBSTER STREET, APT. 1, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 55288 | VICTOR FROSOLONE, 2014 GRAND AVENUE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 55288 | VICTOR H ABBOTT, 440 KELSEY PARK DR, WEST PALM BEACH, FL, 33410 | US Mail (1st Class) |
| 55288 | VICTOR H KOENIG, 167 ACADEMY ST., LOT #28, MEXICO, NY, 13114 | US Mail (1st Class) |
| 55288 | VICTOR J BAIN, 901 BOLENS CREEK RD, BURNSVILLE, NC, 28714-7649 | US Mail (1st Class) |
| 55288 | VICTOR J COLAIO, PO BOX 5056, MONTAUK, NY, 11954 | US Mail (1st Class) |
| 55288 | VICTOR J STACHOWSKI, 131 CENTER ST., LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | VICTOR JOHN BANDISH, 251 HILLSIDE DR, ELMA, NY, 14059 | US Mail (1st Class) |
| 55288 | VICTOR JOSEPH BARTKOWSKI, 273 GEISER RD, WYNANTSKILL, NY, 12198 | US Mail (1st Class) |
| 55288 | VICTOR L DE STEFANO, 9347 COSMO COURT, SAUQUOIT, NY, 13456 | US Mail (1st Class) |
| 55288 | VICTOR M CHAMBERS, 544 OLD CHATTANOOGA VALLEY RD, FLINTSTONE, GA, 30725-2601 | US Mail (1st Class) |
| 55288 | VICTOR M JANKOWSKI, 7 ST. ANNA LANE, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | VICTOR M MARTINEZ, 345 PORTER AVENUE, BUFFALO, NY, 14201 | US Mail (1st Class) |
| 55288 | VICTOR M VITALE II, 11485 S W MEADOWLARK CIRCLE, STUART, FL, 34997 | US Mail (1st Class) |
| 55288 | VICTOR N MULLENAX & VIVIAN A MULLENAX JT TEN, 3783 RICHLAWN DR, RICHFIELD, OH, 44286-9728 | US Mail (1st Class) |
| 55288 | VICTOR R NOE, 1803 W FIESTA LA., 98N, MEQUON, WI, 53092 | US Mail (1st Class) |
| 55288 | VICTOR RIVERA JR, 21 TWIN WELLS COURT, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 55288 | VICTOR T FARR, 1749 GARGOYLE RD, TRLR 25, OLEAN, NY, 14760 | US Mail (1st Class) |
| 55288 | VICTOR T FARR, WEITZ & LUXENBERG, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 55288 | VICTOR T PAUL, 916 UPPER MOUNTAIN ROAD, APT. 209, LEWISTON, NY, 14092 | US Mail (1st Class) |
| 55288 | VICTOR TAYLOR, 1590 MADISON AVE., APT 4F, NEW YORK, NY, 10029 | US Mail (1st Class) |
| 55288 | VICTOR TORINO, 111 HIGH STREET, MULLICA HILL, NJ, 08062-9571 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | VICTOR V SAWENKO, 7092 WIMBLETON COURT, EAST SYRACUSE, NY, 13057-9478 | US Mail (1st Class) |
| 55288 | VICTOR VERGONA, 123 KEEGANS LN, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | VICTOR ZEIER, 586 MANHATTAN AVE, THORNWOOD, NY, 10594-1310 | US Mail (1st Class) |
| 55288 | VICTORIA ALBERTON & KATHLEEN ALBERTON JT TEN, PO BOX 387, LLOYD, FL, 32337-0387 | US Mail (1st Class) |
| 55288 | VICTORIA COOPER, 271-10 GRAND CENTRAL PKY, APT 9X, FLORAL PARK, NY, 11005-1203 | US Mail (1st Class) |
| 55288 | VICTORIA D POLADIAN & GEORGE POLADIAN JT TEN, 1026 SE 17TH AVENUE, CAPE CORAL, FL, 33990-1835 | US Mail (1st Class) |
| 55288 | VICTORIA E BASSETT PANE, PO BOX 184, NORTH POMFRET, VT, 05053-0184 | US Mail (1st Class) |
| 55288 | VICTORIA K WILLIAMS, 9216 MONIQUE DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | VICTORIA M ADAMS, 2610 WELCH STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | VICTORIA N W LOO, 1203 PALAMA ST, HONOLULU, HI, 96817-3450 | US Mail (1st Class) |
| 55288 | VICTORIA, RUSSELL A, 6500 W 102ND PL, CHICAGO RIDGE, IL, 60415 | US Mail (1st Class) |
| 55288 | VIDOLIN, HARRIET, 625 LION ROAD, CHERRY TREE, PA, 15724 | US Mail (1st Class) |
| 55288 | VIEIRA , WILBUR E, WILBUR E VIEIRA, 2007 BALDWIN RD, JACKSONVILLE, IL, 62650 | US Mail (1st Class) |
| 55288 | VIELE , NANCY E, NANCY E VIELE, PO BOX 67, YORK, ME, 03909 | US Mail (1st Class) |
| 55288 | VIGER, RUSSELL C, RUSSELL C, VIGER, 3311 E ST RTE 106, UNION, WA, 98592 | US Mail (1st Class) |
| 55288 | VIGESAA, LOREN, LOREN VIGESAA, 580 119TH AVE SE, COOPERSTOWN, ND, 58425 | US Mail (1st Class) |
| 55288 | VIGNONE, JOSEPH, JOSEPH , VIGNONE, 84 E DIAZ AVE, NESQUEHONING, PA, 18240 | US Mail (1st Class) |
| 55288 | VIJAY PARAKH, 51990 KRISTEN, CHESTERFIELD, MI, 48047-3149 | US Mail (1st Class) |
| 55288 | VIKING CASUAL FURNITURE INC, STUART , WEISS, 1612 W RT 70, CHERRY HILL, NJ, 08002 | US Mail (1st Class) |
| 55288 | VILA F HALL, PO BOX 365, MOIRA, NY, 12957 | US Mail (1st Class) |
| 55288 | VILENSKY, JOEL A, JOEL A, VILENSKY, 6315 WATERSWOLDE LN, FORT WAYNE, IN, 46825 | US Mail (1st Class) |
| 55288 | VILJOEN, DEBRA, PO BOX 1814, AIKEN, SC, 29802-1814 | US Mail (1st Class) |
| 55288 | VILLA ROSA, 5786 S. ARCHER, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 55288 | VILLA, MARIAE, MARIA E, VILLA, PO BOX 250, DELMAR, NY, 12054 | US Mail (1st Class) |
| 55288 | VILLAGE OF BEDFORD PK, 6701 S. ARCHER, BEDFORD PARK, IL, 60501 | US Mail (1st Class) |
| 55288 | VILLANIL , RICHARD ; VILLANIL , BEVERLY, RICHARD & BEVERLY VILLANIL, 18 NORTH ST, ESSEX JUNCTION, VT, 05452 | US Mail (1st Class) |
| 55288 | VILLANUEVA, MODESTA G, 12381 KIRKWOOD DR, VICTORVILLE, CA, 92392 | US Mail (1st Class) |
| 55288 | VILLARREAL , EUGENE Z, EUGENE Z VILLARREAL, 143 THERESA DR, CLOVERDALE, CA, 95425 | US Mail (1st Class) |
| 55288 | VILLAVICENCIO, GIOVANNI A, GIOVANNI VILLAVICENCIO, PO BOX 424, LAPWAI, ID, 83540 | US Mail (1st Class) |
| 55288 | VILLIARD, ROBERT, R VILLIARD, 73 ROSS AVE, CHICOPEE, MA, 01020 | US Mail (1st Class) |
| 55288 | VILMA D SNISCAK, 108 W CATAWISSA ST APT 2, NESQUEHONING, PA, 18240-1511 | US Mail (1st Class) |
| 55288 | VINCE T EDGAR, 8522 YELLOW OAK DRIVE, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | VINCELLO, CARMELA, 4016 BROOKFIELD GLEN DRIVE, BELVIDERE, NJ, 07823 | US Mail (1st Class) |
| 55288 | VINCENT , CALVIN ; VINCENT , GAIL, CALVIN & GAIL VINCENT, 11715 E VALLEYWAY, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | VINCENT , VIRGINIA H, VIRGINIA H VINCENT, 907 KERN ST, MISSOULA, MT, 59801-3502 | US Mail (1st Class) |
| 55288 | VINCENT A CACCIATORE, 954 S E 7TH ST., DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 55288 | VINCENT A LUCIDO, 11943 NW 2ND STREET, CORAL SPRINGS, FL, 33071 | US Mail (1st Class) |
| 55288 | VINCENT A PETELEY, 9 PINEWOODS RD, LAKE LUZERNE, NY, 12846-3102 | US Mail (1st Class) |
| 55288 | VINCENT A SCHERA, 31-32 29TH STREET, ASTORIA, NY, 11106 | US Mail (1st Class) |
| 55288 | VINCENT A SHIPE, 37 PARK LANE COURT, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | VINCENT A SQUITIERI, 752 C AVE APT D, CORONADO, CA, 92118-2245 | US Mail (1st Class) |
| 55288 | VINCENT A VITALE, 242 BROOKFIELD AVENUE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 55288 | VINCENT ACCIAIO, 40 SAGAMORE CIRCLE, ROCHESTER, NY, 14617 | US Mail (1st Class) |
| 55288 | VINCENT ALABISI, 28 MICHAELS PLACE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | VINCENT ANTENUCCI, 332 CONGRESS ST., SADDLE BROOK, NJ, 07663 | US Mail (1st Class) |
| 55288 | VINCENT ANTHONY BOCHICCHIO, 4897B HAWKWOOD ROAD, BOYNTON BEACH, FL, 33436 | US Mail (1st Class) |
| 55288 | VINCENT ANTONICELLI, 8427 N LAKE RD, CORFU, NY, 14036 | US Mail (1st Class) |
| 55288 | VINCENT AVESATO, 15 BARRACUDA RD, EAST QUOGUE, NY, 11942 | US Mail (1st Class) |
| 55288 | VINCENT BAMBI, 1572 RADCLIFF AVENUE, BRONX, NY, 10462 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | VINCENT BARONE, 62 BEAVER RUN ROAD, SUSSEX, NJ, 07461 | US Mail (1st Class) |
| 55288 | VINCENT BELLUZZI, 87 WESTWOOD ROAD, YONKERS, NY, 10710 | US Mail (1st Class) |
| 55288 | VINCENT BIALOBOK, 359 COUNTY HWY 132, HAGAMAN, NY, 12086 | US Mail (1st Class) |
| 55288 | VINCENT BONANNO, 2425 FENTON AVE., BRONX, NY, 10469 | US Mail (1st Class) |
| 55288 | VINCENT BONASIA, 5 LINCOLN AVENUE, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 55288 | VINCENT BOYLE, 1467 MIDLAND AVE, BSMT., BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 55288 | VINCENT BUTTIGIEG, 501 BOURLAND ROAD, APT.3204, KELLER, TX, 76248-3580 | US Mail (1st Class) |
| 55288 | VINCENT C GREANY, 106 BLAKE ROAD, MAYBROOK, NY, 12543 | US Mail (1st Class) |
| 55288 | VINCENT C KLUSMEYER, 757 GARDNER ROAD, UNITYVILLE, PA, 17774 | US Mail (1st Class) |
| 55288 | VINCENT C RAY, 2504 ADAM CLAYTON POWELL JR BLVD, APT 6, NEW YORK, NY, 10039-4111 | US Mail (1st Class) |
| 55288 | VINCENT CEFALU, 11 SHAWNEE DRIVE, NORTH MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | VINCENT CERTA, 105 WILTON STREET, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 55288 | VINCENT COLON, 112 WOOD AVENUE, MASTIC, NY, 11950 | US Mail (1st Class) |
| 55288 | VINCENT COSTA, C/O VINCENT COSTA, 246 HURLBERT ST., STATEN ISLAND, NY, 10305-2439 | US Mail (1st Class) |
| 55288 | VINCENT CRISPINO, 164 JEWETT AVENUE, STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 55288 | VINCENT D CAPALDI, 8421 BUFFALO AVE., UNIT #9, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | VINCENT D CASLIN, 175 SE SAINT LUCIE BLVD, APT I224, STUART, FL, 34996-4781 | US Mail (1st Class) |
| 55288 | VINCENT D LENNON, 4071 HARDT ROAD, EDEN, NY, 14057 | US Mail (1st Class) |
| 55288 | VINCENT D MATTONI, 2465 RIVER RD, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | VINCENT D PISTONE, 80-10 247TH STREET, BELLEROSE, NY, 11426 | US Mail (1st Class) |
| 55288 | VINCENT DEROSA, 88 VAN BUREN ST., STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 55288 | VINCENT DI MICELI, 132 BOWBELL ROAD, WHITE PLAINS, NY, 10607 | US Mail (1st Class) |
| 55288 | VINCENT DIFAZIO, 2714 WALLACE AVE, BELLMORE, NY, 11710-2851 | US Mail (1st Class) |
| 55288 | VINCENT DONOVAN, 11 ROBERT DRIVE #107, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | VINCENT DRAGONE, 68C EAST HAMPTON, WEST PALM BEACH, FL, 33417 | US Mail (1st Class) |
| 55288 | VINCENT DRAGONE, 309 WELLINGTON F, WEST PALM BEACH, FL, 33417 | US Mail (1st Class) |
| 55288 | VINCENT E BRENNAN, 35 CROWN LANE, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 55288 | VINCENT E O`HARE, 908 BENNETT ROAD, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | VINCENT E PATURZO, 147 MADISON AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | VINCENT EDWARDS, 55 E BRIDGE ST, APT 101, SAUGERTIES, NY, 12477 | US Mail (1st Class) |
| 55288 | VINCENT F SCARLATA, 499 CHERRYWOOD DRIVE, CABOT, AR, 72023 | US Mail (1st Class) |
| 55288 | VINCENT FALKOWSKI, 141 PADDINGTON CIRCLE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 55288 | VINCENT FERGUSON, 431 EAST 20TH ST., APT. 12E, NEW YORK, NY, 10010 | US Mail (1st Class) |
| 55288 | VINCENT G AMITRANO, 77 FAIRFAX DRIVE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | VINCENT G COULTER, 205 EAST 238 STREET #5E, BRONX, NY, 10470 | US Mail (1st Class) |
| 55288 | VINCENT G VALCICH, 3 JOYCE CT, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 55288 | VINCENT GAIZO, 420 EAST 23RD STREET APT 7D, NEW YORK, NY, 10010 | US Mail (1st Class) |
| 55288 | VINCENT GALLO, 3639 CARAMBOLA CIRCLE NORTH, COCONUT CREEK, FL, 33066 | US Mail (1st Class) |
| 55290 | VINCENT GIOIA, 2362 WESTCHESTER AVE, BRONX, NY, 10462 | US Mail (1st Class) |
| 55288 | VINCENT GUASTAMACCHIA, 30 DRIFT RD, BELFORD, NJ, 07718-1011 | US Mail (1st Class) |
| 55288 | VINCENT H HIBBERT, 1005 PUTNAM AVE., APT. 3 B, BROOKLYN, NY, 11221 | US Mail (1st Class) |
| 55288 | VINCENT HINDE & PATRICA R HINDE JT TEN, 513 W BROADWAY ST, TIPP CITY, OH, 45371-1203 | US Mail (1st Class) |
| 55288 | VINCENT J BATT, 1621 BRIDGEWOOD COURT, DEFIANCE, OH, 43512 | US Mail (1st Class) |
| 55288 | VINCENT J BERTE, 175 FAIRVIEW AVE, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | VINCENT J BETTENCOURT, 1175 2ND STREET, S E, BANDON, OR, 97411 | US Mail (1st Class) |
| 55288 | VINCENT J BIFANO, 135 TUSCARORA ST, APT 3, LEWISTON, NY, 14092-1558 | US Mail (1st Class) |
| 55288 | VINCENT J CANNIZZARO, 98 WHITE LANDS RD, STONE RIDGE, NY, 12484 | US Mail (1st Class) |
| 55288 | VINCENT J FALARDO, 9150 NINA DRIVE, GEORGETOWN, IN, 47122-8928 | US Mail (1st Class) |
| 55288 | VINCENT J FILDES, 240 DEXTER TERRACE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | VINCENT J FUINA, 2922 SW MASSEY LN, PORT ST. LUCIE, FL, 34953 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | VINCENT J LEONE, 12 CAPTAIN COOK WAY, PLAISTOW, NH, 03865 | US Mail (1st Class) |
| 55288 | VINCENT J MONTAGNINO, 307 GOODLETTE RD 507B, NAPLES, FL, 34102 | US Mail (1st Class) |
| 55288 | VINCENT J RACANELLI, 399 LYNDALE AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | VINCENT J SARLO, 106 MCGAW AVE, LAKE GROVE, NY, 11755-2027 | US Mail (1st Class) |
| 55288 | VINCENT J SCALIA, 3 BIRCHWOOD COURT, APT 3-M, MINEOLA, NY, 11501 | US Mail (1st Class) |
| 55288 | VINCENT J SCOCA, PO BOX 129, GREAT RIVER, NY, 11739-0129 | US Mail (1st Class) |
| 55288 | VINCENT J SCOCA, 263A GREAT RIVER RD, PO BOX 129, GREAT RIVER, NY, 11739 | US Mail (1st Class) |
| 55288 | VINCENT J SFERRAZZA CUST, VINCENT J SFERRAZZA JR, UNIF GIFT MIN ACT-CALIF, 6907 WALKER AVE, BELL, CA, 90201-2934 | US Mail (1st Class) |
| 55288 | VINCENT J SHEVLIN, 8444 PHILADEPHIA AVENUE, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 55288 | VINCENT J SOLLAZZO, 218 MANOR RD, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | VINCENT J VINES, 15 ST. JUDE LANE, GLENVILLE, NY, 12302-4909 | US Mail (1st Class) |
| 55288 | VINCENT JOSEPH COPPOLA, 429 COURT STREET, BROOKLYN, NY, 11231 | US Mail (1st Class) |
| 55288 | VINCENT JOSEPH FARELLA, 2435 FRISBY AVENUE, APT. 1A, BRONX, NY, 10461-3210 | US Mail (1st Class) |
| 55288 | VINCENT JOSEPH SPAGNOLA, 3282 ST. HWY 67, FORT JOHNSON, NY, 12070 | US Mail (1st Class) |
| 55288 | VINCENT LA ROCCO, 37 CANTERBURY LANE, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 55288 | VINCENT LAFORTE, 138 MC GRAW AVE, LAKE GROVE, NY, 11755-2028 | US Mail (1st Class) |
| 55288 | VINCENT LEONE, 2405 SOUTHERN BLVD, APT 3C, BRONX, NY, 10458 | US Mail (1st Class) |
| 55288 | VINCENT LEONE, 1353 MILESTRIP ROAD, NORTH COLLINS, NY, 14111 | US Mail (1st Class) |
| 55288 | VINCENT LOUIS MILANO, 7 MEDWAY AVE, CONGERS, NY, 10920-2505 | US Mail (1st Class) |
| 55288 | VINCENT LOUIS MILANO, 99 NEW HEMPSTEAD RD, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 55288 | VINCENT M CASTELLANO, 200 NEWCASTLE CT UNIT B, RIDGE, NY, 11961-1531 | US Mail (1st Class) |
| 55288 | VINCENT MARTINELLI, 77 NICOLOSI DR, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | VINCENT MASTRIANNI SR., 20 HEMBOLD DRIVE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | VINCENT MC CARTHY, 833 DAMASK ST. N E, PALM BAY, FL, 32905 | US Mail (1st Class) |
| 55288 | VINCENT MITCHELL DOMBROSKI, 4441 OLYMPUS HEIGHTS, SYRACUSE, NY, 13215 | US Mail (1st Class) |
| 55288 | VINCENT MONGIARDO, 273 LONGWOOD LANE, SOMERSET, NJ, 08873-6033 | US Mail (1st Class) |
| 55288 | VINCENT MONTANTI, 8466 SE GOLFSTREAM PLACE, HOBE SOUND, FL, 33455 | US Mail (1st Class) |
| 55288 | VINCENT MONTELEONE, 500 TRACK LANE, RIVERVALE, NJ, 07675-6132 | US Mail (1st Class) |
| 55288 | VINCENT MORATAL & MARIA F MORATAL JT TEN, 193 PINECOVE AVE, ODENTON, MD, 21113-2667 | US Mail (1st Class) |
| 55288 | VINCENT MORREALE, 988 JAMES DRIVE, LEWISTON, NY, 14092 | US Mail (1st Class) |
| 55288 | VINCENT NICOLETTI, 187 NEW HAMPSHIRE AVENUE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 55288 | VINCENT P ANASTASI SR, 5600 POINTSETTIA AVE, APT 2304, WEST PALM BCH, FL, 33407-2653 | US Mail (1st Class) |
| 55288 | VINCENT P BARRY, 33 DIXON AVENUE, DUMONT, NJ, 07628 | US Mail (1st Class) |
| 55288 | VINCENT P CAITO, 532 TACOMA AVENUE, BUFFALO, NY, 14216 | US Mail (1st Class) |
| 55288 | VINCENT P CURRAN, 9815 STREET HWY 56, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | VINCENT P DOERSAM, 1047 CREEKSIDE DRIVE, DERBY, NY, 14047-9504 | US Mail (1st Class) |
| 55288 | VINCENT P FERRARACCIO, 462 SCHILLER, BUFFALO, NY, 14212 | US Mail (1st Class) |
| 55288 | VINCENT P MANGIONE, 10 HOLLIS LANE, MONTGOMERY, NY, 12549 | US Mail (1st Class) |
| 55288 | VINCENT P OESTERLE & MARY OESTERLE JT TEN, 169 SAN JUAN AVENUE, ALBERTSON, NY, 11507-1724 | US Mail (1st Class) |
| 55288 | VINCENT P PISCULLI, 8005 PLUM CREEK LANE, WAKE FOREST, NC, 27587-7907 | US Mail (1st Class) |
| 55288 | VINCENT P SEGRETO, 9275 GENEVA STREET, SPRING HILL, FL, 34608-6317 | US Mail (1st Class) |
| 55288 | VINCENT PAGANO, 10 SOUTH ST, APT.62, DANBURY, CT, 06810-3103 | US Mail (1st Class) |
| 55288 | VINCENT PALERMO, 1436 82ND STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | VINCENT PASQUALE PANZARINO, 28 COHEN ROAD, GREENFIELD CENTER, NY, 12833-2027 | US Mail (1st Class) |
| 55288 | VINCENT R AGOSTO, 49 GLENWOOD DR NORTH, BERGENFIELD, NJ, 07621 | US Mail (1st Class) |
| 55288 | VINCENT R DACIMO, 149 ORCHARD AVENUE, BELFORD, NJ, 07718 | US Mail (1st Class) |
| 55288 | VINCENT R MCDONOUGH, 193 PRESTON AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | VINCENT R ZUMPANO, 109 PAULMAN CIRCLE, MINGO JUNCTION, OH, 43938-1347 | US Mail (1st Class) |
| 55288 | VINCENT ROCCO ANNESE, 18-02 ASTORIA PARK SO., APT. #2 B, ASTORIA, NY, 11102 | US Mail (1st Class) |
| 55288 | VINCENT RUSSO, 26 SOUTH SHORE CT, ISLIP, NY, 11751-2042 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | VINCENT S ARMSTRONG, 22201 139 AVE, LAURELTON, NY, 11413-2714 | US Mail (1st Class) |
| 55288 | VINCENT S GALLO, 164 MAIN ST. PO BOX 176, SCHOHARIE, NY, 12157 | US Mail (1st Class) |
| 55288 | VINCENT S KRIVACSY, 171 SEMINOLE ST., RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 55288 | VINCENT S MINERVA, 2667 CANEPATCH DRIVE, DENVER, NC, 28037 | US Mail (1st Class) |
| 55288 | VINCENT SARNICOLA, 11 LIONS ST., EAST STROUDSBURG, PA, 18301 | US Mail (1st Class) |
| 55288 | VINCENT SCALA, 620 KIMBALL AVENUE, YONKERS, NY, 10704 | US Mail (1st Class) |
| 55288 | VINCENT SCHINSING, 40 WILCOX LANE APT 324, CANANDAIGUA, NY, 14424 | US Mail (1st Class) |
| 55288 | VINCENT SCIGLIANO, 156-12 96TH STREET, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 55288 | VINCENT SCOTTI SR., 3000 BROOKWOOD CIRCLE, #3248, PATCHOGUE, NY, 11772-7113 | US Mail (1st Class) |
| 55288 | VINCENT SENDRA, 3339 HIDDEN HILLS WAY, PARROTTSVILLE, TN, 37843-3156 | US Mail (1st Class) |
| 55288 | VINCENT SINCLAIR ARMSTRONG & PAULINE, ARMSTRONG JT TEN, 222-01 139TH AVE, LAURELTON, NY, 11413-2714 | US Mail (1st Class) |
| 55288 | VINCENT SPINELLI, 330 DOWNING ST, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | VINCENT STAMATO, 13455 SW 16TH CT, APT. F106, PEMBROKE PINES, FL, 33027-1847 | US Mail (1st Class) |
| 55288 | VINCENT STEWART, 14 G LA BONNE VIE DRIVE, E PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 55288 | VINCENT T CANGIAMILA, 3 STERLING HILL LANE, APT.318, EXETER, NH, 03833-4870 | US Mail (1st Class) |
| 55288 | VINCENT T SALVATO, 5033 CABRILLA COURT, NEW PORT RICHEY, FL, 34652 | US Mail (1st Class) |
| 55288 | VINCENT TATESURE, 28 BATTLE ROAD, MANCHESTER TOWNSHIP, NJ, 08759 | US Mail (1st Class) |
| 55288 | VINCENT TIBOLLO, 100 PATRICIA DRIVE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | VINCENT TOTARO, 1278 PENORA ST, DEPEW, NY, 14043-4512 | US Mail (1st Class) |
| 55288 | VINCENT V PANZARINO, 557 HILLTOP RD, YORKTOWNHEIGHTS, NY, 10598 | US Mail (1st Class) |
| 55288 | VINCENT VACCARO, 15422 25TH DRIVE, FLUSHING, NY, 11354-1510 | US Mail (1st Class) |
| 55288 | VINCENT VASSALLO, ONE SEAL HARBOR RD , #702, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 55288 | VINCENT VERGA, 405 MEADOW CIRCLE, VALLEY STREAM, NY, 11580-7005 | US Mail (1st Class) |
| 55288 | VINCENT VIVONA CUST, KEITH VIVONA UNDER NEW JERSEY, UNIFORM TRANSFERS TO MINORS ACT, 762 STEPPINGSTONE COURT, TOMS RIVER, NJ, 08753-8502 | US Mail (1st Class) |
| 55288 | VINCENT VOCILE, 313 WARREN KNOLLS, HAVERSTRAW, NY, 10927 | US Mail (1st Class) |
| 55288 | VINCENT W BODEN, 74 JARVIS PLACE, LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 55288 | VINCENT W CLARK, 208 ROBINSON RD, NEW SMYRNA BEACH, FL, 32169-2324 | US Mail (1st Class) |
| 55288 | VINCENT W FELLOM, 60 MAPLE STREET, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 55288 | VINCENT W PACCIANO, 1529 CLIFTWOOD DR, CLARKSVILLE, IN, 47129-1321 | US Mail (1st Class) |
| 55288 | VINCENT ZOLFO, 389 STAFFORD AVE., STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | VINCENT, CHARLES A, CHARLES A VINCENT, 322 WILDRYE ST, COLSTRIP, MT, 59323 | US Mail (1st Class) |
| 55288 | VINCENT, MELVIN J, 771 W DAVE DUGAS RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | VINCENT, MS KERRY E, MS KERRY E, VINCENT, 222 CAROLINA AVE, ALTON, IL, 62002 | US Mail (1st Class) |
| 55288 | VINCENT, ROBERT S; VINCENT, HOLLY, ROBERT S & HOLLY , VINCENT, 405 N 15TH E, RIVERTON, WY, 82501 | US Mail (1st Class) |
| 55288 | VINCENZA DE SALVO, 87 FIRST AVE, NEW YORK, NY, 10003-2924 | US Mail (1st Class) |
| 55288 | VINCENZO CONENNA, 8661 23RD AVENUE, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 55288 | VINCENZO CULLARO, 35 DAVENPORT ROAD, YONKERS, NY, 10710 | US Mail (1st Class) |
| 55289 | VINCENZO D ADDARIO, 27 SAILSBURY AVE, SLOUGH BERKSHIRE, BERKSHIRE, SL21AB ENGLAND | US Mail (1st Class) |
| 55288 | VINCENZO D`ALBIS, 385 MCLEANE AVENUE APARTMENT 2F, YONKERS, NY, 10705 | US Mail (1st Class) |
| 55288 | VINCENZO DI CARLO, 2836 204TH ST, BAYSIDE, NY, 11360-2307 | US Mail (1st Class) |
| 55288 | VINCENZO DINARDO, 1546 FEUEREISEN AVENUE, BOHEMIA, NY, 11716 | US Mail (1st Class) |
| 55288 | VINCENZO GIARDINA, 154-31 WILLETS PT, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | VINCIGUERRA, GIACOMO, 262 N FULTON AVE, MT VERNON, NY, 10552 | US Mail (1st Class) |
| 55288 | VINCIQUERRA, ANDREW, 29-55 165TH STREET, FLUSHING, NY, 11358 | US Mail (1st Class) |
| 55288 | VINE STREET DEVELOPMENT, A PARTNERSHIP, C/O AL RUTKAUSKAS, 36100 VINE ST, EASTLAKE, OH, 44095-3160 | US Mail (1st Class) |
| 55288 | VINEOS JOHNSON, 1950 EUREKA GARDEN ROAD, NORTH LITTLE ROCK, AR, 72117 | US Mail (1st Class) |
| 55288 | VINES, JAMES, 1146 LEE HIGHWAY, VERONA, VA, 24482 | US Mail (1st Class) |
| 55288 | VINESKI, JEFFREY, 90-11 82ND AVENUE, GLENDALE, NY, 11385 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | VINEYARD, ALAN; VINEYARD, CHERI, ALAN & CHERI VINEYARD, 30 WILSHIRE DR, FAIRVIEW HEIGHTS, IL, 62208 | US Mail (1st Class) |
| 55288 | VINK, JOHN, JOHN , VINK, 1013 COBBS ST, DREXEL HILL, PA, 19026 | US Mail (1st Class) |
| 55288 | VINKO MARCIC, 22-63 24TH STREET, ASTORIA, NY, 11105 | US Mail (1st Class) |
| 55288 | VINON WHITE, 2015 LEE 810, PALESTINE, AR, 72372 | US Mail (1st Class) |
| 55288 | VINSKO, JOAN, 508 HEMLOCK HILL DRIVE, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 55288 | VIOLA A BAKER & BASIL ALLAN BAKER JT TEN, 2671 LAURENTIDE DR, ANN ARBOR, MI, 48103-2115 | US Mail (1st Class) |
| 55288 | VIOLA BRYANT, 2 TANYA COURT, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | VIOLA LEWIS, BOX 102, HAMILTON, MT, 59840-0102 | US Mail (1st Class) |
| 55288 | VIOLA MARIE BRYANT, 3024 VANCOUVER DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | VIOLA N LOGAN, PO BOX 85, YADKINVILLE, NC, 27055-0085 | US Mail (1st Class) |
| 55288 | VIOLA N OWEN, 53 HOLMES STREET, ROCHESTER, NY, 14613-1913 | US Mail (1st Class) |
| 55288 | VIOLA R SMITH, 4800 WESTERN HILLS AVENUE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | VIOLA S ROBERTS, 94 STRATHAM HEIGHTS RD, STRATHAM, NH, 03885-2540 | US Mail (1st Class) |
| 55288 | VIOLET G SCOTT, 2906 KINGS RIDGE RD, BALTIMORE, MD, 21234-4420 | US Mail (1st Class) |
| 55288 | VIOLET K THORNTON, PO BOX 205, SARATOGA, AR, 71859 | US Mail (1st Class) |
| 55288 | VIOLET ROSE ALLEN, #5 LABETTE COURT, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 55290 | VIOLET SOFARELLI, 134 CEDAR ST., VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 55288 | VIOLETTA ELIZABETH MALLORY, 633 SMART ST, JACKSONVILLE, AR, 72076-5346 | US Mail (1st Class) |
| 55288 | VIOLETTE NESTLEN, RD 1, ATHENS, NY, 12015-9801 | US Mail (1st Class) |
| 55288 | VIRGEN, JUVENCIO, JUVENCIO , VIRGEN, 679 S FORD BLVD, LOS ANGELES, CA, 90022 | US Mail (1st Class) |
| 55288 | VIRGEN, TINA L, TINA L, VIRGEN, 2540 NORTH E ST, SAN BERNARDINO, CA, 92405 | US Mail (1st Class) |
| 55288 | VIRGIL A ROW, 4202 COUNTRY CLUB DR, ENID, OK, 73703-2063 | US Mail (1st Class) |
| 55288 | VIRGIL C MILLER, 353 HARDING RD, MANSFIELD, OH, 44906-6009 | US Mail (1st Class) |
| 55288 | VIRGIL E WEESE, 708 SKIPJACK DRIVE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 55288 | VIRGIL E WETZEL, W 11527 HWY V, LODI, WI, 53555 | US Mail (1st Class) |
| 55288 | VIRGIL EDWIN THOMPSON, 3414 ROCKY LANE, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 55290 | VIRGIL JAMES GORDEN, LANELL BEAIRD, 436 OAK WOOD ROAD, KERRVILLE, TX, 78028 | US Mail (1st Class) |
| 55290 | VIRGIL KIRKEY, JOHN E KIRKEY, 130 CENTERWOOD DR, ROCHESTER, NY, 14616-2410 | US Mail (1st Class) |
| 55290 | VIRGIL KIRKEY, MARTHA A NEWELL, 261 HAMPTON BOULEVARD, ROCHESTER, NY, 14612-4224 | US Mail (1st Class) |
| 55290 | VIRGIL KIRKEY, MICHAEL S KIRKEY, 59 LAZY CREEK CIRCLE, ROCHESTER, NY, 14612-1451 | US Mail (1st Class) |
| 55290 | VIRGIL KIRKEY, PETER R KIRKEY, 17 SOUTH WIND CIRCLE, ROCHESTER, NY, 14626-1158 | US Mail (1st Class) |
| 55290 | VIRGIL KIRKEY, SYDNEY J KIRKEY, 30 FLEMING CREEK CIRCLE, ROCHESTER, NY, 14616-3345 | US Mail (1st Class) |
| 55290 | VIRGIL KIRKEY, THOMAS H KIRKEY, 141 VIRGINIA MANOR ROAD, ROCHESTER, NY, 14606-3255 | US Mail (1st Class) |
| 55288 | VIRGIL L CASH SR., 3222 PYE RD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | VIRGIL L ELLIOTT, 5104 VALLEY LANE, BLAIRSVILLE, GA, 30512 | US Mail (1st Class) |
| 55288 | VIRGIL STREETER, HCR-2 BOX 18A, HALCOTT, NY, 12430 | US Mail (1st Class) |
| 55288 | VIRGIL W HEATON, 635 BREEZE PARK DR, SAINT CHARLE, MO, 63304-9121 | US Mail (1st Class) |
| 55288 | VIRGIL, LAVANDRIA, LAVANDRIA , VIRGIL, 1827 WESLEY, EVANSTON, IL, 60220 | US Mail (1st Class) |
| 55288 | VIRGILI, NANCY, NANCY , VIRGILI, 18552 ROUTE 949, SIGEL, PA, 15860 | US Mail (1st Class) |
| 55288 | VIRGINIA ANDERSON, C/O YVONDA TILLEY, PO BOX 12, RUSSELLVILLE, AR, 72811 | US Mail (1st Class) |
| 55288 | VIRGINIA ANN STRICKLAND, 11205 PAVILION CLUB CT, RESTON, VA, 20194-1343 | US Mail (1st Class) |
| 55288 | VIRGINIA B MICAVICH TR, 04 27 94, VIRGINIA B MICAVICH TRUST, 202 BROOKSBY VILLAGE DR, OG 631, PEABODY, MA, 01960-8500 | US Mail (1st Class) |
| 55288 | VIRGINIA BELL TAYLOR, 610 TAYLOR ROAD, LITTLE ROCK, AR, 72223-9595 | US Mail (1st Class) |
| 55288 | VIRGINIA BERLIN, 10 CLINTON ST, BROOKLYN, NY, 11201-2748 | US Mail (1st Class) |
| 55288 | VIRGINIA COSTLEY BREYMANN, 2105 NORTHFIELD DR, LOUISVILLE, KY, 40222-6322 | US Mail (1st Class) |
| 55288 | VIRGINIA CRUMBY, 10240 RIDGE ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | VIRGINIA D POEHLER CUST, JOESEPH T POEHLER, UNDER THE CA UNIF TRAN MIN ACT, 4444 BLACKTHORNE AVE, LONG BEACH, CA, 90808-1336 | US Mail (1st Class) |
| 55288 | VIRGINIA D POEHLER CUST, JOHN V POEHLER, UNDER THE CA UNIF TRAN MIN ACT, 4444 BACKTHORNE, LONG BEACH, CA, 90808-1336 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | VIRGINIA D POEHLER CUST, KATIE V POEHLER, UNDER THE CA UNIF TRAN MIN ACT, 4444 BLACKTHORNE AVE, LONG BEACH, CA, 90808-1336 | US Mail (1st Class) |
| 55288 | VIRGINIA DALE COBURN, 1718 THOMAS, BENTON, AR, 72019-2022 | US Mail (1st Class) |
| 55288 | VIRGINIA DOLORES TOOKER, 9437-134 AVENUE, OZONE PARK, NY, 11417 | US Mail (1st Class) |
| 55288 | VIRGINIA F CARTER, 84-41 89TH STREET, WOODHAVEN, NY, 11421-1323 | US Mail (1st Class) |
| 55288 | VIRGINIA FARRELLY, 26 FOX MEADOW RD, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 55288 | VIRGINIA GLORIA HOWARD, 1595 S DOWNING ST, DENVER, CO, 80210-2736 | US Mail (1st Class) |
| 55288 | VIRGINIA H VITELLO, 1338 HOLLOW GLEN CT, BALTIMORE, MD, 21226-2222 | US Mail (1st Class) |
| 55288 | VIRGINIA HARGIS, 569 BRADLEY 363, WARREN, AR, 71671 | US Mail (1st Class) |
| 55288 | VIRGINIA HIATT & MICHAEL JOSEPH LUDWIG JT TEN, 1050 PASCOE AVE, SAN JOSE, CA, 95125-2720 | US Mail (1st Class) |
| 55288 | VIRGINIA J COLLIER, 16386 S COUNTY ROAD 202, ALTUS, OK, 73521-8281 | US Mail (1st Class) |
| 55288 | VIRGINIA K TALLEY, 260 COLUMBIA 208, EMERSON, AR, 71740 | US Mail (1st Class) |
| 55288 | VIRGINIA L ABLES, 2521 NORTHSHORE DR, BENTON, AR, 72015-8560 | US Mail (1st Class) |
| 55288 | VIRGINIA L GARSIDE, 6264 CENTINELLA STREET, SIMI VALLEY, CA, 93063-3716 | US Mail (1st Class) |
| 55288 | VIRGINIA L HATT TR UA JUN 11 07, THE VIRGINIA L HATT TRUST, 3965 HONEYCUTT STREET, SAN DIEGO, CA, 92109 | US Mail (1st Class) |
| 55288 | VIRGINIA L MCCRACKEN, 8344 KNIGHTS BRIDGE RD, CHARLOTTE, NC, 28210-5758 | US Mail (1st Class) |
| 55288 | VIRGINIA L YOUNG, 5510 KIRKWOOD BLVD SW, CEDAR RAPIDS, IA, 52404-8225 | US Mail (1st Class) |
| 55288 | VIRGINIA M ALLEN, 533 NORTH AVE, NORTH TONAWANDA, NY, 14120-1748 | US Mail (1st Class) |
| 55288 | VIRGINIA M BERRY, 5 TIMBERWILDE ST, TEXARKANA, TX, 75503-1110 | US Mail (1st Class) |
| 55288 | VIRGINIA M MAYNARD, 601 E 20TH ST, NEW YORK, NY, 10010-7622 | US Mail (1st Class) |
| 55288 | VIRGINIA M ORLOWSKI, 10 WOODCREST BLVD, KENMORE, NY, 14223-1317 | US Mail (1st Class) |
| 55288 | VIRGINIA M REBEK, 248 LARCH AVE, ELMHURST, IL, 60126-2732 | US Mail (1st Class) |
| 55288 | VIRGINIA M SMITH, PO BOX 369, FAR HILLS, NJ, 07931-0369 | US Mail (1st Class) |
| 55288 | VIRGINIA MAE GRUNSTAD, 16544 18TH AVE NE, SHORELINE, WA, 98155-6101 | US Mail (1st Class) |
| 55288 | VIRGINIA MASON CUST JARED MASON, WILLIG UNIF GIFT MIN ACT NJ, 220 RIDGEVIEW ROAD, PRINCETON, NJ, 08540-7665 | US Mail (1st Class) |
| 55288 | VIRGINIA Q TEISSIER, RTE 2 BOX 624, MORGAN HILL, CA, 95037-9254 | US Mail (1st Class) |
| 55288 | VIRGINIA R SMITH, PO BOX 15, JUNCTION CITY, AR, 71749 | US Mail (1st Class) |
| 55288 | VIRGINIA S BURKE, 1205 WEST 28TH STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | VIRGINIA SUE PLATT CARMICHAEL, 2548 CHESTNUT DR, PAMPA, TX, 79065-2911 | US Mail (1st Class) |
| 55288 | VIRGINIA WEBSTER, PO BOX 42, HELENA, AR, 72342-0042 | US Mail (1st Class) |
| 55288 | VIRTS, MARY F; VIRTS JR, ARTHUR G, MARY F AND ARTHUR G , VIRTS JR, 15301 BARNESVILLE RD, BOYDS, MD, 20841 | US Mail (1st Class) |
| 55288 | VISCUSI, MARY C, MARY C, VISCUSI, 7 BALDWIN RD, NORWALK, CT, 06851 | US Mail (1st Class) |
| 55288 | VISIUM BALANCED FUND LP, VISIUM ASSET MANAGEMENT LP, ATTN: STEFAN LUMIERE, 950 THIRD AVENUE, 29TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55288 | VISIUM BALANCED OFFSHORE FUND LTD, VISIUM ASSET MANAGEMENT LP, ATTN: STEFAN LUMIERE, 950 THIRD AVENUE, 29TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55288 | VISIUM LONG BIAS FUND LP, VISIUM ASSET MANAGEMENT LP, ATTN: STEFAN LUMIERE, 950 THIRD AVENUE, 29TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55288 | VISIUM LONG BIAS OFFSHORE FUND LTD, VISIUM ASSET MANAGEMENT LP, ATTN: STEFAN LUMIERE, 950 THIRD AVENUE, 29TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55288 | VISLOCKY, NICHOLAS, 3658 FIDDLER LANE, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 55288 | VISSE & YANEZ LLP, VISSE, JOSEPH M, 205 SAN MARIN DR STE 7, NOVATO, CA, 94945-1227 | US Mail (1st Class) |
| 55288 | VISSER, ANDREW G, C/O ANDREW VISSER, 5 OAK RIDGE DR, CHARLTON, MA, 01507 | US Mail (1st Class) |
| 55288 | VISTA VERDE LANDSCAPING, PO BOX 582, TUSTIN, CA, 92781-0582 | US Mail (1st Class) |
| 55288 | VITAGLIANO, CARL R; VITAGLIANO, JUNE C, CARL R & JUNE C VITAGLIANO, 26 BREWSTER AVE, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 55288 | VITALE , CARL L, CARL L VITALE, PO BOX 201, PALATINE BRIDGE, NY, 13428 | US Mail (1st Class) |
| 55288 | VITALE, ALFRED, 1146 SHEEPSHEAD BAY ROAD, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 55288 | VITALE, ALFRED, 5 PRESIDENTIAL WAY, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 55288 | VITALE, ANTHONY P, 8 MASSASOIT RD, NASHUA, NH, 03063 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | VITALE, ANTHONY P, 9 CHAPEL HILL DRIVE, NASHUA, NH, 03063 | US Mail (1st Class) |
| 55288 | VITALE, CATHERINE, 2265 SPRINGMEADOW DRIVE, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 55288 | VITALE, JEAN, 215 FOREST GREEN, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | VITALE, JOHN, 3B CLYDESDALE LANE, HOPKINTON, MA, 01748 | US Mail (1st Class) |
| 55288 | VITALE, JOSEPH, JOSEPH , VITALE, 2434 MORRISON ST, LITTLE CANADA, MN, 55117 | US Mail (1st Class) |
| 55288 | VITALINO, GIUSEPPE, 30 VEGA DRIVE, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 55288 | VITIELLO , SILVIO, SILVIO VITIELLO, 105 MANNING AVE, YONKERS, NY, 10701 | US Mail (1st Class) |
| 55288 | VITIELLO, FRANK, 14503 JEKYLL ISLAND COURT, NAPLES, FL, 34119 | US Mail (1st Class) |
| 55288 | VITO A ALONGI, 6677 WARD ROAD, NIAGARA FALLS, NY, 14304-4566 | US Mail (1st Class) |
| 55288 | VITO AMELLA, 105 HERKIMER STREET, NORTH BELLMORE, NY, 11710 | US Mail (1st Class) |
| 55288 | VITO BOTTALICO, 1931 71ST STREET, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 55288 | VITO CLEMENTE, 614-A HERITAGE HILLS DRIVE, SOMERS, NY, 10589 | US Mail (1st Class) |
| 55288 | VITO D`ANGELO, 176 CALHOUN AVE. #2, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | VITO GARIERI, 250 WAVELY AVENUE, MAMARONECK, NY, 10543 | US Mail (1st Class) |
| 55288 | VITO GRAZIANO, 8935 155TH AVENUE, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 55288 | VITO H D`INCECCO, 4530 SLIPPERY ROCK ROAD, NEW PORT RICHEY, FL, 34653 | US Mail (1st Class) |
| 55288 | VITO J CASSANO, 7 THEORDORE DRIVE, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 55288 | VITO J LAERA, 1074 LYNN PLACE, WOODMERE, NY, 11598 | US Mail (1st Class) |
| 55288 | VITO LA BARBERA, 676 OCEAN TERRACE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 55288 | VITO MEROLA, 85-31 213TH ST., HOLLIS HILLS, NY, 11427 | US Mail (1st Class) |
| 55288 | VITO MORGESE, 29 SENGSTACKEN DR, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 55288 | VITO NICHOLAS PERA, 901 ESCARPMENT DRIVE, NIAGARA FALLS, NY, 14092 | US Mail (1st Class) |
| 55288 | VITO PIETANZA, 1421 71ST STREET, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 55288 | VITO RACANELLI, 96 KOSTER ST, WALLINGTON, NJ, 07057-1320 | US Mail (1st Class) |
| 55288 | VITO RISERVATO, 571 NASSAU BLVD, WEST HEMPSTEAD, NY, 11552 | US Mail (1st Class) |
| 55288 | VITO SCAROLA, 11444 E MARK LANE, SCOTTSDALE, AZ, 85262 | US Mail (1st Class) |
| 55288 | VITO SQUICCIARINI, 24 LINDRON AVENUE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 55288 | VITO TATULLI, 88 CEDAR STREET, NEWINGTON, CT, 06111 | US Mail (1st Class) |
| 55288 | VITOLD LACH, 175 ECKFORD ST., BROOKLYN, NY, 11222-3221 | US Mail (1st Class) |
| 55288 | VITTORIO CREVATIN, 134 CHARLESCREST CTS, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | VITTORIO FEOLA, 1758 S E DURANGO ST., PORT SAINT LUCIE, FL, 34952 | US Mail (1st Class) |
| 55288 | VITTORIO MANCINI, 2290 E 2ND ST, BROOKLYN, NY, 11223-5145 | US Mail (1st Class) |
| 55288 | VITTORIO RENDA, 95 LATHAM RIDGE RD, LATHAM, NY, 12110 | US Mail (1st Class) |
| 55288 | VIVENZIO, KEN, KEN , VIVENZIO, PO 533, SEABROOK, NH, 03874 | US Mail (1st Class) |
| 55288 | VIVIAN A WRIGHT, 1321 ANSLEY STREET, NASHVILLE, AR, 71852 | US Mail (1st Class) |
| 55288 | VIVIAN BROWN, 913 MAGNOLIA, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | VIVIAN COLLIE, 4218 ANTIOCH CEMETERY ROAD, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 55288 | VIVIAN E ARMSTRONG, 2211 ASPEN DRIVE, PORTLAND, TX, 78374-2901 | US Mail (1st Class) |
| 55288 | VIVIAN E WATKINS, 7719 IMPALA DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | VIVIAN FRANCIS, 2 GREENWOOD DRIVE, GOSHEN, NY, 10924-2516 | US Mail (1st Class) |
| 55288 | VIVIAN I CROCKETT, 2221 FAIRFAX ST NE, HUNTSVILLE, AL, 35811-2052 | US Mail (1st Class) |
| 55288 | VIVIAN J RADU, 1013 SUSAN RD, PHILADELPHIA, PA, 19115-2903 | US Mail (1st Class) |
| 55288 | VIVIAN LOIS MCCUIEN, PO BOX 546, MAYFLOWER, AR, 72106 | US Mail (1st Class) |
| 55288 | VIVIAN MASCHINOT, 217 WATCH HILL RD, FORT MITCHELL, KY, 41011-1822 | US Mail (1st Class) |
| 55288 | VIVIAN ROSE PORTER, 19 LA VISTA DR, NORTH LITTLE ROCK, AR, 72118-5113 | US Mail (1st Class) |
| 55288 | VIVIAN ROTHSCHILD, 1530 PALISADE AVE APT 23B, FORT LEE, NJ, 07024-5417 | US Mail (1st Class) |
| 55288 | VIVIAN SMITH, 126 SHEPARD STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | VIVIAN TACKETT, PO BOX 154, LONSDALE, AR, 72087 | US Mail (1st Class) |
| 55288 | VIVIAN VERONICA SPICER, 608 SOUTH FIRST STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | VIVIANI, CHARLES, 1956 FORD STREET, BROOKLYN, NY, 11229 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | VIVRA INCORPORATED, 533 AIRPORT BLVD STE 400, BURLINGAME, CA, 94010-2013 | US Mail (1st Class) |
| 55288 | VIZCARRA , CYNTHIA L, CYNTHIA L VIZCARRA, 3127 S BELSAY RD, BURTON, MI, 48519 | US Mail (1st Class) |
| 55288 | VJESTICA, MICHAEL, 8810 GREENWOOD AVE, MUNSTER, IN, 46321 | US Mail (1st Class) |
| 55288 | VLACH , CAROL A, CAROL A VLACH, 5322 STATE ROUTE 303, RAVENNA, OH, 44266 | US Mail (1st Class) |
| 55288 | VLADIMIR VLACIC, 4207 34TH AVE. APT 1D, LONG ISLAND CITY, NY, 11101 | US Mail (1st Class) |
| 55288 | VLADO FRANKOVIC, 414 S W 47TH STREET, CAPE CORAL, FL, 33914-6467 | US Mail (1st Class) |
| 55288 | VLADO GRBIC, 7 DUNES LANE, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 55288 | VLADO PAVICH, 30-58 33RD STREET, ASTORIA, NY, 11102 | US Mail (1st Class) |
| 55288 | VNI HOLDINGS, INC, GENE S. GODICK, 103 FOULK ROAD, SUITE 205-P, WILMINGTON, DE, 19803 | US Mail (1st Class) |
| 55288 | VODA, ELLEN, ELLEN VODA, 607 PALACE ST, AURORA, IL, 60506 | US Mail (1st Class) |
| 55288 | VOERG, SUSAN, 16 CATALPA ROAD, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 55288 | VOGEL, ANNETTE KATHRINE, 4941 ST CROIX TRL, NORTH BRANCH, MN, 55056 | US Mail (1st Class) |
| 55288 | VOGEL, FREDERICK E, FREDERICK E VOGEL, APPLEWAY EAST CONDOMINIUMS, 1787 SUNAPPLE WAY, COLUMBUS, OH, 43232-7416 | US Mail (1st Class) |
| 55288 | VOGEL, JAMES R; VOGEL, HAZEL A, JAMES R AND HAZEL A , VOGEL, 1681 COUNTRY RD 3000 E, MINONK, IL, 61760 | US Mail (1st Class) |
| 55288 | VOGEL, ROBERT T, ROBERT , VOGEL, 11503 MT VERNON RD, AUBURN, CA, 95603 | US Mail (1st Class) |
| 55288 | VOGT, DALE F; VOGT, DORIS L, DALE F & DORIS L VOGT, DALE F & DORIS L VOGT, 4160 LEXINGTON AVE S APT 112, EAGAN, MN, 55123-2504 | US Mail (1st Class) |
| 55288 | VOGT, MARY L, MARY L, VOGT, 1900 EASTON PL, SAINT CHARLES, MO, 63301 | US Mail (1st Class) |
| 55288 | VOGT, TOMMY A, TOMMYE A, VOGT, 10140 STATE HWY 99 N, ADA, OK, 74820 | US Mail (1st Class) |
| 55288 | VOHS, LESTER, LESTER , VOHS, 708 MEADOW LN, STORM LAKE, IA, 50588 | US Mail (1st Class) |
| 55288 | VOIGHTS, ALAN, ALAN VOIGHTS, 1306 RUTLEDGE, BLOOMINGTON, IL, 61704 | US Mail (1st Class) |
| 55288 | VOISARD, ERIC, ERIC VOISARD, 4398 MENDERES DR, POWELL, OH, 43065 | US Mail (1st Class) |
| 55288 | VOIT, LOUIS ; VOIT, BARBARA, LOUIS & BARBARA VOIT, 1358 HIGHLAND AVE, ABILENE, TX, 79605 | US Mail (1st Class) |
| 55288 | VOLK, IRENE, 150 PARKER STREET, MORGAN, NJ, 08879 | US Mail (1st Class) |
| 55288 | VOLKER MARTIN, 508 SPROUT BROOK ROAD, PUTNAM VALLEY, NY, 10579 | US Mail (1st Class) |
| 55288 | VOLKERT J PETERS, 4 STONEHEDGE DRIVE, BENNINGTON, VT, 05201 | US Mail (1st Class) |
| 55288 | VOLKMAN, KENNETH, 586 TERRACEVIEW AVE., BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 55288 | VOLKMAN, KENNETH H, 586 TERRACEVIEW AVE., BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 55288 | VOLKMAR, ROBERT, 6885 EAST RIVER ROAD, RUSH, NY, 14543 | US Mail (1st Class) |
| 55288 | VOLLMER SR, MRS CARL, MRS CARL E, VOLLMER SR, 1631 BUCKTAIL RD, SAINT MARYS, PA, 15857 | US Mail (1st Class) |
| 55288 | VOLNEY E BRAWNER, 14525 W BELOIT RD, NEW BERLIN, WI, 53151 | US Mail (1st Class) |
| 55288 | VOLPACCHIO, JOHN, 152 BEEKMAN AVE, NORTH TARRYTOWN, NY, 10591 | US Mail (1st Class) |
| 55288 | VOLPE, LOUIS; VOLPE, LINDSAY; VOLPE, FRANCESCA, LOUIS , VOLPE, 1010 E 6TH AVE, HELENA, MT, 59601 | US Mail (1st Class) |
| 55288 | VOLPE, ROSEMARY, 35 EAST EDINBURGH DRIVE, NEW CASTLE, DE, 19720 | US Mail (1st Class) |
| 55288 | VOLTZ , LESLIE A; VOLTZ , MARCI L, LESLIE AND MARCI VOLTZ, 373 STONEY HOLLOW RD, CABOT, PA, 16023 | US Mail (1st Class) |
| 55288 | VOLZ, LARS; VOLZ, LUCY, LARS , VOLZ, 301 NORMANDY DR, SILVER SPRING, MD, 20901 | US Mail (1st Class) |
| 55288 | VON ELLING, LESLIE, LESLIE VON ELLING, 3720 CHENAULT ST, FORT WORTH, TX, 76111 | US Mail (1st Class) |
| 55288 | VON HARTEN III , HARVEY W, HARVEY W VON HARTEN III, 128-07 OCEAN AVE, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 55289 | VON OERTZEN, ROLANDO/MUNTOREANU, CL, CLAUDIO MUNTOREANU, RUA ISIDORA LOPES, 50-BARRA DA TIJUCA, RIO DE JANIERO,  BRAZIL | |
| 55288 | VON PLONSKI , JOAN ; VON PLONSKI , PAUL, JOAN & PAUL , VON PLONSKI, 3505 PEARL DR, MONROE, MI, 48162 | US Mail (1st Class) |
| 55288 | VON STETINA, GARY; VON STETINA, MAUREEN, GARY & MAUREEN VON STETINA, 720 BOROUGH LINE RD, COLLEGEVILLE, PA, 19426 | US Mail (1st Class) |
| 55288 | VON TUNGELN, DONALD L, DONALD L VON TUNGELN, 4108 CENTRAL AVE, WEED, CA, 96094-9728 | US Mail (1st Class) |
| 55288 | VON WAHLDE, ROBERT C, 1644 SANBORN DR, CINCINNATI, OH, 45215 | US Mail (1st Class) |
| 55288 | VONDRASEK, DOROTHY A, DOROTHY A VONDRASEK, 7753 S MERRIMAC, BURBANK, IL, 60459 | US Mail (1st Class) |
| 55288 | VONNAHME, LEE J, LEE J, VONNAHME, 136 W 1ST ST, WESTSIDE, IA, 51467 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | VONWIN CAPITAL MANAGEMENT LP, 261 FIFTH AVE, 22ND FL, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 55288 | VORNDRAN, CATHERINE, CATHERINE VORNDRAN, 504 N 9TH ST, ALTOONA, PA, 16601 | US Mail (1st Class) |
| 55288 | VORYS SATER SEYMOUR AND PEASE, STRELOW, TIFFANY, 52 EAST GAY ST, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 55265 | VORYS, SATER, SEYMOUR AND PEASE LLP, ROBERT J. SIDMAN, ESQ., 52 EAST GAY STREET, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 55265 | VORYS, SATER, SEYMOUR AND PEASE LLP, TIFFANY STRELOW COBB, ESQ., 52 EAST GAY STREET, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 55288 | VOS, MICHAEL, MICHAEL , VOS, 12 MOUNTAIN AVE, MAPLEWOOD, NJ, 07040 | US Mail (1st Class) |
| 55288 | VOSS , GARY E, GARY E VOSS, 103 WILTON RD, PETERBOROUGH, NH, 03458 | US Mail (1st Class) |
| 55288 | VOSS , RICK ; VOSS , JANET, RICK VOSS, PO BOX 191, HARRISON, ID, 83833 | US Mail (1st Class) |
| 55288 | VOSS, ESTHER H, ESTHER H VOSS, 3124 W 20TH AVE, DENVER, CO, 80211-4602 | US Mail (1st Class) |
| 55288 | VOSS, TRUDE N, TRUDE N, VOSS, 7948 E VISTA DR, SCOTTSDALE, AZ, 85250 | US Mail (1st Class) |
| 55288 | VOSSEN, STEVEN, STEVEN , VOSSEN, 4628 PLEASANT ST SE, PRIOR LAKE, MN, 55372 | US Mail (1st Class) |
| 55288 | VOSSLER , RUSSELL C; VOSSLER , SHARON L, RUSSELL C & SHARON L , VOSSLER, 714 J ST, SPARKS, NV, 89431-3732 | US Mail (1st Class) |
| 55288 | VOTAVA , EDWARD J; VOTAVA , PEARL R, EDWARD J & PEARL R VOTAVA, 4415 N RUSTLE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | VOTAVA, CHARLES E, CHARLES E VOTAVA, 202 N CHARCOAL, TROY, IL, 62294 | US Mail (1st Class) |
| 55288 | VOWELS JR, JOHN W, JOHN W, VOWELS JR, 525 OWEN ST, PO BOX 156, TISKILWA, IL, 61368 | US Mail (1st Class) |
| 55288 | VOYAGEUR INVESTMENT PROPERTIES LLC, VOYAGEUR INVESTMENT PROPERTIES LLC, 110 N JANACEK RD, BROOKFIELD, WI, 53045 | US Mail (1st Class) |
| 55288 | VRANISH, CAROLYN M, CAROLYN M VRANISH, CAROLYN M VRANISH, 3140 WILSON AVE SW #1, CEDAR RAPIDS, IA, 52404 | US Mail (1st Class) |
| 55288 | VRBA , VICTOR L, V L VRBA, 1651 RD 7, CLARKSON, NE, 68629 | US Mail (1st Class) |
| 55288 | VROBLICK, JOHN A; VROBLICK, F ROBERTA, JOHN A & F ROBERTA , VROBLICK, 46 OVERBROOK DR, EAST HARTFORD, CT, 06118 | US Mail (1st Class) |
| 55288 | VS VIRKLER & SON,INC, 7701 WEST ST., LOWVILLE, NY, 13367 | US Mail (1st Class) |
| 55288 | VU , HOANG M, HOANG M VU, 850 LEGACY WOODS DR, NORCROSS, GA, 30093 | US Mail (1st Class) |
| 55288 | VUKEK, FRANCES, 58 SOUTH AVENUE, STATEN ISLAND, NY, 10303 | US Mail (1st Class) |
| 55288 | VUKELICH, AMY ; VUKELICH, JOHN, AMY & JOHN VUKELICH, 16644 CO RD 10, DEERWOOD, MN, 56444 | US Mail (1st Class) |
| 55288 | VUONO, KATHLEEN A, CAROL LA BONTE POA (KATHLEEN , VUONO), PO BOX 227, BRADFORD, RI, 02808 | US Mail (1st Class) |
| 55288 | VWR SCIENTIFIC, PO BOX 626, BRIDGEPORT, NJ, 08014 | US Mail (1st Class) |
| 55288 | VWR SCIENTIFIC, PO BOX 640169, PITTSBURGH, PA, 15264-0169 | US Mail (1st Class) |
| 55288 | VWR SCIENTIFIC, DIVISION OF VWR CORP., PO BOX 640169, PITTSBURGH, PA, 15264-0169 | US Mail (1st Class) |
| 55288 | VWR SCIENTIFIC PRODUCTS, PO BOX 626, BRIDGEPORT, NJ, 08014 | US Mail (1st Class) |
| 55288 | VWR SCIENTIFIC PRODUCTS CORP, .PO BOX 640169, PITTSBURGH, PA, 15264-0169 | US Mail (1st Class) |
| 55288 | W A BURSE, 407 COLEMANS RUN, WOODSTOCK, GA, 30188-5329 | US Mail (1st Class) |
| 55288 | W A DIXON, 3037 PAUL ROBINSON RD, DONALSONVILL, GA, 39845-3923 | US Mail (1st Class) |
| 55288 | W BRITTON MOORE & BARBARA L MOORE JT TEN, 7051 WILSON LN, BETHESDA, MD, 20817-4946 | US Mail (1st Class) |
| 55288 | W C HAWKES, 30 ROBINSON ST., BINGHAMTON, NY, 13901 | US Mail (1st Class) |
| 55288 | W C REBAB INVESTORS LTD, PO BOX 61272, DENVER, CO, 80206-8272 | US Mail (1st Class) |
| 55289 | W CHESTER CLENDENING, 1117 DORCHESTER AVE SW, CALGARY AB, CALGARY, AB, T2T 1B1 CANADA | US Mail (1st Class) |
| 55351 | W D HILTON, JR, (RE: OFFICIAL CTTE OF ASBESTOS PROPERTY), 19 MULLANEY ROAD, GREENVILLE, TX, 75402 | US Mail (1st Class) |
| 55288 | W E HERRING JR, 4735 S KINGS HWY, TEXARKANA, TX, 75501-8663 | US Mail (1st Class) |
| 55288 | W FRED BURKHALTER, 4819 WOODLAND CIRCLE, HIXSON, TN, 37343-4114 | US Mail (1st Class) |
| 55288 | W HARVEY ANDERSON, 120 CHARLTON COURT, BLUFF CITY, TN, 37618 | US Mail (1st Class) |
| 55288 | W J DANIEL, 20177 HWY 51, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | W J WHITWORTH, 1312 ROBINSON, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | W JOSEPH IMHOFF &, ANN J IMHOFF TEN COM, 933 NORTHWOOD BLVD UNIT 20, INCLINE VLG, NV, 89451-8239 | US Mail (1st Class) |
| 55288 | W K MERRIMAN INC, 7038 RIVER RD, PITTSBURGH, PA, 15225 | US Mail (1st Class) |
| 55288 | W LAWRENCE WALKER JR, CUST W LAWRENCE WALKER III, UNDER THE LAWS OF GA, 700 E HILDEBRAND AVE STE 100, SAN ANTONIO, TX, 78212-2569 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | W MARK CROMER, 221 LORING ST, SPARTANBURG, SC, 29302-4030 | US Mail (1st Class) |
| 55288 | W MICHAEL A WILSON JR, 62 INDIAN TRAIL, DUXBURY, MA, 02332-4914 | US Mail (1st Class) |
| 55288 | W R GRACE & CO, BOOK ENTRY MEMO ACCOUNT, 7500 GRACE DR, COLUMBIA, MD, 21044-4029 | US Mail (1st Class) |
| 55351 | W R GRACE & CO., MARK SHELNITZ, (RE: DEBTOR), 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | W ROBERT WELSH, 1070 S ELIZABETH ST, DENVER, CO, 80209-5116 | US Mail (1st Class) |
| 55288 | W ROBERT WELSH & CHERYL L WELSH JT TEN, 1070 S ELIZABETH ST, DENVER, CO, 80209-5116 | US Mail (1st Class) |
| 55288 | W. E. DAILEY, 1424 VERMONT ROUTE 7A, SHAFTSBURY, VT, 05262 | US Mail (1st Class) |
| 55288 | W. J. MALONEY PLUMBING CO. INC, 9119 NORTH 7TH ST. STE.103, PHOENIX, AZ, 85020 | US Mail (1st Class) |
| 55288 | W. R. GRACE (PHILIPPINES) INC., 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55289 | W. R. GRACE ITALIANA, VIA TRENTO, 7, PASSIRANA DI RHO, MILAN, 20017 ITALY | US Mail (1st Class) |
| 55288 | W. R. GRACE N.V. (ANTILLES), 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55289 | W. R. GRACE TAIWAN, 140-IF, N 30 PEI PING EAST RD., TAIPEI, TAIWAN | US Mail (1st Class) |
| 55288 | W.A. WILDE CO., 200 SUMMER STREET, 200 SUMMER ST, PO BOX 5838, HOLLISTON, MA, 01746-5838 | US Mail (1st Class) |
| 55288 | W.R. GRACE & CO., 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | W.R. GRACE & CO.-CONN., 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55265 | W.R. GRACE AND CO., MARK SHELNITZ, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | W.R. GRACE CAPITAL CORPORATION, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | W.R. GRACE LAND CORPORATION, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | W.R. GRACE S.A.S. (FRANCE), 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | WAALKENS, PETER T, PETER T, WAALKENS, 2248 PENNSYLVANIA AVE, MUSKEGON, MI, 49445 | US Mail (1st Class) |
| 55288 | WACHEL, DOLLY J, 1107 N COUNTRY CLUB, SHORE ACRES, TX, 77571 | US Mail (1st Class) |
| 55288 | WACHHOLDER , DOLORES A, DOLORES A WACHHOLDER, 4353 LOGAN GULLY RD, MOUNT MORRIS, NY, 14510 | US Mail (1st Class) |
| 55288 | WACHKO, STEVE, STEVE , WACHKO, 2285 CEDAR AVE, LONG BEACH, CA, 90806 | US Mail (1st Class) |
| 55288 | WACHOVIA BANK NATIONAL ASSOCIATION, PAUL HULBERT CFA, LAG-EAST (CORPORATE), 301 S COLLEGE ST; 15TH FLOOR, CHARLOTTE, NC, 28288 | US Mail (1st Class) |
| 55288 | WACHOVIA BANK OF NORTH CAROLINA, NA TR UA 3 6 97 THE W R GRACE &, CO RABBI TRUST FOR UNFUNDED STOC, DEFERRAL PLANS, 301 NORTH MAIN ST ATTN M JONES, WINSTON-SALEM, NC, 27101-3819 | US Mail (1st Class) |
| 55288 | WACHOVIA, R JOE , BYRUM, 1224 STRATFORD RD, HANAHAN, SC, 29406 | US Mail (1st Class) |
| 55351 | WACHTELL, LIPTON, ROSEN & KATZ, HAROLD S NOVIKOFF, ESQUIRE, (RE: SPECIAL CORPORATE COUNSEL), 51 WEST 52ND STREET, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 55288 | WACKER, JOSEPH D, JOSEPH D, WACKER, 741 S PARK AVE, AUDUBON, PA, 19403 | US Mail (1st Class) |
| 55288 | WACKER, PAUL; WACKER, DONNA, PAUL AND DONNA , WACKER, 1951 MAIN ST W, TURTLE LAKE, ND, 58575 | US Mail (1st Class) |
| 55288 | WADDELL , RICHARD C, R C, WADDELL, 276 POTTERSTOWN RD, LEBANON, NJ, 08833 | US Mail (1st Class) |
| 55288 | WADDELL, JAMES R, JAMES R, WADDELL, 108 DEER CREEK DR, PIEDMONT, SC, 29673 | US Mail (1st Class) |
| 55288 | WADDELL, JESSE M, 7101 GRASSHOPPER RD, BIRCHWOOD, TN, 37308 | US Mail (1st Class) |
| 55288 | WADDLE, WILBER E, 8716 GLENAIRE DR, CHATTANOOGA, TN, 37416 | US Mail (1st Class) |
| 55288 | WADE , JAMES M, JAMES M WADE, 43 FINLEY ST, APPLE CREEK, OH, 44606 | US Mail (1st Class) |
| 55288 | WADE , MICHAEL A, MICHAEL A, WADE, 17441 N NUNNELEY RD, CLINTON TOWNSHIP, MI, 48036 | US Mail (1st Class) |
| 55288 | WADE DUNBAR, 10430 W 82ND, WALDO, AR, 71770 | US Mail (1st Class) |
| 55288 | WADE H PARAMORE & SHIRLEY G PARAMORE JT TEN, 5500 SCOUT CREEK DR, BIRMINGHAM, AL, 35244-3944 | US Mail (1st Class) |
| 55288 | WADE HOOVER, 127 SOUTH HICKORY STREET, PORT JEFFERSON STATION, NY, 11776 | US Mail (1st Class) |
| 55288 | WADE J WITTENWYLER, W4514 WITTENWYLER RD, MONTICELLO, WI, 53570-9762 | US Mail (1st Class) |
| 55288 | WADE M LEWIS, 69 TUDOR RD, BUFFALO, NY, 14215-2921 | US Mail (1st Class) |
| 55288 | WADE, JIM, JIM , WADE, 604 HIGHLAND AVE, MULLENS, WV, 25882 | US Mail (1st Class) |
| 55288 | WADE, JOHN, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | WADE, JOHN D; WADE, BETTYJ, JOHN D & BETTY J , WADE, 101 NW 22ND ST, MCMINNVILLE, OR, 97128 | US Mail (1st Class) |
| 55288 | WADE, LINDA; WADE, STANLEY, LINDA & STANLEY , WADE, 515 W MULBERRY ST, PRINCETON, IN, 47670 | US Mail (1st Class) |
| 55288 | WADE, MATTHEW J, MATTHEW J, WADE, 42551 N FOREST LN, ANTIOCH, IL, 60002 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | WADE, MICHAEL P, MICHAEL P, WADE, MICHAEL P, WADE, 22133 GREGORY ST, DEARBORN, MI, 48124-2749 | US Mail (1st Class) |
| 55288 | WADLEIGH, EDWARD T, EDWARD T WADLEIGH, 168 CAZELL ST, HINGHAM, MA, 02043 | US Mail (1st Class) |
| 55288 | WADLEIGH, EDWARD T, EDWARD T WADLEIGH, 168 LAZELL ST, HINGHAM, MA, 02043 | US Mail (1st Class) |
| 55288 | WADSWORTH, ARTHUR L, 3037 WESTMINSTER ST, MANCHESTER, MD, 21102-1812 | US Mail (1st Class) |
| 55288 | WAELZ, WINFRIED, 3037 KNIGHT RD, WATERLOO, NY, 13165 | US Mail (1st Class) |
| 55288 | WAGENER, HENRY F, HENRY F WAGENER, 6235 N OVERHILL AVE, CHICAGO, IL, 60631 | US Mail (1st Class) |
| 55288 | WAGGONER, RONALD P, 4546 NE 97TH AVE, PORTLAND, OR, 97220 | US Mail (1st Class) |
| 55288 | WAGGONER, RONALD PAUL, 4546 NE 97TH AVE, PORTLAND, OR, 97220 | US Mail (1st Class) |
| 55288 | WAGGONER, RUTH N, RUTH N WAGGONER, RT 4 BOX 210, LINTON, IN, 47441 | US Mail (1st Class) |
| 55288 | WAGNER , CYRIL J; WAGNER , PATRICIA, CYRIL J & PATRICIA WAGNER, 23344 INDIAN CREEK RD, LINCOLNSHIRE, IL, 60069 | US Mail (1st Class) |
| 55288 | WAGNER , DONALD F, DONALD F WAGNER, 7382 DENTON HILL RD, FENTON, MI, 48430 | US Mail (1st Class) |
| 55288 | WAGNER , EDITH L, EDITH L WAGNER, 109 VALLEY VIEW AVE, ALIQUIPPA, PA, 15001 | US Mail (1st Class) |
| 55288 | WAGNER , HENRY E, HENRY E WAGNER, 765 SUBURBAN RD, UNION, NJ, 07083 | US Mail (1st Class) |
| 55288 | WAGNER , JOHN M, JOHN M WAGNER, 121 WISCONSIN AVE, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 55288 | WAGNER , RUSS ; WAGNER , CARLA, RUSS & CARLA WAGNER, 1415 EVERGREEN RD, DESMET, ID, 83824 | US Mail (1st Class) |
| 55288 | WAGNER, BRUCE E, 356 LOWELL RD, GROTON, MA, 01450 | US Mail (1st Class) |
| 55288 | WAGNER, DAVID M; WAGNER, JANE, DAVID M & JANE WAGNER, 1409 140TH AVE, SLAYTON, MN, 56172 | US Mail (1st Class) |
| 55288 | WAGNER, EDWARD C, EDWARD C WAGNER, 72 S HAMILTON AVE, GREENSBURG, PA, 15601 | US Mail (1st Class) |
| 55288 | WAGNER, ELIZABETH SZATHMARY, 35459 RONDA COURT, FREMONT, CA, 94536 | US Mail (1st Class) |
| 55288 | WAGNER, GUNTHER, 35459 RONDA COURT, FREMONT, CA, 94536 | US Mail (1st Class) |
| 55288 | WAGNER, HENRY C; WAGNER, JUANITA K, HENRY C WAGNER, 12103 MILLSTREAM DR, BOWIE, MD, 20715-1509 | US Mail (1st Class) |
| 55288 | WAGNER, LAQUE W, LAQUE W, WAGNER, 405 SPRING ST, WILLIAMSBURG, PA, 16693 | US Mail (1st Class) |
| 55288 | WAGNER, NORMA J, NORMA J, WAGNER, 88 VALLEY VIEW PL, TIFFIN, OH, 44883 | US Mail (1st Class) |
| 55288 | WAGNER, PAUL MICHAEL, 35459 RONDA COURT, FREMONT, CA, 94536 | US Mail (1st Class) |
| 55288 | WAGNER, RHONDA L, RHONDA L, WAGNER, 3223 HOMESTEAD AVE, DAVENPORT, IA, 52802 | US Mail (1st Class) |
| 55288 | WAGNER, ROBERT W, ROBERT W WAGNER, 747 DONA CT, WOODSTOCK, IL, 60098 | US Mail (1st Class) |
| 55288 | WAGNER, WILLIAM, WILLIAM , WAGNER, 517 S MECHANIC ST, EMPORIA, KS, 66801-4749 | US Mail (1st Class) |
| 55288 | WAGNER-SMITH PUMPS AND SYSTEMS, PO BOX 672, DAYTON, OH, 45401 | US Mail (1st Class) |
| 55288 | WAHL, STEPHEN; WAHL, BARBARA, STEPHEN & BARBARA , WAHL, 239 SEVENTH AVE, SAINT JAMES, NY, 11780 | US Mail (1st Class) |
| 55288 | WAHLBERG, JOHN, 1022 MANOR LANE, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | WAHLNER, PACEY L, PACEY L, WAHLNER, 5204 NW 82ND TER, KANSAS CITY, MO, 64151 | US Mail (1st Class) |
| 55288 | WAIBEL, HARRY, 8516 HERBERT AVENUE, PENNSAUKEN, NJ, 08109-3714 | US Mail (1st Class) |
| 55288 | WAICKMAN, JAMES M; WAICKMAN, TERESA, JAMES M, WAICKMAN, 4368 FISH CREEK RD, STOW, OH, 44224 | US Mail (1st Class) |
| 55288 | WAID , WALTER J, WALTER J, WAID, 427 COUNTRY CLUB DR, GADSDEN, AL, 35901 | US Mail (1st Class) |
| 55288 | WAIDELICH, RICHARD, RICHARD C, WAIDELICH, 110 WESTWOOD AVE, DELAND, FL, 32720-5051 | US Mail (1st Class) |
| 55288 | WAINWRIGHT, MARY, 1437 JENNINGS DRIVE, HOLIDAY, FL, 34690 | US Mail (1st Class) |
| 55288 | WAINWRIGHT, MARY, (RE: WAINWRIGHT, MARY), PO BOX 143, SCHOHARIE, NY, 12157 | US Mail (1st Class) |
| 55288 | WAITE, SALLY A, SALLY A, WAITE, 27102 PERCH LAKE RD, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 55288 | WAITS, PATSYL, PATSY L WAITS, N606 EVERGREEN RD, SPOKANE, WA, 99216 | US Mail (1st Class) |
| 55288 | WAIWAIOLE , SHARON, SHARON , WAIWAIOLE, 2130 QUENTIN AVE S, ST MARYS PT, MN, 55043 | US Mail (1st Class) |
| 55288 | WAKE, STEPHEN; WAKE, SARAH, STEPHEN & SARAH , WAKE, 524 HILLSIDE AVE, ROCHESTER, NY, 14610 | US Mail (1st Class) |
| 55288 | WAKEFIELD, ROSEMARY E, ROSEMARY E WAKEFIELD, 13033 W COLFAX PL, BUTLER, WI, 53007-1213 | US Mail (1st Class) |
| 55288 | WAKER, GREGORY, GREGORY WAKER, 1806 INGRAM RD, BALTIMORE, MD, 21239 | US Mail (1st Class) |
| 55288 | WAKER, MICHELLE I, MICHELLE WAKER, 1543 NORTHGATE RD, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 55288 | WALACHOVIC, ERIC, ERIC WALACHOVIC, 3941 LINDA ST, MUSKEGON, MI, 49444 | US Mail (1st Class) |
| 55288 | WALBRIDGE , DOROTHY L, DOROTHY L WALBRIDGE, BOX 179, MULLAN, ID, 83846 | US Mail (1st Class) |
| 55288 | WALD, WILLIAM, WILLIAM , WALD, 4 CLUB KNOLL RD, ASHEVILLE, NC, 28804 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | WALDEMAR PROCHNER, 66-30 64TH STREET, APT 1R, RIDGEWOOD, NY, 11385 | US Mail (1st Class) |
| 55288 | WALDEMAR, EDDIEL, EDDIE L WALDEMAR, 205 LEGGETT AVE, DILLON, MT, 59725 | US Mail (1st Class) |
| 55288 | WALDEN , JOHN, JOHN , WALDEN, 12 WOODS RD, REPUBLIC, WA, 99166 | US Mail (1st Class) |
| 55288 | WALDER, FRANCES, 423 LANDING STREET, APT. 3E, LUMBERTON, NJ, 08048 | US Mail (1st Class) |
| 55288 | WALDNER, EDWARD M, ED WALDNER, 31 LAKE SHORE DR, MIDDLEFIELD, CT, 06455-1032 | US Mail (1st Class) |
| 55288 | WALDO , R D ; WALDO , CONNIE, R D & CONNIE , WALDO, 208 CESSNA LN, SHELBYVILLE, TN, 37160 | US Mail (1st Class) |
| 55288 | WALDO, DONALD R, DONALD R WALDO, 60 GARRY RD, TOLLAND, CT, 06084 | US Mail (1st Class) |
| 55288 | WALDORF, DENNIS, DENNIS WALDORF, 432-27 AVE N, SAINT CLOUD, MN, 56303 | US Mail (1st Class) |
| 55288 | WALDREP, FRANKLIN H, FRANKLIN H WALDREP, 2410 HWY 92, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | WALDREP, FRANKLIN HUBERT, 2410 HIGHWAY 92, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | WALDREP, HUBERT, 2410 HWY 92, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | WALDRON , JAMES L, JAMES L WALDRON, 7 GREEN ST, PO BOX 742, PORT BYRON, NY, 13140 | US Mail (1st Class) |
| 55288 | WALES, BRIAN K; WALES, SHERRIE M, BRIAN K & SHERRIE M WALES, 1117 S WEST BAY SHORE DR, SUTTONS BAY, MI, 49682 | US Mail (1st Class) |
| 55288 | WALK, HAYDEL & ASSOCIATES, INC, 600 CARONDELET ST., NEW ORLEANS, LA, 70130 | US Mail (1st Class) |
| 55288 | WALK, THOMAS, THOMAS WALK, 2845 HWY NE, NEW SALISBURY, IN, 47161 | US Mail (1st Class) |
| 55288 | WALKER & WYLDER, LTD, KELLY, ANDREW, 207 W JEFFERSON ST, BLOOMINGTON, IL, 61701 | US Mail (1st Class) |
| 55288 | WALKER (DEC), LEON, C/O: RODMAN, ALLEN, ADMINISTRATOR OF THE ESTATE OF LEON WALKER, 442 MAIN ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | WALKER , HARRY C, HARRY C WALKER, 909 E CHATEAU PL, WHITEFISH BAY, WI, 53217 | US Mail (1st Class) |
| 55288 | WALKER , PAULINE, MRS PAULINE , WALKER, 21 W ELIZABETH ST, SKANEATELES, NY, 13152 | US Mail (1st Class) |
| 55288 | WALKER , RICHARD, RICHARD WALKER, 786 WASHINGTON CROSSING RD, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 55288 | WALKER , ROBERT, ROBERT WALKER, BOX 214, MOHALL, ND, 58761 | US Mail (1st Class) |
| 55288 | WALKER , WILLIAM P, WILLIAM P, WALKER, 4838 N WOODRUFF AVE, WHITEFISH BAY, WI, 53217 | US Mail (1st Class) |
| 55288 | WALKER MELTON, 912 GREENBORO STREET, LAURINBURG, NC, 28352 | US Mail (1st Class) |
| 55288 | WALKER T HARRELL, 12215 STYLES ROAD, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 55288 | WALKER, BILLEY T, BILLEY T WALKER, 234 GEORGIA AVE, FERGUSON, MO, 63135 | US Mail (1st Class) |
| 55288 | WALKER, BRYAN; WALKER, JILL, BRYAN/JILL WALKER, 1204 11TH ST S, MOORHEAD, MN, 56560 | US Mail (1st Class) |
| 55288 | WALKER, CHARLES, 125 NEBRASKA COURT, SEBASTION, FL, 32958 | US Mail (1st Class) |
| 55288 | WALKER, DEE ANN, DEE ANN WALKER, 17101 BRITFIELD CT, ACCOKEEK, MD, 20607 | US Mail (1st Class) |
| 55288 | WALKER, ERNEST L; WALKER, BARBARA G, ERNEST L & BARBARA G WALKER, 706 CONESTOGA DR, COLUMBUS, OH, 43213-2614 | US Mail (1st Class) |
| 55288 | WALKER, FRANCES, FRANCES WALKER, 124 PLEASANT ST, FREEDOM, ME, 04941 | US Mail (1st Class) |
| 55288 | WALKER, IRA O, 1707 HOLLIS RD, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 55288 | WALKER, JAMES M, JAMES M WALKER, 1001 DELL AVE, FLINT, MI, 48507 | US Mail (1st Class) |
| 55288 | WALKER, JANEELLEN, 393 HAMILTON ST #R1, COSTA MESA, CA, 92627 | US Mail (1st Class) |
| 55288 | WALKER, JUDY A, JUDY , WALKER, 140 WASHINGTON ST, CANAL WINCHESTER, OH, 43110 | US Mail (1st Class) |
| 55288 | WALKER, LARRY D, WR GRACE CONTAINER, 3525 MONROE ST, BELLWOOD, IL, 60104 | US Mail (1st Class) |
| 55288 | WALKER, LARRY D, 3525 MONROE ST, BELLWOOD, IL, 60104 | US Mail (1st Class) |
| 55288 | WALKER, LILLIE M, LILLIE M WALKER, 4514 WREN ST, GULFPORT, MS, 39501 | US Mail (1st Class) |
| 55288 | WALKER, LUTHER; WALKER, JUDITH, LUTHER & JUDITH , WALKER, 844 HAWTHORNE, WOOD RIVER, IL, 62095 | US Mail (1st Class) |
| 55288 | WALKER, MARJORIE; WALKER, DARRELL, MARJORIE AND DARRELL , WALKER, 154 E GREGORY RD, CENTRAL POINT, OR, 97502 | US Mail (1st Class) |
| 55288 | WALKER, MARY D, MARY D, WALKER, PO BOX 343, SNYDER, OK, 73566 | US Mail (1st Class) |
| 55288 | WALKER, PATRICIA, PATRICIA , WALKER, 68192 BERGSTROM LN, HEPPNER, OR, 97836 | US Mail (1st Class) |
| 55288 | WALKER, ROBERT E, ROBERT E WALKER, 83 GLENBROOK RD, LEOLA, PA, 17540 | US Mail (1st Class) |
| 55288 | WALKER, SCOTT A, 26 ASHLEY ST, PEPPERELL, MA, 01463 | US Mail (1st Class) |
| 55288 | WALKER, STEPHEN R, 1515 SE MARTINS DR, PORTLAND, OR, 97202-5342 | US Mail (1st Class) |
| 55288 | WALKER, STEPHEN R, 9 IRVING ST, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 55288 | WALKER, WARDELL, WARDELL WALKER, 451U WREN ST, GULFPORT, MS, 39501 | US Mail (1st Class) |
| 55288 | WALKOWSK, JEROLD J, JEROLD J, WALKOWSK, 4456 PAWLICK DR, SAGINAW, MI, 48604 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | WALKOWSKI , CARY, CARY WALKOWSKI, 185 E 1050 N, BOUNTIFUL, UT, 84010 | US Mail (1st Class) |
| 55288 | WALKOWSKI , JAMES W, JAMES , WALKOWSKI, 3978 N MICHIGAN, SAGINAW, MI, 48604 | US Mail (1st Class) |
| 55288 | WALL , EVELYN T, EVELYN T WALL, 146 N DREXEL AVE, LA GRANGE, IL, 60525 | US Mail (1st Class) |
| 55288 | WALL III , TOM ; WALL CHRISTESON , ANN ; WALL, JOHN , WALL, JOHN ; WALL , MICHAEL, 4015 SKYLINE DR, NASHVILLE, TN, 37215 | US Mail (1st Class) |
| 55288 | WALL, GARY E, GARY E WALL, 118 OLD LOGGERS TRL, FAIRFIELD BAY, AR, 72088 | US Mail (1st Class) |
| 55288 | WALL, MORRIS L, MORRIS L, WALL, 9635 US HWY 27 S, WAYNESBURG, KY, 40489 | US Mail (1st Class) |
| 55288 | WALL, TRACY, TRACY , WALL, 227 LAWDON ST, NORTH SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 55288 | WALL, VICKIE D, 3938 SUNGATE DR, PALMDALE, CA, 93551-5236 | US Mail (1st Class) |
| 55290 | WALLACE & GRAHAM, PA, WILLIAM M GRAHAM, 525 NORTH MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 55288 | WALLACE (DEC), LAWRENCE, C/O: ZANOLLI, KAREN, EXECUTRIX OF THE ESTATE OF LAWRENCE WALLACE, 253 BROOK ST, PLYMPTON, MA, 02367 | US Mail (1st Class) |
| 55288 | WALLACE , RICHARD G; WALLACE , LOIS K, RICHARD G & LOIS K WALLACE, 628 E BURNSIDE ST, BELLEFONTE, PA, 16823 | US Mail (1st Class) |
| 55288 | WALLACE A KLUGE, 2519 COUNTY ROAD 28, APT. #20, CANANDAIGUA, NY, 14424 | US Mail (1st Class) |
| 55288 | WALLACE A KLUGE, 5095 NORTHSIDE LANE, APT 4, CANANDAIGUA, NY, 14424 | US Mail (1st Class) |
| 55288 | WALLACE ALLEN SR., 1321 BOOKER STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 55288 | WALLACE AND GRAHAM, GRAHAM, WILLIAM M, 525 N MAIN ST, SALISBURY, NC, 28144-4303 | US Mail (1st Class) |
| 55288 | WALLACE ANDERSON, 3286 STERLING DRIVE, APT 1, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | WALLACE BONNER, 12 JERRY STREET, CONWAY, AR, 72032 | US Mail (1st Class) |
| 55288 | WALLACE COMPUTER SERVICES, INC, PO BOX 905046, CHARLOTTE, NC, 28290-5046 | US Mail (1st Class) |
| 55288 | WALLACE DEWAYNE VOSS, 109 EPPERSON ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | WALLACE GENE NUSBAUM, 517 RODNEY BAY CROSSING, WAKE FOREST, NC, 27587 | US Mail (1st Class) |
| 55288 | WALLACE H BROWN & ALICE JANE BROWN JT TEN, 1308 GILBERT ST, DOWNERS GROVE, IL, 60515-4539 | US Mail (1st Class) |
| 55288 | WALLACE H DEVINE, 1811 PAUMANUCK VILL DR, GREENLAWN, NY, 11740 | US Mail (1st Class) |
| 55288 | WALLACE HORNSBY, 203 SHERWIN ST, ENTERPRISE, AL, 36330-4277 | US Mail (1st Class) |
| 55288 | WALLACE HORSTMANN, 10 GREGORY DRIVE, LAKE RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 55288 | WALLACE KING MARRARO & BRANSON, 1050 THOMAS JEFFERSON ST NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 55288 | WALLACE KING MARRARO & BRANSON PLLC, C/O CHRISTOPHER H MARRARO, 1050 THOMAS JEFFERSON ST NW STE 500, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 55351 | WALLACE KING MARRARO & BRANSON, PLLC, CHRISTOPHER H MARRARO, ESQUIRE, (RE: SPCIAL LITIGTION & ENVRNMNTL COUNSL), 1050 THOMAS JEFFERSON STREET, N W, SUITE 500, WASHINGTON, DC, 2007 | US Mail (1st Class) |
| 55288 | WALLACE R CHALFANTE, 5410 FRIENDLY ST., COCOA, FL, 32927 | US Mail (1st Class) |
| 55288 | WALLACE R TOMLINSON, 9 MAPLE DRIVE, WARWICK, NY, 10990 | US Mail (1st Class) |
| 55288 | WALLACE RUSSELL SCAIFE, 2007 P C 318-5, MARVELL, AR, 72366 | US Mail (1st Class) |
| 55288 | WALLACE S FORD, 1732 HAYNESVILLE HWY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | WALLACE T DAVIS, 133 OLD MILL ROAD, JUNCTION CITY, AR, 71749 | US Mail (1st Class) |
| 55288 | WALLACE, ARNOLD C, ARNOLD C WALLACE, PO BOX 154, FARWELL, MI, 48622 | US Mail (1st Class) |
| 55288 | WALLACE, BILLY; WALLACE, PATRICIA, BILLY & PATRICIA WALLACE, 4513 NE ALBERTA CT, PORTLAND, OR, 97218 | US Mail (1st Class) |
| 55288 | WALLACE, CECIL, CECIL WALLACE, 1855 HUNT RD, CARO, MI, 48723 | US Mail (1st Class) |
| 55288 | WALLACE, CHRIS, PO BOX 1616, LOXAHATCHEE, FL, 33470 | US Mail (1st Class) |
| 55288 | WALLACE, CHRIS, (RE: WALLACE, CHRIS), 16330 HOLLOW TREE LN, LOXAHATCHEE, FL, 33470 | US Mail (1st Class) |
| 55288 | WALLACE, DAVID G, DAVID G WALLACE, 1814 NE 143RD, PORTLAND, OR, 97230 | US Mail (1st Class) |
| 55288 | WALLACE, DORIS, DORIS WALLACE, 115-B BOOKER LN, YORK, AL, 36925 | US Mail (1st Class) |
| 55288 | WALLACE, HERBERT, HERBERT WALLACE, 16146 WINDEMERE CIR, SOUTHGATE, MI, 48195 | US Mail (1st Class) |
| 55288 | WALLACE, JAMES, 151-09 34TH AVENUE, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 55288 | WALLACE, JOHN, JOHN WALLACE, 430 N CRISSEY RD, HOLLAND, OH, 43528 | US Mail (1st Class) |
| 55288 | WALLACE, MATTHEW M; WALLACE, EMILY M, MATTHEW M, WALLACE, 701 HURON AVE #102, PORT HURON, MI, 48060 | US Mail (1st Class) |
| 55288 | WALLACE, MICHAEL D, 14002 BURNTWOODS RD, GLENELG, MD, 21737 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | WALLACE, ROBERT M; WALLACE, HELEN E, ROBERT M AND HELEN E WALLACE, PO BOX 416, PIERRE, SD, 57501 | US Mail (1st Class) |
| 55288 | WALLACE, THOMAS J, 7675 MAYWOOD DR, PLEASANTON, CA, 94588 | US Mail (1st Class) |
| 55288 | WALLACE, TRACY L, 14002 BURNTWOODS RD, GLENELG, MD, 21737 | US Mail (1st Class) |
| 55288 | WALLACE-REILLY, CLAY, 2598 FAUST RD, GILBERTSVILLE, PA, 19525 | US Mail (1st Class) |
| 55288 | WALLACH , DAVID L; WALLACH , CAROLE G, DAVID L WALLACH, 2809 OLD WASHINGTON RD, MCMURRAY, PA, 15317 | US Mail (1st Class) |
| 55288 | WALLAN, WILLIAM M; WILLIAM M, WALLAN, PO BOX 603, ATHENA, OR, 97813-0603 | US Mail (1st Class) |
| 55288 | WALLEN, KENNETHE, KENNETH E, WALLEN, 110 OAKHILL DR, OXFORD, OH, 45056 | US Mail (1st Class) |
| 55288 | WALLER LANSDEN DORTCH & DAVIS, PO BOX 198966, NASHVILLE, TN, 37219-8966 | US Mail (1st Class) |
| 55288 | WALLER, JERRY, JERRY , WALLER, 6784 LITTLE MTN RD, SHERRILLS FORD, NC, 28673 | US Mail (1st Class) |
| 55289 | WALLEVIK, OLAFUR, LAUGARASVEJUR 7, REYKJAVIK, 105 ICELAND | US Mail (1st Class) |
| 55288 | WALLEY, THOMAS R, THOMAS R WALLEY, E 7408 UHLIG, SPOKANE, WA, 99217 | US Mail (1st Class) |
| 55288 | WALLIN, HAROLD F; WALLIN, BARBARA JEAN, HAROLD F WALLIN, 2700 8TH AVE S, ESCANABA, MI, 49829 | US Mail (1st Class) |
| 55288 | WALLINTIN, CYRIL, CYRIL WALLINTIN, N9033 HWY FW, RANDOLPH, WI, 53956 | US Mail (1st Class) |
| 55288 | WALLIS , CHARLOTTE M, CHARLOTTE M WALLIS, 264 HILLCREST DR, ELKIN, NC, 28621 | US Mail (1st Class) |
| 55288 | WALLS, RICKY, 3333 MAJESTIC PRINCE DR, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | WALL-VALADEZ, DENISE M, DENISE M WALL-VALADEZ, 4940 N 76TH ST, MILWAUKEE, WI, 53218 | US Mail (1st Class) |
| 55288 | WALLYS RESTAURANT, 6521 RINGGOLD ROAD, CHATTANOOGA, TN, 37412 | US Mail (1st Class) |
| 55288 | WALLYS RESTAURANT, 6521 RINGGOLD RD., EAST RIDGE, TN, 37412 | US Mail (1st Class) |
| 55288 | WALNUT INDUSTRIES INC, 1356 ADAMS RD, BENSALEM, PA, 19020 | US Mail (1st Class) |
| 55288 | WALSH (DEC), JOHN J, C/O: WALSH, CLAIRE, THE ESTATE OF JOHN J WALSH, 1 SAMOSET TD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 55288 | WALSH (DEC), ROBERT H, C/O: WALSH, SHIRLEY, ADMINISTRATRIX OF THE ESTATE OF ROBERT H WALSH, 70 ALBION ST, EVERETT, MA, 02149 | US Mail (1st Class) |
| 55288 | WALSH , HARRY J, HARRY J WALSH, 2514 VALLEY VIEW DR, HUNTINGDON VALLEY, PA, 19006 | US Mail (1st Class) |
| 55288 | WALSH , KENNETH, KENNETH , WALSH, 2145 S WARREN AVE, BUTTE, MT, 59701 | US Mail (1st Class) |
| 55288 | WALSH , NATALIE, NATALIE , WALSH, 763 45TH AVE, SAN FRANCISCO, CA, 94121 | US Mail (1st Class) |
| 55288 | WALSH , STEPHEN, STEPHEN WALSH, 9455 INVER GROVE TRL, INVER GROVE HEIGHTS, MN, 55076 | US Mail (1st Class) |
| 55288 | WALSH II , CHARLES E, CHARLES E WALSH II, 1693 E US 22-3, MORROW, OH, 45152 | US Mail (1st Class) |
| 55288 | WALSH JR (DEC), JOSEPH M, C/O: WALSH, EDNA, ADMINISTRATRIX OF THE ESTATE OF JOSEPH M WALSH JR, 43 QUICHE CT, FORY MEYERS, FL, 33912 | US Mail (1st Class) |
| 55288 | WALSH JR, FRANCIS J, 27 TOURNAMENT WAY, SUTTON, MA, 01590-2440 | US Mail (1st Class) |
| 55288 | WALSH JR, MARTIN PATRICK, 4719 CLIFTON AVE, SAINT LOUIS, MO, 63109-2702 | US Mail (1st Class) |
| 55288 | WALSH JR, PATRICK J, 874 MAGNOLIA CT, MARCO ISLAND, FL, 34145 | US Mail (1st Class) |
| 55288 | WALSH, DENNIS, 4 A QUAKER LANE, WHITING, NJ, 08759-1715 | US Mail (1st Class) |
| 55288 | WALSH, EUGENE J, EUGENE J WALSH, 1712 MARION ST, DUNMORE, PA, 18509 | US Mail (1st Class) |
| 55288 | WALSH, GREGORY H, GREGORY H WALSH, 500 E 24TH ST, MINNEAPOLIS, MN, 55404 | US Mail (1st Class) |
| 55288 | WALSH, JAMES, 3 NORTH BRANCH ROAD, NEWTOWN, CT, 06470 | US Mail (1st Class) |
| 55288 | WALSH, JAMES J; WALSH, MARY L, JAMES J & MARY L , WALSH, 6705 E ST RT 571, TIPP CITY, OH, 45371-9774 | US Mail (1st Class) |
| 55288 | WALSH, JEANETTE, 108 HAGUE STREET, JERSEY CITY, NJ, 07307 | US Mail (1st Class) |
| 55288 | WALSH, JOHN, 985 DUNROBIN LANE, ISLAND GREEN EAST, MYRTLE BEACH, SC, 29588-4311 | US Mail (1st Class) |
| 55288 | WALSH, KATHLEEN, 237 PELL MEADOW DR, FAIRFIELD, CT, 06824 | US Mail (1st Class) |
| 55288 | WALSH, KENNETH G, 25 PECONIC HILLS DR, SOUTHAMPTON, NY, 11968 | US Mail (1st Class) |
| 55288 | WALSH, MRS DANIEL F, MRS DANIEL F, WALSH, 8509 ATWELL RD, POTOMAC, MD, 20854 | US Mail (1st Class) |
| 55288 | WALSH, PATRICK, 11 SKINNER COURT, TOMKINS COVE, NY, 10986 | US Mail (1st Class) |
| 55288 | WALSH, ROBERT J, 23 POSSUM CIR, NORWALK, CT, 06854 | US Mail (1st Class) |
| 55288 | WALSH, SARAH ; WALSH, DAVID, SARAH & DAVID , WALSH, PO BOX 39, NAUBINWAY, MI, 49762 | US Mail (1st Class) |
| 55288 | WALSH, THERESA C, 55 KNOLLS CRES, BRONX, NY, 10463 | US Mail (1st Class) |
| 55288 | WALSH, THOMAS, THOMAS WALSH, 408 JEAN ST, GILBERTS, IL, 60136 | US Mail (1st Class) |
| 55288 | WALSH, WILLIAM M, WILLIAM M, WALSH, 11651 CO RD 3370, SAINT JAMES, MO, 65559 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | WALSTROM, DONALD R, DONALD R WALSTROM, 302 BROTHERTON ST, WAKEFIELD, MI, 49968 | US Mail (1st Class) |
| 55288 | WALSWORTH, MARY J, MARY J, WALSWORTH, 624 E LAPORTE ST, PLYMOUTH, IN, 46563 | US Mail (1st Class) |
| 55288 | WALTER A BREWER, 55 ASHBURY COURT, EAST AMHERST, NY, 14051 | US Mail (1st Class) |
| 55288 | WALTER A EPPLER, 22 SOUTH VIEW ROAD, NEW FAIRFIELD, CT, 06812-2910 | US Mail (1st Class) |
| 55288 | WALTER A GIBALA, 4199C BRUYER ROAD, STOCKTON, NY, 14784 | US Mail (1st Class) |
| 55288 | WALTER A KNOPP, 715 WEST 4TH STREET, MADISON, IN, 47250-3154 | US Mail (1st Class) |
| 55288 | WALTER A LAHMANN JR, 18 CONCORD DR, FORT SALONGA, NY, 11768-2421 | US Mail (1st Class) |
| 55288 | WALTER A NICHOLSON, 2533 MORNINGSTAR RD, MANASQUAN, NJ, 08736 | US Mail (1st Class) |
| 55288 | WALTER A SALNARDI, 161-45 96TH ST, HOWARD BEACH, NY, 11414-3808 | US Mail (1st Class) |
| 55288 | WALTER A WOOD SUPPLY, 4509 ROSSVILLE BLVD., PO BOX 72847, CHATTANOOGA, TN, 37407-5847 | US Mail (1st Class) |
| 55288 | WALTER ABLE MARTIN, 524 BLAKE AVE,, CABOT, AR, 72023 | US Mail (1st Class) |
| 55288 | WALTER ASHLEY, 3400 LILAC STREET, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | WALTER B DEAN, 156 58TH STREET, NIAGARA FALLS, NY, 14304 | US Mail (1st Class) |
| 55288 | WALTER B LAWSON JR, 18 FRONT ST., ADDISON, NY, 14801 | US Mail (1st Class) |
| 55288 | WALTER B MCMAHON & WINIFRED MCMAHON JT TEN, 6119 W LAWRENCE AVE, CHICAGO, IL, 60630-2939 | US Mail (1st Class) |
| 55288 | WALTER B PREMO, BOX 951, COUNTY ROUTE 4, FORT COVINGTON, NY, 12937 | US Mail (1st Class) |
| 55288 | WALTER B SCHAED & DORIS P SCHAED JT TEN, 204 LAFORET COURT, PO BOX 4058, PINEHURST, NC, 28374-4058 | US Mail (1st Class) |
| 55288 | WALTER B TIPTON, 38396 MAPLE FOREST BLVD W, HARRISON TOWNSHIP, MI, 48045-2218 | US Mail (1st Class) |
| 55288 | WALTER BAINE, 8880 S W 27TH AVE., A-31, OCALA, FL, 34476 | US Mail (1st Class) |
| 55288 | WALTER BARCZAK, 226 COMMONWEALTH AVENUE, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 55288 | WALTER BERNABE, 9722 57TH AVE., APT. 16 L, CORONA, NY, 11368 | US Mail (1st Class) |
| 55288 | WALTER BUNES, 144 CARDINAL ROAD APT PH, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | WALTER C BOSCHEN, 4 CARILLON SHORES RD, MORROR LAKE, NH, 03853-5750 | US Mail (1st Class) |
| 55288 | WALTER C CONVERSE, 2457 OLD KNOX ROAD, SPARTANBURG, SC, 29302-3424 | US Mail (1st Class) |
| 55288 | WALTER C GRAHAM, 91 CARDY LANE, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | WALTER C GREEN, 61 W BOYLSTON STREET, GLENS FALLS, NY, 12801 | US Mail (1st Class) |
| 55288 | WALTER C HOWARD, 1129 GRANT 45, PRATTSVILLE, AR, 72129 | US Mail (1st Class) |
| 55288 | WALTER C KIESLING III, 2 OSAGE PLACE, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | WALTER C STEPNOWSKI, 258 BATTER ST., PATTERSONVILLE, NY, 12137 | US Mail (1st Class) |
| 55288 | WALTER CABLE, 219 TONETTA LAKE RD 7, BREWSTER, NY, 10509 | US Mail (1st Class) |
| 55288 | WALTER CASHEBA, 40 BISCAYNE DRIVE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | WALTER COLLINS JR, 9306 RUTGERS DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | WALTER CORDINER, 6075 RED STAG DRIVE, PORT ORANGE, FL, 32128 | US Mail (1st Class) |
| 55288 | WALTER CUMMINGS, 409 MACON STREET # 1 B, BROOKLYN, NY, 11233-1009 | US Mail (1st Class) |
| 55288 | WALTER D CHANDLER III, 152 HARRINGTON RD, CLIFTON, NJ, 07012-1444 | US Mail (1st Class) |
| 55288 | WALTER D DILLY, PO BOX 551, LAWRENCEVILLE, PA, 16929 | US Mail (1st Class) |
| 55288 | WALTER DIRINGER, 3322 STONY POINT ROAD, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 55288 | WALTER DOANE, 204 BRIMBAL AVENUE, BEVERLY, MA, 01915 | US Mail (1st Class) |
| 55288 | WALTER E SCOTT, 1302 MAPLE AVE, SMACKOVER, AR, 71762-2321 | US Mail (1st Class) |
| 55290 | WALTER EMERY CREEL, CARRIE NUGENT, 6747 FM 1003 RD N, KOUNTZE, TX, 77625 | US Mail (1st Class) |
| 55288 | WALTER ERVIN FOLLICK JR, 2345 HARTLAND RD, GASPORT, NY, 14067 | US Mail (1st Class) |
| 55288 | WALTER EUGENE COLLATT, 1304 W MAPLE STREET, HASKELL, AR, 72015 | US Mail (1st Class) |
| 55288 | WALTER F CHRISTESON & ETHEL A CHRISTESON JT TEN, 14903 84TH AVENUE CT NW, GIG HARBOR, WA, 98329-8765 | US Mail (1st Class) |
| 55288 | WALTER F FORBACH, 72 CUSHING PL., BUFFALO, NY, 14220-2408 | US Mail (1st Class) |
| 55288 | WALTER F PIVETZ, 192 CARPENTERSVILLE RD, PHILIPSBURG, NJ, 08865 | US Mail (1st Class) |
| 55288 | WALTER F PLANTT, 174 JACKSON SUMMIT ROAD EAST, MAYFIELD, NY, 12117 | US Mail (1st Class) |
| 55288 | WALTER FEARS, 852 PHILLIPS 319 ROAD, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | WALTER G BENES, 523 SHORELINE DRIVE EAST, SUNSET BEACH, NC, 28468 | US Mail (1st Class) |
| 55288 | WALTER G COALE INC, PO BOX 39, CHURCHVILLE, MD, 21028 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | WALTER G REICHE, 236 BEACH 87TH STREET, ROCKAWAY BEACH, NY, 11693 | US Mail (1st Class) |
| 55288 | WALTER GAYNOR, 140 IRVING AVE, NORTH BABYLON, NY, 11703-3912 | US Mail (1st Class) |
| 55288 | WALTER GRAHAM JR, 125 CLAIRE ROAD, SYRACUSE, NY, 13214 | US Mail (1st Class) |
| 55288 | WALTER H HULL, 2422 MARIA BLVD, BINGHAMTON, NY, 13903 | US Mail (1st Class) |
| 55288 | WALTER H LUNSFIELD, 6616 SHERIDAN ROAD, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 55288 | WALTER H MEES AND, KATHLEEN B MEES TRUSTEES, OF THE MEES FAMILY LIVING, TRUST DATED 8/30/91, 1031 SOUTH ABBOT AVE, SAN GABRIEL, CA, 91776-2901 | US Mail (1st Class) |
| 55288 | WALTER H MUHLBAUER, 1344 SCROLL ST, SEBASTIAN, FL, 32958-6018 | US Mail (1st Class) |
| 55288 | WALTER H SMITH, 165 NEW HIGHWAY, COMMACK, NY, 11725 | US Mail (1st Class) |
| 55288 | WALTER H TUNE, 125 BROAD STREET, ALBANY, NY, 12202 | US Mail (1st Class) |
| 55288 | WALTER HINKLEIN, 13 ELAINE DRIVE, SAYVILLE, NY, 11782 | US Mail (1st Class) |
| 55288 | WALTER J BERNACKI, 606 WILLET ROAD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | WALTER J BUNN, BOX 86 349 MAIN ST., APT. 202, HIGHLAND FALLS, NY, 10928 | US Mail (1st Class) |
| 55288 | WALTER J CROWLEY, 18 DEER COURT DRIVE, MIDDLETOWN, NY, 10940-6855 | US Mail (1st Class) |
| 55288 | WALTER J GRANICA, 114 SOUTH SHORE BLVD, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | WALTER J HUMPHREY, 114 HARE ROAD, CENTRAL SQUARE, NY, 13036 | US Mail (1st Class) |
| 55288 | WALTER J KACZOROWSKI, 275 MILL RD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | WALTER J KREFTA, 1214 CAIN RD, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | WALTER J MERECKI SR., 8618 FLORENCE AVENUE, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 55288 | WALTER J O`GALLAGHER, 905 E LEELAND HTS BLVD, LEHIGH ACRES, FL, 33936 | US Mail (1st Class) |
| 55290 | WALTER J O`GALLAGHER, 117 ROWLAND RD, LEHIGH ACRES, FL, 33936 | US Mail (1st Class) |
| 55288 | WALTER J ODONNELL & MARY E ODONNELL JT TEN, 154 A STREET, LOWELL, MA, 01851-4119 | US Mail (1st Class) |
| 55288 | WALTER J SCHMITT, 10538 W GRANADA DRIVE, SUN CITY, AZ, 85373 | US Mail (1st Class) |
| 55288 | WALTER J SKALSKI, 831 MINERAL SPRINGS RD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | WALTER J SKINNER, 2388 COOPER DR, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | WALTER J SOPICKI, 129 E MILNOR AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | WALTER J SPALLANE, 862 BURDEN LAKE ROAD, AVERILL PARK, NY, 12018-3706 | US Mail (1st Class) |
| 55288 | WALTER J WANNER, 47 THORN TERRACE, WEST ORANGE, NJ, 07052 | US Mail (1st Class) |
| 55288 | WALTER JAMES BLODGETT, 116 BEARTOWN ROAD, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | WALTER JAMES LARKIN JR, 2915 LAKEHURST AVENUE, SHREVEPORT, LA, 71108 | US Mail (1st Class) |
| 55288 | WALTER JELEN, 1 DALEMERE RD, STATEN ISLAND, NY, 10304-3035 | US Mail (1st Class) |
| 55288 | WALTER JR, JAMES S, JAMES S, WALTER JR, 426 N 5TH ST, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 55288 | WALTER KARAS, 7225 GRAN PARADISO DR, LAS VEGAS, NV, 89131-1688 | US Mail (1st Class) |
| 55288 | WALTER KEDRON, 25 RIVERSIDE AVE., BUFFALO, NY, 14207 | US Mail (1st Class) |
| 55288 | WALTER KNUDSEN, 12 APRIL SPRING COURST, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 55288 | WALTER KRANTZ, 2755 IVY POINT ROAD, GOODLETTSVILLE, TN, 37072 | US Mail (1st Class) |
| 55288 | WALTER KRASCO SR., 200 PARK TERRACE DRIVE, UNIT 236, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 55288 | WALTER KUCZYNSKI, 21577 CHURCH ST, PO BOX 27, VENANGO, PA, 16440 | US Mail (1st Class) |
| 55288 | WALTER KURPIEWSKI, 80-17 156TH AVE., HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 55288 | WALTER L GEYER &, GLADYS F GEYER TEN COM, 6304 KLAMATH RD, FORT WORTH, TX, 76116-1618 | US Mail (1st Class) |
| 55288 | WALTER L GRAY, 6 TIMBERLINE DRIVE, MORRISONVILLE, NY, 12962 | US Mail (1st Class) |
| 55288 | WALTER L JOHNSON, 505 RILEY RD, EASLEY, SC, 29642-8316 | US Mail (1st Class) |
| 55288 | WALTER L KEEN, 363 GRANT 167040, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 55288 | WALTER L KUSZELEWICZ, 23141 HARBOR TOWNE DRIVE, CARROLLTON, VA, 23314 | US Mail (1st Class) |
| 55288 | WALTER L PRESTON &, JANE P FITZGERALD TR UW, ALICE W PRESTON, PO BOX 31, BRADENTON, FL, 34206-0031 | US Mail (1st Class) |
| 55288 | WALTER L WHIPPLE, 98 PLUM STREET APT.# 3, BOLIVAR, NY, 14715 | US Mail (1st Class) |
| 55288 | WALTER LAHMANN, 18 CONCORD DRIVE, FORT SALONGA, NY, 11768-2421 | US Mail (1st Class) |
| 55288 | WALTER LAMAR RUESCH, 204 SIR GEORGE DRIVE, LAS VEGAS, NV, 89110-0116 | US Mail (1st Class) |
| 55288 | WALTER LARRY SHARP, 1125 BRADLEY 25 A, HERMITAGE, AR, 71647 | US Mail (1st Class) |
| 55288 | WALTER LEE HOLLOWAY, 406 HOLLOWAY STREET, LONOKE, AR, 72086 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | WALTER LEE PATTERSON, 6931 HWY 124, SPRINGFIELD, AR, 72157 | US Mail (1st Class) |
| 55288 | WALTER LEWIS PAYNE SR., 4705 WEST YALE AVENUE, FRESNO, CA, 93722 | US Mail (1st Class) |
| 55288 | WALTER M JONES, 4813 WASHINGTON ROAD, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | WALTER M ROURKE, 729 DRAPER AVE, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | WALTER M RUOFF, 4 CARRIAGE HILL LANE, COLUMBUS, NJ, 08022 | US Mail (1st Class) |
| 55288 | WALTER MADSEN, 9 SOUTH VAN DYKE AVE, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 55288 | WALTER MCGEE, 619 S 23RD, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | WALTER MICKEL, PO BOX 30 BENNIGER ROAD, GALLUPVILLE, NY, 12073 | US Mail (1st Class) |
| 55288 | WALTER MIELNICKI, 1207 ALMOND STREET, APT 1003, SYRACUSE, NY, 13210-2752 | US Mail (1st Class) |
| 55288 | WALTER MONFORTE, 83-13 95TH AVENUE, OZONE PARK, NY, 11416 | US Mail (1st Class) |
| 55288 | WALTER N BOZICH SR., 2538 FAIR WAY ROAD, CORNING, NY, 14830 | US Mail (1st Class) |
| 55288 | WALTER N BRIGGS, 4840 TROON LANE, NEWPORT RICHEY, FL, 34655 | US Mail (1st Class) |
| 55288 | WALTER N BUCHANAN, 2580 S HWY AIA, UNIT 96, MELBOURNE BEACH, FL, 32951 | US Mail (1st Class) |
| 55288 | WALTER N SWEET, 346 ROUTE 423, SARATOGA SPRINGS, NY, 12866-7336 | US Mail (1st Class) |
| 55288 | WALTER O HEISER & ESTHER B HEISER JT TEN, 13119 TALL PINE CIRCLE, FORT MYERS, FL, 33907-5939 | US Mail (1st Class) |
| 55288 | WALTER O`BROCTA, 10508 WILBUR ROAD, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 55288 | WALTER OKONIEWSKI, 1482 BIRCH DRIVE, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | WALTER OSADCIW, 64 FAIROAKS LN, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | WALTER P ALEBA, 3124 RT 206, WHITNEY POINT, NY, 13862 | US Mail (1st Class) |
| 55288 | WALTER P LIESEGANG & FLORENCE L LIESEGANG JT TEN, 3214 BROECK POINTE CIRCLE, LOUISVILLE, KY, 40241-2549 | US Mail (1st Class) |
| 55288 | WALTER P MENZINGER, 41 WENDELL ST, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 55288 | WALTER P MICHALOWSKI, FOXWOOD VILLAGE, 1407 MIDDLE ROAD UNIT 49, CALVERTON, NY, 11933 | US Mail (1st Class) |
| 55288 | WALTER P YANIS, 369 12TH ST., SCHENECTADY, NY, 12306-3109 | US Mail (1st Class) |
| 55288 | WALTER POLAKOWSKI, PO BOX 464, KEARNY, NJ, 07032-0464 | US Mail (1st Class) |
| 55288 | WALTER POSPESEL, 47 W 3RST, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | WALTER PROSSICK, 4585 TANNERY ROAD, CAMPBELL, NY, 14821 | US Mail (1st Class) |
| 55288 | WALTER R FONDA, 1907 NICKY DRIVE, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | WALTER R PEGHI, 170 NORTHWEST WILLOW GROVE AVE, PORT SAINT LUCIE, FL, 34986 | US Mail (1st Class) |
| 55290 | WALTER RAY PHILLIPS JR #01296404, A M MAC STRINGFELLOW, 1200 F M 655, ROSHARON, TX, 77583-8602 | US Mail (1st Class) |
| 55288 | WALTER RAYMOND O`SHEA, 357 SLEIGHT AVENUE, STATEN ISLAND, NY, 10307 | US Mail (1st Class) |
| 55288 | WALTER RENN MARTIN & KATHLEEN MARTIN JT TEN, PO BOX 1062, BOULDER, CO, 80306-1062 | US Mail (1st Class) |
| 55288 | WALTER RHODES, 822 FRANCOIS RD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | WALTER ROY BAILEY, 213 STONY HOLLOW ROAD, GREENLAWN, NY, 11740 | US Mail (1st Class) |
| 55288 | WALTER S COLLINS, 136 HUNTER ST., GLENS FALLS, NY, 12801 | US Mail (1st Class) |
| 55288 | WALTER S MOORE, PO BOX 1157, WALHALLA, SC, 29691-1157 | US Mail (1st Class) |
| 55288 | WALTER S VOSBURGH, 744-5TH AVE., LYNDHURST, NJ, 07071 | US Mail (1st Class) |
| 55288 | WALTER SAKLA, 20 TRUESDALE LAKE DRIVE, SOUTH SALEM, NY, 10590 | US Mail (1st Class) |
| 55288 | WALTER SCHENK, 4052 RIVER ROAD, NISKAYUNA, NY, 12309 | US Mail (1st Class) |
| 55288 | WALTER SCHMIDKE, 415 UNION PINES DR, CARTHAGE, NC, 28327-7171 | US Mail (1st Class) |
| 55288 | WALTER SHEREMETIEFF, 75 BELLA VISTA AVE, SAN ANSELMO, CA, 94960 | US Mail (1st Class) |
| 55288 | WALTER SHOLOM STEIN & CHARLOTTE HELENE, STEIN JT TEN, 7734 GREAT GLEN CIRCLE, DELRAY BEACH, FL, 33446-3603 | US Mail (1st Class) |
| 55288 | WALTER SOSNOSKI, PATRICIA A SOSNOSKI, 1265 SHIPYARD LN, EAST MARION, NY, 11939-1243 | US Mail (1st Class) |
| 55288 | WALTER SPROLL, 1236 THORNTON RD, HOUSTON, TX, 77018-3127 | US Mail (1st Class) |
| 55288 | WALTER SULLIVAN, 213 WILLIAM ST., WILLISTON PARK, NY, 11596 | US Mail (1st Class) |
| 55288 | WALTER T BENNETT, 2910 BRACY ROAD, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | WALTER T MOBLEY SR., 1900 SOUTH FILLMORE STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | WALTER TRIFARI, 1215 JOHNSTON PATH, THE VILLAGES, FL, 32162-8759 | US Mail (1st Class) |
| 55288 | WALTER V KOLAKOWSKI & KAREN M KOLAKOWSKI JT TEN, 181 BERKLEY AVE, COHOES, NY, 12047-1602 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | WALTER W BROWN & CHARLENE K BROWN, TR UA OCT 7 93 WALTER W BROWN &, CHARLENE K BROWN TRUST, 6351 MEADOWRIDGE DRIVE, SANTA ROSA, CA, 95409-5856 | US Mail (1st Class) |
| 55288 | WALTER W MCCALL, 2111 FOX TRL, BENTON, AR, 72019-2047 | US Mail (1st Class) |
| 55288 | WALTER W SCHURR, 517 EVERDELL AVE., WEST ISLIP, NY, 11795 | US Mail (1st Class) |
| 55288 | WALTER W WILSNACK III, 5 ALDEN STREET, WATERVLIET, NY, 12189 | US Mail (1st Class) |
| 55288 | WALTER W WNUK, 2524 RTE 29, MIDDLE GROVE, NY, 12850 | US Mail (1st Class) |
| 55288 | WALTER WADDLE, 2100 W HOLLAND AVE, WHITE HALL, AR, 71602-9641 | US Mail (1st Class) |
| 55288 | WALTER WILLIAMS, PO BOX 4102, SAGINAW, MI, 48606 | US Mail (1st Class) |
| 55288 | WALTER WOODALL, 150 HERRING LOOP, AMITY, AR, 71921 | US Mail (1st Class) |
| 55288 | WALTER WOODALL, 180 MAIDEN LN, NEW YORK, NY, 10034 | US Mail (1st Class) |
| 55288 | WALTER WRIGHT, PO BOX 34, SLATE HILL, NY, 10973 | US Mail (1st Class) |
| 55288 | WALTER WURDACK, INC, 4977 FYLER AVE, SAINT LOUIS, MO, 63139 | US Mail (1st Class) |
| 55288 | WALTER, DAVID, DAVID WALTER, 1843 PLEASANT ST, SAINT PAUL, MN, 55133 | US Mail (1st Class) |
| 55288 | WALTER, NINA, 694 GROVE AVENUE, CLIFFSIDE PARK, NJ, 07010 | US Mail (1st Class) |
| 55288 | WALTER, WADE, WADE WALTER, 8 S FIFTH ST, ODESSA, WA, 99159-5000 | US Mail (1st Class) |
| 55288 | WALTERS , PAMELA A, PAMELA WALTERS, 1815 LAKE RIDGE EST, MONTICELLO, IL, 61856 | US Mail (1st Class) |
| 55288 | WALTERS , ROBERT W, ROBERT W WALTERS, 26 BENNER RD, ROYERSFORD, PA, 19468 | US Mail (1st Class) |
| 55288 | WALTERS, FRANK; WALTERS, REGENA, NATIONAL CITY MORTGAGE (FRANK & REGENA WALTERS), 3921 BUTLER RD, WAKEMAN, OH, 44889 | US Mail (1st Class) |
| 55288 | WALTERS, JAMES J, JAMES J, WALTERS, 11 KINGSLAND AVE, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 55288 | WALTERS, J, J , WALTERS, 1716 10TH AVE, TUSCALOOSA, AL, 35401 | US Mail (1st Class) |
| 55288 | WALTERS, JOHNNIE J, 311 CRANDON DR, GREENVILLE, SC, 29615-2863 | US Mail (1st Class) |
| 55288 | WALTERS, KAREN, 1 LAKESIDE OVERLOOK, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 55288 | WALTERS, KARIN D, 4693 SHASTA CT, PLEASANTON, CA, 94566 | US Mail (1st Class) |
| 55288 | WALTERS, RICHARD H, RICHARD H, WALTERS, 210 FOX LAKE RD, WAUPUN, WI, 53963 | US Mail (1st Class) |
| 55288 | WALTKE-MILLER , PRISCILLA B, PRISCILLA B WALTKE-MILLER, 300 LAKEVIEW AVE, COLON, MI, 49040 | US Mail (1st Class) |
| 55288 | WALTON , CHRISTOPHER S, CHRISTOPHER S WALTON, 8604 E SOUTH RIVERWAY AVE, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 55288 | WALTON, DOUGLAS D, DOUGLAS WALTON, 21800 DEVENON CV, YORBA LINDA, CA, 92887 | US Mail (1st Class) |
| 55288 | WALTON, JOSEPH, 421 BROADWAY, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 55288 | WALTON, SHIRLEY, 49 DIAMOND STREET, PROVIDENCE, RI, 02907 | US Mail (1st Class) |
| 55288 | WALTON, WALLACE O, WALLACE O WALTON, PO BOX 492, GARFIELD, WA, 99130 | US Mail (1st Class) |
| 55288 | WALZ, KENNETH, 165 BARON CIRCLE, YOUNGSVILLE, NC, 27596 | US Mail (1st Class) |
| 55288 | WALZ, MARK J, MARK J, WALZ, 63 COLBURN ST, NORTHBOROUGH, MA, 01532 | US Mail (1st Class) |
| 55288 | WAMNESS (DEC), ARTHUR J, C/O: DRISCOLL, CATHERINE, ADMINISTRATRIX OF THE ESTATE OF ARTHUR J WAMNESS, 148L RUSSEL ST, EVERETT, MA, 02149 | US Mail (1st Class) |
| 55288 | WANDA CALVERT, 1612 EAST OAK STREET, LOMPOC, CA, 93436 | US Mail (1st Class) |
| 55288 | WANDA DAVIS, 129 TALLENTWOOD PLACE, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | WANDA ELIZABETH PIZZINI, 8923 VICTORIA RD, SPRINGFIELD, VA, 22151-1134 | US Mail (1st Class) |
| 55288 | WANDA GAIL MCMILLAN, 469 SMOKE RIDGE ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | WANDA HATZENBELER, 3807 SUMMITVIEW AVE NO 12, YAKIMA, WA, 98902-2789 | US Mail (1st Class) |
| 55288 | WANDA J GORE, 7624 HIGHWAY 9, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | WANDA J WALKER, 16518 LORANCE HEIGHTS DR, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | WANDA JANIECE MARROW, 40 HICKORY RD, RISON, AR, 71665 | US Mail (1st Class) |
| 55288 | WANDA JEAN WINKLER, 2313 SILICA HEIGHTS ROAD, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | WANDA JONES, 13800 NORTH HWY 15, ENGLAND, AR, 72046 | US Mail (1st Class) |
| 55288 | WANDA L MCMAHAN, 948 MCMAHAN ROAD, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 55288 | WANDA LOUISE WILLIAMS, 321 HOMEWOOD LANE, APT.14, ASH FLAT, AR, 72513-9698 | US Mail (1st Class) |
| 55288 | WANDA M SACK & KAROL SACK JT TEN, 14206 GRUEN ST, ARLETA, CA, 91331-5348 | US Mail (1st Class) |
| 55288 | WANDA MCELYEA, 4708 SHERMAN DRIVE, N. LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | WANDA P JOHNSON, 3001 W 13TH, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | WANDA S DYSON, 25300 BLUEGILL DR, ROLAND, AR, 72135 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | WANDA SUE MCGUIRE, 40 MARTIN LANE, CONWAY, AR, 72032 | US Mail (1st Class) |
| 55288 | WANDA W WISE, 7912 RUSSWOOD, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | WANDEL, LINDA A, 725 FANNIE DORSEY RD, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 55288 | WANDS, WALLIS A, WALLIS A, WANDS, 1092 CONESTOGA WAY, DEWEY, AZ, 86327 | US Mail (1st Class) |
| 55288 | WANGENHEIM JR, LEROY F, 10724 ETZLER MILL RD, WOODSBORO, MD, 21798 | US Mail (1st Class) |
| 55288 | WANGERIN, CARL ; WANGERIN, NANCY, CARL AND NANCY WANGERIN, 1530 N 51 ST, MILWAUKEE, WI, 53208 | US Mail (1st Class) |
| 55288 | WANIS, ELIAS D, ELIAS D WANIS, 23935 MOON RD, CORNING, CA, 96021 | US Mail (1st Class) |
| 55288 | WANITA SARAH DOWNIE, 270 KEITH HEATHER LANE, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 55288 | WANKE, ANNE, ANNE WANKE, 1409 RANDOLPH ST, WATERTOWN, WI, 53094 | US Mail (1st Class) |
| 55288 | WANKE, MR LAVERN, MR LAVERN , WANKE, 1413 RANDOLPH ST, WATERTOWN, WI, 53094 | US Mail (1st Class) |
| 55288 | WANKO, OLGA, 237 LAKE VISTA DRIVE, MANDEVILLE, LA, 70471-8207 | US Mail (1st Class) |
| 55288 | WANNER, ROSE M, PO BOX 570, DICKINSON, ND, 58602-0570 | US Mail (1st Class) |
| 55288 | WANTA, FRANK S, FRANK S WANTA, 103 15TH AVE, SOUTH MILWAUKEE, WI, 53172 | US Mail (1st Class) |
| 55288 | WANTY SR, JAMES A, JAMES A, WANTY SR, 4426 CO RD B, LAND O LAKES, WI, 54540 | US Mail (1st Class) |
| 55288 | WANZEL, NANCY, 991 EAST VETERANS HIGHWAY, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 55288 | WAPSHARE, BEVERLY, 108 SOUTH MAIN STREET, BOWLING GREEN, VA, 22427 | US Mail (1st Class) |
| 55288 | WARBURTON, JAMES B, 5016 MANCHESTER CT, GRANITE BAY, CA, 95746 | US Mail (1st Class) |
| 55288 | WARD (DEC), JAMES, THE ESTATE OF JAMES WARD, 46 FILBERT ST, QUINCY, MA, 02169 | US Mail (1st Class) |
| 55288 | WARD , DUSTIN C, DUSTIN C WARD, 202 E MAIN, FERTILE, IA, 50434 | US Mail (1st Class) |
| 55288 | WARD , MARGARET ANN K, MARGARET ANN K WARD, 3885 W 4500 S, DESERET, UT, 84624 | US Mail (1st Class) |
| 55288 | WARD , SEAN, SEAN WARD, 494 1ST AVE EAST NORTH, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | WARD BLACK LAW, 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 55288 | WARD BLACK LAW, BLACK, JANET W, 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 55288 | WARD E JONES, 933 HOLDEN BROOK RD, PO BOX 256, OSCEOLA, PA, 16942 | US Mail (1st Class) |
| 55288 | WARD MEADOWS, DEBRA ; MEADOWS, CHRIS, DEBRA WARD MEADOWS, 113 FIRST ST, NASHWAUK, MN, 55769 | US Mail (1st Class) |
| 55288 | WARD, CAROL E, 6590 POND APPLE RD, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 55288 | WARD, CHARLES; WARD, MICHELLE, CHARLES AND MICHELLE WARD, 11886 W MAIN ST, WOLCOTT, NY, 14590-1028 | US Mail (1st Class) |
| 55288 | WARD, CHRISTY, CHRISTY WARD, PO BOX 96, HINCKLEY, NY, 13352 | US Mail (1st Class) |
| 55288 | WARD, CLAUD; WARD, LINDA, CLAUD & LINDA WARD, 12501 CANAAN DR, DE SOTO, MO, 63020 | US Mail (1st Class) |
| 55288 | WARD, DONALD R, 2010 HILL BRIDGE RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | WARD, ELIZABETHJ, ELIZABETH WARD, 21 W 25TH, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55289 | WARD, I. M., 2 CRESKELD DRIVE, BRAMHOPE, LEEDS, LS169EL ENGLAND | US Mail (1st Class) |
| 55288 | WARD, JANICE, 109 ENDSLEIGH COURT, ROBBINSVILLE, NJ, 08691 | US Mail (1st Class) |
| 55288 | WARD, MARY LOU, 3505 E DEER PARK MILAN RD, DEER PARK, WA, 99006-9149 | US Mail (1st Class) |
| 55288 | WARD, MICHAEL B; WARD, ELIZABETH H, MICHAEL & ELIZABETH , WARD, 507 HIGH ST N, MONMOUTH, OR, 97361 | US Mail (1st Class) |
| 55288 | WARD, RAQUEL, 3801 CHINABERRY ROAD, # 72, BRADENTON, FL, 34208 | US Mail (1st Class) |
| 55288 | WARD, RODNEY A, 502 MOUNTAIN RD, FALLSTON, MD, 21047 | US Mail (1st Class) |
| 55288 | WARD, STEVE T, C/O STEVE WARD, 7910 WALLACE RD, BALTIMORE, MD, 21222-2609 | US Mail (1st Class) |
| 55288 | WARD, STEVE T, 117 BRIARWOOD RD, DUNDALK, MD, 21222 | US Mail (1st Class) |
| 55288 | WARD, STEVE; WARD, DEBRA, DEBRA WARD, 4341 LEWISTON RD, BUMPASS, VA, 23024 | US Mail (1st Class) |
| 55288 | WARD, TOMMY W, 177 HANNON RD, MARIETTA, SC, 29661 | US Mail (1st Class) |
| 55288 | WARD, WILLIAM; WARD, NINA, WILLIAM & NINA , WARD, 1000 MOUNTS RD, WASHINGTON, PA, 15301 | US Mail (1st Class) |
| 55288 | WARDELL DOWD, PO BOX 73, TUCKER, AR, 72168 | US Mail (1st Class) |
| 55288 | WARDELL M WILLIAMSON SR., 610 K ST. NE, ARDMORE, OK, 73401 | US Mail (1st Class) |
| 55288 | WARDLAW, LANNY L, 110 EPPS RD, BELTON, SC, 29627 | US Mail (1st Class) |
| 55288 | WARDROP, RICHARD, 14560 RED FOX RUN, UNIT #16, NAPLES, FL, 34110 | US Mail (1st Class) |
| 55288 | WARE, JASON, 108 HORSE HL, BOERNE, TX, 78006-1970 | US Mail (1st Class) |
| 55288 | WARE, WARREN, WARREN , WARE, 11500 OAT GAP RD, POTTER VALLEY, CA, 95469 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | WAREHOUSE ASSOCIATES, 707 N SHEPHERD DR STE 700, HOUSTON, TX, 77007-1351 | US Mail (1st Class) |
| 55288 | WARF, GLENN, GLENN WARF, 1101 TAFT AVE, ENDICOTT, NY, 13760 | US Mail (1st Class) |
| 55288 | WARFIELD, LORETTA, 6605 ALTER ST, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 55288 | WARGNIER, DAVID, DAVID WARGNIER, 18367 CRACKLEWOOD, MACOMB, MI, 48042 | US Mail (1st Class) |
| 55288 | WARGO, MARY L, MARY L, WARGO, PO BOX 89, SOUTH CLE ELUM, WA, 98943 | US Mail (1st Class) |
| 55288 | WARING, MARJORIE R, 2035 VENTNOR-H, DEERFIELD BEACH, FL, 33442 | US Mail (1st Class) |
| 55288 | WARNER , DELLA, DELLA WARNER, 603 S HOUK RD, SPOKANE, WA, 99216 | US Mail (1st Class) |
| 55288 | WARNER, HARLEIGH NICOLE, 148 WEST PIPE CR RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | WARNER, JEROME LEE, 148 WEST PIPE CREEK RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | WARNER, JOHN J, PO BOX 1637, TRAVELERS RST, SC, 29690-1207 | US Mail (1st Class) |
| 55288 | WARNER, JOHN J, PO BOX 1637, TRAVELERS REST, SC, 29690-1207 | US Mail (1st Class) |
| 55288 | WARNER, KAREN SUE, 148 WEST PIPE CR. RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | WARNER, KEVIN, KEVIN , WARNER, 628 E 21ST AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | WARNER, LLOYD S; WARNER, ALICE JANE, LLOYD S & ALICE JANE , WARNER, 8007 RICKARD RD, PLAIN CITY, OH, 43064 | US Mail (1st Class) |
| 55288 | WARNER, SCOTT ALLEN, 730 STONE STREET, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | WARNER, SHAWN NICHOLAS, 148 WEST PIPE CR. RD., LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | WARNER, ULUS, ULUS , WARNER, 4806 S 6TH ST, LOUISVILLE, KY, 40214 | US Mail (1st Class) |
| 55288 | WARNER, ULUS, ULUS , WARNER, 4806 6TH ST, LOUISVILLE, KY, 40214 | US Mail (1st Class) |
| 55288 | WARNER-LAMBERT COMPANY, DR. PAULINE PAN, 201 TABOR ROAD, MORRIS PLAINS, NJ, 07950 | US Mail (1st Class) |
| 55288 | WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 55288 | WARNICK, HANS S; WARNICK, ELIZABETH, HANS S WARNICK, 14 LAKE SHORE DR, NORFOLK, MA, 02056 | US Mail (1st Class) |
| 55288 | WARNICK, HOWARD K, HOWARD K WARNICK, 120 HAMPSHIRE AVE, BLOOMINGTON, MD, 21523 | US Mail (1st Class) |
| 55288 | WARNICK, MARY E, MARY E, WARNICK, 290 E ROYAL FOREST BLVD, COLUMBUS, OH, 43214 | US Mail (1st Class) |
| 55288 | WARNICK, PATSY; WARNICK, RICHARD, PATSY & RICHARD , WARNICK, 11036 N BALBOA DR, SUN CITY, AZ, 85351 | US Mail (1st Class) |
| 55288 | WARNING-CROWE , SUSAN, SUSAN , WARNING-CROWE, 2 SECOND ST, IPSWICH, MA, 01938 | US Mail (1st Class) |
| 55288 | WARNKE, THOMAS L, THOMAS L WARNKE, 16453 253 1/2 AVE NW, BIG LAKE, MN, 55309-9668 | US Mail (1st Class) |
| 55288 | WARNKE, VALERIA, VALERIA , WARNKE, N4430 COUNTY RD N, RIPON, WI, 54971-8666 | US Mail (1st Class) |
| 55288 | WARREN , MARY, MARY , WARREN, 99 HAGAMAN ST, CARTERET, NJ, 07008-2034 | US Mail (1st Class) |
| 55288 | WARREN A BLANCHARD & VIRGINIA J BLANCHARD JT TEN, 2448 ILLINOIS ST SW, CEDAR RAPIDS, IA, 52404-3527 | US Mail (1st Class) |
| 55288 | WARREN B SILVER, 5931 WHISPERING PINE WAY, APT.D-2, LAKE WORTH, FL, 33463 | US Mail (1st Class) |
| 55288 | WARREN B YOUNG, 801 COYOTE RD, BARNWELL, SC, 29812 | US Mail (1st Class) |
| 55288 | WARREN BIRCH, 2428 WANTAGH AVENUE, WANTAGH, NY, 11793-4438 | US Mail (1st Class) |
| 55288 | WARREN BRAHMS, 1739 EAST 29TH STREET, BROOKLYN, NY, 11229-2516 | US Mail (1st Class) |
| 55288 | WARREN C BERDAN, 47-08 31ST. AVE, LONG ISLAND CITY, NY, 11103 | US Mail (1st Class) |
| 55288 | WARREN C HODGKISS JR, 1925 WHITEHALL ST, HARRISBURG, PA, 17103-2558 | US Mail (1st Class) |
| 55288 | WARREN C TILEY, 18415 LAMAR AVE, STILWELL, KS, 66085-8934 | US Mail (1st Class) |
| 55288 | WARREN D ASHLEY, 506 CARTER BLVD, ELIZABETHTON, TN, 37643 | US Mail (1st Class) |
| 55290 | WARREN D BAGWELL, MAGGIE RHODES, 506 S WALL, IOWA PARK, TX, 76367 | US Mail (1st Class) |
| 55288 | WARREN D SMITH, 943 N RAQUETTE RIVER RD, MASSENA, NY, 13662-3247 | US Mail (1st Class) |
| 55288 | WARREN E HARVEY, 39 RIVER ST., WARRENSBURG, NY, 12885 | US Mail (1st Class) |
| 55288 | WARREN E SMOKE, 250 RUBIN LANE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | WARREN E THIESMEIER, 114 MULFORD RD, MIDDLETOWN, NY, 10940-6136 | US Mail (1st Class) |
| 55288 | WARREN F BRUCKMEIER & JANE H BRUCKMEIER JT TEN, 424 51ST ST, MERIDIAN, MS, 39305-2015 | US Mail (1st Class) |
| 55288 | WARREN F DAVIS TR UA DEC 20 87, WARREN DAVIS TRUST, 7473 COLUMBIA RD, OLMSTED FALLS, OH, 44138-1503 | US Mail (1st Class) |
| 55288 | WARREN GREEN HOUSE INC, C/O ZANE MATHEWS, 951 RATLIFF AVE NW, WARREN, OH, 44485-2809 | US Mail (1st Class) |
| 55288 | WARREN H DEGLOPPER, 140 WOODSHIRE SOUTH, GETZVILLE, NY, 14068 | US Mail (1st Class) |
| 55288 | WARREN H HOPP & MARIE V HOPP JT TEN, 65 OAK AVE, LINDENHURST, NY, 11757-6041 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | WARREN H MCNALLY, 2423 W 2ND STREET, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 55351 | WARREN H SMITH & ASSOCIATES, WARREN H SMITH, ESQUIRE, (RE: FEE AUDITOR), REPUBLIC CENTER, 325 N ST. PAUL, STE 1275, DALLAS, TX, 75201 | US Mail (1st Class) |
| 55288 | WARREN HENRY MAXFIELD, 1256 ST. HWY 420, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 55288 | WARREN J AZZARA & CLARE AZZARA JT TEN, 1620 N OCEAN BLVD APT 807, POMPANO BEACH, FL, 33062-3404 | US Mail (1st Class) |
| 55288 | WARREN J BELILE, 802 COUNTY ROUTE 39, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | WARREN J MCLANE, 1209 HEDGEWOOD LANE, SCHENECTADY, NY, 12309-4604 | US Mail (1st Class) |
| 55288 | WARREN J PARKS, 163 NAMANT ROAD, NAHANT, MA, 01908 | US Mail (1st Class) |
| 55288 | WARREN J SWEENEY, 161 BLAVVELT AVE., DUMONT, NJ, 07628 | US Mail (1st Class) |
| 55288 | WARREN J YOUNG, 111 ABBOT AVE, WORTHINGTON, OH, 43085-2601 | US Mail (1st Class) |
| 55288 | WARREN JR, JACK, 7339 SO WASHTENAW, CHICAGO, IL, 60629 | US Mail (1st Class) |
| 55288 | WARREN KEITH SCHION, PO BOX 20415, HOUMA, LA, 70360-0415 | US Mail (1st Class) |
| 55288 | WARREN KENYON, 2 SPRUCE LANE, WEEDSPORT, NY, 13166 | US Mail (1st Class) |
| 55288 | WARREN KROGWOLD, 4997 CTY A, AMHERST, WI, 54406 | US Mail (1st Class) |
| 55288 | WARREN LEBEAU, 639 SACANDAGA ROAD, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | WARREN LIVING TRUST DTD 01/27/97, NORMAN WARREN, 13012 N MILL RD, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 55288 | WARREN M ARNOLD, 3642 W 80TH PLACE, CHICAGO, IL, 60652-2418 | US Mail (1st Class) |
| 55288 | WARREN RICHARD PITTORF, 146 BERNADETTE TERRACE, BUFFALO, NY, 14224 | US Mail (1st Class) |
| 55288 | WARREN RUPP INC, PO BOX 1568, MANSFIELD, OH, 44901-1156 | US Mail (1st Class) |
| 55288 | WARREN S LETZSCH & DONNA J LETZSCH JT TEN, 4052 FIREFLY WAY, ELLICOT CITY, MD, 21042 | US Mail (1st Class) |
| 55288 | WARREN S PERDUE & DOROTHY E PERDUE JT TEN, 663 CHESTNUT POINT ROAD, LANCASTER, VA, 22503-3905 | US Mail (1st Class) |
| 55288 | WARREN SIDERI, 2541 CITRUS LAKE DR , UNIT A 202, NAPLES, FL, 34109 | US Mail (1st Class) |
| 55288 | WARREN STANLEY BRIGGS & MARY E BRIGGS JT TEN, 35 FRANKLIN DR, BRIDGETON, NJ, 08302-1812 | US Mail (1st Class) |
| 55288 | WARREN UMHOLTZ & JOAN UMHOLTZ JT TEN, 8 CEDAR RIDGE RD, LEBANON, NJ, 08833-4380 | US Mail (1st Class) |
| 55288 | WARREN V VAUGHN, 121 DIANE AVE., GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 55288 | WARREN VER PLOEG TR UA AUG 1 89, JOAN VER PLOEG TRUST, BOX 406, PAULLINA, IA, 51046-0406 | US Mail (1st Class) |
| 55288 | WARREN W COURSON, 61 EDMOND DR, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 55288 | WARREN W RUGGLES, 1811 RUGGLES ROAD, RTE 3, NORWALK, OH, 44857 | US Mail (1st Class) |
| 55288 | WARREN WHITE, 241 S NIAGARA STREET, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | WARREN, ANTHONY, ANTHONY WARREN, 314 WASHINGTON CT, THIENSVILLE, WI, 53092 | US Mail (1st Class) |
| 55288 | WARREN, CHERYL, CHERYL WARREN, 1862 NELSON, TOLEDO, OH, 43609 | US Mail (1st Class) |
| 55288 | WARREN, CHRISTOPHER DODGE, 2424 S. PARK DR., SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | WARREN, DONNERELL, 3421 4TH ST WEST, BIRMINGHAM, AL, 35207 | US Mail (1st Class) |
| 55288 | WARREN, FLORENCE E, FLORENCE E WARREN, 704 LANGLEY RD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | WARREN, MARCIE HECHLER, 2424 S. PARK DR., SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | WARREN, MARY F, MARY F, WARREN, 210-E JACKSON ST, BELZONI, MS, 39038-3644 | US Mail (1st Class) |
| 55288 | WARREN, ROSS, ROSS , WARREN, 3362 VT RT 153, WEST PAWLET, VT, 05775 | US Mail (1st Class) |
| 55288 | WARREN, RUDOLPH, RUDOLPH , WARREN, 300 ROCK CREEK RD, HEADLAND, AL, 36345 | US Mail (1st Class) |
| 55288 | WARREN, THEODORE R, ONE LIFEWAY PLAZA, NASHVILLE, TN, 37234 | US Mail (1st Class) |
| 55288 | WARREN, THEODORE R, 412 PR 5982, YANTIS, TX, 75497 | US Mail (1st Class) |
| 55288 | WARRINER, G MICHAEL ; WARRINER, ANNELIESE, ANNELIESE WARRINER, 9708 W PROVIDENCE RD, RICHMOND, VA, 23236 | US Mail (1st Class) |
| 55288 | WARRINGTON, BONNIE, 8004 WOODHOLME CIR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | WARSHAN, EDWARD H, EDWARD H WARSHAN, 69 MOUNTAIN AVE, ROCKAWAY, NJ, 07866 | US Mail (1st Class) |
| 55288 | WARTHEN, JOHN L, 306 CHALFONTE DR, BALTIMORE, MD, 21228 | US Mail (1st Class) |
| 55288 | WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 55288 | WARTON, LYNN, L WARTON, 7026 19TH AVE NW, SEATTLE, WA, 98117-5609 | US Mail (1st Class) |
| 55288 | WARZINSKI, EDWARD; WARZINSKI, MARY ANN, EDWARD AND MARY ANN WARZINSKI, 129 FAIRWAY ST, WEIRTON, WV, 26062 | US Mail (1st Class) |
| 55288 | WASH ST EMPLOYEE CREDIT UNION, GEORGE PENNYBAKER, 8124 S CEDAR RD, SPOKANE, WA, 99224 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | WASHATKA, WILLARD P, WILLARD , WASHATKA, 998 5TH AVE S, PARK FALLS, WI, 54552-1948 | **US Mail (1st Class)** |
| 55288 | WASHBURN JR, MIFFLIN W, 1423 TENNESSEE ST, LAKE CHARLES, LA, 70607 | **US Mail (1st Class)** |
| 55288 | WASHINGTION MUTUAL, LONNIE , TOWNSEND JR, 4619 SCHINDLER DR, NEW ORLEANS, LA, 70127 | **US Mail (1st Class)** |
| 55288 | WASHINGTO MUTUAL, DELORES NEWMAN, 2319 W KY ST, LOUISVILLE, KY, 40210 | **US Mail (1st Class)** |
| 55288 | WASHINGTON DEPT OF REVENUE, PO BOX 47450, OLYMPIA, WA, 98504-7450 | **US Mail (1st Class)** |
| 55288 | WASHINGTON FEDERAL SAVINGS, SCOTT , CLAERHOUT, 1471 EAST 4080 SOUTH, SALT LAKE CITY, UT, 84124 | **US Mail (1st Class)** |
| 55288 | WASHINGTON GAS, (REF: CC PARTNERS), CUSTOMER CREDIT DEPT, 1100 H ST NW 2ND FL, WASHINGTON, DC, 20080 | **US Mail (1st Class)** |
| 55288 | WASHINGTON MUTUAL BANK, GREGORY A WENGER, 9209 W 500 S, RUSSIAVILLE, IN, 46979 | **US Mail (1st Class)** |
| 55288 | WASHINGTON MUTUAL, DALE L & SANDRA L JOHNSON, 8048 GRACE CT, DENVER, CO, 80221 | **US Mail (1st Class)** |
| 55288 | WASHINGTON MUTUAL, KATHLEEN , HANRATTY, 10016 S ELEANOR AVE, PALOS HILLS, IL, 60465 | **US Mail (1st Class)** |
| 55288 | WASHINGTON, ALMETA L, 2914 BELMONT AVE, BALTIMORE, MD, 21216 | **US Mail (1st Class)** |
| 55288 | WASHINGTON, ARNETT, ARNETT WASHINGTON, 1201 OAKLAND AVE, KANSAS CITY, KS, 66102 | **US Mail (1st Class)** |
| 55288 | WASHINGTON, BARBARA A, 1103 HARLEM AVE, BALTIMORE, MD, 21217 | **US Mail (1st Class)** |
| 55288 | WASHINGTON, DAVID, 22-42 BRAGG STREET, APT. 2B, BROOKLYN, NY, 11229 | **US Mail (1st Class)** |
| 55288 | WASHINGTON, DONALD; WASHINGTON, BARBARA, BARBARA WASHINGTON, 7825 BLUE BONNET, BEAUMONT, TX, 77713 | **US Mail (1st Class)** |
| 55288 | WASHINGTON, HORACE E, HORACE WASHINGTON, 9708 RICHMOND, KANSAS CITY, MO, 64134 | **US Mail (1st Class)** |
| 55288 | WASILEWSKI, WALTER, 12 PINECREST ROAD, JERSEY CITY, NJ, 07302 | **US Mail (1st Class)** |
| 55288 | WASKIEWICZ, CHARLES J, 12605 IVY MILL RD, REISTERSTOWN, MD, 21136 | **US Mail (1st Class)** |
| 55288 | WASSER, ROBERT, 56 ROWLAND AVENUE, HACKENSACK, NJ, 07601 | **US Mail (1st Class)** |
| 55288 | WASSGREN , VICTOR, VICTOR WASSGREN, 3065 SW FLOWER TER, PORTLAND, OR, 97239 | **US Mail (1st Class)** |
| 55288 | WASSIL, FRANK, 193 KETCHUM AVENUE, BUCHANAN, NY, 10511 | **US Mail (1st Class)** |
| 55288 | WASSMAN , DAN, DAN WASSMAN, 9416 VIAPALMACEIA, APOPKA, FL, 32703 | **US Mail (1st Class)** |
| 55288 | WASSON, ELIZABETH H, ELIZABETH H WASSON, 66 LAKESHORE DR, LITTLE ROCK, AR, 72204 | **US Mail (1st Class)** |
| 55288 | WASTE MANAGEMENT, PO BOX 9001054, LOUISVILLE, KY, 40290-1054 | **US Mail (1st Class)** |
| 55288 | WASTE MANAGEMENT, 12448 PENNSYLVANIA AVE, SAVAGE, MN, 55378 | **US Mail (1st Class)** |
| 55288 | WASTE MANAGEMENT, 400 PROGRESS DR, TELFORD, PA, 18969 | **US Mail (1st Class)** |
| 55288 | WASTE MANAGEMENT, 390 INNOVATION WAY, WELTFORD, SC, 29385 | **US Mail (1st Class)** |
| 55288 | WASTE MANAGEMENT, 1580 E ELWOOD, PHOENIX, AZ, 85040 | **US Mail (1st Class)** |
| 55288 | WASTE MANAGEMENT OF COLORADO, CSI LANDFILL, 40000 WCR 25, AULT, CO, 80610 | **US Mail (1st Class)** |
| 55288 | WASTE MANAGEMENT OF DENVER, 2400 W. UNION AVE., ENGLEWOOD, CO, 80110 | **US Mail (1st Class)** |
| 55288 | WASTE MANAGEMENT OF HOUSTON, ATTENTION COLLECTION, 1901 AFTON, HOUSTON, TX, 77055 | **US Mail (1st Class)** |
| 55288 | WASTE MANAGEMENT OF HOUSTON, COLLECTION, 1901 AFTON, HOUSTON, TX, 77055 | **US Mail (1st Class)** |
| 55288 | WASTE MANAGEMENT OF INDIANA, P.O. BOX 9001054, LOUISVILLE, KY, 40290-1054 | **US Mail (1st Class)** |
| 55288 | WASTE MANAGEMENT OF INDIANA NW, 2000 DOMBEY RD, PORTAGE, IN, 46368-1441 | **US Mail (1st Class)** |
| 55288 | WASTE MANAGEMENT OF MINNESOTA, 12248 PENNSYLVANIA AVE, SAVAGE, MN, 55375 | **US Mail (1st Class)** |
| 55288 | WASTE MANAGEMENT OF ORANGE COUNTY, PO BOX 78251, PHOENIX, AZ, 85062-8251 | **US Mail (1st Class)** |
| 55288 | WASTE MANAGEMENT OF UTAH,INC, PO BOX 78251, PHOENIX, AZ, 85062-8251 | **US Mail (1st Class)** |
| 55288 | WASTE MANAGEMENT PASADENA, PO BOX 78251, PHOENIX, AZ, 85062-8251 | **US Mail (1st Class)** |
| 55288 | WASTE MANAGEMENT-MCKITTRICK SITE, PO BOX 471, KETTLEMAN CITY, CA, 93239 | **US Mail (1st Class)** |
| 55288 | WASWICK, JAMES, JAMES , WASWICK, JAMES , WASWICK, PO BOX 233, 808 THAYCK ST, CHESANING, MI, 48616 | **US Mail (1st Class)** |
| 55288 | WASYLUK, PETER, PETER , WASYLUK, PETER , WASYLUK, PO BOX 667, SOUTH WINDSOR, CT, 06074-0667 | **US Mail (1st Class)** |
| 55288 | WATANABE , JAMES, JAMES , WATANABE, 352 E ESSEX ST, GLENDORA, CA, 91740 | **US Mail (1st Class)** |
| 55288 | WATER STREET CORPORATION, 7500 GRACE DR, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 55288 | WATER WORKS 9, WARD 4, PO BOX 10, SULPHUR, LA, 70664-0010 | **US Mail (1st Class)** |
| 55288 | WATERMAN, DENNIS M, DENNIS M WATERMAN, 5148 FRANKLIN ST, OMAHA, NE, 68104-5027 | **US Mail (1st Class)** |
| 55288 | WATERMARK TECHNOLOGIES, 762 ROUTE 15 SOUTH, JEFFERSON SQ, LAKE HOPATCONG, NJ, 07849 | **US Mail (1st Class)** |
| 55288 | WATERS, 34 MAPLE ST, MILFORD, MA, 01757 | **US Mail (1st Class)** |
| 55288 | WATERS & KRAUS LLP, DYESS, ALLISON, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | WATERS & KRAUS LLP, JACOBSON, LOREN, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | US Mail (1st Class) |
| 55288 | WATERS & KRAUS, ARMITAGE, MIKE, 3219 MCKINNEY AVE, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 55288 | WATERS & KRAUS, COLE, KYLA, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 55288 | WATERS & KRAUS, FRANK, DEMETRIA, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 55288 | WATERS & KRAUS, KEYES, MARY, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 55288 | WATERS & KRAUS, KRUKA, SCOTT, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 55288 | WATERS & KRAUS, LISEMBY, GREG, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 55288 | WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 55288 | WATERS & KRAUS, NORTON, MICHELLE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 55288 | WATERS & KRAUS, STUEMKE, JAY, 3219 MCKINNEY AVE, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 55288 | WATERS & KRAUS, VALLES, CHARLES, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 55288 | WATERS & KRAUS, WOLF, TROYCE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 55288 | WATERS , JASON ; WATERS , RACHEL, JASON & RACHEL , WATERS, 11921 E 3RD AVE, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | WATERS CORP., 34 MAPLE ST, MILFORD, MA, 01757 | US Mail (1st Class) |
| 55288 | WATERS, BONNIE; WATERS, GARRY, BONNIE & GARRY WATERS, 3651 RT 9, EAST CHATHAM, NY, 12060 | US Mail (1st Class) |
| 55288 | WATERS, GEORGE A, GEORGE WATERS, 3048 MILLICENT WAY, PASADENA, CA, 91107 | US Mail (1st Class) |
| 55288 | WATERS, OLLIE MAE, 7445 PAUL COURT, RIVERDALE, GA, 30274 | US Mail (1st Class) |
| 55288 | WATJUS ELECTRIC INC, ELECTRICAL CONTRACTORS, 231 AYER ROAD UNIT 8, HARVARD, MA, 01451 | US Mail (1st Class) |
| 55288 | WATKEYS , STEVEN ; WATKEYS , JANICE, STEVEN WATKEYS, 31967 LAMAR, FARMINGTON, MI, 48336 | US Mail (1st Class) |
| 55288 | WATKINS , DAVID R, 4588 COUNTY ROAD 50, RUSHSYLVANIA, OH, 43347 | US Mail (1st Class) |
| 55288 | WATKINS, BRAD, BRAD WATKINS, 1215 EATON ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | WATKINS, BRIAN R, P O BOX 26, BRISTOL, IL, 60512 | US Mail (1st Class) |
| 55288 | WATKINS, HAROLD, HAROLD WATKINS, 621 BEACH RD, APALACHIN, NY, 13732 | US Mail (1st Class) |
| 55288 | WATKINS, JAMES; WATKINS, SHARON, JAMES & SHARON , WATKINS, 506 E PIKE ST, ATTICA, IN, 47918 | US Mail (1st Class) |
| 55288 | WATKINS, JERRY; WATKINS, LINDA, JERRY & LINDA , WATKINS, 6406 225 PL SW, MOUNTLAKE TERRACE, WA, 98043 | US Mail (1st Class) |
| 55288 | WATKINS, QUINTON E, 1102 28TH ST SE, CLEVELAND, TN, 37311 | US Mail (1st Class) |
| 55288 | WATSON (DEC), KENNETH, C/O: WATSON, ANTOINETTE, EXECUTRIX OF THE ESTATE OF KENNETH WATSON, 3800 WALDO AVE APT AA, BRONX, NY, 10463 | US Mail (1st Class) |
| 55288 | WATSON , C M, C M WATSON, 480 MARKMAN PARK, BADEN, PA, 15005 | US Mail (1st Class) |
| 55288 | WATSON , DAVID M, DAVID M WATSON, PO BOX 15, OLD FORT, OH, 44861 | US Mail (1st Class) |
| 55288 | WATSON , JAYME, JAYME WATSON, 2912 2ND AVE N, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 55288 | WATSON , JEFFREY M, JEFFREY M, WATSON, 2632 W OLYMPIC AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | WATSON LAND CO., GEN COUNSEL, 22010 WILMINGTON AVE., SUITE 400, CARSON, CA, 90745 | US Mail (1st Class) |
| 55288 | WATSON LAND COMPANY, 22010 S WILMINGTON AVE STE 400, ATTN GENERAL COUNSEL, CARSON, CA, 90745 | US Mail (1st Class) |
| 55288 | WATSON NUNN, MS RUBY L, MS RUBY L, WATSON NUNN, PO BOX 714, HUTTO, TX, 78634 | US Mail (1st Class) |
| 55288 | WATSON, BETTY, BETTY WATSON, 2085 RUSSELL DR, LONGVIEW, TX, 75602 | US Mail (1st Class) |
| 55288 | WATSON, BRUCE D, BRUCE D WATSON, 27437 MELROSE RD, PECK, ID, 83545 | US Mail (1st Class) |
| 55288 | WATSON, CLEVELAND, CLEVELAND WATSON, 9704 WOODFORD DR, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | WATSON, G, G WATSON, 612 5TH AVE, BILLINGS, MT, 59044 | US Mail (1st Class) |
| 55288 | WATSON, JAMES R, 50 OPEN GATE CT, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 55288 | WATSON, JAMES R, 50 OPEN GATE COURT, PERRY HALL, MD, 21236 | US Mail (1st Class) |
| 55288 | WATSON, JEROL W, JEROL W WATSON, 755 S DECKER RD, BOONVILLE, IN, 47601 | US Mail (1st Class) |
| 55288 | WATSON, JOHN J, 2361 IOLA ST, AURORA, CO, 80010 | US Mail (1st Class) |
| 55288 | WATSON, RICHARD; WATSON, BIBI S, RICHARD , WATSON, 572 KENWOOD PL, TEANECK, NJ, 07666 | US Mail (1st Class) |
| 55288 | WATSON, SAMANTHA, SAMANTHA , WATSON, 757 BETHLEHEM RD, MADISONVILLE, TN, 37354 | US Mail (1st Class) |
| 55288 | WATSON, TONIETTE, TONIETTE , WATSON, 9704 WOODFORD DR, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | WATSON, WALTER, 1933 HOLLINS ST, BALTIMORE, MD, 21223-2210 | US Mail (1st Class) |
| 55288 | WATSON, WILL; WATSON, SANDRA, WILL & SANDRA , WATSON, PO BOX 835, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | WATSON-PERSYN , SUSAN J, SUSAN J WATSON-PERSYN, PO BOX 764, PRIEST RIVER, ID, 83856 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | WATT, ANN F, ANN F WATT, 4430 YUMA DR, MADISON, WI, 53711 | US Mail (1st Class) |
| 55288 | WATT, DONALD A, 96 RIDGEWOOD COVE RD, WATERLOO, SC, 29384 | US Mail (1st Class) |
| 55288 | WATT, MICHAEL J, MICHAEL J, WATT, 524 W 13TH ST, TRAVERSE CITY, MI, 49684 | US Mail (1st Class) |
| 55288 | WATTAWA, ELLSWORTH W, ELLSWORTH W WATTAWA, 2500 W HALSEY AVE, MILWAUKEE, WI, 53221 | US Mail (1st Class) |
| 55288 | WATTON, FRED; WATTON, TERESA, FRED & TERESA WATTON, 1651 W MAIN ST, COLLEGEVILLE, PA, 19426-2713 | US Mail (1st Class) |
| 55288 | WATTS (DEC), HAROLD J, C/O: WATTS, DAWN, ADMINISTRATRIX OF THE ESTATE OF HAROLD J WATTS, 8 SEAWINDS WAY, LONG BRANCH, NJ, 07740-7877 | US Mail (1st Class) |
| 55288 | WATTS , MR ANTHONY C, MR ANTHONY C, WATTS, 4215 BELLESONTAINE, KANSAS CITY, MO, 64130 | US Mail (1st Class) |
| 55288 | WATTS LUMBER INC, 115 S STATE ST, LINDON, UT, 84042-2031 | US Mail (1st Class) |
| 55288 | WATTS, DARYL, DARYL WATTS, 410 SE 3RD ST, EAGLE GROVE, IA, 50533 | US Mail (1st Class) |
| 55288 | WATTS, DAVID W; WATTS, ROBERTA M, DAVID W WATTS, PO BOX 3010, IDAHO SPRINGS, CO, 80452 | US Mail (1st Class) |
| 55288 | WATTS, DENNIS V, DENNIS V WATTS, 1400 CLERMONT DR, BIRMINGHAM, AL, 35209 | US Mail (1st Class) |
| 55288 | WATTS, EDWARD D, 6203 GROVELAND RD, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 55288 | WATTS, JOHN J, 716 CROSBY RD, BALTIMORE, MD, 21228 | US Mail (1st Class) |
| 55288 | WATTS, JOHN J, 716 CROSBY RD, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 55288 | WATTS, LAWRENCE T, 55 THORNTON ST, QUINCY, MA, 02170 | US Mail (1st Class) |
| 55288 | WATTS, MARY MAGDLENE, 4407 SOUTH SEMORAN BOULEVARD, APT. 5, ORLANDO, FL, 32822 | US Mail (1st Class) |
| 55289 | WAUGH, RONALD D, BADAJOZ 122, LAS CONDES, 00676-1817 CHILE | US Mail (1st Class) |
| 55288 | WAVERLY LESHOURE, 82 CRESTWOOD AVE, BUFFALO, NY, 14216-2722 | US Mail (1st Class) |
| 55288 | WAVRA, MICHAEL, MICHAEL , WAVRA, 1409 12TH ST S, FARGO, ND, 58103 | US Mail (1st Class) |
| 55288 | WAY, DOUGLAS, DOUGLAS WAY, 15 PINE ST, GREERSFERRY, AR, 72067-9726 | US Mail (1st Class) |
| 55288 | WAYMON CALLOWAY, 14509 WIMBLEDON LOOP, LITTLE ROCK, AR, 72210-5800 | US Mail (1st Class) |
| 55288 | WAYMOND E POWELL, 4013 FREEMAN CIRCLE, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | WAYNE A LA POINTE, 14 COTTAGE STREET, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 55288 | WAYNE A LEHMAN, 16 MAIN ST, APT.3, LAWRENCEVILLE, PA, 16929-9462 | US Mail (1st Class) |
| 55288 | WAYNE A LEROUX, 65 BURNS ROAD, FORT COVINGTON, NY, 12937 | US Mail (1st Class) |
| 55288 | WAYNE A REYNOLDS, 71 BEAVER BROOK RD, RIDGEFIELD, CT, 06877-1002 | US Mail (1st Class) |
| 55288 | WAYNE A VANAMBURG, PO BOX 261, JACKSONVILLE, NY, 14854 | US Mail (1st Class) |
| 55288 | WAYNE A VICE, 629 COUNTY ROUTE 39, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | WAYNE ALAN COSIER, 4014 MANNING RIDGE ROAD, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | WAYNE BLAIR, 300 FLORIDA ROAD, PATTERSONVILLE, NY, 12137 | US Mail (1st Class) |
| 55288 | WAYNE C KLOTZ, 238 HARRISON AVE, KENMORE, NY, 14223-1611 | US Mail (1st Class) |
| 55288 | WAYNE D ELLISON & MARTHA B ELLISON JT TEN, 7275 125TH ST N, WHITE BEAR LAKE, MN, 55110-6115 | US Mail (1st Class) |
| 55288 | WAYNE D PANFILI, 28 UNION AVE, SOMERVILLE, NJ, 08876-2028 | US Mail (1st Class) |
| 55288 | WAYNE E FAMBER CUST, WAYNE E FAMBER II, UNIF GIFT MIN ACT GA, 631 SUMMERTREE CT, MABLETON, GA, 30126-1785 | US Mail (1st Class) |
| 55288 | WAYNE E JORDAN, 3059 BATTLEBORO DR, BARTLETT, TN, 38134-3746 | US Mail (1st Class) |
| 55288 | WAYNE E NOTTKE, 522 SANDHILL RD, LONOKE, AR, 72086-8752 | US Mail (1st Class) |
| 55288 | WAYNE ERNEST SMITH, PO BOX 355, 767 WEST MAIN STREET, SPARKMAN, AR, 71763-0355 | US Mail (1st Class) |
| 55288 | WAYNE F SWANSON, 130 PETER STREET, BUFFALO, NY, 14207 | US Mail (1st Class) |
| 55288 | WAYNE FLICK, 7202 ELLICOTT RD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | WAYNE GERALD FELIX, PO BOX 334, WINTHROP, NY, 13697 | US Mail (1st Class) |
| 55288 | WAYNE GREGORY KONSECK, 208 FAY LANE, MINOA, NY, 13116 | US Mail (1st Class) |
| 55288 | WAYNE H SHERIDAN, 3308 GATLIN DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | WAYNE HOMAN, 18 AGOR LANE, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 55288 | WAYNE HOWARD HAUGHT, 48 REGAN ROAD, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 55288 | WAYNE INDUSTRIAL EQUIPMENT, 1001 HILLDALE AVE, HAVERHILL, MA, 01832-1352 | US Mail (1st Class) |
| 55288 | WAYNE J D`ASCOLI, 4 SADORE LANE, APT.F, YONKERS, NY, 10710-4752 | US Mail (1st Class) |
| 55288 | WAYNE J GRINDSTAFF, 271 BRYANT AVE., LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | WAYNE J PALMER, PO BOX 62, MOIRA, NY, 12957 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | WAYNE J TRAINA, PO BOX 3203, ALBANY, OR, 97321-0707 | US Mail (1st Class) |
| 55288 | WAYNE JOSEPH GREEN, 556 RIVER RD, POTSDAM, NY, 13676-3106 | US Mail (1st Class) |
| 55288 | WAYNE JUDE HILDRETH, 156 VLIET BLVD, COHOES, NY, 12047 | US Mail (1st Class) |
| 55288 | WAYNE K COTTEN, 401 RHINEHART ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | WAYNE KISSIRE & MYRA KISSIRE JT TEN, 163 WALNUT BEND CV, CORDOVA, TN, 38018-7227 | US Mail (1st Class) |
| 55288 | WAYNE L BETTENCOURT, 1067 WILLIAMS ROAD, PIKETON, OH, 45661 | US Mail (1st Class) |
| 55288 | WAYNE L HALL REVOCABLE TRUST ; &, WAYNE & NANCY HALL, NANCY S HALL REVOCABLE TRUST, 145 VILLAGE DR, COLCHESTER, VT, 05446 | US Mail (1st Class) |
| 55288 | WAYNE L SCANLON, PO BOX 174, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55290 | WAYNE LADON CRAWFORD, JANICE F CRAWFORD, 10650 RAINBOW DRIVE E, IRVINGTON, AL, 36544-2998 | US Mail (1st Class) |
| 55288 | WAYNE LEWIS DAGGETT, 692 HANOVER SPUR, MALVERN, AR, 72104-7888 | US Mail (1st Class) |
| 55288 | WAYNE M VILLENEUVE, 114 TANNERY RD, CONSTANTIA, NY, 13044 | US Mail (1st Class) |
| 55288 | WAYNE MASSEY, 2418 PIGEON HILL ROAD, STRONG, AR, 71765 | US Mail (1st Class) |
| 55288 | WAYNE P LENZI, 32 MEDFORD CT, RED BANK, NJ, 07701-5447 | US Mail (1st Class) |
| 55288 | WAYNE PHILLIPS, 14219 WEST BASELINE ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | WAYNE R CHEVALIER, 384 3RD AVE, APT.1, WATERVLIET, NY, 12189-3864 | US Mail (1st Class) |
| 55288 | WAYNE R LAMMERS, 500 N 13TH STREET #573, OOSTBURG, WI, 53070-1129 | US Mail (1st Class) |
| 55288 | WAYNE R MC ALLISTER, 9 MARSHALL AVENUE, HORNELL, NY, 14843 | US Mail (1st Class) |
| 55288 | WAYNE R STODDARD, 2286 YATESVILLE ROAD, PENN YAN, NY, 14527-8952 | US Mail (1st Class) |
| 55288 | WAYNE R WNUK, 211 WAITE ROAD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | WAYNE ROY DUMAS, 457 CEMETERY RD, NORTH LAWRENCE, NY, 12967-9561 | US Mail (1st Class) |
| 55288 | WAYNE S VERDI, 3911 LOURY DRIVE, ZEPHYRHILLS, FL, 33543 | US Mail (1st Class) |
| 55288 | WAYNE SMITH, 3951 SHELDON ROAD, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | WAYNE T ENGEL, 91 HOLLY GLEN LANE SOUTH, BERKELEY HEIGHTS, NJ, 07922-2615 | US Mail (1st Class) |
| 55288 | WAYNE W BAPP, 841 ROCK CITY ROAD, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 55288 | WAYNE WALKER, 146 BIG SPRING RDK, HAMBURG, NJ, 07419 | US Mail (1st Class) |
| 55288 | WEAR, CHARLES C, 34 OLD STURBRIDGE RD, ARNOLD, MD, 21012 | US Mail (1st Class) |
| 55288 | WEASEL , JAMIE D, JAMIE D, WEASEL, 10708 CENTER RD, GRAND BLANC, MI, 48439 | US Mail (1st Class) |
| 55288 | WEATHEREY, WILLIAM D, WILLIAM D, WEATHEREY, 5996 S LAKESHORE RD, LEXINGTON, MI, 48450 | US Mail (1st Class) |
| 55288 | WEATHERFORD , PETER T, PETER T WEATHERFORD, PO BOX 389, CLARK FORK, ID, 83811 | US Mail (1st Class) |
| 55290 | WEATHERFORD INTERNATIONAL INC, ATTN BURT MARTIN, 515 POST OAK BLVD STE 600, HOUSTON, TX, 77027 | US Mail (1st Class) |
| 55288 | WEATHERFORD, BECCA J, BECCA J WEATHERFORD, 1025 CLINTON DR, PLANO, TX, 75075 | US Mail (1st Class) |
| 55288 | WEATHERHEAD, JON, JON WEATHERHEAD, 1317 MCKAIG AVE, TROY, OH, 45373 | US Mail (1st Class) |
| 55288 | WEAVER JR, HARRY M, 11111 OLD CARRIAGE RD, GLEN ARM, MD, 21057 | US Mail (1st Class) |
| 55288 | WEAVER, CARMELA, 171 OLD COUNTRY ROAD, DEER PARK, NY, 11729 | US Mail (1st Class) |
| 55288 | WEAVER, CARMELA, (RE: WEAVER, CARMELA), 309 KURZON RD, WEST ISLIP, NY, 11795-2813 | US Mail (1st Class) |
| 55288 | WEAVER, D SCOTT, D SCOTT WEAVER, 28 WASHINGTON LN, COATESVILLE, PA, 19320 | US Mail (1st Class) |
| 55288 | WEAVER, GARY E, GARY E WEAVER, 315 LAURA LN, CONROE, TX, 77385 | US Mail (1st Class) |
| 55288 | WEAVER, JACQUELYN M, JACQUELYN M, WEAVER, #11 N PARK ST, CAMBRIDGE, NY, 12816 | US Mail (1st Class) |
| 55288 | WEAVER, JAMES T, JAMES T WEAVER, 1112 MOOSE LAKE RD, PHILLIPSBURG, MT, 59859 | US Mail (1st Class) |
| 55288 | WEAVER, JOHN S; WEAVER, MARTHA J, JOHN S, WEAVER, 1528 W 2ND ST, MESA, AZ, 85201-6213 | US Mail (1st Class) |
| 55288 | WEAVER, KAREN, GIDEON & KAREN WEAVER, 8774 E WASHINGTON ST, CHAGRIN FALLS, OH, 44023-5365 | US Mail (1st Class) |
| 55288 | WEAVER, RANDY E, RANDY E, WEAVER, 11031 SE 244TH ST, KENT, WA, 98030 | US Mail (1st Class) |
| 55288 | WEAVER, ROLAN E, ROLAN E, WEAVER, 2 SOUTH ST, MILL HALL, PA, 17751 | US Mail (1st Class) |
| 55288 | WEAVER, SUSAN, 7 MILTON COURT, SOUTH RIVER, NJ, 08882-2320 | US Mail (1st Class) |
| 55288 | WEAVER, WALTER, WALTER , WEAVER, 2303 HOLMES RD, MARSHALL, TX, 75672 | US Mail (1st Class) |
| 55288 | WEAVER, WAYNE L, 520 HICKORY LN, MUNSTER, IN, 46321 | US Mail (1st Class) |
| 55288 | WEBB ALEXANDER, ELOISE, ELOISE WEBB ALEXANDER, 3300 ROSE ST, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | WEBB CHEMICAL, 2708 JARMAN ST, MUSKEGON, MI, 49444 | US Mail (1st Class) |
| 55288 | WEBB, BETTY, BETTY WEBB, 1810 E CIRCLE DR, PINE BLUFF, AR, 71603 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | WEBB, DELORIES, DELORIES WEBB, DELORIES WEBB, 6800 MOUNT MAGAZINE CV, PINE BLUFF, AR, 71603-4306 | US Mail (1st Class) |
| 55288 | WEBB, DENNIS L, DENNIS L WEBB, 215 LOCUST ST, ALUM BANK, PA, 15521 | US Mail (1st Class) |
| 55288 | WEBB, JAMES, 703 LACONIA AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | WEBB, MICHAEL WILLIAM, PO BOX 1061, 384 SPENCER RD EXT, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | WEBB, THOMAS C; MCGOWAN, JANET L, THOMAS C, WEBB, 706 SOUTH EAST ST, AMHERST, MA, 01002 | US Mail (1st Class) |
| 55288 | WEBBER, MARY JO ; DORAN, ROBERT W; DORAN, THOMAS, ROBERT W, DORAN, 3891 HILL AVE, WHITE BEAR, MN, 55110 | US Mail (1st Class) |
| 55288 | WEBER , NICOLE, NICOLE , WEBER, 11407 W EDGERTON AVE, HALES CORNERS, WI, 53130 | US Mail (1st Class) |
| 55288 | WEBER , STEVEN J, STEVEN J, WEBER, 5037 MARVIEW DR, SAINT LOUIS, MO, 63128 | US Mail (1st Class) |
| 55288 | WEBER, BARBARA, 300 WINSTON DR #2821, CLIFFSIDE PARK, NJ, 07010 | US Mail (1st Class) |
| 55288 | WEBER, DONNAMAE, DONNAMAE WEBER, 109 W MAIN ST, PO BOX 6, REBERSBURG, PA, 16872 | US Mail (1st Class) |
| 55288 | WEBER, GARY H, 2589 N KATHWOOD CR, CINCINNATI, OH, 45236 | US Mail (1st Class) |
| 55288 | WEBER, JENNIFER E, 10902A SUMMIT AVE, WOODSTOCK, MD, 21163-1209 | US Mail (1st Class) |
| 55288 | WEBER, JERRY E, JERRY E, WEBER, 380 BROWN RD, SAINT PETERS, MO, 63376 | US Mail (1st Class) |
| 55288 | WEBER, MARGARET, ENCAMPMENT HOSPITALITY INC (MARGARET WEBER), HC 32 BOX 14, ENCAMPMENT, WY, 82325 | US Mail (1st Class) |
| 55288 | WEBER, MARY M, 2827 WEBER RD, SULPHUR, LA, 70665-8514 | US Mail (1st Class) |
| 55288 | WEBER, MICHAEL W, MICHAEL W, WEBER, 225 CRESCENT AVE, VALLEY PARK, MO, 63088 | US Mail (1st Class) |
| 55288 | WEBER, MILDRED; ABBOTT, PETE, MILDRED , WEBER, 9961 E CO RD 600 N, FOREST, IN, 46039 | US Mail (1st Class) |
| 55288 | WEBER, RACHEL; WEBER, LANCE, RACHEL & LANCE , WEBER, 5623 CHERRY ST, KANSAS CITY, MO, 64110-2721 | US Mail (1st Class) |
| 55288 | WEBER, SHARON L, C/O SHARON WEBER, 5920 W TONOPAH DR, GLENDALE, AZ, 85308 | US Mail (1st Class) |
| 55288 | WEBER, TODD, TODD , WEBER, 1230 N DUNTON AVE, ARLINGTON HEIGHTS, IL, 60004 | US Mail (1st Class) |
| 55288 | WEBRE, MICHAEL J, 14 PINEWOOD DR, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | WEBRE, MICHAEL J, 908 CHARTRES ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 55288 | WEBSTER JR, JULIUS E; WEBSTERS, LUANA L, JULIUS E, WEBSTER JR, PO BOX 58, AFTON, MN, 55001-0058 | US Mail (1st Class) |
| 55288 | WEBSTER LEE CARTER & DOROTHY JEAN CARTER JT TEN, 7332 DOUGLAS CIRCLE, LA PALMA, CA, 90623-1319 | US Mail (1st Class) |
| 55288 | WEBSTER, BRUCE ; WEBSTER, DONNAL, BRUCE & DONNA L WEBSTER, 1205 E 105TH ST, INDIANAPOLIS, IN, 46280 | US Mail (1st Class) |
| 55288 | WEBSTER, DELILA MAE, 1069 PINE MEADOW DR, GARDENDALE, AL, 35071 | US Mail (1st Class) |
| 55288 | WEBSTER, DIANE M, DIANE M WEBSTER, 4933 SILVER ST RD, AUBURN, NY, 13021 | US Mail (1st Class) |
| 55288 | WEBSTER, PAUL, PAUL , WEBSTER, 211 GUM ST, NEW LENOX, IL, 60451 | US Mail (1st Class) |
| 55288 | WEDDING, JOHN R, 3531 SHUT OUT CT, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | WEDDING, JOSEPH L, 10523 MAIN CROSS ST, APT 2, WHITESVILLE, KY, 42378-9744 | US Mail (1st Class) |
| 55288 | WEDDING, MICHAEL L, 2127 WRIGHTS LANDING RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | WEDMAN, ROBERT L, 208 JIMMY HELLAMS RD, LAURENS, SC, 29360 | US Mail (1st Class) |
| 55288 | WEEAST, HERBERT, 4 WATER STREET, WIND GAP, PA, 18091 | US Mail (1st Class) |
| 55288 | WEED, BEVAN; WEED, NATALIE, BEVAN WEED, 1662 W 12100 S, RIVERTON, UT, 84065 | US Mail (1st Class) |
| 55288 | WEED, SHEILA A, SHEILA , WEED, 317 S COLLINGWOOD AVE, SYRACUSE, NY, 13206 | US Mail (1st Class) |
| 55288 | WEEKLEY , MARY K, MARY K WEEKLEY, 64440 SAND HILL RD, BELLAIRE, OH, 43906 | US Mail (1st Class) |
| 55288 | WEEKLEY, HUGH D, HUGH D WEEKLEY, 6667 DUPONT RD, WASHINGTON, WV, 26181 | US Mail (1st Class) |
| 55288 | WEEKLEY, KAREN J, KAREN J, WEEKLEY, 6667 DUPONT RD, WASHINGTON, WV, 26181 | US Mail (1st Class) |
| 55288 | WEEKS, JAMES, 2305 PARTRIDGE DRIVE NORTH, HOPKINS, SC, 29061 | US Mail (1st Class) |
| 55288 | WEELLA HOOD, 415 OVERLAND TRAIL, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | WEESE, WILLIAM J, 812 220TH ST, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | WEGNER, LEON; WEGNER, NANCY, LEON , WEGNER, 326 S CHESTNUT AVE, NEW HAMPTON, IA, 50659 | US Mail (1st Class) |
| 55288 | WEHRMAN, JAMIE, JAMIE , WEHRMAN, 14475 104TH ST NW, FORTUNA, ND, 58844 | US Mail (1st Class) |
| 55288 | WEIBE, EDWARD W, 7776 WOODLAWN AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | WEIBERG, GEORGE L, GEORGE L WEIBERG, PO BOX 962, SOUTH BEND, WA, 98586 | US Mail (1st Class) |
| 55288 | WEIBERG, JOSEPH, JOSEPH , WEIBERG, BOX 981, SOUTH BEND, WA, 98586 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | WEIDLER, LLOYD, LLOYD , WEIDLER, 10040 PEACH, GIRARD, PA, 16417 | US Mail (1st Class) |
| 55288 | WEIGANDT, WAYNE, WAYNE , WEIGANDT, 365 S HWY, SAINT HELENS, OR, 97051 | US Mail (1st Class) |
| 55288 | WEIGELE, JEFFREY L, 2922 CHESTNUT HILL DR, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 55288 | WEIGELT, LESLIE D; WEIGELT, MARY S, LESLIE D & MARY S , WEIGELT, 10530 40TH AVE N, PLYMOUTH, MN, 55441-1532 | US Mail (1st Class) |
| 55288 | WEIGELT, LESLIE; WEIGELT, MARY, LESLIE & MARY , WEIGELT, 10530 40TH AVE N, PLYMOUTH, MN, 55441-1532 | US Mail (1st Class) |
| 55288 | WEIHER , MRS PHILIP, MRS PHILIP WEIHER, 1762 CHURCH ST, WAUWATOSA, WI, 53213 | US Mail (1st Class) |
| 55265 | WEIL, GOTSHAL & MANGES LLP, JUDY G.Z. LIU, ESQ., 767 FIFTH AVENUE, NEW YORK, NY, 10153 | US Mail (1st Class) |
| 55265 | WEIL, GOTSHAL & MANGES LLP, MARTIN J. BIENENSTOCK, ESQ., 767 FIFTH AVENUE, NEW YORK, NY, 10153 | US Mail (1st Class) |
| 55288 | WEIL, GOTSHAL & MANGES, ATTN: TREASURER, ATTN: TREASURER, 767 FIFTH AVE, NEW YORK, NY, 10153-0119 | US Mail (1st Class) |
| 55288 | WEIL, ROY R, ROY R, WEIL, 3259 WEIDASVILLE RD, OREFIELD, PA, 18069 | US Mail (1st Class) |
| 55288 | WEIL, THOMAS G, 19 ROWLEY RD, TOPSFIELD, MA, 01983 | US Mail (1st Class) |
| 55288 | WEILLS, DON ; WEILLS, JEAN, DON & JEAN WEILLS, 8444 LAFAYETTE RD, PO BOX 247, LODI, OH, 44254 | US Mail (1st Class) |
| 55288 | WEIMAR, ANTOINETTE, 1150 HEMPSTEAD TURNPIKE, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 55288 | WEIMMER, MARILYN J, 7166 GREEN ABBEY WAY, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 55288 | WEINBERG, ALAN S, 115 BROOKE ANN CT, TAYLORS, SC, 29687 | US Mail (1st Class) |
| 55288 | WEINDORF, JOAN, 9 EVERGREEN DRIVE, STOCKHOLM, NJ, 07460-1310 | US Mail (1st Class) |
| 55288 | WEINER , MATTHEW W, MATTHEW W WEINER, 10411 FIRST AVE S, SEATTLE, WA, 98168 | US Mail (1st Class) |
| 55288 | WEINER, PHILIP, 305 WALDEN DRIVE, VENTNOR CITY, NJ, 08406 | US Mail (1st Class) |
| 55288 | WEINER, REBA, 113-14 72 ROAD 6C, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 55288 | WEINGART, WADE; WEINGART, TARYN, WADE & TARYN WEINGART, 1119 N 5TH ST, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 55288 | WEINGARTNER, RAY, RAY , WEINGARTNER, 4619 ELLWOOD RD, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 55288 | WEINREB, HAROLD G, 112 BRITE AVE, SCARSDALE, NY, 10583-1402 | US Mail (1st Class) |
| 55288 | WEINRIB, STANLEY, STANLEY WEINRIB, 230 HUNTLEY RD, WOODMERE, NY, 11598 | US Mail (1st Class) |
| 55288 | WEINSHEIMER, GERALD D, GERALD WEINSHEIMER, 47200 11 MILE RD, NOVI, MI, 48374 | US Mail (1st Class) |
| 55288 | WEIR SLURRY GROUP INC, PO BOX 7610, MADISON, WI, 53707-7610 | US Mail (1st Class) |
| 55288 | WEIR, TAWNEY, TAWNEY , WEIR, 1301 W PAINTBRUSH PL, TUCSON, AZ, 85704 | US Mail (1st Class) |
| 55288 | WEIR, WILLIAM J, JIM & MARCIA , WEIR, 4588 MARSEILLES GALION E, MARION, OH, 43302-8549 | US Mail (1st Class) |
| 55288 | WEIS, JAMES F, JAMES F, WEIS, 2600 CEDAR DR, BURLINGTON, WI, 53105 | US Mail (1st Class) |
| 55288 | WEIS, NANCY C, NANCY C WEIS, 1015 4TH AVE, LAUREL, MT, 59044 | US Mail (1st Class) |
| 55288 | WEISBRUCH, ROBERT, PO BOX 214, MEDFORD, NY, 11763-0214 | US Mail (1st Class) |
| 55288 | WEISBURGH, HERBERT D; WEISBURGH, MARILYN S, HERBERT D & MARILYN S WEISBURGH, 19 DE LEE AVE, ALBANY, NY, 12203 | US Mail (1st Class) |
| 55288 | WEISEL III , GEORGE F, GEORGE F WEISEL III, 615 PATTEE CANYON DR, MISSOULA, MT, 59803 | US Mail (1st Class) |
| 55288 | WEISGERBER, RONALD; WEISGERBER, LELLON S, RONALD & LELLON S , WEISGERBER, 133 CHERRY HILL DR, MOUNT CARMEL, IL, 62863 | US Mail (1st Class) |
| 55288 | WEISHAAR , WALLACE F, WALLACE F WEISHAAR, PO BOX 309, ODESSA, WA, 99159 | US Mail (1st Class) |
| 55288 | WEISHAAR, WILLIAM C; WEISHAAR, MARGARET F, WILLIAM C, WEISHAAR, 1109 DORCHESTER, BLOOMFIELD HILLS, MI, 48302 | US Mail (1st Class) |
| 55288 | WEISKIRCH, BETTY, 9219 LATROBE AVE, SKOKIE, IL, 60077-1131 | US Mail (1st Class) |
| 55288 | WEISMILLER, GEORGE, GEORGE WEISMILLER, 25511 CHAMPLAIN RD, LAGUNA HILLS, CA, 92653-5443 | US Mail (1st Class) |
| 55288 | WEISS , THOMAS A, THOMAS A, WEISS, 1031 SHELBOURNE RD, READING, PA, 19606 | US Mail (1st Class) |
| 55288 | WEISS INSTRUMENT INC, 300 MT LEBANON BLVD STE 2202, PITTSBURGH, PA, 15234-1508 | US Mail (1st Class) |
| 55288 | WEISS, GARY L, GARY L WEISS, 1329 N 57TH AVE W, DULUTH, MN, 55807 | US Mail (1st Class) |
| 55288 | WEISS, MORRIS, MORRIS , WEISS, 5654 FOREST OAKS TER, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 55288 | WEISS, ROBERT A, ROBERT A, WEISS, 86 OCEAN PARK RD, SACO, ME, 04072 | US Mail (1st Class) |
| 55288 | WEISS, ROBERT; WEISS, MARSHA, ROBERT & MARSHA , WEISS, 102 BEAVER RD, JULIAN, PA, 16844 | US Mail (1st Class) |
| 55288 | WEISSPETERS , ANDREW, ANDREW WEISSPETERS, 6015 ALGOMA RD, NEW FRANKEN, WI, 54229 | US Mail (1st Class) |
| 55288 | WEITHMAN, CYRIL R, CYRIL R WEITHMAN, 8 BABEN RD, HUDSON, MA, 01749 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | WEITZ & LUXENBERG, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 55288 | WEITZ & LUXENBERG, LUXENBERG, ARTHUR, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 55288 | WEITZ & LUXENBERG, LUXENBERG, ARTHUR, (RE: PATTI, FRANCIS J), 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 55288 | WEITZ & LUXENBERG, LUXENBERG, ARTHUR, (RE: JOSEPH W DUNLAP JR), 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 55288 | WELANDER , TERRY D; WELANDER , CAROLE J, TERRY D AND CAROLE J WELANDER, 325 8TH ST NW, CHISHOLM, MN, 55719 | US Mail (1st Class) |
| 55288 | WELCH , MILLIE B, REX , WELCH, 110 SUNSCAPE DR, HUNTSVILLE, AL, 35806-2229 | US Mail (1st Class) |
| 55288 | WELCH , PAUL K, PAUL K, WELCH, 24 KENWOOD DR, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 55288 | WELCH SR (DEC), ARTHUR E, THE ESTATE OF ARTHUR E WELCH SR, 960 C MAIN ST, WOBURN, MA, 01801 | US Mail (1st Class) |
| 55288 | WELCH WRIGHT, 623 MAYRANT DR, DALLAS, TX, 75224-1423 | US Mail (1st Class) |
| 55288 | WELCH, AIMEE R, AIMEE R WELCH, 4336 YAKIMA AVE, TACOMA, WA, 98418 | US Mail (1st Class) |
| 55288 | WELCH, CHARLES RICHARD, 1695 HWY 2 S, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | WELCH, DAVID J, DAVID J WELCH, 14 GIDDINGS ST, GREAT BARRINGTON, MA, 01230 | US Mail (1st Class) |
| 55288 | WELCH, LARRY, LARRY , WELCH, 11415 CASTELAR CIR, OMAHA, NE, 68144 | US Mail (1st Class) |
| 55288 | WELCH, MARK; WELCH, CAROLINE, MARK AND CAROLINE , WELCH, 7508 ARLINGTON AVE, SAINT LOUIS, MO, 63119 | US Mail (1st Class) |
| 55288 | WELCH, MARK; WELCH, NANCY, MARK AND NANCY , WELCH, 8036 WASHINGTON RD, ALEXANDRIA, VA, 22308 | US Mail (1st Class) |
| 55288 | WELCH, NELSON R; WELCH, BARBARA J, NELSON R & BARBARA J , WELCH, 105 BROWN ST, KENNEBUNK, ME, 04043-7200 | US Mail (1st Class) |
| 55288 | WELCH, WARREN, WARREN , WELCH, 902 FOREST AVE, MILFORD, OH, 45150 | US Mail (1st Class) |
| 55288 | WELDING SERVICES INC, ATTN: DOUGLAS R THOMPSON, 1872-C INDEPENDENCE SQUARE, DUNWOODY, GA, 30338 | US Mail (1st Class) |
| 55288 | WELDON , BEN E, BEN E WELDON, 2308 SOMERSET RD, JACKSONVILLE, FL, 32210 | US Mail (1st Class) |
| 55288 | WELDON D LEE, 47 BRETTON PL, SAGINAW, MI, 48602-3629 | US Mail (1st Class) |
| 55288 | WELDON, EDWARD R, EDWARD R WELDON, 22394 MONTERA PL, SALINAS, CA, 93908 | US Mail (1st Class) |
| 55288 | WELITZKIN, MARSHALL, MARSHALL , WELITZKIN, 55 TRIPOLI LN, COVINGTON, KY, 41017 | US Mail (1st Class) |
| 55288 | WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 55288 | WELLBORN HOUSTON LLP, WALSH, JANET, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 55288 | WELLBORN, HOUSTON, ADKISON, 300 W MAIN ST, HENDERSON, TX, 75653 | US Mail (1st Class) |
| 55288 | WELLEK, CHARLES S, CHARLES S WELLEK, 2910 W FITCH AVE, CHICAGO, IL, 60645-2936 | US Mail (1st Class) |
| 55288 | WELLER, DANIEL J, DANIEL J WELLER, 502 E 14TH ST, SEDALIA, MO, 65301 | US Mail (1st Class) |
| 55288 | WELLER, PETER J, PETER J, WELLER, 542 PINE ST, EDMONDS, WA, 98020 | US Mail (1st Class) |
| 55288 | WELLESTAT, CHARLES E; WELLESTAT, HELEN, CHARLES & HELEN WELLESTAT, 320 ARDMORE RD, DES PLAINES, IL, 60016 | US Mail (1st Class) |
| 55288 | WELLING JR, DENNIS J, DENNIS J WELLING JR, 243 CENTRAL ST, BATTLE CREEK, MI, 49017-3346 | US Mail (1st Class) |
| 55288 | WELLS FARGO BANK NA, MICHAEL , DEVERS, 1210 MADSEN AVE, KODIAK, AK, 99615 | US Mail (1st Class) |
| 55288 | WELLS FARGO BANK, MARGARITO PEREZ, 4537 W 167 ST, LAWNDALE, CA, 90260 | US Mail (1st Class) |
| 55288 | WELLS FARGO FINANCIAL, THOMAS SPECK, 9301 MERRIMAN RD, LIVONIA, MI, 48150 | US Mail (1st Class) |
| 55288 | WELLS FARGO HOME MORTGAGE, ANASTASIOS & TAMMY SIMEONIDIS, ANASTASIOS & TAMMY SIMEONIDIS, 84 DOVER ST, MEDFORD, MA, 02155-2336 | US Mail (1st Class) |
| 55288 | WELLS FARGO HOME MORTGAGE, BRIAN WOLOSKI, BRIAN WOLOSKI, 5988 STRAWBERRY CIR, COMMERCE TWP, MI, 48382-5508 | US Mail (1st Class) |
| 55288 | WELLS FARGO HOME MORTGAGE, CLARENCE E NICHOLSON, N28021 NORTHROAD, DEER PARK, WA, 99006 | US Mail (1st Class) |
| 55288 | WELLS FARGO HOME MORTGAGE, DREW A FRERICKS, 78 FIRST ST SW, SWISHER, IA, 52338 | US Mail (1st Class) |
| 55288 | WELLS FARGO HOME MORTGAGE, LINDA , BENOIT, 22 DUBOIS ST, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 55288 | WELLS FARGO HOME MORTGAGE, MONICA COOK, 1423 W B ST, HASTINGS, NE, 68901-5701 | US Mail (1st Class) |
| 55288 | WELLS FARGO HOME MORTGAGE, MS TRUDY J, TROUTMAN, 221 CUMBERLAND RD, CAMP HILL, PA, 17011 | US Mail (1st Class) |
| 55288 | WELLS FARGO HOME MORTGAGE, PATRICIA GARRETT, 524 S FISKE, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 55288 | WELLS FARGO HOME MORTGAGE, VIANNEY LAPOINTE, 53 MARION ST, FITCHBURG, MA, 01420-5517 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | WELLS FARGO MORTAGE, RODNEY D HARRISON, 11881 FRUIT RIDGE AVE, KENT CITY, MI, 49330 | US Mail (1st Class) |
| 55288 | WELLS FARGO MORTGAGE CO, CLAIRE BENNETT, 300 OLD GREENE RD, LEWISTON, ME, 04240 | US Mail (1st Class) |
| 55288 | WELLS FARGO MORTGAGE, MANUEL GURULE, 8049 GRACE CT, DENVER, CO, 80221 | US Mail (1st Class) |
| 55288 | WELLS FARGO MTG COMPANY, MICHAEL , STANGAS, PO BOX 719, STERLING, MA, 01564 | US Mail (1st Class) |
| 55288 | WELLS FARGO, BERNICE VAN HOOSE, 705 WOODROW AVE, SELMA, AL, 36701 | US Mail (1st Class) |
| 55288 | WELLS FARGO, CHAD BURT, 1331 5TH ST, HUDSON, WI, 54016 | US Mail (1st Class) |
| 55288 | WELLS FARGO, DON MAGUIRE, 221 W 1ST AVE, BOX 178, LENNOX, SD, 57039 | US Mail (1st Class) |
| 55288 | WELLS FARGO, MIKE & LINDA KUEST, 22852 E WEBER RD, RITZVILLE, WA, 99169 | US Mail (1st Class) |
| 55288 | WELLS FARGO, OLLIE , BALTIMORE, 5517 COUNTRY CLUB RD, BIRMINGHAM, AL, 35228 | US Mail (1st Class) |
| 55288 | WELLS FARGO, RUSSELL L BROWN, 104 A AVE, PO BOX 293, NEWHALL, IA, 52315 | US Mail (1st Class) |
| 55288 | WELLS FARGO, WELLS FARGO, 718 E HARRIS, LANSING, MI, 48906-3333 | US Mail (1st Class) |
| 55288 | WELLS, ANTHONY, 6301 TAMAR DR, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 55288 | WELLS, JASON A, JASON A WELLS, 601 MAIN ST, LOUISVILLE, NE, 68037 | US Mail (1st Class) |
| 55288 | WELLS, JASON, JASON WELLS, 1237 S MAIN ST, DU BOIS, PA, 15801 | US Mail (1st Class) |
| 55288 | WELLS, LEVI, 100 CLENDENNY AVENUE, JERSEY CITY, NJ, 07304 | US Mail (1st Class) |
| 55288 | WELLS, LYLE R; WELLS, IDA E, LYLE R AND IDA E WELLS, LYLE R AND IDA E WELLS, 1201 N EVERGREEN RD APT 2016, SPOKANE VLY, WA, 99216-5097 | US Mail (1st Class) |
| 55288 | WELLS, PLUMMER, 711 AMSTERDAM AVENUE, APT. 20K, NEW YORK, NY, 10025 | US Mail (1st Class) |
| 55288 | WELLS, WILLIAM L, C/O WILLIAM WELLS, 5155 W 85TH ST, BURBANK, IL, 60459 | US Mail (1st Class) |
| 55288 | WELLS-FARGO, FRANK A CARLET, 15046 E CR 600 N, CHARLESTON, IL, 61920 | US Mail (1st Class) |
| 55288 | WELMAKER, JACQUELINE, JACQUELINE , WELMAKER, 701 MONTARA #248, BARSTOW, CA, 92311 | US Mail (1st Class) |
| 55288 | WELSH , DAVID ; WELSH , KATHERINE, DAVID AND KATHERINE WELSH, 26600 NE BRUNNER RD, CAMAS, WA, 98607-7025 | US Mail (1st Class) |
| 55288 | WELSH, FREDERIC, 25 INDEPENDENCE STREET, TARRYTOWN, NY, 10591 | US Mail (1st Class) |
| 55288 | WELSH, MARION L; RICHARD A, WELSH, 1110 E CAYUGA ST, PHILADELPHIA, PA, 19124 | US Mail (1st Class) |
| 55288 | WELSH, MICHAEL; WELSH, SHERYL, MICHAEL & SHERYL , WELSH, 11 WESCOTT ST, LIMERICK, ME, 04048 | US Mail (1st Class) |
| 55288 | WELSH, WILLIAM A, 13271 STYER CT, HIGHLAND, MD, 20777 | US Mail (1st Class) |
| 55288 | WELTER III , JOSEPH J, JOSEPH J, WELTER III, 5018 DAVENPORT ST, OMAHA, NE, 68132 | US Mail (1st Class) |
| 55288 | WELTON E SMITH, 215 MAKINAW STREET, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 55288 | WELTON EARL ROBINSON, PO BOX 651, 803 SOUTH SECOND ST, DES ARC, AR, 72040 | US Mail (1st Class) |
| 55288 | WELTON, JOHN H, JOHN H, WELTON, 21903 HARPER HILL RD, LOOGOOTEE, IN, 47553 | US Mail (1st Class) |
| 55288 | WENBERG, GLENN A, GLENN A WENBERG, PO BOX 134, DOLLAR BAY, MI, 49922 | US Mail (1st Class) |
| 55288 | WENCE, CHRISTOPHER R; WENCE, AMY L, CHRISTOPHER R & AMY L WENCE, 9630 S ELK ST, TERRE HAUTE, IN, 47802 | US Mail (1st Class) |
| 55288 | WENDELL C SCHULTZ, 72 MODERN AVENUE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | WENDELL CORWIN SR., 12 DAME ST., BRENTWOOD, NY, 11717 | US Mail (1st Class) |
| 55288 | WENDELL GEORGE REINEKE, 4010 W CALAVAR ROAD, PHOENIX, AZ, 85053-5313 | US Mail (1st Class) |
| 55288 | WENDELL H POE, RR 1 BOX 61, STRASBURG, IL, 62465-9704 | US Mail (1st Class) |
| 55288 | WENDELL LUPTON SR., 21 CHURCH ST., PHOENIX, NY, 13135 | US Mail (1st Class) |
| 55288 | WENDELL STEPHEN PRINCE, 9069 HWY 128, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 55288 | WENDELL VANDER PLOEG, 203 WEATHERBY DR, GREENVILLE, SC, 29615-5811 | US Mail (1st Class) |
| 55288 | WENDELL W HARVEY, PO BOX 125, NORTH EASTHAM, MA, 02651-0125 | US Mail (1st Class) |
| 55288 | WENDELN, GARY; WENDELN, SUSAN, GARY & SUSAN WENDELN, 5350 CAMDEN ST, INDIANAPOLIS, IN, 46227 | US Mail (1st Class) |
| 55288 | WENDELN, THEODORE R, THEODORE R WENDELN, PO BOX 322, FORT LORAMIE, OH, 45845-0322 | US Mail (1st Class) |
| 55288 | WENDI CLEMENT, 7017 SALLIER ROAD, SULPHUR, LA, 70665-7739 | US Mail (1st Class) |
| 55288 | WENDLING, WEBSTER L, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | WENDORF , WAYNE A, WAYNE A WENDORF, 5580 OAK GROVE RD, HOWELL, MI, 48855 | US Mail (1st Class) |
| 55289 | WENDORF, WAYNE DOUGLAS, 285 1/2 VINE ST, ST CATHARINES, ON, L2M4T4 CANADA | US Mail (1st Class) |
| 55288 | WENDORFF, ROBERT; WENDORFF, MARY A, ROBERT & MARY A , WENDORFF, 135 N MYRTLE AVE, VILLA PARK, IL, 60181-2226 | US Mail (1st Class) |
| 55288 | WENDT, KRIS A, KRIS A, WENDT, 249 TOWER RD, SELINSGROVE, PA, 17870 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | WENDY BARBARA WRIGHT, 837 S HOLT AVENUE, LOS ANGELES, CA, 90035-1806 | US Mail (1st Class) |
| 55288 | WENDY M TAPPER, 366 IMPERIAL AVENUE, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55289 | WENDY NASH, 447 MILLER AVE, OSHAWA ONTARIO, OSHAWA, ON, L1J 258 CANADA | US Mail (1st Class) |
| 55289 | WENDY RABY O, NIBALDO CORREA 553, SANTIAGO, 10 CHILE | US Mail (1st Class) |
| 55288 | WENTWORTH, RICHARD, 89 HAMLIN PLACE, STATEN ISLAND, NY, 10302 | US Mail (1st Class) |
| 55288 | WENZEL, DAVID L; WENZEL, SANDRA J, DAVID L & SANDRA J WENZEL, 356 S F ST, LAKEVIEW, OR, 97630 | US Mail (1st Class) |
| 55288 | WENZEL, GARY W, GARY W WENZEL, 43 PHEASANT RUN, BEDFORD, NH, 03110 | US Mail (1st Class) |
| 55288 | WENZLER, KAREN; WENZLER, GERALD, KAREN & GERALD , WENZLER, 15260 W KRAHN CT, NEW BERLIN, WI, 53151-2932 | US Mail (1st Class) |
| 55290 | WERB & SULLIVAN, (RE: (RE: PETERS, SMITH&CO; GARY G YOUPEE ET ALL)), BRIAN A SULLIVAN, 300 DELAWARE AVE, 13TH FL, PO BOX 25046, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 55288 | WERDAL, RUDOLF, 238 EAST 236TH STREET, BRONX, NY, 10470 | US Mail (1st Class) |
| 55288 | WERNEK, SCOTT, 5018 AVOCA AVE, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 55288 | WERNER , ROBERT O, ROBERT O, WERNER, 5475 NW 137TH AVE, PORTLAND, OR, 97229 | US Mail (1st Class) |
| 55288 | WERNER , TED G, ACE PROPERTIES LLC (TED G WERNER), 507 W 9TH ST, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | WERNER , WILLIAM S, WILLIAM S WERNER, 1862 MOUNTAIN PINES LN, OGDEN, UT, 84403 | US Mail (1st Class) |
| 55288 | WERNER CHARLES BIERBACH, W 148 S6671 WOODLAND PLACE, MUSKEGO, WI, 53150 | US Mail (1st Class) |
| 55288 | WERNER H SCHWAKE, 25 PANORAMA LANE, PORT-JERVIS, NY, 12771 | US Mail (1st Class) |
| 55288 | WERNER J VON DER HEIDE SR., 6 AZALEA COURT, GARDEN SPOT VILLAGE, NEW HOLLAND, PA, 17557 | US Mail (1st Class) |
| 55288 | WERNER KRAUSE, 9 OAK ROAD, CONGERS, NY, 10920 | US Mail (1st Class) |
| 55288 | WERNER R ULRICH, 11 BERWICK CT, MOUNT SINAI, NY, 11766-3403 | US Mail (1st Class) |
| 55288 | WERNER, GERALD H, GERALD H WERNER, 103 ALBINE DR, GLENSHAW, PA, 15116 | US Mail (1st Class) |
| 55288 | WERNER, ROBERT, ROBERT , WERNER, N3712 200TH ST, MENOMONIE, WI, 54751 | US Mail (1st Class) |
| 55288 | WERNICK , JOANNE R, JOANNE R, WERNICK, 4 BROWN CONE GARTH, NOTTINGHAM, MD, 21236 | US Mail (1st Class) |
| 55288 | WERRE, JEFF ; WERRE, LORI, JEFF & LORI WERRE, 1118 13TH ST S, MOORHEAD, MN, 56560 | US Mail (1st Class) |
| 55288 | WERRIES, WILLIAM; WERRIES, MARY, WILLIAM & MARY , WERRIES, 1224 N HARRISON ST, LITCHFIELD, IL, 62056 | US Mail (1st Class) |
| 55288 | WERSINGER, WAYNE, WAYNE , WERSINGER, 3115 CEDAR HTS DR, CEDAR FALLS, IA, 50613 | US Mail (1st Class) |
| 55288 | WERT, DANNY K, DANNY K WERT, 405 S 3RD AVE, JONESBORO, IN, 46938-1144 | US Mail (1st Class) |
| 55288 | WERT, ERIC L, 10 DUNMORE RD, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 55288 | WERT, GARY L, GARY L WERT, 816 SE 8TH ST, STAPLES, MN, 56479 | US Mail (1st Class) |
| 55288 | WERTHMANN, RICHARD; WERTHMANN, SHARON, RICHARD & SHARON , WERTHMANN, 11212 DIAMOND, STERLING HEIGHTS, MI, 48314 | US Mail (1st Class) |
| 55288 | WESCOTT, ROBERT, 21-17 UTOPIA PARKWAY, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 55288 | WESIAK, RICHARD, 258 SANILAC STREET, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | WESLEY A BETTKER JR, 25 COMMERCIAL STREET, GOWANDA, NY, 14070 | US Mail (1st Class) |
| 55288 | WESLEY A BETTKER SR., 332 JAMESTOWN STREET, GOWANDA, NY, 14070 | US Mail (1st Class) |
| 55288 | WESLEY A MELLGREN, 5836 OAKLAND AVE SOUTH, MINNEAPOLIS, MN, 55417-3114 | US Mail (1st Class) |
| 55288 | WESLEY CHARLES MARTENS, 29272 TIEREE ST, LAGUNA NIGUEL, CA, 92677-1633 | US Mail (1st Class) |
| 55288 | WESLEY E NORMAN & PHYLLIS NORMAN JT TEN, 2126 W CORTLAND ST, CHICAGO, IL, 60647-4510 | US Mail (1st Class) |
| 55288 | WESLEY L ROBERTSON, 810 TATE STREET, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | WESLEY LEE CARPENTER, 3350 TIMBERLAKE DRIVE, ROYAL, AR, 71968 | US Mail (1st Class) |
| 55288 | WESLEY SHARICK, 108 TWILIGHT ROAD, BAY HEAD, NJ, 08742-4629 | US Mail (1st Class) |
| 55288 | WESLEY THOMAS BALL, 11 HART STREET, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 55288 | WESLEY W WOLCOTT SR., 54 ST HELENA ST., PERRY, NY, 14530 | US Mail (1st Class) |
| 55288 | WESLEY, GEORGE M, 3816 PINCH HWY, POTTERVILLE, MI, 48876 | US Mail (1st Class) |
| 55288 | WESOLOWSKI, MICHAEL T, MICHAEL T, WESOLOWSKI, PO BOX 655, NEW BERLIN, NY, 13411 | US Mail (1st Class) |
| 55288 | WESOLOWSKI, ROBERT, ROBERT WESOLOWSKI, 1309 GOSHEN RD, TORRINGTON, CT, 06790 | US Mail (1st Class) |
| 55288 | WESSEL T VERMY, 1217 INCA LANE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 55288 | WESSEL, HANS, HANS WESSEL, 457 TAPPAN RD, NORWOOD, NJ, 07648 | US Mail (1st Class) |
| 55288 | WESSELMAN , HARRY ; WESSELMAN , PATRICIA, HARRY & PADDY WESSELMAN, 1301 PINE ST, SANDPOINT, ID, 83864 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | WEST , LAVERN I, LAVERN I WEST, 7031 FAIRPARK AVE, CINCINNATI, OH, 45216 | US Mail (1st Class) |
| 55288 | WEST , STEVE, STEVE , WEST, 222 HWY 20E, COLVILLE, WA, 99114 | US Mail (1st Class) |
| 55288 | WEST GROUP, JOHN K ROSSMAN, MOSS & BARNETT, 4800 WELLS FARGO CENTER, 90 SOUTH SEVENTH ST, MINNEAPOLIS, MN, 55402-4129 | US Mail (1st Class) |
| 55288 | WEST GROUP, KELLIE VUE, 610 OPPERMAN DR, EAGAN, MN, 55123-1396 | US Mail (1st Class) |
| 55288 | WEST YORK PARTNERSHIP, GENERAL COUNSEL, PO BOX 334, LENOX HILL STATION, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 55288 | WEST, ADAM, 11155 HEATHROW AVENUE, SPRINGHILL, FL, 34609 | US Mail (1st Class) |
| 55288 | WEST, DAWN, DAWN WEST, 1760 WYNDHAM HILL DR, HASTINGS, MN, 55033 | US Mail (1st Class) |
| 55288 | WEST, DOUGLAS, 1125 KENWOOD ST, HAMMOND, IN, 46320-2725 | US Mail (1st Class) |
| 55288 | WEST, JERRY; WEST, CONNIE, JERRY AND CONNIE , WEST, 1219 N 24TH ST, BOISE, ID, 83702 | US Mail (1st Class) |
| 55288 | WEST, JOHN B; WEST, CYNTHIA, JOHN OR CYNTHIA , WEST, 126 MAIN ST, FRANCESTOWN, NH, 03043 | US Mail (1st Class) |
| 55288 | WEST, KEVIN J, KEVIN J, WEST, 62 RIPLEY HILL RD, BARKHAMSTED, CT, 06063 | US Mail (1st Class) |
| 55288 | WEST, MS MARGARET, MS MARGARET , WEST, 83 OLD FARM RD, CHICOPEE, MA, 01020 | US Mail (1st Class) |
| 55288 | WEST, ROBERT E, 17 FOUNTAIN ST, HAVERHILL, MA, 01830 | US Mail (1st Class) |
| 55288 | WEST, ROY; WEST, DENISE, ROY & DENISE , WEST, 114 WARREN ST, LA PORTE, IN, 46350 | US Mail (1st Class) |
| 55288 | WEST, VIVIAN P, C/O CRYOVAC, PO BOX 464, DUNCAN, SC, 29334-0464 | US Mail (1st Class) |
| 55288 | WEST, VIVIAN P, PO BOX 296, WELLFORD, SC, 29385 | US Mail (1st Class) |
| 55288 | WEST, WILLIAM G, WILLIAM G, WEST, 960 COLONY RD, EVANSVILLE, IN, 47714 | US Mail (1st Class) |
| 55288 | WESTAR COMPANY, PO BOX 55347, HOUSTON, TX, 77255-5347 | US Mail (1st Class) |
| 55288 | WESTAR ENERGY, ATT: BANKRUPTCY TEAM, PO BOX 208, WICHITA, KS, 67201-0208 | US Mail (1st Class) |
| 55288 | WESTBROOK, EDWARD J, RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC, 174 E BAY ST, CHARLESTON, SC, 29401 | US Mail (1st Class) |
| 55288 | WESTBROOK, EDWARD J, (RE: MASON, WALTER E & MARY), RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC, 174 E BAY ST, CHARLESTON, SC, 29401 | US Mail (1st Class) |
| 55288 | WESTBROOK, RONALD, 1521 HICKORY VALLEY RD #124, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 55288 | WESTCOTT, ROBERT, ROBERT , WESTCOTT, 207 S MAIN ST, BOX 340, EARLY, IA, 50535 | US Mail (1st Class) |
| 55288 | WESTED, ANNE, ANNE WESTED, 63 GARLAND AVE, PITTSFIELD, MA, 01201 | US Mail (1st Class) |
| 55288 | WESTENDORF, CRAIG A, CRAIG A WESTENDORF, PO BOX 104, FREDERICKSBURG, IA, 50630 | US Mail (1st Class) |
| 55288 | WESTERBERG , JOHN A, JOHN A, WESTERBERG, 410 S DATE ST, YUMA, CO, 80759 | US Mail (1st Class) |
| 55288 | WESTERLIND, NOEL, 021 TIENSCH AVENUE, LEONARDO, NJ, 07737 | US Mail (1st Class) |
| 55288 | WESTERN EXTERMINATORS, 1985 WEST WARDLOW DR., LONG BEACH, CA, 90810 | US Mail (1st Class) |
| 55288 | WESTERN PETERBILT (TACOMA), 3443 20TH ST EAST, FIFE, WA, 98424 | US Mail (1st Class) |
| 55288 | WESTERN PROCESS COMPUTERS INC, 2033 W NORTH LANDE #14, PHOENIX, AZ, 85021-1900 | US Mail (1st Class) |
| 55288 | WESTERN PROCESSING TRUST FUND, C/O JESSKA HINES, PO BOX 3707 MAIL STOP 6Y-94, SEATTLE, WA, 98124-2207 | US Mail (1st Class) |
| 55288 | WESTERN STATES OIL CO, PO BOX 1307, SAN JOSE, CA, 95109-1307 | US Mail (1st Class) |
| 55288 | WESTFALL, KEVIN C; WESTFALL, CAROL F, KEVIN C & CAROL F , WESTFALL, PO BOX 1746, KLAMATH FALLS, OR, 97601 | US Mail (1st Class) |
| 55288 | WESTFALL, PHILIP A, 6858 SHEARWATER DR, SAN JOSE, CA, 95120-2121 | US Mail (1st Class) |
| 55288 | WESTLAKE CA&O CORPORATION, JACKIE DICKINSON, 2801 POST OAK BLVD #600, HOUSTON, TX, 77056 | US Mail (1st Class) |
| 55288 | WESTLEY FRANKLI BROOKS, 19005 CHICOT ROAD, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | WESTMORELAND, T L, 126 HART RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 55288 | WESTON T OWENS, 3827 AYRES COURT, BALTIMORE, MD, 21236-4401 | US Mail (1st Class) |
| 55288 | WESTON, JACK W, JACK W, WESTON, 20222 BURTON RD, SACKETS HARBOR, NY, 13685 | US Mail (1st Class) |
| 55288 | WESTON, STANLEY A; WESTON, WANDA J, STANLEY A & WANDA J , WESTON, 10148 4TH PL, HIGHLAND, IN, 46322 | US Mail (1st Class) |
| 55288 | WESTON, STANLEY J; HARTSTONE, CYNTHIA F, STANLEY J WESTON, 160 BARKER ST, PEMBROKE, MA, 02359 | US Mail (1st Class) |
| 55265 | WESTOVER INVESTMENTS, L.L.C., MICHAEL SELIG, 555 OLD GARTH ROAD, CHARLOTTESVILLE, VA, 22901 | US Mail (1st Class) |
| 55288 | WESTPHAL, CRAIG, CRAIG WESTPHAL, CRAIG WESTPHAL, 2045 MISSISSIPPI CIR, NEW BRIGHTON, MN, 55112-5100 | US Mail (1st Class) |
| 55288 | WESTPHAL, RANDY; WESTPHAL, CINDY, RANDY & CINDY , WESTPHAL, 13696 N 107TH AVE E, GILMAN, IA, 50106 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | WESTPY, GLENN, 7 TRALEE ROAD, HAZLET, NJ, 07730 | **US Mail (1st Class)** |
| 55288 | WESTSIDE BUILDING MATERIAL CORP, ATTN: JOE BOWERBANK, PO BOX 711, ANAHEIM, CA, 92815 | **US Mail (1st Class)** |
| 55288 | WESTSTROTE, DAVID F, DAVID F WESTSTROTE, 8062 N 26TH ST, KALAMAZOO, MI, 49004 | **US Mail (1st Class)** |
| 55288 | WESTWAY TERMINAL CO., 365 CANAL ST, SUITE 2900, NEW ORLEANS, LA, 70130-1134 | **US Mail (1st Class)** |
| 55288 | WESTWAY TERMINAL COMPANY, INC, ATTN: JAMES R. LACY, 365 CANAL ST, SUITE 2900, NEW ORLEANS, LA, 70130-1134 | **US Mail (1st Class)** |
| 55288 | WETHERBEE, CARL W; WETHERBEE, JANETTE C, CARL W OR JANETTE C WETHERBEE, 517 BUCKEYE RD, DURANT, OK, 74701 | **US Mail (1st Class)** |
| 55288 | WETHERHOLD , DALE F, DALE F WETHERHOLD, 6835 TOLLGATE RD, ZIONSVILLE, PA, 18092 | **US Mail (1st Class)** |
| 55288 | WETTER , CHRISTINE ; FERARU , STEVE, CHRISTINE WETTER, CHRISTINE WETTER, 626 COLONY DR APT 1, TROY, MI, 48083-1563 | **US Mail (1st Class)** |
| 55288 | WETTERICH, JACK R, JACK R , WETTERICH, 7478 BRIDGETOWN RD, CINCINNATI, OH, 45248 | **US Mail (1st Class)** |
| 55288 | WETTON, LAVAUGHN, LAVAUGHN , WETTON, 25477 RED HAWK RD, CORONA, CA, 92883 | **US Mail (1st Class)** |
| 55288 | WEYDEMEYER , BRUCE ; WEYDEMEYER , IDELL, BRUCE AND IDELL WEYDEMEYER, PO BOX 76, FORTINE, MT, 59918 | **US Mail (1st Class)** |
| 55288 | WEYDEMEYER , IDELL ; MEREDITH , DAVID, IDELL WEYDEMEYER, PO BOX 76, FORTINE, MT, 59918 | **US Mail (1st Class)** |
| 55288 | WEYENBERG, DALE, DALE WEYENBERG, 2208 GLENDALE AVE, GREEN BAY, WI, 54303 | **US Mail (1st Class)** |
| 55288 | WEYER, LA VERNE R, LA VERNE R, WEYER, LA VERNE R, WEYER, 11205 MARK TWAIN DR, BURLINGTON, IA, 52601 | **US Mail (1st Class)** |
| 55288 | WEYER, ROBERT, 99 WARREN AVENUE, LAKE RONKONKOMA, NY, 11779 | **US Mail (1st Class)** |
| 55288 | WEYERHAEUSER, POBOX 640160, PITTSBURGH, PA, 15264-0160 | **US Mail (1st Class)** |
| 55288 | WHALEN , LINDA M, LINDA M, WHALEN, PO BOX 1034, THOMPSON FALLS, MT, 59873 | **US Mail (1st Class)** |
| 55288 | WHALEN, B E, B E WHALEN, B E WHALEN, 3039 ROLLING FOG DR, FRIENDSWOOD, TX, 77546-7424 | **US Mail (1st Class)** |
| 55288 | WHALEN, JAMES J; WHALEN, BARBARA A, JAMES J AND BARBARA A, WHALEN, 8654 SOMERSET ST, JAMAICA, NY, 11432 | **US Mail (1st Class)** |
| 55288 | WHALEN, JOHN P, PO BOX 373, BRIDGER, MT, 59014-0373 | **US Mail (1st Class)** |
| 55288 | WHALEN, LORETTA, 814 KENSINGTON AVENUE, PLAINFIELD, NJ, 07060 | **US Mail (1st Class)** |
| 55288 | WHATABURGER INC, GEN COUNSEL, 300 CONCORD PLAZA DR, SAN ANTONIO, TX, 78216-6903 | **US Mail (1st Class)** |
| 55288 | WHAYNE L GRAY, 846 GLENROSE ROAD, MALVERN, AR, 72104 | **US Mail (1st Class)** |
| 55288 | WHEALEN, JANE, JANE , WHEALEN, 5101 E 3 ST N, WICHITA, KS, 67208 | **US Mail (1st Class)** |
| 55288 | WHEALEN, JANE, JANE , WHEALEN, 5101 E 3RD ST, WICHITA, KS, 67208 | **US Mail (1st Class)** |
| 55288 | WHEAT JR, ROBERT C, ROBERT C WHEAT JR, 44 HIGHLAND AVE, WEST ALEXANDER, PA, 15376 | **US Mail (1st Class)** |
| 55288 | WHEATCROFT, KEITHW, KEITH W WHEATCROFT, 10719 NE 54TH CT, VANCOUVER, WA, 98686 | **US Mail (1st Class)** |
| 55288 | WHEATLEY, JOHN W, JOHN W, WHEATLEY, 1867 OWENDALE DR, DAYTON, OH, 45439 | **US Mail (1st Class)** |
| 55288 | WHEELER , JAMES A, JAMES , WHEELER, 171 YORK POND RD, MILAN, NH, 03588 | **US Mail (1st Class)** |
| 55288 | WHEELER , TIMOTHY A, TIMOTHY A, WHEELER, 16085 US HWY 63, KIRKSVILLE, MO, 63501 | **US Mail (1st Class)** |
| 55288 | WHEELER SENIOR, MR JOHN, MR JOHN , WHEELER, #912656 BOSTICK STATE PRISON D8, PO BOX 1700, HARDWICK, GA, 31034 | **US Mail (1st Class)** |
| 55288 | WHEELER, ALFRED, ALFRED WHEELER, 4501 WILSON, DURANT, OK, 74701 | **US Mail (1st Class)** |
| 55288 | WHEELER, ERIC, ERIC WHEELER, 3750 SW SOUTHERN ST, SEATTLE, WA, 98126 | **US Mail (1st Class)** |
| 55288 | WHEELER, MINNIE B, C/O: SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 55288 | WHEELER, RONALD S, 3313 CROYDON RD, BALTIMORE, MD, 21207 | **US Mail (1st Class)** |
| 55288 | WHEELES, JERRY W, PO BOX 9937, COLUMBIA, SC, 29209 | **US Mail (1st Class)** |
| 55288 | WHELCHEL, JAMES E; WHELCHEL, PATRICIA M, JAMES E, WHELCHEL, PO BOX 748, ROSEBURG, OR, 97470 | **US Mail (1st Class)** |
| 55288 | WHELPLEY, HARRY W, 10816 HADDONSTONE PL, MEQUON, WI, 53092 | **US Mail (1st Class)** |
| 55288 | WHETSELL, TERESA D, TERESA D, WHETSELL, TERESA D, WHETSELL, 181 NEW HOPE RD, JONESBOROUGH, TN, 37659-5303 | **US Mail (1st Class)** |
| 55288 | WHICHARD, JUDSON E, 5048 DRYWELL CT, COLUMBIA, MD, 21045 | **US Mail (1st Class)** |
| 55288 | WHIDDON, CONNIE A, 509 E ELIZABETH, SULPHUR, LA, 70663 | **US Mail (1st Class)** |
| 55288 | WHIDDON, CONNIE A, 701 BROOKS RD, SELMER, TN, 38375 | **US Mail (1st Class)** |
| 55288 | WHINDOM , LINDA ; WHINDOM , TERRY, LINDA & TERRY , WHINDOM, 2915 KEOKUK ST, BUTTE, MT, 59701 | **US Mail (1st Class)** |
| 55288 | WHINDOM , MICHAEL, MICHAEL , WHINDOM, 2911 KEOKUK, BUTTE, MT, 59701 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | WHINNERY , SUSAN, SUSAN , WHINNERY, 11462 CYPRESS CANYON PARK DR, SAN DIEGO, CA, 92131 | US Mail (1st Class) |
| 55288 | WHIPPLE, ROBERT, ROBERT , WHIPPLE, PO BOX 996, PORTOLA, CA, 96122 | US Mail (1st Class) |
| 55288 | WHITAKER, CHARLES E, 1315 ELIZABETH AVENUE SW, ATLANTA, GA, 30310 | US Mail (1st Class) |
| 55288 | WHITAKER, DOUGLAS, 5 JACOBSEN STREET, SAYREVILLE, NJ, 08872 | US Mail (1st Class) |
| 55288 | WHITE & CASE, 1155 AVE OF THE AMERICAS, NEW YORK, NY, 10036-2787 | US Mail (1st Class) |
| 55288 | WHITE (DEC), EARL J, C/O: WHITET, CLARA, EXECUTRIX OF THE ESTATE OF EARL J WHITE, 23 ROCKHILL DR, CRANSTON, RI, 02920 | US Mail (1st Class) |
| 55288 | WHITE , DEBORAH A, DEBORAH A WHITE, 6102 SEWARD ST, OMAHA, NE, 68104 | US Mail (1st Class) |
| 55288 | WHITE , ELIZABETH G, ELIZABETH G WHITE, 3808 RIDGE RD, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 55288 | WHITE , JANE, MS JANE WHITE, 200 N PARK ST, CRESTON, IA, 50801 | US Mail (1st Class) |
| 55288 | WHITE , JEFFREY S, JEFFREY S WHITE, 4211 N VAN MARTER RD, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 55288 | WHITE , JUDY M, JUDY M WHITE, PO BOX 634, PUTNAM, CT, 06260 | US Mail (1st Class) |
| 55288 | WHITE , KAREN ; WHITE JR , R JEROME, KAREN & R JEROME WHITE, 1004 N SUMMIT BLVD, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 55288 | WHITE , LARRY L; WHITE , DEBRA L, LARRY L, WHITE, 8978 DALTON AVE, NORTHFIELD, MN, 55057 | US Mail (1st Class) |
| 55288 | WHITE , MARLENE J, MARLENE J, WHITE, 4043 EDMORE, WATERFORD, MI, 48329 | US Mail (1st Class) |
| 55288 | WHITE AND WILLIAMS LLP, ATTN RICHARD A CURTIS ESQ, 1800 ONE LIBERTY PL, PHILADELPHIA, PA, 19103-7395 | US Mail (1st Class) |
| 55265 | WHITE AND WILLIAMS LLP, CURTIS CROWTHER, ESQ., 824 NORTH MARKET STREET, SUITE 902, P.O. BOX 709, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55265 | WHITE AND WILLIAMS LLP, JAMES S. YODER, ESQ., 824 NORTH MARKET STREET, SUITE 902, P.O. BOX 709, WILMINGTON, DE, 19899-0709 | US Mail (1st Class) |
| 55288 | WHITE CAP INDUSTRIES, 297 S VASCO RD, LIVERMORE, CA, 94551 | US Mail (1st Class) |
| 55288 | WHITE CAP, INC, 1140 1ST ST, DOWNERS GROVE, IL, 60615 | US Mail (1st Class) |
| 55288 | WHITE CAP, INC, 1140 31ST ST, DOWNERS GROCE, IL, 60515 | US Mail (1st Class) |
| 55288 | WHITE CAP, INC, 1140 31ST ST, DOWNERS GROVE, IL, 60515 | US Mail (1st Class) |
| 55288 | WHITE CIRCLE, 697 GODSHALL RD, TELEFORD, PA, 18969 | US Mail (1st Class) |
| 55288 | WHITE FAMILY INVESTING, A PARTNERSHIP, 17403 BROOKHURST DR, LAKE OSWEGO, OR, 97034-5091 | US Mail (1st Class) |
| 55288 | WHITE II, DANIEL J, 4551 BROOKLYN DR, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 55288 | WHITE, ALFRED, 74429 MERCURY CIRCLE EAST, PALM DESERT, CA, 92260 | US Mail (1st Class) |
| 55288 | WHITE, ALLEN L, ALLEN L WHITE, 323 EASTMONT AVE, HOLLAND, MI, 49424 | US Mail (1st Class) |
| 55288 | WHITE, ANDREW P, 27 WESTVIEW DR, MANSFIELD, MA, 02048 | US Mail (1st Class) |
| 55288 | WHITE, ANDREW; WHITE, ELOISE, ANDREW & ELOISE WHITE, 91 STATE ROUTE 58, SULLIVAN, OH, 44880 | US Mail (1st Class) |
| 55288 | WHITE, BARBARA J; WHITE, HOWARD A, HOWARD A WHITE, 8305 GROVELAND RD, HOLLY, MI, 48442 | US Mail (1st Class) |
| 55288 | WHITE, CLARENCE W, CLARENCE W WHITE, CLARENCE W WHITE, 102 W WASHINGTON ST STE 112, MARQUETTE, MI, 49855-4350 | US Mail (1st Class) |
| 55288 | WHITE, CONSTANCE, CONSTANCE WHITE, 909 SAN JUAN AVE, LA JUNTA, CO, 81050 | US Mail (1st Class) |
| 55288 | WHITE, DAVID T, DAVID T WHITE, 8008 SW PINE ST, TIGARD, OR, 97223 | US Mail (1st Class) |
| 55288 | WHITE, DAWN A, DAWN A WHITE, 6696 ARTHUR LN, ELMIRA, MI, 49730 | US Mail (1st Class) |
| 55288 | WHITE, DEBBIE, DEBBIE WHITE, 10761 MOHAWK TRL, ROSCOMMON, MI, 48653 | US Mail (1st Class) |
| 55288 | WHITE, DENISE, 62 WHITTEMORE AVE, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 55288 | WHITE, DENISE, 24 REVERE RD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 55288 | WHITE, ED, 1118 LAKE VIEW DR, MISSION, TX, 78572 | US Mail (1st Class) |
| 55288 | WHITE, JENNIFER K, JENNIFER , WHITE, 156 KENSINGTON AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | WHITE, JIMMY L, JIMMY L, WHITE, 750 W CURLEW LAKE RD, REPUBLIC, WA, 99166 | US Mail (1st Class) |
| 55288 | WHITE, JOHN D, P O BOX 128, NORTH LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 55288 | WHITE, JOSEPH E; WHITE, JODY L, JOSEPH E WHITE, 35 CLOVER HILL DR, FLANDERS, NJ, 07836 | US Mail (1st Class) |
| 55288 | WHITE, LEWIS W; WHITE, ELLEN L, LEWIS AND ELLEN WHITE, 12727 WESTCHESTER PLZ, OMAHA, NE, 68154 | US Mail (1st Class) |
| 55288 | WHITE, LORAN, 8127 LAKELAND DR, GRANITE BAY, CA, 95746 | US Mail (1st Class) |
| 55288 | WHITE, MARIE T; WHITE, LAWRENCE L, MARIE T & LAWRENCE L , WHITE, 6 APP CT, WOBURN, MA, 01801 | US Mail (1st Class) |
| 55288 | WHITE, MARK; WHITE, TAMARA, MARK & TAMARA , WHITE, 335 SEVENTH ST, PO BOX 143, CONNEAUT LAKE, PA, 16316 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | WHITE, PAUL, PAUL , WHITE, 4735 HIBISCUS ST, WEST RICHLAND, WA, 99353 | US Mail (1st Class) |
| 55288 | WHITE, ROBERT E, 2891 DEARBORN, ROCHESTER HILLS, MI, 48309 | US Mail (1st Class) |
| 55288 | WHITE, ROBERT S, ROBERT S, WHITE, 644 DOUGLAS AVE, CALUMET CITY, IL, 60409-4231 | US Mail (1st Class) |
| 55288 | WHITE, ROBERT, ROBERT , WHITE, 4045 MOYER RD, WILLIAMSTON, MI, 48895 | US Mail (1st Class) |
| 55288 | WHITE, RONALD G, RONALD G, WHITE, 210 CLINTON, GIBBS, MO, 63540 | US Mail (1st Class) |
| 55288 | WHITE, ROSEZELL M, 22 ALTACREST DR, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 55288 | WHITE, STEPHEN F, 2313 CATON CORNER, PLAINFIELD, IL, 60544 | US Mail (1st Class) |
| 55288 | WHITE, THOMAS R; WHITE, BEVERLY J, TOM , WHITE, 601 LOCUST ST, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 55288 | WHITE, WILLIE J, WILLIE J WHITE, 278 WHITE LLOYD RD, MONCKS CORNER, SC, 29461 | US Mail (1st Class) |
| 55288 | WHITED, LARRY D, LARRY D, WHITED, 30413 WOLF RD, BAY VILLAGE, OH, 44145 | US Mail (1st Class) |
| 55288 | WHITEFACE MOUNTAIN VILLAGE INC, WHITEFACE MOUNTAIN VILLAGE INC (BRUCE HUNTINGTON), 5192 NYS ROUTE 86, WILMINGTON, NY, 12997 | US Mail (1st Class) |
| 55288 | WHITEFISH CREDIT UNION, DON & CHERIE SOUTHER, PO BOX 1410, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 55288 | WHITEFISH CREDIT UNION, JEFF AND PAM , WOLFE, PO BOX 234, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 55288 | WHITEHEAD , JEFF, JEFF , WHITEHEAD, 720 S GREENE RD, GOSHEN, IN, 46526 | US Mail (1st Class) |
| 55288 | WHITEHEAD, BARBARA, BARBARA WHITEHEAD, 1317 COSTA DEL SOL, PISMO BEACH, CA, 93449 | US Mail (1st Class) |
| 55288 | WHITEHEAD, DON; WHITEHEAD, KAREN, DON & KAREN WHITEHEAD, PO BOX 381, MOHALL, ND, 58761 | US Mail (1st Class) |
| 55288 | WHITEHEAD, LATICIA, LATICIA , WHITEHEAD, 3083 WESTBROOK ST, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | WHITEHILL, WILLIAM L; WHITEHILL, JULIA K, WILLIAM L AND JULIA K, WHITEHILL, 1098 COUNTY RD 68, TORONTO, OH, 43964 | US Mail (1st Class) |
| 55288 | WHITEHOUSE, HAROLD, 58 HUMPHREYS COURT #1 AND 2, PORTSMOUTH, NH, 03801 | US Mail (1st Class) |
| 55288 | WHITELOCK , HARRY, HARRY WHITELOCK, 1208 MALLARD RD, WEST CHESTER, PA, 19382 | US Mail (1st Class) |
| 55288 | WHITEMAN, JESSE L, 225 HATHAWAY AVE, EVANSTON, WY, 82930-5027 | US Mail (1st Class) |
| 55288 | WHITES SERVICE COMPANY, 8953 SACRA DRIVE, MACEO, KY, 42355 | US Mail (1st Class) |
| 55288 | WHITESELL , MICHAEL M, MICHAEL M, WHITESELL, 4252 STATE ROUTE 66, APOLLO, PA, 15613 | US Mail (1st Class) |
| 55288 | WHITFIELD, DON R; HEYD, JANA L, DON R WHITFIELD, PO BOX 2436, GIG HARBOR, WA, 98335 | US Mail (1st Class) |
| 55288 | WHITFORD, HELEN R, HELEN R WHITFORD, 19 GENEVA ST, PROVIDENCE, RI, 02908 | US Mail (1st Class) |
| 55288 | WHITFORD, HOWARD; WHITFORD, KATHRYN, HOWARD & KATHRYN WHITFORD, 49 CHENEY LN, NEWINGTON, CT, 06111-3112 | US Mail (1st Class) |
| 55288 | WHITING , JACK, JACK WHITING, 209 KENT RD, HOYT LAKES, MN, 55750 | US Mail (1st Class) |
| 55288 | WHITING, BARBARA L, BARBARA L WHITING, 43954 348TH LN, AITKIN, MN, 56431 | US Mail (1st Class) |
| 55288 | WHITING, DANNEY M, DANNEY M WHITING, 816 9TH ST NW, ROCHESTER, MN, 55901 | US Mail (1st Class) |
| 55288 | WHITING, JAMES C, JAMES C, WHITING, 480 GALUSHA HILL RD, GROTON, VT, 05046 | US Mail (1st Class) |
| 55288 | WHITING, LAVONNE, LAVONNE WHITING, 158 VANDE HEI RD, GREEN BAY, WI, 54301 | US Mail (1st Class) |
| 55288 | WHITING, ROBERT, ROBERT , WHITING, 15 WINCREST DR, QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 55288 | WHITLEY, MARY F, MARY F, WHITLEY, 1908 FERNWOOD DR, GREENSBORO, NC, 27408 | US Mail (1st Class) |
| 55288 | WHITLEY, ROBERT T, 2472 MALCOLM DR, PALM HARBOR, FL, 34684 | US Mail (1st Class) |
| 55288 | WHITLOCK, LAWRENCE, LAWRENCE , WHITLOCK, 2386 GOBBLERS RD, MURRAYVILLE, IL, 62668 | US Mail (1st Class) |
| 55288 | WHITMAN COUNTY HISTORICAL, SOCIETY, PO BOX 67, COLFAX, WA, 99111-0067 | US Mail (1st Class) |
| 55288 | WHITMAN, EDWARD G; WHITMAN, PAULA R, EDWARD G & PAULA R WHITMAN, W8201 830TH AVE, RIVER FALLS, WI, 54022 | US Mail (1st Class) |
| 55288 | WHITMAN, GARY; WHITMAN, LISA, GARY & LISA WHITMAN, 246 LEE ST, CONNEAUT, OH, 44030 | US Mail (1st Class) |
| 55288 | WHITMIRE SR, ROBERT J, 327 CHENOWETH DR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55288 | WHITMORE , PAUL A; WHITMORE , RUTH B, PAUL WHITMORE, 37 GEORGE ST, MENDON, MA, 01756 | US Mail (1st Class) |
| 55288 | WHITMORE CUNNINGHAM SR., 29 JULIANE DR, ROCHESTER, NY, 14624-1406 | US Mail (1st Class) |
| 55288 | WHITMORE, JAMES A, JAMES A WHITMORE, 6N248 CIRCLE AVE, MEDINAH, IL, 60157 | US Mail (1st Class) |
| 55288 | WHITMORE, RAYMOND L, RAYMOND L, WHITMORE, 1208 NW 50 ST, VANCOUVER, WA, 98663 | US Mail (1st Class) |
| 55288 | WHITMORE, ROBIN, ROBIN , WHITMORE, 2636 W RIVERVIEW DR, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | WHITNER, DONALD E, DONALD E WHITNER, 11 E MAIN ST, PO BOX 303, RINGTOWN, PA, 17967 | US Mail (1st Class) |
| 55288 | WHITNEY LAW OFFICE, PO BOX 208, NORTON, KS, 67654-0208 | US Mail (1st Class) |
| 55288 | WHITNEY, BYRON, BYRON WHITNEY, PO BOX 17, BIGFORK, MT, 59911 | US Mail (1st Class) |
| 55288 | WHITNEY, CLAUDIA A, CLAUDIA A WHITNEY, 107 HUBBELL ST, BOX 43, MARTELLE, IA, 52305 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | WHITNEY, DAVID, 18314 E. DALTON AVE., SPOKANE, WA, 99216-1706 | **US Mail (1st Class)** |
| 55288 | WHITNEY, MICHAEL, MICHAEL , WHITNEY, 13 AVERY RD, SOMERS, CT, 06071 | **US Mail (1st Class)** |
| 55288 | WHITNEY, PEYTON; WHITNEY, SUSAN, PEYTON & SUSAN , WHITNEY, 223 SOUTH RD, SUNDERLAND, VT, 05252 | **US Mail (1st Class)** |
| 55288 | WHITSON, EDWIN P, 311 QUELQUESHUE, SULPHUR, LA, 70663-6329 | **US Mail (1st Class)** |
| 55288 | WHITT III, MR ANDY F, MR ANDY F, WHITT III, 1800 S 18TH ST, TERRE HAUTE, IN, 47802-2513 | **US Mail (1st Class)** |
| 55288 | WHITTAKER CLARK & DANIELS INC, POBOX 18466, NEWARK, NJ, 07191 | **US Mail (1st Class)** |
| 55288 | WHITTEN , WILLIAM H, WILLIAM H WHITTEN, 314 S CAPITOL ST, PEKIN, IL, 61554-4113 | **US Mail (1st Class)** |
| 55288 | WHITTEN, DENISE; WHITTEN, RICHARD, DENISE AND RICHARD WHITTEN, 58 PEARL ST, SOUTH PORTLAND, ME, 04106 | **US Mail (1st Class)** |
| 55288 | WHITTIER, SCOTT B, 6615 ISLE OF SKYE DR, HIGHLAND, MD, 20777 | **US Mail (1st Class)** |
| 55288 | WHITTINGHILL, SHARON C, 954 EASTWOOD DR, OWENSBORO, KY, 42303 | **US Mail (1st Class)** |
| 55288 | WHITTLE, STAN, STAN , WHITTLE, 22041 GRANDVIEW RD, ELKADER, IA, 52043 | **US Mail (1st Class)** |
| 55288 | WHITTY, MICHAEL T, MICHAEL T, WHITTY, 53 GRIEME AVE, AMSTERDAM, NY, 12010 | **US Mail (1st Class)** |
| 55288 | WHOWELL, WM H; WHOWELL, CAROL G, WM H & CAROL G , WHOWELL, 5417 LEE AVE, DOWNERS GROVE, IL, 60515 | **US Mail (1st Class)** |
| 55288 | WHYLAND, CHRISTOPHER, 4500 BRICKYARD FALLS RD, MANLIUS, NY, 13104 | **US Mail (1st Class)** |
| 55288 | WIANKE, DAVID H, 9302 SEA BAY CT, BALTIMORE, MD, 21219 | **US Mail (1st Class)** |
| 55288 | WICHLAIZ , ALLEN J, ALLEN J WICHLAIZ, 816 3RD ST, PO BOX 253, MARATHON, WI, 54448 | **US Mail (1st Class)** |
| 55288 | WICKA-BROWER, MARILYN A, MARILYN A, WICKA-BROWER, 820 RIVER ST, DAKOTA, MN, 55925 | **US Mail (1st Class)** |
| 55288 | WICKER, ARNIE, ARNIE WICKER, 3940 BREEZY POINT DR, WYOMING, MN, 55092 | **US Mail (1st Class)** |
| 55288 | WICKERSHAM, JOHN W, 5455 PROSPECT DR, MISSOULA, MT, 59808 | **US Mail (1st Class)** |
| 55288 | WICKERSHAM, KAREN KAYE, 5455 PROSPECT DRIVE, MISSOULA, MT, 59808 | **US Mail (1st Class)** |
| 55288 | WICKEY , PAUL W, PAUL W, WICKEY, 1003 SHERMAN ST, YPSILANTI, MI, 48197 | **US Mail (1st Class)** |
| 55288 | WICKHAM HOMESTEAD INC, WICKHAM HOMESTEAD INC, PO BOX 1424, MATTITUCK, NY, 11952 | **US Mail (1st Class)** |
| 55288 | WICKHAM, CAROL, 1473 EAST 56TH STREET, BROOKLYN, NY, 11234 | **US Mail (1st Class)** |
| 55288 | WICKLINE , EVERETTE R, EVERETTE R WICKLINE, RT 1 BOX 158, FAYETTEVILLE, WV, 25840 | **US Mail (1st Class)** |
| 55288 | WICKLINE, WILLIAM G, WILLIAM G, WICKLINE, 5 ST ANNE DR, NEW WINDSOR, NY, 12553 | **US Mail (1st Class)** |
| 55288 | WICKLUND , JANICE L, JANICE L WICKLUND, 1716 HOLDRIDGE CIR, WAYZATA, MN, 55391 | **US Mail (1st Class)** |
| 55288 | WICKMAN, ROBERT A, ROBERT A, WICKMAN, 29946 LAPLANT RD, GRAND RAPIDS, MN, 55744-6066 | **US Mail (1st Class)** |
| 55288 | WICKSTROM, GERALD, GERALD WICKSTROM, 900 N JOSEPHINE ST, CHAMBERLAIN, SD, 57325 | **US Mail (1st Class)** |
| 55288 | WIDEMAN JR, HOWARD K, HOWARD WIDEMAN, 755 ORCHARD ST N, KEIZER, OR, 97303 | **US Mail (1st Class)** |
| 55288 | WIDENER, PAUL L, PO BOX 487, BATH, SC, 29816 | **US Mail (1st Class)** |
| 55288 | WIDMAN, DUANE, DUANE WIDMAN, 1706 DIXON RD, ROSALIA, WA, 99170 | **US Mail (1st Class)** |
| 55288 | WIDMER , EDWARD, EDWARD WIDMER, 9 PERSHING AVE, ELLENVILLE, NY, 12428 | **US Mail (1st Class)** |
| 55288 | WIDNICK, STEVEN M, STEVEN M, WIDNICK, 1105 W JAY AVE, MCALLEN, TX, 78504 | **US Mail (1st Class)** |
| 55288 | WIEBER, ANTHONY J, ANTHONY J WIEBER, 2424 E MISSION, SPOKANE, WA, 99202 | **US Mail (1st Class)** |
| 55288 | WIECH , STEVEN P, STEVEN P, WIECH, 60083 COUNTY RD 71, MAZEPPA, MN, 55956 | **US Mail (1st Class)** |
| 55288 | WIEGAND, SUSAN, SUSAN , WIEGAND, 1208 13TH ST, HIGHLAND, IL, 62249 | **US Mail (1st Class)** |
| 55288 | WIEKERT, SANDRA, SANDRA WIEKERT, 411 E MAIN, MORRIS, IL, 60450 | **US Mail (1st Class)** |
| 55288 | WIELAND, WILLIAM, WILLIAM , WIELAND, 1326 BOHNKER HILL RD, DENISON, IA, 51442-2516 | **US Mail (1st Class)** |
| 55288 | WIELICZKO, THOMAS B, 103 WARFIELD RD, CHERRY HILL, NJ, 08034 | **US Mail (1st Class)** |
| 55288 | WIELING , ALAN J, ALAN J WIELING, 5024 HEATH AVE, CLARKSTON, MI, 48346 | **US Mail (1st Class)** |
| 55288 | WIEMEYER III, GEORGE F, 4824 S LAWLER AVE, CHICAGO, IL, 60638-2141 | **US Mail (1st Class)** |
| 55288 | WIENER, ESQ, HOWARD, C/O STEPHEN W WIENER ESQ, WIENER & WIENER, COMMONWEALTH BUILDING, 512 HAMILTON STREET, SUITE 400, ALLENTOWN, PA, 18101 | **US Mail (1st Class)** |
| 55288 | WIENS , DENNIS E, DENNIS E WIENS, 2907 STOVERSTOWN RD, SPRING GROVE, PA, 17362 | **US Mail (1st Class)** |
| 55288 | WIENS, ROBERT, ROBERT WIENS, 8723 E BROADWAY AVE, SPOKANE, WA, 99212 | **US Mail (1st Class)** |
| 55288 | WIERCIAK , ANDREW, ANDREW WIERCIAK, 366 BONDIE, WYANDOTTE, MI, 48192 | **US Mail (1st Class)** |
| 55288 | WIERCINSKI, ROBERT A, 29 BROOKS RD, LINCOLN, MA, 01773 | **US Mail (1st Class)** |
| 55288 | WIERSMA, LARRY P; WIERSMA, DONNA M, LARRY & DONNA , WIERSMA, 21 TORREY RD, SUTTON, MA, 01590 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | WIERSMA, TED , TED , WIERSMA, 2724 92 ST E, TACOMA, WA, 98445 | US Mail (1st Class) |
| 55288 | WIESEMANN, RICHARD L; WIESEMANN, SHIRLEY A, RICHARD L & SHIRLEY A WIESEMANN, 492 COOPER LN, HAMILTON, MT, 59840-3300 | US Mail (1st Class) |
| 55288 | WIESENBERG (DEC), ALEXANDER P, C/O: WIESENBERG, ANNA V, EXECUTRIX OF THE ESTATE OF ALEXANDER P WIESENBERG, PO BOX 182, BUSHKILL, PA, 18232 | US Mail (1st Class) |
| 55288 | WIESER, STEPHEN L, 419 KENSINGTON CT, PALATINE, IL, 60067 | US Mail (1st Class) |
| 55288 | WIESING, EDWARD K, EDWARD K WIESING, 7101 W 71ST TER, OVERLAND PARK, KS, 66204 | US Mail (1st Class) |
| 55289 | WIESLAW KURDOWSKI, UL. RACLAWICKA 20/14, 30-075, KARKAW,  POLAND | US Mail (1st Class) |
| 55288 | WIGGIN, JULIE A; WIGGIN III, PARKER E, JULIE A & PARKER E , WIGGIN III, 125 N MAIN ST STE D, GUNNISON, CO, 81230 | US Mail (1st Class) |
| 55288 | WIGGS, DONNA, 389 BERWICK STREET, ORANGE, NJ, 07050 | US Mail (1st Class) |
| 55288 | WIGHT, MALCOLM D, MALCOLM D, WIGHT, 1112 17TH ST NE, AUBURN, WA, 98002-3322 | US Mail (1st Class) |
| 55288 | WIGHTMAN, DAVID L, 39 ARNOLD RD, HINGHAM, MA, 02043 | US Mail (1st Class) |
| 55288 | WILBERN JONES, 4815 AUGUSTA DR, BENTON, AR, 72019-7960 | US Mail (1st Class) |
| 55288 | WILBERT A GNADT & DEANNA P GNADT, TR UA AUG 2 94 THE GNADT FAMILY TRUST, 654 W PRINCETON AVE, GILBERT, AZ, 85233-3226 | US Mail (1st Class) |
| 55288 | WILBERT A KARCHER & CLAUDETTE L KARCHER JT TEN, 1057 ETHERTON DR, CRESTWOOD, MO, 63126-1149 | US Mail (1st Class) |
| 55288 | WILBERT F VOELZ, 1988 EDEN EVANS CENTER ROAD, EDEN, NY, 14057-9684 | US Mail (1st Class) |
| 55288 | WILBERT H BAUCOM, 9908 KLING VALLEY, MABELVALE, AR, 72103-3400 | US Mail (1st Class) |
| 55288 | WILBERT H PHILLIPS, 13402 VIMY RIDGE ROAD, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | WILBERT HENNEGAN, 575 WYOMING AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | WILBERT HOLLIMAN, 132 SPRING ST., APT. 13, BUFFALO, NY, 14204 | US Mail (1st Class) |
| 55288 | WILBERT HOWELL, 3708 W VAUGINE STREET, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 55288 | WILBERT LEE DUPREE, PO BOX 443, COLLEGE STATION, AR, 72053 | US Mail (1st Class) |
| 55288 | WILBERT LEON SNEED, 1004 MCARTHUR DRIVE, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | WILBERT M BLAIR, 1474 SE NORTH BALCORT CT, PORT SAINT LUCIE, FL, 34952 | US Mail (1st Class) |
| 55288 | WILBERT W TROTMAN, 4230 N W 43RD CT, FORT LAUDERDALE, FL, 33319 | US Mail (1st Class) |
| 55288 | WILBON, CLARENCE, 2108 S MARTIN, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | WILBUR A TINTELNOT, 2321 ALLENDER AVE, PITTSBURGH, PA, 15220-3903 | US Mail (1st Class) |
| 55288 | WILBUR H DILLEY, 813 E BRANDYBROOK RD, WALES, WI, 53183-9647 | US Mail (1st Class) |
| 55288 | WILBUR J BRADY, 18 LYRIC AVE., ALBANY, NY, 12205 | US Mail (1st Class) |
| 55288 | WILBUR L MATTHEWS, 1440 E GENESEE, SAGINAW, MI, 48607 | US Mail (1st Class) |
| 55288 | WILBUR L SCOTT & BARBARA SCOTT JT TEN, 518 E LINWOOD AVE, INDEPENDENCE, MO, 64055-1822 | US Mail (1st Class) |
| 55288 | WILBUR M PURICK, 145 MURPHY RD, PERU, NY, 12972 | US Mail (1st Class) |
| 55288 | WILBUR R WELLS, 148 SOUTH STREET, GLENS FALLS, NY, 12801 | US Mail (1st Class) |
| 55288 | WILBUR W SMITH, 2496 E VICTORIA LN, FAYETTEVILLE, AR, 72701-2765 | US Mail (1st Class) |
| 55288 | WILBURT T BENJAMIN, 3924 MARTHA STREET, SHREVEPORT, LA, 71109 | US Mail (1st Class) |
| 55288 | WILCOX, BRIAN K, BRIAN K WILCOX, 108 SPRINGFIELD RD, SOMERS, CT, 06071 | US Mail (1st Class) |
| 55288 | WILCOX, LAWRENCE R, 1750 MELBOURNE RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 55288 | WILCOX, PATTI; WILCOX, MARTIN T, PATTI & MARTIN T, WILCOX, 1249 E WINDSOR AVE, PHOENIX, AZ, 85006 | US Mail (1st Class) |
| 55288 | WILD JR , THOMAS A, THOMAS A, WILD JR, 2773 HAYWOOD AVE, CHATTANOOGA, TN, 37415 | US Mail (1st Class) |
| 55288 | WILDENSTEIN, PHILIP; WILDENSTEIN, KATRINA, PHILIP & KATRINA , WILDENSTEIN, 171 WOODSVILLE RD, MONROE, NH, 03771 | US Mail (1st Class) |
| 55288 | WILDERMUTH, JAMES D; WILDERMUTH, EDITH M, THE WILDERMUTH FAMILY TRUST (JAMES D & EDITH M , W, 2455 VALLEY RD, WAVERLY, OH, 45690 | US Mail (1st Class) |
| 55265 | WILDMAN, HARROLD, ALLEN & DIXON, JONATHAN W. YOUNG, 225 WEST WACKER DRIVE, SUITE 3000, CHICAGO, IL, 60606-1229 | US Mail (1st Class) |
| 55265 | WILDMAN, HARROLD, ALLEN & DIXON, T. KELLAN GRANT, 225 WEST WACKER DRIVE, SUITE 3000, CHICAGO, IL, 60606-1229 | US Mail (1st Class) |
| 55288 | WILDRED J SCROGGINS, 3732 PEYTON STREET, SHREVEPORT, LA, 71109 | US Mail (1st Class) |
| 55288 | WILDT , ERIC, ERIC WILDT, 333 PARK AVE, NEW RICHMOND, WI, 54017 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | WILENTZ GOLDMAN & SPITZER PA, (RE: BARAJAS, JOSE), 90 WOODBRIDGE CTR DRIVE, SUITE 900 BOX 10, WOODBRIDGE, NJ, 07095-0958 | US Mail (1st Class) |
| 55288 | WILENTZ GOLDMAN & SPITZER PA, (RE: DELORENZO, JAMES), 90 WOODBRIDGE CTR DRIVE, SUITE 900 BOX 10, WOODBRIDGE, NJ, 07095-0958 | US Mail (1st Class) |
| 55288 | WILENTZ GOLDMAN & SPITZER PA, (RE: KENNEDY, FRANK), 90 WOODBRIDGE CTR DRIVE, SUITE 900 BOX 10, WOODBRIDGE, NJ, 07095-0958 | US Mail (1st Class) |
| 55288 | WILENTZ GOLDMAN & SPITZER PA, (RE: O`CONNOR, STUART), 90 WOODBRIDGE CTR DRIVE, SUITE 900 BOX 10, WOODBRIDGE, NJ, 07095-0958 | US Mail (1st Class) |
| 55288 | WILENTZ GOLDMAN & SPITZER PA, (RE: SCHLOUGH, BARBARA), 90 WOODBRIDGE CTR DRIVE, SUITE 900 BOX 10, WOODBRIDGE, NJ, 07095-0958 | US Mail (1st Class) |
| 55288 | WILENTZ GOLDMAN & SPITZER PA, (RE: CACERES, FRANK), 90 WOODBRIDGE CTR DRIVE, SUITE 900 BOX 10, WOODBRIDGE, NJ, 07095-0958 | US Mail (1st Class) |
| 55288 | WILENTZ GOLDMAN & SPITZER PA, (RE: VITALE, ALFRED), 90 WOODBRIDGE CTR DRIVE, SUITE 900 BOX 10, WOODBRIDGE, NJ, 07095-0958 | US Mail (1st Class) |
| 55288 | WILENTZ GOLDMAN & SPITZER PA, (RE: PALKER, JOSEPH), 90 WOODBRIDGE CTR DRIVE, SUITE 900 BOX 10, WOODBRIDGE, NJ, 07095-0958 | US Mail (1st Class) |
| 55288 | WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 55288 | WILENTZ GOLDMAN SPITZER PA, (RE: ORSLINI, JOHN), 355 FIFTH AVE, PITTSBURG, PA, 15222 | US Mail (1st Class) |
| 55288 | WILENTZ GOLMAN SPITZER, (RE: LUST, LEONARD), ATTN KEVIN M BERRY, 110 WILLIAM ST, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 55288 | WILENTZ GOLMAN SPITZER, (RE: MOSKOWITZ, ALLEN), ATTN KEVIN M BERRY, 110 WILLIAM ST, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 55265 | WILENTZ, GOLDMAN & SPITZER, DEIRDRE WOULFE PACHECO, ESQ., 90 WOODBRIDGE CENTER DRIVE, P.O. BOX 10, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 55288 | WILES, EDWIN O, 7097 OLD MILLSTONE DR, MECHANICSVILLE, VA, 23111 | US Mail (1st Class) |
| 55288 | WILES, RANDY; WILES, SHERRY, SHERRY , WILES, 204 THURSTON ST, WINSTON SALEM, NC, 27103 | US Mail (1st Class) |
| 55288 | WILEY , LINDA, LINDA , WILEY, 8718 PARTRIDGE AVE, SAINT LOUIS, MO, 63147 | US Mail (1st Class) |
| 55288 | WILEY , SONYA G, SONYA WILEY, 2976 JEFFERSON ST, MARIANNA, FL, 32446 | US Mail (1st Class) |
| 55288 | WILEY B TIPTON, PO BOX 122, BIGELOW, AR, 72016 | US Mail (1st Class) |
| 55288 | WILEY DOYNE FRISBY, PO BOX 10634, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | WILEY LAVERN SELF, 578 NIXON STREET, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | WILEY, RICHARD; WILEY, THERESA, RICHARD & THERESA , WILEY, 1902 GREENWOOD LK TPK, HEWITT, NJ, 07421 | US Mail (1st Class) |
| 55288 | WILEY, WILLIAM R; WILEY, WILLIAM R , WILEY, 3710 WOODSDALE RD, ABINGDON, MD, 21009 | US Mail (1st Class) |
| 55288 | WILFER, TRACIE G, 4501 W PRIEN LAKE RD, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 55288 | WILFORD RAY BARNETT, 456 MABELVALE ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | WILFRED B ALMENDINGER, 2143 LAKE VIEW RD, LAKEVIEW, NY, 14085 | US Mail (1st Class) |
| 55288 | WILFRED BALLARD, 2233 6TH AVE SW, LARGO, FL, 33770-2966 | US Mail (1st Class) |
| 55288 | WILFRED H WENZEL & HORTENSE WENZEL JT TEN, 16 HERNING AVNEUE, CRANFORD, NJ, 07016-1946 | US Mail (1st Class) |
| 55288 | WILFRED J MUJICA, 121 SOMERSET RD, NORWOOD, NJ, 07648 | US Mail (1st Class) |
| 55288 | WILFRED R FIFIELD, 591 WATTS HILL ROAD, HONESDALE, PA, 18431-4143 | US Mail (1st Class) |
| 55288 | WILFRED WARD & FRANCES WARD JT TEN, 538 NINTH STREET, BROOKLYN, NY, 11215-4206 | US Mail (1st Class) |
| 55288 | WILFREDO MUNOZ, 15 PIDGEON COURT, MANORVILLE, NY, 11949 | US Mail (1st Class) |
| 55288 | WILFREDO RODRIGUEZ, 247 AUDUBON AVE, APT 64A, NEW YORK, NY, 10033-7331 | US Mail (1st Class) |
| 55288 | WILFRID ROBERT BOMBARDIER, 41 HALL STREET, WILLIAMSTOWN, MA, 01267 | US Mail (1st Class) |
| 55288 | WILFRIED HANKE, 2306 SE 15TH TERRACE, CAPE CORAL, FL, 33990 | US Mail (1st Class) |
| 55288 | WILHELM, BRIAN S, BRIAN WILHELM, 20609 ALGER, SAINT CLAIR SHORES, MI, 48080 | US Mail (1st Class) |
| 55288 | WILHELM, IRENE A, IRENE A WILHELM, PO BOX 424, CIRCLE, MT, 59215 | US Mail (1st Class) |
| 55288 | WILHELM, ROGER C, ROGER C, WILHELM, 7322 MARC DR, FALLS CHURCH, VA, 22042 | US Mail (1st Class) |
| 55288 | WILHIDE III , GLENN C, GLENN C WILHIDE III, PO BOX 127, MANSFIELD CENTER, CT, 06250 | US Mail (1st Class) |
| 55288 | WILHIDE, JEFFREY A, 1967 POLARIS RD, FINKSBURG, MD, 21048 | US Mail (1st Class) |
| 55288 | WILKERSON, CAROL A, 4005 PINE LAKE CT, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | WILKES , MARTHA, LOIS GWYNN, 530 RIVERSIDE DR NE, SAINT CLOUD, MN, 56304 | US Mail (1st Class) |
| 55288 | WILKIE, ROBERT R, 305 RIVERSIDE TRL, ROANOKE RAPIDS, NC, 27870 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | WILKINS, JOANNA M, JOANNA M, WILKINS, 330 S 400 W, PAYSON, UT, 84651 | US Mail (1st Class) |
| 55288 | WILKINS, LEON S, 434 ROBIN HOOD DR, DOUGLASVILLE, GA, 30134 | US Mail (1st Class) |
| 55288 | WILKINS, NELLIE W, NELLIE W, WILKINS, NELLIE W, WILKINS, 1022 WOODY LOOP, ALTON, VA, 24520-3324 | US Mail (1st Class) |
| 55288 | WILKINSON , MICHAEL S, MICHAEL S, WILKINSON, 513 MARKET ST, COLUSA, CA, 95932 | US Mail (1st Class) |
| 55288 | WILKINSON , RONALD D, RON WILKINSON, 1010 S PALOMINO, PAYSON, AZ, 85541 | US Mail (1st Class) |
| 55288 | WILKINSON, SAMUEL M, 1205 WEST ST, VINTON, LA, 70668 | US Mail (1st Class) |
| 55288 | WILKS, GEORGE R, GEORGE R WILKS, 123 S BRIDGE ST, BELLAIRE, MI, 49615 | US Mail (1st Class) |
| 55288 | WILL EARL CRENSHAW, 7153 CHEVY CHASE, MEMPHIS, TN, 38125 | US Mail (1st Class) |
| 55288 | WILL, BONNIE; WILL, GARY, BONNIE & GARY WILL, 1019 RIVER RD, HAMILTON, NY, 13346 | US Mail (1st Class) |
| 55288 | WILL, LILA M, LILA M WILL, 5603 N HUBBARD LK RD, SPRUCE, MI, 48762 | US Mail (1st Class) |
| 55288 | WILLARD A BRUCE, 317 RTE 32 SOUTH LOT 9, SCHUYLERVILLE, NY, 12871 | US Mail (1st Class) |
| 55288 | WILLARD A SPARKS JR, 3815 JANES ROAD, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | WILLARD ANTHONY BRACHMANN, 2220 CARMEN AVENUE, SHEBOYGAN, WI, 53081 | US Mail (1st Class) |
| 55288 | WILLARD C LOOPER, 11805 JACKSONVILLE CATO ROAD, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 55288 | WILLARD HUBER, 76 MIDDLE ISLAND BLVD, MIDDLE ISLAND, NY, 11953 | US Mail (1st Class) |
| 55288 | WILLARD LOUIS HUNTSMAN, 15105 WEST BASELINE ROAD, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | WILLARD O BAKER JR, 2651 10TH AVENUE WEST, SEATTLE, WA, 98119 | US Mail (1st Class) |
| 55288 | WILLARD SINGLETARY, 16 RICKERT AVENUE, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | WILLARD W POYNER, 172 COUNTY RD 39A, SOUTHAMPTON, NY, 11968-5210 | US Mail (1st Class) |
| 55288 | WILLARD, LARRY K, LARRY K, WILLARD, 8 BOBOLINK RD, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 55288 | WILLEMS, ARTHUR, ARTHUR WILLEMS, 300 E 2ND ST, WACONIA, MN, 55387 | US Mail (1st Class) |
| 55288 | WILLENE J BOWLING, 3285 CARNEGIE ST, TITUSVILLE, FL, 32796-4244 | US Mail (1st Class) |
| 55288 | WILLER , DAVID, DAVID WILLER, 6353 ROLF AVE, EDINA, MN, 55439 | US Mail (1st Class) |
| 55288 | WILLETT, LOIS J, 4232 MAGNOLIA BEACH RD, PANAMA CITY, FL, 32408 | US Mail (1st Class) |
| 55288 | WILLETTE, CHARLES; WILLETTE, LINDA; &, CHARLES WILLETTE, WILLETTE, JOSH; BISHOP, MEBOY, 05845 S RANNEY RD, EAST JORDAN, MI, 49727 | US Mail (1st Class) |
| 55288 | WILLEUMIER , G, G WILLEUMIER, 2300 W SUNSET DR, INVERNESS, IL, 60067 | US Mail (1st Class) |
| 55288 | WILLEY , JAMES W; WILLEY , HELEN F, JAMES W & HELEN F WILLEY, 9906 HIX RD, LIVONIA, MI, 48150 | US Mail (1st Class) |
| 55288 | WILLEY, DEAN, DEAN WILLEY, 13250 WARNER RD, CONCORD, MI, 49237 | US Mail (1st Class) |
| 55288 | WILLEY, WALTER E, WALTER E, WILLEY, 30467 PAUL AVE, WORTHINGTON, MN, 56187 | US Mail (1st Class) |
| 55288 | WILLIAM A BIEHAYN, 16186 NW 243RD WAY, HIGH SPRINGS, FL, 32643 | US Mail (1st Class) |
| 55288 | WILLIAM A BONVICINO JR, 26 FOX COURT, HOLBROOK, NY, 11741-5300 | US Mail (1st Class) |
| 55288 | WILLIAM A CAMPBELL, 27 FREUND DR, NANUET, NY, 10954-2607 | US Mail (1st Class) |
| 55288 | WILLIAM A CASTEL, 577 CARPENTER PLACE, RIDGEFIELD, NJ, 07657 | US Mail (1st Class) |
| 55288 | WILLIAM A CLARK SR., 17 ONEIDA ST., BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | WILLIAM A COLANDREA, 1274 BLUE LAKE CIRCLE, PUNTA GORDA, FL, 33983 | US Mail (1st Class) |
| 55288 | WILLIAM A CONDON, 1244 WASHINGTON STREET, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 55288 | WILLIAM A CONWAY, PO BOX 37, MORIAH CENTER, NY, 12961 | US Mail (1st Class) |
| 55288 | WILLIAM A CRAMER & GLADYS J CRAMER JT TEN, 24 VALE DRIVE, TABERNACLE, NJ, 08088-8645 | US Mail (1st Class) |
| 55288 | WILLIAM A CRIST JR & KATHERINE V CRIST JT TEN, 1155 N SHERIDAN RD, LAKE FOREST, IL, 60045-1472 | US Mail (1st Class) |
| 55288 | WILLIAM A DAVIS, 28 SEYMOUR STREET, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | WILLIAM A FREUCK, 2934 S 48 STREET, MILWAUKEE, WI, 53219 | US Mail (1st Class) |
| 55288 | WILLIAM A GALLAGHER, 50-38 63RD STREET, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 55288 | WILLIAM A GRAFF, 1238 JEFFERSON DAVIS CT, BRENTWOOD, TN, 37027-4110 | US Mail (1st Class) |
| 55288 | WILLIAM A JONES, 6329 WILRYAN AVE, EDINA, MN, 55439-1445 | US Mail (1st Class) |
| 55288 | WILLIAM A KEIM, 413 N WESTRIDGE DR, CARBONDALE, IL, 62901-1076 | US Mail (1st Class) |
| 55288 | WILLIAM A KRAMER, 801 83 AVE N 416, ST PETERSBURG, FL, 33702 | US Mail (1st Class) |
| 55288 | WILLIAM A MC BRIDE JR, 11011 QUEENS BLVD, APT 24A, FOREST HILLS, NY, 11375-5409 | US Mail (1st Class) |
| 55288 | WILLIAM A MC NAMARA, 2435 E 28TH ST., BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 55288 | WILLIAM A NEIDRICK, 434 PIFER ST, DU BOIS, PA, 15801-1974 | US Mail (1st Class) |
| 55288 | WILLIAM A O BRIEN & VICTORIA O BRIEN JT TEN, 763 VANBUREN AVE, EAST MEADOWS, NY, 11554-4621 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | WILLIAM A PETERS, 2559 STATE ROUTE 67, JOHNSONVILLE, NY, 12094-3838 | US Mail (1st Class) |
| 55288 | WILLIAM A POE SR., 507 MISSILE BASE ROAD, JUDSONIA, AR, 72081 | US Mail (1st Class) |
| 55288 | WILLIAM A QUAGLIA, RTE 2 BOX 624, MORGAN HILL, CA, 95037-9254 | US Mail (1st Class) |
| 55288 | WILLIAM A REED JR, 4116 BUFFALO RD, WARSAW, NY, 14569 | US Mail (1st Class) |
| 55288 | WILLIAM A ROACH JR, 7130 DALE RD, EL PASO, TX, 79915-2335 | US Mail (1st Class) |
| 55288 | WILLIAM A ROBERTS, PO BOX 579, HINSDALE, IL, 60522-0579 | US Mail (1st Class) |
| 55288 | WILLIAM A ROLLAND & MIRIAM A ROLLAND JT TEN, 633 MEADOWLAND AVE, KINGSTON, PA, 18704-5316 | US Mail (1st Class) |
| 55288 | WILLIAM A SCHLAMP, 28 MAPLEWOOD DRIVE, MIDDLETOWN, NJ, 07748 | US Mail (1st Class) |
| 55288 | WILLIAM A SCOTT, 280 SOUTH PEARL ST., CANANDAIGUA, NY, 14424 | US Mail (1st Class) |
| 55288 | WILLIAM A SHOWERS TR UA MAR 25 97, WILLIAM A SHOWERS REVOCABLE LIVING TRUST, 23500 AUDRAIN RD 340, MEXICO, MO, 65265-5432 | US Mail (1st Class) |
| 55288 | WILLIAM A THIEL, 106 SHEFFIELD AVE, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 55288 | WILLIAM A THOMAS, 743 MAYFIELD DRIVE, MARION, OH, 43302 | US Mail (1st Class) |
| 55288 | WILLIAM A VAN HORNE, 18 BUDENOS DRIVE, SAYVILLE, NY, 11782 | US Mail (1st Class) |
| 55288 | WILLIAM A WILMORE, 421 NW RIVERSIDE DR, PORT ST LUCIE, FL, 34983-8617 | US Mail (1st Class) |
| 55265 | WILLIAM A. FRAZELL, ESQ., ASSISTANT ATTORNEY GENERAL, BANKRUPTCY & COLLECTIONS DIVISION, P.O. BOX 12548, AUSTIN, TX, 78711-2548 | US Mail (1st Class) |
| 55288 | WILLIAM ALAN HELMS, 172 BEARD ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | WILLIAM ALBERT BLODGETT & MAUREEN S, BLODGETT JT TEN, 1453 HILLSIDE AVE, HARRISONBURG VA, HARRISONBURG, VA, 22801 | US Mail (1st Class) |
| 55288 | WILLIAM ANTON STOCKHAUSEN, 560 ELLSWORTH AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | WILLIAM ARCHIE GORUM, 311 N EAST, BENTON, AR, 72015-3869 | US Mail (1st Class) |
| 55288 | WILLIAM B BASSETT, 222 21ST AVE E, SEATTLE, WA, 98112 | US Mail (1st Class) |
| 55288 | WILLIAM B BOLD, 24340 BLACK BEARD BLVD, PUNTA GORDA, FL, 33955 | US Mail (1st Class) |
| 55288 | WILLIAM B CLEVELAND III, 10510 LAFAYETTE DR NW, CANAL FULTON, OH, 44614-8757 | US Mail (1st Class) |
| 55288 | WILLIAM B DALY, 337 BOULEVARD, POMPTON PLAINS, NJ, 07444 | US Mail (1st Class) |
| 55288 | WILLIAM B GREENWAY, PO BOX 81, MUSE, OK, 74949 | US Mail (1st Class) |
| 55288 | WILLIAM B HARMON CUST JULIE L, HARMON UNIF GIFT MIN ACT MA, 55 COURT ST, WESTFIELD, MA, 01085-3507 | US Mail (1st Class) |
| 55288 | WILLIAM B HARMON CUST LAURIE, B HARMON UNIF GIFT MIN ACT MA, 55 COURT ST, WESTFIELD, MA, 01085-3507 | US Mail (1st Class) |
| 55288 | WILLIAM B HEOTZLER, 16 FOREST ROAD, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 55288 | WILLIAM B LAYSON, 1022 POTTIT RD, OWENSBORO, KY, 42303-9428 | US Mail (1st Class) |
| 55288 | WILLIAM B MADILL, 956 MIDDLE RD , LOT 31, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | WILLIAM B MANNING III, 581 STAGECOACH ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | WILLIAM B MAXWELL, 54 13TH ST., TROY, NY, 12180 | US Mail (1st Class) |
| 55288 | WILLIAM B MEYERS, C/O B P MEYERS, 3804 E MERCER WAY, MERCER ISLAND, WA, 98040-3806 | US Mail (1st Class) |
| 55288 | WILLIAM B NOWLIN, 6084 26TH AVENUE NORTH, SAINT PETERSBURG, FL, 33710 | US Mail (1st Class) |
| 55288 | WILLIAM B ROSENBAUM, 2820 OCEAN PARKWAY, BROOKLYN, NY, 11235-7958 | US Mail (1st Class) |
| 55288 | WILLIAM B UNGER, 84 M C 8091, YELLVILLE, AR, 72687 | US Mail (1st Class) |
| 55288 | WILLIAM B VERWILT, C/O PHILIP JACOBOWITZ, 257 MONMOUTH RD BLDG-A, PO BOX 609, OAKHURST, NJ, 07755-0609 | US Mail (1st Class) |
| 55288 | WILLIAM B WOODY, 232 CAMBRIDGE AVE, BUFFALO, NY, 14215-3734 | US Mail (1st Class) |
| 55288 | WILLIAM B. DUNBAR TRUSTEE, DANIEL H CASE ESQ CASE & LYNCH, 737 BISHOP ST, STE 2600 MAUKA TOWER GROSVENOR CTR, HONOLULU, HI, 96813 | US Mail (1st Class) |
| 55288 | WILLIAM BAILEY, 23181 QUASAR BLVD, PORT CHARLOTTE, FL, 33952-2956 | US Mail (1st Class) |
| 55288 | WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 55288 | WILLIAM BALL, 2045 PARKER BLVD, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | WILLIAM BANKS, 131 ST. LOUIS STREET, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 55288 | WILLIAM BARCI, 124 LENOX ROAD, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 55288 | WILLIAM BARNACK, 111 PHEASANT RUN LN, LANCASTER, NY, 14086-1164 | US Mail (1st Class) |
| 55288 | WILLIAM BARRY, 78 STATE ROUTE 104A, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | WILLIAM BECKWITH, 38171 CREEK ROAD, THERESA, NY, 13691-2053 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | WILLIAM BELANICH, 740 N 96TH STREET, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 55288 | WILLIAM BLAINE DRAKE, 1908 GANO ROAD, MONTOUR FALLS, NY, 14865 | US Mail (1st Class) |
| 55288 | WILLIAM BLAYLOCK SUTTON & MARTHA, DAVIS SUTTON JT TEN, 1200 BEECH AVE, MCALLEN, TX, 78501-4606 | US Mail (1st Class) |
| 55288 | WILLIAM BONGIORNO SR., 115 HARBOUR LN, BAY SHORE, NY, 11706-8108 | US Mail (1st Class) |
| 55288 | WILLIAM BOWMAN & D ROBIN BOWMAN JT TEN, PO BOX 10973, PENSACOLA, FL, 32524-0973 | US Mail (1st Class) |
| 55288 | WILLIAM BRADFORD, 8460 ERICSON DRIVE, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 55288 | WILLIAM BRADLEY, 2521 GERAULD AVE, NIAGARA FALLS, NY, 14305-3241 | US Mail (1st Class) |
| 55288 | WILLIAM BREIDENBACH, 2502 5TH STREET, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | WILLIAM BROWN, PO BOX 446, BUFFALO, NY, 14212 | US Mail (1st Class) |
| 55288 | WILLIAM BRUCE STEPHENS JR, 1617 W GEORGIA ROAD, WOODRUFF, SC, 29388-8573 | US Mail (1st Class) |
| 55290 | WILLIAM BRYANT JACOBS, 17971 CR 426, BRAZORIA, TX, 77422 | US Mail (1st Class) |
| 55288 | WILLIAM BRYDE, 11 BELLECREST AVENUE, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 55288 | WILLIAM BUCHINGER, 11621 WOOD RD, DALTON, NY, 14836 | US Mail (1st Class) |
| 55288 | WILLIAM BUCK, 2490 EDWARDS ROAD, WATERLOO, NY, 13165 | US Mail (1st Class) |
| 55288 | WILLIAM BUONPANE, 2 WOOD AVE, ALBERTSON, NY, 11507 | US Mail (1st Class) |
| 55288 | WILLIAM BURCH JR, 75 GEORGE ST., DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | WILLIAM BURRELL JR, 740 BEACH AVE., APT #2J, BRONX, NY, 10473 | US Mail (1st Class) |
| 55288 | WILLIAM BUSHEY, 37 CHURCH RD, BOX 365, GREAT RIVER, NY, 11739 | US Mail (1st Class) |
| 55288 | WILLIAM BYRD SR., 1120 CASIMIR STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | WILLIAM C BICKNESE, PO BOX 126, WYKOFF, MN, 55990-0126 | US Mail (1st Class) |
| 55288 | WILLIAM C BROTHERS, 30C GARDEN VILLAGE DR APT 1, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | WILLIAM C BROTHERS, 2885 COUNTY LINE RD, RIEGELSVILLE, NY, 14227 | US Mail (1st Class) |
| 55288 | WILLIAM C BUNN, 2508 ELAINE ST, ARKADELPHIA, AR, 71923-6633 | US Mail (1st Class) |
| 55288 | WILLIAM C CAPRON SR., PO BOX 186 CENTRAL BRIDGE, CENTRAL BRIDGE, NY, 12035 | US Mail (1st Class) |
| 55288 | WILLIAM C COLLINS, 1090 MARTINSBURG CV, COLLIERVILLE, TN, 38017-1214 | US Mail (1st Class) |
| 55288 | WILLIAM C CROW, 19577 HWY 84, BISMARCK, AR, 71929 | US Mail (1st Class) |
| 55288 | WILLIAM C DUGGAN CUST, MARGARET NORA DUGGAN, UNIF GIFT MIN ACT CA, 92 MENDINGWALL CIRCLE, MADISON, CT, 06443-1645 | US Mail (1st Class) |
| 55288 | WILLIAM C EMBERTON, 1201 LITTLE CREEK CUTOFF, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 55288 | WILLIAM C HAGEN, 181 MAPLE AVENUE, HAMBURG, NY, 14075-4809 | US Mail (1st Class) |
| 55288 | WILLIAM C HARREL, 10816 HOYT LANE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | WILLIAM C HARTIG SR., 44 2ND STREET, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | WILLIAM C HINES, PO BOX 2015, BENTON, AR, 72018 | US Mail (1st Class) |
| 55288 | WILLIAM C JOHNSEN, 199 CROYDON RD, YONKERS, NY, 10710-1032 | US Mail (1st Class) |
| 55288 | WILLIAM C KAUFFMAN & PEGGY J KAUFFMAN JT TEN, PO BOX 1247, LABY LAKE, FL, 32158-1247 | US Mail (1st Class) |
| 55288 | WILLIAM C LETZSCH, 10755 RIVERSIDE DR, DIMONDALE, MI, 48821 | US Mail (1st Class) |
| 55288 | WILLIAM C LIVINGSTON JR, 1925 JOHN ARTHUR WAY, LAKELAND, FL, 33803-3509 | US Mail (1st Class) |
| 55288 | WILLIAM C LIVINGSTON JR & VALERIA A, LIVINGSTON JT TEN, 1925 JOHN ARTHUR WAY, LAKELAND, FL, 33803-3509 | US Mail (1st Class) |
| 55288 | WILLIAM C LONG, 1129 CECIL AVE, MILLERSVILLE, MD, 21108-2226 | US Mail (1st Class) |
| 55288 | WILLIAM C MADAUSS & MARY ANN MADAUSS JT TEN, 145 HOAHANA PLACE, HONOLULU, HI, 96825-3521 | US Mail (1st Class) |
| 55288 | WILLIAM C NELSON JR, PO BOX 461, REDMOND, WA, 98073-0461 | US Mail (1st Class) |
| 55288 | WILLIAM C NICHY, 21 WILLOW RIDGE LANE, LANCASTER, NY, 14086-3255 | US Mail (1st Class) |
| 55288 | WILLIAM C OTTE, PO BOX 11410, CINCINNATI, OH, 45211-0410 | US Mail (1st Class) |
| 55288 | WILLIAM C SILBERMAN, BOX 1668, LEESBURG, VA, 20177-1668 | US Mail (1st Class) |
| 55288 | WILLIAM C TANKERSLEY, 3206 ASH ST, TEXARKANA, AR, 71854-2602 | US Mail (1st Class) |
| 55288 | WILLIAM C WILLSON TR UA, JUL 8 85 FBO, WILLIAM C WILLSON, 9008 OUTLOOK DRIVE, OVERLAND PARK, KS, 66207-2135 | US Mail (1st Class) |
| 55288 | WILLIAM C WILSON, 3212 MEADOWOODS DR, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | WILLIAM CALLAGHAN JR, 6 FEENEY COURT, CLAYTON, NC, 27520 | US Mail (1st Class) |
| 55288 | WILLIAM CAMPBELL, 1624 HARDING PK., BRONX, NY, 10473 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | WILLIAM CAMPBELL, 86 BROWNSTONE LANE, PALM COAST, FL, 32137-8717 | US Mail (1st Class) |
| 55288 | WILLIAM CARL HOUSE, 187 ELKHORN ROAD, LAWRENCEVILLE, PA, 16929 | US Mail (1st Class) |
| 55288 | WILLIAM CARSON, PO BOX 1041, WELLSBORO, PA, 16901 | US Mail (1st Class) |
| 55288 | WILLIAM CHARTOCK, 2115 GREENWAYS DR, WOODSIDE, CA, 94061-4117 | US Mail (1st Class) |
| 55288 | WILLIAM CHAVES, 17383 LONESOME DOVE TRAIL, SUPRISE, AZ, 85374-0000 | US Mail (1st Class) |
| 55288 | WILLIAM CHILDS, 22251 FOUNTAIN LAKE BLVD , APT. 254, ESTERO, FL, 33928 | US Mail (1st Class) |
| 55288 | WILLIAM CIESLAK, 248 E COUNTRY CLUB DR, WILLISTON, FL, 32696-8508 | US Mail (1st Class) |
| 55288 | WILLIAM CLIFTON GILBERT, 806 GRANT 74, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 55288 | WILLIAM CLURIE LEWIS, 2367 TOM AUSTIN HWY, GREENBRIER, TN, 37073 | US Mail (1st Class) |
| 55288 | WILLIAM COLLINS, 1313 PINE ACRES BLVD, BAY SHORE, NY, 11706-5435 | US Mail (1st Class) |
| 55288 | WILLIAM CONKLIN, 33 CHESTNUT LANE, MONTGOMERY, NY, 12549-1901 | US Mail (1st Class) |
| 55288 | WILLIAM CONROY, 36 BLUESTONE AVE, YERINGTON, NV, 89447-2911 | US Mail (1st Class) |
| 55288 | WILLIAM CORWIN & NETTIE CORWIN JT TEN, 402A AVENIDIA CASTILLA, LAGUNA HILLS, CA, 92653-3891 | US Mail (1st Class) |
| 55288 | WILLIAM CREWS, 331 SAWMILL RIVER ROAD, YONKERS, NY, 10701 | US Mail (1st Class) |
| 55288 | WILLIAM CUNNINGHAM, 3425 SOUTH LAKE DRIVE, BOYNTON BEACH, FL, 33435 | US Mail (1st Class) |
| 55288 | WILLIAM CURTIS COLLINS, 1029 VIRGINIA AVE NE, NORTON, VA, 24273-1025 | US Mail (1st Class) |
| 55288 | WILLIAM D ANDERSON, 1047 ST ANNA DR, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | WILLIAM D BATES, 1572 LEHIGH STATION RD, HENRIETTA, NY, 14467-9501 | US Mail (1st Class) |
| 55288 | WILLIAM D BROWN, 15528 CHILDRESS RD, BAUXITE, AR, 72011-9693 | US Mail (1st Class) |
| 55288 | WILLIAM D CASEY & VIRGINIA A CASEY JT TEN, 7 SCOTT ST, WALDWICK, NJ, 07463-1420 | US Mail (1st Class) |
| 55288 | WILLIAM D CLARKE SR., 31 ALTA DRIVE, MOUNT VERNON, NY, 10552 | US Mail (1st Class) |
| 55288 | WILLIAM D COUSINS SR., 3405 HINSDALE HY RTE 16N, OLEAN, NY, 14760 | US Mail (1st Class) |
| 55288 | WILLIAM D DEXTER, 44 COWANESQUE ST, LAWRENCEVILLE, PA, 16929-9476 | US Mail (1st Class) |
| 55288 | WILLIAM D DUNN, 598 CENTER CHICOT AVE, WEST ISLIP, NY, 11795-4006 | US Mail (1st Class) |
| 55288 | WILLIAM D EVANS, 2974 COUNTY ROAD 6, COHOCTON, NY, 14826-9796 | US Mail (1st Class) |
| 55288 | WILLIAM D FARISH, 3448 N WYATT DRIVE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | WILLIAM D HAMILTON & DIANNE L HAMILTON JT TEN, 11 SPOKANE ST, WENATCHEE, WA, 98801-6132 | US Mail (1st Class) |
| 55288 | WILLIAM D HEATH, 2405 HENPECK LANE, FRANKLIN, TN, 37064 | US Mail (1st Class) |
| 55288 | WILLIAM D HEINTZ, 4214 ALLEGHENY ROAD, ERIE, PA, 16509 | US Mail (1st Class) |
| 55288 | WILLIAM D MARSHALL, DOROTHY A MARSHALL, 106 TEMPLE DRIVE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | WILLIAM D MC DONOUGH, 105 N ARMOUR ST, WICHITA, KS, 67206-2001 | US Mail (1st Class) |
| 55288 | WILLIAM D MCGINLEY, 1037 MCGINLEY ROAD, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 55288 | WILLIAM D MEINHOLD, 128 GLENVILLE STREET, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 55288 | WILLIAM D MILLER, 147 LEOCREST CT, W SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | WILLIAM D MORGAN, 669 FORD DRIVE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | WILLIAM D MORRISSEY, 7401 SHORE RD APT 3M, BROOKLYN, NY, 11209-1930 | US Mail (1st Class) |
| 55288 | WILLIAM D PULVERMACHER, PO BOX 700, BONDVILLE, VT, 05340 | US Mail (1st Class) |
| 55288 | WILLIAM D SAVITSKY & MARY ANN SAVITSKY JT TEN, 1 CLIFTON CT, PIKESVILLE, MD, 21208-1432 | US Mail (1st Class) |
| 55288 | WILLIAM D. JONES, DEPT OF CHEMISTRY, 404 HUTCHISON HALLL, UNV. OF ROCHESTER, RIVER COMPUS, PO BOX 270216, ROCHESTER, NY, 14627 | US Mail (1st Class) |
| 55265 | WILLIAM D. SULLIVAN, ESQ., 4 E. 8TH STREET, SUITE 400, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55288 | WILLIAM DALE HAUK JR, 72 GRACE CIRCLE, LONOKE, AR, 72086-9320 | US Mail (1st Class) |
| 55288 | WILLIAM DANIEL, 292 LAWNDALE DRIVE, NASHVILLE, TN, 37211 | US Mail (1st Class) |
| 55288 | WILLIAM DAVID ROBERSON, 1906 MILLWOOD DR, CONWAY, AR, 72032-2552 | US Mail (1st Class) |
| 55288 | WILLIAM DAVIS, 133 HILLVUE AVE, CORNING, NY, 14830-2107 | US Mail (1st Class) |
| 55288 | WILLIAM DE MARIA, 5157 ROBINO CIRCLE, WEST PALM BEACH, FL, 33417 | US Mail (1st Class) |
| 55288 | WILLIAM DELANEY, 32 BLVD EAST, CLIFFWOOD BEACH, NJ, 07735-6139 | US Mail (1st Class) |
| 55288 | WILLIAM DELANEY COCKRELL, 3638 DUKE ST, ALEXANDRIA, VA, 22304-6305 | US Mail (1st Class) |
| 55288 | WILLIAM DESIMONE, 5805 W HARMON AVENUE, BOX 162, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 55288 | WILLIAM DICKENS, 18001 MCKINNON RD, ODESSA, FL, 33556-5146 | US Mail (1st Class) |
| 55288 | WILLIAM DONALD BEATY, 1956 MOUNTAIN VIEW ROAD, BENTON, AR, 72019-4146 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | WILLIAM DONALD HAVENS, 7 JACKIE LANE, CONWAY, AR, 72032 | US Mail (1st Class) |
| 55288 | WILLIAM DONALD HAVENS, 103 SOUTH AMITY, CONWAY, AR, 72032 | US Mail (1st Class) |
| 55288 | WILLIAM DONOVAN, 8 SUMMER STREET, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 55288 | WILLIAM DOSCHER, 150 CALYER STREET, BROOKLYN, NY, 11222 | US Mail (1st Class) |
| 55288 | WILLIAM DOUGLAS MITCHELL, 8608 BELLEACHAS RD, GRANBURY, TX, 76049-4200 | US Mail (1st Class) |
| 55288 | WILLIAM DUFFY, 1215 OLD HIGHWAY 601, MOUNT AIRY, NC, 27030 | US Mail (1st Class) |
| 55288 | WILLIAM DUGGAN, 75 OLD QUAKER HILL ROAD, MONROE, NY, 10950-1303 | US Mail (1st Class) |
| 55288 | WILLIAM DYRO, 2309 MUSIC MOUNTAIN, STOCKBRIDGE, VT, 05772 | US Mail (1st Class) |
| 55288 | WILLIAM E ANELLO, 171-03 67TH AVENUE, FRESH MEADOWS, NY, 11365 | US Mail (1st Class) |
| 55288 | WILLIAM E BERRESHEIM, 608 S CIRCLE AVE, PT BARRINGTO, IL, 60010-1044 | US Mail (1st Class) |
| 55288 | WILLIAM E BIERWITH, 187 AMBER ST., BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | WILLIAM E BROWN SR., 61 126TH STREET, TROY, NY, 12182 | US Mail (1st Class) |
| 55288 | WILLIAM E BUFFALOE, 350 STERLING ST. APT.5M, BROOKLYN, NY, 11225-4271 | US Mail (1st Class) |
| 55288 | WILLIAM E CAMPBELL, 1513 W EVANS ST, FLORENCE, SC, 29501-3327 | US Mail (1st Class) |
| 55288 | WILLIAM E CAMPBELL, 8 RUTHVEN STREET, QUINCY, MA, 02171 | US Mail (1st Class) |
| 55288 | WILLIAM E CAWTHON, PO BOX 183, THORNTON, AR, 71766 | US Mail (1st Class) |
| 55288 | WILLIAM E CHILAKOS, 662 MAPLE AVE, RAHWAY, NJ, 07065-2657 | US Mail (1st Class) |
| 55288 | WILLIAM E CLAY, 2325 HWY 10 W, CASA, AR, 72025 | US Mail (1st Class) |
| 55288 | WILLIAM E COURSON, 2493 ASHLEY 17, HAMBURG, AR, 71646 | US Mail (1st Class) |
| 55288 | WILLIAM E CREGO, PO BOX 243, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | WILLIAM E DAY, 2359 MARINA DRIVE, KLAMATH FALLS, OR, 97601-9110 | US Mail (1st Class) |
| 55288 | WILLIAM E DICKISON & DELPHINE P DICKISON JT TEN, 8958 WEST EDMANDS ROAD, BRIMLEY, MI, 49715-9287 | US Mail (1st Class) |
| 55288 | WILLIAM E DIX, 3592 REDHEAD TERRACE, LIVERPOOL, NY, 13090 | US Mail (1st Class) |
| 55288 | WILLIAM E DUMKA, 1210 NOYES ST., UTICA, NY, 13502 | US Mail (1st Class) |
| 55288 | WILLIAM E EVERTS, C/O MICHELLE HULL, 6235 SLACK RD, TRUMANSBURG, NY, 14886 | US Mail (1st Class) |
| 55288 | WILLIAM E FLAGG, 10396 ROUTE 62, GOWANDA, NY, 14070 | US Mail (1st Class) |
| 55288 | WILLIAM E FONTAINE, 10 INDIAN TRAIL, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | WILLIAM E FOWLER, 5-08 ESSEX PLACE, FAIRLAWN, NJ, 07410-1012 | US Mail (1st Class) |
| 55288 | WILLIAM E GARIBAY, 2511 SPRING STREET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | WILLIAM E GAY, 950 S KANNER HWY, APT D2, STUART, FL, 34994-3754 | US Mail (1st Class) |
| 55288 | WILLIAM E GOESEKE, 75 INDIAN RD, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | WILLIAM E GRANDNER, 16 SKILLMAN AVENUE, BROOKLYN, NY, 11211 | US Mail (1st Class) |
| 55288 | WILLIAM E GROVES, PO BOX 1974, CAMERON, NY, 14819 | US Mail (1st Class) |
| 55288 | WILLIAM E HAFFER, 47 OLD INDIAN HEAD RD, COMMACK, NY, 11725 | US Mail (1st Class) |
| 55288 | WILLIAM E HAMM, 205 AURORA STREET, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | WILLIAM E HANNA, 318 HINDS RD, FORT EDWARD, NY, 12828 | US Mail (1st Class) |
| 55288 | WILLIAM E JENSEN, 11148 HORIZON HILLS DR, EL CAJON, CA, 92020-8229 | US Mail (1st Class) |
| 55288 | WILLIAM E KING, 1317 1/2 CENTER STREET, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | WILLIAM E KINNE, 19989 EVANS RD BOX 328, BROWNSVILLE, NY, 13615 | US Mail (1st Class) |
| 55288 | WILLIAM E LESCOE, 3472 LUFBERRY AVE, WANTAGH, NY, 11793-3057 | US Mail (1st Class) |
| 55288 | WILLIAM E LUTEY SR., 410 95TH STREET, #3, NIAGARA FALLS, NY, 14304-3819 | US Mail (1st Class) |
| 55288 | WILLIAM E MCMAHON SR., 10950 W UNION HILLS DRIVE, SPACE 147, SUN CITY, AZ, 85373-1558 | US Mail (1st Class) |
| 55288 | WILLIAM E MORRIS, PO BOX 1687, RIFLE, CO, 81650-1687 | US Mail (1st Class) |
| 55288 | WILLIAM E MURRAY, 43 UNIVERSITY DRIVE, LAKE RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 55288 | WILLIAM E NASH, PO BOX 311, BRYAN, TX, 77806-0311 | US Mail (1st Class) |
| 55288 | WILLIAM E QUEEN, 521 SCHUYLER STREET, SYRACUSE, NY, 13204 | US Mail (1st Class) |
| 55288 | WILLIAM E ROTHLEDER, 106 GARFIELD COURT, OLEAN, NY, 14760 | US Mail (1st Class) |
| 55288 | WILLIAM E SHARPE, 1901 SHERIDAN RD, PEKIN, IL, 61554-1807 | US Mail (1st Class) |
| 55288 | WILLIAM E STANDRIDGE, PO BOX 28, WRIGHT, AR, 72182 | US Mail (1st Class) |
| 55288 | WILLIAM E WILSON, 515 SECTION LINE, MALVERN, AR, 72104 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | WILLIAM E WINDES & V DARLENE WINDES JT TEN, 4190 LAFAYETTE RD # 105, HOPKINSVILLE, KY, 42240-5366 | US Mail (1st Class) |
| 55265 | WILLIAM E. FRESE, ESQ., ATTN: SHEREE L. KELLY, ESQ., 80 PARK PLAZA, T5D, P.O. BOX 570, NEWARK, NJ, 07101 | US Mail (1st Class) |
| 55288 | WILLIAM EARL GIVENS SR., 13425 MEYER ROAD, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | WILLIAM EARL WEAVER, 2380 HOLY RIDGE ROAD, TRASKWOOD, AR, 72167 | US Mail (1st Class) |
| 55288 | WILLIAM EDWARD DOUGHTY, 5051 GLENBROOK DRIVE, APT # 103, MYRTLE BEACH, SC, 29579 | US Mail (1st Class) |
| 55288 | WILLIAM EDWARD MULLINS, 165 VOSBURGH ROAD, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 55288 | WILLIAM EDWARD SEVERINO, 75 NORTH SHORE DRIVE, BUFFALO, NY, 14219-2311 | US Mail (1st Class) |
| 55288 | WILLIAM EDWIN SMITH, 132 DELTA CIRCLE, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 55288 | WILLIAM ELMER GOODMAN, 126 SW 11TH TERRACE, CAPE CORAL, FL, 33991 | US Mail (1st Class) |
| 55288 | WILLIAM ENGLISH, 106 WINTER PARK STREET, DAVENPORT, FL, 33837 | US Mail (1st Class) |
| 55288 | WILLIAM EUGENE MCCOY, 34416 HWY 17 NORTH, BRINKLEY, AR, 72021 | US Mail (1st Class) |
| 55288 | WILLIAM EUGENE VOSS, PO BOX 590, GEORGETOWN, FL, 32139 | US Mail (1st Class) |
| 55288 | WILLIAM F AMERING, 375 CHESTNUT RIDGE RD, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 55288 | WILLIAM F BISHOP TOD, GILBERT W BISHOP SUBJECT TO STA, TOD RULES, 2997 NORMANDY DR, ELLICOTT CITY, MD, 21043-3345 | US Mail (1st Class) |
| 55288 | WILLIAM F BOOKER, 249 CRISFIELD AVE, CHEEKTOWAGA, NY, 14206 | US Mail (1st Class) |
| 55288 | WILLIAM F BREES, 359 ALDRICH RD, HOWELL, NJ, 07731-1827 | US Mail (1st Class) |
| 55288 | WILLIAM F CHAMBERLAIN JR, 728 WEST 5TH ST., EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | WILLIAM F CROWLEY JR, 2415 ACADEMY BLVD, CAPE CORAL, FL, 33990 | US Mail (1st Class) |
| 55288 | WILLIAM F DELHEY CUST, THOMAS WILLIAM DELHEY, UNIF GIFT MIN ACT MI, 3874 WATERWORKS RD, SALINE, MI, 48176-9769 | US Mail (1st Class) |
| 55288 | WILLIAM F DWYER, 39 OLD OAK LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | WILLIAM F GALLAGHER EX UW, EARLINE C BATHRICK, 1377 ELLA T GRASSO BLVD, PO BOX 1925, NEW HAVEN, CT, 06509 | US Mail (1st Class) |
| 55288 | WILLIAM F GAUL III, 11417 ALLEGANY RD, FORESTVILLE, NY, 14062 | US Mail (1st Class) |
| 55288 | WILLIAM F HIGGINS, 6035 SOUTH TRANSIT #25, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 55288 | WILLIAM F HOLSCHER, 5 ELLSWORTH PLACE, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 55288 | WILLIAM F IPPOLITO, 22 LOWELL RD, KENMORE, NY, 14217 | US Mail (1st Class) |
| 55288 | WILLIAM F JANKUN & KATHY TACCHINO JANKUN JT TEN, 201 PARROTT RD, WEST NYACK, NY, 10994-1017 | US Mail (1st Class) |
| 55288 | WILLIAM F KEATING, 27 COUNTRY LANE, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 55288 | WILLIAM F LAMOND, C/O LORRAINE FRISBEE, 1202 SIMMONS ROAD, MIDDLEBORO, MA, 02346-6346 | US Mail (1st Class) |
| 55288 | WILLIAM F LARUE, 1451 JACKS DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | WILLIAM F LAW, 41 SIEMBOR DR, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | WILLIAM F LEWIS, 2181 VALPARAISO BLVD, NORTH FORT MYERS, FL, 33917 | US Mail (1st Class) |
| 55288 | WILLIAM F LIGUORI, 119 CRAMER ROAD, POUGHKEEPSIE, NY, 12603-6311 | US Mail (1st Class) |
| 55288 | WILLIAM F LITTELL CUST, JEFFREY CARL LITTELL UNIF, GIFT MIN ACT IL, 1228 N WEST ST, NAPERVILLE, IL, 60563-2427 | US Mail (1st Class) |
| 55288 | WILLIAM F MAHAN, 72 KENWOOD AVENUE, ATKINS, AR, 72823 | US Mail (1st Class) |
| 55288 | WILLIAM F MANNING, 200 WOODCREST LANE, UNIT 209, MOUNT KISCO, NY, 10549-3052 | US Mail (1st Class) |
| 55288 | WILLIAM F MANSON, 460 ROCKDALE ROAD, HOT SPRINGS NATIONAL PARK, AR, 71901 | US Mail (1st Class) |
| 55288 | WILLIAM F MARSHALL JR, TR UA JUL 11 94, THE WILLIAM F MARSHALL JR, REVOCABLE LIVING TRUST, 197 S W PINE VALLEY RD, LAKE OSWEGO, OR, 97034-0000 | US Mail (1st Class) |
| 55288 | WILLIAM F MARTIN, 121 NORTH 7TH STREET, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 55288 | WILLIAM F MATTICE, 1222 MEADOW VIEW DRIVE, CENTRAL SQUARE, NY, 13036 | US Mail (1st Class) |
| 55288 | WILLIAM F MONTGOMERY JR, 1922 HIGH RIDGE TRAIL, HARKER HEIGHTS, TX, 76548-8043 | US Mail (1st Class) |
| 55288 | WILLIAM F NOLEN JR, 8159 246TH STREET, BELLEROSE, NY, 11426 | US Mail (1st Class) |
| 55288 | WILLIAM F O`BRIEN, 3301 58TH AVE., N LOT 169, ST. PETERSBURG, FL, 33714 | US Mail (1st Class) |
| 55288 | WILLIAM F OETTINGER, 61-11 85TH STREET, REGO PARK, NY, 11374 | US Mail (1st Class) |
| 55288 | WILLIAM F OTT, 64 NEW YORK AVENUE, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 55288 | WILLIAM F OTT JR, 24 SUNSET DR, FREDONIA, NY, 14063 | US Mail (1st Class) |
| 55288 | WILLIAM F PICKETT, 171 SO. PEARL ST., MECHANICVILLE, NY, 12118 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | WILLIAM F PINSAK & PATRICIA A PINSAK JT TEN, 11 CASHIE DRIVE, ALBEMARLE PLANTATION, HERTFORD, NC, 27944-9226 | US Mail (1st Class) |
| 55288 | WILLIAM F PITTSLEY, 83 ALBRIGHT RD, MEXICO, NY, 13114 | US Mail (1st Class) |
| 55288 | WILLIAM F PRENATT, 31 REBECCA PARK, BUFFALO, NY, 14207 | US Mail (1st Class) |
| 55288 | WILLIAM F REHAK, 209 BLELOCH AVENUE, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 55288 | WILLIAM F RENNER, 2615 LOCKSLEY ST., SUN CITY CENTER, FL, 33573 | US Mail (1st Class) |
| 55288 | WILLIAM F ROURKE, 20 ASTER AVENUE, NORTH MERRICK, NY, 11566 | US Mail (1st Class) |
| 55288 | WILLIAM F STONE JR, 1233 SAM LIONS TRAIL, MARTINSVILLE, VA, 24112-5336 | US Mail (1st Class) |
| 55288 | WILLIAM F STRASSER, 3684 COLUMBIA STREET, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | WILLIAM F SWIFT, 2513 WELLINGTON RD, CLEVELAND, OH, 44118-4118 | US Mail (1st Class) |
| 55288 | WILLIAM F TRACY JR, 8761 UPPER THOMAS ST, ROME, NY, 13440 | US Mail (1st Class) |
| 55288 | WILLIAM F WOOD, 1247 MAIN STREET, PO BOX 215, ROTTERDAM JCT, NY, 12150 | US Mail (1st Class) |
| 55288 | WILLIAM F YEE & SACHIE YEE JT TEN, 30110 NORTHGATE LN, SOUTHFIELD, MI, 48076-1063 | US Mail (1st Class) |
| 55288 | WILLIAM FLATLEY, 912 BERKSHIRE AVE, PITTSBURGH, PA, 15226-2140 | US Mail (1st Class) |
| 55288 | WILLIAM FLATTERY, 71 BROOKWOOD CIRCLE, ROANOKE, VA, 24019-8577 | US Mail (1st Class) |
| 55288 | WILLIAM FLYNN, 2600 S KANNER HWY, APT A4, STUART, FL, 34994-4601 | US Mail (1st Class) |
| 55288 | WILLIAM FOSMOE, 9029 22ND AVE NW, SEATTLE, WA, 98117-2712 | US Mail (1st Class) |
| 55288 | WILLIAM FRANCIS, BOX 46, ROOSEVELTOWN, NY, 13683 | US Mail (1st Class) |
| 55288 | WILLIAM FRANCIS GALLAGHER, 10315 44 AVE WEST LOT 4G STREET, BRADENTON, FL, 34210 | US Mail (1st Class) |
| 55288 | WILLIAM FRANCIS MACDONALD & MARY JOSEPHINE, MACDONALD JT TEN, 8615 WHIPPS BEND RD, LOUISVILLE, KY, 40222-4513 | US Mail (1st Class) |
| 55288 | WILLIAM FRANCIS MORRISSEY, 531 PALM DRIVE, WINTER GARDEN, FL, 34787 | US Mail (1st Class) |
| 55288 | WILLIAM FRANK KOLIS & MARY JANE KOLIS JT TEN, 16 HAGGERTY ST, ADAMS, MA, 01220-1913 | US Mail (1st Class) |
| 55288 | WILLIAM FRANKLIN BREES & KATHLEEN ANN BREES JT TEN, 359 ALDRICH RD, HOWELL, NJ, 07731-1827 | US Mail (1st Class) |
| 55288 | WILLIAM FRANKLIN MORGAN, 2703 BYRON, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 55288 | WILLIAM FREDERICK FILTER, 457 SAINT ANDREWS TRAIL, NEKOOSA, WI, 54457 | US Mail (1st Class) |
| 55288 | WILLIAM G BROWN, 6125 HWY 161 SOUTH, SCOTT, AR, 72142 | US Mail (1st Class) |
| 55288 | WILLIAM G CURTIS, 37 LAST ROAD, MIDDLETOWN, NY, 10941 | US Mail (1st Class) |
| 55288 | WILLIAM G DORAK, PO BOX 84 E AFTON ROAD, BAINBRIDGE, NY, 13733 | US Mail (1st Class) |
| 55288 | WILLIAM G FUNDIS, 4524 LIBERTY AVE, NIAGARA FALLS, NY, 14305-1318 | US Mail (1st Class) |
| 55288 | WILLIAM G FYFE, 3435 BOZA ROAD, KILL BUCK, NY, 14748 | US Mail (1st Class) |
| 55288 | WILLIAM G GLOR, 2336 S WESTERN BLVD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | WILLIAM G GOETZMANN, 201 NEWELL AVENUE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | WILLIAM G GUNTHER, 28 ELIZABETH CT, SAYVILLE, NY, 11782 | US Mail (1st Class) |
| 55288 | WILLIAM G HOLLOWAY JR, 53 URBAN DRIVE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | WILLIAM G KARTSONIS & JAN G KARTSONIS JT TEN, 218 WINNEBAGO DR, LAKE WINNEBAGO, MO, 64034-9319 | US Mail (1st Class) |
| 55288 | WILLIAM G LININGER, 108 WILLARD ST, KEWANEE, IL, 61443-3561 | US Mail (1st Class) |
| 55288 | WILLIAM G ORTON, 2565 SHIRLEY ROAD, NORTH COLLINS, NY, 14111 | US Mail (1st Class) |
| 55288 | WILLIAM G ROWE, HC 80, BOX 119, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | WILLIAM G WILSON, PO BOX 37, EAST WAKEFIELD, NH, 03830 | US Mail (1st Class) |
| 55288 | WILLIAM G WILSON, 164 BALLARDS RIDGE RD, EAST WAKEFIELD, NH, 03830 | US Mail (1st Class) |
| 55288 | WILLIAM GEORGE, 7925 LOTUS DR, PORT RICHEY, FL, 34668-3287 | US Mail (1st Class) |
| 55288 | WILLIAM GEORGE GUNTHER, 565 COUNTRY ROUTE 16, MEXICO, NY, 13114 | US Mail (1st Class) |
| 55288 | WILLIAM GEORGE MAXWELL, PO BOX 345, CLINTON, AR, 72031-0345 | US Mail (1st Class) |
| 55288 | WILLIAM GEORGE MICHALAK, 2990 S POWER RD, APT.1218, MESA, AZ, 85212 | US Mail (1st Class) |
| 55288 | WILLIAM GEORGE MICHALAK, 9755 E KNOWLES AVE, MESA, AZ, 85209 | US Mail (1st Class) |
| 55288 | WILLIAM GEORGE OAKES, 30 RANSOM RD, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 55288 | WILLIAM GEORGE STICHT, 1 VISTA WAY, VALLEY FALLS, NY, 12185 | US Mail (1st Class) |
| 55288 | WILLIAM GILLIGAN, 28 WILLOWBEND DR, PENFIELD, NY, 14526 | US Mail (1st Class) |
| 55288 | WILLIAM GILMAN, 283 QUACKENBUSH ROAD, SCHENECTADY, NY, 12306 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | WILLIAM GIOVANNIELLO, 1483 4TH STREET, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 55288 | WILLIAM GOETZ, 38 MINE HILL RD, NEW MILFORD, CT, 06776-3935 | US Mail (1st Class) |
| 55288 | WILLIAM GORKA, 28 HAMLET STREET, FREDONIA, NY, 14063 | US Mail (1st Class) |
| 55288 | WILLIAM GRACE, 10 SHORE DR, PLANDOME, NY, 11030-1019 | US Mail (1st Class) |
| 55288 | WILLIAM GREEFF, 310 OLD AUGUSTA DRIVE, PAWLEYS ISLAND, SC, 29585 | US Mail (1st Class) |
| 55288 | WILLIAM GREGORY KLUBEK, 1889 CLEAR MEADOW DR, ( DECEASED ), FREEDOM, NY, 14065-9769 | US Mail (1st Class) |
| 55288 | WILLIAM GUY MC ANDREWS, 3016 FM 2199 S, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 55288 | WILLIAM H BOWEN & MARGARET NELSON BOWEN JT TEN, 7200 SUNSHINE SKYWAY LANE SO, ST PETERSBURG, FL, 33711-4927 | US Mail (1st Class) |
| 55288 | WILLIAM H BRANHAM, 1380 MILITARY TURNPIKE, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 55288 | WILLIAM H BROCK JR, 217 E DELAVAN AVE, RM 303, BUFFALO, NY, 14208-1226 | US Mail (1st Class) |
| 55288 | WILLIAM H BUCKLEY, PO BOX 91, SCIO, NY, 14880 | US Mail (1st Class) |
| 55288 | WILLIAM H BURLINGAME, 820 NYS RT 9N, PO BOX 368, TICONDEROGA, NY, 12883 | US Mail (1st Class) |
| 55288 | WILLIAM H CLARK III & MARY ELLEN CLARK JT TEN, 20 ROWELAND AVE, DELMAR, NY, 12054-3034 | US Mail (1st Class) |
| 55288 | WILLIAM H CONN, 93 GREENWOOD AVENUE, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | WILLIAM H CONNELLY, 8 OAK HILL ST, STAMFORD, CT, 06902-3708 | US Mail (1st Class) |
| 55288 | WILLIAM H COSTELLO JR, 222A BLACKPOOL COURT, RIDGE, NY, 11961 | US Mail (1st Class) |
| 55288 | WILLIAM H DAY, 191 TEMPLE DRIVE, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 55288 | WILLIAM H DORGE, 136 DOWNING ST., BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | WILLIAM H FRICKER, 813 N 18TH ST, MURRAY, KY, 42071-1525 | US Mail (1st Class) |
| 55288 | WILLIAM H HAMILTON, 1235 NW DRIFTWOOD PLACE, MCMINNVILLE, OR, 97128-5041 | US Mail (1st Class) |
| 55288 | WILLIAM H HAND, 102 2ND STREET, BOX 121, HARRISON VALLEY, PA, 16927 | US Mail (1st Class) |
| 55288 | WILLIAM H HERTZ & YVETTE M HERTZ JT TEN, 68 ASHCROFT RD, SHARON, MA, 02067-1402 | US Mail (1st Class) |
| 55288 | WILLIAM H JONES, PO BOX 531, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | WILLIAM H JONES, 505 4TH & STEELE ST, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | WILLIAM H KEITH, 2226 N CYPRESS BEND DRIVE APT. 505, POMPANO BEACH, FL, 33069 | US Mail (1st Class) |
| 55288 | WILLIAM H LIAMERO, 240 EAST 93RD ST. APT. 16E, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 55288 | WILLIAM H LOTT, 2681 W BARKLEY DRIVE. APT H, WEST PALM BEACH, FL, 33415 | US Mail (1st Class) |
| 55288 | WILLIAM H MALLON, 22 A BUCKINGHAM DRIVE, LAKEWOOD, NJ, 08701-6205 | US Mail (1st Class) |
| 55288 | WILLIAM H MCSHANE, 145 FOREST HILL DRIVE, CROSSVILLE, TN, 38558-2811 | US Mail (1st Class) |
| 55288 | WILLIAM H MEYER, 1942 LOUIS KOSSUTH AVENUE, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 55288 | WILLIAM H MYERS JR & MARILYN JOAN MYERS JT TEN, 407 SACRED HEART LANE, REISTERSTOWN, MD, 21136-2114 | US Mail (1st Class) |
| 55288 | WILLIAM H POPE, 17241 HWY 51 SOUTH, GURDON, AR, 71743 | US Mail (1st Class) |
| 55288 | WILLIAM H SCHLENKER, 3 CARDINAL DRIVE, WARSAW, NY, 14569-9600 | US Mail (1st Class) |
| 55288 | WILLIAM H SHNAEKEL, 163 WINDMILL LANE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | WILLIAM H SMITH, 17 WILLIAM`S TOWNE CT APT. 2, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | WILLIAM H STEINBACH, 7580 STIRLING BRIDGE BLVD N, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 55288 | WILLIAM H SUTTON, 81 STATE HIGHWAY 11C, WINTHROP, NY, 13697-3228 | US Mail (1st Class) |
| 55288 | WILLIAM H THOMPSON, 13 BEACH DRIVE, WILLSBORO, NY, 12996 | US Mail (1st Class) |
| 55288 | WILLIAM H TRAINER, 760 COUNTY ROUTE 53, BRASHER FALLS, NY, 13613 | US Mail (1st Class) |
| 55288 | WILLIAM H WARD, 3917 WESTERN TURNPIKE, ALTAMONT, NY, 12009 | US Mail (1st Class) |
| 55288 | WILLIAM H WEBB, 5555 RIDGE ROAD, ELIZABETHTOWN, PA, 17022 | US Mail (1st Class) |
| 55288 | WILLIAM H WHARRY JR, 621 S 9 ST., LINDENHURST, NY, 11757 | US Mail (1st Class) |
| 55288 | WILLIAM H WILSON, 5815 RED FOX DRIVE S E, WINTER HAVEN, FL, 33884 | US Mail (1st Class) |
| 55288 | WILLIAM HACIC, 4337 E FRONTIER DRIVE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | WILLIAM HANSEN, 6468 WASHINGTON ST., #91, YOUNTVILLE, CA, 94599 | US Mail (1st Class) |
| 55288 | WILLIAM HAROLD KING, 4239 EVE DRIVE EAST, JACKSONVILLE, FL, 32246 | US Mail (1st Class) |
| 55288 | WILLIAM HARRIS, PO BOX 1283, NEWBURGH, NY, 12551-1283 | US Mail (1st Class) |
| 55288 | WILLIAM HARRY SWART, 1301 CURRITUCK DR, RALEIGH, NC, 27609-5540 | US Mail (1st Class) |
| 55288 | WILLIAM HAUGHEY, 15 AUDUBON WAY, FLAGLER BEACH, FL, 32136 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | WILLIAM HENRY BENNETT III, 208 KASSMAN ROAD, HOT SPRINGS, AR, 71913 | US Mail (1st Class) |
| 55288 | WILLIAM HENRY CARPENTER, 326 COVENTRY TRAIL, ROYAL, AR, 71968 | US Mail (1st Class) |
| 55288 | WILLIAM HENRY DONALDSON, 194 BUD JORDAN ROAD, DERMOTT, AR, 71638 | US Mail (1st Class) |
| 55288 | WILLIAM HENRY HANNAH, PO BOX 157, FORESTVILLE, NY, 14062 | US Mail (1st Class) |
| 55288 | WILLIAM HENRY LUTZ SR., 79 LITTLE YORK RD, GOUVERNEUR, NY, 13642 | US Mail (1st Class) |
| 55288 | WILLIAM HENRY MOORE, 6375 HWY 242 WEST ROAD, LEXA, AR, 72355 | US Mail (1st Class) |
| 55288 | WILLIAM HENRY OVERTURF, 197 PIERSON COURT, MALVERN, AR, 72104-7716 | US Mail (1st Class) |
| 55288 | WILLIAM HENRY POLK, 9412 E HEATHERSTONE DR, SHREVEPORT, LA, 71129-4812 | US Mail (1st Class) |
| 55288 | WILLIAM HENRY RICH, 386 SHAFFER RD, NEWFIELD, NY, 14867-9607 | US Mail (1st Class) |
| 55288 | WILLIAM HERMAN, 17351 SE 78TH HARMONY CIR, THE VILLAGES, FL, 32162-5821 | US Mail (1st Class) |
| 55288 | WILLIAM HERSHEL MCNEIL, 521 PATTON DRIVE, LEWISVILLE, AR, 71845 | US Mail (1st Class) |
| 55288 | WILLIAM HOGAN, 201 NORWALK AVE., BUFFALO, NY, 14216 | US Mail (1st Class) |
| 55288 | WILLIAM HOLLIS, 403 BEEGEE CT, WEST HEMPSTEAD, NY, 11552 | US Mail (1st Class) |
| 55288 | WILLIAM HOLTON JR, 197 COLONY DR, HOLBROOK, NY, 11741-2847 | US Mail (1st Class) |
| 55288 | WILLIAM HORAN, 1010 NEW SCOTLAND AVENUE, ALBANY, NY, 12208 | US Mail (1st Class) |
| 55288 | WILLIAM HOWARD ARCHER, 194 SAWDEY ROAD, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 55288 | WILLIAM HOWARD HILL, 611 E ROSELAWN STREET, WALDO, AR, 71770 | US Mail (1st Class) |
| 55288 | WILLIAM HOWARD LOVELL, 2421 COLLEGE AVE, APT.137, CONWAY, AR, 72034-6257 | US Mail (1st Class) |
| 55288 | WILLIAM I PRAGER, 7331 WOODTHRUSH DR, DALLAS, TX, 75230-4237 | US Mail (1st Class) |
| 55288 | WILLIAM IARROBINO, 96 ALHAMBRA DRIVE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | WILLIAM IRVING BROOKS, 8519 STEEPLEBUSH PL, MECHANICSVLL, VA, 23116-2831 | US Mail (1st Class) |
| 55288 | WILLIAM ISAAC WATTS, 1412 SULLENBERGER STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | WILLIAM J ADAMS, 25706 HWY 10, ROLAND, AR, 72135 | US Mail (1st Class) |
| 55288 | WILLIAM J ANCTIL, 14 PROSPECT STREET, ROUSES POINT, NY, 12979 | US Mail (1st Class) |
| 55288 | WILLIAM J ANTONELLI, 1114 TARTAN DRIVE, PALM HARBOR, FL, 34684 | US Mail (1st Class) |
| 55288 | WILLIAM J AUSTIN, 5051 MC NUTT RUN ROAD, CAMPBELL, NY, 14821 | US Mail (1st Class) |
| 55288 | WILLIAM J BANNISTER SR., 3778 E LAKE RD, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 55288 | WILLIAM J BARTLETT, PO BOX 422, MEXICO, NY, 13114 | US Mail (1st Class) |
| 55288 | WILLIAM J BAUM, 25892 N MIDLOTHIAN RD, MUNDELEIN, IL, 60060-9500 | US Mail (1st Class) |
| 55288 | WILLIAM J BENNETT, 1453 EGMONT PLACE, FAR ROCKAWAY, NY, 11691-1612 | US Mail (1st Class) |
| 55288 | WILLIAM J BERTON, 100 DEFOREST ROAD #612, MONTAUK, NY, 11954 | US Mail (1st Class) |
| 55288 | WILLIAM J BRADY, 603 S 22ND STREET, CHESTERTON, IN, 46304-2776 | US Mail (1st Class) |
| 55288 | WILLIAM J BRENNAN, 19 MALVERNE ROAD, SOUND BEACH, NY, 11789 | US Mail (1st Class) |
| 55288 | WILLIAM J BRENNAN, 302 COMMONS WAY, UNIT B, FISHKILL, NY, 12524-1774 | US Mail (1st Class) |
| 55288 | WILLIAM J BUCKLEY, 151 E 79 ST, NEW YORK, NY, 10021-0417 | US Mail (1st Class) |
| 55288 | WILLIAM J CAPEK, 9078-D S W 82ND TERRACE, OCALA, FL, 34481 | US Mail (1st Class) |
| 55288 | WILLIAM J CARNEY, 140 CASTLE HILL RD, WINDHAM, NH, 03087-1746 | US Mail (1st Class) |
| 55288 | WILLIAM J CARNEY & E DIANE CARNEY JT TEN, 140 CASTLE HILL RD, WINDHAM, NH, 03087-1746 | US Mail (1st Class) |
| 55288 | WILLIAM J CASPERS, PO BOX 1394, GOLD BAR, WA, 98251-1394 | US Mail (1st Class) |
| 55288 | WILLIAM J COLBERT JR, PO BOX 4422, SHREVEPORT, LA, 71134-0422 | US Mail (1st Class) |
| 55288 | WILLIAM J CONROY, 144-17 77 AVE, FLUSHING, NY, 11367 | US Mail (1st Class) |
| 55288 | WILLIAM J CROCITTO, 164 BAINBRIDGE AVE., THORNWOOD, NY, 10594 | US Mail (1st Class) |
| 55288 | WILLIAM J CRUMP, 45 MCCARTHY RD, WINTHROP, NY, 13697-3223 | US Mail (1st Class) |
| 55288 | WILLIAM J DI CASTRO, 151 CHERRYWOOD DRIVE, FISHKILL, NY, 12524-2809 | US Mail (1st Class) |
| 55288 | WILLIAM J DIGGINS, 1297 HARDY CORNERS ROAD, FRANKLINVILLE, NY, 14737 | US Mail (1st Class) |
| 55288 | WILLIAM J DONOHUE, 1705 WILLOW POND DRIVE, RIVERHEAD, NY, 11901 | US Mail (1st Class) |
| 55288 | WILLIAM J DOWD, 105 OLD POST DRIVE, HAUPPAUGE, NY, 11788-3443 | US Mail (1st Class) |
| 55288 | WILLIAM J DOWLING, 15 IRIS CT, CARMEL, NY, 10512 | US Mail (1st Class) |
| 55288 | WILLIAM J EHLERS, 142 EMILYS WAY, SETAUKET, NY, 11733-4129 | US Mail (1st Class) |
| 55288 | WILLIAM J EVERS, 15 MEADOW LANE, BLUE POINT, NY, 11715 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | WILLIAM J FRANCO, 1146 KEYES AVENUE, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 55288 | WILLIAM J FRISBY, 239 FRISBY ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | WILLIAM J FULLER, 359 HARTFORD AVE., TONAWANDA, NY, 14223 | US Mail (1st Class) |
| 55288 | WILLIAM J GALICK, 369 STAGE RD, BALLSTON LAKE, NY, 12019 | US Mail (1st Class) |
| 55288 | WILLIAM J GEARY, 1263 W ARNOLD RD, LAKEVIEW, NY, 14085 | US Mail (1st Class) |
| 55288 | WILLIAM J GOC, 42 CHOATE AVENUE, BUFFALO, NY, 14220 | US Mail (1st Class) |
| 55288 | WILLIAM J GOLDING, 1175 COOPER ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | WILLIAM J GRADY, 2307 ALLEN DR, AUBURN, CA, 95602 | US Mail (1st Class) |
| 55288 | WILLIAM J GREEN JR, 122 SUMMIT STREET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | WILLIAM J HAMMER, 6835 PRESCOTT DRIVE, DERBY, NY, 14047 | US Mail (1st Class) |
| 55288 | WILLIAM J HAYNES, 243 EAST 8TH ST., OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | WILLIAM J HOCH, 36 VIEW COURT, DEPEW, NY, 14043 | US Mail (1st Class) |
| 55288 | WILLIAM J HODGE JR, PO BOX 567, 29 CHATHAM ST, NASSAU, NY, 12123 | US Mail (1st Class) |
| 55288 | WILLIAM J HORAN, 12 BALFOUR DR, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 55288 | WILLIAM J HOUGHTALING, 101 STEUBEN STREET, HORNELL, NY, 14843 | US Mail (1st Class) |
| 55288 | WILLIAM J HOUGHTALING, 463 CLEVELAND AVE, HORNELL, NY, 14843 | US Mail (1st Class) |
| 55288 | WILLIAM J HYLAND, 1033 BRINSMADE AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | WILLIAM J JEPPESEN JR, 4620 GUAVA COURT, SARASOTA, FL, 34234-4536 | US Mail (1st Class) |
| 55288 | WILLIAM J JESENSKI, 14 WOODROW RD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | WILLIAM J JOHNSTON, 8216 ELM HILL CIRCLE, KNOXVILLE, TN, 37919 | US Mail (1st Class) |
| 55288 | WILLIAM J JUDGE, 121 J ST SW, QUINCY, WA, 98848-1330 | US Mail (1st Class) |
| 55288 | WILLIAM J KELLY, 322 WINDSOR LANE, MARLTON, NJ, 08053-1969 | US Mail (1st Class) |
| 55288 | WILLIAM J KIDD, PO BOX 8181, NEW FAIRFIELD, CT, 06812 | US Mail (1st Class) |
| 55288 | WILLIAM J KILVINGER, 3942 CUTTING HORSE AVENUE, NORTH LAS VEGAS, NV, 89032 | US Mail (1st Class) |
| 55288 | WILLIAM J KNIGHT, 8701 SOUTH KOLB ROAD #2-205, TUCSON, AZ, 85706-9607 | US Mail (1st Class) |
| 55288 | WILLIAM J KREPPS, 204 RIDGEWAY CIR, TROUTVILLE, VA, 24175-5819 | US Mail (1st Class) |
| 55288 | WILLIAM J LANDRY, 2408 FLICKER PLACE, MELBOURNE, FL, 32904 | US Mail (1st Class) |
| 55288 | WILLIAM J LATCHFORD JR, 5821 W 250 N, LA PORTE, IN, 46350 | US Mail (1st Class) |
| 55288 | WILLIAM J LEON, 305 E 14TH ST, KAUKAUNA, WI, 54130-3303 | US Mail (1st Class) |
| 55288 | WILLIAM J LUCIER, PO BOX 14263, ALBANY, NY, 12212 | US Mail (1st Class) |
| 55288 | WILLIAM J MAIN, 72 TOMPION LANE, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 55288 | WILLIAM J MAREK, 3743 WINDSOR DR, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 55288 | WILLIAM J MC DERMOTT, PO BOX 1065, NEWBURGH, NY, 12551-1065 | US Mail (1st Class) |
| 55288 | WILLIAM J MC RAE, 8 SIMMONS DR, OSWEGO, NY, 13126-1839 | US Mail (1st Class) |
| 55290 | WILLIAM J MICHAUD, BEVERLY MICHAUD, 11 MARIE ST., MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | WILLIAM J MORROW JR, 18 FORECASTLE DRIVE, LITTLE EGG HARBOR, NJ, 08087-1512 | US Mail (1st Class) |
| 55288 | WILLIAM J MURPHY III, 116 N PRINCETON AVE, VENTNOR CITY, NJ, 08406-2254 | US Mail (1st Class) |
| 55288 | WILLIAM J MURRAY, 173 WARREN AVENUE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | WILLIAM J MUTRYN, 28 EASTHOLM RD, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | WILLIAM J NIKLES, 922 TALAPIA LOOP, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 55288 | WILLIAM J O`NEILL, 3807 PORTOFINO CT UNIT 105, WILMINGTON, NC, 28412-7691 | US Mail (1st Class) |
| 55288 | WILLIAM J O`NEILL, 5 ROYAL PALM CIRCLE, LARGO, FL, 33778 | US Mail (1st Class) |
| 55288 | WILLIAM J O`REILLY, 70 N EVERGREEN DRIVE, SELDEN, NY, 11784 | US Mail (1st Class) |
| 55288 | WILLIAM J PARKER, PO BOX 1051, CARLISLE, AR, 72024 | US Mail (1st Class) |
| 55288 | WILLIAM J PEACH, 907 MOODY ROAD, MALONE, NY, 12953 | US Mail (1st Class) |
| 55288 | WILLIAM J REDMAN, 37 COUNTRY LANE, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | WILLIAM J REIDY, 21 SOUTH WHISPERING LANE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 55288 | WILLIAM J ROACH JR, 15701 KIWI CT, CLERMONT, FL, 34714 | US Mail (1st Class) |
| 55288 | WILLIAM J ROMASZKO, 16 PULASKI ST, BUFFALO, NY, 14206-3224 | US Mail (1st Class) |
| 55288 | WILLIAM J ROSINI, 1976 ROSINI DR, COAL TOWNSHIP, PA, 17866-1670 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | WILLIAM J RUGGIERO, 5 CARNATION DRIVE, NANUET, NY, 10954 | US Mail (1st Class) |
| 55288 | WILLIAM J SABOTT, 41 BROOK STREET, RENSSELAER, NY, 12144 | US Mail (1st Class) |
| 55288 | WILLIAM J SANTILLO, 2020 WESTFIELD TERRACE, BETHLEHEM, PA, 18017-7413 | US Mail (1st Class) |
| 55288 | WILLIAM J SAUTTER & DOROTHY W SAUTTER JT TEN, 648 GRIFFITHS RD, WARRINGTON, PA, 18976-2031 | US Mail (1st Class) |
| 55288 | WILLIAM J SCHMIDT, 7067 GOLDENGATE DR, CINCINNATI, OH, 45244-4163 | US Mail (1st Class) |
| 55288 | WILLIAM J SCHROEDER, W224N2370 MEADOWOOD LANE, WAUKESHA, WI, 53186-1146 | US Mail (1st Class) |
| 55288 | WILLIAM J SEBESTA, 6 ROSELAND CT, CLIFTON PARK, NY, 12065-8720 | US Mail (1st Class) |
| 55288 | WILLIAM J SHERRY, 3685 WHITE AVENUE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 55288 | WILLIAM J SHERWOOD, 52 SERVICE ROAD, KIRKWOOD, NY, 13795 | US Mail (1st Class) |
| 55288 | WILLIAM J SMALL, 146 WOODCREST DRIVE, AMHERST, NY, 14226 | US Mail (1st Class) |
| 55288 | WILLIAM J SMITH, 3 EAGLE AVENUE, COAL TOWNSHIP, PA, 17866 | US Mail (1st Class) |
| 55288 | WILLIAM J SUP, 304 ROLLING HILL RD, FREEHOLD, NY, 12431 | US Mail (1st Class) |
| 55288 | WILLIAM J TAUSEK & ROBERT W TAUSEK JT TEN, 87 BEECH HILL RD, FREEPORT, ME, 04032-6718 | US Mail (1st Class) |
| 55288 | WILLIAM J TAYLOR, 56 SUMMER OAKS DR, DAPHNE, AL, 36526-4814 | US Mail (1st Class) |
| 55288 | WILLIAM J VOELKER, 203 ROSSLER AVENUE, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | WILLIAM J WALSH, 5 DART DRIVE, SELDEN, NY, 11784 | US Mail (1st Class) |
| 55288 | WILLIAM J YOUNG, 282 HOLLY LANE STURGES, OLYPHANT, PA, 18447 | US Mail (1st Class) |
| 55288 | WILLIAM J ZIMMERMAN, 3781 51ST STREET N, SAINT PETERSBURG, FL, 33710 | US Mail (1st Class) |
| 55288 | WILLIAM J ZWACK & NANCY VALENTINE JT TEN, 18 FARRELL DR, ANSONIA, CT, 06401-2810 | US Mail (1st Class) |
| 55288 | WILLIAM JACKSON, 122 RIVERBEND DRIVE, NORTH BRUNSWICK, NJ, 08904 | US Mail (1st Class) |
| 55288 | WILLIAM JAMES HILLENBRAND & MARLENE E, HILLENBRAND JT TEN, 3822 MC CLURE AVE, PITTSBURGH, PA, 15212-1646 | US Mail (1st Class) |
| 55288 | WILLIAM JAMES SAMFORD JR, PO BOX 3080, OPELIKA, AL, 36803-3080 | US Mail (1st Class) |
| 55288 | WILLIAM JAMES SHEA, 2866 ROCKAWAY AVE., OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | WILLIAM JAMES SVIHOVEC, 2 RUSTIC ROAD, MILLER PLACE, NY, 11764 | US Mail (1st Class) |
| 55288 | WILLIAM JAMES WADE, 153 FLINTLOCK WAY, YORKTOWN HEIGHTS, NY, 10598-1346 | US Mail (1st Class) |
| 55288 | WILLIAM JANIS, 1920 AVENUE B, SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 55288 | WILLIAM JERRY MANLEY, 15319 COUNTRY PLACE, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | WILLIAM JESSIE, 50 GILLMORE DRIVE, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 55288 | WILLIAM JOHN CAREY, 19802 SW 85TH LOOP, DUNNELLON, FL, 34432 | US Mail (1st Class) |
| 55288 | WILLIAM JOHN KOPCHAK SR., 133 FRANKLIN AVENUE, MONROE, NY, 10950 | US Mail (1st Class) |
| 55288 | WILLIAM JOHN LEAHY JR, 215 WILSON AVE, PORT MONMOUTH, NJ, 07758-1241 | US Mail (1st Class) |
| 55288 | WILLIAM JORDAN, 197 MILLICENT AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | WILLIAM JORDAN, 5 HOPETON DRIVE, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 55288 | WILLIAM JOSEPH BONACKER, 1480 THIRD STREET, APT 1, RENSSELAER, NY, 12144 | US Mail (1st Class) |
| 55288 | WILLIAM JOSEPH CANNON, 151 FREEPORT CAY, VERO BEACH, FL, 32966 | US Mail (1st Class) |
| 55288 | WILLIAM JOSEPH COX, 24532 SPARTAN STREET, MISSION VIEJO, CA, 92691-4529 | US Mail (1st Class) |
| 55288 | WILLIAM JOSEPH DWYER, PO BOX 190, HENSONVILLE, NY, 12439-0290 | US Mail (1st Class) |
| 55288 | WILLIAM JOSEPH FREIBERGER, 4809 ARGONNE ST, METAIRIE, LA, 70001 | US Mail (1st Class) |
| 55288 | WILLIAM JOSEPH O`CONNOR, 63 WOODRIDGE ROAD, CHESTERTOWN, NY, 12817 | US Mail (1st Class) |
| 55288 | WILLIAM JOSEPH SOMERVILLE, 3670 GOLFVIEW DR, WILLIAMSTON, MI, 48895-9672 | US Mail (1st Class) |
| 55288 | WILLIAM K CARTER, 5407 DOVERSTONE COURT, CHARLOTTE, NC, 28208 | US Mail (1st Class) |
| 55288 | WILLIAM K CLEMENTS, PO BOX 331, BEAULAH, WY, 82712 | US Mail (1st Class) |
| 55288 | WILLIAM K HANNAH, 214 JOHNSON STREET, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | WILLIAM K MORSE & FRANCES R MORSE JT TEN, 671 STANTON AVE, BALDWIN, NY, 11510-1825 | US Mail (1st Class) |
| 55288 | WILLIAM K PETERMAN, 2560 CRYSTAL LAKE DRIVE, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 55288 | WILLIAM K PURCE, 61 COUNTY ROUTE 89, OSWEGO, NY, 13126-6018 | US Mail (1st Class) |
| 55288 | WILLIAM K PURCE, 33 DRURY LANE, TARPON SPRINGS, FL, 34689 | US Mail (1st Class) |
| 55288 | WILLIAM K RICHEY, 4 ISABEL STREET, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | WILLIAM K RIEGER, 80 WOODCREST DRIVE, BUFFALO, NY, 14226 | US Mail (1st Class) |
| 55288 | WILLIAM K ROBERTSON & WANDA Y ROBERTSON JT TEN, 665 HIGHLAND DR, EDEN, NC, 27288-4934 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | WILLIAM K SHARLOW, 6 CLAREMONT AVE, MASSENA, NY, 13662-1032 | US Mail (1st Class) |
| 55288 | WILLIAM K TUCKER, 3 ECHO COVE ROAD, SOUTH HAMILTON, MA, 01982 | US Mail (1st Class) |
| 55288 | WILLIAM K WAITE, PO BOX 249, FREWSBURG, NY, 14738 | US Mail (1st Class) |
| 55288 | WILLIAM KAPLAN, 201 WEST 89TH STREET, APT 14A, NEW YORK, NY, 10024-1848 | US Mail (1st Class) |
| 55288 | WILLIAM KESSLER, 8000 SHORE FRONT PKWY, APT. 45, ROCKAWAY BEACH, NY, 11693 | US Mail (1st Class) |
| 55288 | WILLIAM KING, 19 DREXEL RD, BUFFALO, NY, 14214-2801 | US Mail (1st Class) |
| 55288 | WILLIAM KOON CHONG WONG TR UA, FEB 8 84 WILLIAM KOON, CHONG WONG, 942 A 16TH AVE, HONOLULU, HI, 96816-4126 | US Mail (1st Class) |
| 55288 | WILLIAM KOTLARCHYK, 5 OVERLOOK COURT, FLEMINGTON, NJ, 08822 | US Mail (1st Class) |
| 55288 | WILLIAM L ANTWINE, 310 S HARRISON ST, APT.1007, SAGINAW, MI, 48602-2148 | US Mail (1st Class) |
| 55288 | WILLIAM L BARBER, 12 KING RD, SARATOGA SPRING, NY, 12866 | US Mail (1st Class) |
| 55288 | WILLIAM L BAREFIELD, PO BOX 489, OVERTON, NV, 89040 | US Mail (1st Class) |
| 55288 | WILLIAM L BENN, 1010 N DAVIS ROAD, ELMA, NY, 14059 | US Mail (1st Class) |
| 55288 | WILLIAM L BETHEA JR, 12 HANOVER WAY, BLUFFTON, SC, 29910-4911 | US Mail (1st Class) |
| 55288 | WILLIAM L BINGHAM, 603 BROACH CT, ANNAPOLIS, MD, 21401-4535 | US Mail (1st Class) |
| 55288 | WILLIAM L BRIGGS, 2698 MAPLE ROAD, WILSON, NY, 14172 | US Mail (1st Class) |
| 55288 | WILLIAM L BROWN, 1920 NW 23RD ST, GAINESVILLE, FL, 32605-3830 | US Mail (1st Class) |
| 55288 | WILLIAM L BROWN, 3011 WILD ROSE TR., BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | WILLIAM L BROWNING & GAIL M BROWNING JT TEN, 3709 MEADOWBROOK ACRES, N TONAWANDA, NY, 14120-1249 | US Mail (1st Class) |
| 55288 | WILLIAM L CANTRELL, 439 4TH PL, PORT HUENEME, CA, 93041-2801 | US Mail (1st Class) |
| 55288 | WILLIAM L CASTOR, 125 CASTER DRIVE, REDFIELD, NY, 13436 | US Mail (1st Class) |
| 55288 | WILLIAM L DIGGS, 2906 WAGON WHEEL COURT, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | WILLIAM L DUNCAN JR, PO BOX 20406, HOT SPRINGS, AR, 71903 | US Mail (1st Class) |
| 55288 | WILLIAM L HENNINGS SR CUST, JOHN ALLEN HENNINGS A MINOR, UNIF GIFT MIN ACT UNDER LA, PO BOX 167, SULPHUR, LA, 70664-0167 | US Mail (1st Class) |
| 55288 | WILLIAM L HOWINGTON, 305 CLOFTON DRIVE, NASHVILLE, TN, 37221 | US Mail (1st Class) |
| 55288 | WILLIAM L JOHNSON, 13912 W RD 7240, NEWBURG, MO, 65550 | US Mail (1st Class) |
| 55288 | WILLIAM L JONES, 14 STARLING DRIVE, PUEBLO, CO, 81005 | US Mail (1st Class) |
| 55288 | WILLIAM L LEWIS, 37 AUGUSTA LANE, FLEETWOOD, PA, 19522-8983 | US Mail (1st Class) |
| 55288 | WILLIAM L MAYERS, 25 TUDOR CITY PLACE, #1419, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 55288 | WILLIAM L MILES, 955 MILL CREEK ROAD, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | WILLIAM L MOLINEUX & LETTY J, MOLINEUX SEP 19 84 FBO WILLIAM, L MOLINEUX & LETTY J MOLINEUX, 2380 BENTLEY RIDGE DR, SAN JOSE, CA, 95138-2435 | US Mail (1st Class) |
| 55288 | WILLIAM L NARDONE, 370 BROOK AVENUE, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 55288 | WILLIAM L PARKER, 37 OAKWOOD DRIVE NORTH, ENGLEWOOD, FL, 34223 | US Mail (1st Class) |
| 55288 | WILLIAM L REED, 242 REED TOWN ROAD, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | WILLIAM L RICHARDSON, 299 LIGHTHOUSE ROAD, HILTON, NY, 14468 | US Mail (1st Class) |
| 55288 | WILLIAM L RUSSO, 201 WEST 2ND STREET #408, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 55288 | WILLIAM L SADLER, 1000 CLOVE ROAD, APT. 3B, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 55288 | WILLIAM L TRUCKS SR., 3602 CHEROKEE STREET, NAPLES, FL, 34112-5902 | US Mail (1st Class) |
| 55288 | WILLIAM L WILSON, 305 TIMBER BROOK DR, PARIS, TX, 75462-5855 | US Mail (1st Class) |
| 55288 | WILLIAM LEON ELLISON, 3419 HIGHWAY 65 S LOT 137, PINE BLUFF, AR, 71601-9331 | US Mail (1st Class) |
| 55288 | WILLIAM LESLIE AKINS, 104 GALLAHER STREET, ASHLAND CITY, TN, 37015 | US Mail (1st Class) |
| 55288 | WILLIAM LEWIS, 73 OAKMONT AVE., BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | WILLIAM LEWIS, 9 ROCHELLE CT, STONEY POINT, NY, 10980 | US Mail (1st Class) |
| 55288 | WILLIAM LONG, 4 CAMPUS LANE, LAKE RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 55288 | WILLIAM LOWRY JR, 15 STONY ROAD, EDISON, NJ, 08817 | US Mail (1st Class) |
| 55288 | WILLIAM LUKENS, 12 PALMER AVE, BALLSTON LAKE, NY, 12019 | US Mail (1st Class) |
| 55288 | WILLIAM LYNCH, 1104 SOMERSET KNOLL, BREWSTER, NY, 10509 | US Mail (1st Class) |
| 55288 | WILLIAM LYONS, 2840 PHILIP AVENUE, BRONX, NY, 10465 | US Mail (1st Class) |
| 55288 | WILLIAM M ALMOND, 388 STATE RT 122, CONSTABLE, NY, 12926 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | WILLIAM M BALDWIN, 246 SCARLET OAKS DRIVE, ETOWAH, NC, 28729 | US Mail (1st Class) |
| 55288 | WILLIAM M COMPTON, 780 DELANEY ROAD, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | WILLIAM M CORCORAN, 7500 GRACE DRIVE, COLUMBIA, MD, 21044-4009 | US Mail (1st Class) |
| 55288 | WILLIAM M DAVIS, 31 PATROON PLACE, LOUDONVILLE, NY, 12211 | US Mail (1st Class) |
| 55288 | WILLIAM M DICKERSON & KATHRYN F DICKERSON JT TEN, 1618 GUNWALE RD, HOUSTON, TX, 77062-4538 | US Mail (1st Class) |
| 55288 | WILLIAM M EASSON & GWENDOLYN A EASSON JT TEN, 5218 ST CHARLES AVE, NEW ORLEANS, LA, 70115-4943 | US Mail (1st Class) |
| 55288 | WILLIAM M ERBIS, 35 SILVERSMITH LANE, LEVITTOWN, NY, 11756 | US Mail (1st Class) |
| 55288 | WILLIAM M FLOCK & SHIRLEY H, FLOCK TEN ENT, 55 PINEVALE RD, DOYLESTOWN, PA, 18901-2119 | US Mail (1st Class) |
| 55288 | WILLIAM M GOKEY, 27 CEDAR STREET, MALONE, NY, 12953 | US Mail (1st Class) |
| 55288 | WILLIAM M JOHNSON, 106 COPPER JCT, LAFAYETTE, LA, 70508-7026 | US Mail (1st Class) |
| 55288 | WILLIAM M KLEMME, 5 INDIAN RD, SAN RAFAEL, CA, 94903-3829 | US Mail (1st Class) |
| 55288 | WILLIAM M LAMBERT & REBECCA J LAMBERT JT TEN, PO BOX 396, RICHLAND, WA, 99352-0396 | US Mail (1st Class) |
| 55288 | WILLIAM M LANG, 180 ST. FELIX AVE, BUFFALO, NY, 14227 | US Mail (1st Class) |
| 55288 | WILLIAM M MAHONEY, 175 WELCH LN, SAVANNAH, TN, 38372-4998 | US Mail (1st Class) |
| 55288 | WILLIAM M MARTIN, 2321 XENIA AVE., PAHRUMP, NV, 89048 | US Mail (1st Class) |
| 55288 | WILLIAM M MC LAUGHLIN, 560 PARKWOOD WAY, MELBOURNE, FL, 32940 | US Mail (1st Class) |
| 55288 | WILLIAM M MCKINNEY, 3471 LOCUST AVENUE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 55288 | WILLIAM M MERCER INC, PO BOX 13793, NEWARK, NJ, 07188-0793 | US Mail (1st Class) |
| 55288 | WILLIAM M PETERS, 407 STARLIGHT DRIVE, SHIRLEY, NY, 11967 | US Mail (1st Class) |
| 55288 | WILLIAM M REHBERG JR, 1081 OUSLEY PL, MACON, GA, 31210-3324 | US Mail (1st Class) |
| 55288 | WILLIAM M SMI, 3403 GARI LANE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 55288 | WILLIAM M SOBCZAK, 134 LAKESHORE DRIVE W, DUNKIRK, NY, 14048 | US Mail (1st Class) |
| 55288 | WILLIAM M TOLBERT, #2 SOUTHERN OAKS DRIVE, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | WILLIAM M VOGT, 202 POLLET PLACE, ROCHESTER, NY, 14626 | US Mail (1st Class) |
| 55288 | WILLIAM MACKEL, 40 HAMPTON ROAD, LOT D4, EXETER, NH, 03833 | US Mail (1st Class) |
| 55288 | WILLIAM MALONE, 17 LAURIE RD, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 55288 | WILLIAM MANUEL, 31 KETLEY PI 8A, PRINCETON, NJ, 08540 | US Mail (1st Class) |
| 55288 | WILLIAM MATTEO, 1721 HOBART AVENUE, BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | WILLIAM MAVER, 5 CUNNINGHAM DRIVE, MONROE, NY, 10950 | US Mail (1st Class) |
| 55288 | WILLIAM MAX GREEN, 324 SANTA MONICA DRIVE, HENDERSON, NV, 89014-5141 | US Mail (1st Class) |
| 55288 | WILLIAM MAXWELL, 321 CARLTON DRIVE, CHAPEL HILL, NC, 27516-3103 | US Mail (1st Class) |
| 55288 | WILLIAM MC EWAN, 347 WINCHESTER AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | WILLIAM MC GINLEY, 271 THOMAS ST, HURLEY, NY, 12443-5812 | US Mail (1st Class) |
| 55288 | WILLIAM MC IVER TOWNSEND, 2636 BURDEN CREEK RD, JOHNS ISLAND, SC, 29455-4601 | US Mail (1st Class) |
| 55288 | WILLIAM MCCLURE, 273 GEORGE STREET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | WILLIAM MCKINNEY, 3140 LAKESIDE VILLA DRIVE, ORANGE PARK, FL, 32073 | US Mail (1st Class) |
| 55288 | WILLIAM MCLAUGHLIN, 6913 PUTNAM DR, DERBY, NY, 14047 | US Mail (1st Class) |
| 55288 | WILLIAM MCNAMARA & MARCIE MCNAMARA JT TEN, 6 HAZELWOOD CT, HOWELL, NJ, 07731-1611 | US Mail (1st Class) |
| 55288 | WILLIAM MCTAGGART, 122 JESSUP RD APT.2107, HENDERSON, NV, 89074-3293 | US Mail (1st Class) |
| 55288 | WILLIAM MEEHAN, 89 NARROWS RD , N APT B, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | WILLIAM MELANSON, 71 DEBRA DRIVE, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 55288 | WILLIAM MICHAEL BELAK, 126 WESTERN AVE., ALTAMONT, NY, 12009 | US Mail (1st Class) |
| 55288 | WILLIAM MICHAEL EDER, N 74 W 25168 HOWARD LANE, SUSSEX, WI, 53089 | US Mail (1st Class) |
| 55288 | WILLIAM MICHAEL GRACZYK, 4909 BEACHRIDGE ROAD, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 55288 | WILLIAM MILETI, 647 5TH STREET, RONKONKOMA, NY, 11779 | US Mail (1st Class) |
| 55288 | WILLIAM MOORE, 127 LAKE TOP LANE, STATESVILLE, NC, 28677 | US Mail (1st Class) |
| 55288 | WILLIAM MOORE, 2742 BUSH BLVD, BIRMINGHAM, AL, 35208-2236 | US Mail (1st Class) |
| 55288 | WILLIAM MURPHY, 11578 PAMPLONA BLVD, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 55288 | WILLIAM MURRAY, 139 MARYLAND AVENUE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | WILLIAM N BEAUDIN, 3827 CEDARVALE ROAD, SYRACUSE, NY, 13215 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | WILLIAM N HILLMAN, 119 SKY HI DRIVE, WEST SENECA, NY, 14224-3167 | US Mail (1st Class) |
| 55288 | WILLIAM N JOHNSON, PO BOX 6157, LAKELAND, FL, 33807 | US Mail (1st Class) |
| 55288 | WILLIAM N JOHNSON, 3730 FEATHER DR, LAKELAND, FL, 33812 | US Mail (1st Class) |
| 55288 | WILLIAM NORTON SKARDON, 22 ROBERTA DR, GREENVILLE, SC, 29615-1646 | US Mail (1st Class) |
| 55288 | WILLIAM NOSBISCH, 11 PENWOOD DRIVE, SO.CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 55288 | WILLIAM NOVAK, 50 SOURWOOD DRIVE, HARDY, VA, 24101 | US Mail (1st Class) |
| 55288 | WILLIAM O FRARY, 31 CHURCH STREET, NORTH LAWRENCE, NY, 12967 | US Mail (1st Class) |
| 55288 | WILLIAM O GEOFFROY, 4725 E SUNRISE DR 220, TUCSON, AZ, 85718-4534 | US Mail (1st Class) |
| 55288 | WILLIAM O HOCHKAMMER, 2290 FIRST NATL BLDG, DETROIT, MI, 48226 | US Mail (1st Class) |
| 55288 | WILLIAM O`CONNOR, 48 BUNKER DRIVE, LITTLE EGG HARBOR TWP, NJ, 08087-2942 | US Mail (1st Class) |
| 55288 | WILLIAM O`CONNOR, 20 HARVEST CIRCLE, HOLDEN, MA, 01520 | US Mail (1st Class) |
| 55288 | WILLIAM O`KEEFE, 55 CHESTNUT STREET, RIDGEFIELD PARK, NJ, 07660 | US Mail (1st Class) |
| 55288 | WILLIAM O`MALLEY, 300 10TH AVENUE, SPRING LAKE HTS, NJ, 07762 | US Mail (1st Class) |
| 55288 | WILLIAM OATES, 301 S BRODIE ST, REDFIELD, AR, 72132-9638 | US Mail (1st Class) |
| 55288 | WILLIAM OLIVER, 4711 SYDNEY COVE, BAUXITE, AR, 72011 | US Mail (1st Class) |
| 55288 | WILLIAM ORANCE, 144 WEST 70TH ST 4, NEW YORK, NY, 10023-4465 | US Mail (1st Class) |
| 55288 | WILLIAM OSOWSKI, 9 BROOKWOOD STREET, GLEN HEAD, NY, 11545-1323 | US Mail (1st Class) |
| 55288 | WILLIAM OTTO CARROLL, 48 GARDEN PATH, CUMBERLAND, VA, 23040 | US Mail (1st Class) |
| 55288 | WILLIAM P ANDREAS, 38 EAST RIVER ST, WATERLOO, NY, 13165-1735 | US Mail (1st Class) |
| 55288 | WILLIAM P BARTLAM & INGRID BARTLAM JT TEN, 6270 EAST SURREY ROAD, BLOOMFIELD TOWNSHIP, MI, 48301-1652 | US Mail (1st Class) |
| 55288 | WILLIAM P BROWN, 4692 EAST STATELINE ROAD, JUNCTION CITY, AR, 71749 | US Mail (1st Class) |
| 55288 | WILLIAM P CLEARY, 38 GILBERT LN, PUTNAM VALLEY, NY, 10579 | US Mail (1st Class) |
| 55288 | WILLIAM P CLINGERSMITH, 803 16TH ST, NIAGARA FALLS, NY, 14301-2268 | US Mail (1st Class) |
| 55288 | WILLIAM P CUMMINGS &, CHARLENE E CUMMINGS TR UA, DTDJUL 02 98 THE CUMMINGS TRUST, 14307 W COLT LANE, SUN CITY WEST, AZ, 85375-2837 | US Mail (1st Class) |
| 55288 | WILLIAM P CURRAN JR, 15210 DEL PONIENTE CT, POWAY, CA, 92064-2216 | US Mail (1st Class) |
| 55288 | WILLIAM P DWYER, 71 TOMPKINS STREET, EAST NORTHPORT, NY, 11731 | US Mail (1st Class) |
| 55288 | WILLIAM P FRICKER, 2318 WINTERGREEN LOOP N, OWENSBORO, KY, 42301-4266 | US Mail (1st Class) |
| 55288 | WILLIAM P GUND, 1720 MAYFLOWER AVE APT 6A, BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | WILLIAM P KANKOLENSKI, 470 NORTH 8TH ST., LEWISTON, NY, 14092 | US Mail (1st Class) |
| 55288 | WILLIAM P KIUBER, 126 HOLLYWOOD RD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 55288 | WILLIAM P MCLAUGHLIN, 20 LEBEAU DRIVE, MIDDLETON, MA, 01949 | US Mail (1st Class) |
| 55288 | WILLIAM P MORAN, 19 EASTBROOKE DRIVE, EPHRATA, PA, 17522-9250 | US Mail (1st Class) |
| 55288 | WILLIAM P MURCHISON CUST, JOHN ALEXANDER MURCHISON, UNIF GIFT MIN ACT TX, 3111 ST JOHNS, DALLAS, TX, 75205-2937 | US Mail (1st Class) |
| 55288 | WILLIAM P PYONTECK & JOANALICE F PYONTECK JT TEN, 11 MICHAEL LANE, RINGOES, NJ, 08551-1008 | US Mail (1st Class) |
| 55288 | WILLIAM P SWISHER, 3070 SHERIDAN BLVD, LINCOLN, NE, 68502-4217 | US Mail (1st Class) |
| 55288 | WILLIAM P TANNER, 31 DOVER HILL DRIVE, NESCONSET, NY, 11767 | US Mail (1st Class) |
| 55288 | WILLIAM P VENTURA & MARION R VENTURA JT TEN, 368 ELM RD, BRIARCLIFF MANOR, NY, 10510-2208 | US Mail (1st Class) |
| 55288 | WILLIAM P WALLACE, 2907 MARLBORO ROAD, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | WILLIAM P WHITEFIELD JR, 955 MC 266, FOUKE, AR, 71837-9370 | US Mail (1st Class) |
| 55288 | WILLIAM PALKOVIC, 27 MAPLE AVENUE, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 55288 | WILLIAM PALMIERI, 12 CURTIS PLACE, LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 55288 | WILLIAM PARKER, PO BOX 50131, CLAYTON, MO, 63105-5131 | US Mail (1st Class) |
| 55288 | WILLIAM PARKER, 4795 PETIBONE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | WILLIAM PARKER & SORELLE PARKER, TTEES WILLIAM PARKER REVOCALBE TRUST, PO BOX 50131, ST LOUIS, MO, 63105-5131 | US Mail (1st Class) |
| 55288 | WILLIAM PATRICK TANKERSLEY, 906 E 8TH STREET, ALEXANDRIA, IN, 46001 | US Mail (1st Class) |
| 55288 | WILLIAM PAUL D`AGOSTINO, 268 SHIRLEY DR, BELLINGHAM, MA, 02019-1388 | US Mail (1st Class) |
| 55288 | WILLIAM PEYCKE, 23 GARDEN CITY STREET, BAY SHORE, NY, 11706-1949 | US Mail (1st Class) |
| 55288 | WILLIAM PHILIP ALLOCA, C/O PATRICIA D PALADINO, 2173 EAST 36TH STREET, BROOKLYN, NY, 11234 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55290 | WILLIAM PHILLIP COURTS, HOWARD RAY COURTS, IN C/O LOUNELL COURTS, P O BOX 492, KOUNTZE, TX, 77625 | US Mail (1st Class) |
| 55290 | WILLIAM PHILLIP COURTS, LOUNELL COURTS, P O BOX 492, KOUNTZE, TX, 77625 | US Mail (1st Class) |
| 55290 | WILLIAM PHILLIP COURTS, PHILLIP WADE COURTS, 240 STEWART ST., KOUNTZE, TX, 77625 | US Mail (1st Class) |
| 55290 | WILLIAM PHILLIP COURTS, ROGER LYNN COURTS, P O BOX 515, KOUNTZE, TX, 77625 | US Mail (1st Class) |
| 55290 | WILLIAM PHILLIP COURTS, WILLIAM EARL COURTS, 5221 WILSON RD, KOUNTZE, TX, 77625 | US Mail (1st Class) |
| 55288 | WILLIAM PIERETTI, 2537 POPLAR ST., BRONX, NY, 10461 | US Mail (1st Class) |
| 55288 | WILLIAM PIGULA, 833 E BRIGHTON AVE., APT. 710, SYRACUSE, NY, 13205-2642 | US Mail (1st Class) |
| 55288 | WILLIAM PIPPARD, 54 ALDERWOOD LN, ROCHESTER, NY, 14615 | US Mail (1st Class) |
| 55288 | WILLIAM PLEDGER JR, 3114 WYNNE DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | WILLIAM POWERS, 24606 STATE HIGHWAY 10, WALTON, NY, 13856 | US Mail (1st Class) |
| 55288 | WILLIAM PRAILEAU, 31 FAIRDALE DRIVE, BRENTWOOD, NY, 11717-1313 | US Mail (1st Class) |
| 55288 | WILLIAM PUIATTI, 305 CHESTNUT CT, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 55288 | WILLIAM PUKALO, 70 VISTULA AVENUE, ORCHARD PARK, NY, 14127 | US Mail (1st Class) |
| 55288 | WILLIAM QUAY JR, 5 SUNSET DRIVE, ALTAMONT, NY, 12009 | US Mail (1st Class) |
| 55288 | WILLIAM R ADAMS, 2215 HARCOURT DR, CLEVELAND HEIGHTS, OH, 44106-4614 | US Mail (1st Class) |
| 55288 | WILLIAM R BERINGER, 132 KEIL ST., NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | WILLIAM R BLOSE, 2232 WHITNEY AVE., NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 55288 | WILLIAM R BROWN, 87 ASH RD, MANAHAWKIN, NJ, 08050-1503 | US Mail (1st Class) |
| 55288 | WILLIAM R CARROLL, 1646 FIRST AVE., APT. #7E, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 55288 | WILLIAM R CODY, 3629 DYKE ROAD, CORNING, NY, 14830-9440 | US Mail (1st Class) |
| 55288 | WILLIAM R DEGENHARDT TR UA, MAR 19 02 THE WILLIAM R, DEGENHARDT TRUST, 41 NETTLES BOULEVARD, JENSEN BEACH, FL, 34957-3301 | US Mail (1st Class) |
| 55288 | WILLIAM R DOWDLE JR, 63 MAPLE HILL FARM RD, PENFIELD, NY, 14526 | US Mail (1st Class) |
| 55288 | WILLIAM R GALLO, 8 GREENLAND DRIVE, HUNTINGTON STA, NY, 11746 | US Mail (1st Class) |
| 55288 | WILLIAM R GATLIN & DENISE H GATLIN JT TEN, 30 BIG PINE RD, BATESVILLE, AR, 72501-7375 | US Mail (1st Class) |
| 55288 | WILLIAM R GRACE, 10505 S W 41 ST, PORTLAND, OR, 97219-6999 | US Mail (1st Class) |
| 55288 | WILLIAM R HUGHES, 2523 JASMINE DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | WILLIAM R HULL III, PO BOX 1492, CAMBRIDGE, MD, 21613-5492 | US Mail (1st Class) |
| 55288 | WILLIAM R JONES, 1691 INDUSTRIAL ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | WILLIAM R KEIGLEY JR, 908 1ST ST, MENOOTA, IL, 61342-2006 | US Mail (1st Class) |
| 55288 | WILLIAM R MARLOWE, 409 INDIAN SPRINGS DRIVE, KNIGHTDALE, NC, 27545 | US Mail (1st Class) |
| 55288 | WILLIAM R MORRISON, 3929 PEYTON WAY, VIRGINIA BEACH, VA, 23456 | US Mail (1st Class) |
| 55288 | WILLIAM R MURPHY, 10 WAYNE HUNTER RD, WADDINGTON, NY, 13694-3138 | US Mail (1st Class) |
| 55288 | WILLIAM R MURRAY, 7116 MAVIS, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | WILLIAM R OLEKSAK, 554 DEVIL`S LANE, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 55288 | WILLIAM R RODGERS & DOROTHY J RODGERS JT TEN, C/O PETER W RODGERS ADM, 1530 TWINRIDGE RD, SANTA BARBARA, CA, 93111-1235 | US Mail (1st Class) |
| 55288 | WILLIAM R RUGE & MARION L RUGE, TTEES UA DTD 1 28 81 FBO, WILLIAM R RUGE & MARION L RUGE, 7770 PONDEROSA DR, GILROY, CA, 95020-4775 | US Mail (1st Class) |
| 55288 | WILLIAM R RYAN, 514 PANTIGO ROAD APT #7, EAST HAMPTON, NY, 11937 | US Mail (1st Class) |
| 55288 | WILLIAM R RYAN & LA VERNE E RYAN JT TEN, 4306 W 10TH ST, CLEVELAND, OH, 44109-3671 | US Mail (1st Class) |
| 55288 | WILLIAM R SACK, 13441 S AVENUE K, CHICAGO, IL, 60633-1015 | US Mail (1st Class) |
| 55288 | WILLIAM R SAUNDERS, 1216 STANNARDS RD, WELLSVILLE, NY, 14895-9744 | US Mail (1st Class) |
| 55288 | WILLIAM R SHERRILL, PO BOX 1218, HOT SPRINGS, AR, 71902 | US Mail (1st Class) |
| 55288 | WILLIAM R SINCAVAGE, 15 MILLER ST, OSWEGO, NY, 13126-4015 | US Mail (1st Class) |
| 55288 | WILLIAM R SMITH, 8600 NORTH RD, LE ROY, NY, 14482 | US Mail (1st Class) |
| 55288 | WILLIAM R SYKES, 813 EAST 13TH STREET, NORTH LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 55288 | WILLIAM R THOMAS, 76 STEARNS STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 55288 | WILLIAM R VIOLE, 2154 BATCHELDER STREET, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 55288 | WILLIAM R WISECARVER, BETTY WISECARVER, EXECTUTRIX, 213 ASHLEY 4 ROAD, HAMBURG, AR, 71646 | US Mail (1st Class) |
| 55288 | WILLIAM R WOODRUFF, 11 MORNING GLORY LANE, WHISPERING PINES, NC, 28327 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | WILLIAM R. BECKER FOR IRONWOOD SOFTWARE, 111 N 50TH ST, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 55288 | WILLIAM RAMIREZ, 56 WICHITA RD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | WILLIAM RANDALL BUSH, 1151 OLD WELL ROAD, MORRISON, TN, 37357 | US Mail (1st Class) |
| 55288 | WILLIAM RAY PENNINGTON, 2012 PAMELA WAY, ALEXANDER, AR, 72002 | US Mail (1st Class) |
| 55288 | WILLIAM REID, 3 BAYSIDE, BREEZY POINT, NY, 11697 | US Mail (1st Class) |
| 55288 | WILLIAM RIAL, 8241 STATE ROAD 415, CAMPBELL, NY, 14821 | US Mail (1st Class) |
| 55288 | WILLIAM RICHARD BAGLEY, 2803 LAWRENCE RD, PLANT CITY, FL, 33565 | US Mail (1st Class) |
| 55288 | WILLIAM RICHARD MCCOLLUM, 115 COOMBER, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | WILLIAM ROBERTSON, 12 GILBERT PL., YONKERS, NY, 10701 | US Mail (1st Class) |
| 55288 | WILLIAM ROBINSON, 10 MAPLE, ATLANTA, NY, 14808-9712 | US Mail (1st Class) |
| 55290 | WILLIAM ROGERS, 1112 PARK AVE, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 55288 | WILLIAM ROLAND, 52 BURGANDY TERR, AMHERST, NY, 14228 | US Mail (1st Class) |
| 55288 | WILLIAM RONALD ALUND, 400 BAKER AVENUE, COHOES, NY, 12047 | US Mail (1st Class) |
| 55288 | WILLIAM RONNIE WILSON, 1197 OUACHITA 47, LOUANN, AR, 71751-8755 | US Mail (1st Class) |
| 55288 | WILLIAM ROODE, 245 CORNWALL ROAD, WARREN, CT, 06754-1519 | US Mail (1st Class) |
| 55288 | WILLIAM ROSENBAUM, 2460 FRANCISCAN DR APT.24, CLEARWATER, FL, 33763-3257 | US Mail (1st Class) |
| 55290 | WILLIAM ROY CLIFT, GWENDOLYN CLIFT, 1839 LAKE CHARLOTTE RD, LIBERTY, TX, 77575 | US Mail (1st Class) |
| 55288 | WILLIAM ROY GLEICHAUF, 7439 SALMON CREEK ROAD, WILLIAMSON, NY, 14589 | US Mail (1st Class) |
| 55288 | WILLIAM RUSAY, 2275 BERG ROAD, WEST SENECA, NY, 14218 | US Mail (1st Class) |
| 55288 | WILLIAM RUSSELL, 90-59 56TH AVE., APT 3M, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 55288 | WILLIAM S FREEDMAN, 180 KENNEDY DRIVE, #412, MALDEN, MA, 02148 | US Mail (1st Class) |
| 55288 | WILLIAM S HAVLIN, 225 PIONEER ROAD, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | WILLIAM S MILLER, 115 DELAWARE ROAD, KENMORE, NY, 14217 | US Mail (1st Class) |
| 55288 | WILLIAM S MOUSAW, 21 GULF ROAD, COLTON, NY, 13625 | US Mail (1st Class) |
| 55288 | WILLIAM S PRESET, 919 BREESPORT NORTH CHEMUNG R D, LOT 13, LOWMAN, NY, 14861-9998 | US Mail (1st Class) |
| 55288 | WILLIAM S SMUTZ, 1225 COUNTY ROUTE 36, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 55288 | WILLIAM S TYNAN, 2168 N JACANA LOOP, TUCSON, AZ, 85745-3573 | US Mail (1st Class) |
| 55288 | WILLIAM S WOOD, 202 S 13TH ST, PHILADELPHIA, PA, 19107-5408 | US Mail (1st Class) |
| 55288 | WILLIAM SCARANGELLA, 1973 68TH STREET, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 55288 | WILLIAM SCHIRMER, 1919 MCGRAW AVENUE APT2G, BRONX, NY, 10462 | US Mail (1st Class) |
| 55288 | WILLIAM SCHOELLKOPF JR, C/O SHELL ENTERPRISES, PO BOX 1200, CORONA DL MAR, CA, 92625-5200 | US Mail (1st Class) |
| 55288 | WILLIAM SCHULER, 49 PLEASANT VIEW DRIVE, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 55288 | WILLIAM SCHUTZ, 470 BLAUVELT RD, BLAUVELT, NY, 10913 | US Mail (1st Class) |
| 55288 | WILLIAM SEALEY, 21 HAMPTON GRN, STATEN ISLAND, NY, 10312-1717 | US Mail (1st Class) |
| 55288 | WILLIAM SHANNON & CATHERINE SHANNON JT TEN, 111 CONGRESS ST, BROOKLYN, NY, 11201-6044 | US Mail (1st Class) |
| 55288 | WILLIAM SHEEHAN JR, 7 EATON COURT, BROOKLYN, NY, 11229-6007 | US Mail (1st Class) |
| 55288 | WILLIAM SLAGHT, 11572 WYANDALE RD, SPRINGVILLE, NY, 14141 | US Mail (1st Class) |
| 55288 | WILLIAM SMITH, 1107 BROWN STREET, APT 5H, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 55288 | WILLIAM SMOTZER, 29003 BROCKWAY DR, WESTLAKE, OH, 44145-5212 | US Mail (1st Class) |
| 55288 | WILLIAM SMYTH, 8557 PERSIAN TERRACE, CICERO, NY, 13039 | US Mail (1st Class) |
| 55288 | WILLIAM SOBOLEWSKI, 509 E MAIN ST, SOMERVILLE, NJ, 08876-3113 | US Mail (1st Class) |
| 55288 | WILLIAM SOPKO, 25 WAYNE AVENUE, WEST HAVERSTRAW, NY, 10993 | US Mail (1st Class) |
| 55288 | WILLIAM STEPP, 2320 KIMBERLY DRIVE, NASHVILLE, TN, 37214 | US Mail (1st Class) |
| 55288 | WILLIAM STERN & RENNE STERN JT TEN, 15910 71ST AVE APT 6I, FRESH MEADOW, NY, 11365-3069 | US Mail (1st Class) |
| 55288 | WILLIAM SUNDAY, BOX 397, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 55288 | WILLIAM T BABCOCK, 135 WARD STREET APT 104, REVERE, MA, 02151 | US Mail (1st Class) |
| 55288 | WILLIAM T CARNEY, C/O MAUREEN CARNEY, 450 PARADISE ISLE BLVD, HALLANDALE, FL, 33009 | US Mail (1st Class) |
| 55288 | WILLIAM T FIRE, 276 WHEATFIELD STREET, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 55288 | WILLIAM T FRANKLIN, 49 FIELD STONE LANE, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 55288 | WILLIAM T GLEASON, 121 KINGS RD, SCHENECTADY, NY, 12304 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | WILLIAM T GOOLEY, 9 RIVERVIEW COURT, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 55288 | WILLIAM T GREGORY, 6155 WINDSONG WAY, STONE MTN, GA, 30087-1945 | US Mail (1st Class) |
| 55288 | WILLIAM T HICKMAN, 675 RAY ST, ROANOKE, VA, 24019-8021 | US Mail (1st Class) |
| 55288 | WILLIAM T JONES JR, 27 SUNSET RD, MELROSE, MA, 02176-2033 | US Mail (1st Class) |
| 55288 | WILLIAM T JOYCE, 113 WATERVALE RD, MEDORD, MA, 02155-1939 | US Mail (1st Class) |
| 55288 | WILLIAM T MITCHELL, PO BOX 723, HOGANSBURG, NY, 13655 | US Mail (1st Class) |
| 55288 | WILLIAM T MOORE JR CUST, ALLISON A MOORE, UNIF GIFT TO MINORS MD, 700 PRIESTFORD RD, CHURCHVILLE, MD, 21028-1014 | US Mail (1st Class) |
| 55288 | WILLIAM T SANDERS, 2008 FAIR FAX STREET, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | WILLIAM T SCHMIDT, 44 GROHMANS LANE, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 55288 | WILLIAM T STALTER, 78 GREENBRANCH ROAD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 55288 | WILLIAM T WEBER, 226 ROVEN COURT, WILMINGTON, NC, 28412 | US Mail (1st Class) |
| 55288 | WILLIAM TAGLIAFERRI, 252 ALTA VISTA DRIVE, YONKERS, NY, 10710-2131 | US Mail (1st Class) |
| 55288 | WILLIAM THEODIS DAVIS, 1410 SPRING STREET, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 55288 | WILLIAM THOMAS, 1913 THEO ROAD, SCOTT, AR, 72142-9089 | US Mail (1st Class) |
| 55288 | WILLIAM THOMAS, 101 FRANKLIN STREET, MILTON, MA, 02186 | US Mail (1st Class) |
| 55288 | WILLIAM THOMAS HART, 2632 N MEADOW LAKE DR, SPRINGFIELD, MO, 65802 | US Mail (1st Class) |
| 55288 | WILLIAM THOMAS NEAL, 6919 QUIAL RUN DRIVE, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | WILLIAM THOMAS SWILLEY, 6674 MT. HOLLY ROAD, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | WILLIAM TOBIN, 35 MARTIN DR, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 55288 | WILLIAM TRAVIS, 7785 MOUNT TABOR, LONOKE, AR, 72086-8831 | US Mail (1st Class) |
| 55288 | WILLIAM TRINKNER, C/O BROWN & BROWN ESQS, 150 49 HILLSIDE AVENUE, JAMAICA, NY, 11432-3319 | US Mail (1st Class) |
| 55288 | WILLIAM TURNER JR, PO BOX 71, FULTON, AR, 71838 | US Mail (1st Class) |
| 55288 | WILLIAM V HICKEY JR, 745 CAYUGA LANE, FRANKLIN LAKES, NJ, 07417-2202 | US Mail (1st Class) |
| 55288 | WILLIAM VICKERS, 20 WYOMING STREET, BOSTON, MA, 02121 | US Mail (1st Class) |
| 55288 | WILLIAM VINCENT MULDOON, PO BOX 217, NEWFOUNDLAND, PA, 18445 | US Mail (1st Class) |
| 55288 | WILLIAM VIZI, RR 1 BOX 86A, PLEASANT MOUNT, PA, 18453 | US Mail (1st Class) |
| 55288 | WILLIAM VOSECEK, 1582 SOUTH EAST COLCHESTER CIRCLE, PORT SAINT LUCIE, FL, 34952 | US Mail (1st Class) |
| 55288 | WILLIAM W BECKLUND, 11924 W KAUL AVE, MILWAUKEE, WI, 53225-1010 | US Mail (1st Class) |
| 55288 | WILLIAM W CONRAD, 69 ALDRIDGE LANE, CONWAY, AR, 72032-9075 | US Mail (1st Class) |
| 55288 | WILLIAM W MOWERY, 1206 HIGHWAY 291 N, PRATTSVILLE, AR, 72129-8904 | US Mail (1st Class) |
| 55288 | WILLIAM W PENNOCK, 382 GRAY OAK DRIVE, TARPON SPRINGS, FL, 34689-1702 | US Mail (1st Class) |
| 55288 | WILLIAM W RUMBOLD JR & LYNNE L RUMBOLD JT TEN, 6911 NAVAJO TRAIL NE, BREMERTON, WA, 98311-9408 | US Mail (1st Class) |
| 55288 | WILLIAM W SPEARS, 115 OUACHITA 164, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | WILLIAM W TRAVIS & ANNE G TRAVIS JT TEN, 973 ALFORD AVE, BIRMINGHAM, AL, 35226-1960 | US Mail (1st Class) |
| 55288 | WILLIAM W WILES, 2614 BELLEMEADE AVE, EVANSVILLE, IN, 47714-2524 | US Mail (1st Class) |
| 55288 | WILLIAM WALLACE BARRETT, 217-25 CORBETT RD, BAYSIDE, NY, 11361-2240 | US Mail (1st Class) |
| 55288 | WILLIAM WALTHERS, 90 LORRAINE AVE, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 55288 | WILLIAM WARD, 4074 PATTEN ST, MILAN, TN, 38358 | US Mail (1st Class) |
| 55288 | WILLIAM WASHINGTON, PO BOX 8085, SAINT ALBANS, NY, 11412 | US Mail (1st Class) |
| 55288 | WILLIAM WAWRO, 182 BUSH GARDENS, ALDEN, NY, 14004 | US Mail (1st Class) |
| 55288 | WILLIAM WEBER, 2596 INGLEWOOD ST., EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 55288 | WILLIAM WEDGEWOOD, S-4337 TWO ROD RD, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 55288 | WILLIAM WEIGOLD SR., 281 DUPONT AVE., TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 55288 | WILLIAM WERNER & CHARLOTTE WERNER JT TEN, 2009 E 58TH ST, BROOKLYN, NY, 11234-4103 | US Mail (1st Class) |
| 55288 | WILLIAM WIPFLER, 614 STANTON PLACE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 55288 | WILLIAM ZORN SR., 39 2ND STREET, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 55288 | WILLIAM ZWIRZ, 14 APPLEWOOD LANE, LEWES, DE, 19958 | US Mail (1st Class) |
| 55265 | WILLIAMS & CONNOLLY LLP, PHILIP J. WARD, 725 TWELFTH STREET NW, WASHINGTON, DC, 20005 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55265 | WILLIAMS & CONNOLLY LLP, VICTORIA RADD ROLLINS, 725 TWELFTH STREET NW, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 55288 | WILLIAMS & TRINE, P C, 2919 VALMONT RD STE 204, WILLIAMS A TRINE, BOULDER, CO, 80301-1350 | US Mail (1st Class) |
| 55288 | WILLIAMS & TRINE, P C, METCALF, J CONARD, METCALF, J CONARD, 2919 VALMONT RD STE 204, (AKA) WILLIAMS TRINE & GREENSTEIN PC, BOULDER, CO, 80301-1350 | US Mail (1st Class) |
| 55288 | WILLIAMS , BARBARA, BARBARA WILLIAMS, 940 1/2 79TH ST, LOS ANGELES, CA, 90044 | US Mail (1st Class) |
| 55288 | WILLIAMS , CYNTHIA A, CYNTHIA A WILLIAMS, 1048 QUILLIAMS RD, CLEVELAND, OH, 44121 | US Mail (1st Class) |
| 55288 | WILLIAMS , DAVID ; WILLIAMS , JANINE, DAVID & JANINE WILLIAMS, 929 BALD CYPRESS DR, MANDEVILLE, LA, 70448 | US Mail (1st Class) |
| 55288 | WILLIAMS , GARY A, GARY A WILLIAMS, 14026 W CYPRESS FOREST DR, HOUSTON, TX, 77070-2913 | US Mail (1st Class) |
| 55288 | WILLIAMS , GARY E, GARY E WILLIAMS, 100 SIS PORTER RD, SEDGWICK, ME, 04676 | US Mail (1st Class) |
| 55288 | WILLIAMS , GARY M, GARY M WILLIAMS, PO BOX 974, DARBY, MT, 59829 | US Mail (1st Class) |
| 55288 | WILLIAMS , GLENN ; WILLIAMS , KAY, GLENN AND KAY WILLIAMS, 616 E ASTOR ST, COLVILLE, WA, 99114 | US Mail (1st Class) |
| 55288 | WILLIAMS , HARVEY, HARVEY WILLIAMS, 7840 JAMES RD SW, ROCHESTER, WA, 98579-9348 | US Mail (1st Class) |
| 55288 | WILLIAMS , JULIETTE, JULIETTE WILLIAMS, 641 E 39TH ST, SAVANNAH, GA, 31401 | US Mail (1st Class) |
| 55288 | WILLIAMS , KATIE ; WILLIAMS , MICHAEL, KATIE & MIKE , WILLIAMS, 5 E ELM ST, SHILLINGTON, PA, 19607 | US Mail (1st Class) |
| 55288 | WILLIAMS , KIRSTEN ; ALCOCK, JAY T, KIRSTEN , WILLIAMS, 224 BUENA VISTA AVE, ANN ARBOR, MI, 48103 | US Mail (1st Class) |
| 55288 | WILLIAMS , MICHAEL A, MICHAEL WILLIAMS, 510 N FRANKLIN ST, VALPARAISO, IN, 46383 | US Mail (1st Class) |
| 55288 | WILLIAMS , PENNY, PENNY , WILLIAMS, 940 W 79TH ST, LOS ANGELES, CA, 90044 | US Mail (1st Class) |
| 55288 | WILLIAMS , RICKEY A; WILLIAMS , PAMELA S, RICKEY A & PAMELA S WILLIAMS, 3405 S 5TH ST, SPRINGFIELD, IL, 62703 | US Mail (1st Class) |
| 55288 | WILLIAMS , SEAN P, SEAN WILLIAMS, 2729 WAKEFIELD LN, WESTLAKE, OH, 44145-3840 | US Mail (1st Class) |
| 55288 | WILLIAMS , THOMAS ; WILLIAMS , MARY, THOMAS , WILLIAMS, 4275 E OLD M63, LUTHER, MI, 49656 | US Mail (1st Class) |
| 55288 | WILLIAMS , WILLIAM N, WILLIAM N, WILLIAMS, 2846 S 48 ST, KANSAS CITY, KS, 66106-3551 | US Mail (1st Class) |
| 55288 | WILLIAMS , WILLIAM, WILLIAM , WILLIAMS, 330 IDAHO AVE, LORAIN, OH, 44052 | US Mail (1st Class) |
| 55288 | WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 55288 | WILLIAMS COMM, 500 CHASTIAN BLVD, KENNESAW, GA, 30144 | US Mail (1st Class) |
| 55288 | WILLIAMS COMMUNICATIONS SOLUTIONS, TONY GALLUCCI, 2800 POST OAK BLVD, HOUSTON, TX, 77056 | US Mail (1st Class) |
| 55288 | WILLIAMS FARMS INC, TERRY R, WILLIAMS, 16122 N 800 W, ELWOOD, IN, 46036 | US Mail (1st Class) |
| 55288 | WILLIAMS H SEAGER, 4084 OAK ORCHARD ROAD, ALBION, NY, 14411 | US Mail (1st Class) |
| 55288 | WILLIAMS INDUSTRIES INC, C/O STEVE J EISENSTEIN ESQ, LUM DANZIS DRASCO & POSITAN LLC, 103 EISENHOWER PKWY, ROSELAND, NJ, 07068 | US Mail (1st Class) |
| 55288 | WILLIAMS JR , WALT, WALT , WILLIAMS JR, 3420 7TH AVE N, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 55288 | WILLIAMS JR, JEFF, 4440 LOST PINE DR, TALLAHASSEE, FL, 32305 | US Mail (1st Class) |
| 55265 | WILLIAMS KHERKHER HART & BOUNDAS, LAURENCE G. TIEN, ESQ., 8441 GULF FREEWAY, SUITE #600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 55265 | WILLIAMS KHERKHER HART & BOUNDAS, STEVEN J. KHERKHER, ESQ., 8441 GULF FREEWAY, SUITE #600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 55288 | WILLIAMS S MADEJ, 317 GLEN AVENUE, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 55288 | WILLIAMS SCOTSMAN INC, 8211 TOWN CENTER DRIVE, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 55288 | WILLIAMS SCOTSMAN, INC, 5012 MALONE ROAD, MEMPHIS, TN, 38118 | US Mail (1st Class) |
| 55288 | WILLIAMS SR, MCKINLEY J, 3919 BREN BROOK DR, RANDALLSTOWN, MD, 21133 | US Mail (1st Class) |
| 55288 | WILLIAMS, ALAN C, (RE: MINNESOTA POLLUTION CONTROL AGENCY), MINNESOTA ATTORNEY GENERAL OFFICE, STE 900 NCL TOWER, 445 MINNESOT ST, SAINT PAUL, MN, 55101 | US Mail (1st Class) |
| 55288 | WILLIAMS, ALEXANDER; WILLIAMS, ALICE, ALEXANDER & ALICE WILLIAMS, 8919 E 95TH PL S, TULSA, OK, 74133-6179 | US Mail (1st Class) |
| 55288 | WILLIAMS, ANN, 200 HILLSIDE AVENUE, STATEN ISLAND, NY, 10304 | US Mail (1st Class) |
| 55288 | WILLIAMS, ANTHONY LEONARD, 1130 F ST #44, LOS BANOS, CA, 93635 | US Mail (1st Class) |
| 55288 | WILLIAMS, ARTHUR G, ARTHUR G WILLIAMS, 730 E OREGON ST, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | WILLIAMS, BRENDA O, BRENDA O WILLIAMS, 21022 CREEK EDGE CT, KATY, TX, 77449 | US Mail (1st Class) |
| 55288 | WILLIAMS, BRUCE; WILLIAMS, KAREL, BRUCE WILLIAMS, 1100 S HOLLY DR, SIOUX FALLS, SD, 57105 | US Mail (1st Class) |
| 55288 | WILLIAMS, CHESTER L, CHESTER L WILLIAMS, 4230 HILLCREST DR, WACO, TX, 76710 | US Mail (1st Class) |
| 55288 | WILLIAMS, CLARA J, CLARA J WILLIAMS, 247 E 75TH ST, LOS ANGELES, CA, 90003 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | WILLIAMS, CLARA, CLARA WILLIAMS, 247 E 75TH ST, LOS ANGELES, CA, 90003 | US Mail (1st Class) |
| 55288 | WILLIAMS, CLAYTON, 922 HUNTERDON STREET, NEWARK, NJ, 07112-2652 | US Mail (1st Class) |
| 55288 | WILLIAMS, DANIEL P, 2532 SAGAMORE CIR, AURORA, IL, 60504-5664 | US Mail (1st Class) |
| 55288 | WILLIAMS, DAVID B, 1202 QUEENSWAY CT, BEL AIR, MD, 21014-6828 | US Mail (1st Class) |
| 55288 | WILLIAMS, DEWAYNE, DEWAYNE WILLIAMS, 11130 W HIGHLANDER RD, BOISE, ID, 83709 | US Mail (1st Class) |
| 55288 | WILLIAMS, DONALD L, DONALD L WILLIAMS, 1044 S HARRISON ST, DENVER, CO, 80209-5026 | US Mail (1st Class) |
| 55288 | WILLIAMS, DUANE JAMES, 1103 UTAH AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | WILLIAMS, EDWARD, 14036 GREATER PINES BOULEVARD, CLERMONT, FL, 34711 | US Mail (1st Class) |
| 55288 | WILLIAMS, EDWARD, 7 SCOTT DRIVE, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 55288 | WILLIAMS, GEORGE, GEORGE WILLIAMS, BOSTICK STATE PRISON #157781 D7-80, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 55288 | WILLIAMS, GEORGIA D, 517-S TRAILWOOD, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 55288 | WILLIAMS, GEORGIA, GEORGIA WILLIAMS, 1132 VICTORY LN, CONCORD, CA, 94520 | US Mail (1st Class) |
| 55288 | WILLIAMS, GWENDOLYN COOPER, 1825 JENNINGS STREET, CHARLOTTE, NC, 28216 | US Mail (1st Class) |
| 55288 | WILLIAMS, HARRY, 5099 W MONROE, CHICAGO, IL, 60644 | US Mail (1st Class) |
| 55288 | WILLIAMS, HESTER OLINDA, 1130 F ST #44, LOS BANOS, CA, 93635 | US Mail (1st Class) |
| 55288 | WILLIAMS, JAMES, 3105 N GEN WAINWRIGHT, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 55288 | WILLIAMS, JAMES D, 218 WANDA RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | WILLIAMS, JAMES R; WILLIAMS, SUZANNE D, JAMES R & SUZANNE D , WILLIAMS, 506 COUNTY RT 46, MASSENA, NY, 13662 | US Mail (1st Class) |
| 55288 | WILLIAMS, JANET L, JANET L, WILLIAMS, 101 FACTORY ST, MONONGAHELA, PA, 15063 | US Mail (1st Class) |
| 55288 | WILLIAMS, JEANNE, PO BOX 90, PITCHER, NY, 13136 | US Mail (1st Class) |
| 55288 | WILLIAMS, JEFFREY J, 1601 HEMPSTEAD CT, JOPPA, MD, 21085 | US Mail (1st Class) |
| 55288 | WILLIAMS, KATHLEEN R, 5204 EBERSOLE AVE, CINCINNATI, OH, 45227 | US Mail (1st Class) |
| 55288 | WILLIAMS, KIMBERLY A, KIMBERLY A WILLIAMS, 660 MARKEA AVE, SALT LAKE CITY, UT, 84102 | US Mail (1st Class) |
| 55288 | WILLIAMS, LISA E, 3408 ABBIE PL, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 55288 | WILLIAMS, LOREN ; WILLIAMS, JODY, LOREN & JODY , WILLIAMS, 545 LILLIE LN, TOPPENISH, WA, 98948 | US Mail (1st Class) |
| 55288 | WILLIAMS, LOUELLE, 1529 CHANDLEE AVENUE, PANAMA CITY, FL, 32405 | US Mail (1st Class) |
| 55288 | WILLIAMS, LOUIS R, LOUIS R, WILLIAMS, 109 LAKEWOOD DR, LUGOFF, SC, 29078 | US Mail (1st Class) |
| 55288 | WILLIAMS, MARIA, 455 AMSTERDAM AVENUE, EAST PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 55288 | WILLIAMS, MARK K, MARK K, WILLIAMS, 3745 NAPIER RD, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 55288 | WILLIAMS, MARY ANN, MARY ANN WILLIAMS, 1509 W SUMMIT DR, CHARLESTON, WV, 25302 | US Mail (1st Class) |
| 55288 | WILLIAMS, MICHAEL; WILLIAMS, HEATHER, MICHAEL & HEATHER WILLIAMS, 231 MAIN ST, CHICHESTER, NH, 03258 | US Mail (1st Class) |
| 55288 | WILLIAMS, MR JERALD M; WILLIAMS, MRS JERALD M, JERALD M, WILLIAMS, 6078 WENDT DR, FLINT, MI, 48507 | US Mail (1st Class) |
| 55288 | WILLIAMS, PATRICIA O, PATRICIA O WILLIAMS, 1443 WASHINGTON BLVD, OGDEN, UT, 84404 | US Mail (1st Class) |
| 55288 | WILLIAMS, PAUL, 67 IRISH LANE, EAST ISLIP, NY, 11730 | US Mail (1st Class) |
| 55288 | WILLIAMS, PEGGY HOWARD, 1103 UTAH AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | WILLIAMS, PERANICA C, 3804 SEMINOLE, DETROIT, MI, 48214-1192 | US Mail (1st Class) |
| 55288 | WILLIAMS, PETER G, PETER G WILLIAMS, 103 W 18TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | WILLIAMS, RALPH D, 28989 SE HWY 42, UMATILLA, FL, 32784 | US Mail (1st Class) |
| 55288 | WILLIAMS, RANDALL R, RANDALL R, WILLIAMS, 1314 WARRIORS TRL, VICKSBURG, MS, 39180 | US Mail (1st Class) |
| 55288 | WILLIAMS, ROBERT, 14 BREFUI STREET, AMITYVILLE, NY, 11701-1408 | US Mail (1st Class) |
| 55288 | WILLIAMS, ROBERT R, ROBERT R, WILLIAMS, PO BOX 69, NEW LEBANON, NY, 12125 | US Mail (1st Class) |
| 55288 | WILLIAMS, ROBERT; WILLIAMS, MARGARET, ROBERT & MARGARET , WILLIAMS, 11 FRANDON DR, DANBURY, CT, 06811 | US Mail (1st Class) |
| 55288 | WILLIAMS, RONALD L, RONALD L, WILLIAMS, 12523 PARKCIEL ST, BATON ROUGE, LA, 70068 | US Mail (1st Class) |
| 55288 | WILLIAMS, SCOTT A; WILLIAMS, DIANE L, SCOTT A & DIANE L , WILLIAMS, 6 CARDOX RD, FINLEYVILLE, PA, 15332 | US Mail (1st Class) |
| 55288 | WILLIAMS, SCOTT; WILLIAMS, ELIZABETH, SCOTT & ELIZABETH , WILLIAMS, 102 E DATE ST, HARTFORD, IL, 62048 | US Mail (1st Class) |
| 55288 | WILLIAMS, THOMAS E, 6936 9TH AVE N, SAINT PETERSBURG, FL, 33710 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | WILLIAMS, THOMAS W, THOMAS W, WILLIAMS, 444 LAUREL ST, CHILLICOTHE, OH, 45601 | US Mail (1st Class) |
| 55288 | WILLIAMS, TOMM; WILLIAMS, LORI M, TOM M & LORI M WILLIAMS, 6170 TAYLOR RD, CINCINNATI, OH, 45248 | US Mail (1st Class) |
| 55288 | WILLIAMS, WELTON, C/O: WILLIAMS, ARDELL, 528 FULTON ST, ELIZABETH, NJ, 07206 | US Mail (1st Class) |
| 55288 | WILLIAMS, WILLIAM N, WILLIAM N, WILLIAMS, 2846 SOUTH 48, KANSAS CITY, KS, 66106 | US Mail (1st Class) |
| 55288 | WILLIAMSBURG FUNDING CORP, 110 DOLPHIN DRIVE, WOODMERE, NY, 11598-1800 | US Mail (1st Class) |
| 55288 | WILLIAMSON, AXEL P, AXEL P WILLIAMSON, AXEL P WILLIAMSON, 160 THUNDERBIRD DR, APTOS, CA, 95003-5756 | US Mail (1st Class) |
| 55288 | WILLIAMSON, DAVID ; WILLIAMSON, BARBARA, DAVID OR BARBARA WILLIAMSON, 16216 W PARK RD, HAYWARD, WI, 54843 | US Mail (1st Class) |
| 55288 | WILLIAMSON, DONALD M, DONALD M WILLIAMSON, 7412 LYNN, SAINT LOUIS, MO, 63130 | US Mail (1st Class) |
| 55288 | WILLIAMSON, DOUGLAS F, DOUGLAS F WILLIAMSON, 61 GRANGE HALL RD, STEPHENTOWN, NY, 12168 | US Mail (1st Class) |
| 55288 | WILLIAMSON, EDWINA, EDWINA WILLIAMSON, BOX 92, CHAPMANVILLE, WV, 25508 | US Mail (1st Class) |
| 55288 | WILLIAMSON, HERBERT A, HERBERT A WILLIAMSON, 6 RAWSON AVE, NEWBURYPORT, MA, 01950 | US Mail (1st Class) |
| 55288 | WILLIARD B CLARK, 1327 IDAHO AVE, ERIE, PA, 16505 | US Mail (1st Class) |
| 55288 | WILLIE A WALKER, 327 N 6TH ST., LA PORTE, TX, 77571 | US Mail (1st Class) |
| 55288 | WILLIE ALLEN, 205 STEVENS AVE, BUFFALO, NY, 14215-3736 | US Mail (1st Class) |
| 55288 | WILLIE ALLEN WATTS, BOX 6725, FERNDALE CUTOFF RD, LITTLE ROCK, AR, 72223 | US Mail (1st Class) |
| 55288 | WILLIE B BOHLAR, 3221 ARCH STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | WILLIE B BOOTH, 406 W 2ND, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | WILLIE B DOUGLAS, 607 W RUSSELL, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | WILLIE B FEARS SR., 802 PHILLIP 319 ROAD, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | WILLIE B GOODMAN, 124 BURL ST, CORINTH, TX, 76208-4830 | US Mail (1st Class) |
| 55288 | WILLIE B LUCKADUE, 1014 CHURCH STREET, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | WILLIE B WRIGHT SR., PO BOX 2278, W HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | WILLIE BARNES JR, PO BOX 506, BENTON, AR, 72018 | US Mail (1st Class) |
| 55288 | WILLIE BORCHERT, 120 POST OAK ROAD, CAMDEN, TN, 38320 | US Mail (1st Class) |
| 55288 | WILLIE BROADWAY JR, 2009 MOSS STREET, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 55288 | WILLIE C BERRINGER & SANDRA R, SCHMIDT-BERRINGER JT TEN, N3028 GERMAN STREET, FAIRFIELD, CA, 94534-8320 | US Mail (1st Class) |
| 55288 | WILLIE C BERRINGER CUST, MATTHIAS ANTHONY-ROBERT, BERRINGER UNIF GIFT MIN ACT NY, 3028 GERMANY STREET, FAIRFIELD, CA, 94534-8320 | US Mail (1st Class) |
| 55288 | WILLIE C BERRINGER CUST, CIEARA ELIZABETH BERRINGER, UNIF GIFT MIN ACT NY, 3028 GERMAN STREET, FAIRFIELD, CA, 94534-8320 | US Mail (1st Class) |
| 55288 | WILLIE C LAWSON, 516 FOREST STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | WILLIE C MURPHY, 630 SOUTH 27TH, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | WILLIE C WASHINGTON, PO BOX 164043, LITTLE ROCK, AR, 72216 | US Mail (1st Class) |
| 55288 | WILLIE CHRISTOPHER, PO BOX 112, MCNEIL, AR, 71752 | US Mail (1st Class) |
| 55288 | WILLIE COLEMAN, 11416 LUTHER LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | WILLIE COX, 106 WILKESBARRE ST, LACKAWANNA, NY, 14218-1144 | US Mail (1st Class) |
| 55288 | WILLIE DAVIS, 622 JEFFERSON, HELENA, AR, 72342 | US Mail (1st Class) |
| 55290 | WILLIE DAW, BARRON DAW, C/O CHANDRA WRAN, 21 CALLE FORTUNA, RANCHO SANTA MARGARITA, CA, 92688 | US Mail (1st Class) |
| 55290 | WILLIE DAW, OMAR D DAW, 4213 13TH STREET, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 55290 | WILLIE DAW, RYAN PICKNEY, 1015 4TH STREET, PORT ARTHUR, TX, 77640 | US Mail (1st Class) |
| 55290 | WILLIE DAW, WILLIE MAE LODER, 1820 FLAMINGO DR, LEAGUE CITY, TX, 77573 | US Mail (1st Class) |
| 55288 | WILLIE DEE JONES, 203 E DONNELLY STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | WILLIE E BOYD, 644 LISBON AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | WILLIE E GOODWIN, 529 WALTER DRIVE, EL DORADO, AR, 71730-2509 | US Mail (1st Class) |
| 55288 | WILLIE E JONES, 1205 CADDOW ST. APT.1, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 55288 | WILLIE E PACE, 703 LINWOOD AVENUE, BUFFALO, NY, 14209 | US Mail (1st Class) |
| 55288 | WILLIE E ROUNDTREE, 126 LINWOOD ST, HOT SPRINGS, AR, 71913-3718 | US Mail (1st Class) |
| 55288 | WILLIE E WHITE, 1424 S WASHINGTON STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | WILLIE EARL W E JONES, 6600 LANCASTER RD BLDG 2, APT 11, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | WILLIE EARL WILLIAMS, 219 GIFF STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | WILLIE EDWARD EASON, 9 WEDGE COVE, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 55288 | WILLIE F POTTER, 627 CHRISTY LANE, BENTON, AR, 72015-7675 | US Mail (1st Class) |
| 55288 | WILLIE G MCBRIDE, 4303 GRASSY GLEN DR, DENTON, TX, 76208-5244 | US Mail (1st Class) |
| 55288 | WILLIE G THOMAS JR, 3723 YORK DRIVE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | WILLIE GRIGSBY, 2817 PADEN DRIVE, NASHVILLE, TN, 37206 | US Mail (1st Class) |
| 55288 | WILLIE H ALLEN, 1518 SOUTH MARTIN, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | WILLIE H ANDREWS, 553 LOUISIANA AVE, CAMDEN, AR, 71701-6633 | US Mail (1st Class) |
| 55288 | WILLIE H SULLIVAN, 1802 EAST MAIN STREET, CABOT, AR, 72023 | US Mail (1st Class) |
| 55288 | WILLIE HARRIS, 51 DORRIS AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | WILLIE HEYWARD, 15 DEEP WOOD LANE, BURTON, SC, 29906 | US Mail (1st Class) |
| 55288 | WILLIE HUGH COLLINS, 42 WALL STREET, GARNERVILLE, NY, 10923 | US Mail (1st Class) |
| 55288 | WILLIE IRWIN SCARBOROUGH, PO BOX 1012, MOUNTAIN VIEW, AR, 72560 | US Mail (1st Class) |
| 55288 | WILLIE J COOK, PO BOX 208, BURLISON, TN, 38015 | US Mail (1st Class) |
| 55288 | WILLIE J GRAY, 4007 SAINT JOHN RD, ELIZABETHTOWN, KY, 42701-8722 | US Mail (1st Class) |
| 55288 | WILLIE J JOHNSON, 2409 PRESCOTT AVENUE, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | WILLIE J JONES, PO BOX 46, BUFFALO, NY, 14225 | US Mail (1st Class) |
| 55288 | WILLIE J ROUNDTREE, 2112 E 11TH STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | WILLIE J WYSE, PO BOX 1065, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | WILLIE JAMES JONES, 220-09 138TH ROAD, LAURELTON, NY, 11413 | US Mail (1st Class) |
| 55288 | WILLIE JAMES PETERSON, 633 WEST ALMA, FLINT, MI, 48505 | US Mail (1st Class) |
| 55288 | WILLIE JANE YOUNG, 3430 IRBY DR APT.1203, CONWAY, AR, 72034 | US Mail (1st Class) |
| 55288 | WILLIE JEAN PEARSON, 998 WILLIAMSBURG COURT, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | WILLIE JOHNSON, 7 ST. GEORGE STREET, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 55288 | WILLIE L ALEXANDER, 5712 WEST 51ST STREET, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 55288 | WILLIE L BROWN, 395 LEROY AVENUE, BUFFALO, NY, 14214 | US Mail (1st Class) |
| 55288 | WILLIE L COLEMAN SR., 5613 WESTERN LANE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | WILLIE L MACK, 219 HUTCHINSON AVE., BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | WILLIE L SMITH, 3522 WEST 13TH ST, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | WILLIE LAND, 3019 E GENESEE AVE, SAGINAW, MI, 48601-4209 | US Mail (1st Class) |
| 55288 | WILLIE LANE WASHINGTON, 200 NORTH VIRGINIA STREET, CROSSETT, AR, 71635 | US Mail (1st Class) |
| 55288 | WILLIE LEE AGNEW JR, PO BOX 14397, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | WILLIE LEE CHRISTIAN, PO BOX 553, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 55288 | WILLIE LEE GENTRY, 302 JANE STREET, WEST HELENA, AR, 72390 | US Mail (1st Class) |
| 55288 | WILLIE LEE GOLDEN, 6106 S WOODVIEW, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 55288 | WILLIE LEE HENRY, PO BOX 485, HOPE, AR, 71802 | US Mail (1st Class) |
| 55288 | WILLIE LEE LOVETT JR, 612 W WESSON, ELDORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | WILLIE LEE MILLER, PO BOX 165083, LITTLE ROCK, AR, 72216-5083 | US Mail (1st Class) |
| 55288 | WILLIE LEE SHORTER, 2606 ROCK STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | WILLIE LEE WALKER, 3205 W 16TH AVE, PINE BLUFF, AR, 71603-3123 | US Mail (1st Class) |
| 55288 | WILLIE MAE HEGWOOD, 3100 WEST 15TH STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | WILLIE MAE RICHARDSON, 407 FORREST DRIVE, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | WILLIE MAE WILLIAMS, 6020 BURNSIDE DRIVE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | WILLIE MARIE BROWN, 1590 SMITHTON ROAD, GURDON, AR, 71743 | US Mail (1st Class) |
| 55288 | WILLIE MARIE COOK, PO BOX 166305, LITTLE ROCK, AR, 72216 | US Mail (1st Class) |
| 55288 | WILLIE MASON, 528 SOUTH 31 ST, PO BOX 14226, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | WILLIE MATLOCK, 204 NORTH WALCO ROAD, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | WILLIE N FLOWERS JR, 519 E 2ND ST N, PRESCOTT, AR, 71857 | US Mail (1st Class) |
| 55288 | WILLIE O BUCKLEY, 321 S 19TH STEET, ARKADELPHIA, AR, 71923-5542 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | WILLIE O JAMES, 721 NORTH BANKS STREET, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | WILLIE OLIVER WILLIAMS, 1092 WAGON WHEEL RD, SPRINGDALE, AR, 72764-7963 | US Mail (1st Class) |
| 55288 | WILLIE R MUNSON, 187 MARTHA AVENUE, BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | WILLIE R PARKS, HWY 86 EAST, PO BOX 177, HOLLY GROVE, AR, 72069 | US Mail (1st Class) |
| 55288 | WILLIE RUTH PERKINS, 261 WOODLAWN AVE, HOT SPRINGS, AR, 71913-5254 | US Mail (1st Class) |
| 55288 | WILLIE S MATTHEWS, 5057 KIMBERLY COURT, BRIDGEPOINT, MI, 48722 | US Mail (1st Class) |
| 55288 | WILLIE STEPHENS JR, 404 W 31ST STREET, LITTLE ROCK, AR, 72206-3177 | US Mail (1st Class) |
| 55288 | WILLIE STILLS JR, 1218 SHORT RAILROAD ST, MC GEHEE, AR, 71654-2637 | US Mail (1st Class) |
| 55288 | WILLIE TOWWSEL, 2600 JACKSON, WEST MEMPHIS, AR, 72301 | US Mail (1st Class) |
| 55288 | WILLIE TRAVIS BROWN, 10702 STONE CANYON ROAD #132, DALLAS, TX, 75230 | US Mail (1st Class) |
| 55288 | WILLIE VIOLET NOONER, 6500 SHERRY DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | WILLIE WALLS, 1808 GREEN MEADOW DRIVE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | WILLIE WARD JR, 1135 HOLLY STREET, HELENA, AR, 72342 | US Mail (1st Class) |
| 55288 | WILLIER, WARREN W, WARREN W, WILLIER, 617 N REED ST, KENNEWICK, WA, 99336 | US Mail (1st Class) |
| 55288 | WILLIN III, JOHN M, 1100 METFIELD RD, TOWSON, MD, 21286-1642 | US Mail (1st Class) |
| 55288 | WILLING , WILLIAM C, WILLIAM C WILLING, 300 HEMLOCK, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 55288 | WILLIS , ROBERT ; WILLIS , TAMMY, ROBERT & TAMMY , WILLIS, 2589 EVERGREEN LN, PORT HURON, MI, 48060 | US Mail (1st Class) |
| 55288 | WILLIS B WILLIAMS, 48 RILEY ST., BUFFALO, NY, 14209 | US Mail (1st Class) |
| 55288 | WILLIS BENSON SR., 7015 WOODLYNN DRIVE, FORT WAYNE, IN, 46816 | US Mail (1st Class) |
| 55288 | WILLIS CROUCH, 570 WEST CONRAD AVE # D-6, MONTICELLO, AR, 71655 | US Mail (1st Class) |
| 55288 | WILLIS J WICHLEI & LINDA J WICHLEI JT TEN, 184 SCOTT ST, CHARLESTON, SC, 29492-7539 | US Mail (1st Class) |
| 55288 | WILLIS L FORD, 7 NEW HAVEN ROAD, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 55288 | WILLIS MALONE, 790 CONCOURSE VILLAGE W, APT 17B, BRONX, NY, 10451-3853 | US Mail (1st Class) |
| 55288 | WILLIS YOUNGBLOOD JR, 4133 WISNER, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 55288 | WILLIS, DONALD B, 304 OLD PLYMOUTH RD, SAGAMORE BEACH, MA, 02532 | US Mail (1st Class) |
| 55288 | WILLIS, DONALD B, 304 OLD PLYMOUTH RD, SAGAMORE BEACH, MA, 02562 | US Mail (1st Class) |
| 55288 | WILLIS, JAMES L, JAMES L, WILLIS, 5271 KRUCKEBERG RD, GREENVILLE, OH, 45331 | US Mail (1st Class) |
| 55288 | WILLIS, KEONA, KEONA WILLIS, 4003 MEMORIAL DR, BELLEVILLE, IL, 62226 | US Mail (1st Class) |
| 55288 | WILLIS, LARRY E, 6428 N TALMAN AVE, CHICAGO, IL, 60645 | US Mail (1st Class) |
| 55288 | WILLIS, LARRY E, 10767 110TH LANE, LARGO, FL, 33779-4006 | US Mail (1st Class) |
| 55288 | WILLIS, RALPH, 7006 SARANAC LANE, MATTHEWS, NC, 28105 | US Mail (1st Class) |
| 55288 | WILLIS, TRUMAN R, TRUMAN R, WILLIS, 637 MYERS RD, BRAXTON, MS, 39044 | US Mail (1st Class) |
| 55288 | WILLMANN, MAX, MAX , WILLMANN, 532 IL RT 127, GREENVILLE, IL, 62246 | US Mail (1st Class) |
| 55288 | WILLNER, BRIAN L, 8427 MIRAMAR RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | WILLOUGHBY , WILLARD B; WILLOUGHBY , KAREN S, WILLARD B & KAREN S WILLOUGHBY, 10249 EDGEWOOD DR, MANITO, IL, 61546 | US Mail (1st Class) |
| 55288 | WILLS , JEFFREY A; WILLS , DOREEN B, JEFFREY A & DOREEN B , WILLS, PO BOX 35, RICHWOOD, OH, 43344 | US Mail (1st Class) |
| 55288 | WILLS , WILLIAM L, WILLIAM L, WILLS, 102 NW 3RD ST, PO BOX E, LIND, WA, 99341 | US Mail (1st Class) |
| 55288 | WILLS, THEODORE C; WILLS, MARY A, THEODORE C & MARY A , WILLS, PO BOX 248, FREDERICK, PA, 19435 | US Mail (1st Class) |
| 55289 | WILLY GERTSEN, CP 221, CHEMIN DE LA POSSESSION 10, EPALINGES, CH-1066 SWITZERLAND | US Mail (1st Class) |
| 55288 | WILLY L ADKINS, 13523 DYNASTY DR, ALEXANDER, AR, 72002-7301 | US Mail (1st Class) |
| 55288 | WILMA E BELL, 1315 4TH STREET, CAMANCHE, IA, 52730 | US Mail (1st Class) |
| 55288 | WILMA HERN, 579 OUACHITA 43, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | WILMA JEAN SMITH, 3231 SOUTH BATTERY STREET, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 55288 | WILMA JEAN STOLZ, 104 LECROY ROAD, HOT SPRINGS NATIONAL PARK, AR, 71901 | US Mail (1st Class) |
| 55288 | WILMA JEAN WILLIS, 6000 COZYDALE LANE, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 55288 | WILMA JOYCE SUMMONS, 904 H DIXIE, N LITTLE ROCK, AR, 72114 | US Mail (1st Class) |
| 55288 | WILMA L SPRINGER, 1104 4TH AVE EAST, OSKALOOSA, IA, 52577-3411 | US Mail (1st Class) |
| 55288 | WILMA LEE LARRY, PO BOX 524, GILLETT, AR, 72055 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | WILMA LIEBER, 188 PLUMMER COURT, NEENAH, WI, 54956-2354 | US Mail (1st Class) |
| 55288 | WILMA W COWIE TR UA AUG 13 92, THE WILMA W COWIE TRUST, 7 COWIE ROAD, UNDERHILL, VT, 05489-9395 | US Mail (1st Class) |
| 55288 | WILMARTH , DAVID, DAVID WILMARTH, 704 PAINE RD, NORTH ATTLEBORO, MA, 02760 | US Mail (1st Class) |
| 55288 | WILMER BULTEMEIER, TR UA OCT 11 93, BULTEMEIER FAMILY TRUST, 12630 HUNTERS RIDGE DR, BONITA SPGS, FL, 34135-3432 | US Mail (1st Class) |
| 55288 | WILMER, JAMES B, 1629 RALWORTH RD, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 55288 | WILMES, PHILIP, PHILIP , WILMES, 59375 MYRTLE RD, SOUTH BEND, IN, 46614 | US Mail (1st Class) |
| 55288 | WILMINGTON TRUST BANK, ANTOINETTE CARDWELL, 720 PINE CREEK LN, BEAR, DE, 19701 | US Mail (1st Class) |
| 55288 | WILMON BROWN, 24 SUFFOLK STREET, BUFFALO, NY, 14215-3310 | US Mail (1st Class) |
| 55288 | WILSHIRE CREDIT CORP; TD BANKNORTH, JOHN P, SARGENT, 103 READ ST, PORTLAND, ME, 04103 | US Mail (1st Class) |
| 55288 | WILSHIRE SCOTT & DYER PC, C/O KEAVIN D MCDONALD, 1221 MCKINNEY #4550, HOUSTON, TX, 77010 | US Mail (1st Class) |
| 55288 | WILSIE L WOOTEN, 100 ESTES STREET, LEXA, AR, 72355 | US Mail (1st Class) |
| 55288 | WILSON & BAILEY, 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | US Mail (1st Class) |
| 55288 | WILSON & BAILEY, OLDAKER, BRADLEY R, 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | US Mail (1st Class) |
| 55288 | WILSON (DEC), JAMES, C/O: WILSON, DONALD R, ADMINISTRATOR OF THE ESTATE OF JAMES WILSON, 102 RIDGESIDE COURT, GREENVILLE, SC, 29617 | US Mail (1st Class) |
| 55288 | WILSON (DEC), JOSEPH, THE ESTATE OF JOSEPH WILSON C/O THOMAS WILSON, 29 PEARL, LAGUNA NIGUEL, CA, 92677 | US Mail (1st Class) |
| 55288 | WILSON , ANNA, ANNA WILSON, 3736 AUBURN RD, SHELBY TWP, MI, 48317 | US Mail (1st Class) |
| 55288 | WILSON , JOSEPH V, JOSEPH V WILSON, 806 BREEZY HILL RD, SPRINGFIELD, VT, 05156 | US Mail (1st Class) |
| 55288 | WILSON , LARRY D, LARRY D, WILSON, 905 BIRCHWOOD DR, SYCAMORE, IL, 60178-1651 | US Mail (1st Class) |
| 55288 | WILSON , MARY E, MARY E WILSON, PO BOX 56, EPHRAIM, WI, 54211 | US Mail (1st Class) |
| 55288 | WILSON , PAUL C, PAUL C WILSON, 2965 COUNTY HWY Q, PO BOX 167, EPHRAIM, WI, 54211 | US Mail (1st Class) |
| 55288 | WILSON , ROBERT A; WILSON , BARBARA, ROBERT A OR BARBARA WILSON, 1033 GREERS FERRY RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | WILSON CONTRACTOR INC, 7498 HWY 184E, DONALDS, SC, 29638 | US Mail (1st Class) |
| 55288 | WILSON COUNTY, C/O DAVID G AELVOET, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, 711 NAVARRO STE 300, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 55288 | WILSON EDWARD SHIPP, 1940 BROOKHAVEN, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | WILSON EDWARD SHIPP, 108A OUACHITA 423, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 55288 | WILSON HOPSON, PO BOX 444, PRESCOTT, AR, 71857 | US Mail (1st Class) |
| 55288 | WILSON INDUSTRIAL SALES CO INC, PO BOX 297, RENSSELAER, IN, 47978-0297 | US Mail (1st Class) |
| 55288 | WILSON MC CANN, 5233 W PINE ST. N, ST. PETE, FL, 33709 | US Mail (1st Class) |
| 55288 | WILSON MURRAY CARR III, 10930 FAIRCHESTER DR, FAIRFAX, VA, 22030-4835 | US Mail (1st Class) |
| 55288 | WILSON PRICE, JOAN M, C/O JOAN M WILSON, 8622 SHERINGTON RD, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 55288 | WILSON WELDING SERVICE INC, 2939 SNAPFINGER ROAD, DECATUR, GA, 30034 | US Mail (1st Class) |
| 55288 | WILSON, ARLEND A, ARLEND A WILSON, 728 SIMS AVE, SAINT PAUL, MN, 55106 | US Mail (1st Class) |
| 55288 | WILSON, ARTHUR C, ARTHUR C WILSON, 5612 NOEL DR, TEMPLE CITY, CA, 91780-2319 | US Mail (1st Class) |
| 55288 | WILSON, BARBARA A, BARBARA WILSON, 7877 SYCAMORE AVE, RIVERSIDE, CA, 92504 | US Mail (1st Class) |
| 55288 | WILSON, CHARLES A, 185 N STREAM DR, AIKEN, SC, 29805 | US Mail (1st Class) |
| 55288 | WILSON, CHARLES E, 2320 KATHERINE ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 55288 | WILSON, DAVID D, DAVID D WILSON, 10714 SPRING LAKE RD, KLAMATH FALLS, OR, 97603 | US Mail (1st Class) |
| 55288 | WILSON, DAVID R, DAVID R WILSON, 1511 N DOROTHY PL, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 55288 | WILSON, DONNA J, 5 ELIOT RD, LEXINGTON, MA, 02124 | US Mail (1st Class) |
| 55265 | WILSON, ELSER, MOSKOWITZ,, CARL PERICONE, ESQ., EDELMAN, DICKER LLP, 150 EAST 42ND STREET, NEW YORK, NY, 10019-5639 | US Mail (1st Class) |
| 55288 | WILSON, FERN, 301 FARMDALE ROAD, MOORESTOWN, NJ, 08057 | US Mail (1st Class) |
| 55288 | WILSON, FRANK P, 8622 SHERINGTON RD, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 55288 | WILSON, GARY E, GARY E WILSON, PO BOX 021091, JUNEAU, AK, 99802 | US Mail (1st Class) |
| 55288 | WILSON, HENRY, 20 SYLVIA RD, PEABODY, MA, 01960 | US Mail (1st Class) |
| 55288 | WILSON, J LL, J L, WILSON, 712 14TH ST, BELLINGHAM, WA, 98225 | US Mail (1st Class) |
| 55288 | WILSON, JAMES L, JAMES L, WILSON, 1526 YORKSHIRE DR, RICHARDSON, TX, 75082 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | WILSON, JEANETTE, 1106 EASTON ROAD, PO BOX 672, RIEGELSVILLE, PA, 18077-0672 | US Mail (1st Class) |
| 55288 | WILSON, JERRY; WILSON, JANET, JERRY AND JANET , WILSON, 37 POPLAR ST, BATTLE CREEK, MI, 49017 | US Mail (1st Class) |
| 55288 | WILSON, JL, J L, WILSON, 712 14TH ST, BELLINGHAM, WA, 98225 | US Mail (1st Class) |
| 55288 | WILSON, JOAN, 318 W. CONNECTICUT AVENUE, SOMERS POINT, NJ, 08244 | US Mail (1st Class) |
| 55288 | WILSON, JOSEPH L, JOSEPH L, WILSON, 6750 KNAPP NE, ADA, MI, 49301 | US Mail (1st Class) |
| 55288 | WILSON, KAREN L, KAREN , WILSON, PO BOX 598, CLEARLAKE, WA, 98235 | US Mail (1st Class) |
| 55288 | WILSON, KARENE, KAREN E WILSON, 4513 CHRISTIANSEN RD, LANSING, MI, 48910-5289 | US Mail (1st Class) |
| 55288 | WILSON, KATHERINE, 4 LACE BARK LANE, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 55288 | WILSON, KIM, KIM WILSON, PO BOX 149, COWLEY, WY, 82420 | US Mail (1st Class) |
| 55288 | WILSON, LAND B, LAND B, WILSON, 143 SPRING GROVE AVE, SAN RAFAEL, CA, 94901 | US Mail (1st Class) |
| 55288 | WILSON, LARRY; WILSON, VIKI, LARRY AND VIKI , WILSON, 11283 BLADENSBURG RD, OTTUMWA, IA, 52501 | US Mail (1st Class) |
| 55288 | WILSON, LISA, LISA , WILSON, 21 LOIS ST, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 55288 | WILSON, LORETTA A, LORETTA A, WILSON, 9114 W FRANCES RD, FLUSHING, MI, 48433 | US Mail (1st Class) |
| 55288 | WILSON, MICHAEL, 33 AMHERST DR, DERRY, NH, 03038 | US Mail (1st Class) |
| 55288 | WILSON, MS IRMA D, IRMA WILSON, 207 D INDIANA ST, HUNTSVILLE, AL, 35805 | US Mail (1st Class) |
| 55288 | WILSON, OWEN D, OWEN D, WILSON, 234 MOUNTAIN RD, NORTH GRANBY, CT, 06060 | US Mail (1st Class) |
| 55288 | WILSON, PAUL; WILSON, LORRANE, PAUL & LORRANE , WILSON, 13 CHAPEL ST, PO BOX 248, SHIRLEY, MA, 01464 | US Mail (1st Class) |
| 55288 | WILSON, RAYMOND, 27 TIDE COURT, WADING RIVER, NY, 11792 | US Mail (1st Class) |
| 55288 | WILSON, RICHARD B, RICK AND JAN WILSON, 41 TOR CT, PITTSFIELD, MA, 01201 | US Mail (1st Class) |
| 55288 | WILSON, ROBERT, 9 RIDGE ROAD, NORTH ARLINGTON, NJ, 07031 | US Mail (1st Class) |
| 55288 | WILSON, ROBERT M, 2342 N 62ND ST, WAUWATOSA, WI, 53213 | US Mail (1st Class) |
| 55288 | WILSON, ROBERT O, ROBERT O, WILSON, 9905 OLD SOLOMONS ISL RD, OWINGS, MD, 20736 | US Mail (1st Class) |
| 55288 | WILSON, ROBIN; WILSON, GERARD, ROBIN & GERARD , WILSON, 9 ROCK RD, RIDGEFIELD, CT, 06877 | US Mail (1st Class) |
| 55288 | WILSON, SAMMIE, 936 OLD JORDAN RD, AIKEN, SC, 29801 | US Mail (1st Class) |
| 55289 | WILSON, SCOTT TIMOTHY, 1012 TIMBERLAND CRES, OSHAWA, ON, L1K2K7 CANADA | US Mail (1st Class) |
| 55288 | WILSON, TRULA M, TRULA M, WILSON, 675 COX AVE, CHILLICOTHE, OH, 45601 | US Mail (1st Class) |
| 55288 | WILSON, VIRGINIA, 110 DREAHOOK ROAD, LEBANON, NJ, 08833 | US Mail (1st Class) |
| 55288 | WILSON, WALTER, WALTER WILSON, 27530 MILFORD RD, SOUTH LYON, MI, 48178-8952 | US Mail (1st Class) |
| 55288 | WILSON, WILLIAM, 38 MORDEN CLOSE, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 55288 | WILSON, WILLIAM, 2989 AVENUE S, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 55288 | WILSON, WILLIAM F, RON , WILSON, 23121 370TH AVE, WESSINGTON SPRINGS, SD, 57382-5619 | US Mail (1st Class) |
| 55288 | WILSON, WILLIAM T, WILLIAM T, WILSON, W8176 HWY 64, ANTIGO, WI, 54409 | US Mail (1st Class) |
| 55288 | WILTON D HARRIS, 211 MORELAND LANE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | WILTON DEE TABOR, 1607 APRIL SOUND, BENTON, AR, 72015 | US Mail (1st Class) |
| 55288 | WILTON V FURR, PO BOX 72, FRIENDSHIP, AR, 71942 | US Mail (1st Class) |
| 55288 | WILTON WIDMAN, 138 SHEFFIELD AVENUE, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 55288 | WIMETT, H ALLEN, H ALLEN WIMETT, 9018 HOKE BRADY RD, RICHMOND, VA, 23231 | US Mail (1st Class) |
| 55288 | WIMMER, WALTER, 516 SMITH DRIVE, POINT PLEASANT, NJ, 08742-5432 | US Mail (1st Class) |
| 55288 | WINANS, JOHN; WINANS, SUZIE, JOHN & SUZIE , WINANS, 5523 COUNTRYSIDE BEACH DR NW, OLYMPIA, WA, 98502 | US Mail (1st Class) |
| 55288 | WINDELL G ADAMS, 195 VALARE ST, HENDERSON, NV, 89012-4875 | US Mail (1st Class) |
| 55288 | WINDELL J HOLLAND, 3031 DUCKER HILL RD, SIGNAL MTN, TN, 37377-6169 | US Mail (1st Class) |
| 55288 | WINDELL LOCKWOOD, 10207 LADDIE DRIVE, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | WINDELL THOMAS RAGLAND, HC 80 BOX 216, MARSHALL, AR, 72650 | US Mail (1st Class) |
| 55288 | WINDHEUSER, GERD, 22 ROXBURY ROAD, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 55288 | WINDZIGL, ROBERT J, ROBERT J, WINDZIGL, 512 SCHOOL HOUSE RD, NAZARETH, PA, 18064-9676 | US Mail (1st Class) |
| 55288 | WINE, JERRY F, JERRY F, WINE, 649 BAYVIEW DR, AKRON, OH, 44319-1502 | US Mail (1st Class) |
| 55288 | WINEGARDNER , LARRY ; WINEGARDNER , SANDRIA KAY, LARRY AND SANDRIA , WINEGARDNER, C/O RAY R MICHALSKI, 144 E MAIN ST PO BOX 667, LANCASTER, OH, 43130 | US Mail (1st Class) |
| 55288 | WINFIELD LOWELL, 8326 UNIVERSITY COURT, RICHMOND, VA, 23229-7458 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | WINFORD JR, JOHNNY F, 112 FOOT HILL TRL, GRAY COURT, SC, 29645 | US Mail (1st Class) |
| 55288 | WINFORD JR, JOHNNY F, 101 TWILIGHT PLACE, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55288 | WINFORD JR, JOHNNY FITZGERALD, 112 FOOT HILL TR, GRAY COURT, SC, 29645 | US Mail (1st Class) |
| 55288 | WINFORD LANKFORD JR, 1086 EAGLE RD, STAR CITY, AR, 71667 | US Mail (1st Class) |
| 55288 | WINFORD SR, ROBERT J, ROBERT J, WINFORD SR, 25 CANTY RD, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 55288 | WINFRED E ADAMS, 2303 PEA RIDGE RD, MANCHESTER, TN, 37355 | US Mail (1st Class) |
| 55288 | WINFRED L CLOWERS, 7212 FOX RUN, MABELVALE, AR, 72103 | US Mail (1st Class) |
| 55288 | WINFREY, VERNON, VERNON , WINFREY, 833 STAUB CT NE, CEDAR RAPIDS, IA, 52402 | US Mail (1st Class) |
| 55288 | WINFRIED H HUNDERT, 5 BROCSTER COURT, PHOENIX, MD, 21131-1922 | US Mail (1st Class) |
| 55288 | WING, ARLENE, ARLENE WING, 4133 CHILBERG AVE SW, SEATTLE, WA, 98116 | US Mail (1st Class) |
| 55288 | WING, JOSEPH, 630 WESTWOOD AVENUE, RIVER VALE, NJ, 07675 | US Mail (1st Class) |
| 55288 | WING, KEITH A, KEITH A, WING, 128 W GARLAND ST, PO BOX 101, HARRIETTA, MI, 49638-0101 | US Mail (1st Class) |
| 55288 | WINGARD , SUSIE E, SUSIE E WINGARD, 817 COLLETON ST, COLA, SC, 29203 | US Mail (1st Class) |
| 55288 | WINGERT, ALFRED, ALFRED WINGERT, 1526 CEDAR RD, PANAMA, IA, 51562 | US Mail (1st Class) |
| 55288 | WINGERTER, PAUL E, PAUL E WINGERTER, 4242 SHERER AVE SW, CANTON, OH, 44706-4634 | US Mail (1st Class) |
| 55288 | WINGFIELD, DAVID J, DAVID WINGFIELD, 450 MCKINSTRY RD, GARDINER, NY, 12525 | US Mail (1st Class) |
| 55288 | WINGFOOT COMMERCIAL TIRE, PO BOX 48, FORT SMITH, AR, 72902 | US Mail (1st Class) |
| 55288 | WINIFRED B CRAMMOND, 134 CALLE JACARANDA, BROWNSVILLE, TX, 78520-7412 | US Mail (1st Class) |
| 55288 | WINIFRED BAUM TR UA SEP 14 00, THE WINIFRED BAUM TRUST, 10118 S 67TH EAST AVE, TULSA, OK, 74133-6707 | US Mail (1st Class) |
| 55288 | WINIFRED L MILLER TR UA JUN 14 93, WINIFRED L MILLER LIVING TRUST, 13560 NW SPRINGVILLE RD, PORTLAND, OR, 97229-1613 | US Mail (1st Class) |
| 55288 | WINIFRED LAVERNA LANE, 521 HAMPSHIRE ST, LONGVIEW, TX, 75605-3719 | US Mail (1st Class) |
| 55288 | WINIFRED N BATTS, 11770 ROAD #832, PHILADELPHIA, MS, 39350 | US Mail (1st Class) |
| 55288 | WINIFRED VON STEIN, PO BOX 18185, OKLAHOMA CITY, OK, 73154-0185 | US Mail (1st Class) |
| 55288 | WINKLE, COLLIE, COLLIE WINKLE, 120 LEMAISTER AVE, WENATCHEE, WA, 98801 | US Mail (1st Class) |
| 55288 | WINKLER, W T, W T WINKLER, 10408 E RENO, MIDWEST CITY, OK, 73130 | US Mail (1st Class) |
| 55288 | WINN , MR CHARLES; WINN , MRS CHARLES; &, MR AND MRS CHARLES WINN, WINN , BRIANA, 1192 BATAVIA AVE, LIVERMORE, CA, 94550 | US Mail (1st Class) |
| 55288 | WINN , PATRICIA L, PATRICIA L, WINN, 7241 COLEMAN ST, DEARBORN, MI, 48126 | US Mail (1st Class) |
| 55288 | WINNIE MAE TALLEY, 592 NOVADA 166, WALDO, AR, 71770 | US Mail (1st Class) |
| 55288 | WINOGRAD, IRA CHARLES, 435 KENNEDY ST, JUNEAU, AK, 99801 | US Mail (1st Class) |
| 55288 | WINSHIP, MS JEAN E, MS JEAN E, WINSHIP, 112 E 29TH AVE, SPOKANE, WA, 99203-2514 | US Mail (1st Class) |
| 55288 | WINSLOW, ALVIN; WINSLOW, AUDREY, ALVIN & AUDREY WINSLOW, 1884 TURNBULL RD, BEAVER CREEK, OH, 45432 | US Mail (1st Class) |
| 55288 | WINSLOW, TIMOTHY R, TIMOTHY R WINSLOW, 248 N ADAMS AVE, BUFFALO, WY, 82834 | US Mail (1st Class) |
| 55288 | WINSTEAD, THOMAS L, 410 W LEGION BLVD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55265 | WINSTON & STRAWN, DAVID W. WIRT, ESQ., 35 WEST WACKER DRIVE, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 55288 | WINSTON A GEYER, 5001 WINCHESTER DRIVE, N LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 55288 | WINSTON AHLERS, 317 OLD MEADOW WAY, PALM BEACH GARDENS, FL, 33418 | US Mail (1st Class) |
| 55288 | WINSTON C ALDERSON, PO BOX 1110, EL DORADO, AR, 71731-1110 | US Mail (1st Class) |
| 55288 | WINSTON C RAGLAND, 263 BLUETS DRIVE, MARSHALL, AR, 72650-8060 | US Mail (1st Class) |
| 55288 | WINSTON CHURCHILL ROBINSON, 2152 RALPH AVE, UPS BOX 248, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 55288 | WINSTON DURELL PIRTLE, 112 7TH AVENUE N E, ARDMORE, OK, 73401 | US Mail (1st Class) |
| 55288 | WINSTON E WHIGHAM & GAPIE WHIGHAM JT TEN, 2031 CYNTHIA DR, TALLAHASSIE, FL, 32303-7303 | US Mail (1st Class) |
| 55288 | WINSTON K C CHANG CUST, JASON K W CHANG, UNIF GIFT MIN ACT HI, 3502 HEROIC DR, RANCHO CA VERDES, CA, 90275-6108 | US Mail (1st Class) |
| 55288 | WINSTON LEAR, 161 OAKDALE DR, MORGANTON, NC, 28655-9658 | US Mail (1st Class) |
| 55288 | WINSTON MOFFATT, 350 DEERFIELD AVE., BUFFALO, NY, 14215 | US Mail (1st Class) |
| 55288 | WINSTON, BARBARA A, 52 RUSTIC ST, NEWTON, MA, 02458 | US Mail (1st Class) |
| 55288 | WINTER , EDWARD, THE HAWIAN YANKEE LLC (EDWARD WINTER), 788 PARKSHORE DR H-21, NAPLES, FL, 34103 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | WINTER, ROSALIA, ROSALIA , WINTER, 872 83RD AVE NE, MINNEAPOLIS, MN, 55432 | **US Mail (1st Class)** |
| 55288 | WINTERHOLDER, FRANK, 264 FORT DE FRANCE AVENUE, TOMS RIVER, NJ, 08757 | **US Mail (1st Class)** |
| 55288 | WINTERS , MICHAEL L, MIKE , WINTERS, 99 COLD HILL, GRANBY, MA, 01033 | **US Mail (1st Class)** |
| 55288 | WINTERS JR, WILLIAM J, WILLIAM J, WINTERS JR, 1122 MADELEINE ST, TOLEDO, OH, 43605 | **US Mail (1st Class)** |
| 55288 | WINTERS, DAVID, DAVID WINTERS, 201 S FOSTER ST, BOSWELL, IN, 47921 | **US Mail (1st Class)** |
| 55288 | WINTERS, JANE; WINTERS, JOHN, JANE & JOHN , WINTERS, 3 AMATO LN, HIGHLAND, NY, 12528 | **US Mail (1st Class)** |
| 55288 | WINTERS, JOSEPH E, 1931 ORCHID ST, LAKE CHARLES, LA, 70601 | **US Mail (1st Class)** |
| 55288 | WINTERS, MARK A, 408 GRALAN RD, CATONSVILLE, MD, 21228 | **US Mail (1st Class)** |
| 55288 | WINTERS, PHYLLIS, 474 CENTRAL AVENUE, NEW PROVIDENCE, NJ, 07974 | **US Mail (1st Class)** |
| 55288 | WINTERSTEEN, JASON M; WINTERSTEEN, LAURIE A, JASON M OR LAURIE A , WINTERSTEEN, 910 PARCHMOUNT, PARCHMENT, MI, 49004 | **US Mail (1st Class)** |
| 55288 | WINYALL, MILTON E, 6402 BEECHWOOD DR, COLUMBIA, MD, 21046-1011 | **US Mail (1st Class)** |
| 55288 | WIRES, BEACH, 37 ROUTE 627, PHILLIPSBURG, NJ, 08865 | **US Mail (1st Class)** |
| 55288 | WIRICK, DAVID; WIRICK, SHERRI, DAVID & SHERRI WIRICK, 26191 BRYAN, ROSEVILLE, MI, 48066 | **US Mail (1st Class)** |
| 55288 | WIRTH, JONATHAN D, JONATHAN D, WIRTH, 709 S TRACY AVE, BOZEMAN, MT, 59715 | **US Mail (1st Class)** |
| 55288 | WISCHHUSEN, FRED, 39 PEACOCK FARM RD, LEXINGTON, MA, 02421 | **US Mail (1st Class)** |
| 55288 | WISCHMEYER, JENNA ; WISCHMEYER, KIRK, JENNA & KIRK , WISCHMEYER, 214 3RD ST SW, MOUNT VERNON, IA, 52314 | **US Mail (1st Class)** |
| 55288 | WISCONSIN DEPT OF REVENUE, 2135 RIMROCK RD, MADISON, WI, 53713 | **US Mail (1st Class)** |
| 55288 | WISCONSIN ELECTRIC WISCONSIN GAS, ATTN: ELAINE, 231 W MICHIGAN ST RM 187, MILWAUKEE, WI, 53290 | **US Mail (1st Class)** |
| 55288 | WISE & JULIAN, P C, 3555 COLLEGE AVENUE, PO BOX 1108, ALTON, IL, 62002 | **US Mail (1st Class)** |
| 55288 | WISE & JULIAN, PC, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002 | **US Mail (1st Class)** |
| 55288 | WISE , SUSAN M, SUSAN M WISE, 835 MCKINLEY, KELLOGG, ID, 83837 | **US Mail (1st Class)** |
| 55288 | WISE, DAVID R, DAVID R WISE, 1729 S COUNTY RD 198, FREMONT, OH, 43420-9258 | **US Mail (1st Class)** |
| 55288 | WISE, JENNIFER, JENNIFER WISE, 8129 INGALLS ST, SWARTZ CREEK, MI, 48473 | **US Mail (1st Class)** |
| 55288 | WISE, KEVIN; WISE, NANCY, KEVIN & NANCY , WISE, 6930 CHESTNUT RIDGE RD, AUBURN, NY, 13021 | **US Mail (1st Class)** |
| 55288 | WISE, RANDY M, 10008 GREEN ST, CHICAGO, IL, 60643 | **US Mail (1st Class)** |
| 55288 | WISENBAUGH, JEFFREY E, JEFFREY E WISENBAUGH, 5181 S MORRISH RD, SWARTZ CREEK, MI, 48473 | **US Mail (1st Class)** |
| 55288 | WISER, ROGER; WISER, GLORIA, ROGER & GLORIA , WISER, 414 S PLEASANT ST, WHITEWATER, WI, 53190 | **US Mail (1st Class)** |
| 55288 | WISNIEWSKI, RAFAL, RAFAL WISNIEWSKI, 215 E WATERBURY RD, NAUGATUCK, CT, 06770 | **US Mail (1st Class)** |
| 55288 | WISNIEWSKI, RICHARD C, RICHARD C, WISNIEWSKI, 10606 W 133RD AVE, CEDAR LAKE, IN, 46303-8512 | **US Mail (1st Class)** |
| 55288 | WISSEL, JAMES, JAMES , WISSEL, 6863 KERN DR, CINCINNATI, OH, 45247 | **US Mail (1st Class)** |
| 55288 | WISTCONSIN CREDIT UNION, SCOTT , SCHMIDT, 975 E 4TH ST, NEW RICHMOND, WI, 54017 | **US Mail (1st Class)** |
| 55288 | WISTEY , DAVID A; WISTEY , CHRISTINE E, DAVID A & CHRISTINE E WISTEY, 12 BIGHORN DR, LIVINGSTON, MT, 59047 | **US Mail (1st Class)** |
| 55288 | WISWALL (DEC), JAMES, THE ESTATE OF JAMES WISWALL C/O JEANNETTE WISWALL, 101 BROADWAY APT 306, WAKEFIELD, MA, 01880-3229 | **US Mail (1st Class)** |
| 55288 | WITCHER , JEFF ; WITCHER , JUDY, JEFF & JUDY WITCHER, E803 BRIDGEPORT, SPOKANE, WA, 99207 | **US Mail (1st Class)** |
| 55288 | WITCRAFT, JASON; WITCRAFT, LAURA, JASON AND LAURA , WITCRAFT, PO BOX 422, SHAWNEE ON DELAWARE, PA, 18356 | **US Mail (1st Class)** |
| 55288 | WITCRAFT, SHARON M, MRS EDGAR , WITCRAFT, 1322 STORY ST, BOONE, IA, 50036 | **US Mail (1st Class)** |
| 55288 | WITHAM SALES & SERVICES, INC, 6435 HOWARD ST., HAMMOND, IN, 46320 | **US Mail (1st Class)** |
| 55288 | WITHBOURN HUNTER, BOX 93154, PASADENA, CA, 91109-3154 | **US Mail (1st Class)** |
| 55288 | WITHERS, MS BILLIE JO, MS BILLIE JO , WITHERS, 11927 MOSS BRANCH RD, HOUSTON, TX, 77043 | **US Mail (1st Class)** |
| 55288 | WITHERSPOON, JOHNNY, 8925 MAYFLOWER RD, BALTIMORE, MD, 21237 | **US Mail (1st Class)** |
| 55288 | WITHINGTON, PAUL, PAUL , WITHINGTON, 123 OLD SANDWICH RD, PLYMOUTH, MA, 02360 | **US Mail (1st Class)** |
| 55288 | WITHROW, RICHARD W, RICHARD W, WITHROW, PO BOX 103, STODDARD, WI, 54658 | **US Mail (1st Class)** |
| 55288 | WITKEWICZ, JOHN M, JOHN M, WITKEWICZ, 144 PINNEY RD, SOMERS, CT, 06071 | **US Mail (1st Class)** |
| 55288 | WITKOWSKI , ROBERTA H, ROBERTA H WITKOWSKI, 710 SPRUCE ST, TRENTON, NJ, 08638 | **US Mail (1st Class)** |
| 55288 | WITKOWSKI, DANA; PITTMAN, TIM, DANA WITKOWSKI, 5820 AR HWY 294, JACKSONVILLE, AR, 72076 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | WITKOWSKI, JAMES P; WITKOWSKI, LEONARD D, JAMES P & LEONARD D , WITKOWSKI, 200 COUNTY HWY 126, BROADALBIN, NY, 12025 | US Mail (1st Class) |
| 55288 | WITLEKIND, WILLIAM R, 2001 SHORE RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 55288 | WITOLD DUDALA, 51 IROQUOIS AVENUE, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 55288 | WITT, AMY C, AMY C WITT, 1127 SW MEDFORD, TOPEKA, KS, 66604 | US Mail (1st Class) |
| 55288 | WITT, FREDERICK K, FREDERICK K WITT, 450 SUN HILL LN, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 55288 | WITT, JANICE C, JANICE C, WITT, 4304 SW STRATFORD RD, TOPEKA, KS, 66604 | US Mail (1st Class) |
| 55288 | WITT, LEWIS H, LEWIS H, WITT, 4304 SW STRATFORD RD, TOPEKA, KS, 66604 | US Mail (1st Class) |
| 55288 | WITTE, CHARLESW, CHARLES W WITTE, PO BOX 18175, RENO, NV, 89511 | US Mail (1st Class) |
| 55288 | WITTEKIND, WILLIAM R, 2001 SHORE RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 55288 | WITTENBERG , OLIVER V; WITTENBERG , GLADYS B, OLIVER V AND GLADYS B WITTENBERG, 845 SPENCER ST S, SHAKOPEE, MN, 55379-2386 | US Mail (1st Class) |
| 55288 | WITTER , JAMES ; WITTER , JOHN, JOHN , WITTER, 1303 E 15TH, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | WITTICK, JOHANNA, 203 EVERGREEN AVENUE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 55288 | WITTKOFSKE, TINA M; WITTKOFSKE, MARK A, TINA M & MARK A , WITTKOFSKE, 121 PARK AVE, DERBY, CT, 06418 | US Mail (1st Class) |
| 55288 | WITTKOPF, LAWRENCE E, LAWRENCE E, WITTKOPF, 19800 RANKIN RD, BRITTON, MI, 49229 | US Mail (1st Class) |
| 55288 | WITTOSCH, REGINA, 28 CEDAR HILL DRIVE, WARWICK, NY, 10990 | US Mail (1st Class) |
| 55288 | WITTSCHEN III, CHARLES W, 4269 DEERWOOD LN, EVANS, GA, 30809 | US Mail (1st Class) |
| 55288 | WITZEL, WAYNE A, WAYNE A, WITZEL, 8173 STEIN RD, CUSTER, WA, 98240 | US Mail (1st Class) |
| 55288 | WITZIG, KEVIN, 2424 TALAVERA DR, SAN RAMON, CA, 94583 | US Mail (1st Class) |
| 55288 | WITZL, FRANK A, FRANK A WITZL, 2002 12TH ST, AKRON, OH, 44314-3076 | US Mail (1st Class) |
| 55288 | WIVELL , MARTHA K; WIVELL , WILLIAM, MARTHA K & WILLIAM , WIVELL, 9145 VOSS RD, COOK, MN, 55723 | US Mail (1st Class) |
| 55288 | WLADIMIR KISELOVSKI, 5040 EAST HACIENDA AVE., LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 55288 | WM BARR & CO INC, ATTN: SHARON FRANKLIN, PO BOX 2121, MEMPHIS, TN, 38159 | US Mail (1st Class) |
| 55288 | WM G BRATTEBO & IVA J BRATTEBO JT TEN, 3771 GRAND MESA DR, MONTROSE, CO, 81401-7114 | US Mail (1st Class) |
| 55288 | WM J HOUGHTON JR, 2437 N TERRACE AVE, MILWAUKEE, WI, 53211-4512 | US Mail (1st Class) |
| 55289 | WM LESLIE ASHTON & MARGARET JANE, ASHTON JT TEN, 1302 5TH ST NW, CALGARY, AB, T2M 3B7 CANADA | US Mail (1st Class) |
| 55288 | WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 55288 | WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 55288 | WOEBBECKE, DAVID, DAVID WOEBBECKE, 837 S 9TH ST, ALBION, NE, 68620 | US Mail (1st Class) |
| 55288 | WOELPER, SANDRA E, 222 HUNTERS RUN TER, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 55288 | WOESSNER , WILLIAM ; WOESSNER , JEAN W, WILLIAM W, WOESSNER, 126 MCLEOD AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | WOFFORD, JANICE S, 309 QUAIL RUN CIR, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 55288 | WOFFORD, WINTHROP W, 8327 TOWNSHIP DR, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 55288 | WOHL, MR CHRIS, MR CHRIS , WOHL, 107 HIGHWAY AVE, CONGERS, NY, 10920 | US Mail (1st Class) |
| 55288 | WOHLK, LOWELL A, LOWELL A, WOHLK, 125 PARK AVE E, ALMENA, WI, 54805 | US Mail (1st Class) |
| 55288 | WOJAKOWSKI, CHRISTOPHER J, CHRISTOPHER J WOJAKOWSKI, 1520 GRACE RD, POTTSTOWN, PA, 19465 | US Mail (1st Class) |
| 55288 | WOJCIECHOWSKI, DON, DON WOJCIECHOWSKI, 1310 8TH AVE S, ANOKA, MN, 55303 | US Mail (1st Class) |
| 55288 | WOJCIK SR, JOHN E, JOHN E, WOJCIK, 256 WALKER RD, BURGETTSTOWN, PA, 15021 | US Mail (1st Class) |
| 55288 | WOJDYLA, MARK L, 2653 STONEBRIDGE CT, PLAINFIELD, IL, 60544 | US Mail (1st Class) |
| 55288 | WOJE, ANDREW, ANDREW WOJE, 7245 N OVERHILL AVE, CHICAGO, IL, 60631 | US Mail (1st Class) |
| 55288 | WOJNAR, FRANK, FRANK WOJNAR, 19440 SAWYER, DETROIT, MI, 48228 | US Mail (1st Class) |
| 55288 | WOJOYLA, MARK L, 2653 STONEBRIDGE CT, PLAINFIELD, IL, 60544 | US Mail (1st Class) |
| 55288 | WOJTANOWSKI, DONALD, 1225 CARRIAGE LANE, VINTON, VA, 24179-6013 | US Mail (1st Class) |
| 55288 | WOJTKIEWICZ, CHRISTOPHER, CHRISTOPHER WOJTKIEWICZ, 8121 S GANNET RD, SAGAMORE HILLS, OH, 44067 | US Mail (1st Class) |
| 55288 | WOJTURSKI, JOHN, 3 WEST 48TH STREET, BAYONNE, NJ, 07002 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | WOKUTCH , JAMES ; WOKUTCH , LESLIE, JAMES AND LESLIE WOKUTCH, 12 DENDRON DR, CORAOPOLIS, PA, 15108-3406 | US Mail (1st Class) |
| 55288 | WOLCOTT WATER SYSTEMS, INC, 2007 WOLCOTT DR., COLUMBIA, MO, 65202 | US Mail (1st Class) |
| 55288 | WOLCOTT, CELESTEI, CELESTE WOLCOTT, 7336 SE BROOKLYN ST, PORTLAND, OR, 97206 | US Mail (1st Class) |
| 55288 | WOLCZYK, JOSEPH ; WOLCZYK, DIANNE, JOSEPH AND/OR DIANNE WOLCZYK, 96 SOUTH ST, AUBURN, NY, 13021 | US Mail (1st Class) |
| 55288 | WOLF , MICHAEL R, MICHAEL R WOLF, 9181 EAST T AVE, VICKSBURG, MI, 49097 | US Mail (1st Class) |
| 55288 | WOLF , SUSAN ; BORGIDA , EUGENE, SUSAN , WOLF, 1787 IRVING AVE S, MINNEAPOLIS, MN, 55403 | US Mail (1st Class) |
| 55288 | WOLF, DANIEL J, DANIEL J WOLF, 829 N MADISON ST, WOODSTOCK, IL, 60098 | US Mail (1st Class) |
| 55288 | WOLF, GARY, GARY WOLF, 1430 16TH AVE SW, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 55288 | WOLF, GEORGE, GEORGE WOLF, 7111 N OZANAM AVE, CHICAGO, IL, 60631-1063 | US Mail (1st Class) |
| 55288 | WOLF, JEFFREY B, JEFFREY B WOLF, 608 W 59TH ST, KANSAS CITY, MO, 64113 | US Mail (1st Class) |
| 55288 | WOLF, KENNETH A, KENNETH A, 1010 COUNTY RD 201A, FREMONT, OH, 43420 | US Mail (1st Class) |
| 55288 | WOLF, MR ROBERT W, MR ROBERT W WOLF, 1807 11TH ST SW, AUSTIN, MN, 55912 | US Mail (1st Class) |
| 55288 | WOLF, ROBERT W, ROBERT W WOLF, 1807 11TH ST SW, AUSTIN, MN, 55912 | US Mail (1st Class) |
| 55288 | WOLF, THERESE, 234 VON HUENFELD STREET, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 55265 | WOLF,BLOCK,SCHORR & SOLIS-COHEN LLP, TODD C. SCHILTZ, ESQ., WILMINGTON TRUST CENTER, 1100 N. MARKET STREET, SUITE 1001, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55288 | WOLFE , AARON ; WOLFE , MEGAN, AARON & MEGAN WOLFE, 4023 ASHBY AVE, DES MOINES, IA, 50310 | US Mail (1st Class) |
| 55288 | WOLFE , JOSEPH ; WOLFE , CARLA, JOSEPH & CARLA , WOLFE, 219 W LA CROSSE AVE, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 55288 | WOLFE , WALTER L, WALTER L WOLFE, 118 HOWARD DR, BEAVER FALLS, PA, 15010 | US Mail (1st Class) |
| 55288 | WOLFE III , ROBERT, ROBERT WOLFE, 1206 15TH AVE SW, AUSTIN, MN, 55912 | US Mail (1st Class) |
| 55288 | WOLFE JR , RAYMOND WADE, 6835 WW LANE, LIBERTY, NC, 27298 | US Mail (1st Class) |
| 55288 | WOLFE, DONALD G, DONALD G WOLFE, 1630 SOUTHERN BLVD, WARREN, OH, 44485 | US Mail (1st Class) |
| 55288 | WOLFE, DOROTHY, 28990 OAK CREEK LANE, APT. #1601, AGOURA HILLS, CA, 91301 | US Mail (1st Class) |
| 55288 | WOLFE, JANICE M, JANICE , WOLFE, 164 CARLISLE RD, AUDUBON, NJ, 08106 | US Mail (1st Class) |
| 55288 | WOLFE, LINDA; WOLFE, EDWARD, LINDA & EDWARD , WOLFE, 503 ARCTIC AVE, NORTH CAPE MAY, NJ, 08204 | US Mail (1st Class) |
| 55288 | WOLFE, RALPH B, RALPH B, WOLFE, 9105 E MUD LAKE RD, BALDWINSVILLE, NY, 13027 | US Mail (1st Class) |
| 55288 | WOLFE, WILLIAM F, WILLIAM , WOLFE, 1943 LINDA VISTA DR, TURLOCK, CA, 95380 | US Mail (1st Class) |
| 55288 | WOLFF, DEBRA, DEBRA WOLFF, 815 10TH ST, WASHOUGAL, WA, 98671 | US Mail (1st Class) |
| 55288 | WOLFF, JOHN, JOHN WOLFF, 141 TIMBERLINE RD, SPEARFISH, SD, 57783 | US Mail (1st Class) |
| 55288 | WOLFF, LOUIS, PO BOX 645, NO. BENNINGTON, VT, 05257 | US Mail (1st Class) |
| 55288 | WOLFGANG ROEHLER INC, PO BOX 771158, LAKEWOOD, OH, 44107-0049 | US Mail (1st Class) |
| 55288 | WOLFLE, AUGUST, 20 SEACREST AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | WOLFRAM RIEGER & CATHARINE A RIEGER JT TEN, 15 BRENNAN DR, BRYN MAWR, PA, 19010-2001 | US Mail (1st Class) |
| 55288 | WOLFRUM , DOUGLAS D, DOUGLAS D WOLFRUM, 2544 E 17TH ST, INDIANAPOLIS, IN, 46218 | US Mail (1st Class) |
| 55288 | WOLICE, RANDALL, 5 MEADOWBROOK DRIVE, CROSSWICKS, NJ, 08515 | US Mail (1st Class) |
| 55288 | WOLINSKY, IRA, IRA WOLINSKY, 6230 YARWELL DR, HOUSTON, TX, 77096 | US Mail (1st Class) |
| 55288 | WOLINSKY, MR JOSEPH J, MR JOSEPH J, WOLINSKY, 196 SUNSET BLVD, HERMITAGE, PA, 16148 | US Mail (1st Class) |
| 55288 | WOLKOFF, DMITRI, 147 PRESIDENT STREET, APT 3, BROOKLYN, NY, 11231 | US Mail (1st Class) |
| 55288 | WOLKOFF, JANET; WOLKOFF, NEAL, JANET AND NEAL , WOLKOFF, 63 GLENVIEW RD, SOUTH ORANGE, NJ, 07079 | US Mail (1st Class) |
| 55288 | WOLLESEN, SCOTT C, SCOTT C, WOLLESEN, 649 FIFTH AVE, PORTOLA, CA, 96122 | US Mail (1st Class) |
| 55288 | WOLLOCK, RUTH, 158 LINCOLN ROAD, BROOKLYN, NY, 11225 | US Mail (1st Class) |
| 55288 | WOLMAN, DEBORAH, DEBORAH WOLMAN, 855 NW LINCOLN ST, WHITE SALMON, WA, 98672 | US Mail (1st Class) |
| 55288 | WOLODKOWICZ, MICHAEL, 11 OAK LN, MANUET, NY, 10954 | US Mail (1st Class) |
| 55288 | WOLTER , RALPH, RALPH , WOLTER, 8162 STATE RT 3, EVANSVILLE, IL, 62242 | US Mail (1st Class) |
| 55288 | WOLTER, JACK W, 49883 CANYON VIEW DR, PALM DESERT, CA, 92260 | US Mail (1st Class) |
| 55288 | WOLTER, MARY CELESTE, 2055 LONGVIEW DR, NEW BRIGHTON, MN, 55112 | US Mail (1st Class) |
| 55288 | WOMACK, RICK L, RICK L WOMACK, 3205 W 1000 S, PENDLETON, IN, 46064 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55265 | WOMBLE CARLYE SANDRIDGE & RICE LLC, FRANCIS A. MONACO, JR., ESQ., 222 DELAWARE AVENUE, 15TH FLOOR, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 55288 | WON HANG HAN & BETTY GEE HAN JT TEN, 2022 EAST 34TH STREET, BROOKLYN, NY, 11234-4920 | US Mail (1st Class) |
| 55288 | WONDOLOSKI, REGINALD, 7433 HONEY LOCUST LANE, MILFORD, DE, 19963 | US Mail (1st Class) |
| 55288 | WONG, GWEN S, GWEN S WONG, 16140 VIA SONORA, SAN LORENZO, CA, 94580 | US Mail (1st Class) |
| 55288 | WOOD , WILLIAM C, WILLIAM C WOOD, BOX 108, LOMA, MT, 59460 | US Mail (1st Class) |
| 55288 | WOOD SR, JAMES ALBERT, 2645 OLD PLANTATION DR S.W., CONCORD, NC, 28027 | US Mail (1st Class) |
| 55288 | WOOD, CAROL, 189-14 CROCHERON AVENUE, #202, FLUSHING, NY, 11358 | US Mail (1st Class) |
| 55288 | WOOD, CECIL E, CECIL E WOOD, 811 N SAGINAW ST, DURAND, MI, 48429 | US Mail (1st Class) |
| 55288 | WOOD, CONSTANCE MARIE, 80 MAHONEY RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 55288 | WOOD, DAVID E, 1174 MARTIN ST, AIKEN, SC, 29801 | US Mail (1st Class) |
| 55288 | WOOD, DOROTHY F, DOROTHY F WOOD, 114 TATTLERS RD, PO BOX 125, SOUTH SEAVILLE, NJ, 08246 | US Mail (1st Class) |
| 55288 | WOOD, ELWOOD S, 40 SPENCER BROOK RD, CONCORD, MA, 01742 | US Mail (1st Class) |
| 55288 | WOOD, GEORGE R, 109 STEEPLE CHASE CT, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55288 | WOOD, HOWARD, HOWARD WOOD, 600 E 19TH, SIOUX FALLS, SD, 57105 | US Mail (1st Class) |
| 55288 | WOOD, JAMES E; WOOD, JUNE E, JAMES E & JUNE E , WOOD, 5678 FOX HOLLOW DR APT C, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 55288 | WOOD, JAMES T, JAMES T, WOOD, 705 N 4TH W, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 55288 | WOOD, JOE, 14 BRIGHT STREET, SOUTH RIVER, NJ, 08882 | US Mail (1st Class) |
| 55288 | WOOD, JOE D, JOE D, WOOD, 4025 CHAPEL LN, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | WOOD, KEN, KEN WOOD, 20919 HWY 20, HIGGINSVILLE, MO, 64037 | US Mail (1st Class) |
| 55288 | WOOD, MARY L, MARY L, WOOD, 135 MOZELLE ST, KEYSER, WV, 26726 | US Mail (1st Class) |
| 55288 | WOOD, RICHARD F, RICHARD F, WOOD, 502 12TH ST NW, MANDAN, ND, 58554 | US Mail (1st Class) |
| 55288 | WOOD, ROBIN J, ROBIN J, WOOD, 22351 PINE LAKE RD, BATTLE CREEK, MI, 49014 | US Mail (1st Class) |
| 55288 | WOOD, RODGER L, RODGER L, WOOD, 405 S FRANKLIN ST, BUNKER HILL, IL, 62014 | US Mail (1st Class) |
| 55288 | WOOD, TERRY, 43 OLD CORINTH ROAD, HADLEY, NY, 12835 | US Mail (1st Class) |
| 55288 | WOOD, TROY; WOOD, CALY, TROY & CALY , WOOD, 23 SAVINE ST, ABINGTON, MA, 02351 | US Mail (1st Class) |
| 55288 | WOOD, WILLIAM, 334 EAST MOUNTAIN ROAD NORTH, COLD SPRING, NY, 10516 | US Mail (1st Class) |
| 55288 | WOODARD & CURRAN INC, R DUFF COLLINS, 41 HUTCHINS DR, PORTLAND, ME, 04102 | US Mail (1st Class) |
| 55288 | WOODARD & CURRAN INC, 41 HUTCHINS DR, ATTN R DUFF COLLINS, PORTLAND, ME, 04102 | US Mail (1st Class) |
| 55288 | WOODARD SR, JAMES EDWARD, 510 S CRISMON RD, MESA, AZ, 85208 | US Mail (1st Class) |
| 55290 | WOODBOURNE CORRECTIONAL FACILITY, FRANK BELLEZZA, INMATE #: 97-A-4585, 99 PRISON ROAD, P O BOX 1000, WOODBOURNE, NY, 12788-1000 | US Mail (1st Class) |
| 55288 | WOODBURY , HARRIETTE F; HELES , BEVERLY W, HARRIETTE F WOODBURY, 18 SALTWIND DR, SAINT HELENA ISLAND, SC, 29920 | US Mail (1st Class) |
| 55351 | WOODCOCK WASHBURN LLP, GARY H LEVIN, ESQUIRE, (RE: SPECIAL LITIGATION COUNSL TO DEBTOR), ONE LIBERTY PLACE – 46TH FLOOR, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 55288 | WOODCOCK, EDWIN C, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | WOODCOCK, HELEN, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | WOODCOCK, MARGIE, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 55288 | WOODDELL, ARTHUR D; WOODDELL, ANGELA G, ARTHUR D & ANGELA G WOODDELL, 305 W MARION ST, MOUNT GILEAD, OH, 43338 | US Mail (1st Class) |
| 55288 | WOODEARD & CURRAN, 980 WASHINGTON ST, SUITE 325, DEDHAM, MA, 02026 | US Mail (1st Class) |
| 55288 | WOODEN JR, HOWARD C, TIMOTHY J DRISCOLL ESQ, 14435 CHERRY LN CT STE 402, LAUREL, MD, 20707 | US Mail (1st Class) |
| 55288 | WOODEN, STEVEN, STEVEN , WOODEN, 406 SOUTH 8TH, ALBION, NE, 68620 | US Mail (1st Class) |
| 55288 | WOODHAM, JERRY D, 165 HWY 89 N, MAYFLOWER, AR, 72106 | US Mail (1st Class) |
| 55288 | WOODHAMS, CHRISTINE, CHRISTINE WOODHAMS, 5305 23 ST, LUBBOCK, TX, 79407 | US Mail (1st Class) |
| 55288 | WOODHEAD, EDWARD, 13 JENKINS AVENUE, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 55288 | WOODLAND, ANNE K; WOODLAND, P ERIC, ERIC WOODLAND, 826 DEARBORN AVE, HELENA, MT, 59601 | US Mail (1st Class) |
| 55288 | WOODMANSEY, LOIS; WOODMANSEY, ROBERT, LOIS & ROBERT , WOODMANSEY, 3517 14TH AVE S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 55288 | WOODRICK, GERALD L, GERALD L WOODRICK, 164 COUNTRY CLUB DR, LA PORTE, IN, 46350-1964 | US Mail (1st Class) |
| 55288 | WOODROW WILSON JR, 2330 WEST SEMMES AVENUE, OSCEOLA, AR, 72370 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | WOODRUFF , INA H; WOODRUFF , RANDY, MS INA H, WOODRUFF, 102 23RD PL, PHENIX CITY, AL, 36867 | US Mail (1st Class) |
| 55288 | WOODRUFF, CHARLES B, 2225 HORSESHOE FALLS RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | WOODRUFF, CHARLES BELTON, 2225 HORSESHOE FALLS RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | WOODRUFF, DUANE; WOODRUFF, NANCY, DUANE WOODRUFF, 12 N BLVD, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 55288 | WOODRUFF, FRANK A, 2876 CONSTELLATION WAY, FINKSBURG, MD, 21048 | US Mail (1st Class) |
| 55288 | WOODRUFF, ROSA M, 2876 CONSTELLATION WAY, FINKSBURG, MD, 21048 | US Mail (1st Class) |
| 55288 | WOODS & WOODS LAW OFFICES, 105 PONCE DE LEON AVE, ONE COMPTROLL, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 55288 | WOODS & WOODS LAW OFFICES, BORRES, ANTONIO, 105 PONCE DE LEON AVE, ONE COMPTROLL, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 55288 | WOODS & WOODS, GALLARDO, FERNANDO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 55288 | WOODS HOLE GROUP INC, THE, 81 TECHNOLOGY PARK DR, EAST FALMOUTH, MA, 02536 | US Mail (1st Class) |
| 55288 | WOODS, BASIL K, BASIL K WOODS, 122 ISLINGTON PK, AUBURNDALE, MA, 02466 | US Mail (1st Class) |
| 55288 | WOODS, CHESTER WILLIAM, 3949 SCOTT AVE NORTH, ROBBINSDALE, MN, 55422 | US Mail (1st Class) |
| 55288 | WOODS, DONNA J, DONNA J WOODS, 734 SIXTH AVE, CORAOPOLIS, PA, 15108 | US Mail (1st Class) |
| 55288 | WOODS, DOROTHY M, C/O DOROTHY M WOODS JOHNSON, 736 CARDINAL ST, WIDEFIELD, CO, 80911 | US Mail (1st Class) |
| 55288 | WOODS, GERALD B, 205 ASTER DR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 55288 | WOODS, JAN, JAN , WOODS, 2943 ARMISTEAD, MEMPHIS, TN, 38114 | US Mail (1st Class) |
| 55288 | WOODS, JIMMIE; WOODS, LINDA, JIMMIE & LINDA , WOODS, 415 PRINCE CHARLES DR, O FALLON, MO, 63366 | US Mail (1st Class) |
| 55288 | WOODS, MR MILFORD H; WOODS, MRS MILFORD H, MR & MRS MILFORD H, WOODS, 4530 MORGAN RUN RD, WEST DECATUR, PA, 16878 | US Mail (1st Class) |
| 55288 | WOODS, PATRICK ; WOODS, DAWN, PATRICK L, WOODS SR, 60773 SR 15, GOSHEN, IN, 46528 | US Mail (1st Class) |
| 55288 | WOODS, ROBERT W, 586 W32291 ELIAS CT, MUKWONAGO, WI, 53149 | US Mail (1st Class) |
| 55288 | WOODS, ROGER W, ROGER W, WOODS, 1235 BOGGAN DR, TUPELO, MS, 38801 | US Mail (1st Class) |
| 55288 | WOODS, THOMAS E, 306 ALLISON ST, STEVENSON, AL, 35772 | US Mail (1st Class) |
| 55288 | WOODS, THOMAS G; WOODS, SALLY L, T G , WOODS, 3401 W MORTEN AVE, PHOENIX, AZ, 85051 | US Mail (1st Class) |
| 55288 | WOODSON, DOUGLAS, DOUGLAS WOODSON, 11810 79 PLACE S, SEATTLE, WA, 98178 | US Mail (1st Class) |
| 55288 | WOODSON, SALLY, SALLY , WOODSON, 1755 HWY 7 N, HOLLY SPRINGS, MS, 38635 | US Mail (1st Class) |
| 55288 | WOODWARD KINGMAN, 229 BEACH RD, BELVEDERE TIBURON, CA, 94920-2473 | US Mail (1st Class) |
| 55288 | WOODWARD, WANDA J, WANDA J WOODWARD, 9214 HUBBARD VALLEY RD, SEVILLE, OH, 44273 | US Mail (1st Class) |
| 55288 | WOODWISE INC, 942 VALLEY BROOK RD, GARNET VALLEY, PA, 19060 | US Mail (1st Class) |
| 55288 | WOOLDRIDGE, VERONICA, VERONICA , WOOLDRIDGE, 3224 32ND W, SEATTLE, WA, 98199 | US Mail (1st Class) |
| 55288 | WOOLF,MCCLANE,BRIGHT,ALLEN & CARPENTER, 900 SOUTH GAY ST, KNOXVILLE, TN, 37902 | US Mail (1st Class) |
| 55288 | WOOLFORD , LARRY, LARRY , WOOLFORD, 339 DISTIN AVE, JUNEAU, AK, 99801 | US Mail (1st Class) |
| 55288 | WOOLLEN, TROY L, TROY L WOOLLEN, 903 E 1250 NORTH RD, TAYLORVILLE, IL, 62568 | US Mail (1st Class) |
| 55288 | WOOLLEY, GEORGE, 807 PROPSECT AVENUE, SPRING LAKE HEIGHTS, NJ, 07762 | US Mail (1st Class) |
| 55288 | WOOLSEY (DEC), HERBERT, C/O: WOOLSEY GRAHAM, PENNY L, ADMINISTRATRIX OF THE ESTATE OF HERBERT WOOLSEY, 4691 MAGNOLIA HWY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 55288 | WOOLSEY , GERALD ; WOOLSEY , ALICE, GERALD AND ALICE WOOLSEY, 1855 RD 167, CHAPPELL, NE, 69129-8133 | US Mail (1st Class) |
| 55288 | WOOLSEY, D C, D C WOOLSEY, 310 CANTERBURY DR, CORPUS CHRISTI, TX, 78412 | US Mail (1st Class) |
| 55288 | WOOSTER, ROBERT ; WOOSTER, ALANA, ROBERT AND ALANA , WOOSTER, 269 31 RD, GRAND JUNCTION, CO, 81503 | US Mail (1st Class) |
| 55288 | WOOTEN, GREGORY, GREGORY WOOTEN, 533 E WALNUT, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 55288 | WOOTEN, WILLIAM E, WILLIAM E, WOOTEN, 909 WHEELIS WAY, LAGRANGE, GA, 30240 | US Mail (1st Class) |
| 55288 | WORDEN, FRANCIS, FRANCIS WORDEN, 145 CHURCH ST, NEW MILFORD, PA, 18834 | US Mail (1st Class) |
| 55288 | WORGUL, RONALD A, RONALD A, WORGUL, 29 VANDERVOORT ST, FLORIDA, NY, 10921 | US Mail (1st Class) |
| 55288 | WORKLEY, OLIVER ; WORKLEY, JUDITH, OLIVER & JUDITH WORKLEY, 75440 SKULLFORK RD, FREEPORT, OH, 43973 | US Mail (1st Class) |
| 55288 | WORKMAN III, HAYNE B, HAYNE B WORKMAN III, 4035 HOPEWELL CHURCH RD, KINARDS, SC, 29355 | US Mail (1st Class) |
| 55288 | WORKMAN, JOHN C, JOHN C, WORKMAN, 933 BUFFALO RD, LEWISBURG, PA, 17837-1205 | US Mail (1st Class) |
| 55288 | WORLD WIDE FILTRATION INC., PO BOX 1186, BAYTOWN, TX, 77522-1186 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | WORLEY , PROVIDENCE, PROVIDENCE WORLEY, 2617 BROADWAY AVE E, SEATTLE, WA, 98102 | US Mail (1st Class) |
| 55288 | WORLEY , THEORA, THEORA WORLEY, PO BOX 198, WELLINGTON, UT, 84542 | US Mail (1st Class) |
| 55288 | WORMSBECHER, RICHARD F, 13521 ORION DR, DAYTON, MD, 21036 | US Mail (1st Class) |
| 55288 | WORRELL, JANIE, 4208 LIPES COURT, RICHMOND, VA, 23223 | US Mail (1st Class) |
| 55288 | WORRELL, PHILIP J; WORRELL, ANNE R, PHILIP J WORRELL, 2325 VALE CREST RD, GOLDEN VALLEY, MN, 55422-3419 | US Mail (1st Class) |
| 55288 | WORSDALE, RAYMOND E, 8459 NW 3RD ST, CORAL SPRINGS, FL, 33071 | US Mail (1st Class) |
| 55288 | WORTAS, SUSAN, 41 HIGH STREET, NAPANOCH, NY, 12458 | US Mail (1st Class) |
| 55288 | WORTH, WILLIAM H, 4338 EAGLE CT, GURNEE, IL, 60031 | US Mail (1st Class) |
| 55288 | WORTHAM, JOSEPH SIDNEY, 481 WINDERMERE DR, LAKELAND, FL, 33809-3360 | US Mail (1st Class) |
| 55288 | WORTHINGTON FEDERAL SAVINGS AND LOAN, ERIC POST, 37519 800TH ST, LAKEFIELD, MN, 56150 | US Mail (1st Class) |
| 55288 | WORTHINGTON, ELVA MAE, MRS ELVA MAE , WORTHINGTON, 1025 BEAVER LAKE RD, HUGHESVILLE, PA, 17737 | US Mail (1st Class) |
| 55288 | WORTLEY JR, CARL O, CARL O WORTLEY JR, 416 E DEL RIO DR, TEMPE, AZ, 85282 | US Mail (1st Class) |
| 55288 | WOSS, RAYMOND E; WOSS, DIANNA L, R WOSS, 2721 THEATRE RD, WILLIAMS BAY, WI, 53191 | US Mail (1st Class) |
| 55288 | WOUNICK, JOHN A, JOHN A WOUNICK, PO BOX 447, RICHEYVILLE, PA, 15358 | US Mail (1st Class) |
| 55288 | WOXHOLDT, ELEANOR, 69 SENECA AVENUE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 55288 | WOYTH , SUSAN M, SUSAN M, WOYTH, 2100 CENTRAL W, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 55288 | WOZNIAK (DEC), JOSEPH, C/O: STEWART, KELLEY, ADMINISTRATRIX OF THE ESTATE OF JOSEPH WOZNIAK, 84 SHERIDAN ST, LYNN, MA, 01902-2831 | US Mail (1st Class) |
| 55288 | WR GRACE & CO, 4220 W GLENROSA AVE, PHOENIX, AZ, 85019 | US Mail (1st Class) |
| 55288 | WR GRACE & CO., 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | WR GRACE & CO. - CONN, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | WRAGG, ALBEN, 181 STAGHORN TRAIL, NICLOSON, GA, 30565 | US Mail (1st Class) |
| 55288 | WRAIGHT JR , JOHN E; WRAIGHT , GLORIA P, JOHN E & GLORIA P WRAIGHT JR, 134 TOLLANDSTAGE RD, TOLLAND, CT, 06084-2324 | US Mail (1st Class) |
| 55288 | WREDE FAMILY TRUST, WREDE FAMILY TRUST, PO BOX 65, MOUNTLAKE TERRACE, WA, 98043 | US Mail (1st Class) |
| 55288 | WRENN, PATRICK W, 700 FAIRVIEW CH RD, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 55288 | WRHSE HOME FURNISHINGS DSTRBTS INC, GENERAL COUNSEL, 1851 TELFAIR ST, DUBLIN, GA, 31021 | US Mail (1st Class) |
| 55288 | WRIGHT , CECILE, CECILE WRIGHT, 229 MULBERRY ST, WILLIAMSON, WV, 25661 | US Mail (1st Class) |
| 55288 | WRIGHT , DR TIMOTHY W, DR TIMOTHY W WRIGHT, PO BOX 282, TRUMANSBURG, NY, 14886-0282 | US Mail (1st Class) |
| 55288 | WRIGHT , GLENN, GLENN WRIGHT, 50314 RD 426, OAKHURST, CA, 93644 | US Mail (1st Class) |
| 55288 | WRIGHT , SUSAN K, SUSAN K WRIGHT, PO BOX 8253, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 55288 | WRIGHT, ALFRED R, PO BOX 346, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | WRIGHT, ALFRED ROSS, 1150 LONG BRANCH RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | WRIGHT, ARTHUR R, 3436 LINCOLN RD, GRAY COURT, SC, 29645 | US Mail (1st Class) |
| 55288 | WRIGHT, ARTHUR R, 170 ICE HOUSE RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | WRIGHT, ARTHUR R, 3436 LINCOLN ROAD, ORA, SC, 29645 | US Mail (1st Class) |
| 55288 | WRIGHT, ARTHUR RICHARD, 3436 LINCOLN RD, GRAY COURT, SC, 29645 | US Mail (1st Class) |
| 55288 | WRIGHT, ARTHUR RUDOLPH, 170 ICE HOUSE RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 55288 | WRIGHT, BRUCE K; WRIGHT, JOAN L, BRUCE WRIGHT, 579 VLY SUMMIT RD, CAMBRIDGE, NY, 12816 | US Mail (1st Class) |
| 55288 | WRIGHT, CAROLYN, CAROLYN WRIGHT, 1130 HERON AVE, MIAMI SPRINGS, FL, 33166 | US Mail (1st Class) |
| 55288 | WRIGHT, DAVID W, DAVID W WRIGHT, 15185 ELK CREEK ACRES RD, PINE, CO, 80470 | US Mail (1st Class) |
| 55288 | WRIGHT, DENNIS W, DENNIS W WRIGHT, 29957 E HARDY LOOP, CATALDO, ID, 83810 | US Mail (1st Class) |
| 55288 | WRIGHT, DENNIS, DENNIS WRIGHT, 29957 E HARDY LOOP, CATALDO, ID, 83810 | US Mail (1st Class) |
| 55288 | WRIGHT, DOUGLAS E, DOUGLAS WRIGHT, 5531 S 362 PL, AUBURN, WA, 98001 | US Mail (1st Class) |
| 55288 | WRIGHT, EVAN L, EVAN L WRIGHT, 35 PLUM ST, SPRINGFIELD, MA, 01109 | US Mail (1st Class) |
| 55288 | WRIGHT, FABIAN A, 2103 HOWARD MILL RD, NORTH AUGUSTA, SC, 29841 | US Mail (1st Class) |
| 55288 | WRIGHT, GEORGE A, GEORGE A WRIGHT, 2828 W GARDNER, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 55288 | WRIGHT, HERBERT C, HERBERT C WRIGHT, 75 W 3RD ST, COWEN, WV, 26206 | US Mail (1st Class) |
| 55288 | WRIGHT, JEANETTE, 108 BAXTON STREET, NORTH SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 55288 | WRIGHT, JEANNINE, 53 BABYLON STREET, ISLIP TERRACE, NY, 11752 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | WRIGHT, JIM, 12693 RIVERVIEW CT, HUNTLEY, IL, 60142-7639 | US Mail (1st Class) |
| 55288 | WRIGHT, JOSEPH; WRIGHT, CANDICE, JOSEPH , WRIGHT, 40 WALLACE RD, GOFFSTOWN, NH, 03045 | US Mail (1st Class) |
| 55288 | WRIGHT, L R; WRIGHT, GARY, L R WRIGHT, 6779 79 AVE, PINELLAS PARK, FL, 33781-2020 | US Mail (1st Class) |
| 55288 | WRIGHT, LARRY, 11253 LOCKPORT CT, FOREST PARK, OH, 45240 | US Mail (1st Class) |
| 55288 | WRIGHT, MARILYN J, M J , WRIGHT, 18826 EVERGREEN LN, COUNCIL BLUFFS, IA, 51503 | US Mail (1st Class) |
| 55288 | WRIGHT, MARY E, MARY E WRIGHT, 3 VALERIE LN, LOUDONVILLE, NY, 12211 | US Mail (1st Class) |
| 55288 | WRIGHT, MICHAEL K, MICHAEL K, WRIGHT, 13833 S 400 W, HANNA, IN, 46340 | US Mail (1st Class) |
| 55288 | WRIGHT, NORMAE, NORMA E WRIGHT, 6608 ROUTE 116, SHELBURNE, VT, 05482-7192 | US Mail (1st Class) |
| 55288 | WRIGHT, NORMAN L, 348 TULIP OAK CT, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 55288 | WRIGHT, VICKY, VICKY WRIGHT, 117 SHAW RD, PRIEST RIVER, ID, 83856 | US Mail (1st Class) |
| 55288 | WRIGHT, WILLARD, 5515 EAST DES MOINES STREET, MESA, AZ, 85205 | US Mail (1st Class) |
| 55288 | WRIGHT, WILLIAM; WRIGHT, KARIN S, WILLIAM , WRIGHT, PO BOX 69627, PORTLAND, OR, 97239 | US Mail (1st Class) |
| 55288 | WRIGHT, WILLIAM; WRIGHT, PATRICIA, WILLIAM & PATRICIA , WRIGHT, 5661 BRISTOL AVE NW, COMSTOCK PARK, MI, 49321-9725 | US Mail (1st Class) |
| 55288 | WRIGLEY, WILLIAM D, WILLIAM D, WRIGLEY, 60-C CRESCENT RD, GREENBELT, MD, 20770 | US Mail (1st Class) |
| 55288 | WROBLEWSKI, ANNA; WROBLEWSKI, JOSEPH, JOSEPH , WROBLEWSKI, 140 PAINTED VALLEY ST, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 55288 | WROBLICKI JR, STANLEY, STANLEY , WROBLICKI JR, 17 ELM ST, WARE, MA, 01082 | US Mail (1st Class) |
| 55288 | WROE PALLET, PO BOX 415, HAWESVILLE, KY, 42348 | US Mail (1st Class) |
| 55288 | WRONIESKI, BLANCHE M, 186 PARAMUS RD, APT 221, PARAMUS, NJ, 07652-1310 | US Mail (1st Class) |
| 55288 | WROTEN, LINDA, LINDA , WROTEN, 518 CHERRY LN, PUEBLO, CO, 81005 | US Mail (1st Class) |
| 55288 | WUENSCHER, BERND F, BERND F WUENSCHER, 4525 CAINSVILLE RD, LEBANON, TN, 37090 | US Mail (1st Class) |
| 55288 | WUERFELE, KENNETH M; WUERFELE, JANEY M, KENNETH M & JANEY , WUERFELE, 2800 K ST, VANCOUVER, WA, 98663 | US Mail (1st Class) |
| 55288 | WUERTHELE, MICHAEL E, MICHAEL E, WUERTHELE, 239 MANCHONIS RD EXT, WILBRAHAM, MA, 01095 | US Mail (1st Class) |
| 55288 | WULF, LYLE GEORGE, 2334 SOUTH ALMA, SAN PEDRO, CA, 90731 | US Mail (1st Class) |
| 55288 | WUNDERLICH, G IONE, C/O IONE WUNDERLICH, 4014 IROQUOIS DR, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 55288 | WURDEN, TERESA, TERESA , WURDEN, 121 E BEECH ST, ALLIANCE, OH, 44601 | US Mail (1st Class) |
| 55288 | WURMBRAND, ESTHER, 24918 GENESEE TRAIL RD, GOLDEN, CO, 80401 | US Mail (1st Class) |
| 55288 | WUTHRICH, PENNY, PENNY , WUTHRICH, 112 CLOVER DR, WALKERTON, IN, 46574 | US Mail (1st Class) |
| 55288 | WUTKOWSKI, JOSEPH A, JOSEPH A, WUTKOWSKI, 389 CARTERET AVE, CARTERET, NJ, 07008 | US Mail (1st Class) |
| 55288 | WW GRAINGER INC, 7300 N MELVINA, NILES, IL, 60714 | US Mail (1st Class) |
| 55288 | WYANT , LESLIE A, LESLIE A, WYANT, 6040 W 76 ST, LOS ANGELES, CA, 90045 | US Mail (1st Class) |
| 55288 | WYANT , MARJORIE A, MARJORIE A WYANT, 18967 E MERCER DR, AURORA, CO, 80013 | US Mail (1st Class) |
| 55288 | WYANT SR, CARL MARK, 2675 CORY COVE DR, YORK, SC, 29745 | US Mail (1st Class) |
| 55288 | WYANT, BRYAN, WASHINGTON MUTUAL (BRYAN WYANT), WASHINGTON MUTUAL (BRYAN WYANT), 1442 MANZANA ST, EUGENE, OR, 97404-2893 | US Mail (1st Class) |
| 55288 | WYATT, DANIEL L; WYATT, SUSAN S, DANIEL L & SUSAN S WYATT, 94 MCLEOD ST, LYERLY, GA, 30730 | US Mail (1st Class) |
| 55288 | WYBIERALLA, GEORGE A, 16 DANA RD, BELMONT, MA, 02478 | US Mail (1st Class) |
| 55288 | WYBRANOWSKI , JOHN ; WYBRANOWSKI , MICHELLE, JOHN & MICHELLE WYBRANOWSKI, 143 OAK LN, CANONSBURG, PA, 15317 | US Mail (1st Class) |
| 55288 | WYDRA, WALTER W, 723 N WALNUT ST, ITASCA, IL, 60143 | US Mail (1st Class) |
| 55288 | WYDRYCK, HARDY, HARDY WYDRYCK, 1028 FORD BLVD, LINCOLN PARK, MI, 48146 | US Mail (1st Class) |
| 55288 | WYETH L WALLIS, 48 LEE ROAD, CONWAY, AR, 72032 | US Mail (1st Class) |
| 55288 | WYGANT , MARTHE, MARTHE , WYGANT, 4235 SOUTHWIND RD, LAS CRUCES, NM, 88007 | US Mail (1st Class) |
| 55288 | WYGNAL, EDWARD; WYGNAL, KAREN, EDWARD & KAREN WYGNAL, 1400 W ALWARD, DEWITT, MI, 48820 | US Mail (1st Class) |
| 55288 | WYKER, ROBERT, 817 BELVIDERE ROAD, PHILLIPSBURG, NJ, 08865 | US Mail (1st Class) |
| 55288 | WYLIE, GLADYS, 13 NORTHGATE DRIVE, PONTE VEDRA BEACH, FL, 32082 | US Mail (1st Class) |
| 55288 | WYMAN , DEIDRE J, DEIDRE J WYMAN, 34 FERNWOOD AVE, HYANNIS, MA, 02601 | US Mail (1st Class) |
| 55288 | WYMAN , GARY G; WYMAN , SHIRLEE E, GARY G & SHIRLEE E WYMAN, 3223 9TH AVE S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 55288 | WYMAN, GALE D, GALE D WYMAN, 1303 49TH AVE E, FIFE, WA, 98424 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | WYMAN, REBECCA L, REBECCA L, WYMAN, 1303 49TH AVE E, FIFE, WA, 98424 | **US Mail (1st Class)** |
| 55288 | WYMAN, SHANE M, SHANE M, WYMAN, SHANE M, WYMAN, PO BOX 32221, AMARILLO, TX, 79120-2221 | **US Mail (1st Class)** |
| 55290 | WYNN A SUMMERS, ELLA B SUMMERS, 1317 KINGSLEY COURT, ALLEN, TX, 75013 | **US Mail (1st Class)** |
| 55288 | WYNN, ERNEST, 466 KIRK AVENUE, SYRACUSE, NY, 13205 | **US Mail (1st Class)** |
| 55288 | WYOMING STATE TREASURER, UNCLAIMED PROPERTY DIVISION, 2515 WARREN AVENUE SUITE 502, CHEYENNE, WY, 82002-0001 | **US Mail (1st Class)** |
| 55288 | WYOMING STATE TREASURER, UNCLAIMED PROPERTY DIVISION, 2515 WARREN AVE SUITE 502, CHEYENNE, WY, 82002-0001 | **US Mail (1st Class)** |
| 55288 | WYSHAM, DOUGLAS, DOUGLAS WYSHAM, 1435 E PARK LN, SPOKANE, WA, 99203 | **US Mail (1st Class)** |
| 55288 | WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 55288 | WYSOKER GLASSNER & WEINGARTNER PA, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 55288 | WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSPEISE, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 55288 | WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSPEISE, KUZMIN, WILLIAM L, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 55288 | WYSS, RUSSELL, RUSSELL WYSS, 314 E MCCLURE AVE, PEORIA, IL, 61603 | **US Mail (1st Class)** |
| 55288 | WYVERNIOUS DOSS, PO BOX 794, WALDO, AR, 71770 | **US Mail (1st Class)** |
| 55288 | WYVONE FULLER, PO BOX 353, MAYFLOWER, AR, 72106 | **US Mail (1st Class)** |
| 55288 | WYVONE FULLER, 7 STUBBS LANE, MAYFLOWER, AR, 72106 | **US Mail (1st Class)** |
| 55288 | WZBB FAMILY LLP, RANDEL , BOESEN, 16138 W COPPER POINT LN, SURPRISE, AZ, 85374 | **US Mail (1st Class)** |
| 55288 | XAVIER (DEC), ROBERT C, C/O: PAGE, SUSAN, THE ESTATE OF ROBERT C XAVIER, 157 EVANS RD EXT, MARBLEHEAD, MA, 01945-1409 | **US Mail (1st Class)** |
| 55288 | XAVIER M BROCK JR & HEDDA R BROCK JT TEN, 10006 BROAD ST, BETHESDA, MD, 20814-1824 | **US Mail (1st Class)** |
| 55288 | XAVIER P PEDULLA, 1060 SUNSET TRL, WEBSTER, NY, 14580-1708 | **US Mail (1st Class)** |
| 55288 | XCEL ENERGY, 1518 CHESTNUT AVE N, MINNEAPOLIS, MN, 55403 | **US Mail (1st Class)** |
| 55288 | XEPOLITOS (DEC), LOUIS, C/O: XEPOLITOS, KAREN M, C/O: XEPOLITOS, KAREN M, THE ESTATE OF LOUIS XEPOLITOS, PO BOX 340946, BROOKLYN, NY, 11234-0846 | **US Mail (1st Class)** |
| 55288 | XEROX, 4650 S. HAGADORN ROAD, EAST LANSING, MI, 48823 | **US Mail (1st Class)** |
| 55265 | XEROX CAPITAL SERVICES, LLC, P.O. BOX 660502, DALLAS, TX, 75266-0502 | **US Mail (1st Class)** |
| 55288 | XEROX CORP., PO BOX 660501, DALLAS, TX, 75266-0501 | **US Mail (1st Class)** |
| 55288 | XEROX CORPORATION, 4650 S. HAGADORN ROAD, EAST LANSING, MI, 48823 | **US Mail (1st Class)** |
| 55288 | XEROX CORPORATION, LEGAL DEPT MS 1-2, ATTN: CATHY FLOWERS, 800 CARILLON PKWY, ST PETERSBURG, FL, 33716 | **US Mail (1st Class)** |
| 55288 | XPECT FIRST AID, 6808 HOBSON VALLEY DR., WOODRIDGE, IL, 60517 | **US Mail (1st Class)** |
| 55288 | XPEDX, 541 REPUBLIC CIRCLE, BIRMINGHAM, AL, 35214 | **US Mail (1st Class)** |
| 55288 | XTEK INC, 11451 READING RD, CINCINNATI, OH, 45241-2283 | **US Mail (1st Class)** |
| 55288 | XTRA LEASE, 1801 PARK 270 DR, SUITE 400, ST. LOUIS, MO, 63146 | **US Mail (1st Class)** |
| 55288 | XTRA LEASE, PO BOX 99262, CHICAGO, IL, 60693 | **US Mail (1st Class)** |
| 55288 | XTRA LEASE LLC F/K/A XTRA LEASE INC, 7911 FORSYTH BLVD STE 600, SAINT LOUIS, MO, 63105-3860 | **US Mail (1st Class)** |
| 55289 | XU HUA QIANG, BUILDING NO 6 1 102, AN HUALI CHAO YANG DISTRICT, BEIJING, 1000011 CHINA | **US Mail (1st Class)** |
| 55288 | YABRA , SANTINO P, SANTINO P, YABRA, 37296 MTN VIEW RD, BURNEY, CA, 96013 | **US Mail (1st Class)** |
| 55288 | YABUT, MARIA C, 1263 STEPHANIE DR, CORONA, CA, 92882 | **US Mail (1st Class)** |
| 55288 | YAEGER, LINDA J, LINDA J, YAEGER, 2510 NE 51ST CT, DES MOINES, IA, 50317-7040 | **US Mail (1st Class)** |
| 55288 | YAEGER, SCOTT M; YAEGER, BETTY M, SCOTT , YAEGER, 1 COUNTRY CLUB ACRES, SAINT CHARLES, MO, 63303 | **US Mail (1st Class)** |
| 55288 | YAGER , THOMAS, THOMAS YAGER, 311 WORTH ST, FULTON, NY, 13069 | **US Mail (1st Class)** |
| 55288 | YAHNKE , RONALD R, RONALD R YAHNKE, 311 N PRAIRIE ST, SHERBURN, MN, 56171 | **US Mail (1st Class)** |
| 55288 | YAHNKE , WILLIAM C, WILLIAM C, YAHNKE, 431 9TH ST, SAINT MARIES, ID, 83861 | **US Mail (1st Class)** |
| 55288 | YALE L EISENBERG, 1902 BERMUDA CIRCLE APT A1, COCONUT CREEK, FL, 33066 | **US Mail (1st Class)** |
| 55288 | YALE, JAMES R, 1609 PLEASANTVILLE DR, GLEN BURNIE, MD, 21061 | **US Mail (1st Class)** |
| 55288 | YALURIS, GEORGE, 1510 S GREENWOOD AVE, PARK RIDGE, IL, 60068-5136 | **US Mail (1st Class)** |
| 55288 | YAMASHITA, DENNIS, DENNIS YAMASHITA, 2009 BROADWAY E, SEATTLE, WA, 98102 | **US Mail (1st Class)** |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | YANAK , SALLY, SALLY YANAK, 3223 SPENCER RD, WEST MIDDLESEX, PA, 16159 | US Mail (1st Class) |
| 55288 | YANCEY, MARY LINDA H, 97 HARRISON LN, COMMERCE, GA, 30529 | US Mail (1st Class) |
| 55288 | YANDOW, GERARD, GERARD YANDOW, 2642 DUNSMORE RD, SWANTON, VT, 05488 | US Mail (1st Class) |
| 55288 | YANDT, CARL F, CARL F YANDT, 703 OAK TER, LA CRESCENT, MN, 55947 | US Mail (1st Class) |
| 55288 | YANEZ, MARIA, 14 VICTOR LANE, POUGHKEEPSIE, NY, 12601 | US Mail (1st Class) |
| 55288 | YANEZ, NATHAN, NATHAN , YANEZ, 657 DELAWARE AVE, SAINT PAUL, MN, 55107 | US Mail (1st Class) |
| 55288 | YANG, JOHN H, 1803 CHESTNUT HILL LN, RICHARDSON, TX, 75082 | US Mail (1st Class) |
| 55288 | YANG, JULIE C, 4025 VILLA VISTA, PALO ALTO, CA, 94306 | US Mail (1st Class) |
| 55288 | YANG, MAYLY, MAYLY , YANG, 7315 CHARLOTTE, KANSAS CITY, MO, 64131 | US Mail (1st Class) |
| 55288 | YANKO, DENNIS C, 5983 ROYAL COUNTRY DR, ST LOUIS, MO, 63129 | US Mail (1st Class) |
| 55288 | YANOFF (DEC), BELLA, C/O: YANOFF, JOSEPH, C/O: YANOFF, JOSEPH, EXECUTOR OF THE ESTATE OF BELLA YANOFF, 89 ACCESS RD STE 21, NORWOOD, MA, 02052-5234 | US Mail (1st Class) |
| 55288 | YAPP, WINSTON, 706 EAST 95TH STREET, BROOKLYN, NY, 11236 | US Mail (1st Class) |
| 55288 | YARBERRY, CARMEL, CARMEL YARBERRY-KELLER, 6060 SW 16 ST, PLANTATION, FL, 33317 | US Mail (1st Class) |
| 55288 | YARBROUGH, RICHARD, RICHARD , YARBROUGH, 32923 N-M 40, PAW PAW, MI, 49079 | US Mail (1st Class) |
| 55288 | YAREMCHO , LAURA, LAURA , YAREMCHO, 584 MORELAND DR, PITTSBURGH, PA, 15243 | US Mail (1st Class) |
| 55288 | YARK, DAVID B, DAVID B YARK, 2023 ELLIS AVE, BOISE, ID, 83702 | US Mail (1st Class) |
| 55288 | YARMEY , DAVID, DAVID YARMEY, 97 MIDDLEBURG RD, WHITE HAVEN, PA, 18661 | US Mail (1st Class) |
| 55288 | YAROSKI, EDWARD J, EDWARD J YAROSKI, 225 EDGERTON ST, MINOA, NY, 13116 | US Mail (1st Class) |
| 55288 | YARRA, ELIZABETH J; YARRA JR, VICTOR C, ELIZABETH J YARRA, 59 WEST ST, EASTHAMPTON, MA, 01027 | US Mail (1st Class) |
| 55288 | YARRELL, DENNIS E, DENNIS E YARRELL, 213 RICHVIEW CIR, HIGHPOINT, NC, 27265 | US Mail (1st Class) |
| 55288 | YASKOWEAK, ANTHONY, 88 LAKEVIEW DRIVE, ALLENTOWN, NJ, 08501 | US Mail (1st Class) |
| 55289 | YASUO ATOBE, 11-13 KOYOEN NISHIYAMA-CHO, NISHINOMIYA-SHI, HYOGO 662-0017, HYOGO, 662-0017 JAPAN | US Mail (1st Class) |
| 55288 | YATER, ARLENE, 6 WILLOW WALK DRIVE, APT. 311, LEDGEWOOD, NJ, 07852 | US Mail (1st Class) |
| 55288 | YATES , LARRY T, LARRY T, YATES, 542 BUSHONG BEACH DR, GLADWIN, MI, 48624 | US Mail (1st Class) |
| 55288 | YATES, ANGELA S, ANGELA YATES, 417 N OXFORD DR, DURAND, MI, 48429 | US Mail (1st Class) |
| 55288 | YATES, WILBUR, E. 519 SHENANDOAH DR., SPOKANE, WA, 99208 | US Mail (1st Class) |
| 55288 | YAUN, STEVEN J, 2717 GREGORY ST, MADISON, WI, 53711 | US Mail (1st Class) |
| 55288 | YAZVAC , STEVE ; YAZVAC , BRIDGET, STEVE & BRIDGET , YAZVAC, 4324 PAULEE LN, STEVENSVILLE, MT, 59870 | US Mail (1st Class) |
| 55288 | YEAGER, DAVID L, DAVID L YEAGER, 23 C ST, FRAMINGHAM, MA, 01702 | US Mail (1st Class) |
| 55288 | YEAGER, HENRY ; YEAGER, PATRICIA, HENRY & PATRICIA YEAGER, 22523 RUST, NEW BOSTON, MI, 48164 | US Mail (1st Class) |
| 55288 | YEAGER, MARGARET; YEAGER JR, WILLIAMH, WILLIAM H, YEAGER, 4206 OAKRIDGE LN, CHEVY CHASE, MD, 20815 | US Mail (1st Class) |
| 55288 | YEAGER, MERLYN, MERLYN YEAGER, 14029 7TH ST, MAQUOKETA, IA, 52060 | US Mail (1st Class) |
| 55288 | YEAGER, PETE; YEAGER, BARB, PETE & BARB , YEAGER, 240 ROBINSON RD, CAMPBELL, OH, 44405 | US Mail (1st Class) |
| 55288 | YEAGER, THOMAS ; YEAGER, MELISSA, THOMAS & MELISSA YEAGER, 1010 MAINE AVE, ALIQUIPPA, PA, 15001 | US Mail (1st Class) |
| 55288 | YEAGER, WILLIAM E, 155 RIVIERA DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | YEARGAN, MARSHALL G, 250 WESTLEY RD, WHITWELL, TN, 37397 | US Mail (1st Class) |
| 55289 | YEE KIM SAN, BLOCK 254, CHOA CHU KANG, AVE 2 04-282, 680254 SINGAPORE | US Mail (1st Class) |
| 55288 | YEHUDAH BEN-DOV, C/O MARTIN S SAIMAN, 20080 BOCA WEST DR APT. 457, BOCA RATON, FL, 33434-5214 | US Mail (1st Class) |
| 55288 | YEISERS WAREHOUSE, 2300 W. 2ND ST, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 55288 | YEISERS WAREHOUSE, 2300 W 2ND ST, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 55288 | YELBA ICAZA, 1901 S W 129 TERRACE, MIRAMAR, FL, 33027-3427 | US Mail (1st Class) |
| 55288 | YELBA R ICAZA & JAVIER ICAZA JT TEN, 1901 S W 129 TERRACE, MIRAMAR, FL, 33027-3427 | US Mail (1st Class) |
| 55288 | YELENICH , LAURI, LAURI YELENICH, 2615 EDWARDS ST, BUTTE, MT, 59701 | US Mail (1st Class) |
| 55288 | YELLOW CAB ASSOC, ATTN:  FRAN, 640 BOSTON AVE, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 55288 | YELSA, WILLIAMJ, WILLIAM J, YELSA, BOX 206, ANACONDA, MT, 59711 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | YELTON, ROGER W, ROGER W YELTON, 124 WALNUT ST, ELSMERE, KY, 41018 | US Mail (1st Class) |
| 55288 | YENDREK, ROBERT J, ROBERT J, YENDREK, 30009 ASHTON LN, BAY VILLAGE, OH, 44140 | US Mail (1st Class) |
| 55288 | YENGLE, PATRICIA, 2474 HARRISON AVENUE, BALDWIN, NY, 11510 | US Mail (1st Class) |
| 55288 | YENNEY, PHILIP M, PHIL YENNEY, N 3003 E ST, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 55288 | YEOMANS, JOHN E, 1808 OAK POINT DR, MIDDLEBORO, MA, 02346 | US Mail (1st Class) |
| 55288 | YERGER , DALE A; MALECEK , MOLLY E, DALE A YERGER, 2197 NATURE CENTER DR NW, HACKENSACK, MN, 56452 | US Mail (1st Class) |
| 55288 | YERKES, CHUCK ; YERKES, KATHY, CHUCK & KATHY YERKES, RR2 BOX 2230, CANADENSIS, PA, 18325 | US Mail (1st Class) |
| 55288 | YETTER, DANIEL F, DANIEL F YETTER, 10 MARSH AVE, SALEM, NH, 03079 | US Mail (1st Class) |
| 55288 | YIN A YEE TR UA 02 02 95, FOR YIN A YEE TRUST 1023 BROOKLAWN DR, TROY, MI, 48084-2648 | US Mail (1st Class) |
| 55288 | YIN A YEE TR UA FEB 2 95 YINA A YEE TRUST, 1023 BROOKLAWN DR, TROY, MI, 48084-2648 | US Mail (1st Class) |
| 55288 | YING JAN MAN & ROSE MAN JT TEN, 170 MADISON ST 2A, NEW YORK, NY, 10002-7417 | US Mail (1st Class) |
| 55288 | YIRKOVSKY, BRETT; YIRKOVSKY, DEIDRE, BRETT YIRKOVSY, 603 SANDY LN, MOSINEE, WI, 54455 | US Mail (1st Class) |
| 55288 | YIZNITSKY III, GEORGE P, GEORGE P YIZNITSKY III, GEORGE P YIZNITSKY III, PO BOX 555, SOMERSVILLE, CT, 06072-0555 | US Mail (1st Class) |
| 55288 | YOB, EVELYN, 203 SUSSEX STREET, PHILLIPSBURG, NJ, 08865-3931 | US Mail (1st Class) |
| 55288 | YODICE, JOHN, 23 FALMOUTH AVENUE, WHITING, NJ, 08759 | US Mail (1st Class) |
| 55288 | YODICE, LOUIS, 28 MELISSA STREET, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 55288 | YODICE, ROBERT, 143 WOEHRLE AVENUE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 55288 | YOERGER (DEC), KENNETH E, THE ESTATE OF KENNETH E YOERGER C/O ELLEN L, THE ESTATE OF KENNETH E YOERGER C/O ELLEN L, 1 LEISURE TER, WEYMOUTH, MA, 02188-3301 | US Mail (1st Class) |
| 55288 | YOKOGAWA CORPORATION OF AMERICA, C/O MIMI SMITH, 2 DART ROAD, NEWNAN, GA, 30265 | US Mail (1st Class) |
| 55288 | YOLANDA DEARING CUST, JAIME N DEARING, UNIF GIFT MIN ACT CA, 110 E LOWELL AVE, SIERRA MADRE, CA, 91024-2512 | US Mail (1st Class) |
| 55288 | YOLANDA OSTROWSKI, 9 SCHARG COURT, CLIFTON, NJ, 07013 | US Mail (1st Class) |
| 55288 | YOLANDA P BARNETT, 8600 PRISM CV E, CORDOVA, TN, 38018-6484 | US Mail (1st Class) |
| 55288 | YONEMOTO BROTHERS, 3992 FORESTWOOD DR, SAN JOSE, CA, 95121-1121 | US Mail (1st Class) |
| 55288 | YOPE, SUSAN, SUSAN , YOPE, SUSAN , YOPE, 604 FRANKLIN BLVD, FREEDOM, PA, 15042 | US Mail (1st Class) |
| 55288 | YORK CAPITAL MANAGEMENT, YORK CAPITAL MANAGEMENT, ATTN: LAUREN SEARING, 767 FIFTH AVENUE, 17TH FLOOR, NEW YORK, NY, 10153 | US Mail (1st Class) |
| 55288 | YORK, BERNARD T, BERNARD T YORK, 505 WINTER AVE, GLENVIL, NE, 68941 | US Mail (1st Class) |
| 55288 | YORK, FRANK L, FRANK L YORK, 6142 S SWIFT AVE, PO BOX 100120, CUDAHY, WI, 53110 | US Mail (1st Class) |
| 55288 | YORK, GARY; YORK, JANE, GARY OR JANE YORK, 152 LEWIS AND CLARK TRL, YANKTON, SD, 57078 | US Mail (1st Class) |
| 55288 | YORK, JILL E, JILL E, YORK, 301 S BARKER AVE, EL RENO, OK, 73036 | US Mail (1st Class) |
| 55288 | YORK, JOHNNIE D, 802 SYCAMORE ST, BURKBURNETT, TX, 76354 | US Mail (1st Class) |
| 55288 | YORK, NATHAN A, NATHAN A, YORK, 3132 NW 18TH ST, OKLAHOMA CITY, OK, 73107 | US Mail (1st Class) |
| 55288 | YORK, ROBERT J; YORK, BEVERLEE M, ROBERT J & BEVERLEE M, YORK, 128 COTTONWOOD, BUTTE, MT, 59701 | US Mail (1st Class) |
| 55288 | YORKE, JUDITH, YORKE ENGINEERING, 31726 RANCHO VIEJO RD STE 218, SAN JUAN CAPISTRANO, CA, 92675 | US Mail (1st Class) |
| 55288 | YOST , MARTHA E, MARTHA E, YOST, 638 E TENTH ST, BERWICK, PA, 18603 | US Mail (1st Class) |
| 55288 | YOUNCE, DOROTHY L, DOROTHY L YOUNCE, 12463 E POTTER RD, DAVISON, MI, 48423 | US Mail (1st Class) |
| 55288 | YOUNG & BERTKE AIR SYSTEMS CO, 2118 WINCHELL AVE, ATTN ROGER YOUNG, CINCINNATI, OH, 45214 | US Mail (1st Class) |
| 55288 | YOUNG , CINDY, LAKE ROLLINS LLC (CINDY YOUNG), 412 3RD AVE E #2, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 55288 | YOUNG , DEBORAH ; YOUNG , JOSEPH, DEBORAH YOUNG, 3271 KILLIAN RD, UNIONTOWN, OH, 44685 | US Mail (1st Class) |
| 55288 | YOUNG , DORIS J, DORIS J YOUNG, 3620 W GREENWAY, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 55288 | YOUNG , FRED H, FRED H YOUNG, 1537 VARDON RD, MUNISING, MI, 49862 | US Mail (1st Class) |
| 55289 | YOUNG HO NOH, 366-153 SHINDAEBANG 2-DONG, DONGJAK-K, SEOUL,  KOREA, REPUBLIC OF | US Mail (1st Class) |
| 55288 | YOUNG JR , JOSEPH E, JOSEPH E YOUNG JR, 3841 US HWY 87 S, ROUNDUP, MT, 59072 | US Mail (1st Class) |
| 55288 | YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 55288 | YOUNG, BRUCE E, 713 HUNTINGTON WAY, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 55288 | YOUNG, CARL E, CARL YOUNG, 1230 TREASCH DR, CUYAHOGA FALLS, OH, 44221 | US Mail (1st Class) |
| 55288 | YOUNG, DANIEL J, DANIEL J YOUNG, 2571 HIGHLINE RD, CHEWELAH, WA, 99109 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | YOUNG, DAVID, 123 GILLILAND ROAD, PICKENS, SC, 29671 | US Mail (1st Class) |
| 55288 | YOUNG, DAVID A, DAVID A YOUNG, 6805 W PLEASANT VLY RD, PARMA, OH, 44129 | US Mail (1st Class) |
| 55288 | YOUNG, EARL F, EARL F YOUNG, 6981 HIGHLAND VIEW DR, PAINESVILLE, OH, 44077 | US Mail (1st Class) |
| 55288 | YOUNG, EDWARD, 423 COUNTRY WAY, MICKLETON, NJ, 08056 | US Mail (1st Class) |
| 55288 | YOUNG, GEORGE W, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | YOUNG, GEORGE W, 308 OLD POINT ROAD, CHESTER, MD, 21619 | US Mail (1st Class) |
| 55288 | YOUNG, HAROLD W, HAROLD YOUNG, 216 N MAIN ST, SAINT IGNATIUS, MT, 59865 | US Mail (1st Class) |
| 55288 | YOUNG, JAMES P; YOUNG, CAROL B, JAMES P YOUNG, 5132 MERWIN RD, LAPEER, MI, 48446 | US Mail (1st Class) |
| 55288 | YOUNG, JAMES S; YOUNG, JANICE W, JAMES AND JANICE , YOUNG, 75 PINE HILL RD, BEDFORD, MA, 01730 | US Mail (1st Class) |
| 55288 | YOUNG, JEANETTE J, JEANETTE J, YOUNG, 3930 AUGUSTA ST, FLINT, MI, 48532 | US Mail (1st Class) |
| 55288 | YOUNG, JIMMIE A, JIMMIE A, YOUNG, 410 S 7TH ST, LEBANON, OR, 97355 | US Mail (1st Class) |
| 55288 | YOUNG, MARY E, MARY E, YOUNG, 3495 CHURCH RD, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 55288 | YOUNG, ROBERT S, 107 HIGH LAWN AVE, EASLEY, SC, 29642 | US Mail (1st Class) |
| 55288 | YOUNG, ROLAND J, ROLAND , YOUNG, ROLAND , YOUNG, 6 B ST, CONCORD, NH, 03301-5717 | US Mail (1st Class) |
| 55288 | YOUNG, RONALD J, 654 B ST, PASADENA, MD, 21122 | US Mail (1st Class) |
| 55288 | YOUNG, SCOTT P, SCOTT P YOUNG, PO BOX 703, POLSON, MT, 59860 | US Mail (1st Class) |
| 55288 | YOUNG, STEVEN L, 1503 GALENA RD, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 55288 | YOUNG, STEVEN L, 3334 CHARLES ST, FALLSTON, MD, 21047 | US Mail (1st Class) |
| 55288 | YOUNG, STEVEN; YOUNG, REBECCA, STEVEN W, YOUNG, 929 N JEFFERSON, HASTINGS, NE, 68901 | US Mail (1st Class) |
| 55288 | YOUNG, TERRY L; YOUNG, MONICA J, TERRY L & MONICA J , YOUNG, 322 SHADY AVE, CHARLEROI, PA, 15022 | US Mail (1st Class) |
| 55288 | YOUNG, THOMAS J, THOMAS J, YOUNG, 7761 S 31ST ST, FRANKLIN, WI, 53132 | US Mail (1st Class) |
| 55288 | YOUNGBAR JR, WILLIAM L, C/O WILLIAM L YOUNGBAR, 7820 TELEGRAPH RD, SEVERN, MD, 21144 | US Mail (1st Class) |
| 55288 | YOUNGBAR JR, WILLIAM L AND SARA J, C/O WILLIAM YOUNGBAR, 7820 TELEGRAPH RD, SEVERN, MD, 21144 | US Mail (1st Class) |
| 55288 | YOUNGBAR, WILLIAM L AND SARA J, C/O WILLIAM YOUNGBAR, 7820 TELEGRAPH RD, SEVERN, MD, 21144 | US Mail (1st Class) |
| 55288 | YOUNGBLOOD, BENJAMIN M, BENJAMIN M YOUNGBLOOD, 747 S WARREN, SPRINGFIELD, MO, 65802 | US Mail (1st Class) |
| 55288 | YOUNGLOVE SR, ROSS J, ROSS J YOUNGLOVE SR, 12945 KAKAT RD, WOLCOTT, NY, 14590 | US Mail (1st Class) |
| 55288 | YOUNGQUIST , DENNIS E, DENNIS E YOUNGQUIST, 3838 DEAN AVE, KIRON, IA, 51448 | US Mail (1st Class) |
| 55288 | YOUNKER, ROBERT, ROBERT YOUNKER, 15900 MERRIMAN RD, LIVONIA, MI, 48154 | US Mail (1st Class) |
| 55288 | YOUNT , ROBERT L, ROBERT L, YOUNT, 8138 JORDAN RD, GRAND BLANC, MI, 48439 | US Mail (1st Class) |
| 55288 | YOUNT, BARRY; YOUNT, KATHLEEN, BARRY & KATHLEEN YOUNT, 7904 E GLASS, SPOKANE VALLEY, WA, 99212 | US Mail (1st Class) |
| 55288 | YOUPA, THOMAS, 249 LOWS HOLLOW ROAD, STEWARTSVILLE, NJ, 08886-3007 | US Mail (1st Class) |
| 55288 | YOUSEF S QANDEEL, 20664 WILLIAMSBURG RD, DEARBORN HEIGHTS, MI, 48127-2757 | US Mail (1st Class) |
| 55288 | YOWELL, CARL A, CARL A YOWELL, 5731 OLD COURT RD, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 55288 | YUHAS, KENNETH J, 440 BENNETT CERF DR, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 55288 | YUHAS, NICK T, NICK T, YUHAS, 19850 NEWTON AVE, EUCLID, OH, 44119 | US Mail (1st Class) |
| 55288 | YUNGER, JOHN H, JOHN H, YUNGER, 2317 10TH AVE S, SAINT CLOUD, MN, 56301 | US Mail (1st Class) |
| 55288 | YURKO , CHAD O, CHAD O YURKO, 316 BLAINE ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 55288 | YURO, RAYMOND, 14 PINE STREET, EDISON, NJ, 08817 | US Mail (1st Class) |
| 55288 | YUSCHAK, RICHARD, RICHARD , YUSCHAK, 2603 FROSTWOOD DR, AUSTINTOWN, OH, 44515 | US Mail (1st Class) |
| 55288 | YUSUF MAHDEE, 2623 1/2 W 14TH STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | YUTZ, ROBERT, PO BOX 53, BEACHLAKE, PA, 18405-0053 | US Mail (1st Class) |
| 55288 | YVONNE BULLOCK, 2015 SCHILLER, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | YVONNE E SANDERS, 5901 JFK BLVD APT.421, NORTH LITTLE ROCK, AR, 72116-5605 | US Mail (1st Class) |
| 55288 | YVONNE FOWLER, 643 DEBERRY ROAD, DE WITT, AR, 72042 | US Mail (1st Class) |
| 55288 | YVONNE H SIMPSON, 1505 N FAIRVIEW AVENUE, ALEXANDRIA, IN, 46001 | US Mail (1st Class) |
| 55288 | YVONNE M HEWITT, 3217 TOLLEY STREET, CLAREMONT, NC, 28610-8553 | US Mail (1st Class) |
| 55288 | YVONNE M JARVIS, 36 WOODWARD AVE, TROY, NY, 12180 | US Mail (1st Class) |
| 55288 | ZABELE, GEORGE E, GEORGE E ZABELE, 3989 PETERBORO RD, VERNON CENTER, NY, 13477 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 55288 | ZABOJNIK, GERALD, GERALD ZABOJNIK, 3437 OAK PARK AVE, BERWYN, IL, 60402 | US Mail (1st Class) |
| 55288 | ZABOR, CHET, 9790 66TH STREET NORTH, APT. #55, PINELLAS PARK, FL, 33782 | US Mail (1st Class) |
| 55288 | ZACCHEO, ANNE, 40 NANCY RD, CONCORD, MA, 01742 | US Mail (1st Class) |
| 55288 | ZACH MCCLENDON, 1580 HIGHWAY 278 W, MONTICELLO, AR, 71655-9665 | US Mail (1st Class) |
| 55288 | ZACHARIAS, ATHUS, ATHUS ZACHARIAS, 141 COPECES LN, EAST HAMPTON, NY, 11937 | US Mail (1st Class) |
| 55288 | ZACHARIAS, KAREN, KAREN ZACHARIAS, 530 W MAIN ST, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 55288 | ZACK, DEBRA M, 104 N MASON RD, BROOKLINE, NH, 03033 | US Mail (1st Class) |
| 55288 | ZACKHEIM , HUGH S, HUGH S ZACKHEIM, 315 MING PL, HELENA, MT, 59601 | US Mail (1st Class) |
| 55288 | ZAGORSKI, STEVE, STEVE , ZAGORSKI, 6357 TORRINGTON RD, NASHVILLE, TN, 37205 | US Mail (1st Class) |
| 55288 | ZAHRADKA , JEFF, JEFF , ZAHRADKA, 11045 61ST ST NE, LAWTON, ND, 58345 | US Mail (1st Class) |
| 55288 | ZAIKEN, EUGENIA, EUGENIA ZAIKEN, 33 CHILSON ST, SPRINGFIELD, MA, 01118 | US Mail (1st Class) |
| 55288 | ZAJAC, CECYLIA, 291 STOUGHTON AVENUE, CRANFORD, NJ, 07016 | US Mail (1st Class) |
| 55288 | ZAKEN, JOY, JOY , ZAKEN, 9 BALLARD PL, FAIR LAWN, NJ, 07410 | US Mail (1st Class) |
| 55288 | ZAKIE, ABDUAL, ABDUAL ZAKIE, ABDUAL ZAKIE, PO BOX 2072, DETROIT, MI, 48202-0072 | US Mail (1st Class) |
| 55288 | ZAKRZEWSKI , ANTHONY M, ANTHONY M ZAKRZEWSKI, 6085 BURNS RD, NORTH OLMSTED, OH, 44070 | US Mail (1st Class) |
| 55288 | ZAKRZEWSKI, WALTER J, 15 HIGHLAND WAY, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 55288 | ZALES, GARY ; ZALES, DOROTHY, GARY AND DOROTHY ZALES, 3342 BROCK DR, TOLEDO, OH, 43613 | US Mail (1st Class) |
| 55288 | ZALESKI, ANDREW, 9 ATWOOD AVE, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 55288 | ZALEWSKI , ROBERT M, ROBERT M, ZALEWSKI, 840 GEMBERLING DR, KENT, OH, 44240 | US Mail (1st Class) |
| 55288 | ZALLAS, JOHN MICHAEL, 130 ESTHER ST, MICHIGAN CITY, IN, 46360 | US Mail (1st Class) |
| 55288 | ZALUK, FRANK, 198 HAMDEN AVENUE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 55288 | ZAMBARDINO , STEPHEN, STEPHEN , ZAMBARDINO, 1075 W CIRCUIT DR, VIDOR, TX, 77662 | US Mail (1st Class) |
| 55288 | ZAMBRANA, JULIO, 9306 BRAEBURN GLEN, HOUSTON, TX, 77074 | US Mail (1st Class) |
| 55288 | ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 55288 | ZAMLER, MELLEN & SHIFFMAN , P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |
| 55288 | ZANAZANIAN , HRACHIA ; ZANAZANIAN , TIRUI, HRACHIA AND TIRUI ZANAZANIAN, 627 N MARIPOSA ST, BURBANK, CA, 91506 | US Mail (1st Class) |
| 55288 | ZANDRA O HENDRICKS, 1411 WEST 15TH STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | ZANE AUMACK , MARY, MARY , ZANE AUMACK, 2929 GARDENDALE DR, SAN JOSE, CA, 95125 | US Mail (1st Class) |
| 55288 | ZANE L BERGE CUST, JENNA B BERGE, UNIF GIFT MIN ACT MI, 9525 PAMPLONA RD, COLUMBIA, MD, 21045-3920 | US Mail (1st Class) |
| 55288 | ZANE L BERGE CUST, MARK B BERGE, UNIF GIFT MIN ACT MI, 9525 PAMPLONA RD, COLUMBIA, MD, 21045-3920 | US Mail (1st Class) |
| 55288 | ZANE M BAKER, 5719 CTY RT 80, CAMERON MILLS, NY, 14820 | US Mail (1st Class) |
| 55288 | ZANE W BELL & LINDA WEITZ BELL JT TEN, 113 CHESTNUT HILL RD, OAK RIDGE, TN, 37830-7113 | US Mail (1st Class) |
| 55288 | ZANE WILLIAM BELL & LINDA ANN WEITZ BELL JT TEN, 113 CHESTNUT HILL RD, OAK RIDGE, TN, 37830-7113 | US Mail (1st Class) |
| 55288 | ZANETTI, ROBERT ; ZANETTI, MARY, ROBERT F, ZANETTI, 12 LELAND AVE, NEW ROCHELLE, NY, 10805-2407 | US Mail (1st Class) |
| 55288 | ZANG, ROBERT F, ROBERT F, ZANG, 8019 LOCKLIN LN, COMMERCE TOWNSHIP, MI, 48382 | US Mail (1st Class) |
| 55288 | ZANGHI, PHILIP A, 6416 RENWICK CIR, TAMPA, FL, 33647-1172 | US Mail (1st Class) |
| 55288 | ZANGHI, PHILIP A, 6416 RENWICK CIRCLE, TAMPA, FL, 33647 | US Mail (1st Class) |
| 55288 | ZANK, MARCIA A, MARCIA A ZANK, 2108 VALMONT AVE, EAU CLAIRE, WI, 54701 | US Mail (1st Class) |
| 55288 | ZAPPITELLI , EUGENE A, EUGENE A ZAPPITELLI, 316 HASKINS RD, BOWLING GREEN, OH, 43402 | US Mail (1st Class) |
| 55288 | ZARAS, ART, ART ZARAS, 10451 LOMA RANCHO DR, SPRING VALLEY, CA, 91978 | US Mail (1st Class) |
| 55288 | ZAREMBA JR, WALTER C; ZAREMBA, MAUREEN T, WALTER C & MAUREEN T , ZAREMBA, 721 PIKELAND AVE, SPRING CITY, PA, 19475 | US Mail (1st Class) |
| 55288 | ZAREMBSKI, PAUL, 1435 W BELLE PLAINE AVE, CHICAGO, IL, 60613 | US Mail (1st Class) |
| 55288 | ZAREMBSKY, HARRY, 68 CRESCENT COURT, MORGANVILLE, NJ, 07751 | US Mail (1st Class) |
| 55288 | ZAREMBY, FREDRICK H, 6914 FINAMORE CIR, LAKE WORTH, FL, 33467 | US Mail (1st Class) |
| 55288 | ZAREMSKI , MR PETER J, MR PETER J ZAREMSKI, 19 FISCO DR, EAST HAVEN, CT, 06513 | US Mail (1st Class) |
| 55288 | ZARINI , KATHRYN A, KATHRYN A, ZARINI, 10676 W OTTAWA AVE, LITTLETON, CO, 80127 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ZARKO SURIC, 9210 BERGENWOOD AVE., NORTH BERGEN, NJ, 07047 | US Mail (1st Class) |
| 55288 | ZARRELLI, VINCENT, 36 MORDEN CLOSE, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 55288 | ZARTLER, RICHARD A, 2626 FOXBORO, GARLAND, TX, 75044 | US Mail (1st Class) |
| 55288 | ZARUBA, MARY L, 1105 SCOTCH CT, SEVERN, MD, 21144-2762 | US Mail (1st Class) |
| 55288 | ZASTROW, DAVID L, DAVID L ZASTROW, 290 MILL ST, WATERLOO, WI, 53594 | US Mail (1st Class) |
| 55288 | ZATCHES ALLEN III, 3100 W 14TH STREET, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 55288 | ZAUN, FRANK M, FRANK M ZAUN, 2848 N LINCOLN ST, BURBANK, CA, 91504 | US Mail (1st Class) |
| 55288 | ZAVALA, PEDRO; ZAVALA, IRENE, PEDRO & IRENE , ZAVALA, 1040 NORTH L ST, SAN BERNARDINO, CA, 92411 | US Mail (1st Class) |
| 55288 | ZAVALA, RAMON, 51 CLIFTON AVENUE, APT. C1004, NEWARK, NJ, 07104 | US Mail (1st Class) |
| 55288 | ZAWACKI, ELLA, ELLA ZAWACKI, 7365 CHESTNUT ST, FAIRVIEW, PA, 16415 | US Mail (1st Class) |
| 55288 | ZAWATSON, J EDWARD, J EDWARD , ZAWATSON, 757 SEQUOIA WOODS PL, CONCORD, CA, 94518 | US Mail (1st Class) |
| 55288 | ZAZZI, GARY, 29 WALDRON AVENUE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 55288 | ZBIGNIEW DZIMIERA, 385 MASULLO PKY, ROTTERDAM, NY, 12306 | US Mail (1st Class) |
| 55288 | ZBYLUT, PATRICKG, PATRICK G, ZBYLUT, 2698 PROVIDENCE AVE, AURORA, IL, 60503 | US Mail (1st Class) |
| 55288 | ZDENKO BELIC, 302 TRUMBULL ROAD, MANHASSET, NY, 11030 | US Mail (1st Class) |
| 55288 | ZEBRO, MATTHEW; ZEBRO, SHANNON, MATTHEW & SHANNON , ZEBRO, 60677 200TH ST, WELLS, MN, 56097 | US Mail (1st Class) |
| 55288 | ZEE MEDICAL SERVICE CO., 19700 BUSINESS PKWY, WALNUT, CA, 91789-2812 | US Mail (1st Class) |
| 55288 | ZEE MEDICAL SERVICES, 2734 SUNRISE BLVD STE 309, PEARLAND, TX, 77584-8709 | US Mail (1st Class) |
| 55288 | ZEE SERVICE CO., PO BOX 29099, SHREVEPORT, LA, 71149-9099 | US Mail (1st Class) |
| 55288 | ZEECE, STEVE, STEVE , ZEECE, 202 COUNTY RD B W, ROSEVILLE, MN, 55113 | US Mail (1st Class) |
| 55265 | ZEICHNER ELLMAN & KRAUSE, MICHAEL S. DAVIS, ESQ., 575 LEXINGTON AVENUE, 10TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 55288 | ZEIGER, JERRY, 10883 PALM LAKE AVENUE, #102, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 55288 | ZEIGLER, DANIEL L, DANIEL L ZEIGLER, 3725 CH 97, CAREY, OH, 43316 | US Mail (1st Class) |
| 55288 | ZEIHEN , JEWEL E, JEWEL E, ZEIHEN, N 408 EHORN LN, CHEWELAH, WA, 99109 | US Mail (1st Class) |
| 55288 | ZEIHEN FAMILY TRUST, JEWEL E, ZEIHEN, N 408 EHORN LN, CHEWELAH, WA, 99109 | US Mail (1st Class) |
| 55288 | ZEILER, JOHN A, JOHN A ZEILER, 10 PICKETT RD, LUTHERVILLE TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 55288 | ZEJDLIK, RICHARDF, RICHARD F, ZEJDLIK, 4035 GOLDENROD LN N, MINNEAPOLIS, MN, 55441 | US Mail (1st Class) |
| 55288 | ZELA, NICKE, NICKE ZELA, 216 PERLEY ST, MANCHESTER, NH, 03104 | US Mail (1st Class) |
| 55288 | ZELDA V BARTUS TR UA AUG 13 96, BARTUS LIVING TRUST, 2110 WINCHELL DR, ANN ARBOR, MI, 48104-4775 | US Mail (1st Class) |
| 55288 | ZELENCIK , MARY J, MARY ZELENCIK, 8226 JACKSON AVE, MUNSTER, IN, 46321 | US Mail (1st Class) |
| 55288 | ZELENKA, ALBERT, 26B INDEPENDENCE WAY, WHITING, NJ, 08759 | US Mail (1st Class) |
| 55288 | ZELIADT, MARK, MARK , ZELIADT, 1793 85TH AVE, NORWALK, IA, 50211-9220 | US Mail (1st Class) |
| 55288 | ZELKO GASI, 8205 25TH AVE, EAST ELMHURST, NY, 11370-1615 | US Mail (1st Class) |
| 55288 | ZELLEFROW , ROBERT V, ROBERT V, ZELLEFROW, 3990 MELTON AVE, AKRON, OH, 44319 | US Mail (1st Class) |
| 55288 | ZELLIA BUTLER, PO BOX 1247, MALVERN, AR, 72104 | US Mail (1st Class) |
| 55288 | ZEMBOWER, THOMAS C; ZEMBOWER, TAMMY L, THOMAS C & TAMMY L , ZEMBOWER, 119 READ HILL RD, FISHERTOWN, PA, 15539-9848 | US Mail (1st Class) |
| 55288 | ZEMULY S FEMRITE, 325 E JEFFERSON ST, KOSCIUSKO, MS, 39090-3719 | US Mail (1st Class) |
| 55288 | ZENBA B HARRIS, 404 PETERSON LANE, CLARKSVILLE, TN, 37040 | US Mail (1st Class) |
| 55288 | ZENIECKI, PAULA M, 5517 N 69TH ST, MILWAUKEE, WI, 53218 | US Mail (1st Class) |
| 55288 | ZENNER, GENE; MICHLER, SUSAN, GENE ZENNER, 296 LAUREL LN, FOND DU LAC, WI, 54935 | US Mail (1st Class) |
| 55288 | ZENON PODUBYNSKYJ, PO BOX 1033, BRIDGEPORT, CT, 06601-1033 | US Mail (1st Class) |
| 55288 | ZEOLI, ANTHONY, 20 TANNERY HILL DRIVE, HARDYSTON, NJ, 07419 | US Mail (1st Class) |
| 55288 | ZERBE, GREGG; ZERBE, SINDY, GREGG & SINDY ZERBE, 652 ARMSTRONG RD, PULLMAN, WA, 99163 | US Mail (1st Class) |
| 55288 | ZERHUSEN, HENRY P, 5055 DRYWELL CT, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 55288 | ZETON ALTAMIRA, GREG DESILVA, 149 DELTA DR, SUITE 2001, PITTSBURGH, PA, 15238-2805 | US Mail (1st Class) |
| 55288 | ZETTIE B ROBINSON, 2205 DENNISON STREET, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 55288 | ZEWAN , WILLIAM D, WILLIAM D, ZEWAN, RR3 BOX 3272, NICHOLSON, PA, 18446 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ZEZULKA, DOLLYE M, DOLLYE M ZEZULKA, 3806 FLORIDA AVE, KENNER, LA, 70065 | US Mail (1st Class) |
| 55288 | ZGALJARDIC, CELESTIN, 45-05 NEWTOWN ROAD, ASTORIA, NY, 11103 | US Mail (1st Class) |
| 55289 | ZHANG SU QIANG, BLK 201 BUKIT BOTAK ST 21, 17 162, 50201 SINGAPORE | US Mail (1st Class) |
| 55288 | ZHAO, XINJIN, 1731 CATTAIL MEADOWS DR, WOODBINE, MD, 21791 | US Mail (1st Class) |
| 55288 | ZIBBLE, BENJAMIN A, BENJAMIN A ZIBBLE, 1470 MIDWAY PKY, SAINT PAUL, MN, 55108 | US Mail (1st Class) |
| 55288 | ZIBELL , WAYNE, WAYNE ZIBELL, 2653 W CARMEN AVE APT 2, CHICAGO, IL, 60625 | US Mail (1st Class) |
| 55288 | ZIC, ANTON, 561 SOLLAS COURT, LYNDHURST, NJ, 07071 | US Mail (1st Class) |
| 55288 | ZICARELLI, ELAINE D; ZICARELLI, LOUIS J, LOUIS J & ELAINE D , ZICARELLI, 16855 MERSHON RD, CONNEAUTVILLE, PA, 16406 | US Mail (1st Class) |
| 55288 | ZICK , CYNTHIA ; RIPPON , REUBEN, CYNTHIA ZICK, 504 N STATE ST, ROANOKE, IL, 61561 | US Mail (1st Class) |
| 55288 | ZIEBARTH, MICHAEL S, 12071 LITTLE PATUXEAT PKY, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 55288 | ZIEGER , ROD, ROD ZIEGER, PO BOX 140643, ANCHORAGE, AK, 99514 | US Mail (1st Class) |
| 55288 | ZIEK , FRANCIS J, FRANCIS J ZIEK, 21 SMEDLEY ST, NORTH EAST, PA, 16428 | US Mail (1st Class) |
| 55288 | ZIELINSKI, RALPH J, RALPH J, ZIELINSKI, 5574 S LORENE AVE, MILWAUKEE, WI, 53221-4066 | US Mail (1st Class) |
| 55288 | ZIELINSKI, VIRGINIA, VIRGINIA , ZIELINSKI, 5516 N NATCHEZ AVE, CHICAGO, IL, 60656-2219 | US Mail (1st Class) |
| 55288 | ZIEMBA, JOYCE, JOYCE , ZIEMBA, C/O DAN KUZNICKI, 1729 MYERS DR, STREETSBORO, OH, 44241 | US Mail (1st Class) |
| 55288 | ZIEMER , MATTHEW ; ZIEMER , RENEE, MATTHEW , ZIEMER, 141 CO RD 132 SE, DOVER, MN, 55929 | US Mail (1st Class) |
| 55288 | ZIERSCH , ERIN, ERIN ZIERSCH, 500 10TH AVE E, JEROME, ID, 83338 | US Mail (1st Class) |
| 55288 | ZIESKE, TWILA JO, TWILA JO , ZIESKE, 675 WEST I RD, HUNTLEY, MT, 59037 | US Mail (1st Class) |
| 55288 | ZIGMUND S KRYSZAK & DIANA KRYSZAK JT TEN, 576 LAKE SHORE LANE, GROSSE POINTE, MI, 48236-2467 | US Mail (1st Class) |
| 55288 | ZILKO , BUD, BUD ZILKO, 6209 CUSTER, SOUTH ROCKWOOD, MI, 48179 | US Mail (1st Class) |
| 55288 | ZILLION, WILLIAM, 120 N LASALLE ST 30TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 55288 | ZILLMER , BILL, BILL ZILLMER, 59750 CLOVER RD, MISHAWAKA, IN, 46544 | US Mail (1st Class) |
| 55288 | ZILLMER, BILL E, BILL E ZILLMER, 59750 CLOVER RD, MISHAWAKA, IN, 46544 | US Mail (1st Class) |
| 55288 | ZIMMER, KATHY, KATHY , ZIMMER, 216 BEACH 119TH ST, ROCKAWAY PARK, NY, 11694 | US Mail (1st Class) |
| 55288 | ZIMMER, SHONNA D; ZIMMER, DAVID W, SHONNA & DAVID , ZIMMER, 18111 TUTTLE CREEK BLVD, RANDOLPH, KS, 66554 | US Mail (1st Class) |
| 55288 | ZIMMERMAN , WILLIAM B; ZIMMERMAN , NANCY W, WILLIAM B ZIMMERMAN, 140 ADAMS CROSSING RD, EAST NASSAU, NY, 12062 | US Mail (1st Class) |
| 55288 | ZIMMERMAN, ARTHUR M, ARTHUR M ZIMMERMAN, 5575 BOCA DELRAY BLVD, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 55288 | ZIMMERMAN, BRIAN, BRIAN ZIMMERMAN, 24156 W COUNTY LINE RD, SUNMAN, IN, 47041 | US Mail (1st Class) |
| 55288 | ZIMMERMAN, HAROLD F, 5053 TOSCANA TRL, BOYNTON BEACH, FL, 33437-2081 | US Mail (1st Class) |
| 55288 | ZIMMERMAN, MERVIN ; ZIMMERMAN, PEARL, MERVIN , ZIMMERMAN, 172 FETTERVILLE RD, EAST EARL, PA, 17519 | US Mail (1st Class) |
| 55288 | ZIMMERMAN, RELINDE K, 7390 HICKORY LOG CIR, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 55288 | ZIMMERMAN, RICHARD J, RICHARD J, ZIMMERMAN, 2123 WINDSOR ST, PEKIN, IL, 61554 | US Mail (1st Class) |
| 55288 | ZIMMERMAN, ROGER, ROGER ZIMMERMAN, 330 W CANNON ST, PO BOX 426, CANNON FALLS, MN, 55009 | US Mail (1st Class) |
| 55288 | ZIMPRICH, JAMES G, JAMES G, ZIMPRICH, 44781 178TH ST, HAZEL, SD, 57242 | US Mail (1st Class) |
| 55288 | ZINSER, HAROLD, 151 KNOLLS DRIVE, STONY BROOK, NY, 11790 | US Mail (1st Class) |
| 55288 | ZIOBRO, MATTHEW, 2822 GENTLE FAWN CT, VIRGINIA BEACH, VA, 23456 | US Mail (1st Class) |
| 55288 | ZIONS, SHARON L, 23840 C R 44A, EUSTIS, FL, 32736 | US Mail (1st Class) |
| 55288 | ZIPPERER, ALLEN W, N22 W26684 SHOOTING STAR RD, PEWAUKEE, WI, 53072 | US Mail (1st Class) |
| 55288 | ZIRHUT, JOHN P, JOHN , ZIRHUT, JOHN , ZIRHUT, 1436 S VENICE BLVD, VENICE, FL, 34293-6174 | US Mail (1st Class) |
| 55288 | ZITO, FRANK, 34 DINALLO STREET, SOUTH HACKENSACK, NJ, 07606 | US Mail (1st Class) |
| 55288 | ZIVIELLO, DAVID, DAVID ZIVIELLO, 417 THATCHER RD, SPRINGFIELD, PA, 19064-2911 | US Mail (1st Class) |
| 55288 | ZLOMKE, TERRY B, TERRY B, ZLOMKE, PO BOX 133, ONEILL, NE, 68763 | US Mail (1st Class) |
| 55288 | ZMYEWSKI, STEPHEN A; ZMYEWSKI, JENELL K, STEPHEN A & JENELL K ZMYEWSKI, 18158 STATE 16, HOUSTON, MN, 55943 | US Mail (1st Class) |
| 55288 | ZOCCOLI, THOMAS A; ZOCCOLI, DENISE K, THOMAS A & DENISE K ZOCCOLI, 30712 ELMWOOD, GARDEN CITY, MI, 48135 | US Mail (1st Class) |
| 55288 | ZOFCIN, BERNARD ; ZOFCIN, JOSEPHINE, BERNARD & JOSEPHINE ZOFCIN, 175 W LAKE AVE, RAHWAY, NJ, 07065 | US Mail (1st Class) |

**Exhibit A - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 55288 | ZOGLMAN, EUGENE B, 1611 PLEASANT VALLEY RD, OWENSBORO, KY, 42301 | **US Mail (1st Class)** |
| 55288 | ZOGLMAN, EUGENE B, 1611 PLEASANT VALLEY RD, OWENSBORO, KY, 42303 | **US Mail (1st Class)** |
| 55288 | ZOLLI SR, JOHN R, JOHN R, ZOLLI SR, 183 GARDEN ST, CRANSTON, RI, 02910 | **US Mail (1st Class)** |
| 55288 | ZONNEFELD , ROGER, ROGER , ZONNEFELD, 13405 NE 100TH ST, KIRKLAND, WA, 98033 | **US Mail (1st Class)** |
| 55288 | ZONZINI, DONATO, 47 LAKEVIEW ROAD, NEW ROCHELLE, NY, 10804 | **US Mail (1st Class)** |
| 55288 | ZOODSMA, LARRY A, LARRY A ZOODSMA, 366 N OAK, COLVILLE, WA, 99114 | **US Mail (1st Class)** |
| 55288 | ZOODSMA, SARAH J, SARAH J ZOODSMA, 366 N OAK, COLVILLE, WA, 99114 | **US Mail (1st Class)** |
| 55288 | ZOOK, LINDA MARIE, 2220 N OCONNER AVE, MERIDIAN, ID, 83642-5392 | **US Mail (1st Class)** |
| 55288 | ZOOK, RICHARD C, RICHARD C, ZOOK, 11896 W MULBERRY RD, MORENCI, MI, 49256 | **US Mail (1st Class)** |
| 55288 | ZORN, ROBERT H, ROBERT H, ZORN, 941 KIRSOPP AVE, PITTSBURGH, PA, 15220-4016 | **US Mail (1st Class)** |
| 55288 | ZORNS, ERIC, ERIC ZORNS, 319 S 5TH ST, HOOPESTON, IL, 60942 | **US Mail (1st Class)** |
| 55288 | ZOTTMAN JR, THOMAS E; ZOTTMAN, NANCY L, THOMAS & NANCY , ZOTTMAN, 103 VILLANOVA DR, LAWRENCEVILLE, NJ, 08648 | **US Mail (1st Class)** |
| 55288 | ZOUPAS, DONNA JO, DONNA JO ZOUPAS, 3722 CO RD 98 S, INTERNATIONAL FALLS, MN, 56649 | **US Mail (1st Class)** |
| 55288 | ZOURA M (MCINTYRE) HAKOS, 5116 AR HWY 294, JACKSONVILLE, AR, 72076 | **US Mail (1st Class)** |
| 55288 | ZUBAIR U HASSAN, 200 BROOKSCHASE LN, RICHMOND, VA, 23229-8432 | **US Mail (1st Class)** |
| 55288 | ZUCCHETTO, ARTHUR N, ARTHUR N ZUCCHETTO, 4424 W SPRING CREEK RD, DEER PARK, WA, 99006 | **US Mail (1st Class)** |
| 55288 | ZUCKERBERG (DEC), MAX, C/O: ZUCKERBERG, GARY, ADMINISTRATOR OF THE ESTATE OF MAX ZUCKERBERG, 632 VAN CORTLANDT PK AP T3B, YONKERS, NY, 10705 | **US Mail (1st Class)** |
| 55288 | ZUK, STANLEY R, 19 BRACKETT AVE, STONEHAM, MA, 02180 | **US Mail (1st Class)** |
| 55288 | ZUKOSKY, DONALD, 185 HIAWATHA BOULEVARD, LAKE HIAWATHA, NJ, 07034 | **US Mail (1st Class)** |
| 55288 | ZULLI, MICHAEL ; ZULLI, TERESA, MICHAEL & TERESA , ZULLI, 2919 E LAFAYETTE CIR, LANSING, MI, 48906 | **US Mail (1st Class)** |
| 55288 | ZULLO , PAUL, PAUL , ZULLO, 37 BALDWIN RD, BILLERICA, MA, 01821 | **US Mail (1st Class)** |
| 55288 | ZUMBRENNEN, JOHN C, JOHN C, ZUMBRENNEN, 344 N 650 W, LINDON, UT, 84042 | **US Mail (1st Class)** |
| 55288 | ZUNDEL, LEWIS, LEWIS ZUNDEL, 427 6TH AVE SW, EPHRATA, WA, 98823 | **US Mail (1st Class)** |
| 55289 | ZUNIGA, RICHARD A, 54 AVE ALPHONSE XIII, BRUSSELS, B1180 BELGIUM | **US Mail (1st Class)** |
| 55288 | ZUPANC, RUDY F, RUDY F, ZUPANC, 4976 OLD STATE RD NW, WEST FARMINGTON, OH, 44491-9725 | **US Mail (1st Class)** |
| 55288 | ZURAWSKI, DIANE, 49 EVERGREEN STREET, BAYONNE, NJ, 07002 | **US Mail (1st Class)** |
| 55288 | ZURBRIGGEN SR, JOHN P; ZURBRIGGEN, NORMA F, JOHN , ZURBRIGGEN, 10050 KALINDA LN, SAINT LOUIS, MO, 63128 | **US Mail (1st Class)** |
| 55288 | ZURCHER, GERALD ; ZURCHER, CHARLENE, GERALD & CHARLENE ZURCHER, 310 SOUTH AVE, DOVER, OH, 44622-2340 | **US Mail (1st Class)** |
| 55288 | ZURICH INTERNATJIONAL (BERMUDA) LTD, C/O ZURICH-AMERICAN INS. GROUP, 1400 AMERICAN LANE, SCHAUMBERG, IL, 60196 | **US Mail (1st Class)** |
| 55288 | ZURKO, MARIE, MARIE ZURKO, 539 SUPERIOR ST, HERMITAGE, PA, 16148 | **US Mail (1st Class)** |
| 55288 | ZURKO, MICHAEL P, MICHAEL P ZURKO, 37 BUCKWALTER RD, PULASKI, PA, 16143 | **US Mail (1st Class)** |
| 55288 | ZUZZA, JOHN J, JOHN J ZUZZA, 5943 W BELMONT AVE, CHICAGO, IL, 60634 | **US Mail (1st Class)** |
| 55288 | ZVI DEUTSCH, 5100 15TH AVENUE, BROOKLYN, NY, 11219 | **US Mail (1st Class)** |
| 55288 | ZWICK, KENNETH E, KENNETH E ZWICK, 2579 BELLFLOWER RD NE, EAST ROCHESTER, OH, 44625-9617 | **US Mail (1st Class)** |
| 55288 | ZWINGELBERG, MICHAEL L, MICHAEL L, ZWINGELBERG, 16 WOODBRIDGE AVE, CHATHAM, NY, 12037-1317 | **US Mail (1st Class)** |
| 55288 | ZYBURO, JOSEPH, 220 20TH AVENUE NE, NAPLES, FL, 34120 | **US Mail (1st Class)** |
| 55288 | ZYGFRYD DZIENDZIEL, 938 BEACH ROAD, ANGOLA, NY, 14006 | **US Mail (1st Class)** |
| 55288 | ZYGO CORPORATION, LAUREL BROOK ROAD, PO BOX 445, MIDDLEFIELD, CT, 06455 | **US Mail (1st Class)** |
| 55288 | ZYMARK CORPORATION, ZYMARK CENTER, HOPKINTON, MA, 01748 | **US Mail (1st Class)** |
| 55288 | ZYMARK CORPORATION, ZYMARK CENTER, 68 ELM ST, HOPKINTON, MA, 01748 | **US Mail (1st Class)** |

**Subtotal for this group:  59058**