# EXHIBIT A

# Attach. 33
## (As Amended 2/24/2014)

**LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP**
**ZONOLITE ATTIC INSULATION CLASS COSTS**
**APRIL 2, 2001 THROUGH FEBRUARY 3. 2014**

| TYPE | COST | DATE PAID | DESCRIPTION |
|------|------|-----------|-------------|
| In House Copies | 3,042.60 | 04/30/01 | April 2001 In House Copies |
| | 588.60 | 05/31/01 | May 2001 In House Copies |
| | 1,265.40 | 06/05/01 | June 2001 In House Copies |
| | 4,240.80 | 07/31/01 | July 2001 In House Copies |
| | 773.80 | 08/01/01 | August 2001 In House Copies |
| | 343.40 | 09/30/01 | September 2001 In House Copies |
| | 591.20 | 10/31/01 | October 2001 In House Copies |
| | 1,226.80 | 11/30/01 | November 2001 In House Copies |
| | 504.20 | 12/31/01 | December 2001 In House Copies |
| | 1,008.20 | 01/31/02 | January 2002 In House Copies |
| | 544.20 | 02/28/02 | February 2002 In House Copies |
| | 748.60 | 03/31/02 | March 2002 In House Copies |
| | 247.40 | 04/30/02 | April 2002 In House Copies |
| | 858.60 | 05/31/02 | May 2002 In House Copies |
| | 397.40 | 06/30/02 | June 2002 In House Copies |
| | 284.60 | 07/31/02 | July 2002 In House Copies |
| | 255.20 | 08/31/02 | August 2002 In House Copies |
| | 106.00 | 09/30/02 | September 2002 In House copies |
| | 53.00 | 10/31/02 | October 2002 In House Copies |
| | 8.40 | 11/30/02 | November 2002 In House Copies |
| | 11.60 | 12/31/02 | December 2002 In House Copies |
| | 8.60 | 01/31/03 | January 2003 In House Copies |
| | 2.00 | 02/28/03 | February 2003 In House Copies |
| | 8.20 | 04/30/03 | April 2003 In House Copies |
| | 345.60 | 05/31/03 | May 2003 In House Copies |
| | 123.80 | 06/30/03 | June 2003 In House Copies |
| | 6.00 | 07/31/03 | July 2003 In House Copies |
| | 135.20 | 08/31/03 | August 2003 In House Copies |
| | 12.80 | 10/31/03 | October 2003 In House Copies |
| | 332.20 | 11/30/03 | November 2003 In House Copies |
| | 14.60 | 12/31/03 | December 2003 In House Copies |
| | 83.60 | 02/27/04 | February 2004 In-House Copies |
| | 128.80 | 03/26/04 | March 2004 In House Copies |
| | 48.80 | 04/20/04 | April 2004 In House Copies |
| | 258.00 | 05/24/04 | May 2004 In House Copies |
| | 125.80 | 06/07/04 | June 2004 In House Copies |
| | 12.60 | 07/23/04 | July 2004 In House Copies |
| | 151.40 | 08/02/04 | August 2004 In House Copies |
| | 57.60 | 09/16/04 | September 2004 In House copies |
| | 69.00 | 10/13/04 | October 2004 In House Copies |
| | 117.00 | 11/19/04 | November 2004 In House Copies |
| | 65.40 | 12/23/04 | December 2004 In House Copies |
| | 106.20 | 01/18/05 | January 2005 In House Copies |
| | 62.00 | 05/14/05 | May 2005 in House Copies |
| | 59.40 | 07/29/05 | July 2005 In House Copies |
| | 184.40 | 09/15/09 | September 2009 In House Copies |
| **Total In House Copies** | **19,619.00** | | |

| TYPE | COST | DATE PAID | DESCRIPTION |
|------|------|-----------|-------------|
| Computer Research | 84.00 | 04/02/01 | Courtlink computer research |
| | 68.00 | 04/06/01 | Marketspan |
| | 164.00 | 05/07/01 | Courtlink computer research |
| | 372.54 | 06/05/01 | June 2001 Lexis Nexis computer research |
| | 877.75 | 06/07/01 | June 2001 West Group computer research |

**LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP**
**ZONOLITE ATTIC INSULATION CLASS COSTS**
**APRIL 2, 2001 THROUGH FEBRUARY 3. 2014**

| | | | |
|---|---|---|---|
| | 121.60 | 07/17/01 | Courtlink computer research |
| | 24.04 | 07/18/01 | July 2001 Lexis Nexis computer research |
| | 112.00 | 08/13/01 | Courtlink computer research |
| | 24.80 | 08/13/01 | Courtlink computer research |
| | 372.02 | 08/23/01 | August 2001 Lexis Nexis computer research |
| | 235.28 | 08/23/01 | August 2001 West Group computer research |
| | 357.00 | 08/23/01 | Lexis Nexis |
| | 134.54 | 08/23/01 | West Group |
| | 70.40 | 09/27/01 | Courtlink computer research |
| | 467.27 | 10/02/01 | October 2001 West Group computer research |
| | 15.44 | 10/02/01 | Lexis Nexis |
| | 580.26 | 10/02/01 | West Group |
| | 57.37 | 10/05/01 | Disclosure, Inc. |
| | 48.00 | 10/18/01 | Courtlink computer research |
| | 28.67 | 11/06/01 | November 2001 West Group computer research |
| | 79.63 | 11/06/01 | West Group |
| | 60.80 | 11/28/01 | Courtlink computer research |
| | 11.50 | 12/10/01 | December 2001 Lexis Nexis computer research |
| | 3.38 | 12/10/01 | Lexis Nexis |
| | 208.97 | 01/17/02 | Westlaw |
| | 40.99 | 02/01/02 | Dun & Bradstreet |
| | 44.80 | 02/07/02 | February 2002 Lexis Nexis computer research |
| | 24.96 | 03/04/02 | Lexis Nexis |
| | 194.95 | 04/01/02 | April 2002 West Group computer research |
| | 619.81 | 04/01/02 | West Group |
| | 836.99 | 04/01/02 | West Group |
| | 164.45 | 04/01/02 | West Group |
| | 462.39 | 04/01/02 | Westlaw |
| | 154.00 | 04/01/02 | Westlaw |
| | 252.49 | 04/04/02 | Lexis Nexis |
| | 3.78 | 04/22/02 | Lexis Nexis |
| | 116.68 | 05/07/02 | West Group |
| | 172.88 | 05/07/02 | West Group |
| | 13.23 | 07/31/02 | West Group |
| | 26.50 | 08/05/02 | West Group |
| | 20.70 | 08/05/02 | West Group |
| | 33.36 | 08/20/02 | West Group |
| | 159.23 | 09/06/02 | September 2002 Lexis Nexis computer research |
| | 563.06 | 09/06/02 | Lexis Nexis |
| | 174.55 | 08/19/03 | August 2003 Westlaw computer research |
| | 17.27 | 03/29/05 | March 2005 Lexis Nexis computer research |
| **Total Computer Research** | **8,676.33** | | |

| TYPE | COST | DATE PAID | DESCRIPTION |
|---|---|---|---|
| Electronic Database | 205.00 | 09/10/01 | Uniscribe Professional Services |
| **Total Electronic Database** | **205.00** | | |

**LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP**
**ZONOLITE ATTIC INSULATION CLASS COSTS**
**APRIL 2, 2001 THROUGH FEBRUARY 3. 2014**

| TYPE | COST | DATE PAID | DESCRIPTION |
|---|---|---|---|
| Experts/Consultants | 3,309.00 | 05/07/01 | LVI Environmental Services, Inc |
| | 600.00 | 08/03/01 | Diversified Environmental Corp (project monitoring, report prep) |
| | 6,207.70 | 09/24/01 | Elzufon Austin Reardon Tarlov - expert services |
| | 487.50 | 05/17/02 | Occupational Health Initiative |
| | 4,965.00 | 07/11/02 | Elzufon Austin Reardon Tarlov - expert services |
| **Total Experts/Consultants** | **15,569.20** | | |

| TYPE | COST | DATE PAID | DESCRIPTION |
|---|---|---|---|
| Fax | 15.00 | 04/30/01 | April 2001 Faxes |
| | 66.00 | 05/31/01 | May 2001 Faxes |
| | 220.00 | 06/29/01 | June 2001 Faxes |
| | 191.00 | 07/31/01 | July 2001 Faxes |
| | 230.00 | 08/31/01 | August 2001 Faxes |
| | 34.00 | 09/30/01 | September 2001 Faxes |
| | 475.00 | 11/30/01 | November 2001 Faxes |
| | 10.00 | 12/31/01 | December 2001 Faxes |
| | 42.00 | 02/28/02 | February 2002 Faxes |
| | 5.00 | 03/31/02 | March 2002 Faxes |
| | 12.00 | 04/30/02 | April 2002 Faxes |
| | 41.00 | 05/31/02 | May 2002 Faxes |
| | 58.00 | 05/31/02 | June 2002 Faxes |
| | 13.00 | 07/31/02 | July 2002 Faxes |
| | 699.00 | 08/31/02 | August 2002 Faxes |
| | 35.00 | 02/24/13 | February 2013 Faxes |
| **Total Fax** | **2,146.00** | | |

| TYPE | COST | DATE PAID | DESCRIPTION |
|---|---|---|---|
| Fed Ex/Messenger | 11.44 | 04/18/01 | Federal Express Corp |
| | 11.44 | 04/18/01 | Federal Express Corp |
| | 10.56 | 04/18/01 | Federal Express Corp |
| | 11.44 | 04/18/01 | Federal Express Corp |
| | 10.30 | 04/18/01 | Federal Express Corp |
| | 11.44 | 04/18/01 | Federal Express Corp |
| | 11.18 | 04/18/01 | Federal Express Corp |
| | 11.18 | 04/18/01 | Federal Express Corp |
| | 10.56 | 04/18/01 | Federal Express Corp |
| | 11.44 | 04/18/01 | Federal Express Corp |
| | 11.44 | 04/18/01 | Federal Express Corp |
| | 11.18 | 04/18/01 | Federal Express Corp |
| | 11.44 | 04/18/01 | Federal Express Corp |
| | 10.56 | 04/18/01 | Federal Express Corp |
| | 12.55 | 04/25/01 | Federal Express Corp |
| | 21.44 | 04/25/01 | Federal Express Corp |
| | 11.35 | 04/25/01 | Federal Express Corp |
| | 11.46 | 05/07/01 | Federal Express Corp |
| | 51.63 | 05/07/01 | Federal Express Corp |
| | 12.55 | 05/07/01 | Federal Express Corp |
| | 16.00 | 05/16/01 | Spincycle Legal Services |
| | 8.89 | 05/24/01 | Federal Express Corp |

**LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP**
**ZONOLITE ATTIC INSULATION CLASS COSTS**
**APRIL 2, 2001 THROUGH FEBRUARY 3, 2014**

| | COST | DATE PAID | DESCRIPTION |
|---|---|---|---|
| | 42.00 | 07/17/01 | Corporate Delivery Services |
| | 194.75 | 08/01/01 | Network Courier Services |
| | 19.00 | 08/27/01 | Boston Express Delivery courier services |
| | 61.22 | 08/29/01 | Thomas M Sobol |
| | 81.76 | 08/29/01 | Thomas M Sobol |
| | 24.20 | 09/13/01 | Allan McGarvey |
| | 24.20 | 09/13/01 | Darrell Scott |
| | 26.21 | 09/13/01 | David Pastor |
| | 26.21 | 09/13/01 | Edward Westbrook |
| | 9.90 | 09/25/01 | Allan M. McGarrey |
| | 12.20 | 10/09/01 | William Sullivan |
| | 194.75 | 12/10/01 | Network Courier express delivery services |
| | 19.71 | 12/18/01 | William Sullivan |
| | 6.35 | 02/09/02 | Joy Haynes |
| | 18.82 | 02/19/02 | Ms. Afton Templin |
| | 12.10 | 02/21/02 | G.H. Matthews |
| | 20.28 | 04/01/02 | Arlene Fickler |
| | 15.08 | 04/01/02 | Sheila Brinbaum |
| | 37.49 | 05/21/02 | Burke Jackowich |
| | 10.20 | 01/27/03 | Richard Lewis |
| | 17.44 | 06/22/04 | Richard Lewis |
| **Total Fed Ex/Messenger** | **1,175.34** | | |

| TYPE | COST | DATE PAID | DESCRIPTION |
|---|---|---|---|
| Outside Copying Service | 2,548.73 | 04/06/01 | IKON Document Services |
| | 33.00 | 04/18/01 | Harris Martin Publishing |
| | 385.55 | 04/25/01 | Panda Legal Copy |
| | 63.12 | 05/24/01 | Beacon Hill docket sheet copies |
| | 9,429.95 | 05/29/01 | Merrill Corporation |
| | 6,620.03 | 05/29/01 | Merrill Corporation |
| | 216.00 | 05/29/01 | Merrill Corporation |
| | 129.00 | 05/31/01 | Social Law Library |
| | 105.00 | 07/02/01 | Beacon Hill docket sheet copies |
| | 1,915.32 | 07/29/01 | Merrill Corporation image copying |
| | 45.25 | 07/29/01 | Beacon Hill |
| | 311.00 | 08/23/01 | Executive Attorney Service |
| | 1,705.08 | 08/29/01 | Panda Legal Copy |
| | 108.21 | 09/17/01 | Panda Legal Copy |
| | 91.75 | 09/17/01 | Panda Legal Copy |
| | 51.08 | 10/01/01 | Kinko's charts |
| | 93.61 | 10/18/01 | San Francisco Legal Copy |
| | 85.98 | 11/08/01 | Copy Corporation |
| | 5,949.57 | 01/08/02 | Merrill Corporation |
| | 1,575.00 | 01/08/02 | Merrill Corporation |
| | 1,205.40 | 01/23/02 | Copy Corporation |
| | 36.72 | 02/19/02 | San Francisco Legal Copy |
| | 254.87 | 03/11/02 | San Francisco Legal Copy |
| | 423.80 | 06/06/02 | Panda Legal Copy |
| | 29.30 | 01/13/03 | Applied Solutions |
| | 488.26 | 03/10/03 | Applied Solutions |
| **Total Outside Copying** | **33,900.58** | | |

| TYPE | COST | DATE PAID | DESCRIPTION |
|---|---|---|---|
| Telephone | 77.27 | 04/18/01 | Genesys Teleconferencing |

**LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP**
**ZONOLITE ATTIC INSULATION CLASS COSTS**
**APRIL 2, 2001 THROUGH FEBRUARY 3. 2014**

|  | | | |
|---|---|---|---|
|  | 133.72 | 04/18/01 | Genesys Teleconferencing |
|  | 79.92 | 05/07/01 | AT&T |
|  | 7.21 | 06/04/01 | AT&T |
|  | 0.94 | 06/08/01 | Fabrice N. Vincent June 2001 calling card |
|  | 59.93 | 06/12/01 | Thomas M. Sobol June 2001 calling card |
|  | 75.00 | 07/06/01 | Thomas M. Sobol  July 2001 calling card |
|  | 102.33 | 07/06/01 | Thomas M. Sobol July 2001 Cellular bill |
|  | 5.65 | 07/09/01 | AT&T June 2001 |
|  | 8.00 | 08/01/01 | Thomas M. Sobol August 2001 calling card |
|  | 8.66 | 08/01/01 | Elizabeth J. Cabraser phone reimbursement |
|  | 10.67 | 08/09/01 | AT&T |
|  | 3.27 | 08/09/01 | AT&T |
|  | 0.43 | 09/10/01 | AT&T |
|  | 2.78 | 09/10/01 | AT&T |
|  | 5.16 | 10/04/01 | AT&T |
|  | 0.34 | 10/04/01 | AT&T |
|  | 0.45 | 11/07/01 | AT&T |
|  | 1.06 | 11/07/01 | AT&T |
|  | 2.00 | 11/07/01 | AT&T |
|  | 1.66 | 12/12/01 | AT&T |
|  | 9.31 | 12/12/01 | AT&T |
|  | 1.92 | 12/17/01 | AT&T |
|  | 9.12 | 01/09/02 | AT&T |
|  | 3.85 | 02/07/02 | AT&T |
|  | 4.05 | 03/11/02 | AT&T |
|  | 14.15 | 04/04/02 | AT&T |
|  | 0.87 | 05/09/02 | AT&T |
|  | 3.54 | 05/09/02 | AT&T |
|  | 4.23 | 06/06/02 | AT&T |
|  | 45.92 | 07/02/02 | AT&T |
|  | 12.47 | 07/02/02 | AT&T |
|  | 3.01 | 09/05/02 | AT&T |
|  | 1.66 | 10/02/02 | AT&T |
|  | 0.67 | 10/23/02 | AT&T |
|  | 0.11 | 11/08/02 | AT&T |
|  | 1.18 | 12/06/02 | AT&T |
|  | 0.10 | 01/07/03 | AT&T |
|  | 0.40 | 02/27/03 | AT&T |
|  | 0.35 | 05/01/03 | AT&T |
|  | 0.12 | 06/04/03 | AT&T |
|  | 0.25 | 06/04/03 | AT&T |
|  | 0.13 | 09/04/03 | AT&T |
|  | 0.06 | 11/24/04 | AT&T |
|  | 0.37 | 02/28/05 | AT&T |
|  | 1.90 | 03/17/05 | AT&T |
|  | 0.04 | 05/04/05 | AT&T |
|  | 99.79 | 06/01/05 | AT&T |
|  | 104.94 | 06/01/05 | AT&T |
|  | $2.38 | 09/13/10 | Telephone - 1(484)239-3436 Ext:2308 ALLENTOWN  PA,USA Dur:108 sec Time:11:11:00 AM |
|  | $4.52 | 06/09/10 | Telephone - - VENDOR: AT&T TeleConference Services EJC; AT&T TeleConference |
| **Total Telephone** | **917.86** | | |

**LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP**
**ZONOLITE ATTIC INSULATION CLASS COSTS**
**APRIL 2, 2001 THROUGH FEBRUARY 3. 2014**

| TYPE | COST | DATE PAID | DESCRIPTION |
|---|---|---|---|
| Postage | 1.39 | 04/30/01 | April 2001 postage |
| | 4.40 | 06/30/01 | June 2001 postage |
| | 1.39 | 06/30/01 | June 2001 postage |
| | 10.00 | 08/31/01 | August 2001 postage |
| | 1.71 | 09/30/01 | September 2001 postage |
| | 12.45 | 01/31/02 | January 2002 postage |
| | 10.36 | 09/30/02 | September 2002 postage |
| | 0.74 | 07/31/03 | July 2003 postage |
| | 1.11 | 08/31/03 | August 2003 Postage |
| **Total Postage** | **43.55** | | |

| TYPE | COST | DATE PAID | DESCRIPTION |
|---|---|---|---|
| Printing | $1.60 | 11/21/08 | Print - SF WP 30TH Floor 4350 #1 Logon:jlester |
| | $0.40 | 11/21/08 | Print - SF WP 30TH Floor 4350 #1 Logon:jlester |
| | $0.20 | 01/13/09 | Print - SF AA 29TH Floor 4100 #2 NW Logon:ecabraser |
| | $1.40 | 03/18/09 | Print - SF AA 29TH FLOOR 4350 #1 NW Logon:ecabraser |
| | $8.00 | 03/18/09 | Print - SF IT 30TH FLOOR 4600 Color #1 Logon:tgoto |
| | $1.40 | 03/18/09 | Print - SF WP 30TH Floor 4350 #1 Logon:tgoto |
| | $0.20 | 03/18/09 | Print - SF WP 30TH Floor 4350 #1 Logon:tgoto |
| | $0.20 | 09/04/09 | Print - SF AA 28TH FLOOR 4200 #1 Logon:mhedani |
| | $0.20 | 09/04/09 | Print - SF AA 28TH FLOOR 4200 #1 Logon:mhedani |
| | $64.00 | 09/15/09 | Print - SF LIT 28TH FLOOR T654 #1 Logon:mhedani |
| | $61.60 | 09/15/09 | Print - SF LIT 28TH FLOOR T654 #1 Logon:mhedani |
| | $0.20 | 09/21/09 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| | $0.20 | 09/21/09 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| | $0.20 | 09/21/09 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| | $0.20 | 09/21/09 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| | $0.20 | 09/21/09 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| | $0.20 | 09/21/09 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| | $0.40 | 09/21/09 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| | $0.40 | 09/21/09 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| | $0.20 | 09/21/09 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |

**LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP**
**ZONOLITE ATTIC INSULATION CLASS COSTS**
**APRIL 2, 2001 THROUGH FEBRUARY 3. 2014**

| | | | |
|---|---|---|---|
| | $0.20 | 09/22/09 | Print - SF FILE 14th Floor 4250 #1<br>Logon:egomez |
| | $0.20 | 09/22/09 | Print - SF FILE 14th Floor 4250 #1<br>Logon:egomez |
| | $0.20 | 09/22/09 | Print - SF FILE 14th Floor 4250 #1<br>Logon:egomez |
| | $0.20 | 09/22/09 | Print - SF FILE 14th Floor 4250 #1<br>Logon:egomez |
| | $0.20 | 09/22/09 | Print - SF FILE 14th Floor 4250 #1<br>Logon:egomez |
| | $0.20 | 09/22/09 | Print - SF FILE 14th Floor 4250 #1<br>Logon:egomez |
| | $0.80 | 09/22/09 | Print - SF FILE 14th Floor 4250 #1<br>Logon:egomez |
| | $0.20 | 09/22/09 | Print - SF FILE 14th Floor 4250 #1<br>Logon:egomez |
| | $0.20 | 09/22/09 | Print - SF FILE 14th Floor 4250 #1<br>Logon:egomez |
| | $0.40 | 09/22/09 | Print - SF FILE 14th Floor 4250 #1<br>Logon:egomez |
| | $0.80 | 09/22/09 | Print - SF FILE 14th Floor 4250 #1<br>Logon:egomez |
| | $0.40 | 09/22/09 | Print - SF FILE 14th Floor 4250 #1<br>Logon:egomez |
| | $0.20 | 09/24/09 | Print - SF FILE 14th Floor 4250 #1<br>Logon:egomez |
| | $0.20 | 09/24/09 | Print - SF FILE 14th Floor 4250 #1<br>Logon:egomez |
| | $0.20 | 09/24/09 | Print - SF FILE 14th Floor 4250 #1<br>Logon:egomez |
| | $71.60 | 09/24/09 | Print - SF LIT 28TH FLOOR T654 #1<br>Logon:mhedani |
| | $0.20 | 09/25/09 | Print - SF FILE 14th Floor 4250 #1<br>Logon:egomez |
| | $0.40 | 09/25/09 | Print - SF FILE 14th Floor 4250 #1<br>Logon:egomez |
| | $0.20 | 09/25/09 | Print - SF FILE 14th Floor 4250 #1<br>Logon:egomez |
| | $0.40 | 09/25/09 | Print - SF FILE 14th Floor 4250 #1<br>Logon:egomez |
| | $0.20 | 09/25/09 | Print - SF FILE 14th Floor 4250 #1<br>Logon:egomez |
| | $0.20 | 09/25/09 | Print - SF FILE 14th Floor 4250 #1<br>Logon:egomez |
| | $0.40 | 09/25/09 | Print - SF FILE 14th Floor 4250 #1<br>Logon:egomez |
| | $0.20 | 09/25/09 | Print - SF FILE 14th Floor 4250 #1<br>Logon:egomez |
| | $0.20 | 09/25/09 | Print - SF FILE 14th Floor 4250 #1<br>Logon:egomez |
| | $0.20 | 09/25/09 | Print - SF FILE 14th Floor 4250 #1<br>Logon:egomez |
| | $8.40 | 10/12/09 | Print - SF LIT 28TH FLOOR T654 #1<br>Logon:mhedani |
| | $69.60 | 10/12/09 | Print - SF LIT 28TH FLOOR T654 #1<br>Logon:mhedani |

**LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP**
**ZONOLITE ATTIC INSULATION CLASS COSTS**
**APRIL 2, 2001 THROUGH FEBRUARY 3, 2014**

| | | | |
|---|---|---|---|
| | $1.40 | 02/16/10 | Print - SF AA 28TH FLOOR 4200 #1 Logon:mhedani |
| | $0.60 | 02/16/10 | Print - SF AA 28TH FLOOR 4200 #1 Logon:mhedani |
| | $3.20 | 06/01/10 | Print - SF AA 28TH FLOOR 4200 #1 Logon:mhedani |
| | $0.40 | 07/09/10 | Print - SF AA 28TH FLOOR 4200 #1 Logon:mhedani |
| | $0.20 | 07/09/10 | Print - SF AA 28TH FLOOR 4200 #1 Logon:mhedani |
| | $0.40 | 07/15/10 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| | $0.20 | 10/13/10 | Print - SF AA 28TH FLOOR 4200 #1 Logon:mhedani |
| | $1.20 | 10/26/10 | Print - SF AA 28TH FLOOR 4200 #1 Logon:mhedani |
| | $21.80 | 01/20/11 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:mhedani |
| | $0.40 | 02/09/11 | Print - SF AA 28TH FLOOR 4200 #1 Logon:mhedani |
| | $1.20 | 02/09/11 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:mhedani |
| | $0.20 | 02/10/11 | Print - SF AA 28TH FLOOR 4200 #1 Logon:mhedani |
| | $2.40 | 02/10/11 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:mhedani |
| | $11.60 | 02/18/11 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:mhedani |
| | $0.40 | 02/22/11 | Print - SF AA 28TH FLOOR 4200 #1 Logon:mhedani |
| | $0.80 | 02/22/11 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:mhedani |
| | $0.40 | 02/22/11 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:mhedani |
| | $0.40 | 02/23/11 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| | $21.80 | 02/23/11 | Print - SF SVC 14TH FLOOR Canon IR7105 #3 Logon:ddimalanta |
| | $0.20 | 02/28/11 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:mhedani |
| | $0.60 | 03/16/11 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:mhedani |
| | $0.20 | 04/12/11 | Print - SF AA 28TH FLOOR 4200 #1 Logon:mhedani |
| | $2.60 | 04/12/11 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:mhedani |
| | $1.20 | 05/03/11 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:mhedani |
| | $0.20 | 07/22/11 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:mhedani |
| | $2.20 | 07/22/11 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:mhedani |
| | $8.20 | 01/26/12 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:mpilotin |
| | $40.40 | 01/31/12 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lperkins |

**LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP**
**ZONOLITE ATTIC INSULATION CLASS COSTS**
**APRIL 2, 2001 THROUGH FEBRUARY 3. 2014**

| | | | |
|---|---|---|---|
| | $0.40 | 01/31/12 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lperkins |
| | $0.40 | 05/02/12 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| | $0.60 | 05/02/12 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| | $0.40 | 05/02/12 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| | $0.20 | 05/02/12 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| | $0.80 | 05/02/12 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| | $0.80 | 05/02/12 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| | $0.20 | 05/03/12 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| | $0.40 | 05/03/12 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| | $0.40 | 05/03/12 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| | $0.40 | 05/03/12 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| | $0.20 | 05/03/12 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| | $0.40 | 05/03/12 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| | $0.20 | 05/03/12 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| | $0.20 | 05/03/12 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| | $0.40 | 05/04/12 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| | $0.40 | 09/11/12 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| | $1.00 | 09/11/12 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| | $0.20 | 09/11/12 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| | $0.20 | 09/12/12 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| | $0.20 | 09/12/12 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| | $0.40 | 09/12/12 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| | $0.20 | 09/12/12 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| | $0.20 | 09/12/12 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| | $7.40 | 02/21/13 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| | $8.20 | 02/24/13 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:wweller |
| | $7.40 | 02/24/13 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| | $0.20 | 02/24/13 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |

**LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP**
**ZONOLITE ATTIC INSULATION CLASS COSTS**
**APRIL 2, 2001 THROUGH FEBRUARY 3. 2014**

| | | | |
|---|---|---|---|
| | $0.40 | 02/24/13 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| | $0.20 | 02/24/13 | Print - SF WP 29TH Floor 4350 #1 Logon:spowley |
| | $8.20 | 02/24/13 | Print - SF WP 29TH Floor 4350 #1 Logon:wweller |
| | $0.60 | 04/30/13 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| | $0.80 | 04/30/13 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| | $0.20 | 04/30/13 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| | $0.60 | 04/30/13 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| | $0.20 | 05/01/13 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| | $0.40 | 05/01/13 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| | $0.40 | 05/01/13 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| | $0.40 | 05/01/13 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| | $0.40 | 05/01/13 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| | $0.20 | 05/08/13 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| | $0.40 | 05/08/13 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| | $0.20 | 05/08/13 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| | $0.40 | 05/08/13 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| | $0.20 | 05/09/13 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| | $0.60 | 07/08/13 | Print - SF FILE 14th Floor 4250 #1 Logon:jlucas |
| | $0.20 | 07/08/13 | Print - SF FILE 14th Floor 4250 #1 Logon:jlucas |
| | $0.60 | 07/08/13 | Print - SF FILE 14th Floor 4250 #1 Logon:jlucas |
| | $0.60 | 07/08/13 | Print - SF FILE 14th Floor 4250 #1 Logon:jlucas |
| | $0.20 | 07/08/13 | Print - SF FILE 14th Floor 4250 #1 Logon:jlucas |
| **Total Printing** | **$471.80** | | |

| TYPE | COST | DATE PAID | DESCRIPTION |
|---|---|---|---|
| Process Service | 30.00 | 05/24/01 | Beacon Hill Research |
| | 30.00 | 05/24/01 | Beacon Hill Research |
| **Total Process Service** | **60.00** | | |

| TYPE | COST | DATE PAID | DESCRIPTION |
|---|---|---|---|
| Travel | 196.89 | 05/01/01 | Laura Nickerson travel reimbursement |
| | 66.00 | 05/03/01 | Thomas M. Sobol taxi in Philadelphia |

**LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP**
**ZONOLITE ATTIC INSULATION CLASS COSTS**
**APRIL 2, 2001 THROUGH FEBRUARY 3. 2014**

| | | | |
|---|---|---|---|
| | 28.04 | 05/21/01 | Thomas M. Sobol air-fone charges |
| | 109.02 | 04/19/01 | Thomas M. Sobol transportation in Boston |
| | 113.02 | 04/19/01 | Thomas M. Sobol transportation in Boston |
| | 109.25 | 05/10/01 | Thomas M. Sobol airfare New York to Portland |
| | 29.43 | 06/26/01 | Thomas M. Sobol copies made at Mailboxes Etc  billed to Am Ex while traveling |
| | 2,254.50 | 07/02/01 | Elizabeth J. Cabraser roundtrip airfare SFO to NYC |
| | 38.00 | 07/02/01 | Elizabeth J. Cabraser airline ticket fee |
| | 35.00 | 07/03/01 | Elizabeth J. Cabraser taxi in NYC |
| | 30.00 | 07/03/01 | Elizabeth J. Cabraser taxi in NYC |
| | 1,368.25 | 07/05/01 | Elizabeth J. Cabraser airfare NYC to SFO |
| | 38.00 | 07/05/01 | Elizabeth J. Cabraser airline ticket fee |
| | 45.00 | 07/05/01 | Elizabeth J. Cabraser taxi in NYC |
| | 63.00 | 07/06/01 | Elizabeth J. Cabraser parking at SFO |
| | 405.50 | 07/06/01 | Thomas M. Sobol airfare Boston to NYC |
| | 18.00 | 07/06/01 | Thomas M. Sobol parking at Logan Airport |
| | 749.50 | 07/18/01 | Thomas M. Sobol airfare Boston to Philadelphia |
| | 37.17 | 07/19/01 | Thomas M. Sobol office supplies while traveling in Philadelpia, billed to Am Ex |
| | 81.00 | 07/20/01 | Thomas M. Sobol May 2001 Am Ex |
| | 1,221.59 | 07/20/01 | Thomas M. Sobol roundtrip airfare Boston to Atlanta |
| | 830.25 | 07/25/01 | Thomas M. Sobol airfare Chicago to Boston |
| | 261.96 | 07/28/01 | Thomas M. Sobol travel agency ticketing fees for July 2001 |
| | 363.90 | 08/01/01 | Thomas M. Sobol travel reimbursement |
| | 37.57 | 08/14/01 | Fabrice N. Vincent travel reimbursement |
| | 261.96 | 08/19/01 | Thomas M. Sobol travel agency ticketing fees for August 2001 |
| | 269.25 | 08/20/01 | Thomas M. Sobol airfare Nantucket to Boston |
| | 1,221.59 | 08/21/01 | Thomas M. Sobol roundtrip airfare Boston to Atlanta |
| | 222.91 | 08/21/01 | Thomas M. Sobol lodging at Sheraton, Atlanta |
| | 1,079.50 | 11/20/01 | Thomas M. Sobol airfare Boston to Delaware |
| | 238.77 | 11/20/01 | Thomas M. Sobol lodging at Hotel Dupont, Delaware |
| | 20.00 | 11/20/01 | Thomas M. Sobol taxi in Washington, DC |
| | 12.00 | 11/20/01 | Thomas M. Sobol taxi in Washington, DC |
| | 18.00 | 11/21/01 | Thomas M. Sobol taxi in Washington, DC |
| | 2,292.00 | 12/14/01 | Elizabeth J. Cabraser roundtrip airfare SFO to NYC |
| | 38.00 | 12/14/01 | Elizabeth J. Cabraser airline ticket fee |
| | 126.14 | 12/20/01 | Thomas M. Sobol transportation to USG Hearings |
| | 158.98 | 12/21/01 | Elizabeth J. Cabraser transportation to LaGuardia Airport |
| | 1,218.75 | 12/21/01 | Elizabeth J. Cabraser airfare NYC to SFO |
| | 38.00 | 12/21/01 | Elizabeth J. Cabraser airline ticket fee |

**LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP**
**ZONOLITE ATTIC INSULATION CLASS COSTS**
**APRIL 2, 2001 THROUGH FEBRUARY 3, 2014**

| | | | |
|---|---|---|---|
| | 1,266.28 | 12/21/01 | Elizabeth J. Cabraser lodging at Waldorf, NYC |
| | 108.00 | 12/21/01 | Elizabeth J. Cabraser parking |
| | (807.31) | 12/28/01 | Elizabeth J. Cabraser airfare credit for roundtrip airfare SFO to NYC |
| | 107.22 | 01/15/02 | Thomas M. Sobol transportation (Boston Coach) |
| | 113.02 | 01/15/02 | Thomas M. Sobol transportation (Boston Coach) |
| | 118.64 | 01/15/02 | Thomas M. Sobol transportation (Boston Coach) |
| | 271.40 | 01/28/02 | Thomas M. Sobol airfare Boston to Philadelphia |
| | 374.50 | 01/28/02 | Thomas M. Sobol airfare Philadelphia to Boston |
| | 52.00 | 01/28/02 | Thomas M. Sobol airline ticket fee |
| | 125.61 | 01/29/02 | Thomas M. Sobol transportation (Boston Coach) |
| | 80.52 | 01/30/02 | Thomas M. Sobol transportation (Boston Coach) |
| | 78.52 | 01/30/02 | Thomas M. Sobol transportation (Boston Coach) |
| | 22.00 | 01/30/02 | Thomas M. Sobol parking at Logan Airport |
| | 86.42 | 02/27/02 | Thomas M. Sobol transportation (Boston Coach) |
| | 86.42 | 02/27/02 | Thomas M. Sobol transportation (Boston Coach) |
| | 50.56 | 03/05/02 | Thomas M. Sobol transportation (Boston Coach) |
| | 705.00 | 03/15/02 | Thomas M. Sobol airfare roundtrip Boston to Philadelphia |
| | 149.86 | 03/15/02 | Thomas M. Sobol transportation (Boston Coach) |
| | 22.00 | 03/18/02 | Thomas M. Sobol parking |
| | 82.52 | 03/19/02 | Thomas M. Sobol transportation (Boston Coach) |
| | 103.88 | 04/22/02 | Thomas M. Sobol transportation (Boston Coach) |
| | 33.30 | 04/30/02 | Jeniene Andrews-Matthews taxi to Oakland |
| | 328.00 | 05/17/02 | Thomas M. Sobol airfare Boston to Philadelphia |
| | 665.00 | 05/17/02 | Thomas M. Sobol airfare Philadelphia to Miami |
| | 70.72 | 05/21/02 | Thomas M. Sobol transportation (Boston Coach) |
| | 1,885.78 | 05/22/02 | Thomas M. Sobol airfare to Miami/Chicago/Seattle/Washington/Boston |
| | 30.00 | 06/03/02 | Jeniene Andrews-Matthews taxi |
| | 570.83 | 07/17/02 | Elizabeth J. Cabraser airfare SFO to Philadelphia |
| | 38.00 | 07/17/02 | Elizabeth J. Cabraser airline ticket fee |
| | 247.20 | 10/08/04 | Elizabeth J. Cabraser airfare Spokane to Seattle |

**LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP**
**ZONOLITE ATTIC INSULATION CLASS COSTS**
**APRIL 2, 2001 THROUGH FEBRUARY 3. 2014**

|  |  |  |  |
|---|---|---|---|
|  | 166.20 | 10/09/04 | Elizabeth J. Cabraser from Oakland to Seattle |
|  | 61.33 | 10/10/04 | Elizabeth J. Cabraser car rental in Spokane 10/08/04 to 10/09/04 |
|  | 724.09 | 10/13/04 | Elizabeth J. Cabraser airfare from Chicago to Washington DC |
|  | 40.00 | 10/13/04 | Elizabeth J. Cabraser airline ticket fee |
|  | 223.00 | 10/14/04 | Elizabeth J. Cabraser Amtrak from Washington D.C. to NYC |
|  | 203.00 | 10/16/04 | Elizabeth J. Cabraser parking at SFO 10/11/04 to 10/16/04 |
|  | 65.00 | 10/22/04 | Elizabeth J. Cabraser parking at SFO 10/20/04 to 10/22/04 |
|  | 346.49 | 11/22/04 | Elizabeth J. Cabraser lodging at Willard, Washington DC |
|  | 2,183.99 | 11/25/04 | Elizabeth J. Cabraser roundtrip airfare SFO to Washington DC |
|  | 20.00 | 11/25/04 | Elizabeth J. Cabraser airline ticket fee |
|  | 941.50 | 07/17/08 | Elizabeth J. Cabraser airfare SFO to Philadelphia |
|  | 941.50 | 07/22/08 | Elizabeth J. Cabraser airfare Philadelphia to SFO |
|  | 207.40 | 07/22/08 | Elizabeth J. Cabraser lodging in Wilmington |
|  | 66.00 | 07/22/08 | Elizabeth J. Cabraser parking |
|  | 197.00 | 07/22/08 | Elizabeth J. Cabraser transportation |
|  | 2,611.20 | 03/31/09 | Elizabeth J. Cabraser airfare SFO to Philadelphia |
|  | 123.00 | 03/31/09 | Elizabeth J. Cabraser airline ticket fee (SFO to Phiadelphia) |
|  | 229.90 | 03/31/09 | Elizabeth J. Cabraser lodging at Delaware Courtyard |
|  | 66.00 | 04/01/09 | Elizabeth J. Cabraser parking at SFO 03/31/09 to 04/01/09 |
| **Total Travel** | **32,228.18** |  |  |

| **Total Costs** | **$ 115,012.84** |  |
|---|---|---|

### 1.6 GRACE PROPERTY DAMAGE COMMITTEE UNREIMBURSED COSTS
### THE SCOTT LAW GROUP, P.S.

| Cost Item | Date | Description | Subtotal | Total |
|---|---|---|---|---|
| **Courtcall** | | | | |
| | 02/28/2005 | Courtcall (2/28/05 Hearing) | $80.00 | |
| | 03/21/2005 | Courtcall (3/21/05 Hearing) | $80.00 | |
| | 09/26/2005 | Courtcall (9/26/2005 Hearing) | $80.00 | |
| | 10/23/2005 | Courtcall (10/23/2005 Hearing) | $120.00 | |
| | 10/24/2005 | Courtcall (10/24/2005 Hearing) | $120.00 | |
| | 05/15/2006 | Courtcall (5/15/2006 Hearing) | $50.00 | |
| | 06/19/2006 | Courtcall (6/19/2006 Hearing) | $80.00 | |
| | | Total Courtcall Expenses: | | $610.00 |
| | | | | |
| **Travel Expenses (5/30/2006 Meeting in New York)** | | | | |
| | 05/30/2006 | Plane Fare | $1,375.70 | |
| | 05/30/2006 | Travel Agent Fee | $25.00 | |
| | 05/30/2006 | Lodging | $319.82 | |
| | 05/30/2006 | Meals | $108.60 | |
| | 05/30/2006 | Parking | $25.50 | |
| | 05/30/2006 | Taxi | $166.00 | |
| | | Total Travel Expenses for 5/30 Meeting | | $2,020.62 |
| | | | | |
| **Postage** | | | | |
| | Jul-05 | | $0.97 | |
| | | Total Postage | | $0.97 |
| | | | | |
| **Total SLG Unreimbursed Costs - 1.6 Grace Property Damage Committee** | | | | $2,631.59 |

## 1.8 GRACE ZAI PROPERTY DAMAGE CLAIMANTS COSTS
### THE SCOTT LAW GROUP, P.S.

| Cost Item | Date | Description | Subtotal | Total |
|---|---|---|---|---|
| **ABC Ministorage (ZAI Evidence)** | | | | |
| | 08/18/2005 | July and August, 2005 | $114.00 | |
| | 10/07/2005 | September, 2005 | $64.00 | |
| | **Total ZAI Storage Expenses:** | | | **$178.00** |
| | | | | |
| **Travel Expenses (7/23/2007 Settlement Meeting in Charleston)** | | | | |
| | 07/23/2007 | United Air | $1,185.10 | |
| | 07/23/2007 | Allegro Travel - travel agent fee | $29.00 | |
| | 07/23/2007 | Allegro Travel - change fee | $29.00 | |
| | 07/23/2007 | Sherton Hotel | $217.82 | |
| | 07/23/2007 | Charlotte Airport - Meals | $22.60 | |
| | 07/23/2007 | Spokane Airport - Parking | $17.00 | |
| | 07/23/2007 | Denver Airport - Meals | $9.88 | |
| | 07/24/2007 | Seattle Airport - Meals | $9.48 | |
| | **Total Travel Expenses for 7/23/2007 Meeting** | | | **$1,519.88** |
| | | | | |
| **Travel Expenses (5/12 - 5/13/2008 ZAI Mediation in Delaware)** | | | | |
| | 05/12/2008 | Delta (extra ticket - missed flight) | $941.00 | |
| | 05/12/2008 | Allegro Travel | $38.00 | |
| | 05/12/2008 | Doubletree Hotel | $397.30 | |
| | 05/12/2008 | Terrace Restaurant - meals | $34.73 | |
| | 05/12/2008 | Spokane Airport | $26.25 | |
| | 05/12/2008 | Meals | $7.25 | |
| | 05/12/2008 | Taxi #1 | $60.00 | |
| | 05/12/2008 | Taxi #2 | $80.00 | |
| | **Total Travel Expenses for 5/12-13/2008 Mediation** | | | **$1,584.53** |
| | | | | |
| **Travel Expenses (7/21/2008 ZAI Class Certification Hearing)** | | | | |
| | 07/21/2008 | Delta | $808.00 | |
| | 07/21/2008 | Allegro Travel | $38.00 | |
| | 07/21/2008 | Delta | $169.00 | |
| | 07/21/2008 | Allegro | $38.00 | |
| | 07/21/2008 | Doubletree Hotel | $327.80 | |
| | 07/21/2008 | Spokane Airport | $26.25 | |
| | 07/21/2008 | Cabs | $35.00 | |
| | 07/21/2008 | Meals | $34.54 | |
| | **Total Travel Expenses for 7/21/2008 Hearing** | | | **$1,476.59** |

| Cost Item | Date | Description | Subtotal | Total |
|---|---|---|---|---|
| **Travel Expenses (9/15/2008 ZAI Settlement Meeting - DC)** | | | | |
| | 09/15/2008 | US Airways | $629.50 | |
| | 09/15/2008 | Allegro Travel | $40.00 | |
| | 09/15/2008 | Hilton Hotels | $599.62 | |
| | 09/15/2008 | Meals | $75.39 | |
| | 09/15/2008 | Meals | $4.21 | |
| | 09/15/2008 | Meals | $5.73 | |
| | 09/15/2008 | Taxi #1 | $15.00 | |
| | 09/15/2008 | Taxi #2 | $30.00 | |
| | | **Total Travel Expenses for 9/15/2008 Settlement Mtg.** | | **$1,399.45** |
| | | | | |
| **Travel Expenses (10/27/2008 Hearing)** | | | | |
| | 10/21/2008 | US Airway (Did not attend) | $1,094.00 | |
| | 10/21/2008 | Allegro Travel | $38.00 | |
| | | **Total Travel Expenses for 10/27/2008 Hearing** | | **$1,132.00** |
| | | | | |
| **Travel Expenses (11/3-11/6/08 Charleston Settlement Meeting)** | | | | |
| | 11/02/2008 | United Airlines | $1,539.00 | |
| | 11/02/2008 | Allegro Travel | $38.00 | |
| | 11/02/2008 | Lodging | $752.36 | |
| | 11/02/2008 | Meals | $14.32 | |
| | 11/06/2008 | Parking | $75.00 | |
| | | **Total Travel Expenses for 11/3-6/2008 Meeting** | | **$2,418.68** |
| | | | | |
| **Travel Expenses (11/14/2008 Hearing)** | | | | |
| | 11/12/2008 | United Airlines (Did not attend) | $370.00 | |
| | 11/12/2008 | Allegro Travel | $38.00 | |
| | 11/19/2008 | Taxi | $112.00 | |
| | 11/19/2008 | Meals | $17.63 | |
| | | **Total Travel Expenses for 11/14/2008 Hearing** | | **$537.63** |
| | | | | |
| **Travel Expenses (11/24/2008 Hearing re: Disclosure of ZAI Settlement)** | | | | |
| | 11/24/2008 | United Airlines | $343.00 | |
| | 11/24/2008 | Allegro Travel | $38.00 | |
| | 11/24/2008 | United Airlines | $150.00 | |
| | 11/24/2008 | Allegro Travel | $38.00 | |
| | 11/24/2008 | Meals | $12.07 | |
| | 11/24/2008 | Taxi | $94.00 | |
| | 11/24/2008 | Lodging | $349.45 | |
| | 11/24/2008 | Parking | $17.50 | |
| | | **Total Travel Expenses for 11/24/2008 Hearing** | | **$1,042.02** |
| | | | | |
| **Travel Expenses (1/14/2009 Hearing)** | | | | |
| | 01/14/2009 | Allegro Travel (Attend 1/14 Hearing Telephonically) | $38.00 | |
| | | **Total Expenses for 1/14/2009 Hearing** | | **$38.00** |

| Cost Item | Date | Description | Subtotal | Total |
|---|---|---|---|---|
| **Travel Expenses (2/6/2009 Meeting in Charleston)** | | | | |
| | 02/05/2009 | Delta Airlines | $1,455.60 | |
| | 02/05/2009 | Allegro Travel | $35.00 | |
| | 02/05/2009 | Meals | $28.23 | |
| | 02/06/2009 | Lodging | $201.38 | |
| | 02/06/2009 | Meals | $11.38 | |
| | 02/07/2009 | Spokane Airport | $18.00 | |
| | 02/19/2009 | Taxi | $35.00 | |
| | **Total Expenses for 2/6/2009 Meeting** | | | **$1,784.59** |
| | | | | |
| **Travel Expenses (4/1/2009 ZAI Settlement Final Approval Hearing)** | | | | |
| | 04/01/2009 | US Airways | $683.40 | |
| | 04/01/2009 | Allegro Travel | $35.00 | |
| | 04/01/2009 | Lodging | $447.40 | |
| | 04/01/2009 | Taxi | $60.03 | |
| | 04/01/2009 | Meals | $26.45 | |
| | 04/01/2009 | Parking | $18.00 | |
| | **Total Expenses for 4/1/2009 Hearing** | | | **$1,270.28** |
| | | | | |
| **Expenses (4/22/2009 Deposition of Darrell Scott)** | | | | |
| | 04/22/2009 | Meals for Attendees | $87.29 | |
| | **Total Expenses for 4/22/2009 Deposition** | | | **$87.29** |
| | | | | |
| **Travel Expenses (5/13/2009 Mediation - Delaware)** | | | | |
| | 5/12/09 | Delta (Flight) | $808.00 | |
| | **Total Expenses for 5/13/2009 Mediation** | | | **$808.00** |
| | | | | |
| **Travel Expenses (9/14/2009 Phase II Confirmation Hearing)** | | | | |
| | 09/13/2009 | United Airlines | $707.40 | |
| | 09/13/2009 | Allegro Travel | $35.00 | |
| | 09/14/2009 | Lodging | $1,552.52 | |
| | 09/14/2009 | Meals | $111.83 | |
| | 09/14/2009 | At&T WiFi | $3.99 | |
| | 09/14/2009 | Parking | $36.00 | |
| | 09/14/2009 | Meals | $76.91 | |
| | 09/14/2009 | Inflight US Airways | $7.00 | |
| | 09/23/2009 | DWS Meals and Taxi | $115.78 | |
| | **Total Expenses for 9/14/2009 Hearing** | | | **$2,646.43** |
| | | | | |
| **Travel Expenses (4/12/2010 Meeting with Co-Counsel)** | | | | |
| | 04/12/2010 | Meals | $56.77 | |
| | 04/12/2010 | Taxi | $30.00 | |
| | **Total Expenses for 4/12/2010 Meeting** | | | **$86.77** |

| Cost Item | Date | Description | Subtotal | Total |
|---|---|---|---|---|
| **Travel Expenses (12/12 - 12/14/2013 Meeting with Co-Counsel)** | | | | |
| | 11/25/2009 | Delta Airlines (Flight) | $603.50 | |
| | 12/12/2009 | Meals | $12.42 | |
| | | **Total Expenses for 12/12-24/2013 Meeting** | | $615.92 |
| | | | | |
| **ZAI 2019 Statements** | | | | |
| | 12/17/2004 | FedEx (2019 Statement to B. Sullivan) | $29.23 | |
| | 10/31/2008 | FedEx (First Supp. 2019 to Sullivan) | $39.14 | |
| | 12/31/2008 | FedEx (Second Supp. 2019 to Sullivan) | $12.67 | |
| | | **Total Expenses for 2019 Statements** | | $81.04 |
| | | | | |
| **ZAI Proofs of Claim** | | | | |
| | 03/12/2008 | FedEx (POC to Claimants) | $11.52 | |
| | 10/15/2008 | FedEx (POC to Class Rep) | $16.50 | |
| | 10/22/2008 | FedEx (ZAI POCs) | $32.05 | |
| | 10/23/2008 | FedEx (ZAI POCs) | $25.65 | |
| | 10/28/2008 | FedEx (ZAI POCs) | $15.66 | |
| | 10/29/2008 | FedEx (ZAI POCs) | $22.40 | |
| | 10/31/2008 | FedEx (ZAI POCs) | $25.20 | |
| | 12/31/2008 | FedEX (ZAI POCs) | $49.75 | |
| | | **Total Expenses for ZAI POCs** | | $198.73 |
| | | | | |
| **ZAI Balloting Mass Mailing [4/2/2009 mailing to 8,158 ZAI class members]** | | | | |
| | 04/02/2009 | Office Depot - supplies | $219.49 | |
| | 04/02/2009 | Staples - labels | $94.45 | |
| | 04/02/2009 | Postage | $3,426.36 | |
| | 04/02/2009 | Photocopies | $2,520.00 | |
| | | **Total Expenses for Mass Mailing** | | $6,260.30 |
| | | | | |
| **ZAI Collection Kits** | | | | |
| | 03/02/2012 | Supplies | $32.66 | |
| | 03/13/2012 | Sending out testing supply kit | $15.60 | |
| | 04/01/2012 | Fed Ex. Shipping - Samples | $6.30 | |
| | 04/06/2012 | Fed Ex. Shipping - Samples | $39.16 | |
| | 04/12/2012 | Fed Ex. Shipping - Samples | $6.30 | |
| | 04/17/2012 | Fed Ex. Shipping - Samples | $49.23 | |
| | | **Total Expenses for ZAI Collection Kits** | | $149.25 |

**ZAI Legal Research**

| | Year | Month | | |
|---|---|---|---|---|
| | 2005 | Sept. | Lexis (August) | $9.17 |
| | 2005 | Dec. | Lexis (November) | $3.85 |
| | 2006 | Jan. | Lexis (December) | $9.66 |
| | 2006 | Feb. | Lexis (January) | $105.09 |
| | 2006 | March | Lexis (February) | $2.29 |

| Cost Item | Date | Description | Subtotal | Total |
|---|---|---|---|---|
| 2006 | April | Lexis (March) | $20.77 | |
| 2006 | Aug. | Lexis (July) | $16.27 | |
| 2008 | May | Lexis (April) | $10.38 | |
| 2008 | July | Lexis (June) | $46.17 | |
| 2009 | Oct. | Lexis (September) | $7.46 | |
| 2008 | Feb. | Westlaw (Jan) | $20.00 | |
| 2008 | March | Westlaw (Feb) | $97.25 | |
| 2008 | April | Westlaw (Mar) | $89.98 | |
| 2008 | May | Westlaw (Apr) | $182.75 | |
| 2008 | June | Westlaw (May) | $82.99 | |
| 2008 | July | Westlaw (Jun) | $217.54 | |
| 2008 | Aug. | Westlaw (Jul) | $57.12 | |
| 2008 | Oct. | Westlaw (Sept) | $302.26 | |
| 2008 | Nov. | Westlaw (Oct) | $21.81 | |
| 2008 | Dec. | Westlaw (Nov) | $83.30 | |
| 2009 | Jan. | Westlaw (Dec) | $72.40 | |
| 2009 | March | Westlaw (Feb) | $17.02 | |
| 2009 | April | Westlaw (Mar) | $111.19 | |
| 2009 | May | Westlaw (Apr) | $43.81 | |
| 2009 | June | Westlaw (May) | $7.82 | |
| 2009 | July | Westlaw (Jun) | $15.35 | |
| 2006 | Jan. | Pacer | $11.04 | |
| 2008 | May | Pacer | $60.32 | |
| 2008 | Aug. | Pacer | $19.04 | |
| 2009 | March | Pacer (Jan-Mar) | $66.64 | |
| 2008 | Nov. | Pacer | $21.76 | |
| 2009 | June | Pacer (Apr-Jun) | $1.68 | |
| 2009 | Oct. | Pacer (Jul-Sept) | $1.92 | |
| 2010 | Jan. | Pacer (Oct-Dec) | $25.52 | |
| 2010 | Sept. | Pacer (Jul-Sept) | $3.84 | |
| 2011 | July | Pacer (Apr-Jun) | $1.28 | |
| 2005 | Oct. | ATS Journal (Article) | $10.00 | |
| 2012 | Jan. | Pacer | $0.32 | |
| 2012 | Feb. | Pacer | $0.08 | |
| 2012 | March | Pacer | $18.80 | |
| 2013 | Feb. | Lexis | $210.60 | |
| 2013 | March | Lexis | $36.61 | |
| 2013 | July | Pacer | $17.50 | |
| 2005 | May | Pacer | $0.48 | |
| | | **Total Expenses for Legal Research** | | **$2,161.13** |

**ZAI POSTAGE**

| | | | | |
|---|---|---|---|---|
| 3/31/2005 | Postage March | | $7.37 | |
| 4/30/2005 | Postage April | | $115.99 | |
| 5/31/2005 | Postage May | | $1.85 | |

| Cost Item | Date | Description | Subtotal | Total |
|---|---|---|---|---|
| | 6/30/2005 | Postage June | $0.74 | |
| | 7/31/2005 | Postage July | $8.84 | |
| | 9/30/2005 | Postage September | $1.57 | |
| | 10/3/2005 | FedEx | $51.96 | |
| | 10/31/2005 | Postage October | $7.86 | |
| | 11/30/2005 | Postage November | $1.11 | |
| | 12/31/2005 | Postage December | $0.37 | |
| | 1/31/2006 | Postage January | $0.39 | |
| | 2/28/2006 | Postage February | $141.72 | |
| | 5/31/2006 | Postage May | $1.02 | |
| | 7/31/2006 | Postage July | $0.63 | |
| | 9/30/2006 | Postage September | $0.63 | |
| | 11/30/2008 | Postage | $12.55 | |
| | 12/31/2008 | Postage | $0.42 | |
| | 1/31/2009 | Postage | $103.32 | |
| | 2/28/2009 | Postage February | $116.62 | |
| | 3/31/2009 | Postage March | $4.36 | |
| | 4/30/2009 | Postage | $7.56 | |
| | 5/18/2009 | FedEx (ZAI Ballot) | $19.08 | |
| | 5/31/2009 | Postage May | $0.42 | |
| | 6/30/2009 | Postage June | $0.88 | |
| | 8/31/2009 | Postage August | $1.76 | |
| | 9/30/2009 | Postage (September) | $1.32 | |
| | 10/31/2009 | Postage (October) | $0.78 | |
| | 12/31/2009 | Postage (December) | $1.76 | |
| | 1/31/2010 | Postage (January) | $1.32 | |
| | 4/30/2010 | Postage (April) | $0.44 | |
| | 9/30/2010 | Postage (September) | $0.88 | |
| | 10/1/2010 | Postage | $14.42 | |
| | 3/1/2011 | Postage | $0.44 | |
| | 4/30/2012 | Postage (April 2012) | $0.45 | |
| | 12/31/2012 | Postage (Dec. 2012) | $0.65 | |
| | 2/28/2013 | Postage (Feb. 2013) | $3.68 | |
| | 4/30/2013 | Postage (April 2013) | $0.46 | |
| | 5/31/2013 | Postage (May 2013) | $0.92 | |
| | 7/30/2013 | Postage (July 2013) | $1.12 | |
| | **Total Expenses for Postage** | | | $637.66 |

**ZAI PHOTOCOPIES**

| Cost Item | Date | Description | Subtotal | Total |
|---|---|---|---|---|
| | 1/31/2005 | Photocopies 2x.15 | $0.30 | |
| | 2/28/2005 | Photocopies 144x.15 | $21.60 | |
| | 3/31/2005 | Photocopies 409x.15 | $61.35 | |
| | 4/30/2005 | Photocopies 552x.15 | $82.80 | |
| | 6/30/2005 | Photocopies 2x.15 | $0.30 | |
| | 2/28/2006 | 347 color copies (.40 each) | $138.80 | |

| Cost Item | Date | Description | Subtotal | Total |
|---|---|---|---|---|
| | 11/30/2008 | Photocopies 70x.15 | $10.50 | |
| | 1/31/2009 | Photocopies 246x.15 | $36.90 | |
| | 2/28/2009 | Photocopies February 224x.15 | $33.60 | |
| | 10/31/2009 | Photocopies (October) 13x.15 | $1.95 | |
| | 10/1/2010 | Photocopies | $6.60 | |
| | 12/1/2010 | Photocopies | $0.30 | |
| | 11/30/2012 | Photocopies (Nov. 2012) | $2.70 | |
| | 12/31/2012 | Photocopies (Dec. 2012) | $4.11 | |
| | 2/28/2013 | Photocopies (Feb. 2013) | $1.44 | |
| | 7/30/2013 | Photocopies (July 2013) | $1.86 | |
| | 2/11/2014 | Photocopies | $173.70 | |
| | **Total Expenses for Photocopies** | | | $578.81 |

**Total SLG Unreimbursed Costs - 1.8 ZAI Property Damage Claimants**          $28,692.98

# RPWB RICHARDSON PATRICK WESTBROOK&BRICKMAN LLC

1037 Chuck Dawley Boulevard, Building A
Mount Pleasant, SC  29464
Phone: 843-727-6500
Fax: 843-881-6183

Prebill

Zonolite

Re: Zonolite (Billing)  (200106-1)

Professional Services Through
As per Time Exhibit Attached....................................................    $0.00

Costs Through  02/05/14

Internal Charges Copies / Prints                    79.00
Total Costs.......................................................................    $79.00
    Total Invoice...................................................................    $79.00

# RPWB RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC

1037 Chuck Dawley Boulevard, Building A
Mount Pleasant, SC 29464
Phone: 843-727-6500
Fax: 843-881-6183

Prebill

Zonolite

**Re: Zonolite (200106-0)**

| | | |
|---|---|---|
| Professional Services Through | | |
| As per Time Exhibit Attached............................................................... | | $0.00 |
| | | |
| Costs Through  02/05/14 | | |
| Co-Counsel Expenses | 7,106.15 | |
| Consulting Services | 10,680.00 | |
| Contract Labor | 1,202.50 | |
| Copying | 3,216.63 | |
| Expert Services | 1,852.50 | |
| Printing/Photocopy Services | 9,950.45 | |
| Reference Materials | 35.00 | |
| Travel/Meeting Expense | 17,696.82 | |
| Trial Preparation Supplies | 55.04 | |
| | | |
| Internal Charges Copies / Prints | 4,664.50 | |
| Internal Charges DHL | 9.46 | |
| Internal Charges FedEx | 318.11 | |
| Internal Charges Scanned Images | 48.22 | |
| Internal Charges UPS | 44.28 | |
| Internal Charges Westlaw | 22,982.84 | |
| Online research | 447.64 | |
| Online Research Lexis Nexis | 1,934.97 | |
| Total Costs................................................................................. | | $82,245.11 |
| | | |
| Total Invoice............................................................................. | | $82,245.11 |
| | | |
| Receipts..................................................................................... | | $3,530.50 |

Balance Due............................................................................. $78,714.61

**Payable Expense Exhibit**

Prebill

Re: Zonolite (200106-0)

Invoice for charges rendered through 02/05/14

| Date | Description | Check | Amount |
|------|-------------|-------|--------|
| **Co-Counsel Expenses** | | | |
| 06/24/03 | Elzufon Austin Reardon Tarlov & Mondell, P.A. - Co-counsel Expenses | 1 | 7,106.15 |
| **Consulting Services** | | | |
| 08/19/11 | MVA Scientific Consultants, Inc.- Review of Documents and Consulting done by Dr. Millette | 121609 | 990.00 |
| 09/13/11 | MVA Scientific Consultants, Inc.- Review of documents and consulting re: vermiculite | 121952 | 1,320.00 |
| 10/12/11 | MVA Scientific Consultants- Report dated Sept 14, 2011 | 122283 | 780.00 |
| 05/31/12 | MVA Scientific Consultants, Inc.- Analysis and report for Vermiculite Samples | 125137 | 6,350.00 |
| 06/13/12 | MVA Scientific Consultants, Inc.- Barium Analysis | 125283 | 540.00 |
| 10/19/12 | MVA Scientific Consultants, Inc.- Participation in EPA Vermiculite Teleconference on 7/25/12 | 126695 | 700.00 |
| **Contract Labor** | | | |
| 02/16/07 | Julia P. Copeland | 94125 | 220.00 |
| 04/16/07 | Andrew Wunderley | 95254 | 610.00 |
| 04/16/07 | Julia P. Copeland | 95277 | 110.00 |
| 03/20/08 | Christopher Moore- Research, pulling cases for EW on 3/11/08. Research for EW on 3/12, 3/13 & 3/17/08. | 104179 | 262.50 |
| **Copying** | | | |
| 08/26/08 | Copying- Copy costs for letters to homeowner mail-out | 106358 | 2,087.65 |
| 08/26/08 | Copying- Copy costs for documents attached to homeowner mail-out | 106358 | 1,128.98 |
| **Expert Services** | | | |
| 04/02/04 | Gobbell Hayes Partners, Inc. - Expert Services performed in relation to WRG Attic insulation. | 71328 | 1,852.50 |
| **Printing/Photocopy Services** | | | |
| 03/05/07 | ProCopy, Inc. - copies of designation of Appeal exhibits | 94503 | 3,332.58 |
| 08/01/08 | Ross Sales Associates, Inc.- Envelopes | 106044 | 417.58 |
| 05/04/09 | Pro-Legal Copies, Inc.- Mass Mail-out to ZAI claimants | 109741 | 6,200.29 |
| **Reference Materials** | | | |
| 12/04/08 | Kim Camarda- American Mineralogist article requested by EJW- $15.00; Lowers article requested by EJW- $20.00 | 107708 | 35.00 |
| **Travel/Meeting Expense** | | | |
| 03/07/07 | Ed Westbrook - travel to Philadelphia, PA March 5, 2007 for Hearing regarding Leave for Appeal | 94574 | 853.13 |

## Payable Expense Exhibit

Re: Zonolite (200106-0)

Invoice for charges rendered through 02/05/14

Prebill

| Date | Description | Check | Amount |
|------|-------------|-------|--------|
| 05/01/07 | Ed Westbrook - lunch meeting with Bill Sullivan April 27, 2007 | 95527 | 13.09 |
| 05/07/07 | Ed Westbrook - travel to Pittsburgh, PA May 2, 2007 to attend status conference | 95630 | 788.95 |
| 08/23/07 | Georgia Jet, Inc. - costs for air travel to Pittsburgh, PA for Bankruptcy hearing | 100948 | 781.00 |
| 10/11/07 | Ed Westbrook - travel to New York, NY October 3-5, 2007 to attend Strategic meeting | 101665 | 1,631.87 |
| 01/15/08 | Ed Westbrook - travel to Washington, DC January 11, 2008 for Strategic meeting | 103185 | 439.86 |
| 01/28/08 | Ed Westbrook - travel to Atlanta, GA January 22, 2008 for Strategic meeting with Ed Westbrook & Grace Counsel | 103336 | 539.38 |
| 03/10/08 | Ed Westbrook-Travel to Omnibus hearing in Delaware-meals, transportation, airfare 2/25/08 | 103987 | 1,586.23 |
| 04/25/08 | Ed Westbrook- Travel expenses to Wilmington, De to attend hears on ZAI motions. 4/22/08.  Transportation, parking, air fare & mileage. | 104757 | 632.24 |
| 05/15/08 | Ed Westbrook- Travel expenses to Philadelphia to attend mediation. 5/12/08.  Meals, transportation, parking, air fare & mileage. | 105033 | 933.49 |
| 07/15/08 | Edward J. Westbrook- Travel expenses to Washington DC to attend strategic meeting. 7/9-7/10/08.  Lodging, transportation, air fare and mileage. | 105818 | 997.74 |
| 09/16/08 | Ed Westbrook- Dinner during strategic meeting. 9/10/08 | 106648 | 69.85 |
| 09/17/08 | Ed Westbrook- Travel expenses to Washington to attend strategic meeting. 9/15/08. Lunch, taxi, parking, air fare and mileage. | 106672 | 1,407.90 |
| 09/30/08 | Kim Jones-Lunch for strategic meeting with Ed Westbrook an guests. 9/29/08 | 106877 | 65.11 |
| 10/16/08 | Kim Jones- Lunch for EJW for strategic meeting 10/16/08 | 107106 | 67.45 |
| 10/16/08 | Regions-Williams- Ed Westbrook's meeting 9/22/08 | 200810161 | 7.16 |
| 11/04/08 | Kim Jones- Breakfast, lunch and mileage for Ed Westbrook and other for strategic meeting.  11/3/08. | 107344 | 192.95 |
| 11/06/08 | Edward J. Westbrook- Dinner with Darrell Scott.  11/3/08 | 107387 | 123.77 |
| 11/12/08 | Ed Westbrook- 11/4/08- Dinner with Darrell Scott after strategic meeting. | 107450 | 55.59 |
| 12/03/08 | Ed Westbrook- Travel expenses to Pittsburgh to attend court hearing. 11/24/08.  Meals, parking, air fare and mileage | 107694 | 1,115.90 |
| 12/12/08 | Regions- Hensch- Atlanta Bread 11/6/08 | 200812129 | 10.42 |
| 12/12/08 | Regions- Hensch- Atlanta Bread for Ed Westbrook 11/6/08 | 200812129 | 81.98 |

## Payable Expense Exhibit

Prebill

Re: Zonolite (200106-0)
Invoice for charges rendered through 02/05/14

| Date | Description | Check | Amount |
|------|-------------|-------|--------|
| 02/20/09 | Edward J. Westbrook- 2/5-2/6/09 Meals with co-counsel to dicuss ZAI planning and PD FCR and potential Trustee regarding planning. | 108781 | 333.07 |
| 03/13/09 | Regions- Williams- Dunkin Donuts 2/6/09 | 200903131 | 8.20 |
| 03/20/09 | ***VOID Ed Westbrook- lost check*** | 107450 | -55.59 |
| 03/20/09 | Ed Westbrook- Dinner with Darrell Scott after strategic meeting 11/4/08.  (Reissue of lost check #107450) | 109170 | 55.59 |
| 04/08/09 | Edward J. Westbrook-Travel to Wilmington, DE April 1, 2009 to attend Final Approval of Settlement Agreement Hearing | 109379 | 855.49 |
| 09/18/09 | Edward J. Westbrook- Travel to Pittsburgh, Pa to attend Grace Confirmation Hearings- Expenses are for both Ed Westbrook and Katie McElveen.  9/15- 9/17/09.  Meals, hotel rooms, transportation, parking, airfare and mileage. | 111663 | 3,520.38 |
| 09/21/09 | Katie McElveen- Travel to Pittsburgh to attend W.R. Grace Plan Confirmation Hearings with Ed Westbrook. 9/15-9/17/09.  Meals, parking, baggage fees and mileage. | 111673 | 108.40 |
| 12/23/13 | Kim Jones - 12/13/13 Lunch for meeting EJW is hosting with co-counsel, Grace counsel, ZAI Futures Rep and ZAI Trustee.  Gift bags for invitees. | 131135 | 308.64 |
| 12/23/13 | Edward J. Westbrook - 12/12 & 12/13 Food for emergence meeting. | 131136 | 167.58 |
| **Trial Preparation Supplies** | | | |
| 01/13/09 | Wulbern-Koval Co.- binders requested by K. Camarda | 108265 | 55.04 |
| | **Total** | | **51,795.09** |

## Charges Exhibit

Re: Zonolite  (200106-0)

Invoice for charges rendered through 02/05/14

Prebill

| Date | Charge Description | | | Amount |
|------|--------------------|---|---|--------|
| **Internal Charges Copies / Prints** | | | | |
| 12/23/13 | Internal Charges Copies/Prints | 5.00 | 0.01 | 0.05 |
| | Total | 5.00 | 0.01 | 0.05 |
| | | | | |
| **Internal Charges Copies / Prints** | | | | |
| 04/25/11 | Internal Charges Copies/Prints | 111.00 | 0.15 | 16.65 |
| 04/26/11 | Internal Charges Copies/Prints | 2.00 | 0.15 | 0.30 |
| 04/29/11 | Internal Charges Copies/Prints | 79.00 | 0.15 | 11.85 |
| 05/03/11 | Internal Charges Copies/Prints | 19.00 | 0.15 | 2.85 |
| 05/05/11 | Internal Charges Copies/Prints | 7.00 | 0.15 | 1.05 |
| 05/09/11 | Internal Charges Copies/Prints | 12.00 | 0.15 | 1.80 |
| 05/11/11 | Internal Charges Copies/Prints | 3.00 | 0.15 | 0.45 |
| 05/13/11 | Internal Charges Copies/Prints | 165.00 | 0.15 | 24.75 |
| 05/17/11 | Internal Charges Copies/Prints | 3.00 | 0.15 | 0.45 |
| 05/20/11 | Internal Charges Copies/Prints | 40.00 | 0.15 | 6.00 |
| 05/23/11 | Internal Charges Copies/Prints | 31.00 | 0.15 | 4.65 |
| 05/24/11 | Internal Charges Copies/Prints | 71.00 | 0.15 | 10.65 |
| 05/25/11 | Internal Charges Copies/Prints | 56.00 | 0.15 | 8.40 |
| 05/26/11 | Internal Charges Copies/Prints | 38.00 | 0.15 | 5.70 |
| 05/31/11 | Internal Charges Copies/Prints | 40.00 | 0.15 | 6.00 |
| 06/10/11 | Internal Charges Copies/Prints | 2.00 | 0.15 | 0.30 |
| 07/11/11 | Internal Charges Copies/Prints | 6.00 | 0.15 | 0.90 |
| 07/20/11 | Internal Charges Copies/Prints | 5.00 | 0.15 | 0.75 |
| 08/17/11 | Internal Charges Copies/Prints | 2.00 | 0.15 | 0.30 |
| 08/18/11 | Internal Charges Copies/Prints | 1.00 | 0.15 | 0.15 |
| 08/19/11 | Internal Charges Copies/Prints | 1.00 | 0.15 | 0.15 |
| 08/29/11 | Internal Charges Copies/Prints | 2.00 | 0.15 | 0.30 |
| 09/01/11 | Internal Charges Copies/Prints | 3.00 | 0.15 | 0.45 |
| 09/28/11 | Internal Charges Copies/Prints | 1.00 | 0.15 | 0.15 |
| 10/03/11 | Internal Charges Copies/Prints | 2.00 | 0.15 | 0.30 |
| 10/04/11 | Internal Charges Copies/Prints | 8.00 | 0.15 | 1.20 |
| 10/11/11 | Internal Charges Copies/Prints | 9.00 | 0.15 | 1.35 |
| 10/13/11 | Internal Charges Copies/Prints | 9.00 | 0.15 | 1.35 |
| 10/14/11 | Internal Charges Copies/Prints | 29.00 | 0.15 | 4.35 |
| 10/18/11 | Internal Charges Copies/Prints | 4.00 | 0.15 | 0.60 |
| 10/19/11 | Internal Charges Copies/Prints | 5.00 | 0.15 | 0.75 |
| 10/20/11 | Internal Charges Copies/Prints | 4.00 | 0.15 | 0.60 |

# Charges Exhibit

Re: Zonolite  (200106-0)                                        Prebill

Invoice for charges rendered through 02/05/14

| Date | Charge Description | | | Amount |
|------|--------------------|--|--|--------|
| 10/21/11 | Internal Charges Copies/Prints | 6.00 | 0.15 | 0.90 |
| 10/24/11 | Internal Charges Copies/Prints | 1.00 | 0.15 | 0.15 |
| 10/27/11 | Internal Charges Copies/Prints | 1.00 | 0.15 | 0.15 |
| 10/28/11 | Internal Charges Copies/Prints | 2.00 | 0.15 | 0.30 |
| 11/04/11 | Internal Charges Copies/Prints | 5.00 | 0.15 | 0.75 |
| 11/14/11 | Internal Charges Copies/Prints | 2.00 | 0.15 | 0.30 |
| 11/15/11 | Internal Charges Copies/Prints | 1.00 | 0.15 | 0.15 |
| 12/06/11 | Internal Charges Copies/Prints | 2.00 | 0.15 | 0.30 |
| 12/15/11 | Internal Charges Copies/Prints | 2.00 | 0.15 | 0.30 |
| 01/10/12 | Internal Charges Copies/Prints | 12.00 | 0.15 | 1.80 |
| 01/11/12 | Internal Charges Copies/Prints | 4.00 | 0.15 | 0.60 |
| 02/02/12 | Internal Charges Copies/Prints | 1.00 | 0.15 | 0.15 |
| 02/08/12 | Internal Charges Copies/Prints | 1.00 | 0.15 | 0.15 |
| 02/21/12 | Internal Charges Copies/Prints | 33.00 | 0.15 | 4.95 |
| 02/27/12 | Internal Charges Copies/Prints | 11.00 | 0.15 | 1.65 |
| 02/29/12 | Internal Charges Copies/Prints | 10.00 | 0.15 | 1.50 |
| 03/01/12 | Internal Charges Copies/Prints | 26.00 | 0.15 | 3.90 |
| 03/02/12 | Internal Charges Copies/Prints | 7.00 | 0.15 | 1.05 |
| 03/06/12 | Internal Charges Copies/Prints | 2.00 | 0.15 | 0.30 |
| 03/09/12 | Internal Charges Copies/Prints | 12.00 | 0.15 | 1.80 |
| 03/19/12 | Internal Charges Copies/Prints | 1.00 | 0.15 | 0.15 |
| 03/21/12 | Internal Charges Copies/Prints | 2.00 | 0.15 | 0.30 |
| 03/22/12 | Internal Charges Copies/Prints | 4.00 | 0.15 | 0.60 |
| 03/30/12 | Internal Charges Copies/Prints | 2.00 | 0.15 | 0.30 |
| 05/03/12 | Internal Charges Copies/Prints | 1.00 | 0.15 | 0.15 |
| 05/10/12 | Internal Charges Copies/Prints | 1.00 | 0.15 | 0.15 |
| 05/11/12 | Internal Charges Copies/Prints | 2.00 | 0.15 | 0.30 |
| 05/30/12 | Internal Charges Copies/Prints | 10.00 | 0.15 | 1.50 |
| 05/31/12 | Internal Charges Copies/Prints | 4.00 | 0.15 | 0.60 |
| 06/07/12 | Internal Charges Copies/Prints | 14.00 | 0.15 | 2.10 |
| 06/08/12 | Internal Charges Copies/Prints | 1.00 | 0.15 | 0.15 |
| 06/11/12 | Internal Charges Copies/Prints | 6.00 | 0.15 | 0.90 |
| 06/12/12 | Internal Charges Copies/Prints | 5.00 | 0.15 | 0.75 |
| 06/29/12 | Internal Charges Copies/Prints | 3.00 | 0.15 | 0.45 |
| 07/05/12 | Internal Charges Copies/Prints | 4.00 | 0.15 | 0.60 |
| 07/06/12 | Internal Charges Copies/Prints | 155.00 | 0.15 | 23.25 |
| 07/09/12 | Internal Charges Copies/Prints | 339.00 | 0.15 | 50.85 |

## Charges Exhibit

Re: Zonolite  (200106-0)

Prebill

Invoice for charges rendered through 02/05/14

| Date | Charge Description | | | Amount |
|------|-------------------|------|------|--------|
| 07/10/12 | Internal Charges Copies/Prints | 44.00 | 0.15 | 6.60 |
| 07/11/12 | Internal Charges Copies/Prints | 48.00 | 0.15 | 7.20 |
| 07/12/12 | Internal Charges Copies/Prints | 23.00 | 0.15 | 3.45 |
| 07/13/12 | Internal Charges Copies/Prints | 25.00 | 0.15 | 3.75 |
| 08/27/12 | Internal Charges Copies/Prints | 2.00 | 0.15 | 0.30 |
| 08/31/12 | Internal Charges Copies/Prints | 115.00 | 0.15 | 17.25 |
| 09/04/12 | Internal Charges Copies/Prints | 5.00 | 0.15 | 0.75 |
| 09/11/12 | Internal Charges Copies/Prints | 1.00 | 0.15 | 0.15 |
| 09/12/12 | Internal Charges Copies/Prints | 39.00 | 0.15 | 5.85 |
| 09/12/12 | Internal Charges Copies/Prints | 18.00 | 0.15 | 2.70 |
| 09/13/12 | Internal Charges Copies/Prints | 7.00 | 0.15 | 1.05 |
| 09/14/12 | Internal Charges Copies/Prints | 8.00 | 0.15 | 1.20 |
| 09/17/12 | Internal Charges Copies/Prints | 29.00 | 0.15 | 4.35 |
| 09/18/12 | Internal Charges Copies/Prints | 3.00 | 0.15 | 0.45 |
| 09/19/12 | Internal Charges Copies/Prints | 7.00 | 0.15 | 1.05 |
| 09/26/12 | Internal Charges Copies/Prints | 1.00 | 0.15 | 0.15 |
| 09/28/12 | Internal Charges Copies/Prints | 1.00 | 0.15 | 0.15 |
| 10/02/12 | Internal Charges Copies/Prints | 79.00 | 0.15 | 11.85 |
| 10/04/12 | Internal Charges Copies/Prints | 6.00 | 0.15 | 0.90 |
| 10/05/12 | Internal Charges Copies/Prints | 81.00 | 0.15 | 12.15 |
| 10/08/12 | Internal Charges Copies/Prints | 3.00 | 0.15 | 0.45 |
| 10/10/12 | Internal Charges Copies/Prints | 12.00 | 0.15 | 1.80 |
| 10/11/12 | Internal Charges Copies/Prints | 4.00 | 0.15 | 0.60 |
| 10/16/12 | Internal Charges Copies/Prints | 6.00 | 0.15 | 0.90 |
| 10/16/12 | Internal Charges Copies/Prints | 4.00 | 0.15 | 0.60 |
| 10/17/12 | Internal Charges Copies/Prints | 40.00 | 0.15 | 6.00 |
| 10/18/12 | Internal Charges Copies/Prints | 69.00 | 0.15 | 10.35 |
| 10/22/12 | Internal Charges Copies/Prints | 3.00 | 0.15 | 0.45 |
| 10/23/12 | Internal Charges Copies/Prints | 98.00 | 0.15 | 14.70 |
| 10/24/12 | Internal Charges Copies/Prints | 18.00 | 0.15 | 2.70 |
| 10/25/12 | Internal Charges Copies/Prints | 13.00 | 0.15 | 1.95 |
| 10/30/12 | Internal Charges Copies/Prints | 10.00 | 0.15 | 1.50 |
| 10/31/12 | Internal Charges Copies/Prints | 34.00 | 0.15 | 5.10 |
| 11/01/12 | Internal Charges Copies/Prints | 2.00 | 0.15 | 0.30 |
| 11/05/12 | Internal Charges Copies/Prints | 12.00 | 0.15 | 1.80 |
| 11/05/12 | Internal Charges Copies/Prints | 2.00 | 0.15 | 0.30 |
| 11/07/12 | Internal Charges Copies/Prints | 5.00 | 0.15 | 0.75 |

## Charges Exhibit

Re: Zonolite  (200106-0)

Prebill

Invoice for charges rendered through 02/05/14

| Date | Charge Description | | | Amount |
|------|-------------------|------|------|--------|
| 11/12/12 | Internal Charges Copies/Prints | 3.00 | 0.15 | 0.45 |
| 11/12/12 | Internal Charges Copies/Prints | 3.00 | 0.15 | 0.45 |
| 11/13/12 | Internal Charges Copies/Prints | 32.00 | 0.15 | 4.80 |
| 11/13/12 | Internal Charges Copies/Prints | 32.00 | 0.15 | 4.80 |
| 11/14/12 | Internal Charges Copies/Prints | 16.00 | 0.15 | 2.40 |
| 11/14/12 | Internal Charges Copies/Prints | 16.00 | 0.15 | 2.40 |
| 11/16/12 | Internal Charges Copies/Prints | 20.00 | 0.15 | 3.00 |
| 11/16/12 | Internal Charges Copies/Prints | 20.00 | 0.15 | 3.00 |
| 11/19/12 | Internal Charges Copies/Prints | 44.00 | 0.15 | 6.60 |
| 11/20/12 | Internal Charges Copies/Prints | 54.00 | 0.15 | 8.10 |
| 11/30/12 | Internal Charges Copies/Prints | 1.00 | 0.15 | 0.15 |
| 12/03/12 | Internal Charges Copies/Prints | 41.00 | 0.15 | 6.15 |
| 12/04/12 | Internal Charges Copies/Prints | 2.00 | 0.15 | 0.30 |
| 12/06/12 | Internal Charges Copies/Prints | 2.00 | 0.15 | 0.30 |
| 12/12/12 | Internal Charges Copies/Prints | 2.00 | 0.15 | 0.30 |
| 12/13/12 | Internal Charges Copies/Prints | 21.00 | 0.15 | 3.15 |
| 12/19/12 | Internal Charges Copies/Prints | 5.00 | 0.15 | 0.75 |
| 12/20/12 | Internal Charges Copies/Prints | 5.00 | 0.15 | 0.75 |
| 12/20/12 | Internal Charges Copies/Prints | 1.00 | 0.15 | 0.15 |
| 12/21/12 | Internal Charges Copies/Prints | 1.00 | 0.15 | 0.15 |
| 01/08/13 | Internal Charges Copies/Prints | 2.00 | 0.15 | 0.30 |
| 01/10/13 | Internal Charges Copies/Prints | 1.00 | 0.15 | 0.15 |
| 01/14/13 | Internal Charges Copies/Prints | 13.00 | 0.15 | 1.95 |
| 01/15/13 | Internal Charges Copies/Prints | 20.00 | 0.15 | 3.00 |
| 01/15/13 | Internal Charges Copies/Prints | 1.00 | 0.15 | 0.15 |
| 01/16/13 | Internal Charges Copies/Prints | 4.00 | 0.15 | 0.60 |
| 01/16/13 | Internal Charges Copies/Prints | 4.00 | 0.15 | 0.60 |
| 01/18/13 | Internal Charges Copies/Prints | 81.00 | 0.15 | 12.15 |
| 01/21/13 | Internal Charges Copies/Prints | 8.00 | 0.15 | 1.20 |
| 02/01/13 | Internal Charges Copies/Prints | 3.00 | 0.15 | 0.45 |
| 02/06/13 | Internal Charges Copies/Prints | 3.00 | 0.15 | 0.45 |
| 02/07/13 | Internal Charges Copies/Prints | 3.00 | 0.15 | 0.45 |
| 02/08/13 | Internal Charges Copies/Prints | 4.00 | 0.15 | 0.60 |
| 02/11/13 | Internal Charges Copies/Prints | 2.00 | 0.15 | 0.30 |
| 02/13/13 | Internal Charges Copies/Prints | 3.00 | 0.15 | 0.45 |
| 02/15/13 | Internal Charges Copies/Prints | 2.00 | 0.15 | 0.30 |
| 02/21/13 | Internal Charges Copies/Prints | 3.00 | 0.15 | 0.45 |

## Charges Exhibit

Re: Zonolite (200106-0)                     Prebill

Invoice for charges rendered through 02/05/14

| Date | Charge Description | | | Amount |
|------|--------------------|---|---|--------|
| 02/25/13 | Internal Charges Copies/Prints | 5.00 | 0.15 | 0.75 |
| 02/28/13 | Internal Charges Copies/Prints | 1.00 | 0.15 | 0.15 |
| 03/01/13 | Internal Charges Copies/Prints | 1.00 | 0.15 | 0.15 |
| 03/04/13 | Internal Charges Copies/Prints | 3.00 | 0.15 | 0.45 |
| 03/07/13 | Internal Charges Copies/Prints | 6.00 | 0.15 | 0.90 |
| 03/15/13 | Internal Charges Copies/Prints | 2.00 | 0.15 | 0.30 |
| 03/28/13 | Internal Charges Copies/Prints | 5.00 | 0.15 | 0.75 |
| 04/08/13 | Internal Charges Copies/Prints | 1.00 | 0.15 | 0.15 |
| 04/12/13 | Internal Charges Copies/Prints | 8.00 | 0.15 | 1.20 |
| 04/15/13 | Internal Charges Copies/Prints | 1.00 | 0.15 | 0.15 |
| 05/02/13 | Internal Charges Copies/Prints | 8.00 | 0.15 | 1.20 |
| 05/03/13 | Internal Charges Copies/Prints | 92.00 | 0.15 | 13.80 |
| 05/06/13 | Internal Charges Copies/Prints | 9.00 | 0.15 | 1.35 |
| 05/07/13 | Internal Charges Copies/Prints | 3.00 | 0.15 | 0.45 |
| 05/10/13 | Internal Charges Copies/Prints | 2.00 | 0.15 | 0.30 |
| 05/17/13 | Internal Charges Copies/Prints | 1.00 | 0.15 | 0.15 |
| 05/29/13 | Internal Charges Copies/Prints | 1.00 | 0.15 | 0.15 |
| 05/30/13 | Internal Charges Copies/Prints | 5.00 | 0.15 | 0.75 |
| 06/04/13 | Internal Charges Copies/Prints | 103.00 | 0.15 | 15.45 |
| 06/05/13 | Internal Charges Copies/Prints | 75.00 | 0.15 | 11.25 |
| 06/06/13 | Internal Charges Copies/Prints | 652.00 | 0.15 | 97.80 |
| 06/07/13 | Internal Charges Copies/Prints | 464.00 | 0.15 | 69.60 |
| 06/10/13 | Internal Charges Copies/Prints | 193.00 | 0.15 | 28.95 |
| 06/11/13 | Internal Charges Copies/Prints | 171.00 | 0.15 | 25.65 |
| 06/12/13 | Internal Charges Copies/Prints | 169.00 | 0.15 | 25.35 |
| 06/13/13 | Internal Charges Copies/Prints | 185.00 | 0.15 | 27.75 |
| 06/14/13 | Internal Charges Copies/Prints | 97.00 | 0.15 | 14.55 |
| 06/26/13 | Internal Charges Copies/Prints | 1.00 | 0.15 | 0.15 |
| 07/16/13 | Internal Charges Copies/Prints | 2.00 | 0.15 | 0.30 |
| 07/31/13 | Internal Charges Copies/Prints | 5.00 | 0.15 | 0.75 |
| 08/16/13 | Internal Charges Copies/Prints | 4.00 | 0.15 | 0.60 |
| 08/19/13 | Internal Charges Copies/Prints | 3.00 | 0.15 | 0.45 |
| 08/28/13 | Internal Charges Copies/Prints | 2.00 | 0.15 | 0.30 |
| 09/04/13 | Internal Charges Copies/Prints | 1.00 | 0.15 | 0.15 |
| 09/27/13 | Internal Charges Copies/Prints | 1.00 | 0.15 | 0.15 |
| 11/06/13 | Internal Charges Copies/Prints | 4.00 | 0.15 | 0.60 |
| 11/15/13 | Internal Charges Copies/Prints | 176.00 | 0.15 | 26.40 |

**Charges Exhibit**
Re: Zonolite (200106-0)                                    Prebill
Invoice for charges rendered through 02/05/14

| Date | Charge Description | | | Amount |
|------|-------------------|------|------|--------|
| 11/22/13 | Internal Charges Copies/Prints | 300.00 | 0.15 | 45.00 |
| 11/25/13 | Internal Charges Copies/Prints | 1.00 | 0.15 | 0.15 |
| 11/27/13 | Internal Charges Copies/Prints | 8.00 | 0.15 | 1.20 |
| 12/06/13 | Internal Charges Copies/Prints | 2.00 | 0.15 | 0.30 |
| 12/13/13 | Internal Charges Copies/Prints | 430.00 | 0.15 | 64.50 |
| 12/13/13 | Internal Charges Copies/Prints | 430.00 | 0.15 | 64.50 |
| 01/07/14 | Internal Charges Copies/Prints | 398.00 | 0.15 | 59.70 |
| 01/09/14 | Internal Charges Copies/Prints | 27.00 | 0.15 | 4.05 |
| 01/10/14 | Internal Charges Copies/Prints | 39.00 | 0.15 | 5.85 |
| 01/13/14 | Internal Charges Copies/Prints | 32.00 | 0.15 | 4.80 |
| 01/14/14 | Internal Charges Copies/Prints | 72.00 | 0.15 | 10.80 |
| 01/15/14 | Internal Charges Copies/Prints | 10.00 | 0.15 | 1.50 |
| 01/20/14 | Internal Charges Copies/Prints | 5.00 | 0.15 | 0.75 |
| 01/23/14 | Internal Charges Copies/Prints | 2.00 | 0.15 | 0.30 |
| 01/24/14 | Internal Charges Copies/Prints | 27.00 | 0.15 | 4.05 |
| 01/28/14 | Internal Charges Copies/Prints | 2.00 | 0.15 | 0.30 |
| 01/31/14 | Internal Charges Copies/Prints | 263.00 | 0.15 | 39.45 |
| | Total | 7,330.00 | 0.15 | 1,099.50 |

**Internal Charges Copies / Prints**

| Date | Charge Description | | | Amount |
|------|-------------------|------|------|--------|
| 12/20/04 | Internal Charges Photocopies | 532.00 | 0.20 | 106.40 |
| 01/30/06 | Internal Charges Photocopies | 54.00 | 0.20 | 10.80 |
| 02/21/06 | Internal Charges Photocopies | 41.00 | 0.20 | 8.20 |
| 04/20/06 | Internal Charges Photocopies | 36.00 | 0.20 | 7.20 |
| 05/09/06 | Internal Charges Photocopies | 23.00 | 0.20 | 4.60 |
| 06/13/06 | Internal Charges Photocopies | 40.00 | 0.20 | 8.00 |
| 07/25/06 | Internal Charges Photocopies | 5.00 | 0.20 | 1.00 |
| 08/08/06 | Internal Charges Photocopies | 1.00 | 0.20 | 0.20 |
| 09/25/06 | Internal Charges Photocopies | 19.00 | 0.20 | 3.80 |
| 10/31/06 | Internal Charges Photocopies | 125.00 | 0.20 | 25.00 |
| 11/29/06 | Internal Charges Photocopies | 37.00 | 0.20 | 7.40 |
| 12/18/06 | Internal Charges Photocopies | 94.00 | 0.20 | 18.80 |
| 01/31/07 | Internal Charges Photocopies | 682.00 | 0.20 | 136.40 |
| 02/07/07 | Internal Charges Photocopies | 811.00 | 0.20 | 162.20 |
| 03/28/07 | Internal Charges Photocopies | 586.00 | 0.20 | 117.20 |
| 05/22/07 | Internal Charges Photocopies | 235.00 | 0.20 | 47.00 |
| 07/23/07 | Internal Charges Photocopies | 674.00 | 0.20 | 134.80 |
| 09/26/07 | Internal Charges Photocopies | 6.00 | 0.20 | 1.20 |

## Charges Exhibit

Re: Zonolite (200106-0)                                    Prebill

Invoice for charges rendered through 02/05/14

| Date | Charge Description | | | Amount |
|------|-------------------|------|------|--------|
| 10/11/07 | Internal Charges Photocopies | 8.00 | 0.20 | 1.60 |
| 11/08/07 | Internal Charges Photocopies | 81.00 | 0.20 | 16.20 |
| 11/19/07 | Internal Charges Photocopies | 11.00 | 0.20 | 2.20 |
| 11/27/07 | Internal Charges Photocopies | 57.00 | 0.20 | 11.40 |
| 12/04/07 | Internal Charges Photocopies | 257.00 | 0.20 | 51.40 |
| 12/31/07 | Internal Charges Photocopies | 4.00 | 0.20 | 0.80 |
| 01/14/08 | Internal Charges Photocopies | 5.00 | 0.20 | 1.00 |
| 01/14/08 | Internal Charges Photocopies | 5.00 | 0.20 | 1.00 |
| 03/20/08 | Internal Charges Photocopies | 14.00 | 0.20 | 2.80 |
| 03/31/08 | Internal Charges Photocopies | 111.00 | 0.20 | 22.20 |
| 04/07/08 | Internal Charges Photocopies | 14.00 | 0.20 | 2.80 |
| 04/08/08 | Internal Charges Photocopies | 3.00 | 0.20 | 0.60 |
| 04/09/08 | Internal Charges Photocopies | 24.00 | 0.20 | 4.80 |
| 04/09/08 | Internal Charges Photocopies | 42.00 | 0.20 | 8.40 |
| 04/10/08 | Internal Charges Photocopies | 8.00 | 0.20 | 1.60 |
| 04/10/08 | Internal Charges Photocopies | 14.00 | 0.20 | 2.80 |
| 04/10/08 | Internal Charges Photocopies | 9.00 | 0.20 | 1.80 |
| 04/14/08 | Internal Charges Photocopies | 8.00 | 0.20 | 1.60 |
| 04/14/08 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |
| 04/14/08 | Internal Charges Photocopies | 23.00 | 0.20 | 4.60 |
| 04/14/08 | Internal Charges Photocopies | 5.00 | 0.20 | 1.00 |
| 04/14/08 | Internal Charges Photocopies | 8.00 | 0.20 | 1.60 |
| 04/14/08 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |
| 04/14/08 | Internal Charges Photocopies | 23.00 | 0.20 | 4.60 |
| 04/14/08 | Internal Charges Photocopies | 5.00 | 0.20 | 1.00 |
| 04/15/08 | Internal Charges Photocopies | 7.00 | 0.20 | 1.40 |
| 04/15/08 | Internal Charges Photocopies | 9.00 | 0.20 | 1.80 |
| 04/15/08 | Internal Charges Photocopies | 7.00 | 0.20 | 1.40 |
| 04/15/08 | Internal Charges Photocopies | 9.00 | 0.20 | 1.80 |
| 04/16/08 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |
| 04/16/08 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |
| 04/18/08 | Internal Charges Photocopies | 1.00 | 0.20 | 0.20 |
| 04/18/08 | Internal Charges Photocopies | 3.00 | 0.20 | 0.60 |
| 04/18/08 | Internal Charges Photocopies | 49.00 | 0.20 | 9.80 |
| 04/18/08 | Internal Charges Photocopies | 1.00 | 0.20 | 0.20 |
| 04/18/08 | Internal Charges Photocopies | 3.00 | 0.20 | 0.60 |
| 04/18/08 | Internal Charges Photocopies | 49.00 | 0.20 | 9.80 |

## Charges Exhibit

Re: Zonolite  (200106-0)

Prebill

Invoice for charges rendered through 02/05/14

| Date | Charge Description | | | Amount |
|------|-------------------|------|------|--------|
| 04/21/08 | Internal Charges Photocopies | 6.00 | 0.20 | 1.20 |
| 04/21/08 | Internal Charges Photocopies | 60.00 | 0.20 | 12.00 |
| 04/21/08 | Internal Charges Photocopies | 88.00 | 0.20 | 17.60 |
| 04/21/08 | Internal Charges Photocopies | 34.00 | 0.20 | 6.80 |
| 04/21/08 | Internal Charges Photocopies | 9.00 | 0.20 | 1.80 |
| 04/21/08 | Internal Charges Photocopies | 69.00 | 0.20 | 13.80 |
| 04/21/08 | Internal Charges Photocopies | 44.00 | 0.20 | 8.80 |
| 04/22/08 | Internal Charges Photocopies | 1.00 | 0.20 | 0.20 |
| 04/23/08 | Internal Charges Photocopies | 1.00 | 0.20 | 0.20 |
| 04/24/08 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |
| 04/29/08 | Internal Charges Photocopies | 29.00 | 0.20 | 5.80 |
| 04/29/08 | Internal Charges Photocopies | 1.00 | 0.20 | 0.20 |
| 04/29/08 | Internal Charges Photocopies | 96.00 | 0.20 | 19.20 |
| 04/29/08 | Internal Charges Photocopies | 46.00 | 0.20 | 9.20 |
| 04/30/08 | Internal Charges Photocopies | 1.00 | 0.20 | 0.20 |
| 05/01/08 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |
| 05/02/08 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |
| 05/05/08 | Internal Charges Photocopies | 4.00 | 0.20 | 0.80 |
| 05/05/08 | Internal Charges Photocopies | 7.00 | 0.20 | 1.40 |
| 05/06/08 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |
| 05/06/08 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |
| 05/06/08 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |
| 05/06/08 | Internal Charges Photocopies | 6.00 | 0.20 | 1.20 |
| 05/06/08 | Internal Charges Photocopies | 6.00 | 0.20 | 1.20 |
| 05/07/08 | Internal Charges Photocopies | 0.00 | 0.20 | 0.00 |
| 05/07/08 | Internal Charges Photocopies | 16.00 | 0.20 | 3.20 |
| 05/07/08 | Internal Charges Photocopies | 12.00 | 0.20 | 2.40 |
| 05/13/08 | Internal Charges Photocopies | 4.00 | 0.20 | 0.80 |
| 05/15/08 | Internal Charges Photocopies | 57.00 | 0.20 | 11.40 |
| 06/05/08 | Internal Charges Photocopies | 37.00 | 0.20 | 7.40 |
| 06/05/08 | Internal Charges Photocopies | 68.00 | 0.20 | 13.60 |
| 06/20/08 | Internal Charges Photocopies | 55.00 | 0.20 | 11.00 |
| 06/24/08 | Internal Charges Photocopies | 1.00 | 0.20 | 0.20 |
| 07/03/08 | Internal Charges Photocopies | 16.00 | 0.20 | 3.20 |
| 07/03/08 | Internal Charges Photocopies | 5.00 | 0.20 | 1.00 |
| 07/08/08 | Internal Charges Photocopies | 10.00 | 0.20 | 2.00 |
| 07/08/08 | Internal Charges Photocopies | 46.00 | 0.20 | 9.20 |

## Charges Exhibit

Re: Zonolite  (200106-0)                                             Prebill

Invoice for charges rendered through 02/05/14

| Date | Charge Description | | | Amount |
|------|--------------------|------|------|--------|
| 07/14/08 | Internal Charges Photocopies | 4.00 | 0.20 | 0.80 |
| 07/16/08 | Internal Charges Photocopies | 13.00 | 0.20 | 2.60 |
| 07/16/08 | Internal Charges Photocopies | 19.00 | 0.20 | 3.80 |
| 07/18/08 | Internal Charges Photocopies | 17.00 | 0.20 | 3.40 |
| 07/18/08 | Internal Charges Photocopies | 1.00 | 0.20 | 0.20 |
| 07/18/08 | Internal Charges Photocopies | 211.00 | 0.20 | 42.20 |
| 07/21/08 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |
| 07/26/08 | Internal Charges Photocopies | 7.00 | 0.20 | 1.40 |
| 07/28/08 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |
| 07/28/08 | Internal Charges Photocopies | 12.00 | 0.20 | 2.40 |
| 07/28/08 | Internal Charges Photocopies | 10.00 | 0.20 | 2.00 |
| 07/28/08 | Internal Charges Photocopies | 712.00 | 0.20 | 142.40 |
| 07/29/08 | Internal Charges Photocopies | 1.00 | 0.20 | 0.20 |
| 07/29/08 | Internal Charges Photocopies | 0.00 | 0.20 | 0.00 |
| 07/30/08 | Internal Charges Photocopies | 162.00 | 0.20 | 32.40 |
| 07/30/08 | Internal Charges Photocopies | 41.00 | 0.20 | 8.20 |
| 07/30/08 | Internal Charges Photocopies | 4.00 | 0.20 | 0.80 |
| 07/31/08 | Internal Charges Photocopies | 9.00 | 0.20 | 1.80 |
| 07/31/08 | Internal Charges Photocopies | 11.00 | 0.20 | 2.20 |
| 08/01/08 | Internal Charges Photocopies | 0.00 | 0.20 | 0.00 |
| 08/07/08 | Internal Charges Photocopies | 58.00 | 0.20 | 11.60 |
| 08/07/08 | Internal Charges Photocopies | 562.00 | 0.20 | 112.40 |
| 08/07/08 | Internal Charges Photocopies | 1,135.00 | 0.20 | 227.00 |
| 08/07/08 | Internal Charges Photocopies | 6.00 | 0.20 | 1.20 |
| 08/13/08 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |
| 08/14/08 | Internal Charges Photocopies | 1.00 | 0.20 | 0.20 |
| 08/15/08 | Internal Charges Photocopies | 1.00 | 0.20 | 0.20 |
| 08/21/08 | Internal Charges Photocopies | 8.00 | 0.20 | 1.60 |
| 08/21/08 | Internal Charges Photocopies | 3.00 | 0.20 | 0.60 |
| 08/22/08 | Internal Charges Photocopies | 3.00 | 0.20 | 0.60 |
| 08/22/08 | Internal Charges Photocopies | 4.00 | 0.20 | 0.80 |
| 08/25/08 | Internal Charges Photocopies | 1.00 | 0.20 | 0.20 |
| 08/25/08 | Internal Charges Photocopies | 6.00 | 0.20 | 1.20 |
| 08/25/08 | Internal Charges Photocopies | 1.00 | 0.20 | 0.20 |
| 08/25/08 | Internal Charges Photocopies | 1.00 | 0.20 | 0.20 |
| 08/26/08 | Internal Charges Photocopies | 4.00 | 0.20 | 0.80 |
| 08/26/08 | Internal Charges Photocopies | 64.00 | 0.20 | 12.80 |

## Charges Exhibit

Re: Zonolite  (200106-0)

Invoice for charges rendered through 02/05/14

Prebill

| Date | Charge Description | | | Amount |
|------|--------------------|------|------|--------|
| 08/28/08 | Internal Charges Photocopies | 3.00 | 0.20 | 0.60 |
| 09/02/08 | Internal Charges Photocopies | 47.00 | 0.20 | 9.40 |
| 09/02/08 | Internal Charges Photocopies | 16.00 | 0.20 | 3.20 |
| 09/02/08 | Internal Charges Photocopies | 26.00 | 0.20 | 5.20 |
| 09/02/08 | Internal Charges Photocopies | 8.00 | 0.20 | 1.60 |
| 09/03/08 | Internal Charges Photocopies | 1.00 | 0.20 | 0.20 |
| 09/04/08 | Internal Charges Photocopies | 56.00 | 0.20 | 11.20 |
| 09/04/08 | Internal Charges Photocopies | 18.00 | 0.20 | 3.60 |
| 09/04/08 | Internal Charges Photocopies | 75.00 | 0.20 | 15.00 |
| 09/04/08 | Internal Charges Photocopies | 6.00 | 0.20 | 1.20 |
| 09/04/08 | Internal Charges Photocopies | 423.00 | 0.20 | 84.60 |
| 09/04/08 | Internal Charges Photocopies | 67.00 | 0.20 | 13.40 |
| 09/04/08 | Internal Charges Photocopies | 1.00 | 0.20 | 0.20 |
| 09/04/08 | Internal Charges Photocopies | 5.00 | 0.20 | 1.00 |
| 09/08/08 | Internal Charges Photocopies | 1.00 | 0.20 | 0.20 |
| 09/08/08 | Internal Charges Photocopies | 6.00 | 0.20 | 1.20 |
| 09/09/08 | Internal Charges Photocopies | 5.00 | 0.20 | 1.00 |
| 09/09/08 | Internal Charges Photocopies | 3.00 | 0.20 | 0.60 |
| 09/09/08 | Internal Charges Photocopies | 529.00 | 0.20 | 105.80 |
| 09/09/08 | Internal Charges Photocopies | 1.00 | 0.20 | 0.20 |
| 09/10/08 | Internal Charges Photocopies | 145.00 | 0.20 | 29.00 |
| 09/10/08 | Internal Charges Photocopies | 23.00 | 0.20 | 4.60 |
| 09/10/08 | Internal Charges Photocopies | 10.00 | 0.20 | 2.00 |
| 09/11/08 | Internal Charges Photocopies | 3.00 | 0.20 | 0.60 |
| 09/11/08 | Internal Charges Photocopies | 41.00 | 0.20 | 8.20 |
| 09/11/08 | Internal Charges Photocopies | 5.00 | 0.20 | 1.00 |
| 09/12/08 | Internal Charges Photocopies | 88.00 | 0.20 | 17.60 |
| 09/12/08 | Internal Charges Photocopies | 57.00 | 0.20 | 11.40 |
| 09/15/08 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |
| 09/15/08 | Internal Charges Photocopies | 47.00 | 0.20 | 9.40 |
| 09/15/08 | Internal Charges Photocopies | 24.00 | 0.20 | 4.80 |
| 09/16/08 | Internal Charges Photocopies | 18.00 | 0.20 | 3.60 |
| 09/16/08 | Internal Charges Photocopies | 14.00 | 0.20 | 2.80 |
| 09/16/08 | Internal Charges Photocopies | 7.00 | 0.20 | 1.40 |
| 09/18/08 | Internal Charges Photocopies | 6.00 | 0.20 | 1.20 |
| 09/24/08 | Internal Charges Photocopies | 18.00 | 0.20 | 3.60 |
| 09/24/08 | Internal Charges Photocopies | 12.00 | 0.20 | 2.40 |

## Charges Exhibit

Re: Zonolite (200106-0)

Prebill

Invoice for charges rendered through 02/05/14

| Date | Charge Description | | | Amount |
|------|--------------------|--------|------|--------|
| 09/24/08 | Internal Charges Photocopies | 24.00 | 0.20 | 4.80 |
| 09/24/08 | Internal Charges Photocopies | 1.00 | 0.20 | 0.20 |
| 09/24/08 | Internal Charges Photocopies | 105.00 | 0.20 | 21.00 |
| 09/24/08 | Internal Charges Photocopies | 6.00 | 0.20 | 1.20 |
| 09/25/08 | Internal Charges Photocopies | 5.00 | 0.20 | 1.00 |
| 09/25/08 | Internal Charges Photocopies | 5.00 | 0.20 | 1.00 |
| 09/25/08 | Internal Charges Photocopies | 18.00 | 0.20 | 3.60 |
| 09/26/08 | Internal Charges Photocopies | 18.00 | 0.20 | 3.60 |
| 09/26/08 | Internal Charges Photocopies | 6.00 | 0.20 | 1.20 |
| 09/29/08 | Internal Charges Photocopies | 74.00 | 0.20 | 14.80 |
| 09/29/08 | Internal Charges Photocopies | 5.00 | 0.20 | 1.00 |
| 09/29/08 | Internal Charges Photocopies | 28.00 | 0.20 | 5.60 |
| 09/29/08 | Internal Charges Photocopies | 91.00 | 0.20 | 18.20 |
| 09/29/08 | Internal Charges Photocopies | 24.00 | 0.20 | 4.80 |
| 09/29/08 | Internal Charges Photocopies | 170.00 | 0.20 | 34.00 |
| 09/29/08 | Internal Charges Photocopies | 20.00 | 0.20 | 4.00 |
| 09/29/08 | Internal Charges Photocopies | 79.00 | 0.20 | 15.80 |
| 09/30/08 | Internal Charges Photocopies | 12.00 | 0.20 | 2.40 |
| 10/02/08 | Internal Charges Photocopies | 24.00 | 0.20 | 4.80 |
| 10/02/08 | Internal Charges Photocopies | 1.00 | 0.20 | 0.20 |
| 10/02/08 | Internal Charges Photocopies | 6.00 | 0.20 | 1.20 |
| 10/03/08 | Internal Charges Photocopies | 4.00 | 0.20 | 0.80 |
| 10/03/08 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |
| 10/06/08 | Internal Charges Photocopies | 3.00 | 0.20 | 0.60 |
| 10/08/08 | Internal Charges Photocopies | 1.00 | 0.20 | 0.20 |
| 10/08/08 | Internal Charges Photocopies | 1.00 | 0.20 | 0.20 |
| 10/10/08 | Internal Charges Photocopies | 7.00 | 0.20 | 1.40 |
| 10/10/08 | Internal Charges Photocopies | 1.00 | 0.20 | 0.20 |
| 10/10/08 | Internal Charges Photocopies | 16.00 | 0.20 | 3.20 |
| 10/13/08 | Internal Charges Photocopies | 84.00 | 0.20 | 16.80 |
| 10/13/08 | Internal Charges Photocopies | 22.00 | 0.20 | 4.40 |
| 10/15/08 | Internal Charges Photocopies | 7.00 | 0.20 | 1.40 |
| 10/15/08 | Internal Charges Photocopies | 1.00 | 0.20 | 0.20 |
| 10/15/08 | Internal Charges Photocopies | 18.00 | 0.20 | 3.60 |
| 10/15/08 | Internal Charges Photocopies | 0.00 | 0.20 | 0.00 |
| 10/15/08 | Internal Charges Photocopies | 30.00 | 0.20 | 6.00 |
| 10/15/08 | Internal Charges Photocopies | 5.00 | 0.20 | 1.00 |

# Charges Exhibit

Re: Zonolite  (200106-0)

Invoice for charges rendered through 02/05/14

Prebill

| Date | Charge Description | | | Amount |
|------|-------------------|------|------|--------|
| 10/16/08 | Internal Charges Photocopies | 194.00 | 0.20 | 38.80 |
| 10/16/08 | Internal Charges Photocopies | 53.00 | 0.20 | 10.60 |
| 10/16/08 | Internal Charges Photocopies | 88.00 | 0.20 | 17.60 |
| 10/16/08 | Internal Charges Photocopies | 27.00 | 0.20 | 5.40 |
| 10/16/08 | Internal Charges Photocopies | 55.00 | 0.20 | 11.00 |
| 10/16/08 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |
| 10/16/08 | Internal Charges Photocopies | 6.00 | 0.20 | 1.20 |
| 10/16/08 | Internal Charges Photocopies | 4.00 | 0.20 | 0.80 |
| 10/16/08 | Internal Charges Photocopies | 4.00 | 0.20 | 0.80 |
| 10/16/08 | Internal Charges Photocopies | 3.00 | 0.20 | 0.60 |
| 10/16/08 | Internal Charges Photocopies | 3.00 | 0.20 | 0.60 |
| 10/17/08 | Internal Charges Photocopies | 23.00 | 0.20 | 4.60 |
| 10/20/08 | Internal Charges Photocopies | 16.00 | 0.20 | 3.20 |
| 10/21/08 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |
| 10/21/08 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |
| 10/22/08 | Internal Charges Photocopies | 43.00 | 0.20 | 8.60 |
| 10/23/08 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |
| 10/23/08 | Internal Charges Photocopies | 4.00 | 0.20 | 0.80 |
| 10/24/08 | Internal Charges Photocopies | 4.00 | 0.20 | 0.80 |
| 10/27/08 | Internal Charges Photocopies | 42.00 | 0.20 | 8.40 |
| 10/27/08 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |
| 10/27/08 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |
| 10/27/08 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |
| 10/27/08 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |
| 10/28/08 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |
| 10/28/08 | Internal Charges Photocopies | 22.00 | 0.20 | 4.40 |
| 10/28/08 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |
| 10/28/08 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |
| 10/28/08 | Internal Charges Photocopies | 39.00 | 0.20 | 7.80 |
| 10/28/08 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |
| 10/28/08 | Internal Charges Photocopies | 4.00 | 0.20 | 0.80 |
| 10/28/08 | Internal Charges Photocopies | 25.00 | 0.20 | 5.00 |
| 10/28/08 | Internal Charges Photocopies | 38.00 | 0.20 | 7.60 |
| 10/28/08 | Internal Charges Photocopies | 13.00 | 0.20 | 2.60 |
| 10/28/08 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |
| 10/29/08 | Internal Charges Photocopies | 1.00 | 0.20 | 0.20 |
| 10/29/08 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |

## Charges Exhibit

Re: Zonolite  (200106-0)

Prebill

Invoice for charges rendered through 02/05/14

| Date | Charge Description | | | Amount |
|------|-------------------|------|------|--------|
| 10/30/08 | Internal Charges Photocopies | 22.00 | 0.20 | 4.40 |
| 10/30/08 | Internal Charges Photocopies | 8.00 | 0.20 | 1.60 |
| 10/30/08 | Internal Charges Photocopies | 3.00 | 0.20 | 0.60 |
| 10/31/08 | Internal Charges Photocopies | 5.00 | 0.20 | 1.00 |
| 11/04/08 | Internal Charges Photocopies | 1.00 | 0.20 | 0.20 |
| 11/06/08 | Internal Charges Photocopies | 5.00 | 0.20 | 1.00 |
| 11/06/08 | Internal Charges Photocopies | 3.00 | 0.20 | 0.60 |
| 11/11/08 | Internal Charges Photocopies | 152.00 | 0.20 | 30.40 |
| 11/13/08 | Internal Charges Photocopies | 53.00 | 0.20 | 10.60 |
| 11/17/08 | Internal Charges Photocopies | 7.00 | 0.20 | 1.40 |
| 11/19/08 | Internal Charges Photocopies | 9.00 | 0.20 | 1.80 |
| 11/19/08 | Internal Charges Photocopies | 22.00 | 0.20 | 4.40 |
| 11/20/08 | Internal Charges Photocopies | 12.00 | 0.20 | 2.40 |
| 11/21/08 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |
| 11/21/08 | Internal Charges Photocopies | 3.00 | 0.20 | 0.60 |
| 11/21/08 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |
| 11/21/08 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |
| 11/25/08 | Internal Charges Photocopies | 28.00 | 0.20 | 5.60 |
| 11/25/08 | Internal Charges Photocopies | 43.00 | 0.20 | 8.60 |
| 12/01/08 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |
| 12/03/08 | Internal Charges Photocopies | 4.00 | 0.20 | 0.80 |
| 12/05/08 | Internal Charges Photocopies | 1.00 | 0.20 | 0.20 |
| 12/15/08 | Internal Charges Photocopies | 11.00 | 0.20 | 2.20 |
| 12/16/08 | Internal Charges Photocopies | 1.00 | 0.20 | 0.20 |
| 01/12/09 | Internal Charges Photocopies | 14.00 | 0.20 | 2.80 |
| 01/13/09 | Internal Charges Photocopies | 1.00 | 0.20 | 0.20 |
| 01/23/09 | Internal Charges Photocopies | 10.00 | 0.20 | 2.00 |
| 01/23/09 | Internal Charges Photocopies | 32.00 | 0.20 | 6.40 |
| 02/03/09 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |
| 02/03/09 | Internal Charges Photocopies | 4.00 | 0.20 | 0.80 |
| 02/11/09 | Internal Charges Photocopies | 1,377.00 | 0.20 | 275.40 |
| 02/11/09 | Internal Charges Photocopies | 4.00 | 0.20 | 0.80 |
| 02/11/09 | Internal Charges Photocopies | 13.00 | 0.20 | 2.60 |
| 02/12/09 | Internal Charges Photocopies | 3.00 | 0.20 | 0.60 |
| 02/12/09 | Internal Charges Photocopies | 1.00 | 0.20 | 0.20 |
| 02/18/09 | Internal Charges Photocopies | 6.00 | 0.20 | 1.20 |
| 02/20/09 | Internal Charges Photocopies | 14.00 | 0.20 | 2.80 |

## Charges Exhibit

Re: Zonolite (200106-0)

Prebill

Invoice for charges rendered through 02/05/14

| Date | Charge Description | | | Amount |
|---|---|---|---|---|
| 02/23/09 | Internal Charges Photocopies | 20.00 | 0.20 | 4.00 |
| 02/24/09 | Internal Charges Photocopies | 15.00 | 0.20 | 3.00 |
| 02/26/09 | Internal Charges Photocopies | 112.00 | 0.20 | 22.40 |
| 03/05/09 | Internal Charges Photocopies | 4.00 | 0.20 | 0.80 |
| 03/16/09 | Internal Charges Photocopies | 123.00 | 0.20 | 24.60 |
| 03/18/09 | Internal Charges Photocopies | 93.00 | 0.20 | 18.60 |
| 03/19/09 | Internal Charges Photocopies | 3.00 | 0.20 | 0.60 |
| 03/24/09 | Internal Charges Photocopies | 40.00 | 0.20 | 8.00 |
| 03/24/09 | Internal Charges Photocopies | 41.00 | 0.20 | 8.20 |
| 03/24/09 | Internal Charges Photocopies | 18.00 | 0.20 | 3.60 |
| 03/25/09 | Internal Charges Photocopies | 7.00 | 0.20 | 1.40 |
| 03/25/09 | Internal Charges Photocopies | 11.00 | 0.20 | 2.20 |
| 03/25/09 | Internal Charges Photocopies | 6.00 | 0.20 | 1.20 |
| 03/27/09 | Internal Charges Photocopies | 1.00 | 0.20 | 0.20 |
| 03/27/09 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |
| 03/31/09 | Internal Charges Photocopies | 57.00 | 0.20 | 11.40 |
| 03/31/09 | Internal Charges Photocopies | 57.00 | 0.20 | 11.40 |
| 04/01/09 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |
| 04/02/09 | Internal Charges Photocopies | 12.00 | 0.20 | 2.40 |
| 04/06/09 | Internal Charges Photocopies | 8.00 | 0.20 | 1.60 |
| 04/09/09 | Internal Charges Photocopies | 7.00 | 0.20 | 1.40 |
| 04/09/09 | Internal Charges Photocopies | 1.00 | 0.20 | 0.20 |
| 04/14/09 | Internal Charges Photocopies | 1.00 | 0.20 | 0.20 |
| 05/20/09 | Internal Charges Photocopies | 6.00 | 0.20 | 1.20 |
| 06/03/09 | Internal Charges Photocopies | 5.00 | 0.20 | 1.00 |
| 06/11/09 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |
| 06/16/09 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |
| 07/31/09 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 08/03/09 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 08/03/09 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 08/03/09 | Internal Charges Copies/Prints | 18.00 | 0.20 | 3.60 |
| 08/04/09 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 08/10/09 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 08/10/09 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 08/11/09 | Internal Charges Photocopies | 2.00 | 0.20 | 0.40 |
| 08/11/09 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 08/11/09 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |

## Charges Exhibit

Re: Zonolite (200106-0)                                          Prebill

Invoice for charges rendered through 02/05/14

| Date | Charge Description | | | Amount |
|------|--------------------|------|------|--------|
| 08/11/09 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 08/25/09 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 09/03/09 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 09/03/09 | Internal Charges Copies/Prints | 4.00 | 0.20 | 0.80 |
| 09/03/09 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 09/10/09 | Internal Charges Photocopies | 232.00 | 0.20 | 46.40 |
| 09/14/09 | Internal Charges Photocopies | 20.00 | 0.20 | 4.00 |
| 09/18/09 | Internal Charges Photocopies | 9.00 | 0.20 | 1.80 |
| 10/15/09 | Internal Charges Copies/Prints | 2.00 | 0.20 | 0.40 |
| 10/26/09 | Internal Charges Copies/Prints | 3.00 | 0.20 | 0.60 |
| 10/29/09 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 10/29/09 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 11/02/09 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 11/02/09 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 12/03/09 | Internal Charges Copies/Prints | 2.00 | 0.20 | 0.40 |
| 12/28/09 | Internal Charges Copies/Prints | 2.00 | 0.20 | 0.40 |
| 12/28/09 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 01/04/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 01/04/10 | Internal Charges Copies/Prints | 11.00 | 0.20 | 2.20 |
| 01/04/10 | Internal Charges Copies/Prints | 5.00 | 0.20 | 1.00 |
| 01/04/10 | Internal Charges Copies/Prints | 13.00 | 0.20 | 2.60 |
| 01/04/10 | Internal Charges Copies/Prints | 29.00 | 0.20 | 5.80 |
| 01/04/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 01/05/10 | Internal Charges Copies/Prints | 3.00 | 0.20 | 0.60 |
| 01/05/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 01/05/10 | Internal Charges Copies/Prints | 3.00 | 0.20 | 0.60 |
| 01/05/10 | Internal Charges Copies/Prints | 19.00 | 0.20 | 3.80 |
| 01/07/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 01/07/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 01/07/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 01/07/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 01/11/10 | Internal Charges Copies/Prints | 74.00 | 0.20 | 14.80 |
| 01/11/10 | Internal Charges Copies/Prints | 72.00 | 0.20 | 14.40 |
| 01/11/10 | Internal Charges Copies/Prints | 113.00 | 0.20 | 22.60 |
| 01/11/10 | Internal Charges Copies/Prints | 22.00 | 0.20 | 4.40 |
| 01/11/10 | Internal Charges Copies/Prints | 36.00 | 0.20 | 7.20 |
| 01/11/10 | Internal Charges Copies/Prints | 8.00 | 0.20 | 1.60 |

## Charges Exhibit

Re: Zonolite (200106-0)

Prebill

Invoice for charges rendered through 02/05/14

| Date | Charge Description | | | Amount |
|------|-------------------|------|------|--------|
| 01/11/10 | Internal Charges Copies/Prints | 14.00 | 0.20 | 2.80 |
| 01/11/10 | Internal Charges Copies/Prints | 106.00 | 0.20 | 21.20 |
| 01/11/10 | Internal Charges Copies/Prints | 6.00 | 0.20 | 1.20 |
| 01/11/10 | Internal Charges Copies/Prints | 14.00 | 0.20 | 2.80 |
| 01/11/10 | Internal Charges Copies/Prints | 3.00 | 0.20 | 0.60 |
| 01/11/10 | Internal Charges Copies/Prints | 5.00 | 0.20 | 1.00 |
| 01/12/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 01/14/10 | Internal Charges Copies/Prints | 2.00 | 0.20 | 0.40 |
| 01/14/10 | Internal Charges Copies/Prints | 2.00 | 0.20 | 0.40 |
| 01/14/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 01/15/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 01/15/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 01/15/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 01/15/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 01/15/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 01/19/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 01/25/10 | Internal Charges Copies/Prints | 2.00 | 0.20 | 0.40 |
| 01/27/10 | Internal Charges Copies/Prints | 2.00 | 0.20 | 0.40 |
| 01/29/10 | Internal Charges Copies/Prints | 3.00 | 0.20 | 0.60 |
| 01/29/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 01/29/10 | Internal Charges Copies/Prints | 2.00 | 0.20 | 0.40 |
| 01/29/10 | Internal Charges Copies/Prints | 2.00 | 0.20 | 0.40 |
| 01/29/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 01/29/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 01/29/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 02/01/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 02/04/10 | Internal Charges Copies/Prints | 2.00 | 0.20 | 0.40 |
| 02/05/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 02/05/10 | Internal Charges Copies/Prints | 239.00 | 0.20 | 47.80 |
| 02/05/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 02/05/10 | Internal Charges Copies/Prints | 66.00 | 0.20 | 13.20 |
| 02/05/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 02/05/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 02/15/10 | Internal Charges Copies/Prints | 40.00 | 0.20 | 8.00 |
| 02/22/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 02/25/10 | Internal Charges Copies/Prints | 2.00 | 0.20 | 0.40 |
| 03/08/10 | Internal Charges Copies/Prints | 3.00 | 0.20 | 0.60 |

### Charges Exhibit

Re: Zonolite  (200106-0)                          Prebill

Invoice for charges rendered through 02/05/14

| Date | Charge Description | | | Amount |
|------|--------------------|--|--|--------|
| 03/11/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 03/15/10 | Internal Charges Copies/Prints | 2.00 | 0.20 | 0.40 |
| 03/15/10 | Internal Charges Copies/Prints | 4.00 | 0.20 | 0.80 |
| 03/15/10 | Internal Charges Copies/Prints | 2.00 | 0.20 | 0.40 |
| 03/15/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 03/15/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 03/15/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 03/15/10 | Internal Charges Copies/Prints | 30.00 | 0.20 | 6.00 |
| 03/16/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 03/22/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 03/22/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 03/23/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 04/07/10 | Internal Charges Copies/Prints | 2.00 | 0.20 | 0.40 |
| 04/12/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 04/21/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 04/21/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 04/29/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 04/29/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 04/29/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 05/06/10 | Internal Charges Copies/Prints | 10.00 | 0.20 | 2.00 |
| 05/26/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 06/07/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 06/21/10 | Internal Charges Copies/Prints | 209.00 | 0.20 | 41.80 |
| 06/30/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 07/01/10 | Internal Charges Copies/Prints | 34.00 | 0.20 | 6.80 |
| 07/02/10 | Internal Charges Copies/Prints | 31.00 | 0.20 | 6.20 |
| 07/06/10 | Internal Charges Copies/Prints | 8.00 | 0.20 | 1.60 |
| 07/07/10 | Internal Charges Copies/Prints | 52.00 | 0.20 | 10.40 |
| 07/09/10 | Internal Charges Copies/Prints | 56.00 | 0.20 | 11.20 |
| 07/12/10 | Internal Charges Copies/Prints | 28.00 | 0.20 | 5.60 |
| 07/12/10 | Internal Charges Copies/Prints | 29.00 | 0.20 | 5.80 |
| 07/14/10 | Internal Charges Copies/Prints | 4.00 | 0.20 | 0.80 |
| 08/11/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 08/24/10 | Internal Charges Copies/Prints | 2.00 | 0.20 | 0.40 |
| 08/26/10 | Internal Charges Copies/Prints | 4.00 | 0.20 | 0.80 |
| 09/01/10 | Internal Charges Copies/Prints | 6.00 | 0.20 | 1.20 |
| 09/09/10 | Internal Charges Copies/Prints | 20.00 | 0.20 | 4.00 |

## Charges Exhibit

Re: Zonolite  (200106-0)

Prebill

Invoice for charges rendered through 02/05/14

| Date | Charge Description | | | Amount |
|------|-------------------|------|------|--------|
| 09/13/10 | Internal Charges Copies/Prints | 6.00 | 0.20 | 1.20 |
| 09/24/10 | Internal Charges Copies/Prints | 2.00 | 0.20 | 0.40 |
| 09/27/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 09/30/10 | Internal Charges Copies/Prints | 2.00 | 0.20 | 0.40 |
| 10/15/10 | Internal Charges Copies/Prints | 3.00 | 0.20 | 0.60 |
| 10/20/10 | Internal Charges Copies/Prints | 2.00 | 0.20 | 0.40 |
| 10/29/10 | Internal Charges Copies/Prints | 18.00 | 0.20 | 3.60 |
| 11/08/10 | Internal Charges Copies/Prints | 4.00 | 0.20 | 0.80 |
| 11/09/10 | Internal Charges Copies/Prints | 2.00 | 0.20 | 0.40 |
| 11/15/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 11/16/10 | Internal Charges Copies/Prints | 3.00 | 0.20 | 0.60 |
| 11/17/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 11/18/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 11/22/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 11/24/10 | Internal Charges Copies/Prints | 7.00 | 0.20 | 1.40 |
| 12/01/10 | Internal Charges Copies/Prints | 2.00 | 0.20 | 0.40 |
| 12/03/10 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 01/12/11 | Internal Charges Copies/Prints | 65.00 | 0.20 | 13.00 |
| 01/18/11 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 01/20/11 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 02/07/11 | Internal Charges Copies/Prints | 4.00 | 0.20 | 0.80 |
| 02/14/11 | Internal Charges Copies/Prints | 10.00 | 0.20 | 2.00 |
| 02/21/11 | Internal Charges Copies/Prints | 60.00 | 0.20 | 12.00 |
| 02/24/11 | Internal Charges Copies/Prints | 557.00 | 0.20 | 111.40 |
| 03/01/11 | Internal Charges Copies/Prints | 326.00 | 0.20 | 65.20 |
| 03/03/11 | Internal Charges Copies/Prints | 2.00 | 0.20 | 0.40 |
| 03/07/11 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 03/14/11 | Internal Charges Copies/Prints | 5.00 | 0.20 | 1.00 |
| 03/16/11 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 03/23/11 | Internal Charges Copies/Prints | 1.00 | 0.20 | 0.20 |
| 03/29/11 | Internal Charges Copies/Prints | 11.00 | 0.20 | 2.20 |
| 04/06/11 | Internal Charges Copies/Prints | 11.00 | 0.20 | 2.20 |
| 04/13/11 | Internal Charges Copies/Prints | 2.00 | 0.20 | 0.40 |
| 04/18/11 | Internal Charges Copies/Prints | 2.00 | 0.20 | 0.40 |
| | Total | 17,776.00 | 0.20 | 3,555.20 |

**Internal Charges Copies / Prints**

| | | | | |
|------|-------------------|------|------|--------|
| 01/02/14 | Internal Charges Copies/Prints | 9.00 | 0.75 | 6.75 |

## Charges Exhibit

Re: Zonolite (200106-0)

Invoice for charges rendered through 02/05/14

Prebill

| Date | Charge Description | | | Amount |
|------|-------------------|------|------|--------|
| 01/03/14 | Internal Charges Copies/Prints | 4.00 | 0.75 | 3.00 |
| | Total | 13.00 | 0.75 | 9.75 |

**Internal Charges DHL**

| Date | Charge Description | | | Amount |
|------|-------------------|------|------|--------|
| 04/03/07 | DHL Overnight Mail | 0.00 | 0.00 | 9.46 |
| | Total | 0.00 | 0.00 | 9.46 |

**Internal Charges FedEx**

| Date | Charge Description | | | Amount |
|------|-------------------|------|------|--------|
| 12/17/04 | FedEx Overnight Mail | 0.00 | 0.00 | 39.13 |
| 04/13/06 | FedEx Overnight Mail | 0.00 | 0.00 | 39.78 |
| 11/03/08 | FedEx Overnight Mail | 0.00 | 0.00 | 49.95 |
| 11/06/08 | FedEx Overnight Mail | 0.00 | 0.00 | 41.67 |
| 11/06/08 | FedEx Overnight Mail | 0.00 | 0.00 | 23.62 |
| 11/14/08 | FedEx Overnight Mail | 0.00 | 0.00 | 53.75 |
| 11/14/08 | FedEx Overnight Mail | 0.00 | 0.00 | 23.79 |
| 02/09/09 | FedEx Overnight Mail | 0.00 | 0.00 | 21.49 |
| 05/01/12 | FedEx Overnight Mail | 0.00 | 0.00 | 24.93 |
| | Total | 0.00 | 0.00 | 318.11 |

**Internal Charges Scanned Images**

| Date | Charge Description | | | Amount |
|------|-------------------|------|------|--------|
| 04/09/08 | Internal Charges Scanning | 1.00 | 0.01 | 0.01 |
| 04/09/08 | Internal Charges Scanning | 65.00 | 0.01 | 0.65 |
| 04/10/08 | Internal Charges Scanning | 1.00 | 0.01 | 0.01 |
| 04/10/08 | Internal Charges Scanning | 9.00 | 0.01 | 0.09 |
| 04/10/08 | Internal Charges Scanning | 18.00 | 0.01 | 0.18 |
| 04/10/08 | Internal Charges Scanning | 6.00 | 0.01 | 0.06 |
| 04/14/08 | Internal Charges Scanning | 12.00 | 0.01 | 0.12 |
| 04/15/08 | Internal Charges Scanning | 1.00 | 0.01 | 0.01 |
| 04/15/08 | Internal Charges Scanning | 24.00 | 0.01 | 0.24 |
| 04/21/08 | Internal Charges Scanning | 1.00 | 0.01 | 0.01 |
| 04/21/08 | Internal Charges Scanning | 4.00 | 0.01 | 0.04 |
| 04/21/08 | Internal Charges Scanning | 4.00 | 0.01 | 0.04 |
| 04/21/08 | Internal Charges Scanning | 4.00 | 0.01 | 0.04 |
| 04/21/08 | Internal Charges Scanning | 4.00 | 0.01 | 0.04 |
| 04/21/08 | Internal Charges Scanning | 4.00 | 0.01 | 0.04 |
| 04/21/08 | Internal Charges Scanning | 4.00 | 0.01 | 0.04 |
| 04/21/08 | Internal Charges Scanning | 4.00 | 0.01 | 0.04 |

**Charges Exhibit**
Re: Zonolite  (200106-0)                                        Prebill
Invoice for charges rendered through 02/05/14

| Date | Charge Description | | | Amount |
|------|--------------------|---|---|--------|
| 04/21/08 | Internal Charges Scanning | 4.00 | 0.01 | 0.04 |
| 04/21/08 | Internal Charges Scanning | 4.00 | 0.01 | 0.04 |
| 04/21/08 | Internal Charges Scanning | 5.00 | 0.01 | 0.05 |
| 04/21/08 | Internal Charges Scanning | 4.00 | 0.01 | 0.04 |
| 04/21/08 | Internal Charges Scanning | 4.00 | 0.01 | 0.04 |
| 04/21/08 | Internal Charges Scanning | 4.00 | 0.01 | 0.04 |
| 04/21/08 | Internal Charges Scanning | 4.00 | 0.01 | 0.04 |
| 04/21/08 | Internal Charges Scanning | 4.00 | 0.01 | 0.04 |
| 04/21/08 | Internal Charges Scanning | 4.00 | 0.01 | 0.04 |
| 04/21/08 | Internal Charges Scanning | 4.00 | 0.01 | 0.04 |
| 04/21/08 | Internal Charges Scanning | 4.00 | 0.01 | 0.04 |
| 04/21/08 | Internal Charges Scanning | 4.00 | 0.01 | 0.04 |
| 04/21/08 | Internal Charges Scanning | 4.00 | 0.01 | 0.04 |
| 04/21/08 | Internal Charges Scanning | 1.00 | 0.01 | 0.01 |
| 04/21/08 | Internal Charges Scanning | 1.00 | 0.01 | 0.01 |
| 04/21/08 | Internal Charges Scanning | 1.00 | 0.01 | 0.01 |
| 04/21/08 | Internal Charges Scanning | 1.00 | 0.01 | 0.01 |
| 04/21/08 | Internal Charges Scanning | 1.00 | 0.01 | 0.01 |
| 04/21/08 | Internal Charges Scanning | 1.00 | 0.01 | 0.01 |
| 04/21/08 | Internal Charges Scanning | 1.00 | 0.01 | 0.01 |
| 04/21/08 | Internal Charges Scanning | 1.00 | 0.01 | 0.01 |
| 04/21/08 | Internal Charges Scanning | 8.00 | 0.01 | 0.08 |
| 04/21/08 | Internal Charges Scanning | 5.00 | 0.01 | 0.05 |
| 04/21/08 | Internal Charges Scanning | 12.00 | 0.01 | 0.12 |
| 04/21/08 | Internal Charges Scanning | 6.00 | 0.01 | 0.06 |
| 04/21/08 | Internal Charges Scanning | 6.00 | 0.01 | 0.06 |
| 04/21/08 | Internal Charges Scanning | 4.00 | 0.01 | 0.04 |
| 04/21/08 | Internal Charges Scanning | 1.00 | 0.01 | 0.01 |
| 04/21/08 | Internal Charges Scanning | 2.00 | 0.01 | 0.02 |
| 05/07/08 | Internal Charges Scanning | 1.00 | 0.01 | 0.01 |
| 05/07/08 | Internal Charges Scanning | 2.00 | 0.01 | 0.02 |
| 05/07/08 | Internal Charges Scanning | 20.00 | 0.01 | 0.20 |
| 05/13/08 | Internal Charges Scanning | 21.00 | 0.01 | 0.21 |
| 05/13/08 | Internal Charges Scanning | 43.00 | 0.01 | 0.43 |
| 05/15/08 | Internal Charges Scanning | 6.00 | 0.01 | 0.06 |
| 05/19/08 | Internal Charges Scanning | 1.00 | 0.01 | 0.01 |
| 06/05/08 | Internal Charges Scanning | 1.00 | 0.01 | 0.01 |

## Charges Exhibit

Re: Zonolite  (200106-0)                              Prebill

Invoice for charges rendered through 02/05/14

| Date | Charge Description | | | Amount |
|------|-------------------|------|------|--------|
| 06/05/08 | Internal Charges Scanning | 1.00 | 0.01 | 0.01 |
| 06/19/08 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 06/30/08 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 06/30/08 | Internal Charges Scanned Images | 210.00 | 0.01 | 2.10 |
| 06/30/08 | Internal Charges Scanned Images | 222.00 | 0.01 | 2.22 |
| 06/30/08 | Internal Charges Scanned Images | 5.00 | 0.01 | 0.05 |
| 06/30/08 | Internal Charges Scanned Images | 325.00 | 0.01 | 3.25 |
| 07/15/08 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 07/16/08 | Internal Charges Scanned Images | 15.00 | 0.01 | 0.15 |
| 07/21/08 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 07/28/08 | Internal Charges Scanned Images | 10.00 | 0.01 | 0.10 |
| 07/30/08 | Internal Charges Scanned Images | 5.00 | 0.01 | 0.05 |
| 07/30/08 | Internal Charges Scanned Images | 24.00 | 0.01 | 0.24 |
| 07/30/08 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 07/30/08 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 07/30/08 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 08/07/08 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 08/07/08 | Internal Charges Scanned Images | 63.00 | 0.01 | 0.63 |
| 08/12/08 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 08/14/08 | Internal Charges Scanned Images | 15.00 | 0.01 | 0.15 |
| 08/14/08 | Internal Charges Scanned Images | 5.00 | 0.01 | 0.05 |
| 08/15/08 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 08/18/08 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 08/18/08 | Internal Charges Scanned Images | 9.00 | 0.01 | 0.09 |
| 08/21/08 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 08/25/08 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 08/25/08 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 08/25/08 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 08/25/08 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 08/25/08 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 08/26/08 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 08/26/08 | Internal Charges Scanned Images | 10.00 | 0.01 | 0.10 |
| 08/26/08 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 08/26/08 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 08/26/08 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 08/26/08 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 08/26/08 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |

## Charges Exhibit

Re: Zonolite (200106-0)

Invoice for charges rendered through 02/05/14

Prebill

| Date | Charge Description | | | Amount |
|------|--------------------|--|--|--------|
| 08/26/08 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 08/26/08 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 08/26/08 | Internal Charges Scanned Images | 42.00 | 0.01 | 0.42 |
| 08/26/08 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 09/04/08 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 09/11/08 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 09/16/08 | Internal Charges Scanned Images | 18.00 | 0.01 | 0.18 |
| 09/16/08 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 09/16/08 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 09/24/08 | Internal Charges Scanned Images | 18.00 | 0.01 | 0.18 |
| 09/24/08 | Internal Charges Scanned Images | 103.00 | 0.01 | 1.03 |
| 09/24/08 | Internal Charges Scanned Images | 11.00 | 0.01 | 0.11 |
| 09/25/08 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 09/25/08 | Internal Charges Scanned Images | 20.00 | 0.01 | 0.20 |
| 09/25/08 | Internal Charges Scanned Images | 21.00 | 0.01 | 0.21 |
| 09/25/08 | Internal Charges Scanned Images | 64.00 | 0.01 | 0.64 |
| 09/29/08 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 10/03/08 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 10/03/08 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 10/06/08 | Internal Charges Scanned Images | 53.00 | 0.01 | 0.53 |
| 10/06/08 | Internal Charges Scanned Images | 34.00 | 0.01 | 0.34 |
| 10/06/08 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 10/06/08 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 10/06/08 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 10/06/08 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 10/06/08 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 10/07/08 | Internal Charges Scanned Images | 7.00 | 0.01 | 0.07 |
| 10/07/08 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 10/08/08 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 10/09/08 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 10/09/08 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 10/13/08 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 10/15/08 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 10/15/08 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 10/15/08 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 10/16/08 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 10/20/08 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |

## Charges Exhibit

Prebill

Re: Zonolite  (200106-0)
Invoice for charges rendered through 02/05/14

| Date | Charge Description | | | Amount |
|------|-------------------|------|------|--------|
| 10/21/08 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 10/21/08 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 10/23/08 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 10/24/08 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 10/24/08 | Internal Charges Scanned Images | 19.00 | 0.01 | 0.19 |
| 10/24/08 | Internal Charges Scanned Images | 17.00 | 0.01 | 0.17 |
| 10/27/08 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 10/27/08 | Internal Charges Scanned Images | 21.00 | 0.01 | 0.21 |
| 10/28/08 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 10/28/08 | Internal Charges Scanned Images | 8.00 | 0.01 | 0.08 |
| 10/28/08 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 10/28/08 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 10/29/08 | Internal Charges Scanned Images | 8.00 | 0.01 | 0.08 |
| 10/30/08 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 10/31/08 | Internal Charges Scanned Images | 17.00 | 0.01 | 0.17 |
| 11/14/08 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 11/20/08 | Internal Charges Scanned Images | 10.00 | 0.01 | 0.10 |
| 11/21/08 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 11/21/08 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 11/25/08 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 11/25/08 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 11/25/08 | Internal Charges Scanned Images | 15.00 | 0.01 | 0.15 |
| 12/11/08 | Internal Charges Scanned Images | 20.00 | 0.01 | 0.20 |
| 12/11/08 | Internal Charges Scanned Images | 20.00 | 0.01 | 0.20 |
| 12/11/08 | Internal Charges Scanned Images | 20.00 | 0.01 | 0.20 |
| 12/11/08 | Internal Charges Scanned Images | 20.00 | 0.01 | 0.20 |
| 12/12/08 | Internal Charges Scanned Images | 18.00 | 0.01 | 0.18 |
| 12/12/08 | Internal Charges Scanned Images | 18.00 | 0.01 | 0.18 |
| 01/13/09 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 01/22/09 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 01/22/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 01/22/09 | Internal Charges Scanned Images | 50.00 | 0.01 | 0.50 |
| 01/23/09 | Internal Charges Scanned Images | 16.00 | 0.01 | 0.16 |
| 02/03/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 02/04/09 | Internal Charges Scanned Images | 22.00 | 0.01 | 0.22 |
| 02/10/09 | Internal Charges Scanned Images | 16.00 | 0.01 | 0.16 |
| 02/10/09 | Internal Charges Scanned Images | 16.00 | 0.01 | 0.16 |

## Charges Exhibit

Re: Zonolite (200106-0)

Invoice for charges rendered through 02/05/14

Prebill

| Date | Charge Description | | | Amount |
|------|--------------------|------|------|--------|
| 02/12/09 | Internal Charges Scanned Images | 33.00 | 0.01 | 0.33 |
| 02/12/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 02/18/09 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 02/18/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 02/18/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 02/20/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 02/23/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 02/23/09 | Internal Charges Scanned Images | 23.00 | 0.01 | 0.23 |
| 02/24/09 | Internal Charges Scanned Images | 16.00 | 0.01 | 0.16 |
| 02/25/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 02/25/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 02/25/09 | Internal Charges Scanned Images | 45.00 | 0.01 | 0.45 |
| 02/25/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 02/25/09 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 02/25/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 03/05/09 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 03/05/09 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 03/05/09 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 03/05/09 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 03/16/09 | Internal Charges Scanned Images | 123.00 | 0.01 | 1.23 |
| 03/19/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 03/19/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 03/19/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 03/19/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 03/19/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 03/23/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 03/23/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 03/23/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 03/23/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 03/23/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 03/23/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 03/23/09 | Internal Charges Scanned Images | 14.00 | 0.01 | 0.14 |
| 03/23/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 03/23/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 03/23/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 03/23/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 03/23/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |

## Charges Exhibit

Re: Zonolite  (200106-0)

Invoice for charges rendered through 02/05/14

**Prebill**

| Date | Charge Description | | | Amount |
|------|-------------------|------|------|--------|
| 03/23/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 03/23/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 03/23/09 | Internal Charges Scanned Images | 7.00 | 0.01 | 0.07 |
| 03/23/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 03/23/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 03/23/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 03/23/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 03/23/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 03/23/09 | Internal Charges Scanned Images | 15.00 | 0.01 | 0.15 |
| 03/23/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 03/23/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 03/24/09 | Internal Charges Scanned Images | 40.00 | 0.01 | 0.40 |
| 03/24/09 | Internal Charges Scanned Images | 41.00 | 0.01 | 0.41 |
| 03/24/09 | Internal Charges Scanned Images | 45.00 | 0.01 | 0.45 |
| 03/24/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 03/24/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 03/24/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 03/24/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 03/24/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 03/24/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 03/24/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 03/24/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 03/25/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 03/25/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 03/25/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 03/25/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 03/25/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 03/25/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 03/25/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 03/25/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 03/25/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 03/25/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 03/25/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 03/25/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 03/25/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 03/25/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 03/25/09 | Internal Charges Scanned Images | 7.00 | 0.01 | 0.07 |

## Charges Exhibit

Re: Zonolite  (200106-0)                                    Prebill

Invoice for charges rendered through 02/05/14

| Date | Charge Description | | | Amount |
|------|-------------------|------|------|--------|
| 03/25/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 03/25/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 03/25/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 03/25/09 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 03/26/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 03/26/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 03/26/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 03/26/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 03/26/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 03/26/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 03/26/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 03/26/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 03/26/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 03/26/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 03/26/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 03/26/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 03/26/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 03/26/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 03/26/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 03/26/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 03/26/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 03/26/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 03/26/09 | Internal Charges Scanned Images | 12.00 | 0.01 | 0.12 |
| 03/27/09 | Internal Charges Scanned Images | 9.00 | 0.01 | 0.09 |
| 03/27/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 03/27/09 | Internal Charges Scanned Images | 22.00 | 0.01 | 0.22 |
| 03/27/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 03/27/09 | Internal Charges Scanned Images | 8.00 | 0.01 | 0.08 |
| 03/27/09 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 03/27/09 | Internal Charges Scanned Images | 5.00 | 0.01 | 0.05 |
| 03/27/09 | Internal Charges Scanned Images | 14.00 | 0.01 | 0.14 |
| 03/27/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 03/27/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 03/31/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 03/31/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 03/31/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 03/31/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |

## Charges Exhibit

Re: Zonolite  (200106-0)

Invoice for charges rendered through 02/05/14

Prebill

| Date | Charge Description | | | Amount |
|------|-------------------|------|------|--------|
| 03/31/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 03/31/09 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 04/01/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 04/01/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 04/01/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 04/01/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 04/01/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 04/01/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 04/01/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 04/01/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 04/01/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 04/01/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 04/01/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 04/02/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 04/02/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 04/02/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 04/02/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 04/02/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 04/02/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 04/02/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 04/02/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 04/02/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 04/02/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 04/02/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 04/02/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 04/02/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 04/02/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 04/02/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 04/02/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 04/02/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 04/02/09 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 04/06/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 04/06/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 04/06/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 04/06/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 04/06/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 04/06/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |

## Charges Exhibit

Re: Zonolite (200106-0)          Prebill

Invoice for charges rendered through 02/05/14

| Date | Charge Description | | | Amount |
|------|-------------------|------|------|--------|
| 04/06/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 04/06/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 04/06/09 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 04/30/09 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 05/04/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 05/04/09 | Internal Charges Scanned Images | 8.00 | 0.01 | 0.08 |
| 05/04/09 | Internal Charges Scanned Images | 37.00 | 0.01 | 0.37 |
| 05/04/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 05/04/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 05/04/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 05/04/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 05/04/09 | Internal Charges Scanned Images | 26.00 | 0.01 | 0.26 |
| 05/04/09 | Internal Charges Scanned Images | 5.00 | 0.01 | 0.05 |
| 05/04/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 05/04/09 | Internal Charges Scanned Images | 11.00 | 0.01 | 0.11 |
| 05/04/09 | Internal Charges Scanned Images | 7.00 | 0.01 | 0.07 |
| 05/04/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 05/04/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 05/04/09 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 05/04/09 | Internal Charges Scanned Images | 17.00 | 0.01 | 0.17 |
| 05/04/09 | Internal Charges Scanned Images | 7.00 | 0.01 | 0.07 |
| 05/04/09 | Internal Charges Scanned Images | 20.00 | 0.01 | 0.20 |
| 05/04/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 05/04/09 | Internal Charges Scanned Images | 55.00 | 0.01 | 0.55 |
| 05/04/09 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 05/04/09 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 05/04/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 05/04/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 05/04/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 05/04/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 05/04/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 05/04/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 05/04/09 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 05/04/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 05/04/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 05/04/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 05/04/09 | Internal Charges Scanned Images | 9.00 | 0.01 | 0.09 |

## Charges Exhibit

Re: Zonolite (200106-0)

**Prebill**

Invoice for charges rendered through 02/05/14

| Date | Charge Description | | | Amount |
|------|-------------------|-------|------|--------|
| 05/05/09 | Internal Charges Scanned Images | 14.00 | 0.01 | 0.14 |
| 05/15/09 | Internal Charges Scanned Images | 16.00 | 0.01 | 0.16 |
| 05/20/09 | Internal Charges Scanned Images | 29.00 | 0.01 | 0.29 |
| 05/27/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 05/27/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 05/27/09 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 05/27/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 05/27/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 05/27/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 05/27/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 05/27/09 | Internal Charges Scanned Images | 7.00 | 0.01 | 0.07 |
| 05/27/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 05/27/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 05/27/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 05/27/09 | Internal Charges Scanned Images | 7.00 | 0.01 | 0.07 |
| 05/27/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 05/27/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 05/27/09 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 05/27/09 | Internal Charges Scanned Images | 13.00 | 0.01 | 0.13 |
| 05/27/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 05/27/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 05/27/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 05/27/09 | Internal Charges Scanned Images | 20.00 | 0.01 | 0.20 |
| 05/27/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 05/27/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 05/27/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 05/27/09 | Internal Charges Scanned Images | 7.00 | 0.01 | 0.07 |
| 05/27/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 05/27/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 05/27/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 05/27/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 05/27/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 05/27/09 | Internal Charges Scanned Images | 7.00 | 0.01 | 0.07 |
| 05/27/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 05/27/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 05/27/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 05/27/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |

# Charges Exhibit

Re: Zonolite (200106-0)

**Prebill**

Invoice for charges rendered through 02/05/14

| Date | Charge Description | | | Amount |
|------|-------------------|------|------|--------|
| 05/27/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 05/27/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 05/27/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 05/27/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 05/27/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 05/27/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 05/27/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 05/27/09 | Internal Charges Scanned Images | 7.00 | 0.01 | 0.07 |
| 05/27/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 05/27/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 05/27/09 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 05/27/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 05/27/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 05/27/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 05/27/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 05/27/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 05/27/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 05/27/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 05/27/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 05/27/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 05/27/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 05/27/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 05/27/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 05/27/09 | Internal Charges Scanned Images | 7.00 | 0.01 | 0.07 |
| 05/27/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 05/27/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 05/27/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 05/27/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 05/27/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 05/27/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 05/27/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 05/27/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 05/27/09 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 05/27/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 05/27/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 05/27/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 05/27/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |

## Charges Exhibit

Prebill

Re: Zonolite (200106-0)
Invoice for charges rendered through 02/05/14

| Date | Charge Description | | | Amount |
|------|--------------------|------|------|--------|
| 05/27/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 05/27/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 05/27/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 05/27/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 05/27/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 05/27/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 05/27/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 05/27/09 | Internal Charges Scanned Images | 3.00 | 0.01 | 0.03 |
| 05/27/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 05/27/09 | Internal Charges Scanned Images | 25.00 | 0.01 | 0.25 |
| 05/27/09 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 06/03/09 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 06/03/09 | Internal Charges Scanned Images | 5.00 | 0.01 | 0.05 |
| 06/03/09 | Internal Charges Scanned Images | 17.00 | 0.01 | 0.17 |
| 06/03/09 | Internal Charges Scanned Images | 26.00 | 0.01 | 0.26 |
| 06/03/09 | Internal Charges Scanned Images | 151.00 | 0.01 | 1.51 |
| 06/04/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 06/11/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 11/01/09 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 06/01/10 | Internal Charges Scanned Images | 27.00 | 0.01 | 0.27 |
| 07/01/10 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 01/10/12 | Internal Charges Scanned Images | 22.00 | 0.01 | 0.22 |
| 02/21/12 | Internal Charges Scanned Images | 15.00 | 0.01 | 0.15 |
| 03/02/12 | Internal Charges Scanned Images | 18.00 | 0.01 | 0.18 |
| 11/05/12 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 01/16/13 | Internal Charges Scanned Images | 2.00 | 0.01 | 0.02 |
| 02/01/13 | Internal Charges Scanned Images | 8.00 | 0.01 | 0.08 |
| 05/06/13 | Internal Charges Scanned Images | 35.00 | 0.01 | 0.35 |
| 06/07/13 | Internal Charges Scanned Images | 1.00 | 0.01 | 0.01 |
| 06/11/13 | Internal Charges Scanned Images | 6.00 | 0.01 | 0.06 |
| 12/10/13 | Internal Charges Scanned Images | 52.00 | 0.01 | 0.52 |
| 12/10/13 | Internal Charges Scanned Images | 52.00 | 0.01 | 0.52 |
| 01/14/14 | Internal Charges Scanned Images | 616.00 | 0.01 | 6.16 |
| | Total | 4,822.00 | 0.01 | 48.22 |

**Internal Charges UPS**

| | | | | |
|------|--------------------|------|------|--------|
| 12/28/07 | UPS Overnight Mail | 0.00 | 0.00 | 12.76 |
| 10/22/08 | UPS Overnight Mail | 0.00 | 0.00 | 15.76 |

## Charges Exhibit

Re: Zonolite  (200106-0)

Invoice for charges rendered through 02/05/14

Prebill

| Date | Charge Description | | | Amount |
|------|--------------------|--|--|--------|
| 10/22/08 | UPS Overnight Mail | 0.00 | 0.00 | 15.76 |
| | Total | 0.00 | 0.00 | 44.28 |

**Internal Charges Westlaw**

| Date | Charge Description | | | Amount |
|------|--------------------|--|--|--------|
| 09/21/06 | Westlaw - June 2006 | 0.00 | 0.00 | 36.87 |
| 03/21/07 | Westlaw Online research - Dec 2006 | 0.00 | 0.00 | 4.60 |
| 03/23/07 | Westlaw Online research - Jan 2007 | 0.00 | 0.00 | 464.47 |
| 03/23/07 | Westlaw Online research - Jan 2007 | 0.00 | 0.00 | 108.34 |
| 08/28/07 | Westlaw Online Research | 0.00 | 0.00 | 43.72 |
| 08/28/07 | Westlaw Online Research | 0.00 | 0.00 | 730.97 |
| 08/28/07 | Westlaw Online Research | 0.00 | 0.00 | 996.66 |
| 08/28/07 | Westlaw Online Research | 0.00 | 0.00 | 512.70 |
| 08/28/07 | Westlaw Online Research | 0.00 | 0.00 | 73.00 |
| 08/28/07 | Westlaw Online Research | 0.00 | 0.00 | 90.89 |
| 08/28/07 | Westlaw Online Research | 0.00 | 0.00 | 57.82 |
| 09/13/07 | Westlaw Online Research - April 2007 | 0.00 | 0.00 | 60.67 |
| 09/13/07 | Westlaw Online Research - April 2007 | 0.00 | 0.00 | 315.53 |
| 09/14/07 | Westlaw Online Research | 0.00 | 0.00 | 205.34 |
| 09/14/07 | Westlaw Online Research - May 2007 | 0.00 | 0.00 | 3,357.01 |
| 09/14/07 | Westlaw Online Research - May 2007 | 0.00 | 0.00 | 224.63 |
| 09/26/07 | Westlaw Online Research - August/2007 | 0.00 | 0.00 | 33.62 |
| 09/26/07 | Westlaw Online Research - August/2007 | 0.00 | 0.00 | 33.82 |
| 10/24/07 | Westlaw Online Research - Sept. 2007 | 0.00 | 0.00 | 143.79 |
| 10/24/07 | Westlaw Online Research - Sept. 2007 | 0.00 | 0.00 | 51.55 |
| 12/04/07 | Westlaw Online Research | 0.00 | 0.00 | 41.77 |
| 01/03/08 | Westlaw Online Research | 0.00 | 0.00 | 39.66 |
| 01/03/08 | Westlaw Online Research | 0.00 | 0.00 | 192.59 |
| 01/03/08 | Westlaw Online Research | 0.00 | 0.00 | 28.52 |
| 01/03/08 | Westlaw Online Research | 0.00 | 0.00 | 68.91 |
| 01/03/08 | Westlaw Online Research | 0.00 | 0.00 | 10.01 |
| 02/14/08 | Westlaw Online Research | 0.00 | 0.00 | 2.97 |
| 02/14/08 | Westlaw Online Research | 0.00 | 0.00 | 14.45 |
| 02/14/08 | Westlaw Online Research | 0.00 | 0.00 | 2.14 |
| 02/14/08 | Westlaw Online Research | 0.00 | 0.00 | 5.16 |
| 02/14/08 | Westlaw Online Research | 0.00 | 0.00 | 0.74 |
| 02/14/08 | Westlaw Online Research | 0.00 | 0.00 | 6.27 |
| 02/15/08 | Westlaw Online Research | 0.00 | 0.00 | 3.13 |
| 04/11/08 | Westlaw Online Research | 0.00 | 0.00 | 411.50 |

## Charges Exhibit

Re: Zonolite  (200106-0)

Prebill

Invoice for charges rendered through 02/05/14

| Date | Charge Description | | | Amount |
|------|--------------------|---|---|--------|
| 05/21/08 | Westlaw Online Research | 0.00 | 0.00 | 124.64 |
| 05/21/08 | Westlaw Online Research | 0.00 | 0.00 | 59.40 |
| 05/21/08 | Westlaw Online Research | 0.00 | 0.00 | 423.52 |
| 05/21/08 | Westlaw Online Research | 0.00 | 0.00 | 4.98 |
| 05/21/08 | Westlaw Online Research | 0.00 | 0.00 | 2.37 |
| 05/21/08 | Westlaw Online Research | 0.00 | 0.00 | 16.94 |
| 06/25/08 | Westlaw Online Research | 0.00 | 0.00 | 57.85 |
| 07/15/08 | Westlaw Online Research | 0.00 | 0.00 | 187.72 |
| 07/15/08 | Westlaw Online Research | 0.00 | 0.00 | 231.76 |
| 07/15/08 | Westlaw Online Research | 0.00 | 0.00 | 421.45 |
| 07/15/08 | Westlaw Online Research | 0.00 | 0.00 | 9.49 |
| 07/15/08 | Westlaw Online Research | 0.00 | 0.00 | 76.05 |
| 07/15/08 | Westlaw Online Research | 0.00 | 0.00 | 64.62 |
| 07/15/08 | Westlaw Online Research | 0.00 | 0.00 | 129.85 |
| 07/15/08 | Westlaw Online Research | 0.00 | 0.00 | 33.83 |
| 07/15/08 | Westlaw Online Research | 0.00 | 0.00 | 32.95 |
| 07/15/08 | Westlaw Online Research | 0.00 | 0.00 | 21.82 |
| 07/15/08 | Westlaw Online Research | 0.00 | 0.00 | 76.00 |
| 07/15/08 | Westlaw Online Research | 0.00 | 0.00 | 152.75 |
| 07/15/08 | Westlaw Online Research | 0.00 | 0.00 | 89.50 |
| 07/15/08 | Westlaw Online Research | 0.00 | 0.00 | 23.66 |
| 08/11/08 | Westlaw Online Research | 0.00 | 0.00 | 141.74 |
| 08/11/08 | Westlaw Online Research | 0.00 | 0.00 | 353.74 |
| 08/11/08 | Westlaw Online Research | 0.00 | 0.00 | 110.44 |
| 08/11/08 | Westlaw Online Research | 0.00 | 0.00 | 75.78 |
| 08/11/08 | Westlaw Online Research | 0.00 | 0.00 | 215.03 |
| 08/11/08 | Westlaw Online Research | 0.00 | 0.00 | 54.64 |
| 08/11/08 | Westlaw Online Research | 0.00 | 0.00 | 45.51 |
| 08/11/08 | Westlaw Online Research | 0.00 | 0.00 | 13.02 |
| 08/11/08 | Westlaw Online Research | 0.00 | 0.00 | 152.85 |
| 08/11/08 | Westlaw Online Research | 0.00 | 0.00 | 27.04 |
| 08/11/08 | Westlaw Online Research | 0.00 | 0.00 | 87.78 |
| 08/11/08 | Westlaw Online Research | 0.00 | 0.00 | 177.03 |
| 08/11/08 | Westlaw Online Research | 0.00 | 0.00 | 2,117.92 |
| 08/11/08 | Westlaw Online Research | 0.00 | 0.00 | 56.46 |
| 08/11/08 | Westlaw Online Research | 0.00 | 0.00 | 57.62 |
| 09/10/08 | Westlaw Online Research | 0.00 | 0.00 | 295.46 |

## Charges Exhibit

Re: Zonolite (200106-0)                                                     Prebill

Invoice for charges rendered through 02/05/14

| Date | Charge Description | | | Amount |
|------|--------------------|---|---|--------|
| 10/20/08 | Westlaw Online Research | 0.00 | 0.00 | 562.11 |
| 11/14/08 | Westlaw Online Research | 0.00 | 0.00 | 503.57 |
| 01/02/09 | Westlaw Online Research | 0.00 | 0.00 | 118.68 |
| 01/06/09 | Westlaw Online Research | 0.00 | 0.00 | 48.43 |
| 01/06/09 | Westlaw Online Research | 0.00 | 0.00 | 1,594.77 |
| 01/06/09 | Westlaw Online Research | 0.00 | 0.00 | 137.78 |
| 02/17/09 | Westlaw Online Research | 0.00 | 0.00 | 1,298.75 |
| 02/17/09 | Westlaw Online Research | 0.00 | 0.00 | 879.67 |
| 02/17/09 | Westlaw Online Research | 0.00 | 0.00 | 2.48 |
| 02/17/09 | Westlaw Online Research | 0.00 | 0.00 | 62.72 |
| 03/10/09 | Westlaw Online Research | 0.00 | 0.00 | 1,104.46 |
| 03/10/09 | Westlaw Online Research - Ed Westbrook research for 200106 per Kim C. | 0.00 | 0.00 | 334.95 |
| 03/10/09 | Westlaw Online Research | 0.00 | 0.00 | 23.42 |
| 03/10/09 | Westlaw Online Research | 0.00 | 0.00 | 255.26 |
| 04/07/09 | Westlaw Online Research | 0.00 | 0.00 | 499.12 |
| 04/07/09 | Westlaw Online Research | 0.00 | 0.00 | 771.29 |
| 06/27/13 | Westlaw Online Research | 0.00 | 0.00 | 1.80 |
| 07/18/13 | Westlaw Online Research | 0.00 | 0.00 | 22.69 |
| 07/18/13 | Westlaw Online Research | 0.00 | 0.00 | 140.28 |
| 07/18/13 | Westlaw Online Research | 0.00 | 0.00 | 23.58 |
| | Total | 0.00 | 0.00 | 22,982.84 |

**Online research**

| Date | Charge Description | | | Amount |
|------|--------------------|---|---|--------|
| 02/01/08 | Online research - Pacer | 0.00 | 0.00 | 1.36 |
| 04/10/08 | Online research - Pacer | 0.00 | 0.00 | 0.24 |
| 04/10/08 | To delete duplicate Pacer charge done in error | 0.00 | 0.00 | -0.24 |
| 04/15/08 | Online research - Pacer | 0.00 | 0.00 | 0.24 |
| 07/15/08 | Online research - Pacer | 0.00 | 0.00 | 4.08 |
| 10/08/08 | Online research - Pacer | 0.00 | 0.00 | 0.64 |
| 01/08/09 | Online research - Pacer | 0.00 | 0.00 | 6.40 |
| 04/09/09 | Online research - Pacer | 0.00 | 0.00 | 4.96 |
| 01/11/10 | Online research | 0.00 | 0.00 | 7.20 |
| 04/13/10 | Online research | 0.00 | 0.00 | 9.60 |
| 07/19/10 | Online research - Pacer | 0.00 | 0.00 | 2.88 |
| 10/19/10 | Online research | 0.00 | 0.00 | 7.04 |
| 04/13/11 | Online research - Pacer | 0.00 | 0.00 | 20.16 |
| 07/19/11 | Online research - Pacer | 0.00 | 0.00 | 2.96 |

## Charges Exhibit

Prebill

Re: Zonolite  (200106-0)

Invoice for charges rendered through 02/05/14

| Date | Charge Description | | | Amount | |
|------|-------------------|---|---|--------|---|
| 01/18/12 | Online research - Pacer | 0.00 | 0.00 | 14.72 | |
| 07/20/12 | Online research - Pacer | 0.00 | 0.00 | 6.00 | |
| 01/14/13 | Online research - Pacer | 0.00 | 0.00 | 260.30 | |
| 04/15/13 | Online research - Pacer | 0.00 | 0.00 | 29.40 | |
| 07/30/13 | Online research - Pacer | 0.00 | 0.00 | 69.70 | |
| | Total | 0.00 | 0.00 | 447.64 | |
| **Online Research Lexis Nexis** | | | | | |
| 10/10/08 | Online Research Lexis Nexis | 0.00 | 0.00 | 10.39 | |
| 01/12/09 | Online Research Lexis Nexis | 0.00 | 0.00 | 0.37 | |
| 02/12/09 | Online Research Lexis Nexis | 0.00 | 0.00 | 0.22 | |
| 04/03/09 | Online Research Lexis Nexis | 0.00 | 0.00 | 1.87 | |
| 06/16/10 | Online Research Lexis Nexis | 0.00 | 0.00 | 149.98 | |
| 06/16/10 | Online Research Lexis Nexis | 0.00 | 0.00 | 2.31 | |
| 07/21/10 | Online Research Lexis Nexis | 0.00 | 0.00 | 22.13 | |
| 08/13/10 | Online Research Lexis Nexis | 0.00 | 0.00 | 137.60 | |
| 06/16/11 | Online Research Lexis Nexis | 0.00 | 0.00 | 409.06 | |
| 06/16/11 | Online Research Lexis Nexis | 0.00 | 0.00 | 49.54 | |
| 07/27/11 | Online Research Lexis Nexis | 0.00 | 0.00 | 190.07 | |
| 07/27/11 | Online Research Lexis Nexis/user= L. Patrick/"LEP.201138DECAFEES"/usage= 6-28, 6-30 | 0.00 | 0.00 | 327.11 | |
| 08/10/11 | Online Research Lexis Nexis | 0.00 | 0.00 | 8.30 | |
| 08/14/12 | Online Research Lexis Nexis | 0.00 | 0.00 | 429.12 | |
| 11/14/12 | Online Research Lexis Nexis | 0.00 | 0.00 | 196.90 | |
| | Total | 0.00 | 0.00 | 1,934.97 | |
| | **Total** | | | **30,450.02** | |