# EXHIBIT A

*-----COST ENTRIES-----*

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 470864 | 030900 | B | 1.80 * | Photocopies | PH | 146 | |
| 096 | 042000 | B | 75.00 | Service Fee - William V. Culver - Vendor: ABC | SF | 146 | 27016 |
| 180 | 042000 | B | 198.81 | Service Fee - Legal Messengers Inc. | SF | 146 | 27084 |
| | 042000 | B | 168.64 | Miscellaneous - Full Face Mask - Vendor: Safeway Supply, Inc. | MI | 146 | |
| 021 | 042100 | B | 168.64 | Office Expense -3/14/00 Equipment for home testing regarding Zonolite- Vendor: Washington Trust Bank Visa | OE | 146 | 27102 |
| 025 | 042100 | B | 49.95 | Service Fee -3/16/00 Search for Defendant Culver- Vendor: Washington Trust Bank Visa | SF | 146 | 27102 |
| 409 | 042400 | B | 505.00 | Storage Rental - - Vendor: ABC Ministorage | ST | 146 | 27205 |
| 652 | 042400 | B | 0.80 * | Photocopies | PH | 146 | |
| 933 | 042600 | B | 1.60 * | Photocopies | PH | 146 | |
| 033 | 042600 | B | 8.00 * | Photocopies | PH | 146 | |
| 343 | 042700 | B | 45.00 * | Video Tape - - Vendor: Paul D Sublette | VT | 146 | 27299 |
| 143 | 042700 | B | 0.80 * | Photocopies | PH | 146 | |
| 587 | 042800 | B | 6.00 * | (206) 583-8500 | TE | 146 | |
| 588 | 042800 | B | 168.00 * | 16 page fax sent to: (206) 583-8500; (415) 956-1008; (843) 216-9450; (406) 752-7124; (202) 408-4699; (206) 521-0166 | TE | 146 | |
| 594 | 042800 | B | 7.50 * | (843) 216-9450 | TE | 146 | |
| 598 | 042800 | B | 4.50 * | (206) 583-8500 | TE | 146 | |
| 660 | 042800 | B | 5.00 * | SCourier Service | CU | 146 | |
| 674 | 042800 | B | 5.00 * | SCourier Service | CU | 146 | |
| 810 | 042800 | B | 4.50 * | (415) 956-1008 | TE | 146 | |
| 811 | 042800 | B | 4.50 * | (843) 216-9450 | TE | 146 | |
| 812 | 042800 | B | 4.50 * | (206) 521-0166 | TE | 146 | |
| 813 | 042800 | B | 4.50 * | (202) 408-4699 | TE | 146 | |
| 814 | 042800 | B | 4.50 * | (406) 752-7124 | TE | 146 | |
| 815 | 042800 | B | 30.00 * | 4 page fax sent to: (415) 956-1008; (843) 216-9450; (406) 752-7124; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 672 | 042800 | B | 1.20 * | Photocopies | PH | 146 | |
| 743 | 042800 | B | 11.00 * | Photocopies | PH | 146 | |
| 764 | 042800 | B | 4.00 * | Photocopies | PH | 146 | |
| 845 | 050100 | B | 1.00 * | Photocopies | PH | 146 | |
| 903 | 050100 | B | 3.20 * | Photocopies | PH | 146 | |
| 963 | 050200 | B | 6.41 | Photographs - Film - Fred Meyer - Vendor: Darrell W. Scott | PT | 146 | 27439 |
| 173 | 050300 | B | 61.00 * | Photocopies | PH | 146 | |
| 298 | 050300 | B | 4.20 * | Photocopies | PH | 146 | |
| 393 | 050400 | B | 1.40 * | Photocopies | PH | 146 | |
| 400 | 050400 | B | 6.00 * | Photocopies | PH | 146 | |
| 714 | 050500 | B | 74.20 * | Photocopies | PH | 146 | |
| 796 | 050800 | B | 0.20 * | Photocopies | PH | 146 | |
| 814 | 050800 | B | 118.20 * | Photocopies | PH | 146 | |
| 870 | 050800 | B | 37.20 * | Photocopies | PH | 146 | |
| 970 | 050900 | B | 14.00 * | Photocopies | PH | 146 | |
| 049 | 050900 | B | 14.00 * | Photocopies | PH | 146 | |
| 074 | 050900 | B | 1.20 * | Photocopies | PH | 146 | |

| Number | Date | | Amount | | Description | Code | | |
|---|---|---|---|---|---|---|---|---|
| 495470 | 051100 | B | 7120.53 | | Expert Fees - - Vendor: Fulcrum Environmental | EX | 146 | 27703 |
| 495516 | 051100 | B | 18.04 | | Federal Express Postage - - Vendor: Federal Express | FE | 146 | 27734 |
| 495525 | 051100 | B | 7.59 | * | Photographs - - Vendor: Foto Factory | PT | 146 | 27735 |
| 497370 | 051100 | B | 0.20 | * | Photocopies | PH | 146 | |
| 499375 | 051100 | B | 5.80 | * | Photocopies | PH | 146 | |
| 498485 | 051200 | B | 0.40 | * | Photocopies | PH | 146 | |
| 490531 | 051200 | B | 0.40 | * | Photocopies | PH | 146 | |
| 497543 | 051200 | B | 1.60 | * | Photocopies | PH | 146 | |
| 498586 | 051200 | B | 5.20 | * | Photocopies | PH | 146 | |
| 495607 | 051200 | B | 13.60 | * | Photocopies | PH | 146 | |
| 498608 | 051200 | B | 10.00 | * | Photocopies | PH | 146 | |
| 497610 | 051200 | B | 1.40 | * | Photocopies | PH | 146 | |
| 497611 | 051200 | B | 0.60 | * | Photocopies | PH | 146 | |
| 497612 | 051200 | B | 0.20 | * | Photocopies | PH | 146 | |
| 497613 | 051200 | B | 1.20 | * | Photocopies | PH | 146 | |
| 497614 | 051200 | B | 0.80 | * | Photocopies | PH | 146 | |
| 497615 | 051200 | B | 2.60 | * | Photocopies | PH | 146 | |
| 497676 | 051500 | B | 4.40 | * | Photocopies | PH | 146 | |
| 497701 | 051500 | B | 0.80 | * | Photocopies | PH | 146 | |
| 497702 | 051500 | B | 2.20 | * | Photocopies | PH | 146 | |
| 497709 | 051500 | B | 0.80 | * | Photocopies | PH | 146 | |
| 497710 | 051500 | B | 0.20 | * | Photocopies | PH | 146 | |
| 497716 | 051500 | B | 8.00 | * | Photocopies | PH | 146 | |
| 497764 | 051500 | B | 0.40 | * | Photocopies | PH | 146 | |
| 497489 | 051500 | B | 6.00 | * | Telecopier Service 18432169450 | TE | 146 | |
| 497490 | 051500 | B | 6.00 | * | Telecopier Service 18432169440 | TE | 146 | |
| 497491 | 051500 | B | 6.00 | * | Telecopier Service 14067527124 | TE | 146 | |
| 497492 | 051500 | B | 6.00 | * | Telecopier Service 12065210166 | TE | 146 | |
| 497514 | 051500 | B | 1.50 | * | Telecopier Service 18432169450 | TE | 146 | |
| 497515 | 051500 | B | 1.50 | * | Telecopier Service 18432169440 | TE | 146 | |
| 497516 | 051500 | B | 1.50 | * | Telecopier Service 14067527124 | TE | 146 | |
| 497517 | 051500 | B | 1.50 | * | Telecopier Service 12065210166 | TE | 146 | |
| 497375 | 051600 | B | 0.38 | * | Long Distance Charges | TC | 805 | |
| 497837 | 051600 | B | 0.20 | * | Photocopies | PH | 146 | |
| 497873 | 051600 | B | 9.80 | * | Photocopies | PH | 146 | |
| 497952 | 051600 | B | 0.20 | * | Photocopies | PH | 146 | |
| 497011 | 051700 | B | 0.40 | * | Photocopies | PH | 146 | |
| 497101 | 051700 | B | 0.20 | * | Photocopies | PH | 146 | |
| 497575 | 051800 | B | 44.00 | * | Service Fee - Susan Culver - Vendor: ABC Legal Messengers Inc. | SF | 146 | 27945 |
| 493126 | 051800 | B | 1.00 | * | Photocopies | PH | 146 | |
| 498158 | 051800 | B | 1.60 | * | Photocopies | PH | 146 | |
| 498229 | 051900 | B | 4.18 | * | Postage | PP | 146 | |
| 498755 | 051900 | B | 2.09 | * | Postage | PP | 146 | |
| 502855 | 051900 | B | 5.00 | * | Courier Service | CU | 146 | |
| 500246 | 051900 | B | 2.00 | * | Drum Liners - Vendor: Oxarc Inc | MI | 146 | 28118 |
| 498939 | 052300 | B | 39.89 | * | (415) 956-1008 | ML | 146 | |
| 499070 | 052400 | B | 3.00 | * | (415) 956-1008 | TE | 146 | |
| 499071 | 052400 | B | 12.00 | * | 2 page fax sent to: (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 499079 | 052400 | B | 6.00 | * | (716) 767-9141 | TE | 146 | |
| 499081 | 052400 | B | 15.00 | * | (716) 767-9141 | TE | 146 | |
| 499083 | 052400 | B | 30.00 | * | 4 page fax sent to : (415) 956-1008; (843) | TE | 146 | |

| ID | Acct | Code | Amount | Description | Type | Num |
|---|---|---|---|---|---|---|
| 499090 | 052400 | B | 3.00 * | (206) 583-8500 | TE | 146 |
| 499091 | 052400 | B | 4.50 * | (415) 956-1008 | TE | 146 |
| 499092 | 052400 | B | 22.50 * | 3 page fax sent to: (843) 216-9450; (843) 216-9440; (406) 752-7124; (202) 408-4699; (206) 521-0166 | TE | 146 |
| 409094 | 052400 | B | 15.00 * | (206) 583-8500 | TE | 146 |
| 409095 | 052400 | B | 1.50 * | (206) 583-8575 | TE | 146 |
| 409100 | 052400 | B | 30.00 * | 4 page fax sent to: (415) 956-1008; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 499101 | 052400 | B | 21.00 * | 2 page fax sent to: (415) 956-1008; (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-6699; (406) 752-7124 | TE | 146 |
| 052755 | 052400 | B | 0.40 * | Photocopies | PH | 146 |
| 052780 | 052400 | B | 1.20 * | Photocopies | PH | 146 |
| 052821 | 052400 | B | 0.80 * | Photocopies | PH | 146 |
| 052949 | 052500 | B | 40.30 * | Federal Express Postage - - Vendor: Federal Express | FE | 146    28146 |
| 052889 | 052500 | B | 1.20 * | Photocopies | PH | 146 |
| 051982 | 052500 | B | 22.20 * | Photocopies | PH | 146 |
| 052082 | 052600 | B | 10.50 * | 459-9219 | TE | 146 |
| 050086 | 052600 | B | 27.00 * | 3 page fax sent to: (202) 408-4699; (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (406) 752-7124 | TE | 146 |
| 052089 | 052600 | B | 96.00 * | 16 page fax sent to: (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166 | TE | 146 |
| 052993 | 052600 | B | 4.80 * | Photocopies | PH | 146 |
| 053012 | 052600 | B | 6.00 * | Photocopies | PH | 146 |
| 053016 | 052600 | B | 0.20 * | Photocopies | PH | 146 |
| 053021 | 052600 | B | 6.00 * | Photocopies | PH | 146 |
| 053025 | 052600 | B | 0.80 * | Photocopies | PH | 146 |
| 501028 | 052600 | B | 16.20 * | Photocopies | PH | 146 |
| 053032 | 052600 | B | 1.20 * | Photocopies | PH | 146 |
| 053033 | 052600 | B | 4.20 * | Photocopies | PH | 146 |
| 053046 | 052600 | B | 0.20 * | Photocopies | PH | 146 |
| 053151 | 052600 | B | 1.40 * | Photocopies | PH | 146 |
| 501173 | 053000 | B | 9.00 * | Photocopies | PH | 146 |
| 501175 | 053000 | B | 6.00 * | Photocopies | PH | 146 |
| 053190 | 053000 | B | 0.60 * | Photocopies | PH | 146 |
| 053205 | 053000 | B | 2.00 * | Photocopies | PH | 146 |
| 053226 | 053000 | B | 10.80 * | Photocopies | PH | 146 |
| 053232 | 053000 | B | 12.00 * | Photocopies | PH | 146 |
| 053234 | 053000 | B | 96.00 * | Photocopies | PH | 146 |
| 501250 | 053000 | B | 14.80 * | Photocopies | PH | 146 |
| 501282 | 053000 | B | 1.20 * | Photocopies | PH | 146 |
| 501287 | 053000 | B | 1.60 * | Photocopies | PH | 146 |
| 501267 | 053000 | B | 403.00 * | Photocopies | PH | 146 |
| 501711 | 053000 | B | 0.80 * | Long Distance Charges | TC | 498 |
| 501712 | 053000 | B | 0.80 * | Long Distance Charges | TC | 498 |
| 502115 | 053100 | B | 2.42 * | Long Distance Charges | TC | 999 |
| 502336 | 053100 | B | 48.00 * | 16 page fax sent to: (202) 408-4699; (406) 752-7124 | TE | 146 |

Case 3:07-cv-05944-JST   Document 2353   Filed 02/28/14   Page 5 of 99

| Index | Code | | Amount | Description | Type | Total |
|---|---|---|---|---|---|---|
| 502337 | 053100 | B | 36.00 | * 4 page fax sent to: (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 502344 | 053100 | B | 207.00 | * 23 page fax sent to: (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 503348 | 053100 | B | 3.00 | * (206) 521-0166 | TE | 146 |
| 503353 | 053100 | B | 270.00 | * 60 page fax sent to: (843) 216-9450; (206) 521-0166; (202) 408-4699 | TE | 146 |
| 503362 | 053100 | B | 34.00 | Color Photocopies | PG | 146 |
| 503365 | 053100 | B | 34.00 | Color Photocopies | PG | 146 |
| 503369 | 053100 | B | 127.50 | Color Photocopies | PG | 146 |
| 503353 | 053100 | B | 14.80 | Photocopies | PH | 146 |
| 503362 | 053100 | B | 83.00 | Photocopies | PH | 146 |
| 503369 | 053100 | B | 0.20 | Photocopies | PH | 146 |
| 503373 | 053100 | B | 0.20 | Photocopies | PH | 146 |
| 503377 | 053100 | B | 148.80 | Photocopies | PH | 146 |
| 503401 | 053100 | B | 14.00 | Photocopies | PH | 146 |
| 503408 | 053100 | B | 0.80 | Photocopies | PH | 146 |
| 503410 | 053100 | B | 4.60 | Photocopies | PH | 146 |
| 503412 | 053100 | B | 0.40 | Photocopies | PH | 146 |
| 503433 | 053100 | B | 56.00 | Photocopies | PH | 146 |
| 503437 | 053100 | B | 340.00 | Photocopies | PH | 146 |
| 503456 | 053100 | B | 10.80 | Photocopies | PH | 146 |
| 503462 | 053100 | B | 16.00 | Photocopies | PH | 146 |
| 503463 | 053100 | B | 8.00 | Photocopies | PH | 146 |
| 503465 | 053100 | B | 277.80 | Photocopies | PH | 146 |
| 503469 | 053100 | B | 95.40 | Photocopies | PH | 146 |
| 503471 | 053100 | B | 29.60 | Photocopies | PH | 146 |
| 503474 | 053100 | B | 8.00 | Photocopies | PH | 146 |
| 503480 | 053100 | B | 7.00 | Photocopies | PH | 146 |
| 503481 | 053100 | B | 60.00 | Photocopies | PH | 146 |
| 503487 | 053100 | B | 6.00 | Photocopies | PH | 146 |
| 503488 | 053100 | B | 1.80 | Photocopies | PH | 146 |
| 503489 | 053100 | B | 5.40 | Photocopies | PH | 146 |
| 503490 | 053100 | B | 308.00 | Photocopies | PH | 146 |
| 503491 | 053100 | B | 74.00 | Photocopies | PH | 146 |
| 503492 | 053100 | B | 78.00 | Photocopies | PH | 146 |
| 503491 | 053100 | B | 90.00 | Photocopies | PH | 146 |
| 503500 | 060100 | B | 1.23 | Long Distance Charges | TB | 146 |
| 503507 | 060100 | B | 3.40 | Telecopier Service 14159561008 | TC | 498 |
| 503521 | 060100 | B | 1.00 | Photocopies | PH | 146 |
| 503533 | 060100 | B | 29.80 | Photocopies | PH | 146 |
| 503540 | 060100 | B | 78.00 | Photocopies | PH | 146 |
| 503541 | 060100 | B | 8.00 | Photocopies | PH | 146 |
| 503546 | 060100 | B | 84.00 | Photocopies | PH | 146 |
| 503550 | 060100 | B | 1.00 | Photocopies | PH | 146 |
| 503559 | 060100 | B | 42.00 | Photocopies | PH | 146 |
| 503560 | 060100 | B | 6.00 | Photocopies | PH | 146 |
| 503599 | 060100 | B | 2.80 | Photocopies | PH | 146 |
| 503604 | 060100 | B | 4.00 | Photocopies | PH | 146 |
| 503635 | 060100 | B | 4.00 | Photocopies | PH | 146 |
| | 060100 | B | 4.00 | Photocopies | PH | 146 |
| | 060100 | B | 8.60 | Photocopies | PH | 146 |
| | 060100 | B | 1.20 | * Photocopies | PH | 146 |

| ID | Code | | Amount | | Description | Init | Num | Total |
|---|---|---|---|---|---|---|---|---|
| 503671 | 060200 | B | 14.40 | * | Photocopies | PH | 146 | |
| 502986 | 060500 | B | 0.40 | * | Long Distance Charges | TC | 999 | |
| 502669 | 060600 | B | 0.42 | * | Long Distance Charges | TC | 498 | |
| 502670 | 060600 | B | 0.64 | * | Long Distance Charges | TC | 498 | |
| 502671 | 060600 | B | 0.64 | * | Long Distance Charges | TC | 498 | |
| 502672 | 060600 | B | 0.80 | * | Long Distance Charges | TC | 498 | |
| 504013 | 060600 | B | 2.40 | * | Long Distance Charges | PH | 146 | |
| 5?031 | 060600 | B | 0.40 | * | Photocopies | PH | 146 | |
| 5?047 | 060600 | B | 0.20 | * | Photocopies | PH | 146 | |
| 5?085 | 060600 | B | 1.00 | * | Photocopies | PH | 146 | |
| 5?62 | 060700 | B | 354.00 | | Video Tape  -  Vendor: Paul D Sublette | VT | 146 | 28461 |
| 5?673 | 060700 | B | 0.80 | | Long Distance Charges | TC | 498 | |
| 50?205 | 060700 | B | 15.00 | * | Photocopies | PH | 146 | |
| 50?230 | 060700 | B | 0.20 | * | Photocopies | PH | 146 | |
| 5?470 | 060800 | B | 0.40 | * | Photocopies | PH | 146 | |
| 5?815 | 060900 | B | 22.67 | | Binder - Filing of Briefs- Vendor: Office Depot | BI | 146 | 28538 |
| 5?864 | 060900 | B | 1.20 | * | Photocopies | PH | 146 | |
| 5?883 | 060900 | B | 0.20 | * | Photocopies | PH | 146 | |
| 5?885 | 060900 | B | 3.20 | * | Photocopies | PH | 146 | |
| 5?887 | 060900 | B | 2.00 | * | Photocopies | PH | 146 | |
| 5?889 | 060900 | B | 0.40 | * | Photocopies | PH | 146 | |
| 5?918 | 060900 | B | 0.40 | * | Photocopies | PH | 146 | |
| 5?088 | 061200 | B | 0.64 | * | Long Distance Charges | TC | 498 | |
| 507146 | 061200 | B | 0.20 | * | Photocopies | PH | 146 | |
| 5?158 | 061200 | B | 1.80 | * | Photocopies | PH | 146 | |
| 5?216 | 061300 | B | 80.40 | * | Photocopies | PH | 146 | |
| 5?225 | 061300 | B | 6.20 | * | Photocopies | PH | 146 | |
| 5?246 | 061300 | B | 2.60 | * | Photocopies | PH | 146 | |
| 50?307 | 061300 | B | 1.00 | * | Photocopies | PH | 146 | |
| 5?347 | 061400 | B | 0.60 | * | Photocopies | PH | 146 | |
| 5?393 | 061400 | B | 0.40 | * | Photocopies | PH | 146 | |
| 5?429 | 061400 | B | 4.80 | * | Photocopies | PH | 146 | |
| 507441 | 061400 | B | 1.60 | * | Photocopies | PH | 146 | |
| 5?450 | 061400 | B | 1.20 | * | Photocopies | PH | 146 | |
| 5?454 | 061400 | B | 19.20 | * | Photocopies | PH | 146 | |
| 5?456 | 061400 | B | 4.80 | * | Photocopies | PH | 146 | |
| 5?460 | 061400 | B | 2.40 | * | Photocopies | PH | 146 | |
| 5?464 | 061400 | B | 8.80 | * | Photocopies | PH | 146 | |
| 5?482 | 061400 | B | 5.20 | * | Photocopies | PH | 146 | |
| 5?484 | 061400 | B | 4.80 | * | Photocopies | PH | 146 | |
| 5?693 | 061500 | B | 14.59 | | Photocopies  -  Vendor: Petty Cash | PC | 146 | 28709 |
| 5?712 | 061500 | B | 2940.99 | | Expert Fees  -  Vendor: Fulcrum Environmental | EF | 146 | 28724 |
| 5?722 | 061500 | B | 40.02 | | Federal Express Postage  -  Vendor: Federal Express | FE | 146 | 28726 |
| 5?771 | 061500 | B | 21.62 | | Photocopies  -  Vendor: Kinko's, Inc. | PC | 146 | 28746 |
| 5?523 | 061500 | B | 4.40 | * | Photocopies | PH | 146 | |
| 5?536 | 061500 | B | 0.40 | * | Photocopies | PH | 146 | |
| 5?605 | 061500 | B | 5.20 | * | Photocopies | PH | 146 | |
| 5?610 | 061500 | B | 0.20 | * | Photocopies | PH | 146 | |
| 5?627 | 061500 | B | 52.80 | * | Photocopies | PH | 146 | |
| 5?645 | 061600 | B | 14.40 | * | Photocopies | PH | 146 | |
| 5?647 | 061600 | B | 14.40 | * | Photocopies | PH | 146 | |
| 5?648 | 061600 | B | 0.80 | * | Photocopies | PH | 146 | |
| 5?659 | 061600 | B | 0.20 | * | Photocopies | PH | 146 | |

| ID | Matter | Amount | Description | Code | Num | Extra |
|---|---|---|---|---|---|---|
| 507666 | 061600 B | 33.00 * | Photocopies | PH | 146 | |
| 507667 | 061600 B | 4.80 * | Photocopies | PH | 146 | |
| 507963 | 061900 B | 10.50 * | Photocopies - Vendor: Spokane County Law Library | PC | 146 | 28797 |
| 508957 | 061900 B | 48.80 * | Photocopies | PH | 146 | |
| 599033 | 061900 B | 0.80 * | Photocopies | PH | 146 | |
| 519053 | 061900 B | 0.80 * | Photocopies | PH | 146 | |
| 499115 | 062000 B | 0.40 * | Photocopies | PH | 146 | |
| 79252 | 062000 B | 26.60 * | Photocopies | PH | 146 | |
| 621100 | 062100 B | 1.21 * | Long Distance Charges | TC | 498 | |
| 200306 | 062300 B | 0.80 * | Long Distance Charges | TC | 498 | |
| 200307 | 062300 B | 29.80 * | Photocopies | TC | 498 | |
| 620949 | 062300 B | 3.00 * | Photocopies | PH | 146 | |
| 510951 | 062300 B | 0.60 * | Photocopies | PH | 146 | |
| 510968 | 062300 B | 9.40 * | Photocopies | PH | 146 | |
| 620970 | 062300 B | 24.80 * | Photocopies | PH | 146 | |
| 620981 | 062300 B | 0.60 * | Photocopies | PH | 146 | |
| 621029 | 062300 B | 13.60 * | Photocopies | PH | 146 | |
| 621061 | 062300 B | 24.60 * | Photocopies | PH | 146 | |
| 621136 | 062300 B | 2.40 * | Photocopies | PH | 146 | |
| 621164 | 062600 B | 1.00 * | Photocopies | PH | 146 | |
| 621205 | 062600 B | 4.00 * | Photocopies | PH | 146 | |
| 621220 | 062600 B | 1.20 * | Photocopies | PH | 146 | |
| 621237 | 062600 B | 3.00 * | Photocopies | PH | 146 | |
| 621285 | 062700 B | 0.80 * | Photocopies | PH | 146 | |
| 621468 | 062800 B | 4.20 * | Photocopies | PH | 146 | |
| 621469 | 062800 B | 1.20 * | Photocopies | PH | 146 | |
| 621470 | 062800 B | 1.80 * | Photocopies | PH | 146 | |
| 621475 | 062800 B | 31.20 * | Photocopies | PH | 146 | |
| 621603 | 062900 B | 2.40 * | Photocopies | PH | 146 | |
| 621604 | 062900 B | 27.14 * | Photocopies | PH | 146 | |
| 621605 | 062900 B | 45.00 * | Lexis-Nexis Research | LX | 146 | |
| 511621 | 062900 B | | 5 page fax sent to: (415) 956-1008; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 511850 | 063000 B | 45.00 * | | TE | 146 | |
| 1852 | 063000 B | 4.50 * | (206) 583-8500 | TE | 146 | |
| 1853 | 063000 B | 4.50 * | 838-0007 | TE | 146 | |
| 1854 | 063000 B | 27.00 * | 3 page fax sent to: (415) 956-1008 (remaining 5 fax numbers were not written on log) | TE | 146 | |
| 1856 | 063000 B | 54.00 * | 6 page fax sent to: (415) 956-1008; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 1861 | 063000 B | 54.00 * | | TE | 146 | |
| 1862 | 063000 B | 24.00 * | 2 page fax sent to: (206) 583-8500; 838-0007; (415) 956-1008; (843) 216-9440; (406) 752-7124 | TE | 146 | |
| 511863 | 063000 B | 18.00 * | 2 page fax sent to: (415) 956-1008; (843) 216-9440; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 511864 | 063000 B | 18.00 * | 2 page fax sent to: (415) 956-1008; (843) 216-9450; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 511867 | 063000 B | 4.50 * | (206) 583-8500 | TE | 146 | |

```
511868    063000 B    105.00 * 10 page fax sent to: (415) 956-1008; (843)         TE    146
                               216-9450; (843) 216-9440; (406) 752-7124; (202)
                               408-4699; (206) 521-0166; (415) 956-1008

511869    063000 B      4.50 * 353-1169;                                          TE    146
511870    063000 B     15.00 * 5 page fax sent to: (415)    956-1008 twice        TE    146
511872    063000 B     18.00 * 3 page fax sent to: (406)    752-7124; (202)        TE    146
                               408-4699; (415)    956-1008; (206) 521-0166
511873    063000 B      9.00 * (843) 216-9440                                     TE    146
511874    063000 B      9.00 * 2 page fax sent to: (206)    583-8500; 458-3399;   TE    146
                               838-0007
511875    063000 B      6.00 * (415) 956-1008                                      TE    146
511876    063000 B     15.00 * 2 page fax sent to: (843)    216-9450; (843)        TE    146
                               216-9440; (406)  752-7124; (202) 408-4699; (206)
                               521-0166
511877    063000 B     15.00 * 5 page fax sent to: (206)    583-8500; 838-0007    TE    146
511878    063000 B     52.50 * 5 page fax sent to: 458-3399; (415) 956-1008;      TE    146
                               (843) 216-9450; (843) 216-9440; (206) 521-0166;
                               (202) 408-4699; (406) 752-7124
511879    063000 B     27.00 * 6 page fax sent to: (206)    583-8500; 838-0007;   TE    146
                               458-3399
511880    063000 B     13.50 * 3 page fax sent to: (415)    956-1008; (843)        TE    146
                               216-9450; (843) 216-9440
511881    063000 B     54.00 * 6 page fax sent to: (415)    956-10087; (843)       TE    146
                               216-9450; (843) 216-9440; (206) 521-0166; (202)
                               408-4699; (406) 752-7124
511882    063000 B     24.00 * 8 page fax sent to: (206)    583-8500; 838-0007    TE    146
511883    063000 B     99.00 * 11 page fax sent to: (415)   956-1008; (843)        TE    146
                               216-9450; (843) 216-9440; (206) 521-0166; (202)
                               408-4699; (406) 752-7124
511884    063000 B    153.00 * 17 page fax sent to: (415)   956-1008; (843)        TE    146
                               216-9450; (843) 216-9440; (206) 521-0166; (202)
                               408-4699; (406) 752-7124
511885    063000 B     69.00 * 23 page fax sent to: (206)   583-8500; 838-0007    TE    146
511886    063000 B    108.00 * 12 page fax sent to: (415)   956-1008; (843)        TE    146
                               216-9450; (843) 216-9440; (206) 521-0166; (202)
                               408-4699; (406) 752-7124
511887    063000 B     37.50 * 5 page fax sent to: (843)    216-9450; (843)        TE    146
                               216-9440; (406)  752-7124; (202) 408-4699; (206)
                               521-0166
511889    063000 B     24.00 * 2 page fax sent to: (206)    583-8500; 838-0007;   TE    146
                               (415) 956-1008; (843) 216-9450; (843) 216-9440;
                               (206) 521-0166; (202) 408-4699; (406) 752-7124
511890    063000 B     72.00 * 8 page fax sent to: (415)    956-1008; (843)        TE    146
                               408-4699; (406) 752-7124
                               216-9450; (843) 216-9440; (206) 521-0166; (202)
                               456-0969
511891    063000 B     19.50 * 456-0969                                            TE    146
511892    063000 B     27.00 * 9 page fax sent to: (206)    583-8500; 838-0007    TE    146
511894    063000 B     48.00 * 16 page fax sent to: (206)   583-8500; 838-0007    TE    146
511898    063000 B     84.00 * 28 page fax sent to: (212)   355-9592; (415)        TE    146
                               956-1008
511901    063000 B     10.50 * (843) 216-9440                                      TE    146
511904    063000 B     24.00 * 2 page fax sent to: 838-0007; (206) 583-8500;      TE    146
                               (415) 956-1008; (843) 216-9450; (843) 216-9440;
                               (206) 521-0166; (202) 408-4699; (406) 752-7124
```

Case 01-01139-AMC   Doc 31794-2   Filed 02/28/14   Page 9 of 99

| Matter | GL Account | Amount | Description | Code | TK |
|---|---|---|---|---|---|
| 511908 | 063000 B | 27.00 * | (360) 895-0291 | TE | 146 |
| 511909 | 063000 B | 36.00 * | 3 page fax sent to: (206) 583-8500; 838-0007; (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 511910 | 063000 B | 6.00 * | (415) 956-1008 | TE | 146 |
| 511914 | 063000 B | 27.00 * | (360) 895-0291 | TE | 146 |
| 511917 | 063000 B | 18.00 * | (415) 956-1008 | TE | 146 |
| 511918 | 063000 B | 132.00 * | 22 page fax sent to: (206) 583-8500 twice; (212) 735-2000 twice | TE | 146 |
| 511925 | 063000 B | 3.00 * | Courier Service | CU | 146 |
| 511928 | 063000 B | 3.00 * | Courier Service | CU | 146 |
| 512363 | 063000 B | 5.00 * | Courier Service | CU | 146 |
| 512008 | 063000 B | 5.00 * | Courier Service | CU | 146 |
| 512023 | 063000 B | 5.00 * | Courier Service | CU | 146 |
| 512061 | 063000 B | 5.00 * | Courier Service | CU | 146 |
| 512077 | 063000 B | 5.00 * | Courier Service | CU | 146 |
| 513248 | 063000 B | 211.13 | Nextlaw/Computer Research | WL | 146 |
| 515125 | 063000 B | 3.00 * | (415) 956-1008 Telecopier Service | TE | 146 |
| 515143 | 063000 B | 1.80 * | (843) 216-9450 Telecopier Service | TE | 146 |
| 515455 | 063000 B | 42.00 * | (843) 216-9440 Telecopier Service | TE | 146 |
| 515475 | 063000 B | 0.60 * | (206) 521-0166 Telecopier Service | TE | 146 |
| 515477 | 070500 B | 5.40 * | (202) 408-4699 Telecopier Service | TE | 146 |
| 515570 | 070500 B | 21.00 * | (406) 752-7124 Telecopier Service | TE | 146 |
| 515617 | 070600 B | 3.00 * | Photocopies | PH | 146 |
| 515786 | 070600 B | 10.80 * | Photocopies | PH | 146 |
| 515322 | 070000 B | 37.60 * | Photocopies | PH | 146 |
| 515945 | 071000 B | 0.20 * | Photocopies | PH | 146 |
| 515948 | 071000 B | 38.00 * | Photocopies | PH | 146 |
| 511100 | 071100 B | 4.20 * | Photocopies | PH | 146 |
| 514564 | 071200 B | 0.40 * | Photocopies | PH | 146 |
| 514565 | 071200 B | 1.21 * | Long Distance Charges | TC | 498 |
| 516037 | 071200 B | 8.40 * | Long Distance Charges | TC | 146 |
| 516074 | 071200 B | 0.20 * | Long Distance Charges | TC | 498 |
| 516087 | 071200 B | 8.40 * | Photocopies | PH | 146 |
| 516100 | 071200 B | 27.00 * | Photocopies | PH | 146 |
| 516106 | 071200 B | 2.40 * | Photocopies | PH | 146 |
| 516174 | 071200 B | 2.80 * | Photocopies | PH | 146 |
| 514566 | 071200 B | 1.21 * | Photocopies | PH | 146 |
| 514567 | 071300 B | 2.82 * | Long Distance Charges | TC | 498 |
| 514568 | 071300 B | 0.64 * | Long Distance Charges | TC | 498 |
| 516265 | 071300 B | 10.80 * | Long Distance Charges | TC | 498 |
| 515156 | 071400 B | 1.20 * | Photocopies | PH | 146 |
| 517203 | 071400 B | 0.20 * | Photocopies | PH | 146 |
| 517156 | 071400 B | 2.40 * | Photocopies | PH | 146 |
| 517224 | 071400 B | 2.40 * | Photocopies | PH | 146 |
| 517702 | 071400 B | 0.80 * | Photocopies | PH | 146 |
| 516573 | 071700 B | 79.00 * | Service Fee - Complaint - Vendor: APS International Ltd | SF | 146 |

29632

Case 01-01139-AMC   Doc 31794-2   Filed 02/28/14   Page 10 of 99

| Ref | Date | | Amount | Description | Code | | |
|---|---|---|---|---|---|---|---|
| 517438 | 071700 | B | 0.20 * | Photocopies | PH | 146 | |
| 517441 | 071700 | B | 12.00 * | Photocopies | PH | 146 | |
| 517502 | 071700 | B | 10.20 * | Photocopies | PH | 146 | |
| 517504 | 071700 | B | 0.20 * | Photocopies | PH | 146 | |
| 517504 | 071800 | B | 10.80 * | Photocopies | PH | 146 | |
| 599533 | 071800 | B | 8.40 * | Photocopies | PH | 146 | |
| 599534 | 071800 | B | | Photocopies | PH | 146 | |
| 599528 | 071900 | B | 50.27 | Meals -6/16/00 Lunch for Darrell W Scott and co-counsel at Nikos. - Vendor: Washington Trust Bank Visa | ME | 146 | 29737 |
| 521703 | 072000 | B | 30.84 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 29773 |
| 521704 | 072000 | B | 19.86 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 29773 |
| 518211 | 072100 | B | 2.97 * | Postage | PP | 146 | |
| 518234 | 072100 | B | 29.17 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 29810 |
| 521742 | 072100 | B | 39.99 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 29810 |
| 521743 | 072100 | B | 45.34 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 29810 |
| 521744 | 072100 | B | 28.29 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 29810 |
| 521745 | 072100 | B | 45.34 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 29810 |
| 521746 | 072100 | B | 23.66 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 29810 |
| 521747 | 072100 | B | 17.94 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 29810 |
| 521335 | 072100 | B | 24.00 * | 4 page fax sent to: (415) 956-1008; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 521336 | 072400 | B | 13.50 * | (206) 583-8500 | TE | 146 | |
| 521337 | 072400 | B | 13.50 * | (212) 735-2000 | TE | 146 | |
| 518344 | 072400 | B | 24.00 * | 4 page fax sent to: (415) 956-1008; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 521345 | 072400 | B | 31.50 * | (415) 956-1008 | TE | 146 | |
| 521346 | 072400 | B | 16.50 * | (907) 586-8091 | TE | 146 | |
| 521348 | 072400 | B | 1.50 * | 838-0007 | TE | 146 | |
| 521354 | 072400 | B | 81.00 * | 9 page fax sent to: (415) 956-1008; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 521383 | 072400 | B | 18.00 * | 2 page fax sent to: (206) 583-8500; (212) 735-2000; 458-3399; 838-0007; (215) 981-5959; (310) 788-3399 | TE | 146 | |
| 521384 | 072400 | B | 81.00 * | 18 page fax sent to: (907) 247-8091; (843) 216-9450; (843) 216-9440 | TE | 146 | |
| 521385 | 072400 | B | 36.00 * | 2 page fax sent to: (206) 583-8500; (212) 981-5959; 735-2000; 458-3399; 838-0007; (215) 981-5959; (212) 735-2000; (310) 788-3399; (206) 583-8500; (212) 735-2000; 458-3399; 838-0007; (215) 981-5959; (310) | TE | 146 | |
| 521167 | 072400 | B | 0.60 * | Photocopies | PH | 146 | |
| 521178 | 072400 | B | 26.00 * | Photocopies | PH | 146 | |
| 521211 | 072400 | B | 0.60 * | Photocopies | PH | 146 | |
| 521220 | 072400 | B | 1.40 * | Photocopies | PH | 146 | |

Case 01-01139-AMC    Doc 31794-3    Filed 02/28/14    Page 11 of 99

| ID | Code | Amount | Description | Type | Num | Extra |
|---|---|---|---|---|---|---|
| 521227 | 072400 B | 2.40 * | Photocopies | PH | 146 | |
| 530848 | 072400 B | 0.40 * | Long Distance Charges | TC | 146 | |
| 518394 | 072500 B | 21.00 * | (406) 293-3326 | TB | 146 | |
| 518395 | 072500 B | 21.00 * | (406) 293-3326 | TB | 146 | |
| 518397 | 072500 B | 21.00 * | (415) 956-1008 | TB | 146 | |
| 518998 | 072500 B | 21.00 * | (406) 293-3326 | TB | 146 | |
| 518999 | 072500 B | 15.00 * | (406) 293-3326 | TB | 146 | |
| 519?00 | 072500 B | 6.00 * | (406) 293-3326 | TB | 146 | |
| 519?01 | 072500 B | 13.50 * | (406) 293-3326 | TB | 146 | |
| 519?02 | 072500 B | 6.00 * | (406) 293-3326 | TB | 146 | |
| 519?05 | 072500 B | 3.00 * | (406) 293-3326 | TB | 146 | |
| 519?07 | 072500 B | 18.00 * | 2 page fax sent to: (415) 956-1008; (843) 216-9450; (843) 216-9440; (406) 752-7124 | TB | 146 | |
| 518408 | 072500 B | 13.50 * | (206) 583-8500 | TB | 146 | |
| 519?10 | 072500 B | 1.50 * | (206) 583-8500 | TB | 146 | |
| 519?11 | 072500 B | 1.50 * | 838-0007 | TB | 146 | |
| 519?12 | 072500 B | 4.50 * | 1 page fax sent to: (206) 583-8500; (310) 788-3399; 838-0007 | TB | 146 | |
| 519?18 | 072500 B | 45.00 * | (610) 962-4991 | TB | 146 | |
| 519?39 | 072500 B | 5.00 * | Courier Service | CU | 146 | |
| 58?26 | 072500 B | 0.60 * | Photocopies | PH | 146 | |
| 58?55 | 072500 B | 41.00 * | Photocopies | PH | 146 | |
| 54?49 | 072500 B | 0.40 * | Long Distance Charges | TC | 146 | |
| 530850 | 072500 B | 0.40 * | Long Distance Charges | TC | 146 | |
| 52?51 | 072500 B | 0.80 * | Long Distance Charges | TC | 146 | |
| 531904 | 072500 B | 0.80 * | Long Distance Charges | TC | 498 | |
| 532903 | 072600 B | 4.84 * | Long Distance Charges | TC | 498 | |
| 531?10 | 072600 B | 24.00 * | Photocopies | PH | 146 | |
| 531790 | 072600 B | 7.80 * | Photocopies | PH | 146 | |
| 5?013 | 072600 B | 14.00 * | Photocopies | PH | 146 | |
| 5?17 | 072600 B | 0.60 * | Photocopies | PH | 146 | |
| 5?20 | 072600 B | 15.00 * | Photocopies | PH | 146 | |
| 518667 | 072700 B | 12.79 * | Federal Express Postage  --  Vendor: Federal Express | FE | 146 | 29974 |
| 5?68 | 072700 B | 10.30 * | Federal Express Postage  --  Vendor: Federal Express | FE | 146 | 29974 |
| 5?76 | 072700 B | 1.20 * | Photocopies | PH | 146 | |
| 5178 | 072700 B | 25.20 * | Photocopies | PH | 146 | |
| 5189 | 072700 B | 32.40 * | Photocopies | PH | 146 | |
| 5196 | 072700 B | 68.60 * | Photocopies | PH | 146 | |
| 5?17 | 072700 B | 0.80 * | Photocopies | PH | 146 | |
| 5?18 | 072700 B | 7.40 * | Photocopies | PH | 146 | |
| 5?26 | 072700 B | 0.40 * | Photocopies | PH | 146 | |
| 5?32 | 072700 B | 29.40 * | Photocopies | PH | 146 | |
| 5?35 | 072700 B | 0.20 * | Photocopies | PH | 146 | |
| 5?40 | 072700 B | 1.40 * | Photocopies | PH | 146 | |
| 5?41 | 072700 B | 1.20 * | Photocopies | PH | 146 | |
| 5?51 | 072700 B | 2.20 * | Photocopies | PH | 146 | |
| 5?59 | 072700 B | 44.40 * | Photocopies | PH | 146 | |
| 5?68 | 072700 B | 97.40 * | Photocopies | PH | 146 | |
| 522940 | 072700 B | 2.82 * | Long Distance Charges | TC | 498 | |
| 521579 | 072800 B | 26.80 * | Photocopies | PH | 146 | |
| 521588 | 072800 B | 0.60 * | Photocopies | PH | 146 | |
| 521592 | 072800 B | 14.00 * | Photocopies | PH | 146 | |

| Index | Account | Amount | Description | Init | Code |
|---|---|---|---|---|---|
| 521595 | 072800 B | 7.60 | * Photocopies | PH | 146 |
| 521605 | 072800 B | 2.20 | * Photocopies | PH | 146 |
| 521610 | 072800 B | 25.40 | * Photocopies | PH | 146 |
| 521612 | 072800 B | 0.40 | * Photocopies | PH | 146 |
| 521628 | 072800 B | 32.80 | * Photocopies | PH | 146 |
| 521636 | 072800 B | 0.20 | * Photocopies | PH | 146 |
| 521657 | 072800 B | 3.00 | * Photocopies | PH | 146 |
| 521686 | 072800 B | 9.00 | * Photocopies | PH | 146 |
| 521687 | 072800 B | 2.40 | * Photocopies | PH | 146 |
| 521688 | 072800 B | 15.80 | * Photocopies | PH | 146 |
| 520852 | 072800 B | 6.46 | * Long Distance Charges | TC | 146 |
| 520853 | 072800 B | 0.21 | * Long Distance Charges | TC | 146 |
| 520542 | 073100 B | 6.00 | * 2 page fax sent to: (206) 583-8500; 838-0007 | TE | 146 |
| 520547 | 073100 B | 30.00 | * 4 page fax sent to: (415) 956-1008; (843) | TE | 146 |

216-9450; (206) 521-0166; (202) 408-4699; (406)
752-7124

| Index | Account | Amount | Description | Init | Code |
|---|---|---|---|---|---|
| 520616 | 073100 B | 11.90 | Color Photocopies | PG | 146 |
| 520617 | 073100 B | 8.50 | Color Photocopies | PG | 146 |
| 521710 | 073100 B | 25.40 | * Photocopies | PH | 146 |
| 521712 | 073100 B | 0.40 | * Photocopies | PH | 146 |
| 521718 | 073100 B | 11.00 | * Photocopies | PH | 146 |
| 521746 | 073100 B | 2.40 | * Photocopies | PH | 146 |
| 521763 | 073100 B | 1.20 | * Photocopies | PH | 146 |
| 521775 | 073100 B | 0.40 | * Photocopies | PH | 146 |
| 521806 | 073100 B | 2.80 | * Photocopies | PH | 146 |
| 521812 | 073100 B | 4.80 | * Photocopies | PH | 146 |
| 521817 | 073100 B | 36.60 | * Photocopies | PH | 146 |
| 521387 | 073100 B | 8.88 | * Long Distance Charges | TC | 156 |
| 521336 | 073100 B | 0.80 | * Long Distance Charges | TC | 156 |
| 521825 | 080100 B | 1.20 | * Photocopies | PH | 146 |
| 521856 | 080100 B | 3.60 | * Photocopies | PH | 146 |
| 521863 | 080100 B | 112.80 | * Photocopies | PH | 146 |
| 521865 | 080100 B | 4.80 | * Photocopies | PH | 146 |
| 521871 | 080100 B | 4.00 | * Photocopies | PH | 146 |
| 521876 | 080100 B | 16.80 | * Photocopies | PH | 146 |
| 521877 | 080100 B | 57.20 | * Photocopies | PH | 146 |
| 522941 | 080100 B | 0.21 | * Long Distance Charges | TC | 498 |
| 520648 | 080100 B | 1632.33 | * Expert Fees - 6/19/00 to 6/24/00 - Vendor: | EF | 30160 |

Fulcrum Environmental

| Index | Account | Amount | Description | Init | Code |
|---|---|---|---|---|---|
| 521945 | 080200 B | 1.00 | * Photocopies | PH | 146 |
| 521962 | 080200 B | 1.20 | * Photocopies | PH | 146 |
| 521972 | 080200 B | 9.80 | * Photocopies | PH | 146 |
| 522008 | 080200 B | 2.60 | * Photocopies | PH | 146 |
| 522014 | 080200 B | 17.80 | * Photocopies | PH | 146 |
| 522015 | 080200 B | 0.60 | * Photocopies | PH | 146 |
| 522031 | 080200 B | 106.80 | * Photocopies | PH | 146 |
| 522034 | 080200 B | 1.20 | * Photocopies | PH | 146 |
| 522056 | 080200 B | 2.60 | * Photocopies | PH | 146 |
| 522059 | 080200 B | 31.60 | * Photocopies | PH | 146 |
| 522942 | 080200 B | 0.42 | * Long Distance Charges | TC | 498 |
| 522102 | 080300 B | 0.40 | * Photocopies | PH | 146 |
| 522106 | 080300 B | 10.20 | * Photocopies | PH | 146 |
| 522116 | 080300 B | 3.20 | * Photocopies | PH | 146 |
| 522129 | 080300 B | 2.40 | * Photocopies | PH | 146 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 522110 | 080300 | B | 0.40 | * | Photocopies | PH | 146 |
| 522134 | 080300 | B | 21.60 | * | Photocopies | PH | 146 |
| 522160 | 080300 | B | 0.40 | * | Photocopies | PH | 146 |
| 522163 | 080300 | B | 0.80 | * | Photocopies | PH | 146 |
| 522164 | 080300 | B | 7.20 | * | Photocopies | PH | 146 |
| 522168 | 080300 | B | 0.40 | * | Photocopies | PH | 146 |
| 522173 | 080300 | B | 1.40 | * | Photocopies | PH | 146 |
| 522199 | 080300 | B | 0.20 | * | Photocopies | PH | 146 |
| 521943 | 080300 | B | 1.21 | * | Long Distance Charges | TC | 498 |
| 521943 | 080300 | B | 1.21 | * | Long Distance Charges | TC | 498 |
| 521945 | 080300 | B | 0.80 | * | Long Distance Charges | TC | 498 |
| 521946 | 080300 | B | 5.24 | * | Long Distance Charges | TC | 498 |
| 522189 | 080400 | B | 99.60 | * | Long Distance Charges | TC | 498 |
| 522200 | 080400 | B | 6.00 | * | Photocopies | PH | 146 |
| 522208 | 080400 | B | 715.40 | * | Photocopies | PH | 146 |
| 522210 | 080400 | B | 21.20 | * | Photocopies | PH | 146 |
| 522230 | 080400 | B | 4.80 | * | Photocopies | PH | 146 |
| 522232 | 080400 | B | 23.80 | * | Photocopies | PH | 146 |
| 522251 | 080400 | B | 1.00 | * | Photocopies | PH | 146 |
| 522271 | 080700 | B | 1.00 | * | Photocopies | PH | 146 |
| 522272 | 080700 | B | 23.40 | * | Photocopies | PH | 146 |
| 522329 | 080700 | B | 25.60 | * | Photocopies | PH | 146 |
| 522357 | 080700 | B | 0.60 | * | Photocopies | PH | 146 |
| 522532 | 080800 | B | 0.40 | * | Photocopies | PH | 146 |
| 522538 | 080800 | B | 1.80 | * | Photocopies | PH | 146 |
| 522968 | 080900 | B | 0.16 | * | Long Distance Charges | TC | 805 |
| 522782 | 080900 | B | 7.50 | * | Telecopier Service 18432169440 | TE | 146 |
| 522795 | 080900 | B | 12.00 | * | Telecopier Service 18432169440 | TE | 146 |
| 522923 | 081000 | B | 21.58 | * | Postage | PP | 146 |
| 522942 | 081000 | B | 10.70 | * | Postage | PP | 146 |
| 522957 | 081000 | B | 32.40 | * | | PP | 146 |
| 522960 | 081000 | B | 5.40 | * | | PP | 146 |
| 522921 | 081100 | B | 0.20 | * | Photocopies | PH | 146 |
| 521109 | 081400 | B | 2.20 | * | Photocopies | PH | 146 |
| 521114 | 081400 | B | 1.00 | * | Photocopies | PH | 146 |
| 521186 | 081400 | B | 4.80 | * | Photocopies | PH | 146 |
| 521190 | 081400 | B | 13.40 | * | Photocopies | PH | 146 |
| 521193 | 081400 | B | 0.40 | * | Photocopies | PH | 146 |
| 522273 | 081500 | B | 10.80 | * | Photocopies | PH | 146 |
| 522273 | 081500 | B | 6.40 | * | Photocopies | PH | 146 |
| 522286 | 081500 | B | 1.80 | * | Photocopies | PH | 146 |
| 522311 | 081500 | B | 31.00 | * | Photocopies | PH | 146 |
| 522336 | 081500 | B | 49.60 | * | Photocopies | PH | 146 |
| 523339 | 081500 | B | 2.60 | * | Photocopies | PH | 146 |
| 523346 | 081500 | B | 5.20 | * | Photocopies | PH | 146 |
| 523349 | 081600 | B | 1.80 | * | Photocopies | PH | 146 |
| 523224 | 081600 | B | 1.21 | * | Long Distance Charges | TC | 498 |
| 527370 | 081600 | B | 0.80 | * | Photocopies | PH | 146 |
| 527372 | 081600 | B | 0.80 | * | Photocopies | PH | 146 |
| 527375 | 081600 | B | 0.20 | * | Photocopies | PH | 146 |
| 527391 | 081600 | B | 2.60 | * | Photocopies | PH | 146 |
| 527394 | 081600 | B | 0.60 | * | Photocopies | PH | 146 |
| 527396 | 081600 | B | 0.40 | * | Photocopies | PH | 146 |
| 527408 | 081600 | B | 2.00 | * | Photocopies | PH | 146 |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001          #()          Page 473 (241)

| Account | | Amount | Description | | | |
|---|---|---|---|---|---|---|
| 527410 | 081600 B | 27.00 * | Photocopies | PH | 146 | |
| 527414 | 081600 B | 3.60 * | Photocopies | PH | 146 | |
| 527416 | 081600 B | 12.40 * | Photocopies | PH | 146 | |
| 527417 | 081600 B | 12.60 * | Photocopies | PH | 146 | |
| 527420 | 081600 B | 4.40 * | Photocopies | PH | 146 | |
| 527421 | 081600 B | 0.60 * | Photocopies | PH | 146 | |
| 527422 | 081600 B | 1.80 * | Photocopies | PH | 146 | |
| 527432 | 081600 B | 1.60 * | Photocopies | PH | 146 | |
| 527433 | 081600 B | 1.20 * | Photocopies | PH | 146 | |
| 527434 | 081600 B | 4.80 * | Photocopies | PH | 146 | |
| 527442 | 081600 B | 0.40 * | Photocopies | PH | 146 | |
| 527450 | 081600 B | 3.80 * | Photocopies | PH | 146 | |
| 527457 | 081600 B | 1.00 * | Photocopies | PH | 146 | |
| 527482 | 081600 B | 5.00 * | Courier Service | CU | 146 | |
| 525541 | 081700 B | 5.00 * | Courier Service | CU | 146 | |
| 555544 | 081700 B | 5.00 * | Courier Service | CU | 146 | |
| 55551 | 081700 B | 5.00 * | Courier Service | CU | 146 | |
| 55577 | 081700 B | 5.00 * | Courier Service | CU | 146 | |
| 55579 | 081700 B | 13.80 * | Courier Service | CU | 146 | |
| 527503 | 081700 B | 5.40 * | Photocopies | PH | 146 | |
| 527520 | 081700 B | 0.40 * | Photocopies | PH | 146 | |
| 527605 | 081700 B | 0.20 * | Photocopies | PH | 146 | |
| 527609 | 081700 B | 3.00 * | Photocopies | PH | 146 | |
| 527611 | 081700 B | 1.80 * | Photocopies | PH | 146 | |
| 527631 | 081700 B | 7.80 * | Photocopies | PH | 146 | |
| 527651 | 081800 B | 1.20 * | Photocopies | PH | 146 | |
| 527693 | 081800 B | 3.60 * | Photocopies | PH | 146 | |
| 527711 | 081800 B | 4.44 * | Long Distance Charges | TC | 146 | |
| 527721 | 081800 B | 3.40 * | Photocopies | PH | 146 | |
| 530854 | 081800 B | 0.20 * | Photocopies | PH | 146 | |
| 527753 | 081800 B | 3.60 * | Photocopies | PH | 146 | |
| 527793 | 082100 B | 1.20 * | Photocopies | PH | 146 | |
| 527795 | 082100 B | 28.00 * | Photocopies | PH | 146 | |
| 527823 | 082100 B | 1.20 * | Photocopies | PH | 146 | |
| 527829 | 082100 B | 2.40 * | Photocopies | PH | 146 | |
| 527833 | 082100 B | 36.00 * | Photocopies | PH | 146 | |
| 527836 | 082100 B | 53.20 * | Photocopies | PH | 146 | |
| 527896 | 082200 B | 3.00 * | Photocopies | PH | 146 | |
| 527928 | 082200 B | 45.00 * | Photocopies | PH | 146 | |
| 527931 | 082200 B | 1.20 * | Photocopies | PH | 146 | |
| 527932 | 082200 B | 4.80 * | Photocopies | PH | 146 | |
| 527987 | 082200 B | 0.80 * | Long Distance Charges | TC | 498 | |
| 538016 | 082200 B | 1.21 * | Long Distance Charges | TC | 498 | |
| 588815 | 082200 B | 20.00 * | Video Tape -of King Residence - | VT | 146 | |
| 555661 | 082300 B | | Sublette | | | |
| 56841 | 082300 B | 2.24 * | Office Expense -Masking Tape - Vendor: Petty | OE | 146 | 30757 |
| | | | Cash | | | |
| 528399 | 082300 B | 3.00 * | Photocopies | PH | 146 | |
| 528400 | 082300 B | 2.40 * | Photocopies | PH | 146 | |
| 528401 | 082300 B | 2.40 * | Photocopies | PH | 146 | |
| 528482 | 082300 B | 4.80 * | Photocopies | PH | 146 | |
| 528530 | 082300 B | 10.40 * | Photocopies | PH | 146 | |
| 528578 | 082400 B | 6.00 * | Photocopies | PH | 146 | 30738 |

DATE: 11/13/08 09:54:07   PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001                    #()                    Page 474 (242)

| ID | Code | Qty | Description | Init | |
|---|---|---|---|---|---|
| 528603 | 082400 | 0.20 | * Photocopies | PH | 146 |
| 528609 | 082400 | 1.20 | * Photocopies | PH | 146 |
| 528643 | 082400 | 0.40 | * Photocopies | PH | 146 |
| 528952 | 082400 B | 102.00 | * 34 page fax sent to: (843) 216-9440; (415) 956-1008 | TE | 146 |
| 528955 | 082500 B | 1.50 | * (206) 583-8500 | TE | 146 |
| 528956 | 082500 B | 45.00 | * 15 page fax sent to: (415) 956-1008; (843) 216-9440 | TE | 146 |
| 528960 | 082500 B | 15.00 | * 2 page fax sent to: (415) 956-1008; (843) 216-9440; (843) 216-9450; (205) 521-0166; (202) 408-4699 | TE | 146 |
| 528961 | 082500 B | 3.00 | * 455-3632 | TE | 146 |
| 528964 | 082500 B | 3.00 | * 459-9219 | TE | 146 |
| 528965 | 082500 B | 112.50 | * 15 page fax sent to: (415) 956-1008; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 528966 | 082500 B | 4.50 | * (415) 956-1008 | TE | 146 |
| 528967 | 082500 B | 4.50 | * (843) 216-9450 | TE | 146 |
| 528968 | 082500 B | 18.00 | * 3 page fax sent to: (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 528970 | 082500 B | 4.50 | * (206) 583-8500 | TE | 146 |
| 528971 | 082500 B | 27.00 | * 3 page fax sent to: (415) 956-1008; (843) 216-9450; (406) 752-7124 | TE | 146 |
| 529273 | 082500 B | 3.00 | * 408-4699; (406) 752-7124 (843) 216-9440 | TE | 146 |
| 529274 | 082500 B | 3.00 | * (206) 583-8500 | TE | 146 |
| 529277 | 082500 B | 1.50 | * (206) 583-8500 | TE | 146 |
| 529278 | 082500 B | 24.00 | * (843) 216-9440 | TE | 146 |
| 529279 | 082500 B | 4.50 | * (843) 216-9440 | TE | 146 |
| 529285 | 082500 B | 33.00 | * (415) 956-1008 | TE | 146 |
| 529288 | 082500 B | 1.50 | * (415) 956-1008 | TE | 146 |
| 529289 | 082500 B | 3.00 | * (907) 247-5193 | TE | 146 |
| 529002 | 082500 B | 42.00 | * 4 page fax sent to: (415) 956-1008; (415) 956-1008; (843) 216-9440; (202) 408-4699; (206) 521-0166 | TE | 146 |
| 529A03 | 082500 B | 9.00 | * (415) 956-1008 | TE | 146 |
| 529504 | 082500 B | 4.50 | * (415) 956-1008 | TE | 146 |
| 529577 | 082500 B | 15.00 | * (415) 956-1008 | TE | 146 |
| 529510 | 082500 B | 12.00 | * (415) 956-1008 | TE | 146 |
| 529117 | 082500 B | 168.00 | * 16 page fax sent to: (215) 721-6886; (415) 956-1008; (843) 216-9450; (843) 216-9440; (406) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 529518 | 082500 B | 25.50 | * (843) 216-9440 | TE | 146 |
| 529519 | 082500 B | 45.00 | * 5 page fax sent to: (415) 956-1008; (843) 216-9450; (843) 216-9440; (202) | TE | 146 |
| 529021 | 082500 B | 6.00 | * (843) 216-9440 | PH | 146 |
| 529047 | 082500 B | 0.40 | * Photocopies | PH | 146 |
| 529065 | 082500 B | 3.00 | * Photocopies | PH | 146 |
| 529065 | 082500 B | 0.40 | * Photocopies | PH | 146 |
| 529112 | 082500 B | 4.20 | * Photocopies | PH | 146 |
| 529148 | 082500 B | 12.00 | * Photocopies | PH | 146 |
| 529172 | 082500 B | 0.60 | * Photocopies | PH | 146 |
| 529173 | 082500 B | 19.20 | * Photocopies | PH | 146 |
| 529177 | 082500 B | | * Photocopies | PH | 146 |

| ID | Code | Amount | | Description | Init | 146 | Total |
|---|---|---|---|---|---|---|---|
| 529180 | 082500 B | 4.40 | * | Photocopies | PH | 146 | |
| 529181 | 082500 B | 14.80 | * | Photocopies | PH | 146 | |
| 529231 | 082800 B | 94.40 | * | Photocopies | PH | 146 | |
| 529251 | 082800 B | 121.60 | * | Photocopies | PH | 146 | |
| 529328 | 082800 B | 0.60 | * | Photocopies | PH | 146 | |
| 529342 | 082800 B | 2.80 | * | Photocopies | PH | 146 | |
| 529426 | 082800 B | 23.22 | | Video Tape - - Vendor: Costco | VT | 146 | 30835 |
| 529823 | 082900 B | 16.80 | * | Photocopies | PH | 146 | |
| 529864 | 082900 B | 4.80 | * | Photocopies | PH | 146 | |
| 529872 | 082900 B | 5.60 | * | Photocopies | PH | 146 | |
| 529881 | 082900 B | 3.00 | * | Photocopies | PH | 146 | |
| 529885 | 082900 B | 2.00 | * | Photocopies | PH | 146 | |
| 529898 | 082900 B | 11.80 | * | Photocopies | PH | 146 | |
| 529899 | 082900 B | 2.80 | * | Photocopies | PH | 146 | |
| 529906 | 082900 B | 3.60 | * | Photocopies | PH | 146 | |
| 529923 | 082900 B | 3.60 | * | Photocopies | PH | 146 | |
| 529939 | 082900 B | 0.20 | * | Photocopies | PH | 146 | |
| 529943 | 082900 B | 0.60 | * | Photocopies | PH | 146 | |
| 529968 | 082900 B | 12.20 | * | Photocopies | PH | 146 | |
| 529970 | 082900 B | 1.60 | * | Photocopies | PH | 146 | |
| 529972 | 082900 B | 5.80 | * | Photocopies | PH | 146 | |
| 529973 | 082900 B | 7.50 | * | (415) 956-1008 | TE | 146 | |
| 529538 | 083000 B | 81.00 | * | 9 page fax sent to: (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 529546 | 083000 B | 4.50 | * | (843) 216-9400 | TE | 146 | |
| 529598 | 083000 B | 5.00 | * | Courier Service | CU | 146 | |
| 529994 | 083000 B | 18.00 | * | Photocopies | PH | 146 | |
| 590007 | 083000 B | 3.20 | * | Photocopies | PH | 146 | |
| 530008 | 083000 B | 1.20 | * | Photocopies | PH | 146 | |
| 530011 | 083000 B | 3.80 | * | Photocopies | PH | 146 | |
| 530025 | 083000 B | 10.40 | * | Photocopies | PH | 146 | |
| 530026 | 083000 B | 9.60 | * | Photocopies | PH | 146 | |
| 530029 | 083000 B | 3.80 | * | Photocopies | PH | 146 | |
| 530037 | 083000 B | 7.80 | * | Photocopies | PH | 146 | |
| 530042 | 083000 B | 3.80 | * | Photocopies | PH | 146 | |
| 530050 | 083000 B | 3.60 | * | Photocopies | PH | 146 | |
| 530069 | 083000 B | 0.60 | * | Photocopies | PH | 146 | |
| 530143 | 083000 B | 3.60 | * | Photocopies | PH | 146 | |
| 530145 | 083000 B | 8.00 | * | Photocopies | PH | 146 | |
| 530149 | 083000 B | 1.80 | * | Photocopies | PH | 146 | |
| 530154 | 083000 B | 1.40 | * | Photocopies | PH | 146 | |
| 530163 | 083000 B | 8.20 | * | Photocopies | PH | 146 | |
| 530531 | 083100 B | 8.25 | * | Postage | PP | 146 | |
| 530556 | 083100 B | 2.31 | * | Postage | PP | 146 | |
| 530659 | 083100 B | 2.09 | * | Postage | PP | 146 | |
| 529686 | 083100 B | 12.79 | | Federal Express Postage - - Vendor: Federal Express | FE | 146 | 30990 |
| 529689 | 083100 B | 17.94 | | Federal Express Postage - - Vendor: Federal Express | FE | 146 | 30990 |
| 529690 | 083100 B | 28.55 | | Federal Express Postage - - Vendor: Federal Express | FE | 146 | 30990 |
| 529742 | 083100 B | 2075.47 | | Deposition - - Vendor: Fulcrum Environmental | DP | 146 | 31023 |

| | | | | Company | | | |
|---|---|---|---|---|---|---|---|
| 529760 | 083100 B | 389.16 | | Video Tape Rental - Vendor: Inland Audio Visual | VT | 146 | 31041 |
| 529761 | 083100 B | 324.30 | | Video Tape Rental - Vendor: Inland Audio Visual | VT | 146 | 31042 |
| 599172 | 083100 B | 6.60 | * | Photocopies | PH | 146 | |
| 599175 | 083100 B | 20.20 | * | Photocopies | PH | 146 | |
| 591183 | 083100 B | 7.40 | * | Photocopies | PH | 146 | |
| 592212 | 083100 B | 1.00 | * | Photocopies | PH | 146 | |
| 512291 | 083100 B | 8.20 | * | Photocopies | PH | 146 | |
| 593301 | 083100 B | 1.20 | * | Photocopies | PH | 146 | |
| 598312 | 083100 B | 0.20 | * | Photocopies | PH | 146 | |
| 598325 | 083100 B | 0.60 | * | Photocopies | PH | 146 | |
| 594343 | 083100 B | 1.80 | * | Photocopies | PH | 146 | |
| 530349 | 083100 B | 1.80 | * | Photocopies | PH | 146 | |
| 530352 | 083100 B | 6.20 | * | Photocopies | PH | 146 | |
| 530537 | 083100 B | 171.12 | * | Lexis-Nexis Research | LX | 146 | |
| 532543 | 083100 B | 6.80 | * | Color Photocopies | PO | 146 | |
| 532544 | 083100 B | 29.75 | * | Color Photocopies | PO | 146 | |
| 532547 | 083100 B | 0.85 | * | Color Photocopies | PO | 146 | |
| 532549 | 083100 B | 7.65 | * | Color Photocopies | PO | 146 | |
| 530550 | 083100 B | 3.40 | * | Color Photocopies | PO | 146 | |
| 530552 | 083100 B | 4.25 | * | Color Photocopies | PO | 146 | |
| 530553 | 083100 B | 8.50 | * | Color Photocopies | PO | 146 | |
| 530855 | 090100 B | 6.08 | * | Long Distance Charges | TC | 146 | |
| 530856 | 090100 B | 14.13 | * | Long Distance Charges | TC | 146 | |
| 528857 | 090100 B | 9.69 | * | Long Distance Charges | TC | 146 | |
| 594858 | 090100 B | 0.80 | * | Long Distance Charges | TC | 498 | |
| 531859 | 090100 B | 1.21 | * | Long Distance Charges | TC | 146 | |
| 531343 | 090100 B | 12.40 | * | Photocopies | PH | 146 | |
| 533349 | 090100 B | 1.20 | * | Photocopies | PH | 146 | |
| 530350 | 090100 B | 2.80 | * | Photocopies | PH | 146 | |
| 530367 | 090100 B | 3.40 | * | Photocopies | PH | 146 | |
| 531377 | 090100 B | 1.80 | * | Photocopies | PH | 146 | |
| 533386 | 090100 B | 0.40 | * | Photocopies | PH | 146 | |
| 534408 | 090100 B | 1.20 | * | Photocopies | PH | 146 | |
| 534409 | 090100 B | 0.40 | * | Photocopies | PH | 146 | |
| 534411 | 090100 B | 6.00 | * | Photocopies | PH | 146 | |
| 534417 | 090100 B | 1.20 | * | Photocopies | PH | 146 | |
| 534429 | 090100 B | 1.20 | * | Photocopies | PH | 146 | |
| 534457 | 090100 B | 1.80 | * | Photocopies | PH | 146 | |
| 534493 | 090100 B | 3.60 | * | Photocopies | PH | 146 | |
| 534719 | 090100 B | 3.00 | * | Courier Service | CU | 146 | |
| 534748 | 090100 B | 5.00 | * | Courier Service | CU | 146 | |
| 534539 | 090100 B | 3.80 | * | Photocopies | PH | 146 | |
| 534540 | 090400 B | 7.00 | * | Photocopies | PH | 146 | |
| 534542 | 090400 B | 6.40 | * | Photocopies | PH | 146 | |
| 531545 | 090400 B | 2.60 | * | Photocopies | PH | 146 | |
| 531547 | 090400 B | 0.80 | * | Photocopies | PH | 146 | |
| 531548 | 090400 B | 1.20 | * | Photocopies | PH | 146 | |
| 531549 | 090400 B | 3.80 | * | Photocopies | PH | 146 | |
| 531551 | 090400 B | 1.00 | * | Photocopies | PH | 146 | |
| 531553 | 090400 B | 10.20 | * | Photocopies | PH | 146 | |
| 531576 | 090500 B | 1.00 | * | Photocopies | PH | 146 | |
| 531603 | 090500 B | 10.20 | * | Photocopies | PH | 146 | |
| | 090500 B | 44.60 | * | Photocopies | PH | 146 | |

Case 01-01139-AMC   Doc 31794-28   Filed 11/13/08   Page 11

```
531604   090500 B     2.60 *  Photocopies                                                                                    PH   146
531613   090500 B    27.00 *  Photocopies                                                                                    PH   146
531614   090500 B     1.80 *  Photocopies                                                                                    PH   146
531615   090500 B     1.20 *  Photocopies                                                                                    PH   146
530566   090500 B     1.80 *  Photocopies                                                                                    PH   146
530670   090500 B    15.40 *  Photocopies                                                                                    PH   146
530674   090500 B    66.00 *  Photocopies                                                                                    PH   146
530688   090500 B     4.20 *  Photocopies                                                                                    PH   146
530697   090500 B    15.00 *  Photocopies                                                                                    PH   146
530589   090500 B     6.00 *  Photocopies                                                                                    PH   146
         090500 B    22.00 *  Telecopier Service - Fax receiving charge. -                                                   TY   31167
                              Vendor: Darrell W. Scott
590592   090500 B     4.00 *  Telecopier Service - Fax receiving charge -                                                    TY   31167
                              Vendor: Darrell W. Scott
530593   090600 B    11.71 *  Long Distance Charges                                                                          TC   146
         090600 B     3.60 *  Photocopies                                                                                    PH   146
         090600 B     0.20 *  Photocopies                                                                                    PH   146
         090600 B     0.20 *  Photocopies                                                                                    PH   146
         090600 B     0.40 *  Photocopies                                                                                    PH   146
         090600 B     5.40 *  Photocopies                                                                                    PH   146
         090600 B     2.20 *  Photocopies                                                                                    PH   146
         090600 B     0.40 *  Photocopies                                                                                    PH   146
         090600 B     1.60 *  Photocopies                                                                                    PH   146
         090600 B     0.60 *  Photocopies                                                                                    PH   146
         090600 B     0.20 *  Photocopies                                                                                    PH   146
530648   090600 B   216.00 *  24 page fax sent to: (415) 956-1008; (843)
                              216-9440; (206) 521-0166; (202) 408-4699; (406)
                              752-7124                                                                                       TE   146
590649   090700 B    15.00 *  (843) 216-9440                                                                                 TE   146
590653   090700 B    27.00 *  9 page fax sent to: (206) 583-8500; 458-3399; (843)
                              837-0007; (415) 956-1008; (843) 216-9450; (206)
                              521-0166; (202) 408-4699; (406) 752-7124                                                       TE   146
590655   090700 B   297.00 *  33 page fax sent to: (415) 956-1008; (206)
                              521-0166; (843) 216-9450; (202) 408-4699; (406)
                              752-7124                                                                                       TE   146
550668   090700 B    27.00 *  3 page fax sent to: (415) 956-1008; (843) 216-9440;
                              (206) 521-0166; (202) 408-4699; (406) 752-7124                                                 TE   146
550669   090700 B     9.00 *  1 page fax sent to: (415) 956-1008; (843)
                              216-9450; (206) 521-0166; (202) 408-4699; (406)
                              752-7124                                                                                       TE   146
         090700 B    27.00 *  3 page fax sent to: (415) 956-1008; (206)
                              521-0166; (843) 216-9450; (202)
                              408-4699; (406) 752-7124                                                                       TE   146
531893   090700 B   176.40 *  Photocopies                                                                                    PH   146
531901   090700 B     1.00 *  Photocopies                                                                                    PH   146
531936   090700 B     2.20 *  Photocopies                                                                                    PH   146
531943   090700 B    14.40 *  Photocopies                                                                                    PH   146
531945   090700 B    37.40 *  Photocopies                                                                                    PH   146
531948   090700 B     1.00 *  Photocopies                                                                                    PH   146
531959   090700 B    54.80 *  Photocopies                                                                                    PH   146
531964   090700 B    24.40 *  Photocopies                                                                                    PH   146
```

| ID | Date | | Amount | | Description | Code | | Ref |
|---|---|---|---|---|---|---|---|---|
| 531967 | 090700 | B | 60.80 | * | Photocopies | PH | 146 | |
| 531999 | 090700 | B | 2.40 | * | Photocopies | PH | 146 | |
| 532030 | 090700 | B | 22.20 | * | Photocopies | PH | 146 | |
| 532154 | 090700 | B | 66.00 | * | Telecopier Service 12065838500 | TE | 146 | |
| 532228 | 090800 | B | 35.00 | * | Transcript - Barbanti, Busch, Thurman, Hatch, | TA | 146 | 31288 |
| | | | | | Matthews, King - Vendor: Storey & Miller | | | |
| 532231 | 090800 | B | 437.20 | * | Exhibit Materials - - Vendor: Storey & Miller | EB | 146 | 31291 |
| 532232 | 090800 | B | 684.60 | * | Exhibit Materials - - Vendor: Storey & Miller | EB | 146 | 31292 |
| 532520 | 090800 | B | 0.42 | * | Long Distance Charges | TC | 146 | |
| 531519 | 090800 | B | 1.21 | * | Long Distance Charges | TC | 146 | |
| 531521 | 090800 | B | 0.40 | * | Long Distance Charges | TC | 146 | |
| 532222 | 090800 | B | 15.60 | * | Long Distance Charges | TC | 146 | |
| 531692 | 090800 | B | 25.20 | * | Photocopies | PH | 146 | |
| 531310 | 090800 | B | 1.80 | * | Photocopies | PH | 146 | |
| 538338 | 090800 | B | 14.00 | * | Photocopies | PH | 146 | |
| 531363 | 090800 | B | 0.20 | * | Photocopies | PH | 146 | |
| 534384 | 090800 | B | 290.00 | * | Photocopies | PH | 146 | |
| 530397 | 090800 | B | 30.80 | * | Photocopies | PH | 146 | |
| 531409 | 090800 | B | 5.40 | * | Photocopies | PH | 146 | |
| 531422 | 090800 | B | 5.40 | * | Photocopies | PH | 146 | |
| 531372 | 091100 | B | 7.48 | * | Postage | PP | 146 | |
| 531523 | 091100 | B | 0.40 | * | Long Distance Charges | TC | 146 | |
| 531448 | 091100 | B | 33.60 | * | Photocopies | PH | 146 | |
| 538449 | 091100 | B | 0.40 | * | Long Distance | PP | 146 | |
| 531451 | 091100 | B | 20.40 | * | Photocopies | PH | 146 | |
| 534475 | 091100 | B | 5.40 | * | Photocopies | PH | 146 | |
| 534492 | 091100 | B | 4.20 | * | Photocopies | PH | 146 | |
| 531505 | 091100 | B | 29.40 | * | Photocopies | PH | 146 | |
| 531509 | 091100 | B | 10.20 | * | Photocopies | PH | 146 | |
| 531511 | 091100 | B | 4.80 | * | Photocopies | PH | 146 | |
| 531512 | 091100 | B | 204.40 | * | Photocopies | PH | 146 | |
| 538515 | 091100 | B | 15.00 | * | Photocopies | PH | 146 | |
| 538530 | 091100 | B | 14.00 | * | Photocopies | PH | 146 | |
| 538532 | 091100 | B | 0.40 | * | Photocopies | PH | 146 | |
| 538539 | 091100 | B | 4.40 | * | Photocopies | PH | 146 | |
| 538542 | 091100 | B | 1.80 | * | Photocopies | PH | 146 | |
| 538545 | 091100 | B | 21.40 | * | Photocopies | PH | 146 | |
| 538573 | 091100 | B | | * | Photocopies | PH | 146 | |
| 538576 | 091100 | B | 465.00 | * | Photocopies | PH | 146 | |
| 538584 | 091100 | B | 139.80 | * | Photocopies | PH | 146 | |
| 540099 | 091100 | B | 67.50 | * | Telecopier Service 14159561008 | TE | 146 | |
| 540100 | 091100 | B | 16.50 | * | Telecopier Service 12065838500 | TE | 146 | |
| 540101 | 091100 | B | 16.50 | * | Telecopier Service 4583399 | TE | 146 | |
| 540102 | 091100 | B | 16.50 | * | Telecopier Service 8380007 | TE | 146 | |
| 538668 | 091200 | B | 1.20 | * | Photocopies | PH | 146 | |
| 538673 | 091200 | B | 0.60 | * | Photocopies | PH | 146 | |
| 533690 | 091200 | B | 0.20 | * | Photocopies | PH | 146 | |
| 538713 | 091200 | B | 3.40 | * | Photocopies | PH | 146 | |
| 538719 | 091200 | B | 3.00 | * | Photocopies | PH | 146 | |
| 538735 | 091200 | B | 5.20 | * | Photocopies | PH | 146 | |
| 538741 | 091200 | B | 21.60 | * | Photocopies | PH | 146 | |
| 538780 | 091200 | B | 0.20 | * | Photocopies | PH | 146 | |
| 538786 | 091200 | B | 10.80 | * | Photocopies | PH | 146 | |
| 538791 | 091200 | B | 0.80 | * | Photocopies | PH | 146 | |

Case 01-01139-AMC Doc 31794-20 Filed 02/28/14 Page 20 of 99

| Account | Date | | Amount | | Description | Code | No. |
|---|---|---|---|---|---|---|---|
| 538796 | 091200 | B | 0.20 | * | Photocopies | PH | 146 |
| 541166 | 091200 | B | 28.50 | * | Telecopier Service 12065838500 | TE | 146 |
| 532524 | 091300 | B | 2.01 | * | Long Distance Charges | TC | 498 |
| 533810 | 091300 | B | 3.60 | * | Photocopies | PH | 146 |
| 533818 | 091300 | B | 0.40 | * | Photocopies | PH | 146 |
| 539818 | 091300 | B | 2.40 | * | Photocopies | PH | 146 |
| 539843 | 091300 | B | 18.60 | * | Photocopies | PH | 146 |
| 538851 | 091300 | B | 6.60 | * | Photocopies | PH | 146 |
| 538870 | 091300 | B | 11.80 | * | Photocopies | PH | 146 |
| 542962 | 091300 | B | 3.60 | * | Photocopies | PH | 146 |
| 538973 | 091300 | B | 11.91 | * | Federal Express Postage - Vendor: Federal Express | FE | 31435 |
| 538969 | 091400 | B | 12.79 | * | Federal Express Postage - Vendor: Federal Express | FE | 31435 |
| 547771 | 091400 | B | 20.02 | * | Federal Express Postage - Vendor: Federal Express | FE | 31435 |
| 547772 | 091400 | B | 10.30 | * | Federal Express Postage - Vendor: Federal Express | FE | 31435 |
| 547774 | 091400 | B | 9.52 | * | Federal Express Postage - Vendor: Federal Express | FE | 31435 |
| 517170 | 091400 | B | 0.80 | * | Long Distance Charges | TC | 146 |
| 517171 | 091400 | B | 2.01 | * | Long Distance Charges | TC | 146 |
| 544172 | 091400 | B | 6.46 | * | Long Distance Charges | TC | 146 |
| 533173 | 091400 | B | 1.61 | * | Long Distance Charges | TC | 146 |
| 530039 | 091400 | B | 4.20 | * | Photocopies | PH | 146 |
| 530055 | 091400 | B | 1.20 | * | Photocopies | PH | 146 |
| 530056 | 091400 | B | 3.00 | * | Photocopies | PH | 146 |
| 531799 | 091400 | B | 0.60 | * | Photocopies | PH | 146 |
| 533099 | 091400 | B | 1.00 | * | Photocopies | PH | 146 |
| 533117 | 091400 | B | 27.20 | * | Photocopies | PH | 146 |
| 583143 | 091400 | B | 4.20 | * | Photocopies | PH | 146 |
| 560144 | 091400 | B | 24.00 | * | Photocopies | PH | 146 |
| 560146 | 091400 | B | 68.00 | * | Photocopies | PH | 146 |
| 539147 | 091400 | B | 171.20 | * | Photocopies | PH | 146 |
| 539148 | 091400 | B | 1.21 | * | Long Distance Charges | TC | 498 |
| 539174 | 091500 | B | 1.21 | * | Long Distance Charges | TC | 498 |
| 539175 | 091500 | B | 1.80 | * | Photocopies | PH | 146 |
| 539252 | 091500 | B | 2.40 | * | Photocopies | PH | 146 |
| 539269 | 091500 | B | 16.20 | * | Photocopies | PH | 146 |
| 539271 | 091500 | B | 2.40 | * | Photocopies | PH | 146 |
| 539279 | 091500 | B | 254.00 | * | Photocopies | PH | 146 |
| 539297 | 091500 | B | 3.00 | * | Photocopies | PH | 146 |
| 531308 | 091500 | B | 10.80 | * | Photocopies | PH | 146 |
| 531309 | 091500 | B | 1.20 | * | Photocopies | PH | 146 |
| 531311 | 091500 | B | 2.80 | * | Photocopies | PH | 146 |
| 538326 | 091500 | B | 29.40 | * | Photocopies | PH | 146 |
| 538328 | 091500 | B | 21.00 | * | Photocopies | PH | 146 |
| 539330 | 091500 | B | 0.20 | * | Photocopies | PH | 146 |
| 539331 | 091500 | B | 0.20 | * | Photocopies | PH | 146 |
| 539394 | 091500 | B | 20.60 | * | Long Distance Charges | TC | 498 |
| 539403 | 091600 | B | 1.21 | * | Long Distance Charges | TC | 498 |
| 531176 | 091600 | B | 1.80 | * | Photocopies | PH | 146 |
| 539502 | 091600 | B | 0.40 | * | Photocopies | PH | 146 |
| 539510 | 091600 | B | 2.80 | * | Photocopies | PH | 146 |
| 539515 | 091600 | B | | * | Photocopies | PH | 146 |

Case 01-01139-AMC    Doc 20027-2    Filed 02/28/11    Page 21 of 99

| Code | Date | | Qty | | Description | Init | Col1 | Col2 |
|---|---|---|---|---|---|---|---|---|
| 539531 | 091800 | B | 9.00 | * | Photocopies | PH | 146 | |
| 539552 | 091800 | B | 1.20 | * | Photocopies | PH | 146 | |
| 539568 | 091800 | B | 1.20 | * | Photocopies | PH | 146 | |
| 539629 | 091800 | B | 1.20 | * | Photocopies | PH | 146 | |
| 539651 | 091800 | B | 1.20 | * | Photocopies | PH | 146 | |
| 069935 | 091800 | B | 26.40 | * | Photocopies | PH | 146 | |
| 088935 | 091900 | B | 117.74 | * | Long Distance Charges -Airtouch cellular phone bill - Vendor: Washington Trust Bank Visa | LD | 146 | 31532 |
| 557937 | 091900 | B | 725.92 | * | Long Distance Charges -Airtouch cellular phone bill - Vendor: Washington Trust Bank Visa | LD | 146 | 31532 |
| 563939 | 091900 | B | 213.65 | * | Long Distance Charges -Airtouch cellular phone bill - Vendor: Washington Trust Bank Visa | LD | 146 | 31532 |
| 569965 | 091900 | B | 60.00 | * | Exhibit Materials - Rental of Hand Cart - Vendor: U-Haul Company | EB | 146 | 31626 |
| 536659 | 091900 | B | 8.80 | * | Photocopies | PH | 146 | |
| HR6666 | 091900 | B | 1.80 | * | Photocopies | PH | 146 | |
| HR678 | 091900 | B | 0.20 | * | Photocopies | PH | 146 | |
| HR685 | 091900 | B | 7.40 | * | Photocopies | PH | 146 | |
| 524693 | 091900 | B | 18.20 | * | Photocopies | PH | 146 | |
| 532711 | 091900 | B | 7.20 | * | Photocopies | PH | 146 | |
| 530712 | 091900 | B | 17.60 | * | Photocopies | PH | 146 | |
| 569715 | 091900 | B | 32.40 | * | Photocopies | PH | 146 | |
| 590720 | 091900 | B | 0.20 | * | Photocopies | PH | 146 | |
| 441723 | 091900 | B | 0.20 | * | Photocopies | PH | 146 | |
| 539731 | 091900 | B | 70.20 | * | Photocopies | PH | 146 | |
| 539731 | 091900 | B | 1.20 | * | Photocopies | PH | 146 | |
| RV736 | 091900 | B | 34.00 | * | Photocopies | PH | 146 | |
| ED738 | 091900 | B | 1.40 | * | Photocopies | PH | 146 | |
| LT739 | 091900 | B | 159.40 | * | Photocopies | PH | 146 | |
| HR740 | 091900 | B | 7.00 | * | Photocopies | PH | 146 | |
| 533749 | 091900 | B | 22.40 | * | Photocopies | PH | 146 | |
| 533770 | 091900 | B | 0.60 | * | Photocopies | PH | 146 | |
| 530776 | 091900 | B | 0.40 | * | Photocopies | PH | 146 | |
| ED783 | 091900 | B | 2.40 | * | Photocopies | PH | 146 | |
| 539805 | 091900 | B | 3.40 | * | Photocopies | PH | 146 | |
| 530815 | 091900 | B | 30.60 | * | Photocopies | PH | 146 | |
| 530816 | 091900 | B | 22.80 | * | Photocopies | PH | 146 | |
| 530817 | 091900 | B | 15.20 | * | Photocopies | PH | 146 | |
| 530818 | 091900 | B | 157.50 | * | 15 page fax sent to: (206) 583-8500; (415) 956-1008; (843) 216-9450; (206) | TE | 146 | |
| 530758 | 092000 | B | 157.50 | * | Photocopies | PH | 146 | |
| 530759 | 092000 | B | 27.00 | * | 3 page fax sent to: (415) 956-1008; (843) 216-9450; (843) 216-9440; (406) 752-7124; (202) 408-4699; (202) | TE | 146 | |
| 530761 | 092000 | B | 306.00 | * | 34 page fax sent to: (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 533762 | 092000 | B | 138.00 | * | (843) 216-9440 | TE | 146 | |
| 533763 | 092000 | B | 114.00 | * | (843) 216-9450 | TE | 146 | |
| 533764 | 092000 | B | 4.50 | * | (843) 216-9450 | TE | 146 | |
| 533766 | 092000 | B | 51.00 | * | (509) 372-3051 | TE | 146 | |
| 533767 | 092000 | B | 18.00 | * | 2 page fax sent to: (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 533768 | 092000 | B | 90.00 | * | 10 page fax sent to: (415) 956-1008; (843) 408-4699; (406) 752-7124 | TE | 146 | |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-000011 021964-00001    #()    Page 481 (249)

| ID | Code | Amount | Description | | |
|---|---|---|---|---|---|
| 533770 | 092000 B | 37.50 | (843) 216-9440 | TE | 146 |
| | | | 216-9450; (843) 216-9440; (206) 521-0166; (202) | | |
| | | | 408-4699; (406) 752-7124 | | |
| 533772 | 092000 B | 66.00 * | (509) 372-3051 | TE | 146 |
| 533773 | 092000 B | 10.50 | (509) 372-3051 | TE | 146 |
| 533774 | 092000 B | 108.00 * | 12 page fax sent to: (415) 956-1008; (843) | TE | 146 |
| | | | 216-9450; (843) 216-9440; (206) 521-0166; (202) | | |
| | | | 408-4699; (406) 752-7124 | | |
| 533775 | 092000 B | 9.00 * | 2 page fax sent to: (206) 583-8500; 458-3399; | TE | 146 |
| | | | 838-0007 | | |
| 533776 | 092000 B | 9.00 * | 1 page fax sent to: (415) 956-1008; (843) | TE | 146 |
| | | | 216-9450; (843) 216-9440; (206) 521-0166; (202) | | |
| | | | 408-4699; (406) 752-7124 | | |
| 533777 | 092000 B | 75.00 * | (509) 372-3051 | TE | 146 |
| 533778 | 092000 B | 54.00 * | (206) 583-8500 | TE | 146 |
| 533779 | 092000 B | 261.00 * | 29 page fax sent to: (415) 956-1008; (843) | TE | 146 |
| | | | 216-9440; (843) 216-9450; (206) 521-0166; (202) | | |
| | | | 408-4699; (406) 752-7124 | | |
| 533780 | 092000 B | 10.50 * | (843) 216-9440 | TS | 146 |
| 533783 | 092000 B | 3.00 | Courier Service | CU | 146 |
| 533784 | 092000 B | 3.00 | Courier Service | CU | 146 |
| 533785 | 092000 B | 3.00 | Courier Service | CU | 146 |
| 533791 | 092000 B | 3.00 | Courier Service | CU | 146 |
| 533795 | 092000 B | 3.00 | Courier Service | CU | 146 |
| 533796 | 092000 B | 3.00 | Courier Service | CU | 146 |
| 533797 | 092000 B | 3.00 | Courier Service | CU | 146 |
| 533814 | 092000 B | 3.00 | Courier Service | CU | 146 |
| 533815 | 092000 B | 3.00 | Courier Service | CU | 146 |
| 533816 | 092000 B | 3.00 | Courier Service | CU | 146 |
| 533840 | 092000 B | 9.00 | Courier Service | CU | 146 |
| 533845 | 092000 B | 3.00 | Courier Service | CU | 146 |
| 533898 | 092000 B | 5.00 | Courier Service | CU | 146 |
| 533902 | 092000 B | 5.00 | Courier Service | CU | 146 |
| 533980 | 092000 B | 99.00 * | Service Fee - Subpoena - Vendor: APS | SF | 146 |
| | | | International Ltd | | |
| 75517 | 092000 B | 3.63 | Long Distance Charges | TC | 498 |
| 539820 | 092000 B | 67.20 | Photocopies | PH | 146 |
| 539821 | 092000 B | 65.80 | Photocopies | PH | 146 |
| 539824 | 092000 B | 8.60 | Photocopies | PH | 146 |
| 539825 | 092000 B | 13.20 | Photocopies | PH | 146 |
| 539826 | 092000 B | 13.20 | Photocopies | PH | 146 |
| 539832 | 092000 B | 4.40 | Photocopies | PH | 146 |
| 539888 | 092000 B | 4.40 | Photocopies | PH | 146 |
| 539892 | 092000 B | 38.80 | Photocopies | PH | 146 |
| 539898 | 092000 B | 146.00 | Photocopies | PH | 146 |
| 539906 | 092000 B | 1.80 | Photocopies | PH | 146 |
| | 092000 B | 4.40 | Photocopies | PH | 146 |
| | 092000 B | 8.00 | Photocopies | PH | 146 |
| | 092000 B | 0.20 | Photocopies | PH | 146 |
| | 092000 B | 0.40 | Photocopies | PH | 146 |
| | 092000 B | 0.40 | Photocopies | PH | 146 |
| | 092000 B | 4.40 | Photocopies | PH | 146 |
| | 092000 B | 10.20 | Photocopies | PH | 146 |
| | 092000 B | 13.20 | Photocopies | PH | 146 |

31681

| | | | | | |
|---|---|---|---|---|---|
| 539914 | 092000 B | 12.00 * | Photocopies | PH | 146 |
| 539921 | 092000 B | 2.00 * | Photocopies | PH | 146 |
| 539922 | 092000 B | 1.20 * | Photocopies | PH | 146 |
| 539949 | 092000 B | 0.40 * | Photocopies | PH | 146 |
| 539997 | 092000 B | 23.00 * | Photocopies | PH | 146 |
| 539999 | 092000 B | 4.80 * | Photocopies | PH | 146 |
| 530001 | 092000 B | 1.60 * | Photocopies | PH | 146 |
| 530003 | 092000 B | 6.40 * | Photocopies | PH | 146 |
| 5??444 | 092000 B | 4.03 * | Long Distance Charges | TC | 895 |
| 5??005 | 092100 B | 0.60 * | Photocopies | PH | 146 |
| 5??016 | 092100 B | 2.00 * | Photocopies | PH | 146 |
| 5??063 | 092100 B | 4.00 * | Photocopies | PH | 146 |
| 5??080 | 092100 B | 13.20 * | Photocopies | PH | 146 |
| 540081 | 092100 B | 3.00 * | Photocopies | PH | 146 |
| 5??111 | 092100 B | 0.40 * | Photocopies | PH | 146 |
| 5??200 | 092200 B | 0.60 * | Photocopies | PH | 146 |
| 5??202 | 092200 B | 1.60 * | Photocopies | PH | 146 |
| 5??212 | 092200 B | 10.20 * | Photocopies | PH | 146 |
| 5??220 | 092200 B | 0.60 * | Photocopies | PH | 146 |
| 5??242 | 092200 B | 2.60 * | Photocopies | PH | 146 |
| 5??245 | 092500 B | 5.65 * | Long Distance Charges | TC | 146 |
| 5??518 | 092500 B | 0.80 * | Long Distance Charges | TC | 146 |
| 5??519 | 092500 B | 0.42 * | Long Distance Charges | TC | 146 |
| 537520 | 092500 B | 0.60 * | Photocopies | PH | 146 |
| 5??309 | 092500 B | 0.60 * | Photocopies | PH | 146 |
| 5??322 | 092500 B | 35.80 * | Photocopies | PH | 146 |
| 5??324 | 092500 B | 1.40 * | Photocopies | PH | 146 |
| 5??328 | 092500 B | 1.20 * | Photocopies | PH | 146 |
| 5??333 | 092500 B | 4.80 * | Photocopies | PH | 146 |
| 5??381 | 092500 B | 0.60 * | Photocopies | PH | 146 |
| 5??402 | 092500 B | 30.80 * | Photocopies | PH | 146 |
| 5??425 | 092500 B | 29.00 * | Photocopies | PH | 146 |
| 534220 | 092600 B | 85.43 * | Exhibit Materials -- Vendor: Petty Cash | EB | 146 | 31811 |
| 5??521 | 092600 B | 0.40 * | Long Distance Charges | TC | 146 |
| 5??522 | 092600 B | 1.21 * | Long Distance Charges | TC | 146 |
| 5??523 | 092600 B | 2.01 * | Long Distance Charges | TC | 146 |
| 5??464 | 092600 B | 3.00 * | Photocopies | PH | 146 |
| 5??487 | 092600 B | 1.20 * | Photocopies | PH | 146 |
| 5??510 | 092600 B | 0.40 * | Photocopies | PH | 146 |
| 5??520 | 092600 B | 1.40 * | Photocopies | PH | 146 |
| 5??528 | 092600 B | 15.00 * | Photocopies | PH | 146 |
| 5??581 | 092600 B | 1.00 * | Photocopies | PH | 146 |
| 5??638 | 092600 B | 1.00 * | Photocopies | PH | 146 |
| 5??674 | 092700 B | 0.60 * | Photocopies | PH | 146 |
| 5??681 | 092700 B | 6.00 * | Photocopies | PH | 146 |
| 540681 | 092700 B | 2.40 * | Photocopies | PH | 146 |
| 540683 | 092700 B | 69.60 * | Photocopies | PH | 146 |
| 540697 | 092700 B | 7.80 * | Photocopies | PH | 146 |
| 534156 | 092800 B | 0.60 * | Photocopies | PH | 146 |
| 534267 | 092800 B | 8.47 * | Postage | PP | 146 |
| 534156 | 092800 B | 9.52 * | Federal Express Postage -- Vendor: Federal Express | FE | 146 | 31846 |
| 534272 | 092800 B | 12.79 | Federal Express Postage -- Vendor: Federal Express | FE | 146 |

DATE: 11/13/08 09:54:07   PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001          #()          Page 483 (251)

| Account | Date | Code | Amount | Description | Type | | Ref |
|---|---|---|---|---|---|---|---|
| 534273 | 092800 | B | 12.79 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 31846 |
| 534279 | 092800 | B | 10.30 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 31846 |
| 534286 | 092800 | B | 28.55 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 31846 |
| 534287 | 092800 | B | 26.16 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 31846 |
| 534288 | 092800 | B | 18.98 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 31846 |
| 534289 | 092800 | B | 26.16 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 31846 |
| 534290 | 092800 | B | 28.55 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 31846 |
| 534291 | 092800 | B | 17.32 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 31846 |
| 534292 | 092800 | B | 28.55 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 31846 |
| 534295 | 092800 | B | 10.30 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 31846 |
| 534325 | 092800 | B | 16.80 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 31848 |
| 534326 | 092800 | B | 26.52 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 31848 |
| 534327 | 092800 | B | 16.54 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 31848 |
| 534328 | 092800 | B | 26.52 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 31848 |
| 534329 | 092800 | B | 10.30 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 31848 |
| 534330 | 092800 | B | 26.52 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 31848 |
| 534339 | 092800 | B | 10.30 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 31848 |
| 4353 | 092800 | B | 40.00 | Photocopies - Vendor: Mark A. Snover | PC | 146 | 31857 |
| 4354 | 092800 | B | 114.00 | Photocopies - Vendor: Mia M. Bohn | PC | 146 | 31858 |
| 4358 | 092800 | B | 8800.00 | Expert Fees -Statewide Awareness Study - Vendor: Robinson Research | EF | 146 | 31862 |
| 4360 | 092800 | B | 162.15 | Expert Fees - Vendor: Standard Blue Print | EX | 146 | 31864 |
| 4361 | 092800 | B | 194.58 | Expert Fees - Vendor: Standard Blue Print Co., Inc. | EX | 146 | 31865 |
| 540775 | 092800 | B | 15.80 | * Photocopies | PH | 146 | |
| 540797 | 092800 | B | 1.80 | * Photocopies | PH | 146 | |
| 540802 | 092800 | B | 120.00 | * Photocopies | PH | 146 | |
| 540833 | 092800 | B | 1.80 | * Photocopies | PH | 146 | |
| 540839 | 092800 | B | 9.60 | * Photocopies | PH | 146 | |
| 540840 | 092800 | B | 2.20 | * Photocopies | PH | 146 | |
| 540841 | 092800 | B | 416.20 | * Photocopies | PH | 146 | |
| 540861 | 092800 | B | 1315.40 | * Photocopies | PH | 146 | |
| 540870 | 092800 | B | 38.00 | * Photocopies | PH | 146 | |
| 540883 | 092800 | B | 1.21 | * Long Distance Charges | TC | 498 | |
| 543802 | 092800 | B | 17.20 | * Postage | PP | 146 | |
| 543420 | 092800 | B | 0.40 | * Photocopies | PH | 146 | |
| 540909 | 092800 | B | | | | 146 | |

Case 01-01139-AMC   Doc 31794-2   Filed 02/28/14   Page 25 of 99

```
540915   092900 B       1.80 *  Photocopies                                                              PH     146
540934   092900 B       4.40 *  Photocopies                                                              PH     146
540937   092900 B      35.20 *  Photocopies                                                              PH     146
540967   092900 B       7.20 *  Photocopies                                                              PH     146
540973   092900 B       3.00 *  Photocopies                                                              PH     146
539887   092900 B       2.60 *  Photocopies                                                              PH     146
540889   092900 B       0.20 *  Photocopies                                                              PH     146
519995   092900 B       1.20 *  Photocopies                                                              PH     146
541941   092900 B     189.00 *  21 page fax sent to: (415) 956-1008; (843)                               TE     146
                                216-9450; (843) 216-9440; (206) 521-0166; (202)
                                408-4699; (406) 752-7124

Page 542

                       18.00 *  4 page fax sent to 3 different numbers, but                              TE     146
                                those numbers were not recorded on the fax log.

541643   092900 B       1.50 *  755-6646                                                                 TE     146
540944   092900 B       3.00 *  (202) 408-4699                                                           TE     146
540945   092900 B       3.00 *  (206) 521-01666                                                          TE     146
540948   092900 B       3.00 *  011-352-3493366                                                          TE     146
540949   092900 B     171.00 *  19 page fax sent to: (415) 956-1008; (843)                               TE     146
                                216-9450; (843) 752-7124
                                408-4600; (406) 752-7124

                        9.00 *  2 page fax sent to: (206) 583-8500; 838-0007;                            TE     146
                                458-3399

                       18.00 *  2 page fax sent to: (415) 956-1008; (843)                                TE     146
                                216-9450; (843) 216-9440; (206) 521-0166; (202)
                                408-4699; (406) 752-7124

                      157.50 *  35 page fax sent to: (415) 956-1008;                                     TE     146
                                216-9450; (843) 216-9440; (406) 752-7124
                                408-4699; (406) 752-7124

                      157.50 *  35 page fax sent to: (206) 521-0166; (843)                               TE     146
                                216-9450; (843) 216-9440; (406) 752-7124

                       63.00 *  7 page fax sent to: (415) 956-1008; (843)                                TE     146
                                216-9440; (843) 216-9450; (206) 521-0166; (202)
                                408-4699; (406) 752-7124

541661   092900 B      15.00 *  (415) 956-1008                                                           TE     146
540662   092900 B       9.00 *  2 page fax sent to: (206) 583-8500; 458-3399;                            TE     146
                                838-0007

                       36.00 *  4 page fax sent to: (415) 956-1008; (843)                                TE     146
                                216-9450; (206) 521-0166; (202)
                                408-4699; (406) 752-7124

                      207.00 *  23 page fax sent to: (415) 956-1008; (843)                               TE     146
                                216-9450; (843) 216-9440; (206) 521-0166; (202)
                                408-4699; (406) 752-7124

                       24.00 *  (415) 956-1008                                                           TE     146
                        3.00 *  (310) 572-4679                                                           TE     146
                       15.00 *  (415) 956-1008                                                           TE     146
                        4.50 *  (206) 624-3384                                                           TE     146
                       18.00 *  2 page fax sent to: (415) 956-1008; (843)                                TE     146
                                216-9450; (843) 216-9440; (206) 521-0166; (202)
                                406-4699; (406) 852-7124

541672   092900 B       4.50 *  (415) 956-1008                                                           TE     146
541676   092900 B      15.00 *  (406) 752-7124                                                           TE     146
541682   092900 B      91.50 *  (206) 583-8500                                                           TE     146
541687   092900 B      81.00 *  (415) 956-1008                                                           TE     146
541688   092900 B      37.50 *  (212) 355-9592                                                           TE     146
541699   092900 B     309.66 *  Conference Call                                                          CONF   146
```

Case 01-01139-AMC   Doc 1794   Filed 02/28/08   Page 26 of

| | | | | | | |
|---|---|---|---|---|---|---|
| 541702 | 092900 B | 584.22 | * | Conference Call | CONF | 146 |
| 541703 | 092900 B | 53.82 | * | Conference Call | CONF | 146 |
| 541704 | 092900 B | 517.14 | * | Conference Call | CONF | 146 |
| 541706 | 092900 B | 65.52 | * | Conference Call | CONF | 146 |
| 541706 | 092900 B | 173.94 | * | Conference Call | CONF | 146 |
| 540709 | 092900 B | 217.62 | * | Conference Call | CONF | 146 |
| 540711 | 092900 B | 96.90 | * | Color Photocopies | PG | 146 |
| 540770 | 092900 B | 5.95 | * | Color Photocopies | PG | 146 |
| 540780 | 092900 B | 5.00 | * | Courier Service | CU | 146 |
| 540N33 | 092900 B | 1.21 | * | Long Distance Charges | TC | 146 |
| 540148 | 092900 B | 106.20 | * | Westlaw/Computer Research | WL | 146 |
| 540089 | 093000 B | 86.40 | * | Lexis-Nexis Research | LX | 146 |
| 540170 | 100200 B | 9.20 | * | Photocopies | PH | 146 |
| 540059 | 100200 B | 0.40 | * | Photocopies | PH | 146 |
| 542194 | 100200 B | 0.60 | * | Photocopies | PH | 146 |
| 540206 | 100200 B | 68.00 | * | Photocopies | PH | 146 |
| 542207 | 100200 B | 14.40 | * | Photocopies | PH | 146 |
| 540228 | 100200 B | 4.80 | * | Photocopies | PH | 146 |
| 542235 | 100200 B | 9.20 | * | Photocopies | PH | 146 |
| 540267 | 100200 B | 0.40 | * | Long Distance Charges | TC | 146 |
| 540149 | 100200 B | 1.21 | * | Long Distance Charges | TC | 146 |
| 540150 | 100200 B | 7.40 | * | Photocopies | PH | 146 |
| 540332 | 100300 B | 45.40 | * | Photocopies | PH | 146 |
| 542335 | 100300 B | 1.20 | * | Photocopies | PH | 146 |
| 542370 | 100300 B | 0.40 | * | Long Distance Charges | TC | 146 |
| 542151 | 100300 B | 0.40 | * | Long Distance Charges | TC | 146 |
| 542152 | 100300 B | 0.80 | * | Long Distance Charges | TC | 146 |
| 542153 | 100300 B | 1.40 | * | Photocopies | PH | 146 |
| 541471 | 100400 B | 39.60 | * | Photocopies | PH | 146 |
| 541485 | 100400 B | 2.60 | * | Photocopies | PH | 146 |
| 542499 | 100400 B | 0.60 | * | Photocopies | PH | 146 |
| 542503 | 100400 B | 0.60 | * | Photocopies | PH | 146 |
| 542513 | 100400 B | 1.80 | * | Photocopies | PH | 146 |
| 542559 | 100400 B | 1.20 | * | Photocopies | PH | 146 |
| 542573 | 100400 B | 1.61 | * | Long Distance Charges | TC | 146 |
| 542154 | 100400 B | 0.85 | * | Long Distance Charges | TC | 146 |
| 542155 | 100400 B | 0.42 | * | Long Distance Charges | TC | 146 |
| 543156 | 100400 B | 0.80 | * | Long Distance Charges | TC | 146 |
| 542157 | 100400 B | 2.14 | * | Long Distance Charges | TC | 146 |
| 540158 | 100400 B | 688.13 | * | Transcript - 9/21/00 - Vendor: Naegeli Reporting Corporation | TA | 146  32157 |
| 542643 | 100500 B | 0.20 | * | Photocopies | PH | 146 |
| 542667 | 100500 B | 1.20 | * | Photocopies | PH | 146 |
| 542678 | 100500 B | 49.00 | * | Photocopies | PH | 146 |
| 543159 | 100500 B | 0.42 | * | Photocopies | PH | 146 |
| 543160 | 100500 B | 0.40 | * | Long Distance Charges | TC | 146 |
| 542101 | 100600 B | 4.80 | * | Photocopies | PH | 146 |
| 542108 | 100600 B | 5.80 | * | Photocopies | PH | 146 |
| 542113 | 100600 B | 55.20 | * | Photocopies | PH | 146 |
| 542126 | 100600 B | 26.80 | * | Photocopies | PH | 146 |
| 543163 | 100600 B | 90.40 | * | Photocopies | PH | 146 |
| 542185 | 100600 B | 3.60 | * | Photocopies | PH | 146 |
| 542194 | 100600 B | 0.80 | * | Photocopies | PH | 146 |
| 542195 | 100600 B | 817.40 | * | Photocopies | PH | 146 |

Case 01-01139-AMC   Doc 31794-2   Filed 02/28/14   Page 27 of 31824

| ID | Account | Amount | Description | Code | Num | Total |
|---|---|---|---|---|---|---|
| 546196 | 100600 B | 0.40 * | Photocopies | PH | 146 | |
| 546200 | 100600 B | 0.40 * | Photocopies | PH | 146 | |
| 546202 | 100600 B | 0.40 * | Photocopies | PH | 146 | |
| 546204 | 100600 B | 1.20 * | Photocopies | PH | 146 | |
| 575205 | 100600 B | 1.20 * | Photocopies | PH | 146 | |
| 575210 | 100600 B | 4.80 * | Photocopies | PH | 146 | |
| 575211 | 100600 B | 4.00 * | Photocopies | PH | 146 | |
| 571103 | 100600 B | 1.50 * | Telecopier Service 4583399 | TE | 146 | |
| 576445 | 100600 B | 1.21 * | Long Distance Charges | TC | 805 | |
| 576446 | 100600 B | 0.40 * | Long Distance Charges | TC | 805 | |
| 576447 | 100600 B | 1.21 * | Long Distance Charges | TC | 805 | |
| 576448 | 100600 B | 3.63 * | Long Distance Charges | TC | 805 | |
| 576449 | 100600 B | 0.80 * | Long Distance Charges | TC | 805 | |
| 575450 | 100600 B | 0.80 * | Long Distance Charges | TC | 805 | |
| 575450 | 100600 B | 24.00 * | Photocopies | PH | 146 | |
| 575326 | 100900 B | 3.80 * | Photocopies | PH | 146 | |
| 575341 | 100900 B | 3.00 * | Photocopies | PH | 146 | |
| 575343 | 100900 B | 0.40 * | Photocopies | PH | 146 | |
| 575347 | 100900 B | 1.21 * | Photocopies | PH | 146 | |
| 575360 | 100900 B | 1.20 * | Photocopies | PH | 146 | |
| 575367 | 100900 B | 1.80 * | Photocopies | PH | 146 | |
| 575385 | 100900 B | 20.80 * | Photocopies | PH | 146 | |
| 575389 | 100900 B | 4.80 * | Photocopies | PH | 146 | |
| 575399 | 100900 B | 0.80 * | Long Distance Charges | TC | 805 | |
| 575451 | 100900 B | 0.31 * | Long Distance Charges | TC | 805 | |
| 575452 | 100900 B | 1.61 * | Long Distance Charges | TC | 805 | |
| 575453 | 100900 B | 0.40 * | Long Distance Charges | TC | 805 | |
| 575454 | 100900 B | 4.84 * | Long Distance Charges | TC | 498 | |
| 575455 | 100900 B | 152.82 * | Long Distance Charges  -- USA --  Vendor: Globalstar | LD | 146 | 32215 |
| 576467 | 101000 B | 4.60 * | Photocopies | PH | 146 | |
| 576474 | 101000 B | 7.00 * | Photocopies | PH | 146 | |
| 576477 | 101000 B | 8.40 * | Photocopies | PH | 146 | |
| 575456 | 101000 B | 0.80 * | Long Distance Charges | TC | 146 | |
| 575457 | 101000 B | 3.63 * | Long Distance Charges | TC | 498 | |
| 575458 | 101000 B | 3.63 * | Long Distance Charges | TC | 498 | |
| 575459 | 101000 B | 0.80 * | Long Distance Charges | TC | 805 | |
| 575841 | 101000 B | 12.90 * | Postage | PP | 146 | |
| 576655 | 101100 B | 1.20 * | Photocopies | PH | 146 | |
| 576655 | 101100 B | 0.20 * | Photocopies | PH | 146 | |
| 576570 | 101100 B | 2.40 * | Photocopies | PH | 146 | |
| 576593 | 101100 B | 4.60 * | Photocopies | PH | 146 | |
| 576596 | 101100 B | 7.20 * | Photocopies | PH | 146 | |
| 576606 | 101100 B | 1.40 * | Photocopies | PH | 146 | |
| 576608 | 101100 B | 28.00 * | Photocopies | PH | 146 | |
| 575646 | 101100 B | 2.40 * | Photocopies | PH | 146 | |
| 573901 | 101200 B | 74.37 * | Long Distance Charges  --  Vendor: Verizon | LD | 146 | 32308 |
| 543929 | 101200 B | 136.46 * | Wireless Federal Express Postage  --  Vendor: Federal Express | FE | 146 | 32327 |
| 546701 | 101200 B | 17.80 * | Photocopies | PH | 146 | |
| 546702 | 101200 B | 10.60 * | Photocopies | PH | 146 | |
| 546719 | 101200 B | 8.40 * | Photocopies | PH | 146 | |
| 546768 | 101200 B | 2.40 * | Photocopies | PH | 146 | |
| 546773 | 101200 B | 1.60 * | Photocopies | PH | 146 | |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-000001) 021964-00001     #()     Page 487 (255)

| Account | Code | Amount | Description | | Ref |
|---|---|---|---|---|---|
| 546779 | 101200 B | 0.60 * | Photocopies | PH | 146 |
| 546811 | 101200 B | 0.20 * | Photocopies | PH | 146 |
| 546818 | 101200 B | 3.80 * | Photocopies | PH | 146 |
| 546828 | 101200 B | 4.80 * | Photocopies | PH | 146 |
| 593384 | 101200 B | (74.37)* | Reversal from Void Check Number: 219864 | LD | 32941 |
| | | | Bank ID: SPO Voucher ID: 32308 | | |
| | | | Vendor: Verizon Wireless | | |
| 545460 | 101200 B | 0.42 * | Long Distance Charges | TC | 805 |
| 545461 | 101200 B | 0.64 * | Long Distance Charges | TC | 805 |
| 545462 | 101200 B | 1.61 * | Long Distance Charges | TC | 805 |
| 545459 | 101300 B | 6.00 * | Photocopies | PH | 146 |
| 548862 | 101300 B | 0.60 * | Photocopies | PH | 146 |
| 548867 | 101300 B | 0.20 * | Photocopies | PH | 146 |
| 548868 | 101300 B | 149.20 * | Photocopies | PH | 146 |
| 545913 | 101300 B | 12.20 * | Photocopies | PH | 146 |
| 545463 | 101300 B | 0.80 * | Long Distance Charges | TC | 805 |
| 545464 | 101300 B | 0.80 * | Long Distance Charges | TC | 805 |
| 545465 | 101300 B | 2.01 * | Long Distance Charges | TC | 805 |
| 545466 | 101300 B | 1.21 * | Long Distance Charges | TC | 805 |
| 545467 | 101300 B | 3.63 * | Long Distance Charges | TC | 805 |
| 550500 | 101500 B | 16.80 * | Photocopies | PH | 146 |
| 545934 | 101500 B | 4.00 * | Photocopies | PH | 146 |
| 545937 | 101500 B | 140.00 * | Photocopies | PH | 146 |
| 545983 | 101600 B | 74.37 * | Long Distance Charges -- Vendor: Verizon | LD | 32410 |
| | | | Wireless | | |
| 545987 | 101600 B | 7.60 * | Photocopies | PH | 146 |
| 545995 | 101600 B | 16.80 * | Photocopies | PH | 146 |
| 545998 | 101600 B | 24.60 * | Photocopies | PH | 146 |
| 575999 | 101600 B | 3.60 * | Photocopies | PH | 146 |
| 576002 | 101600 B | 3.60 * | Photocopies | PH | 146 |
| 576015 | 101600 B | 17.60 * | Photocopies | PH | 146 |
| 576022 | 101600 B | 9.60 * | Photocopies | PH | 146 |
| 576026 | 101600 B | 1.00 * | Photocopies | PH | 146 |
| 547035 | 101600 B | 29.40 * | Photocopies | PH | 146 |
| 576036 | 101600 B | 15.80 * | Photocopies | PH | 146 |
| 576039 | 101600 B | 4.20 * | Photocopies | PH | 146 |
| 576044 | 101600 B | 1.20 * | Photocopies | PH | 146 |
| 576060 | 101600 B | 14.40 * | Photocopies | PH | 146 |
| 576468 | 101600 B | 0.80 * | Long Distance Charges | TC | 805 |
| 576469 | 101600 B | 1.21 * | Long Distance Charges | TC | 805 |
| 576470 | 101600 B | 0.80 * | Long Distance Charges | TC | 805 |
| 545013 | 101700 B | 12.79 * | Federal Express Postage -- Vendor: Federal | FE | 32422 |
| | | | Express | | |
| 576015 | 101700 B | 12.79 * | Federal Express Postage -- Vendor: Federal | FE | 32422 |
| | | | Express | | |
| 560029 | 101700 B | 12.79 * | Federal Express Postage -- Vendor: Federal | FE | 32422 |
| | | | Express | | |
| 544030 | 101700 B | 10.30 * | Federal Express Postage -- Vendor: Federal | FE | 32422 |
| | | | Express | | |
| 544031 | 101700 B | 20.02 * | Federal Express Postage -- Vendor: Federal | FE | 32422 |
| | | | Express | | |
| 544032 | 101700 B | 18.04 * | Federal Express Postage -- Vendor: Federal | FE | 32422 |
| | | | Express | | |
| 544033 | 101700 B | 10.30 * | Federal Express Postage -- Vendor: Federal | FE | 32422 |
| | | | Express | | |

Case 01-01139-AMC   Doc 31794-2   Filed 02/28/14   Page 29 of 99

| Account | Code | Amount | Description | Type | Ref |
|---|---|---|---|---|---|
| 545504 | 101700 B | 0.20 * | Photocopies | PH | 146 |
| 547514 | 101700 B | 0.80 * | Photocopies | PH | 146 |
| 547520 | 101700 B | 4.20 * | Photocopies | PH | 146 |
| 547524 | 101700 B | 7.00 * | Photocopies | PH | 146 |
| 547530 | 101700 B | 75.20 * | Photocopies | PH | 146 |
| 545533 | 101700 B | 2.00 * | Photocopies | PH | 146 |
| 545530 | 101700 B | 38.80 * | Photocopies | PH | 146 |
| 545533 | 101700 B | 75.60 * | Photocopies | PH | 146 |
| 545539 | 101700 B | 10.80 * | Photocopies | PH | 146 |
| 545543 | 101700 B | 104.20 * | Photocopies | PH | 146 |
| 545551 | 101700 B | 0.40 * | Photocopies | PH | 146 |
| 545562 | 101700 B | 65.20 * | Photocopies | PH | 146 |
| 545582 | 101700 B | 34.40 * | Photocopies | PH | 146 |
| 545602 | 101700 B | 7.00 * | Photocopies | PH | 146 |
| 546602 | 101700 B | 2.20 * | Photocopies | PH | 146 |
| 546324 | 101700 B | 3.20 * | Photocopies | PH | 146 |
| 547654 | 101700 B | 25.20 * | Photocopies | PH | 146 |
| 547659 | 101700 B | 2.42 * | Photocopies | PH | 146 |
| 545664 | 101700 B | 0.40 * | Photocopies | PH | 146 |
| 545665 | 101700 B | 2.42 * | Photocopies | PH | 146 |
| 544471 | 101700 B | 25.20 * | Long Distance Charges | TC | 805 |
| 544472 | 101700 B | 2.42 * | Long Distance Charges | TC | 805 |
| 544473 | 101700 B | 0.40 * | Long Distance Charges | TC | 805 |
| 545744 | 101700 B | 2.42 * | Long Distance Charges | TC | 805 |
| 544475 | 101700 B | 0.64 * | Long Distance Charges | TC | 805 |
| 544476 | 101700 B | 1.21 * | Long Distance Charges | TC | 805 |
| 544237 | 101700 B | 90.00 * | 10 page fax sent to: (415) 956-1008; (843) 216-9450; (406) 752-7124 | TC | 805 |
| 541365 | 101800 B | 6.00 * | 2 page fax sent to: (206) 583-8500; 458-3399 | TE | 146 |
| 541593 | 101800 B | 27.00 * | 3 page fax sent to: (415) 956-1008; (843) 216-9450; (843) 216-9440; (406) 752-7124 | TE | 146 |
| 545058 | 101800 B | 12.00 * | (843) 216-9440 | TE | 146 |
| 545060 | 101800 B | 3.00 * | (843) 216-9440 | TE | 146 |
| 545067 | 101800 B | 27.00 * | 3 page fax sent to: (415) 956-1008; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 545068 | 101800 B | 27.00 * | 3 page fax sent to: (415) 956-1008; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 543071 | 101800 B | 15.00 * | (843) 216-9440 | TE | 146 |
| 543078 | 101800 B | 459.00 * | 51 page fax sent to: (415) 956-1008; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 530079 | 101800 B | 72.00 * | 8 page fax sent to: (415) 956-1008; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 545081 | 101800 B | 4.50 * | (415) 956-1008 | TE | 146 |
| 545083 | 101800 B | 1.50 * | 458-3399 | TE | 146 |
| 545088 | 101800 B | 72.00 * | 8 page fax sent to: (415) 956-1008; (843) 216-9440; (843) 216-9440; (406) 752-7124 | TE | 146 |
| 545092 | 101800 B | 51.00 * | 5 page fax sent to: (415) 956-1008; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 545099 | 101800 B | 45.00 * | 5 page fax sent to: (415) 956-1008; (206) 521-0166; (843) 216-9450; (843) 216-9440; (406) 752-7124 | TE | 146 |

DATE: 11/13/08 09:54:07   PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-000011) 021964-00001          #()                    Page 489 (257)

| | | | | | |
|---|---|---|---|---|---|
| 545101 | 101800 B | 1.50 * | (415) 956-1008 | TE | 146 |
| 545102 | 101800 B | 1.50 * | (707) 539-7457 | TE | 146 |
| 545104 | 101800 B | 15.00 * | (843) 216-9440 | TE | 146 |
| 545106 | 101800 B | 27.00 * | 3 page fax sent to: (415) 956-1008; (843) 216-9440; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 545109 | 101800 B | 1.50 * | (458-3399 | TE | 146 |
| 545111 | 101800 B | 3.00 * | (202) 408-4699 | TE | 146 |
| 545146 | 101800 B | 14.45 * | Color Photocopies | PG | 146 |
| 546699 | 101800 B | 0.80 * | Photocopies | PH | 146 |
| 546725 | 101800 B | 7.00 * | Photocopies | PH | 146 |
| 546736 | 101800 B | 43.40 * | Photocopies | PH | 146 |
| 547802 | 101800 B | 7.00 * | Photocopies | PH | 146 |
| 547803 | 101800 B | 243.00 * | Photocopies | PH | 146 |
| 547804 | 101800 B | 135.60 * | Photocopies | PH | 146 |
| 547477 | 101800 B | 1.61 * | Long Distance Charges | TC | 805 |
| 547814 | 101800 B | 187.80 * | Photocopies | PH | 146 |
| 547824 | 101800 B | 2.00 * | Photocopies | PH | 146 |
| 547827 | 101800 B | 2.00 * | Photocopies | PH | 146 |
| 547828 | 101800 B | 0.20 * | Photocopies | PH | 146 |
| 547833 | 101800 B | 14.00 * | Photocopies | PH | 146 |
| 547851 | 101800 B | 2.40 * | Photocopies | PH | 146 |
| 547856 | 101800 B | 31.20 * | Photocopies | PH | 146 |
| 547857 | 101800 B | 16.80 * | Photocopies | PH | 146 |
| 547858 | 101800 B | 14.40 * | Photocopies | PH | 146 |
| 547859 | 101800 B | 9.80 * | Photocopies | PH | 146 |
| 547860 | 101800 B | 0.80 * | Photocopies | PH | 146 |
| 547861 | 101800 B | 2.00 * | Photocopies | PH | 146 |
| 547862 | 101800 B | 14.00 * | Photocopies | PH | 146 |
| 547863 | 101800 B | 2.40 * | Photocopies | PH | 146 |
| 547864 | 101800 B | 6.40 * | Photocopies | PH | 146 |
| 547875 | 101800 B | 8.40 * | Photocopies | PH | 146 |
| 547875 | 101800 B | 0.20 * | Photocopies | PH | 146 |
| 547879 | 101800 B | 46.60 * | Photocopies | PH | 146 |
| 547880 | 101900 B | 4.80 * | Photocopies | PH | 146 |
| 547922 | 101900 B | 0.20 * | Photocopies | PH | 146 |
| 547934 | 101900 B | 0.20 * | Photocopies | PH | 146 |
| 547938 | 101900 B | 0.80 * | Long Distance Charges | TC | 146 |
| 545478 | 101900 B | 1.61 * | Long Distance Charges | TC | 146 |
| 545479 | 101900 B | 0.40 * | Long Distance Charges | TC | 805 |
| 545480 | 101900 B | 1.21 * | Long Distance Charges | TC | 146 |
| 545481 | 101900 B | 1.21 * | Long Distance Charges | TC | 146 |
| 545482 | 101900 B | 0.21 * | Long Distance Charges | TC | 805 |
| 545483 | 101900 B | 0.21 * | Long Distance Charges | TC | 805 |
| 545484 | 101900 B | 0.21 * | Long Distance Charges | TC | 146 |
| 5231 | 102000 B | 536.41 * | Office Expense - Airtouch / Verizon cell phone bill - Vendor:Washington Trust Bank Visa | OE | 146 | 32547 |
| 545233 | 102000 B | 73.94 | Meals - Dinner with co council at Nikos- Vendor:Washington Trust Bank Visa | ME | 146 | 32547 |
| 545234 | 102000 B | 40.00 | Conference Call Court call for telephone hearing - Vendor:Washington Trust Bank Visa | CN | 146 | 32547 |
| 545235 | 102000 B | 40.00 | Conference Call - Court call for telephone hearing - Vendor:Washington Trust Bank Visa | CN | 146 | 32547 |
| 545238 | 102000 B | 824.86 | Office Expense - Globalstar cellular phone - Vendor:Washington Trust Bank Visa | OE | 146 | 32547 |

| Trans# | Account | Amount | | Description | | |
|---|---|---|---|---|---|---|
| 545240 | 102000 B | 40.00 | | Conference Call - Courtcall for telephonic hearing - Vendor:Washington Trust Bank Visa | CN | 146   32547 |
| 547958 | 102000 B | 8.40 | * | Photocopies | PH | 146 |
| 547959 | 102000 B | 4.80 | * | Photocopies | PH | 146 |
| 547964 | 102000 B | 33.60 | * | Photocopies | PH | 146 |
| 547965 | 102000 B | 11.00 | * | Photocopies | PH | 146 |
| 547972 | 102000 B | 3.00 | * | Photocopies | PH | 146 |
| 547979 | 102000 B | 0.80 | * | Photocopies | PH | 146 |
| 547982 | 102000 B | 7.20 | * | Photocopies | PH | 146 |
| 547986 | 102000 B | 6.40 | * | Photocopies | PH | 146 |
| 547994 | 102000 B | 37.20 | * | Photocopies | PH | 146 |
| 548002 | 208400 B | 208.80 | * | Photocopies | PH | 146 |
| 548003 | 102000 B | 242.00 | * | Photocopies | PH | 146 |
| 548018 | 102000 B | 16.40 | * | Photocopies | PH | 146 |
| 548019 | 102000 B | 13.80 | * | Photocopies | PH | 146 |
| 548021 | 102000 B | 4.60 | * | Photocopies | PH | 146 |
| 548026 | 102000 B | 4.60 | * | Photocopies | PH | 146 |
| 548029 | 102000 B | 3.60 | * | Photocopies | PH | 146 |
| 548035 | 102000 B | 22.80 | * | Photocopies | PH | 146 |
| 548036 | 102000 B | 7.20 | * | Photocopies | PH | 146 |
| 548063 | 102000 B | 3.60 | * | Photocopies | PH | 146 |
| 548064 | 102000 B | 15.60 | * | Photocopies | PH | 146 |
| 548066 | 102000 B | 66.60 | * | Photocopies | PH | 146 |
| 548081 | 102000 B | 0.20 | * | Photocopies | PH | 146 |
| 548085 | 102000 B | 1.60 | * | Photocopies | PH | 146 |
| 548100 | 102000 B | 1.00 | * | Photocopies | PH | 146 |
| 548103 | 102000 B | 2.60 | * | Photocopies | PH | 146 |
| 548106 | 102000 B | 16.40 | * | Photocopies | PH | 146 |
| 548110 | 102000 B | 49.20 | * | Photocopies | PH | 146 |
| 548127 | 102000 B | 0.60 | * | Photocopies | PH | 146 |
| 548138 | 102000 B | 2.40 | * | Photocopies | PH | 146 |
| 575485 | 102000 B | 3.63 | * | Long Distance Charges | TC | 805 |
| 575486 | 102000 B | 0.40 | * | Long Distance Charges | TC | 146 |
| 575487 | 102000 B | 2.01 | * | Long Distance Charges | TC | 805 |
| 575488 | 102000 B | 0.42 | * | Long Distance Charges | TC | 146 |
| 575489 | 102000 B | 10.49 | * | Long Distance Charges | TC | 146 |
| 575490 | 102000 B | 0.80 | * | Long Distance Charges | TC | 805 |
| 575491 | 102000 B | 4.03 | * | Long Distance Charges | TC | 498 |
| 575492 | 102000 B | 0.80 | * | Long Distance Charges | TC | 805 |
| 575265 | 102300 B | 5.00 | * | Courier Service | CU | 146 |
| 575290 | 102300 B | 456.61 | | Exhibit Materials - Binders, numbered tabs, video tape holders - Vendor:Boise Cascade Office Products | EB | 146   32560 |
| 558197 | 102300 B | 9.00 | * | Photocopies | PH | 146 |
| 558252 | 102300 B | 4.80 | * | Photocopies | PH | 146 |
| 558267 | 102300 B | 7.00 | * | Photocopies | PH | 146 |
| 548268 | 102300 B | 3.60 | * | Photocopies | PH | 146 |
| 575493 | 102300 B | 0.20 | * | Long Distance Charges | TC | 146 |
| 548340 | 102400 B | 0.20 | * | Photocopies | PH | 146 |
| 548380 | 102400 B | 0.80 | * | Photocopies | PH | 146 |
| 548400 | 102400 B | 0.80 | * | Photocopies | PH | 146 |
| 548408 | 102400 B | 0.40 | * | Photocopies | PH | 146 |
| 548415 | 102400 B | 4.00 | * | Photocopies | PH | 146 |
| 548417 | 102400 B | 50.00 | * | Photocopies | PH | 146 |
| 548425 | 102400 B | 1.80 | * | Photocopies | PH | 146 |

| | | | | | |
|---|---|---|---|---|---|
| 548428 | 102400 B | 9.60 * | Photocopies | PH | 146 |
| 548432 | 102400 B | 5.20 * | Photocopies | PH | 146 |
| 548844 | 102400 B | 1.20 * | Photocopies | PH | 146 |
| 575494 | 102400 B | 0.80 * | Long Distance Charges | TC | 805 |
| 594495 | 102400 B | 3.23 * | Long Distance Charges | TC | 498 |
| 590000 | 102400 B | 19.10 * | Postage | PP | 146 |
| 585024 | 102500 B | 1.87 * | Postage | PP | 146 |
| 543509 | 102500 B | 2.00 * | Photocopies | PH | 146 |
| 542513 | 102500 B | 0.80 * | Photocopies | PH | 146 |
| 548516 | 102500 B | 11.80 * | Photocopies | PH | 146 |
| 548525 | 102500 B | 0.40 * | Photocopies | PH | 146 |
| 548533 | 102500 B | 4.40 * | Photocopies | PH | 146 |
| 548556 | 102500 B | 42.60 * | Photocopies | PH | 146 |
| 548557 | 102500 B | 2.80 * | Photocopies | PH | 146 |
| 548558 | 102500 B | 13.80 * | Photocopies | PH | 146 |
| 548582 | 102500 B | 0.60 * | Photocopies | PH | 146 |
| 548584 | 102500 B | 3.80 * | Photocopies | PH | 146 |
| 548591 | 102500 B | 44.80 * | Photocopies | PH | 146 |
| 548595 | 102500 B | 5.20 * | Photocopies | PH | 146 |
| 548604 | 102500 B | 10.80 * | Photocopies | PH | 146 |
| 548610 | 102500 B | 19.80 * | Photocopies | PH | 146 |
| 548618 | 102500 B | 42.60 * | Photocopies | PH | 146 |
| 548632 | 102500 B | 5.00 * | Photocopies | PH | 146 |
| 548634 | 102500 B | 3.60 * | Photocopies | PH | 146 |
| 548496 | 102500 B | 1.61 * | Long Distance Charges | TC | 805 |
| 575497 | 102500 B | 4.84 * | Long Distance Charges | TC | 805 |
| 548498 | 102500 B | 0.40 * | Long Distance Charges | TC | 805 |
| 548499 | 102500 B | 0.80 * | Long Distance Charges | TC | 805 |
| 575500 | 102500 B | 1.21 * | Long Distance Charges | TC | 805 |
| 548501 | 102500 B | 1.21 * | Long Distance Charges | TC | 805 |
| 548502 | 102500 B | 2.42 * | Long Distance Charges | TC | 805 |
| 548503 | 102500 B | 0.40 * | Long Distance Charges | TC | 498 |
| 575504 | 102500 B | 0.80 * | Long Distance Charges | TC | 498 |
| 555505 | 102500 B | 0.40 * | Long Distance Charges | TC | 146 |
| 555506 | 102500 B | 1.61 * | Long Distance Charges | TC | 146 |
| 555507 | 102500 B | 6.05 * | Long Distance Charges | TC | 498 |
| 555508 | 102500 B | 9.90 * | Postage | PP | 146 |
| 556044 | 102600 B | 1.21 * | Long Distance Charges | TC | 805 |
| 555509 | 102600 B | 0.80 * | Long Distance Charges | TC | 805 |
| 555510 | 102600 B | 1.21 * | Long Distance Charges | TC | 805 |
| 555511 | 102600 B | 10.30 * | Federal Express Postage - Vendor:Federal | FE | 32700 |
| 547458 | 102700 B | | Federal Express Postage - Vendor:Federal | FE | 32700 |
| 547463 | 102700 B | 11.91 | Federal Express Postage - Vendor:Federal | FE | 32700 |
| 547464 | 102700 B | 12.79 | Federal Express Postage - Vendor:Federal | FE | 32700 |
| 547465 | 102700 B | 12.79 | Federal Express Postage - Vendor:Federal | FE | 32700 |
| 547466 | 102700 B | 11.91 | Federal Express Postage - Vendor:Federal | FE | 32700 |
| 547467 | 102700 B | 12.79 | Federal Express Postage - Vendor:Federal | FE | 32700 |
| 547468 | 102700 B | 9.52 | Federal Express Postage - Vendor:Federal | FE | 32700 |

Case 01-01139-AMC   Doc 31794-2   Filed 02/23/14   Page 32 of 99

| Ref | Account | Amount | Description | Code | Num1 | Num2 |
|---|---|---|---|---|---|---|
| 547469 | 102700 B | 10.30 * | Federal Express Postage – Vendor:Federal Express | FE | 146 | 32700 |
| 547475 | 102700 B | 17.32 * | Federal Express Postage – Vendor:Federal Express | FE | 146 | 32700 |
| 549976 | 102700 B | 28.55 * | Federal Express Postage – Vendor:Federal Express | FE | 146 | 32700 |
| 549477 | 102700 B | 28.55 * | Federal Express Postage – Vendor:Federal Express | FE | 146 | 32700 |
| 549478 | 102700 B | 28.55 * | Federal Express Postage – Vendor:Federal Express | FE | 146 | 32700 |
| 5949 | 102700 B | 7.20 * | Photocopies | PH | 146 | |
| 5157 | 102700 B | 0.20 * | Photocopies | PH | 146 | |
| 549978 | 102700 B | 24.00 * | Photocopies | PH | 146 | |
| 549979 | 102700 B | 0.60 * | Photocopies | PH | 146 | |
| 5512 | 102700 B | 0.21 * | Long Distance Charges | TC | 805 | |
| 5513 | 102700 B | 1.21 * | Long Distance Charges | TC | 805 | |
| 5514 | 102700 B | 0.40 * | Long Distance Charges | TC | 146 | |
| 5515 | 102700 B | 0.21 * | Long Distance Charges | TC | 805 | |
| 5516 | 102700 B | 0.80 * | Long Distance Charges | TC | 498 | |
| 5517 | 102700 B | 1.21 * | Long Distance Charges | TC | 146 | |
| 5518 | 102700 B | 0.40 * | Long Distance Charges | TC | 146 | |
| 5187 | 102700 B | 18.98 * | Federal Express Postage – Vendor:Federal Express | FE | 146 | 32808 |
| 549188 | 103000 B | 36.16 * | Federal Express Postage – Vendor:Federal Express | FE | 146 | 32808 |
| 549189 | 103000 B | 18.98 * | Federal Express Postage – Vendor:Federal Express | FE | 146 | 32808 |
| 31790 | 103000 B | 36.16 * | Federal Express Postage – Vendor:Federal Express | FE | 146 | 32808 |
| Doc199 | 103000 B | 12.79 * | Federal Express Postage – Vendor:Federal Express | FE | 146 | 32808 |
| 551051 | 103000 B | 1.20 * | Photocopies | PH | 146 | |
| 551071 | 103000 B | 0.20 * | Photocopies | PH | 146 | |
| 551076 | 103000 B | 23.80 * | Photocopies | PH | 146 | |
| 551076 | 103000 B | 6.20 * | Photocopies | PH | 146 | |
| 551095 | 103000 B | 3.60 * | Photocopies | PH | 146 | |
| 551096 | 103000 B | 12.80 * | Photocopies | PH | 146 | |
| 551101 | 103000 B | 4.80 * | Photocopies | PH | 146 | |
| 551128 | 103000 B | 94.80 * | Photocopies | PH | 146 | |
| 551172 | 103000 B | 1.20 * | Photocopies | PH | 146 | |
| 551519 | 103000 B | 14.20 * | Photocopies | PH | 146 | |
| 551519 | 103000 B | 4.03 * | Long Distance Charges | TC | 805 | |
| 551520 | 103000 B | 0.64 * | Long Distance Charges | TC | 146 | |
| 551521 | 103000 B | 0.21 * | Long Distance Charges | TC | 146 | |
| 551522 | 103000 B | 1.21 * | Long Distance Charges | TC | 805 | |
| 551529 | 103000 B | 1.94 * | Photocopies – Minute Man Press – Vendor:Petty Cash | PC | 146 | 32886 |
| 549416 | 103100 B | 27.00 * | 3 page fax sent to: (415) 956-1008; (843) 216-9440; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 549424 | 103100 B | 12.00 * | 4 page fax sent to: (215) 821-6886; (415) 956-1008 | TE | 146 | |
| 549425 | 103100 B | 79.50 * | (206) 583-5800 | TE | 146 | |
| 549426 | 103100 B | 79.50 * | (415) 956-1008 | TE | 146 | |

Case 01-01139-AMC   Doc 31794-2   Filed 02/28/14   Page 34 of 99

| Account | Code | Amount | Description | Init | No. | No.2 |
|---|---|---|---|---|---|---|
| 549434 | 103100 B | 15.00 * | (415) 956-1008 | TE | 146 | |
| 549435 | 103100 B | 57.00 * | (415) 956-1008 | TE | 146 | |
| 549437 | 103100 B | 45.00 * | 5 page fax sent to: (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) | TE | 146 | |
| 549438 | 103100 B | 6.00 * | (215) 721-6886 | TE | 146 | |
| 549441 | 103100 B | 7.50 * | (843) 216-9440 | TE | 146 | |
| 549444 | 103100 B | 18.00 * | 2 page fax sent to: (415) 956-1008; (843) 216-9450; (406) 752-7124 | TE | 146 | |
| 549446 | 103100 B | 18.00 * | (206) 583-8500 | TE | 146 | |
| 549447 | 103100 B | 4.50 * | (843) 216-9450 | TE | 146 | |
| 549448 | 103100 B | 3.00 * | (843) 216-9440 | TE | 146 | |
| 549449 | 103100 B | 37.50 * | (206) 583-8500 | TE | 146 | |
| 549450 | 103100 B | 7.50 * | 838-0007 | TE | 146 | |
| 549451 | 103100 B | 7.50 * | (415) 956-1008 | TE | 146 | |
| 549481 | 103100 B | 5.00 * | Courier Service | CU | 146 | |
| 549490 | 103100 B | 5.95 | Color Photocopies | PG | 146 | |
| 549494 | 103100 B | 4.25 | Color Photocopies | PG | 146 | |
| 549495 | 103100 B | 65.45 | Color Photocopies | PG | 160 | |
| 549496 | 103100 B | 22.95 | Color Photocopies | PG | 146 | |
| 551188 | 103100 B | 11.40 * | Photocopies | PH | 146 | |
| 551189 | 103100 B | 0.60 * | Photocopies | PH | 146 | |
| 550222 | 103100 B | 1.20 * | Photocopies | PH | 146 | |
| 552235 | 103100 B | 1.80 * | Photocopies | PH | 146 | |
| 552287 | 103100 B | 0.60 * | Photocopies | PH | 146 | |
| 552697 | 103100 B | 0.20 * | Photocopies | PH | 146 | |
| 552698 | 103100 B | 0.40 * | Photocopies | PH | 805 | |
| 552523 | 103100 B | 0.80 * | Long Distance Charges | TC | 146 | |
| 552524 | 103100 B | 0.80 * | Long Distance Charges | TC | 146 | |
| 552525 | 103100 B | 0.80 * | Long Distance Charges | TC | 146 | |
| 557393 | 103100 B | 10.30 * | Long Distance Charges | TC | 146 | |
| 553396 | 110100 B | 46.75 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 32988 |
| 553415 | 110100 B | 12.79 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 32988 |
| 553416 | 110100 B | 9.52 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 32988 |
| 553417 | 110100 B | 10.30 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 32988 |
| 553418 | 110100 B | 12.79 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 32988 |
| 553419 | 110100 B | 11.91 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 32988 |
| 552448 | 110100 B | 0.40 * | Photocopies | PH | 146 | |
| 552460 | 110100 B | 52.20 * | Photocopies | PH | 146 | |
| 552476 | 110100 B | 36.40 * | Photocopies | PH | 146 | |
| 552486 | 110100 B | 6.20 * | Photocopies | PH | 146 | |
| 552487 | 110100 B | 1.80 * | Photocopies | PH | 146 | |
| 552489 | 110100 B | 4.80 * | Photocopies | PH | 146 | |
| 552494 | 110100 B | 23.40 * | Photocopies | PH | 146 | |
| 552499 | 110100 B | 0.60 * | Photocopies | PH | 146 | |
| 552535 | 110100 B | 1.80 * | Photocopies | PH | 146 | |

Case 01-01139-AMC    Doc 31794-1    Filed 02/28/14    Page 35 of

| ID | Code | | Amount | Description | Init | No. | Ref |
|---|---|---|---|---|---|---|---|
| 560699 | 110100 | B | 3.60 | * Photocopies | PH | 146 | |
| 575526 | 110100 | B | 0.40 | * Long Distance Charges | TC | 146 | |
| 575527 | 110100 | B | 4.07 | * Long Distance Charges | TC | 805 | |
| 575528 | 110100 | B | 0.80 | * Long Distance Charges | TC | 146 | |
| 575529 | 110100 | B | 0.40 | * Long Distance Charges | TC | 146 | |
| 90459 | 110100 | B | 539.76 | Long Distance Charges | PC | 146 | 33075 |
| 90461 | 110200 | B | 235.51 | Photocopies - Vendor:Minuteman Press | PC | 146 | 33077 |
| 504466 | 110200 | B | 12.50 | Photocopies - Vendor:Minuteman Press | PC | 146 | 33082 |
| 504467 | 110200 | B | 42.50 | Video Tape - Vendor:Paul D Sublette | VT | 146 | 33083 |
| 505576 | 110200 | B | 2.40 | Video Tape - Vendor:Paul D Sublette | VT | 146 | |
| 505578 | 110200 | B | 4.60 | * Photocopies | PH | 146 | |
| 505594 | 110200 | B | 25.00 | * Photocopies | PH | 146 | |
| 54601 | 110200 | B | 8.40 | * Photocopies | PH | 146 | |
| 552603 | 110200 | B | 6.00 | * Photocopies | PH | 146 | |
| 54611 | 110200 | B | 39.40 | * Photocopies | PH | 146 | |
| 41626 | 110200 | B | 1.20 | * Photocopies | PH | 146 | |
| 41758 | 110300 | B | 1.20 | * Photocopies | PH | 146 | |
| 54767 | 110300 | B | 26.60 | * Photocopies | PH | 146 | |
| 54772 | 110300 | B | 0.40 | * Photocopies | PH | 146 | |
| 52781 | 110300 | B | 20.40 | * Photocopies | PH | 146 | |
| 52783 | 110300 | B | 0.60 | * Photocopies | PH | 146 | |
| 52795 | 110300 | B | 7.80 | * Photocopies | PH | 146 | |
| 54846 | 110300 | B | 2.40 | * Photocopies | PH | 146 | |
| 575510 | 110300 | B | 0.80 | * Long Distance Charges | TC | 498 | |
| 54531 | 110300 | B | 0.44 | * Long Distance Charges | TC | 498 | |
| 591927 | 110600 | B | 2.40 | * Photocopies | PH | 146 | |
| 53000 | 110600 | B | 2.60 | * Photocopies | PH | 146 | |
| 53003 | 110600 | B | 18.00 | * Photocopies | PH | 146 | |
| 53029 | 110600 | B | 4.60 | * Photocopies | PH | 146 | |
| 53037 | 110600 | B | 3.60 | * Photocopies | PH | 146 | |
| 53043 | 110600 | B | 2.20 | * Long Distance Charges | TC | 146 | |
| 575532 | 110600 | B | 2.57 | * Long Distance Charges | TC | 146 | |
| 575533 | 110600 | B | 0.40 | * Long Distance Charges | TC | 498 | |
| 575534 | 110600 | B | 0.80 | * Long Distance Charges | TC | 498 | |
| 575535 | 110600 | B | 0.80 | Long Distance Charges | TC | 146 | |
| 575536 | 110600 | B | 0.80 | Long Distance Charges | TC | 146 | |
| 575537 | 110600 | B | 0.42 | Long Distance Charges | TC | 498 | |
| 90514 | 110700 | B | 0.80 | Long Distance Charges | TC | 498 | |
| 90523 | 110700 | B | 18.98 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 33156 |
| 50530 | 110700 | B | 18.98 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 33156 |
| 50531 | 110700 | B | 58.14 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 33156 |
| 550532 | 110700 | B | 58.14 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 33156 |
| 550533 | 110700 | B | 33.02 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 33156 |
| 550534 | 110700 | B | 58.14 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 33156 |
| 550535 | 110700 | B | 24.18 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 33156 |
| 550535 | 110700 | B | 53.46 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 33156 |

| ID | Account | Amount | | Description | Code | Ref |
|---|---|---|---|---|---|---|
| 553057 | 110700 B | 1.20 | * | Photocopies | PH | 146 |
| 553107 | 110700 B | 4.80 | * | Photocopies | PH | 146 |
| 553108 | 110700 B | 25.60 | * | Photocopies | PH | 146 |
| 553109 | 110700 B | 1.60 | * | Photocopies | PH | 146 |
| 550911 | 110700 B | 4.80 | * | Photocopies | PH | 146 |
| 550914 | 110700 B | 3.20 | * | Photocopies | PH | 146 |
| 550915 | 110700 B | 32.40 | * | Photocopies | PH | 146 |
| 550932 | 110700 B | 54.80 | * | Photocopies | PH | 146 |
| 550938 | 110700 B | 0.20 | * | Photocopies | PH | 146 |
| 550960 | 110700 B | 11.80 | * | Photocopies | PH | 146 |
| 550940 | 110700 B | 67.50 | * | Telecopier Service 12065838500 | TE | 146 |
| 550938 | 110700 B | 1.61 | * | Long Distance Charges | TC | 498 |
| 550939 | 110700 B | 8.07 | * | Long Distance Charges | TC | 146 |
| 550979 | 110700 B | 859.10 | * | Witness Fee - - Vendor:A. William Roberts, Jr & | WP | 146 |
| 550594 | 110800 B | 16000.00 | * | Outside Services - - Vendor:GMA Research Corporation Associates | OL | 146   33218 33236 |
| 552186 | 110800 B | 1.20 | * | Photocopies | PH | 146 |
| 552214 | 110800 B | 96.00 | * | Photocopies | PH | 146 |
| 550938 | 110800 B | 381.00 | * | Photocopies | PH | 146 |
| 550864 | 110800 B | 2.00 | * | Photocopies | PH | 146 |
| 550866 | 110800 B | 0.60 | * | Photocopies | PH | 146 |
| 550881 | 110800 B | 27.20 | * | Photocopies | PH | 146 |
| 553284 | 110800 B | 30.40 | * | Photocopies | PH | 146 |
| 550487 | 110800 B | 7.40 | * | Photocopies | PH | 146 |
| 550197 | 110800 B | 6.20 | * | Photocopies | PH | 146 |
| 550940 | 110800 B | 0.42 | * | Photocopies | PH | 146 |
| 551741 | 110800 B | 0.21 | * | Long Distance Charges | TC | 805 |
| 551742 | 110800 B | 0.42 | * | Long Distance Charges | TC | 146 |
| 550543 | 110800 B | 0.60 | * | Long Distance Charges | TC | 805 |
| 550544 | 110800 B | 1.07 | * | Long Distance Charges | TC | 805 |
| 550545 | 110800 B | 0.42 | * | Long Distance Charges | TC | 805 |
| 575546 | 110800 B | 0.42 | * | Long Distance Charges | TC | 805 |
| 550547 | 110800 B | 0.21 | * | Long Distance Charges | TC | 805 |
| 550321 | 110800 B | 2.60 | * | Long Distance Charges | TC | 146 |
| 550140 | 110800 B | 2.40 | * | Photocopies | PH | 146 |
| 550142 | 110900 B | 17.40 | * | Photocopies | PH | 146 |
| 550161 | 110900 B | 0.20 | * | Photocopies | PH | 146 |
| 550181 | 110900 B | 2.60 | * | Photocopies | PH | 146 |
| 550148 | 110900 B | 1.61 | * | Long Distance Charges | TC | 805 |
| 550149 | 110900 B | 3.63 | * | Long Distance Charges | TC | 146 |
| 550150 | 110900 B | 0.21 | * | Long Distance Charges | TC | 805 |
| 550151 | 110900 B | 0.42 | * | Long Distance Charges | TC | 805 |
| 550152 | 110900 B | 0.21 | * | Long Distance Charges | TC | 805 |
| 550114 | 110900 B | 74.88 | * | Conference Call | CONF | 146 |
| 550115 | 110900 B | 269.00 | * | Conference Call | CONF | 146 |
| 550717 | 111000 B | 3.00 | * | (415) 583-8500 | TE | 146 |
| 550718 | 111000 B | 3.00 | * | (206) 583-8500 | TE | 146 |
| 550719 | 111000 B | 3.00 | * | (415) 956-1008 | TE | 146 |
| 550720 | 111000 B | 9.00 | * | 2 page fax sent to: (206) 583-8500; 458-3399; 838-0007 | TE | 146 |
| 550723 | 111000 B | 6.00 | * | (415) 956-1008 | TE | 146 |
| 550726 | 111000 B | 13.50 | * | (206) 583-8500 | TB | 146 |
| 550728 | 111000 B | 13.50 | * | (843) 216-9440 | TB | 146 |

Case 01-01139-AMC    Doc 31794-2    Filed 02/28/14    Page 37 of 99

| Account | GL | Amount | Description | Code | Ref | Batch |
|---|---|---|---|---|---|---|
| 550729 | 111000 B | 3.00 * | (206) 583-8500 | TE | 146 | |
| 550730 | 111000 B | 4.50 * | (206) 583-8500 | TE | 146 | |
| 550731 | 111000 B | 4.50 * | (206) 583-8500 | TE | 146 | |
| 550732 | 111000 B | 4.50 * | (843) 216-9440 | TE | 146 | |
| 550733 | 111000 B | 10.50 * | (415) 956-1008 | TE | 146 | |
| 550734 | 111000 B | 3.00 * | (206) 583-8500 | TE | 146 | |
| 550736 | 111000 B | 6.00 * | 2 page fax sent to: (206) 583-8500; 458-3399 | TE | 146 | |
| 550738 | 111000 B | 315.00 * | 2 page fax sent to: (206) 583-8500; 458-3399 | TE | 146 | |
| | | | (415) 956-1008; (843) 216-9440; (843) 216-9450; | | | |
| | | | (206) 521-0166; (202) 408-4699; (406) 752-7124 | | | |
| 550739 | 111000 B | 4.50 * | (843) 216-9440 | TE | 146 | |
| 550741 | 111000 B | 9.00 * | 2 page fax sent to: 458-3399; (206) 583-8500; | TE | 146 | |
| | | | 838-0007 | | | |
| 550742 | 111000 B | 15.00 * | 2 page fax sent to: 458-3399; (206) 583-8500; | TE | 146 | |
| | | | 838-0007; (415) | | | |
| 550743 | 111000 B | 3.00 * | (206) 583-8500 | TE | 146 | |
| 550744 | 111000 B | 3.00 * | (206) 583-8500 | TE | 146 | |
| 550746 | 111000 B | 3.00 * | (415) 956-1008 | TE | 146 | |
| 550747 | 111000 B | 57.00 * | (206) 583-8500 | CU | 146 | |
| 550758 | 111000 B | 6.00 * | Courier Service | CU | 146 | |
| 550789 | 111000 B | 5.00 * | Courier Service | CU | 146 | |
| 550797 | 111000 B | 5.00 * | Courier Service | CU | 146 | |
| 550801 | 111000 B | 5.00 * | Courier Service | CU | 146 | |
| 550808 | 111000 B | 5.00 * | Courier Service | CU | 146 | |
| 553506 | 111000 B | 19.20 * | Photocopies | PH | 146 | |
| 553521 | 111000 B | 0.60 * | Photocopies | PH | 146 | |
| 553528 | 111000 B | 5.60 * | Photocopies | PH | 146 | |
| 553541 | 111000 B | 8.80 * | Photocopies | PH | 146 | |
| 553542 | 111000 B | 19.20 * | Photocopies | PH | 146 | |
| 553553 | 111000 B | 15.80 * | Photocopies | PH | 146 | |
| 553554 | 111000 B | 14.40 * | Photocopies | PH | 146 | |
| 553557 | 111000 B | 0.80 * | Photocopies | PH | 146 | |
| 553559 | 111000 B | 0.80 * | Photocopies | PH | 146 | |
| 553560 | 111000 B | 9.40 * | Photocopies | PH | 146 | |
| 553561 | 111000 B | 1.00 * | Photocopies | PH | 146 | |
| 553567 | 111000 B | 0.40 * | Photocopies | PH | 146 | |
| 553568 | 111000 B | 86.60 * | Photocopies | PH | 146 | |
| 553584 | 111000 B | 1.80 * | Photocopies | PH | 146 | |
| 553593 | 111000 B | 22.40 * | Photocopies | PH | 146 | |
| 553553 | 111000 B | 0.21 * | Long Distance Charges | TC | 805 | |
| 550825 | 111000 B | 10.30 * | Long Distance Charges | TC | 805 | |
| 550851 | 111300 B | 22.31 | Federal Express Postage  -  -  Vendor:Federal | FE | 146 | 33314 |
| | | | Express | | | |
| 550852 | 111300 B | 10.30 | Federal Express Postage  -  -  Vendor:Federal | FE | 146 | 33314 |
| | | | Express | | | |
| 63632 | 111300 B | 5.40 * | Photocopies | PH | 146 | |
| 550891 | 111400 B | 13.50 * | (206) 583-8500 | TE | 146 | |
| 550901 | 111400 B | 6.00 * | Courier Service | CU | 146 | |
| 550906 | 111400 B | 5.00 * | Courier Service | CU | 146 | |
| 550915 | 111400 B | 5.00 * | Courier Service | CU | 146 | |
| 553786 | 111400 B | 0.40 * | Photocopies | PH | 146 | |
| 553820 | 111400 B | 15.00 * | Photocopies | PH | 146 | |
| 553864 | 111400 B | 13.40 * | Photocopies | PH | 146 | |
| 575554 | 111400 B | 1.61 * | Long Distance Charges | TC | 805 | |

Case 01-01139-AMC   Doc 2...   Filed 02/28/14

| ID | Code | Amount | | Description | Init | Num | Num2 |
|---|---|---|---|---|---|---|---|
| 575555 | 111400 B | 6.05 | * | Long Distance Charges | TC | 805 | |
| 575556 | 111400 B | 0.40 | * | Long Distance Charges | TC | 805 | |
| 575557 | 111400 B | 0.40 | * | Long Distance Charges | TC | 805 | |
| 575558 | 111400 B | 0.80 | * | Long Distance Charges | TC | 805 | |
| 575214 | 111500 B | 27.00 | * | Postage | PP | 146 | |
| 5?035 | 111500 B | 8.00 | * | Photocopies | PH | 146 | |
| 5?036 | 111500 B | 8.40 | * | Photocopies | PH | 146 | |
| 5?058 | 111600 B | 1.20 | * | Photocopies | PH | 146 | |
| 5?078 | 111600 B | 14.40 | * | Photocopies | PH | 146 | |
| 5?013 | 111600 B | 7.80 | * | Photocopies | PH | 146 | |
| 5?049 | 111600 B | 2.00 | * | Photocopies | PH | 146 | |
| 5?078 | 111600 B | 11.20 | * | Photocopies | PH | 146 | |
| 5?084 | 111600 B | 0.80 | * | Photocopies | PH | 146 | |
| 575559 | 111600 B | 4.03 | * | Long Distance Charges | TC | 805 | |
| 575484 | 111700 B | 20.00 | * | Travel Expense Agent fee DMS & MGB ticket to Seattle for deposition- Vendor:Washington Trust Bank Visa | TX | 146 | 33470 |
| 575485 | 111700 B | 187.00 | * | Plane Fare - Airline ticket for MGB to Seattle for deposition- Vendor:Washington Trust Bank Visa | PF | 146 | 33470 |
| 575607 | 111700 B | 66.20 | * | Photocopies | PH | 146 | |
| 575608 | 111700 B | 0.20 | * | Photocopies | PH | 146 | |
| 5?4613 | 111700 B | 58.80 | * | Photocopies | PH | 146 | |
| 575641 | 111700 B | 6.00 | * | Photocopies | PH | 146 | |
| 5?642 | 111700 B | 12.60 | * | Photocopies | PH | 146 | |
| 5?644 | 111700 B | 4.20 | * | Photocopies | PH | 146 | |
| 5?652 | 111700 B | 2.80 | * | Photocopies | PH | 146 | |
| 5?703 | 111700 B | 0.40 | * | Long Distance Charges | TC | 805 | |
| 5?560 | 111700 B | 0.40 | * | Long Distance Charges | TC | 805 | |
| 5?561 | 111700 B | 1.61 | * | Long Distance Charges | TC | 805 | |
| 5?561 | 111700 B | 0.80 | * | Long Distance Charges | TC | 805 | |
| 5?562 | 111700 B | 0.40 | * | Long Distance Charges | TC | 805 | |
| 5?563 | 111700 B | 0.40 | * | Long Distance Charges | TC | 805 | |
| 554488 | 111700 B | 81.00 | * | 9 page fax sent to: (415) 956-1008; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 575490 | 112000 B | 3.00 | * | (415) 956-1008 | TE | 146 | |
| 5?505 | 112000 B | 5.00 | * | Courier Service - (406) 752-7124 | CU | 146 | |
| 5?522 | 112000 B | 32.47 | * | Exhibit Materials - Indexes - Vendor:Boise Cascade Office Products | EB | 146 | 33486 |
| 574766 | 112000 B | 1.20 | * | Photocopies | PH | 146 | |
| 5?815 | 112000 B | 5.80 | * | Photocopies | PH | 146 | |
| 5?821 | 112000 B | 6.00 | * | Photocopies | PH | 146 | |
| 5?830 | 112000 B | 12.40 | * | Photocopies | PH | 146 | |
| 5?835 | 112000 B | 124.40 | * | Photocopies | PH | 146 | |
| 5?849 | 112000 B | 97.20 | * | Photocopies | PH | 146 | |
| 5?872 | 112000 B | 0.80 | * | Photocopies | PH | 146 | |
| 5?878 | 112000 B | 0.20 | * | Photocopies | PH | 146 | |
| 556898 | 112000 B | 6.80 | * | Photocopies | PH | 146 | |
| 5?564 | 112000 B | 1.21 | * | Long Distance Charges | TC | 498 | |
| 5?565 | 112000 B | 3.23 | * | Long Distance Charges | TC | 146 | |
| 5?566 | 112000 B | 6.46 | * | Long Distance Charges | TC | 805 | |
| 5?567 | 112000 B | 0.40 | * | Long Distance Charges | TC | 146 | |
| 5?568 | 112000 B | 1.21 | * | Long Distance Charges | TC | 146 | |
| 575569 | 112000 B | 2.01 | * | Long Distance Charges | TC | 805 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 575570 | 112000 B | 0.80 * | Long Distance Charges | TC | 805 | |
| 556909 | 112100 B | 2.60 * | Photocopies | PH | 146 | |
| 556911 | 112100 B | 10.00 * | Photocopies | PH | 146 | |
| 556913 | 112100 B | 36.00 * | Photocopies | PH | 146 | |
| 556915 | 112100 B | 7.20 * | Photocopies | PH | 146 | |
| 555918 | 112100 B | 0.40 * | Photocopies | PH | 146 | |
| 555927 | 112100 B | 59.60 * | Photocopies | PH | 146 | |
| 555931 | 112100 B | 34.00 * | Photocopies | PH | 146 | |
| 555937 | 112100 B | 128.40 * | Photocopies | PH | 146 | |
| 555940 | 112100 B | 41.60 * | Photocopies | PH | 146 | |
| 555942 | 112100 B | 2.80 * | Photocopies | PH | 146 | |
| 555944 | 112100 B | 40.80 * | Photocopies | PH | 146 | |
| 556951 | 112100 B | 75.80 * | Photocopies | PH | 146 | |
| 556953 | 112100 B | 81.00 * | Photocopies | PH | 146 | |
| 554972 | 112100 B | 11.60 * | Photocopies | PH | 146 | |
| 551989 | 112100 B | 0.40 * | Photocopies | PH | 146 | |
| 551996 | 112100 B | 3.00 * | Photocopies | PH | 146 | |
| 552002 | 112100 B | 44.00 * | Photocopies | PH | 146 | |
| 552571 | 112100 B | 11.30 * | Long Distance Charges | TC | 146 | |
| 559572 | 112100 B | 0.80 * | Long Distance Charges | TC | 805 | |
| 558573 | 112100 B | 3.63 * | Long Distance Charges | TC | 805 | |
| 558574 | 112100 B | 4.03 * | Long Distance Charges | TC | 146 | |
| 551575 | 112100 B | 0.40 * | Long Distance Charges | TC | 146 | |
| 575576 | 112100 B | 1.21 * | Long Distance Charges | TC | 805 | |
| 552577 | 112100 B | 1.21 * | Long Distance Charges | PT | 805 | |
| 554654 | 112100 B | 7.31 * | Photographs - - Vendor:Foto Factory | PT | 146 | 33614 |
| 557046 | 112200 B | 44.20 * | Photocopies | PH | 146 | |
| 557060 | 112200 B | 7.00 * | Photocopies | PH | 146 | |
| 551072 | 112200 B | 70.40 * | Photocopies | PH | 146 | |
| 553094 | 112200 B | 61.60 * | Photocopies | PH | 146 | |
| 500106 | 112200 B | 37.60 * | Photocopies | PH | 146 | |
| 551119 | 112200 B | 8.80 * | Photocopies | PH | 146 | |
| 557123 | 112200 B | 0.80 * | Photocopies | PH | 146 | |
| 557769 | 112200 B | 12.00 * | Telecopier Service 18432169440 | TE | 146 | |
| 557772 | 112200 B | 34.50 * | Telecopier Service 14159561008 | TE | 146 | |
| 557578 | 112200 B | 0.40 * | Long Distance Charges | TC | 146 | |
| 557578 | 112200 B | 1.83 * | Long Distance Charges | TC | 146 | |
| 557580 | 112200 B | 2.82 * | Long Distance Charges | TC | 146 | |
| 557581 | 112200 B | 13.72 * | Long Distance Charges | TC | 498 | |
| 557581 | 112200 B | 0.80 * | Long Distance Charges | TC | 498 | |
| 557583 | 112200 B | 0.40 * | Long Distance Charges | TC | 146 | |
| 557583 | 112200 B | 0.80 * | Long Distance Charges | TC | 498 | |
| 557585 | 112200 B | 1.61 * | Long Distance Charges | TC | 146 | |
| 557585 | 112200 B | 0.80 * | Long Distance Charges | TC | 805 | |
| 557586 | 112200 B | 1.61 * | Long Distance Charges | TC | 805 | |
| 557587 | 112200 B | 0.80 * | Long Distance Charges | TC | 805 | |
| 557588 | 112200 B | 0.40 * | Long Distance Charges | TC | 146 | |
| 557168 | 112500 B | 44.20 * | Photocopies | PH | 805 | |
| 557169 | 112500 B | 0.40 * | Photocopies | PH | 805 | |
| 557170 | 112500 B | 3.60 * | Photocopies | PH | 146 | |
| 557171 | 112500 B | 4.40 * | Photocopies | PH | 146 | |
| 557172 | 112500 B | 16.80 * | Photocopies | PH | 146 | |
| 557173 | 112600 B | 9.60 * | Photocopies | PH | 146 | |
| 557174 | 112600 B | 3.80 * | Photocopies | PH | 146 | |
| 557176 | 112600 B | 1.20 * | Photocopies | PH | 146 | |

Case 01-01139-AMC   Doc 31794-2   Filed 02/28/14   Page 40 of 99

| 557177 | 112600 B |   1.80 | * Photocopies | PH | 146 |
| 557178 | 112600 B | 451.00 | * Photocopies | PH | 146 |
| 557179 | 112600 B | 524.20 | * Photocopies | PH | 146 |
| 557180 | 112600 B |   0.20 | * Photocopies | PH | 146 |
| 99181 | 112600 B |  46.20 | * Photocopies | PH | 146 |
| 99182 | 112600 B |   0.20 | * Photocopies | PH | 146 |
| 99183 | 112600 B |   6.60 | * Photocopies | PH | 146 |
| 50184 | 112600 B |   9.80 | * Photocopies | PH | 146 |
| 50185 | 112600 B |   5.40 | * Photocopies | PH | 146 |
| 50186 | 112600 B |  32.00 | * Photocopies | PH | 146 |
| 557187 | 112600 B |   0.20 | * Photocopies | PH | 146 |
| 55693 | 112600 B |   1.61 | * Long Distance Charges | TC | 411 |
| 557188 | 112600 B |   0.20 | * Photocopies | PH | 146 |
| 557190 | 112600 B |   2.80 | * Photocopies | PH | 146 |
| 557196 | 112600 B |   4.00 | * Photocopies | PH | 146 |
| 557199 | 112600 B |  22.20 | * Photocopies | PH | 146 |
| 557208 | 112600 B |  57.40 | * Photocopies | PH | 146 |
| 557209 | 112600 B |   2.20 | * Photocopies | PH | 146 |
| 557219 | 112600 B |  31.20 | * Photocopies | PH | 146 |
| 557220 | 112600 B |   1.20 | * Photocopies | PH | 146 |
| 557221 | 112600 B |   0.20 | * Photocopies | PH | 146 |
| 557224 | 112600 B |  52.60 | * Photocopies | PH | 146 |
| 557226 | 112600 B |   4.80 | * Photocopies | PH | 146 |
| 557240 | 112600 B | 265.60 | * Photocopies | PH | 146 |
| 557243 | 112600 B |   9.00 | * Photocopies | PH | 146 |
| 557244 | 112700 B |  33.20 | * Photocopies | PH | 146 |
| 557246 | 112700 B |   0.40 | * Photocopies | PH | 146 |
| 557248 | 112700 B |  16.40 | * Photocopies | PH | 146 |
| 557249 | 112700 B |   7.60 | * Photocopies | PH | 146 |
| 557253 | 112700 B |  22.40 | * Photocopies | PH | 146 |
| 557266 | 112700 B |   3.60 | * Photocopies | PH | 146 |
| 557301 | 112700 B |   9.60 | * Photocopies | PH | 146 |
| 557303 | 112700 B |  11.80 | * Photocopies | PH | 146 |
| 557305 | 112700 B | 249.60 | * Photocopies | PH | 146 |
| 557306 | 112700 B | 257.40 | * Photocopies | PH | 146 |
| 557307 | 112700 B |  62.60 | * Photocopies | PH | 146 |
| 557308 | 112700 B | 165.80 | * Photocopies | PH | 146 |
| 557309 | 112700 B |  28.60 | * Photocopies | PH | 146 |
| 557310 | 112700 B |  57.60 | * Photocopies | PH | 146 |
| 557311 | 112700 B |   8.20 | * Photocopies | PH | 146 |
| 55589 | 112700 B |   1.21 | * Long Distance Charges | TC | 805 |
| 55590 | 112700 B |   1.21 | * Long Distance Charges | TC | 805 |
| 55591 | 112700 B |   0.80 | * Long Distance Charges | TC | 805 |
| 55592 | 112700 B |   0.80 | * Long Distance Charges | TC | 805 |
| 4739 | 112800 B |  63.02 | * Meals -- Vendor:Great Harvest | ME | 146 | 33685 |
| 557312 | 112800 B |   0.60 | * Photocopies | PH | 146 |
| 557331 | 112800 B |   4.80 | * Photocopies | PH | 146 |
| 557395 | 112800 B |   7.80 | * Photocopies | PH | 146 |
| 557434 | 112800 B |  31.80 | * Photocopies | PH | 146 |
| 557435 | 112800 B |   2.40 | * Photocopies | PH | 146 |
| 557436 | 112800 B |   5.20 | * Photocopies | PH | 146 |
| 557438 | 112800 B |   3.20 | * Photocopies | PH | 146 |
| 557439 | 112800 B |   9.20 | * Photocopies | PH | 146 |
| 557440 | 112800 B |  37.80 | * Photocopies | PH | 146 |

Case 01-01139-AMC   Doc 31794-2   Filed 02/28/14   Page 41 of 99

| | | | | | | |
|---|---|---|---|---|---|---|
| 557441 | 112800 B | 1.60 * | Photocopies | PH | 146 | |
| 557442 | 112800 B | 184.20 * | Photocopies | PH | 146 | |
| 557443 | 112800 B | 3.20 * | Photocopies | PH | 146 | |
| 557444 | 112800 B | 1.60 * | Photocopies | PH | 146 | |
| 559445 | 112800 B | 70.80 * | Photocopies | PH | 146 | |
| 559446 | 112800 B | 6.40 * | Photocopies | PH | 146 | |
| 557593 | 112800 B | 0.80 * | Long Distance Charges | TC | 805 | |
| 557742 | 112800 B | 10.30 * | Federal Express Postage - Vendor:Federal Express | FE | 146 | 33697 |
| 557748 | 112900 B | 11.60 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 33697 |
| 557759 | 112900 B | 17.94 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 33697 |
| 557447 | 112900 B | 21.20 * | Photocopies | PH | 146 | |
| 557448 | 112900 B | 3.00 * | Photocopies | PH | 146 | |
| 557449 | 112900 B | 2.20 * | Photocopies | PH | 146 | |
| 557450 | 112900 B | 61.60 * | Photocopies | PH | 146 | |
| 557451 | 112900 B | 1.60 * | Photocopies | PH | 146 | |
| 557452 | 112900 B | 24.00 * | Photocopies | PH | 146 | |
| 557453 | 112900 B | 6.60 * | Photocopies | PH | 146 | |
| 557454 | 112900 B | 18.00 * | Photocopies | PH | 146 | |
| 557512 | 112900 B | 7.20 * | Photocopies | PH | 146 | |
| 557513 | 112900 B | 10.80 * | Photocopies | PH | 146 | |
| 557579 | 112900 B | 4.80 * | Photocopies | PH | 146 | |
| 557580 | 112900 B | 5.60 * | Photocopies | PH | 146 | |
| 557581 | 112900 B | 6.00 * | Telecopier Service 14067527124 | TE | 146 | |
| 557594 | 112900 B | 0.80 * | Long Distance Charges | TC | 805 | |
| 557163 | 113000 B | 30.84 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 33760 |
| 556164 | 113000 B | 30.84 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 33760 |
| 556167 | 113000 B | 10.30 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 33760 |
| 556170 | 113000 B | 10.30 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 33760 |
| 556175 | 113000 B | 10.30 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 33760 |
| 556176 | 113000 B | 12.79 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 33760 |
| 556177 | 113000 B | 11.91 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 33760 |
| 556178 | 113000 B | 12.79 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 33760 |
| 556179 | 113000 B | 11.91 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 33760 |
| 556180 | 113000 B | 10.30 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 33760 |
| 556181 | 113000 B | 9.52 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 33760 |
| 556182 | 113000 B | 12.79 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 33760 |
| 556189 | 113000 B | 12.79 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 33760 |

| Doc# | Account | Amount | Description | Code | | Total |
|---|---|---|---|---|---|---|
| 557970 | 113000 B | 14.00 | Deposition - 11/6/00 - Vendor:Paul D Sublette | DP | 146 | 33834 |
| 558048 | 113000 B | 18.00 * | 2 page fax sent to: (415) 956-1008; (843) | TE | 146 | |
| | | | 216-9440; (843) 216-9450; (206) 521-0166; (202) | | | |
| | | | 408-4699; (406) 752-7124 | | | |
| 99050 | 113000 B | 99.00 * | (206) 583-8500 | TE | 146 | |
| 99051 | 113000 B | 48.00 * | (843) 216-9440 | TE | 146 | |
| 55053 | 113000 B | 19.50 * | (843) 216-9440 | TE | 146 | |
| 56055 | 113000 B | 33.00 * | (206) 583-8500 | TE | 146 | |
| 94056 | 113000 B | 3.00 * | (206) 583-8500 | TE | 146 | |
| 58057 | 113000 B | 3.00 * | (206) 838-0007 | TE | 146 | |
| 56079 | 113000 B | 5.00 * | Courier Service | CU | 146 | |
| 58082 | 113000 B | 5.00 * | Courier Service | CU | 146 | |
| 55101 | 113000 B | 5.00 * | Courier Service | CU | 146 | |
| 558105 | 113000 B | 11.90 * | Color Photocopies | PG | 146 | |
| 55106 | 113000 B | 11.60 * | Color Photocopies | PG | 146 | |
| 55108 | 113000 B | 5.10 | Color Photocopies | PG | 146 | |
| 558111 | 113000 B | 3.80 | Color Photocopies | PG | 146 | |
| 021811 | 113000 B | 71.40 | Color Photocopies | PG | 146 | |
| 558331 | 113000 B | 34.00 | Color Photocopies | PG | 146 | |
| 558331 | 113000 B | 0.80 * | Color Photocopies | PG | 146 | |
| 558332 | 113000 B | 4.25 | Color Photocopies | PG | 146 | |
| 558333 | 113000 B | 10.40 * | Photocopies | PH | 146 | |
| 558335 | 113000 B | 10.60 * | Photocopies | PH | 146 | |
| 558335 | 113000 B | 6.40 * | Photocopies | PH | 146 | |
| 558337 | 113000 B | 3.60 * | Photocopies | PH | 146 | |
| 558337 | 113000 B | 3.20 * | Photocopies | PH | 146 | |
| 558338 | 113000 B | 0.80 * | Photocopies | PH | 146 | |
| 558339 | 113000 B | 3.60 * | Photocopies | PH | 146 | |
| 558339 | 113000 B | 26.40 * | Photocopies | PH | 146 | |
| 558340 | 113000 B | 16.00 * | Photocopies | PH | 146 | |
| 558344 | 113000 B | 4.80 * | Photocopies | PH | 146 | |
| 1794344 | 113000 B | 59.40 * | Photocopies | PH | 146 | |
| 558394 | 113000 B | 28.00 * | Photocopies | PH | 146 | |
| 558395 | 113000 B | 18.60 * | Photocopies | PH | 146 | |
| 558397 | 113000 B | 0.60 * | Photocopies | PH | 146 | |
| 558400 | 113000 B | 0.60 * | Photocopies | PH | 146 | |
| 558400 | 113000 B | 3.00 * | Photocopies | PH | 146 | |
| 558401 | 113000 B | 6.00 * | Photocopies | PH | 146 | |
| 558403 | 113000 B | 0.20 * | Photocopies | PH | 146 | |
| 558403 | 113000 B | 92.60 * | Photocopies | PH | 146 | |
| 558427 | 113000 B | 126.00 * | Photocopies | PH | 146 | |
| 120480 | 113000 B | 4.20 * | Photocopies | PH | 146 | |
| 120483 | 113000 B | 2.00 * | Photocopies | PH | 146 | |
| 120483 | 113000 B | 11.40 * | Photocopies | PH | 146 | |
| 120512 | 120100 B | 0.40 * | Photocopies | PH | 146 | |
| 120531 | 120100 B | 0.40 * | Photocopies | PH | 146 | |
| 120546 | 120100 B | 0.40 * | Photocopies | PH | 146 | |
| 120548 | 120100 B | 1.21 * | Long Distance Charges | TC | 805 | |
| 120559 | 120100 B | 0.60 * | Photocopies | PH | 146 | |
| 558611 | 120400 B | 2.20 * | Photocopies | PH | 146 | |
| 558613 | 120400 B | 0.80 * | Photocopies | PH | 146 | |
| 558628 | 120400 B | 0.80 * | Photocopies | PH | 146 | |
| 558633 | 120400 B | 0.20 * | Photocopies | PH | 146 | |
| 558653 | 120400 B | 0.20 * | Photocopies | PH | 146 | |
| 558675 | 120400 B | 1.28 * | Long Distance Charges | TC | 146 | |
| 575596 | 120400 B | 1.21 * | Long Distance | TC | 146 | |
| 575597 | 120400 B | 1.21 * | Long Distance Charges | TC | 146 | 33995 |
| 558155 | 120500 B | 6.50 * | Vendor:Darrell W. Scott | TX | 146 | 33995 |
| 558156 | 120500 B | 3.70 | Travel Expense - Toll - W.S.F. Bremerton - | TX | 146 | 33995 |
| | | | Vendor:Darrell W. Scott | | | |
| 558157 | 120500 B | 19.00 | Parking - Westlake Center Garage - | PX | 146 | 33995 |

Case 01-01139-AMC Doc 7974-2 Filed 02/28/14 Page 43 of 99

| | | | | | |
|---|---|---|---|---|---|
| 558158 | 120500 B | 3.70 | Vendor:Darrell W. Scott Travel Expense - Tolls - W.S.F. Seattle - | TX | 33995 |
| 550159 | 120500 B | 14.00 | Vendor:Darrell W. Scott Parking - Westlake Center Garage - | PK | 33995 |
| ...60 | 120500 B | 6.50 | Vendor:Darrell W. Scott Travel Expense - Toll - W.S.F. Bremerton - | TX | 33995 |
| 550164 | 120500 B | 67.11 | Vendor:Darrell W. Scott Meals - Olive Garden - Meal for co-counsel and staff - Vendor:Kristy Bergland | ME | 34000 |
| 550236 | 120500 B | 37.00 | Cab Fare - Seattle for Maggie Brown deposition 10/18/00 - Vendor:Michael G. Black | CB | 34003 |
| 550237 | 120500 B | 5.50 | Parking - Spokane for Maggie Brown deposition 10/18/00 - Vendor:Michael G. Black | PK | 34003 |
| 550238 | 120500 B | 14.42 | Meals - Dinner in Seattle for Maggie Brown deposition 10/18/00 - Vendor:Michael G. Black | ME | 34003 |
| ...765 | 120500 B | 1.40 | * Photocopies | PH | 146 |
| ...766 | 120500 B | 2.40 | * Photocopies | PH | 146 |
| ...788 | 120500 B | 1.00 | * Photocopies | PH | 146 |
| ...790 | 120500 B | 3.60 | * Photocopies | PH | 146 |
| ...836 | 120500 B | 8.00 | * Photocopies | PH | 146 |
| ...863 | 120500 B | 5.40 | * Photocopies | PH | 146 |
| ...893 | 120500 B | 4.20 | * Photocopies | PH | 146 |
| 558897 | 120500 B | 54.20 | * Photocopies | PH | 146 |
| ...598 | 120500 B | 5.65 | * Long Distance Charges | TC | 146 |
| 575598 | 120500 B | 18.00 | * Photocopies | PH | 146 |
| ...940 | 120600 B | 0.40 | * Photocopies | PH | 146 |
| ...965 | 120600 B | 4.00 | * Photocopies | PH | 146 |
| ...968 | 120600 B | 8.40 | * Photocopies | PH | 146 |
| ...981 | 120600 B | 6.60 | * Photocopies | PH | 146 |
| ...005 | 120600 B | 0.20 | * Photocopies | PH | 146 |
| ...009 | 120600 B | 6.40 | * Photocopies | PH | 146 |
| ...485 | 120700 B | 0.60 | * Photocopies | PH | 146 |
| ...494 | 120700 B | 0.40 | * Photocopies | PH | 146 |
| ...599 | 120700 B | 7.67 | * Long Distance Charges | TC | 146 |
| ...210 | 120800 B | 10.30 | Federal Express Postage - - Vendor:Federal Express | FE | 34137 |
| ...546 | 120800 B | 0.20 | * Photocopies | PH | 146 |
| ...574 | 120800 B | 0.20 | * Photocopies | PH | 146 |
| ...592 | 120800 B | 6.00 | * Photocopies | PH | 146 |
| ...638 | 120800 B | 19.20 | * Photocopies | PH | 146 |
| ...653 | 120800 B | 12.60 | * Photocopies | TC | 805 |
| ...500 | 120800 B | 0.40 | * Long Distance Charges | PH | 146 |
| ...740 | 121100 B | 2.40 | * Photocopies | PH | 146 |
| ...843 | 121100 B | 1.80 | * Photocopies | TC | 805 |
| ...601 | 121100 B | 1.21 | * Long Distance Charges | PH | 146 |
| ...859 | 121200 B | 0.80 | * Photocopies | PH | 146 |
| ...898 | 121200 B | 0.80 | * Photocopies | PH | 146 |
| ...934 | 121200 B | 23.40 | * Photocopies | PH | 146 |
| ...943 | 121200 B | 10.40 | * Photocopies | PH | 146 |
| ...999 | 121200 B | 8.60 | * Long Distance Charges | TC | 805 |
| ...602 | 121200 B | 0.40 | * Long Distance Charges | TC | 805 |
| ...603 | 121200 B | 0.80 | * Long Distance Charges | TC | 805 |
| ...604 | 121200 B | 0.40 | * Long Distance Charges | TC | 805 |
| 575605 | 121200 B | 2.01 | * Long Distance Charges | TC | 146 |

Case 01-01139-AMC   Doc 26564   Filed 02/28/14   Page 44 of 99

| ID | Account | Amount | Description | Code | | |
|---|---|---|---|---|---|---|
| 575606 | 121200 B | 0.40 * | Long Distance Charges | TC | 146 | |
| 575607 | 121200 B | 0.80 * | Long Distance Charges | TC | 805 | |
| 575608 | 121200 B | 0.40 * | Long Distance Charges | TC | 146 | |
| 559345 | 121300 B | 396.00 * | 33 page fax sent to: (415) 956-1008; (843) 216-9440; (202) 408-4699; (406) 752-7124; (206) 521-0166; (415) 956-1008; (843) 216-9450; (406) 752-7124 | TE | 146 | |
| 559346 | 121300 B | 16.50 * | (415) 956-1008 | TE | 146 | |
| 559349 | 121300 B | 13.50 * | (415) 956-1008 | TE | 146 | |
| 559350 | 121300 B | 22.50 * | 5 page fax sent to: (843) 216-9440; (843) 216-9450; (202) 408-4699 | TE | 146 | |
| 559352 | 121300 B | 57.00 * | (206) 583-8500 | TE | 146 | |
| 559353 | 121300 B | 78.00 * | (206) 583-8500 | TE | 146 | |
| 559354 | 121300 B | 12.00 * | 4 page fax sent to: (206) 583-8500; 838-0007 | TE | 146 | |
| 559355 | 121300 B | 51.00 * | (415) 956-1008 | TE | 146 | |
| 559356 | 121300 B | 42.00 * | (415) 956-1008 | TE | 146 | |
| 559364 | 121300 B | 90.00 * | 10 page fax sent to: (415) 956-1008; (843) 216-9440; (843) 752-7124 | TE | 146 | |
| 559365 | 121300 B | 3.00 * | (206) 583-8500 | TE | 146 | |
| 559366 | 121300 B | 81.00 * | (415) 956-1008; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 543367 | 121300 B | 102.00 * | 34 page fax sent to: (843) 216-9440; (415) 956-1008 | TE | 146 | |
| 543377 | 121300 B | 3.00 * | Courier Service | CU | 146 | |
| 543378 | 121300 B | 3.00 * | Courier Service | CU | 146 | |
| 594386 | 121300 B | 3.00 * | Courier Service | CU | 146 | |
| 594394 | 121300 B | 5.00 * | Courier Service | CU | 146 | |
| 554441 | 121300 B | 5.73 * | Meals - - Vendor:Petty Cash | MB | 146 | 34303 |
| 553457 | 121300 B | 16.70 * | Meals - Barbanti - Vendor:Petty Cash | MB | 146 | 34303 |
| 553458 | 121300 B | 1.80 * | Photocopies | PH | 146 | |
| 553632 | 121300 B | 17.60 * | Photocopies | PH | 146 | |
| 550129 | 121300 B | 0.80 * | Long Distance Charges | TC | 146 | |
| 575609 | 121300 B | 0.40 * | Long Distance Charges | TC | 146 | |
| 575610 | 121300 B | 755.29 * | Transcript - Donald J. Morgan 11/15/00 - Vendor:Atkinson-baker, Inc. | TA | 146 | 34335 |
| 554487 | 121400 B | 51.89 * | Photocopies - - Vendor:Kinko's, Inc. | PC | 146 | 34349 |
| 554488 | 121400 B | 139.34 * | Photocopies - - Vendor:Kinko's, Inc. | PC | 146 | 34350 |
| 554498 | 121400 B | 20.00 * | Video Tape - - Vendor:Paul D Sublette | VT | 146 | 34360 |
| 554512 | 121400 B | 4.50 * | Photocopies - - Vendor:Spokane County Law Library | PC | 146 | 34369 |
| 575170 | 121400 B | 0.80 * | Photocopies | PH | 146 | |
| 575630 | 121400 B | 8.40 * | Photocopies | PH | 146 | |
| 575632 | 121400 B | 7.20 * | Photocopies | PH | 146 | |
| 575647 | 121400 B | 4.20 * | Photocopies | PH | 146 | |
| 572249 | 121400 B | 4.20 * | Photocopies | PH | 498 | |
| 575611 | 121400 B | 3.63 * | Long Distance Charges | TC | 805 | |
| 575612 | 121400 B | 0.80 * | Long Distance Charges | TC | 146 | |
| 559537 | 121500 B | 10.30 * | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 34392 |
| 559543 | 121500 B | 10.30 * | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 34392 |
| 559546 | 121500 B | 10.30 * | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 34392 |

Case 01-01139-AMC   Doc 31784   Filed 02/28/14   Page 45 of 99

| ID | Code | Amount | Description | Type | 146 | Batch |
|---|---|---|---|---|---|---|
| 559547 | 121500 B | 14.66 | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 34392 |
| 559548 | 121500 B | 22.31 | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 34392 |
| 559549 | 121500 B | 22.31 | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 34392 |
| 559550 | 121500 B | 20.59 | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 34392 |
| 559551 | 121500 B | 22.31 | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 34392 |
| 559552 | 121500 B | 20.59 | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 34392 |
| 559554 | 121500 B | 10.30 | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 34392 |
| 561881 | 121500 B | 10.20 * | Photocopies | PH | 146 | |
| 561948 | 121500 B | 0.60 * | Photocopies | PH | 146 | |
| 561613 | 121500 B | 0.40 * | Long Distance Charges | TC | 146 | |
| 561614 | 121500 B | 2.82 | Long Distance Charges | TC | 498 | |
| 562034 | 121500 B | 3.00 * | Photocopies | PH | 146 | |
| 562035 | 121500 B | 3.00 * | Photocopies | PH | 146 | |
| 562053 | 121800 B | 1.80 * | Photocopies | PH | 146 | |
| 562055 | 121800 B | 2.40 * | Photocopies | PH | 146 | |
| 562068 | 121800 B | 0.60 * | Photocopies | PH | 146 | |
| 562077 | 121800 B | 3.40 * | Photocopies | PH | 146 | |
| 562091 | 121800 B | 1.20 * | Photocopies | PH | 146 | |
| 562113 | 121800 B | 9.40 * | Photocopies | PH | 146 | |
| 562478 | 121800 B | 140.35 | Binders, tabs - Vendor:Boise Cascade Office Products | MI | 146 | 34537 |
| 563144 | 121900 B | 20.00 * | Photocopies | PH | 146 | |
| 563148 | 121900 B | 13.00 * | Photocopies | PH | 146 | |
| 563160 | 121900 B | 3.00 * | Photocopies | PH | 146 | |
| 563173 | 121900 B | 13.00 * | Photocopies | PH | 146 | |
| 562195 | 121900 B | 1.80 * | Photocopies | PH | 146 | |
| 562219 | 121900 B | 57.40 * | Photocopies | PH | 146 | |
| 562272 | 121900 B | 3.00 * | Photocopies | PC | 146 | 34502 |
| 562357 | 121900 B | 56.21 | Photocopies - Vendor:Kinko's, Inc. | PC | 146 | 34509 |
| 561365 | 121900 B | 450.00 | Miscellaneous - Rental of Multimedia Projector - Vendor:Paul D Sublette | MI | 146 | 34509 |
| 561369 | 122100 B | 10.00 | Court Reporter Deposition - - Vendor:Storey & Miller Court Reporter | CT | 146 | 34513 |
| 561732 | 122100 B | 148.00 | Plane Fare -To Seattle for Brown Deposition - Vendor:Washington Trust Bank Visa | PF | 146 | 34667 |
| 561733 | 122100 B | 10.00 | Travel Expense -Travel agent fee for airline ticket to Seattle - Vendor:Washington Trust Bank Visa | TX | 146 | 34667 |
| 561734 | 122100 B | 10.00 | Travel Expense - Travel agent fee to change airline ticket to Seattle - Vendor:Washington Trust Bank Visa | TX | 146 | 34667 |
| 561739 | 122100 B | 213.00 | Plane Fare -to Seattle for GMA and Parks depositions - Vendor:Washington Trust Bank Visa | PF | 146 | 34667 |
| 561740 | 122100 B | 184.64 | Rental Car -Alamo (202.67-18.03=184.64) - Vendor:Washington Trust Bank Visa | RC | 146 | 34667 |
| 561741 | 122100 B | 10.00 | Travel Expense -Travel agent fee for airline ticket to Seattle - Vendor:Washington Trust | TX | 146 | 34667 |

Case 01-01139-AMC   Doc 21794   Filed 02/23/14   Page 46 of 99

| | | | | | |
|---|---|---|---|---|---|
| 561742 | 122100 B | 6.71 | Bank Visa | ME | 146 34667 |
| 561743 | 122100 B | 33.16 | Meals -Myhre's - Vendor:Washington Trust Bank Visa | ME | 146 34667 |
| 561743 | 122100 B | 33.16 | Meals - The Brooklyn - Vendor:Washington Trust Bank Visa | ME | 146 34667 |
| 567744 | 122100 B | 10.00 | Travel Expense -Travel agent fee - Vendor:Washington Trust Bank Visa | TX | 146 34667 |
| 561745 | 122100 B | 22.00 | Parking -Spokane International Airport- Vendor:Washington Trust Bank Visa | PK | 146 34667 |
| 561746 | 122100 B | 15.51 | Meals - Host International at Seattle airport- Vendor:Washington Trust Bank Visa | ME | 146 34667 |
| 561747 | 122100 B | 5.87 | Meals -Myhre's - Vendor:Washington Trust Bank Visa | ME | 146 34667 |
| 561748 | 122100 B | 11.73 | Meals -Bay Street Ale House - Vendor:Washington Trust Bank Visa | ME | 146 34667 |
| | | | 752-7124 | | |
| 562379 | 122100 B | 0.60 * | Photocopies | PH | 146 |
| 562388 | 122100 B | 8.00 * | Photocopies | PH | 146 |
| 562411 | 122100 B | 0.80 * | Photocopies | PH | 146 |
| 562184 | 122100 B | 67.20 * | Photocopies | PH | 146 |
| 562600 | 122100 B | 67.20 * | Photocopies | PH | 146 |
| 562721 | 122100 B | 67.20 * | Photocopies | PH | 146 |
| 562936 | 122600 B | 67.20 * | Photocopies | PH | 146 |
| 562713 | 122600 B | 15.00 * | 5 page fax sent to: (206) 521-0166; (406) | TE | 146 |
| | | | 752-7124 | | |
| | | | (206) 583-8500 | | |
| 562715 | 122700 B | 21.00 * | (781) 231-7840 | TE | 146 |
| 562716 | 122700 B | 1.50 * | 2 page fax sent to: (415) 956-1008; (843) | TE | 146 |
| 562720 | 122700 B | 15.00 * | 216-9440; (206) 521-0166; (202) 408-4699; (406) | TE | 146 |
| | | | 752-7124 | | |
| 562722 | 122700 B | 126.00 * | 14 page fax sent to: (415) 956-1008; (843) | TE | 146 |
| | | | 216-9440; (843) 216-9450; (206) 521-0166; (202) | | |
| | | | 408-4699; (406) 752-7124 | | |
| 562726 | 122700 B | 3.00 * | (206) 583-8500 | TE | 146 |
| 562727 | 122700 B | 21.00 * | (843) 216-9440 | TE | 146 |
| 562730 | 122700 B | 9.00 * | 2 page fax sent to: (206) 583-8500; 458-3399; | TE | 146 |
| | | | 838-0007 | | |
| 562731 | 122700 B | 15.00 * | 477-5714 | TE | 146 |
| 562732 | 122700 B | 18.00 * | 6 page fax sent to: (206) 583-8500; 838-9826; | TE | 146 |
| | | | 838-9826 | | |
| 562733 | 122700 B | 21.00 * | 7 page fax sent to: (206) 583-8500; 838-0007 | TE | 146 |
| 562734 | 122700 B | 27.00 * | (610) 344-9981 | TE | 146 |
| 562736 | 122700 B | 45.00 * | 5 page fax sent to: (415) 956-1008; (843) | TE | 146 |
| | | | 216-9440; (843) 216-9450; (206) 521-0166; (202) | | |
| | | | 408-4699; (406) 752-7124 | | |
| 562737 | 122700 B | 6.00 * | 2 page fax sent to: (206) 583-8500; 838-0007 | TE | 146 |
| 562740 | 122700 B | 12.00 * | 2 page fax sent to: (415) 956-1008; (843) | TE | 146 |
| | | | 216-9440; (843) 216-9450; (206) 521-0166 | | |
| 562741 | 122700 B | 3.00 * | (202) 408-4699 | TE | 146 |
| 562742 | 122700 B | 3.00 * | (406) 752-7124 | TE | 146 |
| 562745 | 122700 B | 99.00 * | 11 page fax sent to: (415) 956-1008; (843) | TE | 146 |
| | | | 216-9440; (843) 216-9450; (206) 521-0166; (202) | | |
| | | | 408-4699; (406) 752-7124 | | |
| 562809 | 122700 B | 5.00 * | Courier Service | CU | 146 |
| 562839 | 122700 B | 5.00 * | Courier Service | CU | 146 |
| 562857 | 122700 B | 127.50 | Color Photocopies | PG | 146 |

DATE: 11/13/08 09:54:07   PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001          #()          Page 506 (274)

| ID | Code | Amount | Description | Init | | |
|---|---|---|---|---|---|---|
| 564255 | 122700 B | 0.20 * | Photocopies | PH | 146 | |
| 566792 | 122700 B | 0.20 * | Photocopies | PH | 146 | |
| 571007 | 122700 B | 0.20 * | Photocopies | PH | 146 | |
| 562998 | 122700 B | 30.84 | Federal Express Postage -- Vendor:Federal | FE | 146 | 34771 |
| 560026 | 122800 B | 10.30 | Federal Express Postage -- Vendor:Federal | FE | 146 | 34771 |
| 564031 | 122800 B | 38.27 | Federal Express Postage -- Vendor:Federal | FE | 146 | 34773 |
| 560279 | 122800 B | 0.40 * | Photocopies | PH | 146 | |
| 568833 | 122800 B | 0.20 * | Photocopies | PH | 146 | |
| 568811 | 122800 B | 0.40 * | Photocopies | PH | 146 | |
| 568816 | 122800 B | 0.40 * | Photocopies | PH | 146 | |
| 578848 | 122800 B | 0.20 * | Photocopies | PH | 146 | |
| 561237 | 122800 B | 0.40 * | Photocopies | PH | 146 | |
| 571031 | 122800 B | 0.40 * | Photocopies | PH | 146 | |
| 571063 | 122800 B | 0.20 * | Photocopies | PH | 146 | |
| 572093 | 122800 B | 18.04 | Federal Express Postage -- Vendor:Federal | FE | 146 | 34820 |
| 562094 | 122900 B | 18.04 | Federal Express Postage -- Vendor:Federal | FE | 146 | 34820 |
| 562113 | 122900 B | 15.76 | Federal Express Postage -- Vendor:Federal | FE | 146 | 34820 |
| 562262 | 122900 B | 1537.06 | Room - 11/25/00-11/30/00 - Vendor:Hotel Lusso | RM | 146 | 34868 |
| 553395 | 122900 B | 1.40 * | Photocopies | PH | 146 | |
| 564405 | 122900 B | 1.20 * | Photocopies | PH | 146 | |
| 561410 | 122900 B | 0.20 * | Photocopies | PH | 146 | |
| 565932 | 122900 B | 1.40 * | Photocopies | PH | 146 | |
| 562942 | 122900 B | 1.20 * | Photocopies | PH | 146 | |
| 566947 | 122900 B | 0.20 * | Photocopies | PH | 146 | |
| 563147 | 122900 B | 1.40 * | Photocopies | PH | 146 | |
| 562157 | 122900 B | 1.20 * | Photocopies | PH | 146 | |
| 563162 | 122900 B | 0.20 * | Photocopies | PH | 146 | |
| 564891 | 122900 B | 1.50 * | (781) 231-7840 | TB | 146 | |
| 563892 | 123000 B | 54.00 * | 6 page fax sent to: (415) 956-1008; (843) 216-9440; (406) 752-7124 | TB | 146 | |
| 573893 | 123000 B | 54.00 * | 6 page fax sent to: (415) 956-1008; (843) 216-9440; (406) 752-7124 408-4699; (406) | TB | 146 | |
| 563317 | 123100 B | 114.00 | UPS Postage -- Vendor:U S Postmaster PO Box rental | UP | 146 | 34987 |
| 564620 | 123100 B | 118.20 * | Westlaw/Computer Research | WL | 146 | |
| 577002 | 010201 B | 15.00 * | Photocopies | PH | 146 | |
| 577022 | 010201 B | 4.00 * | Photocopies | PH | 146 | |
| 561217 | 010201 B | 15.00 * | Photocopies | PH | 146 | |
| 561237 | 010201 B | 4.00 * | Photocopies | PH | 146 | |
| 510301 | 010201 B | 15.60 * | Photocopies | PH | 146 | |
| 517166 | 010301 B | 15.60 * | Photocopies | PH | 146 | |
| 573381 | 010301 B | 15.60 * | Photocopies | PH | 146 | |
| 573381 | 010401 B | 14.40 * | Photocopies | PH | 146 | |
| 567343 | 010401 B | 14.40 * | Photocopies | PH | 146 | |
| 571558 | 010401 B | 27.00 * | 3 page fax sent to: (415) 956-1008; (843) 216-9450; (206) 521-0166; (202) 408-4699; (843) 216-9440; (406) 752-7124 | TB | 146 | |
| 564664 | 010501 B | 14.40 * | Photocopies | PH | 146 | |
| 564666 | 010501 B | 10.50 * | | TE | 146 | |
| 564694 | 010501 B | 580.27 | Transcript - Certified copy of the deposition | TA | 146 | 35112 |

| ID | Code | | Amount | | Description | Type | Num | Total |
|---|---|---|---|---|---|---|---|---|
| 567387 | 010501 | B | 1.20 | * | Photocopies | PH | 146 | |
| 567412 | 010501 | B | 1.20 | * | Photocopies | PH | 146 | |
| 567991 | 010501 | B | 42.80 | * | Photocopies | PH | 146 | |
| 569992 | 010501 | B | 0.40 | * | Photocopies | PH | 146 | |
| 570554 | 010501 | B | 4.80 | * | Photocopies | PH | 146 | |
| 570602 | 010501 | B | 1.20 | * | Photocopies | PH | 146 | |
| 570527 | 010501 | B | 1.20 | * | Photocopies | PH | 146 | |
| 570706 | 010501 | B | 42.80 | * | Photocopies | PH | 146 | |
| 570707 | 010501 | B | 0.40 | * | Photocopies | PH | 146 | |
| 570569 | 010501 | B | 4.80 | * | Photocopies | PH | 146 | |
| 570661 | 010501 | B | 987.00 | * | Hearing Transcripts -- Vendor:Susan Zielie, Court Reporter | TA | 146 | 35148 |
| 570609 | 010801 | B | 1.20 | * | Photocopies | PH | 146 | |
| 573139 | 010801 | B | 4.80 | * | Photocopies | PH | 146 | |
| 578440 | 010801 | B | 0.80 | * | Photocopies | PH | 146 | |
| 578216 | 010801 | B | 1.20 | * | Photocopies | PH | 146 | |
| 570222 | 010801 | B | 1.80 | * | Photocopies | PH | 146 | |
| 570124 | 010801 | B | 1.20 | * | Photocopies | PH | 146 | |
| 570554 | 010801 | B | 4.80 | * | Photocopies | PH | 146 | |
| 570555 | 010801 | B | 0.80 | * | Photocopies | PH | 146 | |
| 571831 | 010801 | B | 1.20 | * | Photocopies | PH | 146 | |
| 571837 | 010801 | B | 1.80 | * | Photocopies | PH | 146 | |
| 572476 | 010901 | B | 0.40 | * | Photocopies | PH | 146 | |
| 574736 | 010901 | B | 4.80 | * | Photocopies | PH | 146 | |
| 573939 | 010901 | B | 0.40 | * | Photocopies | PH | 146 | |
| 531794 | 010901 | B | 57.60 | * | Photocopies | PH | 146 | |
| 531767 | 010901 | B | 0.60 | * | Photocopies | PH | 146 | |
| 531788 | 010901 | B | 16.40 | * | Photocopies | PH | 146 | |
| 532790 | 010901 | B | 0.40 | * | Photocopies | PH | 146 | |
| 532791 | 010901 | B | 0.80 | * | Photocopies | PH | 146 | |
| 520051 | 010901 | B | 4.80 | * | Photocopies | PH | 146 | |
| 571954 | 010901 | B | 0.60 | * | Photocopies | PH | 146 | |
| 531982 | 010901 | B | 57.60 | * | Photocopies | PH | 146 | |
| 571903 | 010901 | B | 16.40 | * | Photocopies | PH | 146 | |
| 531005 | 010901 | B | 21.40 | * | Photocopies | PH | 146 | |
| 530053 | 011001 | B | 1.80 | * | Photocopies | PH | 146 | |
| 530086 | 011001 | B | 0.60 | * | Photocopies | PH | 146 | |
| 531898 | 011001 | B | 21.40 | * | Photocopies | PH | 146 | |
| 530068 | 011001 | B | 1.80 | * | Photocopies | PH | 146 | |
| 537101 | 011001 | B | 0.60 | * | Photocopies | PH | 146 | |
| 537113 | 011001 | B | 10.00 | * | Hearing Transcript -- Vendor:Susan Zielie, Court Reporter | TA | 146 | 35259 |
| 572206 | 011101 | B | 0.80 | * | Photocopies | PH | 146 | |
| 572216 | 011101 | B | 1.80 | * | Photocopies | PH | 146 | |
| 572236 | 011101 | B | 26.40 | * | Photocopies | PH | 146 | |
| 572252 | 011101 | B | 3.60 | * | Photocopies | PH | 146 | |
| 572257 | 011101 | B | 16.80 | * | Photocopies | PH | 146 | |
| 572297 | 011101 | B | 7.60 | * | Photocopies | PH | 146 | |
| 581053 | 011201 | B | 0.80 | * | Photocopies | PH | 146 | |
| 572350 | 011601 | B | 0.20 | * | Photocopies | PH | 146 | |
| 572441 | 011601 | B | 22.80 | * | Photocopies | PH | 146 | |
| 572446 | 011601 | B | 3.20 | * | Photocopies | PH | 146 | |

of Robert Parks, 11/14/00 -- Vendor:Atkinson-baker, Inc.

Case 01-01139-AMC

```
572492   011701 B     0.80 * Photocopies                                                          PH   146
572507   011701 B     0.40 * Photocopies                                                          PH   146
572528   011701 B     2.80 * Photocopies                                                          PH   146
572529   011701 B     2.00 * Photocopies                                                          PH   146
572540   011701 B    18.20 * Photocopies                                                          PH   146
572541   011701 B     0.40 * Photocopies                                                          PH   146
572552   011701 B     0.40 * Photocopies                                                          PH   146
572556   011701 B     6.60 * Photocopies                                                          PH   146
572581   011701 B     9.00 * Photocopies                                                          PH   146
572583   011701 B     2.40 * Photocopies                                                          PH   146
572618   011701 B     1.20 * Photocopies                                                          PH   146
572619   011701 B     6.60 * Photocopies                                                          PH   146
572642   011701 B    22.80 * Photocopies                                                          PH   146
572646   011701 B     2.40 * Photocopies                                                          PH   146
572653   011701 B     0.80 * Photocopies                                                          PH   146
572657   011701 B     1.20 * Photocopies                                                          PH   146
572685   011801 B    14.80 * Photocopies                                                          PH   146
572697   011801 B     3.60 * Photocopies                                                          PH   146
572710   011801 B     2.80 * Photocopies                                                          PH   146
572738   011801 B     0.40 * Photocopies                                                          PH   146
572754   011801 B     1.60 * Photocopies                                                          PH   146
572806   011901 B    15.20 * Photocopies                                                          PH   146
572807   011901 B    15.60 * Photocopies                                                          PH   146
580888   011901 B     2.00 * Photocopies                                                          PH   146
580890   011901 B     4.20 * Photocopies                                                          PH   146
580926   011901 B     4.20 * Photocopies                                                          PH   146
580927   011901 B    58.80 * Photocopies                                                          PH   146
580936   011901 B     0.20 * Photocopies                                                          PH   146
580937   011901 B   179.20 * Photocopies                                                          PH   146
580938   011901 B     2.40 * Photocopies                                                          PH   146
580939   011901 B     1.80 * Photocopies                                                          PH   146
580941   011901 B     5.60 * Photocopies                                                          PH   146
580942   011901 B    25.20 * Photocopies                                                          PH   146
580947   011901 B    84.20 * Photocopies                                                          PH   146
580949   011901 B    82.40 * Photocopies                                                          PH   146
580951   011901 B   206.00 * Photocopies                                                          PH   146
580970   011901 B     3.20 * Photocopies                                                          PH   146
580976   011901 B     0.20 * Photocopies                                                          PH   146
580983   011901 B     4.00 * Photocopies                                                          PH   146
580988   011901 B     3.20 * Photocopies                                                          PH   146
580989   011901 B    75.20 * Photocopies                                                          PH   146
581005   011901 B     2.00 * Photocopies                                                          PH   146
581006   011901 B    10.80 * Photocopies                                                          PH   146
581014   011901 B     0.20 * Photocopies                                                          PH   146
573360   012201 B   276.20   Meals - Nikos with co-counsel -
                             Vendor:Washington Trust Bank Visa                                     ME   146
573361   012201 B   335.93   Meals - Nikos with co-counsel -
                             Vendor:Washington Trust Bank Visa                                     ME   146   35500
573367   012201 B    40.00   Conference - Court Call fee to attend
                             telephonic hearing- Vendor:Washington Trust                           CON  146   35500
573369   012201 B    10.00   Plane Fare -Travel agent service fee -
                             Vendor:Washington Trust Bank Visa                                     PF   146   35500
581084   012201 B     1.20 * Photocopies                                                          PH   146   35500
```

Case 01-01139-AMC   Doc 31794-2   Filed 02/28/14   Page 50 of 99

```
581088  012201 B    0.80 * Photocopies                                              PH  146
581091  012201 B    1.00 * Photocopies                                              PH  146
581097  012201 B    2.40 * Photocopies                                              PH  146
581099  012201 B    6.60 * Photocopies                                              PH  146
581116  012201 B    4.80 * Photocopies                                              PH  146
599119  012201 B   28.80 * Photocopies                                              PH  146
581122  012201 B   41.60 * Photocopies                                              PH  146
581135  012201 B  236.40 * Photocopies                                              PH  146
581187  012201 B    0.40 * Photocopies                                              PH  146

580396  012301 B   13.50 * (617) 345-6799                                           TE  146
580597  012301 B   66.00 * (617) 345-6799                                           TE  146
580398  012301 B   64.50 * (617) 345-6799                                           TE  146
581401  012301 B   10.50 * (415) 956-1008                                           TE  146
573402  012301 B    7.50 * (212) 556-1397                                           TE  146
581403  012301 B    7.50 * (415) 956-1008                                           TE  146
581404  012301 B    9.00 * (415) 956-1008                                           TE  146
581406  012301 B    4.50 * (415) 956-1008                                           TE  146
581407  012301 B    4.50 * (215) 721-6886                                           TE  146
581408  012301 B    7.50 * 459-5482                                                 TE  146
581409  012301 B   18.00 * 2 page fax sent to:  (415) 956-1008; (843)               TE  146
                           216-9440; (406) 752-7124

581414  012301 B   34.50 * (206) 583-8500                                           TE  146
573415  012301 B   12.00 * (415) 956-1008                                           TE  146
581418  012301 B   72.00 * 8 page fax sent to:  (415) 956-1008; (843)               TE  146
                           216-9440; (406) 752-7127

581419  012301 B   63.00 * 7 page fax sent to:  (415) 956-1008; (843)               TE  146
                           216-9440; (406) 752-7124
                           408-4699; 216-9450; (206) 521-0166; (202)

581420  012301 B   21.00 * (206) 583-8500                                           TE  146
581422  012301 B    6.00 * 2 page fax sent to:  (206) 583-8500; 838-0007            TE  146
573485  012301 B    5.00 * Courier Service                                          CU  146
581490  012301 B    5.00 * Courier Service                                          CU  146
581500  012301 B    5.00 * Courier Service                                          CU  146
581508  012301 B    5.00 * Courier Service                                          CU  146
581586  012301 B   31.60 * Postage                                                  PP  146
581589  012301 B   27.65 * Postage                                                  PP  146
581597  012301 B    5.95 * Postage                                                  PP  146
581231  012301 B    1.20 * Color Photocopies                                        PG  146
581232  012301 B   16.00 * Photocopies                                              PH  146
581258  012301 B    0.60 * Photocopies                                              PH  146
581278  012301 B    2.00 * Photocopies                                              PH  146
582279  012301 B    0.40 * Photocopies                                              PH  146
581290  012301 B    0.40 * Photocopies                                              PH  146
582297  012301 B    0.20 * Photocopies                                              PH  146
581314  012301 B    0.60 * Photocopies                                              PH  146
581324  012301 B    6.20 * Photocopies                                              PH  146
581333  012301 B    1.40 * Photocopies                                              PH  146
581334  012301 B    0.20 * Photocopies                                              PH  146
581335  012301 B    0.20 * Photocopies                                              PH  146
581338  012301 B    9.20 * Photocopies                                              PH  146
581402  012401 B    0.60 * Photocopies                                              PH  146
581404  012401 B    0.20 * Photocopies                                              PH  146
```

Case 01-01139-AMC   Doc 31794-2   Filed 02/28/14   Page 51 of 99

| ID | Acct | Amount | | Description | TK | Ref |
|---|---|---|---|---|---|---|
| 581408 | 012401 B | 0.40 | * | Photocopies | PH | 146 |
| 581416 | 012401 B | 9.60 | * | Photocopies | PH | 146 |
| 581425 | 012401 B | 10.00 | * | Photocopies | PH | 146 |
| 581454 | 012401 B | 1.20 | * | Photocopies | PH | 146 |
| 581470 | 012401 B | 0.20 | * | Photocopies | PH | 146 |
| 581471 | 012401 B | 0.20 | * | Photocopies | PH | 146 |
| 581478 | 012401 B | 0.20 | * | Photocopies | PH | 146 |
| 581678 | 012401 B | 0.20 | * | Photocopies | PH | 146 |
| 581690 | 012501 B | 51.00 | * | (202) 408-4699 | TE | 146 |
| 581691 | 012501 B | 9.00 | * | (415) 956-1008 | TE | 146 |
| 581695 | 012501 B | 9.00 | * | (415) 956-1008 | TE | 146 |
| 581696 | 012501 B | 21.00 | * | (415) 956-1008 | TE | 146 |
| 581697 | 012501 B | 21.00 | * | (202) 408-4699 | TE | 146 |
| 581698 | 012501 B | 12.00 | * | (415) 956-1008 | TE | 146 |
| 571699 | 012501 B | 69.00 | * | (206) 583-8500 | TB | 146 |
| 571702 | 012501 B | 18.00 | * | (206) 583-8500 | TB | 146 |
| 571706 | 012501 B | 36.00 | * | (206) 583-8500 | TB | 146 |
| 571707 | 012501 B | 6.00 | * | (206) 583-8500 | TB | 146 |
| 571708 | 012501 B | 6.00 | * | (206) 583-8500 | TB | 146 |
| 571709 | 012501 B | 6.00 | * | (212) 735-2000 | TB | 146 |
| 571709 | 012501 B | 90.00 | * | 10 page fax sent to: (415) 956-1008; (843) 216-9450; (406) 752-7124 | TB | 146 |
| 573738 | 012501 B | 9.00 | * | Courier Service | CU | 147 |
| 573739 | 012501 B | 9.00 | * | Courier Service | CU | 146 |
| 573741 | 012501 B | 3.00 | * | Courier Service | CU | 146 |
| 573742 | 012501 B | 3.00 | * | Courier Service | CU | 146 |
| 573747 | 012501 B | 5.00 | * | Courier Service | CU | 146 |
| 573748 | 012501 B | 5.00 | * | Courier Service | CU | 146 |
| 573749 | 012501 B | 5.00 | * | Courier Service | CU | 146 |
| 571794 | 012501 B | 2054.11 | | Expert Fees  -  -  Vendor: Fulcrum Environmental | EX | 146  35584 |
| 581509 | 012501 B | 0.60 | * | Photocopies | PH | 146 |
| 581518 | 012501 B | 0.60 | * | Photocopies | PH | 146 |
| 581525 | 012501 B | 1.60 | * | Photocopies | PH | 146 |
| 581532 | 012501 B | 0.20 | * | Photocopies | PH | 146 |
| 581540 | 012501 B | 0.40 | * | Photocopies | PH | 146 |
| 581546 | 012501 B | 0.20 | * | Photocopies | PH | 146 |
| 581592 | 012501 B | 0.80 | * | Photocopies | PH | 146 |
| 581580 | 012501 B | 0.40 | * | Photocopies | PH | 146 |
| 581592 | 012501 B | 1.20 | * | Photocopies | PH | 146 |
| 581623 | 012501 B | 16.80 | * | Photocopies | PH | 146 |
| 581658 | 012601 B | 0.20 | * | Photocopies | PH | 146 |
| 581749 | 012601 B | 1.81 | * | Postage | PP | 146 |
| 581100 | 013101 B | 18.00 | * | 2 page fax sent to: (415) 956-1008; (843) 216-9450; (206) 521-0166; (202) 408-4699 | TE | 146 |
| 582101 | 013101 B | 1.50 | * | (206) 583-8500 | TE | 146 |
| 582106 | 013101 B | 16.50 | * | (206) 583-8500 | TE | 146 |
| 582107 | 013101 B | 16.50 | * | 838-0007 | TE | 146 |
| 582109 | 013101 B | 18.00 | * | 6 page fax sent to: (206) 583-8500; (415) 956-1008; (415) 216-9450; (843) 216-9440; (406) | TE | 146 |
| 582111 | 013101 B | 168.00 | * | 16 page fax sent to: (206) 583-8500; (843) 216-9450; (206) 521-0166 | TE | 146 |
| 582114 | 013101 B | 117.00 | * | 13 page fax sent to: (415) 956-1008; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 582115 | 013101 B | 5.00 | * | Courier Service | CU | 146 |
| 582118 | 013101 B | 5.00 | * | Courier Service | CU | 146 |

Case 01-01139-AMC    Doc 31794    Filed 02/23/14    Page 52 of 99

| Invoice | Date | Amount | Description | Code | Qty | Ref |
|---|---|---|---|---|---|---|
| 582133 | 011101 B | 5.00 * | Courier Service | CU | 146 | 35790 |
| 582012 | 020101 B | 31029.10 | Outside Legal Services - - Vendor:Hilsoft | OL | 146 | |
| 582070 | 020101 B | 600.00 | Expert Fees - - Vendor:GMA Research Corporation | EX | 146 | 35864 |
| 582080 | 020101 B | 99.24 | Photocopies - - Vendor:Kinko's, Inc. | PC | 146 | 35874 |
| 582086 | 020101 B | 55.00 | Video Tape - "Moving Vermiculite - Attic Insulation Demonstration" - "Fulcrum Work Practices - Testing 4/11/00" - Vendor: Paul D Sublette | VT | 146 | 35880 |
| 583652 | 020601 B | 40.00 * | Photocopies | PH | 146 | |
| 583653 | 020601 B | 4.00 * | Photocopies | PH | 146 | |
| 583660 | 020601 B | 9.60 * | Photocopies | PH | 146 | |
| 583666 | 020601 B | 9.60 * | Photocopies | PH | 146 | |
| 583667 | 020601 B | 2.80 * | Photocopies | PH | 146 | |
| 583690 | 020601 B | 2.80 * | Photocopies | PH | 146 | |
| 583697 | 020601 B | 20.60 * | Photocopies | PH | 146 | |
| 583711 | 020601 B | 7.60 * | Photocopies | PH | 146 | |
| 583712 | 020601 B | 0.80 * | Photocopies | PH | 146 | |
| 583713 | 020601 B | 4.80 * | Photocopies | PH | 146 | |
| 583729 | 020601 B | 10.80 * | Photocopies | PH | 146 | |
| 583733 | 020601 B | 1.20 * | Photocopies | PH | 146 | |
| 583760 | 020601 B | 1.80 * | Photocopies | PH | 146 | |
| 587207 | 020701 B | 10.30 | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 35985 |
| 581831 | 020701 B | 5.40 * | Photocopies | PH | 146 | |
| 581835 | 020701 B | 3.40 * | Photocopies | PH | 146 | |
| 581837 | 020701 B | 2.20 * | Photocopies | PH | 146 | |
| 581840 | 020701 B | 2.00 * | Photocopies | PH | 146 | |
| 583856 | 020701 B | 31.20 * | Photocopies | PH | 146 | |
| 583893 | 020701 B | 4.20 * | Photocopies | PH | 146 | |
| 583918 | 020701 B | 5.20 * | Photocopies | PH | 146 | |
| 583925 | 020701 B | 3.00 * | Photocopies | PH | 146 | |
| 584619 | 020701 B | 46.40 * | Photocopies | PH | 146 | |
| 584621 | 020801 B | 92.40 * | Photocopies | PH | 146 | |
| 584626 | 020801 B | 1.20 * | Photocopies | PH | 146 | |
| 584631 | 020801 B | 0.80 * | Photocopies | PH | 146 | |
| 584633 | 020801 B | 2.60 * | Photocopies | PH | 146 | |
| 584652 | 020801 B | 25.40 * | Photocopies | PH | 146 | |
| 584660 | 020801 B | 24.60 * | Photocopies | PH | 146 | |
| 584668 | 020801 B | 7.80 * | Photocopies | PH | 146 | |
| 584675 | 020801 B | 13.20 * | Photocopies | PH | 146 | |
| 584712 | 020801 B | 1.60 * | Photocopies | PH | 146 | |
| 584724 | 020801 B | 31.20 * | Photocopies | PH | 146 | |
| 584731 | 020801 B | 2.80 * | Photocopies | PH | 146 | |
| 584842 | 020801 B | 3.00 * | Telecopier Service 7476808 | TE | 146 | |
| 584886 | 021201 B | 10.30 | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 36121 |
| 584887 | 021201 B | 12.79 | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 36121 |
| 584888 | 021201 B | 11.91 | Express Federal Express Postage - - Vendor:Federal | FE | 146 | 36121 |
| 584889 | 021201 B | 11.91 | Express Federal Express Postage - - Vendor:Federal | FE | 146 | 36121 |
| 584890 | 021201 B | 10.30 | Express Federal Express Postage - - Vendor:Federal | FE | 146 | 36121 |

DATE: 11/13/08 09:54:07   PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001                    #()                    Page 512 (280)

| ID | Date | | Amount | Description | Init | | |
|---|---|---|---|---|---|---|---|
| 584891 | 021201 | B | 12.79 | Express / Federal Express Postage - Vendor:Federal Express | FE | 146 | 36121 |
| 584892 | 021201 | B | 12.79 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 36121 |
| 584893 | 021201 | B | 12.79 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 36121 |
| 584894 | 021201 | B | 10.30 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 36121 |
| 584895 | 021201 | B | 9.52 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 36121 |
| 585429 | 021201 | B | 0.40 * | Long Distance Charges | TC | 805 | |
| 586718 | 021201 | B | 3.00 * | Photocopies | PH | 146 | |
| 586772 | 021201 | B | 0.20 * | Photocopies | PH | 146 | |
| 586840 | 021201 | B | 0.20 * | Photocopies | PH | 146 | |
| 585648 | 021201 | B | 3.60 * | Photocopies | PH | 146 | |
| 585430 | 021201 | B | 0.42 * | Long Distance Charges | TC | 146 | |
| 585431 | 021201 | B | 0.80 * | Long Distance Charges | TC | 146 | |
| 585531 | 021301 | B | 1.60 * | Photocopies | PH | 146 | |
| 586906 | 021301 | B | 10.30 * | Photocopies | PH | 146 | |
| 584924 | 021401 | B | 10.30 | Federal Express Postage - Vendor:Federal | FE | 146 | 36160 |
| 584930 | 021401 | B | 12.79 | Express / Federal Express Postage - Vendor:Federal | FE | 146 | 36160 |
| 584937 | 021401 | B | 10.30 | Federal Express Postage - Vendor:Federal | FE | 146 | 36160 |
| 584938 | 021401 | B | 16.80 | Federal Express Postage - Vendor:Federal | FE | 146 | 36160 |
| 584939 | 021401 | B | 66.56 | Federal Express Postage - Vendor:Federal | FE | 146 | 36160 |
| 584943 | 021401 | B | 10.30 | Federal Express Postage - Vendor:Federal | FE | 146 | 36160 |
| 584944 | 021401 | B | 20.59 | Federal Express Postage - Vendor:Federal | FE | 146 | 36160 |
| 584956 | 021401 | B | 509.50 | Express / Hearing Transcript - Vendor:Susan Zielie, Court Reporter | TA | 146 | 36182 |
| 585432 | 021401 | B | 4.84 * | Long Distance Charges | TC | 146 | |
| 585433 | 021401 | B | 4.84 * | Long Distance Charges | TC | 146 | |
| 585434 | 021401 | B | 0.80 * | Long Distance Charges | TC | 146 | |
| 585333 | 021401 | B | 0.80 * | Long Distance Charges | TC | 805 | |
| 587123 | 021401 | B | 7.20 * | Photocopies | PH | 146 | |
| 585435 | 021401 | B | 1.21 * | Long Distance Charges | TC | 146 | |
| 585436 | 021401 | B | 0.40 * | Long Distance Charges | TC | 146 | |
| 585437 | 021401 | B | 1.21 * | Long Distance Charges | TC | 146 | |
| 585438 | 021401 | B | 0.40 * | Long Distance Charges | TC | 146 | |
| 587002 | 021401 | B | 2.00 * | Photocopies | PH | 146 | |
| 587033 | 021401 | B | 0.80 * | Photocopies | PH | 146 | |
| 587070 | 021401 | B | 0.40 * | Photocopies | PH | 146 | |
| 587117 | 021401 | B | 0.20 * | Photocopies | PH | 146 | |
| 587123 | 021501 | B | 0.20 * | Photocopies | PH | 146 | |
| 587182 | 021501 | B | 7.20 * | Photocopies | PH | 146 | |
| 587238 | 021501 | B | 0.40 * | Photocopies | PH | 146 | |
| 587315 | 021501 | B | 0.80 * | Photocopies | PH | 146 | |
| 587711 | 021501 | B | 0.80 * | Photocopies | PH | 146 | |
| 580086 | 021501 | B | 1.61 * | Long Distance Charges | TC | 146 | |
| 580087 | 021501 | B | 0.40 * | Long Distance Charges | TC | 146 | |
| 586519 | 021601 | B | 30.70 * | Long Distance Charges | EB | 146 | 36319 |

Exhibit Materials - Vendor:Standard Blue Print Co., Inc.

| ID | Code | Amount | Description | Type | Qty | Subtotal |
|---|---|---|---|---|---|---|
| 588088 | 021601 B | 0.40 * | Long Distance Charges | TC | 146 | |
| 591896 | 021601 B | 7.80 * | Photocopies | PH | 146 | |
| 591897 | 021601 B | 7.80 * | Photocopies | PH | 146 | |
| 591899 | 021601 B | 2.20 * | Photocopies | PH | 146 | |
| 591917 | 021601 B | 33.80 * | Photocopies | PH | 146 | |
| 590089 | 022001 B | 0.80 * | Long Distance Charges | TC | 146 | |
| 590090 | 022001 B | 0.80 * | Long Distance Charges | TC | 146 | |
| 592098 | 022001 B | 1.20 * | Photocopies | PH | 146 | |
| 591124 | 022001 B | 7.60 * | Photocopies | PH | 146 | |
| 591125 | 022001 B | 3.80 * | Photocopies | PH | 146 | |
| 591133 | 022001 B | 0.60 * | Photocopies | PH | 146 | |
| 591187 | 022001 B | 6.60 * | Photocopies | PH | 146 | |
| 594197 | 022001 B | 2.40 * | Photocopies | PH | 146 | |
| 599210 | 022001 B | 14.00 * | Photocopies | PH | 146 | |
| 594219 | 022001 B | 6.20 * | Photocopies | PH | 146 | |
| 592234 | 022001 B | 74.60 * | Photocopies | PH | 146 | |
| 594235 | 022001 B | 359.20 * | Photocopies | PH | 805 | |
| 592091 | 021101 B | 1.21 * | Long Distance Charges | TC | 805 | |
| 592092 | 021101 B | 0.40 * | Long Distance Charges | TC | 805 | |
| 593093 | 021101 B | 0.80 * | Long Distance Charges | TC | 805 | |
| 590094 | 021101 B | 0.42 * | Long Distance Charges | TC | 805 | |
| 590095 | 021101 B | 0.80 * | Long Distance Charges | TC | 805 | |
| 590096 | 021101 B | 0.80 * | Long Distance Charges | TC | 805 | |
| 580097 | 021101 B | 0.40 * | Long Distance Charges | TC | 805 | |
| 594098 | 021101 B | 0.40 * | Photocopies | PH | 146 | |
| 594356 | 021101 B | 6.00 * | Photocopies | PH | 146 | |
| 594379 | 021101 B | 2.40 * | Photocopies | PH | 146 | |
| 594411 | 021101 B | 5.60 * | Photocopies | PH | 146 | |
| 317584 | 022101 B | 30.75 * | Transcript - Court Proceedings, 9/13/00 ASCII Disk - Vendor:Mark A. Snover | TA | 146 | 36559 |
| 500433 | 022201 B | 1.20 * | Photocopies | PH | 146 | |
| 500442 | 022201 B | 2.00 * | Photocopies | PH | 146 | |
| 592453 | 022201 B | 3.80 * | Photocopies | PH | 146 | |
| 594472 | 022201 B | 4.80 * | Photocopies | PH | 146 | |
| 592531 | 022201 B | 1.20 * | Photocopies | PH | 146 | |
| 594560 | 022201 B | 22.40 * | Photocopies | PH | 146 | |
| 591691 | 022201 B | 13.63 * | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 36574 |
| 591634 | 023101 B | 9.60 * | Photocopies | PH | 146 | |
| 591671 | 023101 B | 12.00 * | Photocopies | PH | 146 | |
| 591685 | 023101 B | 18.00 * | Photocopies | PH | 146 | |
| 591694 | 023101 B | 1.60 * | Photocopies | PH | 146 | |
| 591696 | 022301 B | 32.40 * | Photocopies | PH | 805 | |
| 594025 | 022301 B | 0.40 * | Long Distance Charges | TC | 805 | |
| 591787 | 022601 B | 5.00 * | Photocopies | PH | 146 | |
| 592823 | 022601 B | 1.20 * | Photocopies | PH | 146 | |
| 592885 | 022601 B | 1.00 * | Photocopies | PH | 146 | |
| 592931 | 022701 B | 0.80 * | Photocopies | PH | 146 | |
| 592941 | 022701 B | 0.60 * | Photocopies | PH | 146 | |
| 592978 | 022701 B | 1.60 * | Photocopies | PH | 146 | |
| 592984 | 022701 B | 22.20 * | Photocopies | PH | 146 | |
| 593020 | 022701 B | 7.40 * | Photocopies | PH | 146 | |
| 593040 | 022701 B | 1.20 * | Photocopies | PH | 146 | |
| 594026 | 022701 B | 0.40 * | Long Distance Charges | TC | 146 | |

| | | | | | |
|---|---|---|---|---|---|
| 589018 | 022801 B | 11.46 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 36665 |
| 589020 | 022801 B | 21.48 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 36665 |
| 589021 | 022801 B | 21.48 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 36665 |
| 593021 | 022801 B | 19.38 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 36665 |
| 593022 | 022801 B | 13.69 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 36665 |
| 593023 | 022801 B | 21.48 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 36665 |
| 593024 | 022801 B | 21.48 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 36665 |
| 593031 | 022801 B | 19.38 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 36665 |
| 593032 | 022801 B | 11.46 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 36665 |
| 593033 | 022801 B | 11.46 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 36665 |
| 593055 | 022801 B | 4.00 * | Photocopies | PH | 146 | |
| 593062 | 022801 B | 0.80 * | Photocopies | PH | 146 | |
| 593068 | 022801 B | 0.40 * | Photocopies | PH | 146 | |
| 593088 | 022801 B | 11.20 * | Photocopies | PH | 146 | |
| 593106 | 022801 B | 0.20 * | Photocopies | PH | 146 | |
| 593135 | 022801 B | 1.60 * | Photocopies | PH | 146 | |
| 594184 | 022801 B | 9.80 * | Photocopies | PH | 146 | |
| 593544 | 022801 B | 6.00 * | Courier Service | CU | 146 | |
| 593569 | 022801 B | 3.00 * | Courier Service | CU | 146 | |
| 593616 | 022801 B | 5.00 * | Courier Service | CU | 146 | |
| 593645 | 022801 B | 5.00 * | Courier Service | CU | 146 | |
| 593683 | 022801 B | 5.00 * | Courier Service | CU | 146 | |
| 593691 | 022801 B | 5.00 * | Courier Service | CU | 146 | |
| 593708 | 022801 B | 5.00 * | Courier Service | CU | 146 | |
| 593723 | 022801 B | 31.50 * | 3 page fax sent to:  (215) 721-6886;  (415)<br>956-1008;  (843) 216-9450;  (206) | TE | 146 | |
| 593724 | 022801 B | 18.00 * | 2 page fax sent to:  (415) 956-1008;  (843)<br>521-0166;  (202) 408-4699;  (406) 752-7124 | TE | 146 | |
| 593725 | 022801 B | 19.50 * | 216-9440;  (843) 216-9450;  (206) 521-0166;  (843)<br>408-4699;  (406) 752-7124 | TE | 146 | |
| 593729 | 022801 B | 22.50 * | (215) 721-6886 | TE | 146 | |
| 593731 | 022801 B | 9.00 * | (206) 448-8209 | TE | 146 | |
| 593732 | 022801 B | 15.00 * | (215) 721-6886 | TE | 146 | |
| 593734 | 022801 B | 90.00 * | 10 page fax sent to:  (415) 956-1008;  (843)<br>216-9440;  (843) 216-9450;  (206) 521-0166;  (202)<br>408-4699;  (406) 752-7124 | TE | 146 | |
| 593735 | 022801 B | 69.00 * | (206) 583-8500 | TE | 146 | |
| 593736 | 022801 B | 25.50 * | (415) 956-1008 | TE | 146 | |
| 593737 | 022801 B | 414.00 * | 46 page fax sent to:  (415) 956-1008;  (843)<br>216-9440;  (843) 216-9450;  (206) 521-0166;  (843)<br>408-4699;  (406) 752-7124 | TE | 146 | |
| 593742 | 022801 B | 6.00 * | 2 page fax sent to:  (206) 583-8500;  838-0007 | TE | 146 | |
| 593743 | 022801 B | 12.00 * | 4 page fax sent to:  (206) 583-8500;  838-0007 | TE | 146 | |
| 593747 | 022801 B | 15.00 * | 5 page fax sent to:  (206) 583-8500;  838-0007 | TE | 146 | |
| 593750 | 022801 B | 15.00 * | 5 page fax sent to:  (206) 583-8500;  838-0007 | TE | 146 | |
| 593751 | 022801 B | 6.00 * | 2 page fax sent to:  (206) 583-8500;  838-0007 | TE | 146 | |

Case 01:39-AMC   Doc 1794   Filed 02/28/14   Page 56 of 99

| ID | Code | | Amount | | Description | Type | Num |
|----|------|--|--------|--|-------------|------|-----|
| 593753 | 022801 | B | 6.00 | * | 2 page fax sent to: (206) 583-8500; 838-0007 | TB | 146 |
| 593756 | 022801 | B | 9.00 | * | 3 page fax sent to: (206) 583-8500; 838-0007 | TB | 146 |
| 593757 | 022801 | B | 3.00 | * | (619) 231-7423 | TB | 146 |
| 593759 | 022801 | B | 21.00 | * | (206) 583-8500 | TB | 146 |
| 593762 | 022801 | B | 21.00 | * | 7 page fax sent to: | TB | 146 |
|  |  |  |  |  | 288-3063 |  |  |
| 593765 | 022801 | B | 57.00 | * | 19 page fax sent to: (206) 583-8500; (415) | TB | 146 |
|  |  |  |  |  | 288-3063 |  |  |
| 593768 | 022801 | B | 13.50 | * | 3 page fax sent to: (412) 288-3063; 458-3399; | TB | 146 |
|  |  |  |  |  | (415) 956-1008 |  |  |
| 5 | 022801 | B | 13.50 | * | 3 page fax sent to: (781) 231-7840; (619) | TB | 146 |
|  |  |  |  |  | 231-7423; (843) 216-9450 |  |  |
| 597771 | 022801 | B | 18.00 | * | 2 page fax sent to: (415) 956-1008; (843) | TB | 146 |
|  |  |  |  |  | 216-9440; (843) 216-9450; (206) 521-0166; (202) |  |  |
|  |  |  |  |  | 408-4699; (406) 752-7124 |  |  |
| 597772 | 022801 | B | 342.00 | * | 38 page fax sent to: (415) 956-1008; (843) | TB | 146 |
|  |  |  |  |  | 216-9440; (843) 216-9450; (206) 521-0166; (202) |  |  |
|  |  |  |  |  | 408-4699; (406) 752-7124 |  |  |
| 022027 | 022801 | B | 2.01 | * | Long Distance Charges | TC | 805 |
| 022028 | 022801 | B | 0.40 | * | Long Distance Charges | TC | 805 |
| 022029 | 022801 | B | 1.61 | * | Long Distance Charges | TC | 805 |
| 030117 | 030101 | B | 1.50 | * | Long Distance Charges | TC | 146 |
| 030118 | 030101 | B | 0.80 | * | Long Distance Charges | TC | 146 |
| 030119 | 030101 | B | 0.21 | * | Long Distance Charges | TC | 499 |
| 030120 | 030101 | B | 2.36 | * | Long Distance Charges | TC | 805 |
| 595119 | 030101 | B | 11.20 | * | Photocopies | PH | 805 |
| 595120 | 030101 | B | 11.60 | * | Photocopies | PH | 805 |
| 594406 | 030101 | B | 46.40 | * | Photocopies | PH | 146 |
| 594436 | 030101 | B | 11.40 | * | Photocopies | PH | 146 |
| 594439 | 030101 | B | 0.80 | * | Photocopies | PH | 146 |
| 031464 | 030101 | B | 19.20 | * | Photocopies | PH | 146 |
| 031471 | 030101 | B | 5.40 | * | Photocopies | PH | 146 |
| 594478 | 030101 | B | 7.00 | * | Photocopies | PH | 146 |
| 594480 | 030101 | B | 4.20 | * | Photocopies | PH | 146 |
| 595506 | 030101 | B | 10.00 | * | Photocopies | PH | 146 |
| 595508 | 030101 | B | 1.21 | * | Photocopies | PH | 146 |
| 594121 | 030101 | B | 1.40 | * | Photocopies | PH | 146 |
| 031579 | 030201 | B | 24.00 | * | Photocopies | PH | 146 |
| 594539 | 030201 | B | 0.80 | * | Photocopies | PH | 146 |
| 594542 | 030201 | B | 5.00 | * | Photocopies | PH | 146 |
| 594545 | 030201 | B | 0.80 | * | Photocopies | PH | 146 |
| 594547 | 030201 | B | 0.20 | * | Photocopies | PH | 146 |
| 594548 | 030201 | B | 27.40 | * | Photocopies | PH | 146 |
| 594549 | 030201 | B | 4.80 | * | Photocopies | PH | 146 |
| 594578 | 030201 | B | 4.80 | * | Photocopies | PH | 146 |
| 594594 | 030201 | B | 67.20 | * | Photocopies | PH | 146 |
| 594597 | 030201 | B | 2.00 | * | Photocopies | PH | 146 |
| 594600 | 030201 | B | 3.20 | * | Photocopies | PH | 146 |
| 594643 | 030201 | B | 0.80 | * | Photocopies | PH | 146 |
| 594655 | 030201 | B | 0.40 | * | Photocopies | PH | 146 |
| 594669 | 030201 | B | 0.60 | * | Photocopies | PH | 146 |
| 594691 | 030201 | B | 1.60 | * | Photocopies | PH | 146 |
| 594704 | 030501 | B | 5.40 | * | Photocopies | PH | 146 |
| 596737 | 030501 | B | 2.00 | * | Photocopies | PH | 146 |
| 596778 | 030501 | B | 2.00 | * | Photocopies | PH | 146 |
| 596803 | 030501 | B | 4.40 | * | Photocopies | PH | 146 |

Case 01-01139-AMC    Doc 31794-2    Filed 02/28/14    Page 57 of 99

| Number | Date | | Amount | Description | Init | Col1 | Col2 |
|---|---|---|---|---|---|---|---|
| 596810 | 030501 | B | 16.20 * | Photocopies | PH | 146 | |
| 596830 | 030501 | B | 1.80 * | Photocopies | PH | 146 | |
| 596837 | 030501 | B | 1.60 * | Photocopies | PH | 146 | |
| 596844 | 030501 | B | 6.20 * | Photocopies | PH | 146 | |
| 596872 | 030601 | B | 180.00 * | Transcript - 3/5/01 hearing - Vendor:Susan Zielle, Court Reporter | TA | 146 | 36895 |
| 596897 | 030601 | B | 0.20 * | Photocopies | PH | 146 | |
| 596960 | 030601 | B | 0.20 * | Photocopies | PH | 146 | |
| 595991 | 030801 | B | 2.01 * | Long Distance Charges | TC | 805 | |
| 596992 | 030801 | B | 0.80 * | Long Distance Charges | TC | 498 | |
| 596142 | 030801 | B | 1.20 * | Photocopies | PH | 146 | |
| 596166 | 030801 | B | 23.40 * | Photocopies | PH | 146 | |
| 597209 | 030801 | B | 1.00 * | Photocopies | PH | 146 | |
| 597218 | 030801 | B | 16.80 * | Photocopies | PH | 146 | |
| 597541 | 030901 | B | 11.46 * | Federal Express Postage - Vendor:Federal Express | FE | 146 | 37006 |
| 597542 | 030901 | B | 15.80 * | Federal Express Postage - Vendor:Federal Express | FE | 146 | 37006 |
| 597543 | 030901 | B | 26.11 * | Federal Express Postage - Vendor:Federal Express | FE | 146 | 37006 |
| 595544 | 030901 | B | 26.11 * | Federal Express Postage - Vendor:Federal Express | FE | 146 | 37006 |
| 595545 | 030901 | B | 26.11 * | Federal Express Postage - Vendor:Federal Express | FE | 146 | 37006 |
| 595546 | 030901 | B | 13.63 * | Federal Express Postage - Vendor:Federal Express | FE | 146 | 37006 |
| 595553 | 030901 | B | 1.60 * | Postage | PP | 146 | |
| 595579 | 030901 | B | 13.01 * | Postage | PH | 146 | |
| 597305 | 030901 | B | 14.80 * | Postage | PH | 146 | |
| 597524 | 031201 | B | 3.20 * | Photocopies | PH | 146 | |
| 595716 | 031201 | B | 10.50 * | 1 page fax sent to: (415) 956-1008; (843) 216-9440; (843) 216-9450; (206) 521-0166; (202) | TE | 146 | |
| 595717 | 031301 | B | 12.00 * | (206) 583-8500 | TE | 146 | |
| 595719 | 031301 | B | 16.50 * | (206) 583-8500 | TE | 146 | |
| 595720 | 031301 | B | 162.00 * | 18 page fax sent to: (415) 956-1008; (843) 216-9440; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 595722 | 031301 | B | 57.00 * | (206) 583-8500 | TE | 146 | |
| 595723 | 031301 | B | 9.00 * | 3 page fax sent to: (415) 956-1008; (215) 721-6886 | TE | 146 | |
| 595724 | 031301 | B | 36.00 * | 4 page fax sent to: (415) 956-1008; (843) 216-9440; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 595734 | 031301 | B | 20.00 * | Records Search - - Vendor:Courtlink | RS | 146 | 37136 |
| 595748 | 031301 | B | 6.00 * | Courier Service | CU | 146 | |
| 595767 | 031301 | B | 5.00 * | Courier Service | CU | 146 | |
| 595789 | 031301 | B | 5.00 * | Courier Service | CU | 146 | |
| 595993 | 031301 | B | 5.24 * | Long Distance Charges | TC | 498 | |
| 595662 | 031301 | B | 2.00 * | Photocopies | PH | 146 | |
| 597687 | 031301 | B | 0.80 * | Photocopies | PH | 146 | |
| 597692 | 031301 | B | 2.00 * | Photocopies | PH | 146 | |
| 597692 | 031401 | B | 0.40 * | Long Distance Charges | TC | 805 | |
| 595994 | 031401 | B | 0.40 * | Long Distance Charges | TC | 805 | |
| 595995 | 031401 | B | 0.40 * | Long Distance Charges | TC | 498 | |

Page 58 of 99   Filed 02/28/14   Page 99   3:11794-ANC

| Acct | Code | Amount | Description | Init | Ref |
|---|---|---|---|---|---|
| 595996 | 031401 B | 0.80 * | Long Distance Charges | TC | 805 |
| 597846 | 031401 B | 0.80 * | Photocopies | PH | 146 |
| 596371 | 031501 B | 5.00 * | Courier Service | CU | 146 |
| 599247 | 031501 B | 1.20 * | Photocopies | PH | 146 |
| 599237 | 031601 B | 11.46 * | Federal Express Postage - Vendor:Federal Express | PH | 146 |
| 598238 | 031601 B | 17.26 | Federal Express Postage - Vendor:Federal Express | FE | 37254 |
| 598239 | 031601 B | 23.59 | Federal Express Postage - Vendor:Federal Express | FE | 146 |
| 598240 | 031601 B | 23.59 | Federal Express Postage - Vendor:Federal Express | FE | 146 |
| 598241 | 031601 B | 17.26 | Federal Express Postage - Vendor:Federal Express | FE | 37254 |
| 592254 | 031601 B | 11.46 | Federal Express Postage - Vendor:Federal Express | FE | 37254 |
| 592255 | 031601 B | 13.63 | Federal Express Postage - Vendor:Federal Express | FE | 37254 |
| 592256 | 031601 B | 11.46 | Federal Express Postage - Vendor:Federal Express | FE | 37254 |
| 593302 | 031601 B | 10.00 | Hearing Transcript Disk- Vendor:Susan Zielie, Court Reporter | TA | 37270 |
| 596639 | 031601 B | 0.80 * | Long Distance Charges | TC | 805 |
| 599285 | 031601 B | 6.20 * | Photocopies | PH | 146 |
| 599349 | 031601 B | 0.20 * | Photocopies | PH | 146 |
| 593371 | 031601 B | 0.20 * | Photocopies | PH | 146 |
| 593383 | 031601 B | 1.60 * | Photocopies | PH | 146 |
| 593388 | 031601 B | 0.60 * | Photocopies | PH | 146 |
| 591413 | 031601 B | 3.00 * | Photocopies | PH | 146 |
| 593380 | 031601 B | 3.00 | Photocopies - Vendor:Spokane Bar Association | PC | 37308 |
| 598388 | 031601 B | 0.75 | Photocopies - Vendor:Spokane Bar Association | PC | 37308 |
| 591392 | 031601 B | 2.00 | Photocopies - Vendor:Spokane Bar Association | PC | 37308 |
| 598393 | 031601 B | 3.00 | Photocopies - Vendor:Spokane Bar Association | PC | 37308 |
| 593394 | 031601 B | 9.00 | Photocopies - Vendor:Spokane Bar Association | PC | 37308 |
| 593395 | 031601 B | 14.50 | Photocopies - Vendor:Spokane Bar Association | PC | 37308 |
| 593396 | 031601 B | 15.00 | Photocopies - Vendor:Spokane Bar Association | PC | 37308 |
| 598397 | 031601 B | 28.50 | Photocopies - Vendor:Spokane Bar Association | PC | 37308 |
| 591640 | 031601 B | 0.80 * | Long Distance Charges | TC | 805 |
| 591641 | 031601 B | 0.40 * | Long Distance Charges | TC | 805 |
| 591642 | 031901 B | 1.21 * | Long Distance Charges | TC | 805 |
| 599487 | 031901 B | 12.60 * | Photocopies | PH | 146 |
| 599526 | 031901 B | 4.80 * | Photocopies | PH | 146 |
| 599544 | 031901 B | 1.20 * | Photocopies | PH | 146 |
| 591565 | 031901 B | 0.20 * | Photocopies | PH | 146 |
| 599555 | 031901 B | 1.00 * | Photocopies | PH | 146 |
| 591585 | 031901 B | 7.60 * | Photocopies | PH | 146 |
| 599595 | 031901 B | 33.60 * | Photocopies | PH | 146 |
| 599606 | 031901 B | 0.20 * | Photocopies | PH | 146 |
| 599625 | 031901 B | 0.80 * | Photocopies | PH | 146 |
| 598643 | 031901 B | 1.20 * | Long Distance Charges | TC | 805 |
| 599642 | 032001 B | 0.20 * | Photocopies | PH | 146 |
| 599649 | 032001 B | 1.20 * | Photocopies | PH | 146 |
| 599650 | 032001 B | 3.20 * | Photocopies | PH | 146 |
| 599708 | 032001 B | 14.40 * | Photocopies | PH | 146 |
| 599711 | 032001 B | 0.20 * | Photocopies | PH | 146 |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001                    # ()                    Page 518 (286)

| ID | Code | B | Amount | Description | Type | Ref |
|---|---|---|---|---|---|---|
| 599714 | 032001 | B | 77.20 | * Photocopies | PH | 146 |
| 598444 | 032101 | B | (31029.10) | * Interim reimbursement from Hilsoft, Inc. | OL | 146 |
| 598644 | 032101 | B | 4.03 | * Long Distance Charges | TC | 498 |
| 598645 | 032101 | B | 0.80 | * Long Distance Charges | TC | 146 |
| 598911 | 032101 | B | 5.00 | * Photocopies | PH | 146 |
| 598913 | 032101 | B | 0.60 | * Photocopies | PH | 146 |
| 598916 | 032101 | B | 19.00 | * Photocopies | PH | 146 |
| 599813 | 032101 | B | 219.60 | * Photocopies | PH | 146 |
| 599816 | 032101 | B | 0.60 | * Photocopies | PH | 146 |
| 599835 | 032101 | B | 0.60 | * Photocopies | PH | 146 |
| 599857 | 032101 | B | 0.60 | * Photocopies | PH | 146 |
| 599884 | 032101 | B | 1.80 | * Photocopies | PH | 146 |
| 599916 | 032101 | B | 19.80 | * Photocopies | PH | 146 |
| 599920 | 032101 | B | 1.80 | * Photocopies | PH | 146 |
| 599923 | 032101 | B | 2.20 | * Photocopies | PH | 146 |
| 599924 | 032101 | B | 2.20 | * Photocopies | PH | 146 |
| 599014 | 032201 | B | 5.00 | * Records Search - - Vendor:Courtlink | RS | 146 |
| 599940 | 032201 | B | 8.40 | * Photocopies | PH | 146 |
| 599970 | 032201 | B | 13.60 | * Photocopies | PH | 146 |
| 600099 | 032201 | B | 0.60 | * Photocopies | PH | 146 |
| 600854 | 032201 | B | 0.60 | * Long Distance Charges | TC | 805 |
| 600855 | 032201 | B | 0.40 | * Long Distance Charges | TC | 805 |
| 600856 | 032201 | B | 1.61 | * Long Distance Charges | TC | 411 |
| 600857 | 032201 | B | 0.40 | * Long Distance Charges | TC | 411 |
| 600300 | 032201 | B | 0.14 | 800 Line Charges - - Vendor:Touch America | 800 | 146 |
| 600395 | 032301 | B | 126.94 | Conference -Telephone conference with co-counsel - Vendor:Washington Trust Bank Visa | CON | 146 |
| 600858 | 032301 | B | 0.80 | * Long Distance Charges | TC | 146 |
| 600859 | 032301 | B | 0.80 | * Long Distance Charges | TC | 146 |
| 602182 | 032301 | B | 20.80 | * Photocopies | PH | 146 |
| 602240 | 032301 | B | 0.20 | * Photocopies | PH | 146 |
| 602244 | 032301 | B | 5.40 | * Photocopies | PH | 146 |
| 602276 | 032301 | B | 10.80 | * Photocopies | PH | 146 |
| 602279 | 032301 | B | 0.40 | * Photocopies | PH | 146 |
| 602309 | 032301 | B | 11.46 | Federal Express Postage - - Vendor:Federal Express | FE | 37538 |
| 600427 | 032601 | B | 11.46 | Federal Express Postage - - Vendor:Federal | FE | 37529 |
| 600443 | 032601 | B | 11.46 | Federal Express Express Postage - - Vendor:Federal | FE | 37544 |
| 602382 | 032601 | B | 2.60 | * Photocopies | PH | 37564 |
| 602383 | 032601 | B | 5.80 | * Photocopies | PH | 146 |
| 602423 | 032601 | B | 0.60 | * Photocopies | PH | 146 |
| 602425 | 032601 | B | 1.00 | * Photocopies | PH | 146 |
| 602455 | 032601 | B | 1.80 | * Photocopies | PH | 146 |
| 602470 | 032601 | B | 3.20 | * Photocopies | PH | 146 |
| 602489 | 032601 | B | 1.60 | * Photocopies | PH | 146 |
| 600485 | 032701 | B | 6.00 | 2 page fax sent to: (206) 583-8500; 838-0007 | PH | 146 |
| 600487 | 032701 | B | 6.00 | 2 page fax sent to: (206) 583-8500; 838-0007 | PH | 146 |
| 600488 | 032701 | B | 3.00 | (206) 553-0149 | PH | 146 |
| 600489 | 032701 | B | 3.00 | (617) 227-2867 | PH | 146 |
| 600493 | 032701 | B | 27.00 | 9 page fax sent to: (206) 583-8500; 838-0007 | PH | 146 |
| 600496 | 032701 | B | 3.00 | (412) 288-3063 | PH | 146 |
| 600527 | 032701 | B | 5.00 | Courier Service | TE | 146 |
| 600539 | 032701 | B | 5.00 | Courier Service | TE | 146 |
| 600860 | 032701 | B | 5.00 | Courier Service | TE | 146 |
| 600860 | 032701 | B | 0.80 | Long Distance Charges | CU | 498 |
| 602531 | 032701 | B | 5.00 | Long Distance Charges | CU | 146 |
| 602801 | 032801 | B | 2.00 | * Photocopies | PH | 146 |
| 600861 | 032801 | B | 14.94 | Long Distance Charges | TC | 146 |

| Index | Date | B | Amount | | Description | Code | Num |
|---|---|---|---|---|---|---|---|
| 600862 | 032801 | B | 6.46 | * | Long Distance Charges | TC | 146 |
| 600863 | 032801 | B | 0.40 | * | Long Distance Charges | TC | 146 |
| 600864 | 032801 | B | 0.21 | * | Long Distance Charges | TC | 805 |
| 602745 | 032801 | B | 6.20 | * | Photocopies | PH | 146 |
| 602827 | 032901 | B | 4.00 | * | Photocopies | PH | 146 |
| 600829 | 032901 | B | 7.20 | * | Photocopies | PH | 146 |
| 600831 | 032901 | B | 26.80 | * | Photocopies | PH | 146 |
| 600866 | 032901 | B | 2.40 | * | Photocopies | PH | 146 |
| 600876 | 032901 | B | 1.80 | * | Photocopies | PH | 146 |
| 600880 | 032901 | B | 8.00 | * | Photocopies | PH | 146 |
| 600892 | 032901 | B | 78.00 | * | Photocopies | PH | 146 |
| 600903 | 032901 | B | 0.40 | * | Photocopies | PH | 146 |
| 600904 | 032901 | B | 1.60 | * | Photocopies | PH | 146 |
| 602908 | 032901 | B | 1.20 | * | Photocopies | PH | 146 |
| 647910 | 032901 | B | 0.40 | * | Photocopies | PH | 146 |
| 602501 | 032901 | B | 0.80 | * | Long Distance Charges | TC | 146 |
| 602502 | 032901 | B | 0.40 | * | Long Distance Charges | TC | 146 |
| 602503 | 032901 | B | 1.21 | * | Long Distance Charges | TC | 498 |
| 602504 | 032901 | B | 1.21 | * | Long Distance Charges | TC | 498 |
| 603101 | 033001 | B | 40.00 | * | Cab Fare - Boston - Vendor:Cash | CB | 146 |
| 603102 | 033001 | B | 15.00 | * | Parking - Boston - Vendor:Cash | PK | 146 |
| 603103 | 033001 | B | 47.75 | * | Meals - Bergland / Boston- Vendor:Cash | ME | 146 |
| 603145 | 033001 | B | 39.00 | * | (415) 956-1008 | TB | 146 |
| 603146 | 033001 | B | 40.50 | * | (206) 583-8500 | TB | 146 |
| 603147 | 033001 | B | 46.50 | * | (415) 956-1008 | TB | 146 |
| 603162 | 033001 | B | 4.25 | * | Color Photocopies | PO | 146 |
| 603165 | 033001 | B | 13.60 | * | Color Photocopies | PO | 146 |
| 603167 | 033001 | B | 5.10 | * | Color Photocopies | PO | 146 |
| 603185 | 033001 | B | 0.85 | * | Color Photocopies | PO | 146 |
| 603505 | 033001 | B | 0.80 | * | Long Distance Charges | TC | 805 |
| 603138 | 040201 | B | 62.50 | * | 3/27 Hearing Transcript - - Vendor:Susan Zielle, Court Reporter | TA | 146 |
| 603606 | 040201 | B | 0.40 | * | Long Distance Charges | TC | 805 |
| 603507 | 040201 | B | 0.40 | * | Long Distance Charges | TC | 805 |
| 602415 | 040201 | B | 212.80 | * | Photocopies | PH | 146 |
| 602217 | 040201 | B | 19.20 | * | Photocopies | PH | 146 |
| 602218 | 040201 | B | 131.20 | * | Photocopies | PH | 146 |
| 602233 | 040201 | B | 1.60 | * | Photocopies | PH | 146 |
| 602234 | 040201 | B | 56.00 | * | Photocopies | PH | 146 |
| 602239 | 040201 | B | 4.80 | * | Photocopies | PH | 146 |
| 602275 | 040201 | B | 2.40 | * | Photocopies | PH | 146 |
| 603300 | 040301 | B | 18.60 | * | Photocopies | PH | 146 |
| 603394 | 040301 | B | 11.40 | * | Photocopies | PH | 146 |
| 603439 | 040301 | B | 56.00 | * | Photocopies | PH | 146 |
| 603447 | 040301 | B | 371.00 | * | Photocopies | PH | 146 |
| 603481 | 040301 | B | 0.80 | * | Photocopies | PH | 146 |
| 603277 | 040401 | B | 15.37 | * | Federal Express Postage - - Vendor:Federal Express | FE | 37828 |
| 603508 | 040401 | B | 0.40 | * | Long Distance Charges | TC | 146 |
| 603509 | 040401 | B | 0.80 | * | Long Distance Charges | TC | 805 |
| 603510 | 040401 | B | 0.80 | * | Long Distance Charges | TC | 805 |
| 604467 | 040401 | B | 0.20 | * | Long Distance Charges | TC | 146 |
| 603518 | 040401 | B | 0.20 | * | Photocopies | PH | 146 |
| 603519 | 040401 | B | 0.20 | * | Photocopies | PH | 146 |
| 603564 | 040401 | B | 0.60 | * | Photocopies | PH | 146 |

37686 37686 37686 37721

| ID | Acct | Amount | Description | Code | Ref | Total |
|---|---|---|---|---|---|---|
| 603307 | 040501 B | 600.00 | Storage Rental - - Vendor:ABC Ministorage | ST | 146 | 37856 |
| 607577 | 040501 B | 0.80 * | Long Distance Charges | TC | 146 | |
| 607578 | 040501 B | 0.40 * | Long Distance Charges | TC | 805 | |
| 607579 | 040501 B | 0.40 * | Long Distance Charges | TC | 146 | |
| 608646 | 040501 B | 16.20 * | Photocopies | PH | 146 | |
| 608726 | 040501 B | 0.20 * | Photocopies | PH | 146 | |
| 608733 | 040501 B | 8.00 * | Photocopies | PH | 146 | |
| 608735 | 040501 B | 0.80 * | Long Distance Charges | TC | 146 | |
| 648803 | 040601 B | 10.00 * | Photocopies | PH | 146 | |
| 648804 | 040601 B | 265.00 * | Photocopies | PH | 146 | |
| 648847 | 040601 B | 16.80 * | Photocopies | PH | 146 | |
| 648867 | 040601 B | 31.60 * | Postage | PP | 146 | |
| 647329 | 040901 B | 0.40 * | Long Distance Charges | TC | 411 | |
| 677581 | 040901 B | 13.32 * | Long Distance Charges | TC | 146 | |
| 677582 | 040901 B | 0.40 * | Long Distance Charges | TC | 805 | |
| 677583 | 040901 B | 1.61 * | Long Distance Charges | TC | 805 | |
| 678584 | 040901 B | 67.20 * | Photocopies | PH | 146 | |
| 678970 | 040901 B | 2.81 * | Long Distance Charges | TC | 146 | |
| 607585 | 041001 B | 0.80 * | Long Distance Charges | TC | 805 | |
| 607586 | 041001 B | 1.21 * | Long Distance Charges | TC | 146 | |
| 607587 | 041001 B | 0.80 * | Long Distance Charges | TC | 805 | |
| 607588 | 041001 B | 0.80 * | Long Distance Charges | TC | 805 | |
| 617589 | 041001 B | 6.46 * | Long Distance Charges | TC | 805 | |
| 607589 | 041001 B | 1.61 * | Long Distance Charges | TC | 146 | |
| 607590 | 041001 B | 0.80 * | Long Distance Charges | TC | 805 | |
| 607591 | 041001 B | 16.55 * | Long Distance Charges | TC | 146 | |
| 607592 | 041001 B | 0.40 * | Long Distance Charges | TC | 805 | |
| 617593 | 041001 B | 4.00 * | Long Distance Charges | TC | 805 | |
| 607593 | 041001 B | 1.20 * | Photocopies | PH | 146 | |
| 607594 | 041101 B | 0.80 * | Long Distance Charges | TC | 146 | |
| 617595 | 041101 B | 0.80 * | Long Distance Charges | TC | 146 | |
| 607596 | 041101 B | 0.40 * | Long Distance Charges | TC | 146 | |
| 607597 | 041101 B | 6.86 * | Long Distance Charges | TC | 146 | |
| 607598 | 041101 B | 0.40 * | Long Distance Charges | TC | 146 | |
| 607599 | 041101 B | 0.60 * | Photocopies | PH | 146 | |
| 607600 | 041101 B | 0.60 * | Photocopies | PH | 146 | |
| 610120 | 041101 B | 0.40 * | Photocopies | PH | 146 | |
| 607601 | 041101 B | 0.80 * | Photocopies | PH | 146 | |
| 609602 | 041101 B | 2.00 * | Photocopies | PH | 146 | |
| 609603 | 041101 B | 4.80 * | Photocopies | PH | 146 | |
| 611604 | 041101 B | 1.20 * | Postage | PP | 146 | |
| 611605 | 041201 B | 14.48 * | Postage | PP | 146 | |
| 611606 | 041201 B | 1.21 * | Long Distance Charges | TC | 805 | |
| 612297 | 041301 B | 0.80 * | Long Distance Charges | TC | 805 | |
| 610369 | 041301 B | 1.61 * | Long Distance Charges | TC | 805 | |
| 610370 | 041301 B | 0.80 * | Long Distance Charges | TC | 805 | |

Case 01-01139-AMC    Doc         Filed 02/28/14    Page 62 of 99

| Index | Code | | Amount | Description | Init | |
|---|---|---|---|---|---|---|
| 10371 | 041301 | B | 0.80 * | Long Distance Charges | TC | 146 |
| 10372 | 041301 | B | 0.80 * | Long Distance Charges | TC | 805 |
| 10373 | 041301 | B | 16.95 * | Long Distance Charges | TC | 146 |
| 10940 | 041301 | B | 1.60 * | Photocopies | PH | 146 |
| 14301 | 041301 | B | 1.60 * | Photocopies | PH | 146 |
| 9977 | 041601 | B | 180.00 * | 20 page fax sent to: (415) 956-1008; (843) | TE | 146 |
| 9911 | | | | 216-9440; (843) 216-9450; (206) 521-0166; (202) | | |
| | | | | 408-4699; (406) 752-7124 | | |
| 9617 | 041601 | B | 58.50 * | (206) 583-8500 | TE | 146 |
| 9920 | 041601 | B | 63.00 * | 7 page fax sent to: (415) 956-1008; (843) | TE | 146 |
| | | | | 216-9440; (843) 216-9450; (206) 521-0166; (202) | | |
| | | | | 408-4699; (406) 752-7124 | | |
| 51067 | 041601 | B | 5.00 * | Courier Service | CU | 146 |
| 51085 | 041601 | B | 5.00 * | Courier Service | CU | 146 |
| 54107 | 041601 | B | 5.00 * | Courier Service | CU | 146 |
| 54374 | 041601 | B | 6.86 * | Long Distance Charges | TC | 805 |
| 54375 | 041601 | B | 0.80 * | Long Distance Charges | TC | 805 |
| 54376 | 041601 | B | 4.44 * | Long Distance Charges | TC | 146 |
| 54377 | 041601 | B | 0.80 * | Long Distance Charges | TC | 805 |
| 54378 | 041601 | B | 1.21 * | Long Distance Charges | TC | 805 |
| 54379 | 041601 | B | 3.63 * | Long Distance Charges | TC | 146 |
| 54380 | 041601 | B | 0.40 * | Long Distance Charges | TC | 146 |
| 54381 | 041601 | B | 1.21 * | Long Distance Charges | TC | 146 |
| 54382 | 041601 | B | 8.07 * | Long Distance Charges | TC | 146 |
| 54383 | 041601 | B | 1.21 * | Long Distance Charges | TC | 146 |
| 54221 | 041601 | B | 16.00 * | Photocopies | PH | 146 |
| 54558 | 041601 | B | 16.00 * | Photocopies | PH | 146 |
| 54322 | 041701 | B | 0.80 * | Photocopies | PH | 146 |
| 54459 | 041701 | B | 0.80 * | Photocopies | PH | 146 |
| 63384 | 041801 | B | 1.21 * | Long Distance Charges | TC | 498 |
| 64493 | 041801 | B | 0.40 * | Photocopies | PH | 146 |
| 61589 | 041801 | B | 1.40 * | Photocopies | PH | 146 |
| 60577 | 041801 | B | 1.40 * | Photocopies | PH | 146 |
| 65593 | 041801 | B | 45.60 * | Photocopies | PH | 146 |
| 60630 | 041801 | B | 1.20 * | Photocopies | PH | 146 |
| 60714 | 041801 | B | 0.40 * | Photocopies | PH | 146 |
| 60726 | 041801 | B | 1.40 * | Photocopies | PH | 146 |
| 60730 | 041801 | B | 45.60 * | Photocopies | PH | 146 |
| 41825 | 041901 | B | 1.20 * | Photocopies | PH | 146 |
| 60826 | 041901 | B | 24.20 * | Photocopies | PH | 146 |
| 60809 | 042001 | B | 0.60 * | Photocopies | PH | 146 |
| | 042001 | B | 13.63 * | Federal Express Postage  -  - Vendor:Federal | FE | 38324 |
| | | | | Express | | |
| 61946 | 042001 | B | 150.87 * | Conference Call - with co-counsel - | CN | 146 |
| | | | | Vendor:Washington Trust Bank Visa | | |
| 68330 | 042301 | B | 0.40 * | Long Distance Charges | TC | 146 |
| 68331 | 042301 | B | 25.84 * | Long Distance Charges | TC | 146 |
| 612332 | 042301 | B | 0.80 * | Long Distance Charges | TC | 146 |
| 612333 | 042301 | B | 1.21 * | Long Distance Charges | TC | 146 |
| 612334 | 042301 | B | 1.61 * | Long Distance Charges | TC | 146 |
| 612334 | 042301 | B | 3.00 * | Photocopies | PH | 146 |
| 614110 | 042301 | B | 3.23 * | Long Distance Charges | TC | 146 |
| 619563 | 042301 | B | 9.28 * | Long Distance Charges | TC | 146 |
| 612335 | 042401 | B | 0.80 * | Long Distance Charges | TC | 146 |
| 612336 | 042401 | B | 0.80 * | Long Distance Charges | TC | 146 |
| 612337 | 042401 | B | 7.67 * | Long Distance Charges | TC | 146 |

38359

| | | | | | |
|---|---|---|---|---|---|
| 512238 | 042401 B | 0.80 | * Long Distance Charges | TC | 146 |
| 512239 | 042401 B | 0.80 | * Long Distance Charges | TC | 146 |
| 512340 | 042401 B | 0.80 | * Long Distance Charges | TC | 146 |
| 512341 | 042401 B | 5.65 | * Long Distance Charges | TC | 146 |
| 599 | 042401 B | 7.60 | * Photocopies | PH | 146 |
| 6165 | 042401 B | 4.80 | * Photocopies | PH | 146 |
| 6170 | 042401 B | 11.46 | * Federal Express Postage - Vendor:Federal | FE | 146 |
| 6076 | 042501 B | 17.26 | Federal Express Postage - Vendor:Federal | FE | 38445 |

Express

| | | | | | |
|---|---|---|---|---|---|
| | 042501 B | 4.00 | * Photocopies | PH | 146 |
| | 042501 B | 0.40 | * Photocopies | PH | 146 |
| | 042501 B | 1.00 | * Photocopies | PH | 146 |
| 614467 | 042501 B | 1.80 | * Photocopies | PH | 146 |
| 614639 | 042601 B | 0.40 | * Long Distance Charges | TC | 146 |
| 614672 | 042601 B | 1.21 | * Long Distance Charges | TC | 805 |
| 614673 | 042601 B | 0.80 | * Long Distance Charges | TC | 146 |
| | 042601 B | 1.61 | * Long Distance Charges | TC | 146 |
| | 042701 B | 0.80 | * Long Distance Charges | TC | 146 |
| | 042701 B | 0.80 | * Long Distance Charges | TC | 146 |
| 614676 | 042701 B | 0.80 | * Long Distance Charges | TC | 146 |
| 614677 | 042701 B | 1.21 | * Long Distance Charges | TC | 146 |
| 614678 | 042701 B | 0.80 | * Long Distance Charges | TC | 146 |
| 614679 | 042701 B | 1.21 | * Long Distance Charges | TC | 146 |
| 615680 | 042701 B | 0.80 | * Long Distance Charges | TC | 146 |
| 615681 | 042701 B | 0.80 | * Long Distance Charges | TC | 146 |
| 615682 | 042701 B | 0.40 | * Long Distance Charges | TC | 146 |
| 615683 | 042701 B | 4.44 | * Long Distance Charges | TC | 146 |
| | 043001 B | 12.00 | * (972) 267-0968 | TB | 146 |
| | 043001 B | 2.55 | Color Photocopies | PQ | 146 |
| 616260 | 043001 B | 5.00 | Courier Service | CU | 146 |
| 616310 | 043001 B | 5.60 | * Photocopies | PH | 146 |
| 616878 | 050201 B | 0.80 | * Long Distance Charges | TC | 146 |
| 616884 | 050201 B | 15.60 | * Photocopies | PH | 146 |
| 617249 | 050901 B | 4.40 | * Photocopies | PH | 146 |
| 617907 | 050901 B | 0.80 | * Long Distance Charges | TC | 146 |
| 617564 | 050901 B | 0.40 | * Long Distance Charges | TC | 146 |
| 617565 | 050901 B | 0.40 | * Long Distance Charges | TC | 146 |
| 617566 | 051001 B | 12.00 | * Photocopies | PH | 146 |
| | 051101 B | 12.00 | * Photocopies | PH | 146 |
| 618247 | 051401 B | 0.40 | * Long Distance Charges | TC | 146 |
| 619567 | 051401 B | 4.44 | * Long Distance Charges | TC | 146 |
| 619568 | 051401 B | 0.80 | * Long Distance Charges | TC | 146 |
| 619569 | 051401 B | 0.40 | * Long Distance Charges | TC | 498 |
| 619570 | 051501 B | 0.80 | * Long Distance Charges | TC | 498 |
| 619571 | 051501 B | 1.10 | * Long Distance Charges | TC | 146 |
| 622303 | 052101 B | 0.20 | * Photocopies | PH | 146 |
| 623158 | 052401 B | 0.80 | * Long Distance Charges | TC | 498 |
| 623159 | 052501 B | 0.80 | * Long Distance Charges | TC | 146 |
| 623160 | 052501 B | 1.61 | * Long Distance Charges | TC | 146 |
| 623993 | 052901 B | 11.60 | * Photocopies | PH | 146 |
| 624026 | 052901 B | 12.40 | * Photocopies | PH | 146 |
| 624053 | 052901 B | 0.20 | * Photocopies | PH | 146 |
| 624073 | 053001 B | 66.60 | * Photocopies | PH | 146 |
| 624161 | 053001 B | 20.99 | * Long Distance Charges | TC | 146 |
| 624162 | 053001 B | 4.84 | * Long Distance Charges | TC | 146 |
| 624163 | 053001 B | 0.40 | * Long Distance Charges | TC | 146 |
| 624278 | 053001 B | 0.40 | * Photocopies | PH | 146 |

Page 63
Case 01-01139-AMC

Case 01-01139-AMC   Doc 794-4   Filed 02/28/08   Page 64 of 99

| ID | Acct | B | Amount | | Description | Code | | |
|---|---|---|---|---|---|---|---|---|
| 624281 | 053101 | B | 0.20 | * | Photocopies | PH | 146 | 39608 |
| 623552 | 053101 | B | 590.95 | * | Expert Fees - - Vendor:Hilsoft Notifications | EX | 146 | |
| 623671 | 053101 | B | 11.90 | * | Color Photocopies | PG | 146 | |
| 624339 | 053101 | B | 6.60 | * | Photocopies | PH | 146 | |
| | 053101 | B | 36.60 | * | Photocopies | PH | 146 | |
| | | | 23.96 | * | Westlaw/Computer Research | WL | 146 | |
| | 053101 | | 45.40 | * | Photocopies | PH | 146 | |
| | 060101 | B | 0.40 | * | Photocopies | TC | 146 | |
| | 060401 | B | 1.21 | * | Long Distance Charges | TC | 146 | |
| | 060401 | B | 1.21 | * | Long Distance Charges | TC | 146 | |
| | 060401 | B | 2.00 | * | Photocopies | PH | 146 | |
| | 060401 | B | 2.00 | * | Photocopies | TC | 146 | |
| | 060501 | B | 1.20 | * | Photocopies | PH | 146 | |
| | 060801 | B | 9.20 | * | Photocopies | PH | 146 | |
| | 060801 | B | 1.80 | * | Photocopies | PH | 146 | |
| | 060801 | B | 5.00 | * | Records Search - - Vendor:Courtlink | RS | 146 | 39926 |
| | 061101 | B | 1.61 | * | Long Distance Charges | TC | 146 | |
| | 062101 | B | 0.40 | * | Long Distance Charges | TC | 146 | |
| | 062101 | B | 725.40 | * | Long Distance Charges - Conference Call - Vendor:AT&T | LD | 146 | 40321 |
| | 062201 | B | 25.91 | * | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 40329 |
| | 062201 | B | 2.42 | * | Long Distance Charges | TC | 498 | |
| | 062701 | B | (3.91) | * | Refund from Federal Express for overcharge. | FE | 146 | |
| | 063001 | B | 0.87 | * | Lexis-Nexis Research | LX | 146 | |
| | 070201 | B | 3.23 | * | Long Distance Charges | TC | 146 | |
| | 070201 | B | 0.80 | * | Long Distance Charges | TC | 146 | |
| | 070201 | B | 0.64 | * | Long Distance Charges | TC | 146 | |
| | 070501 | B | 1.21 | * | Long Distance Charges | TC | 146 | |
| | 071001 | B | 0.80 | * | Long Distance Charges | TC | 146 | |
| | 071001 | B | 0.80 | * | Long Distance Charges | TC | 146 | |
| 637469 | 071101 | B | 18.00 | | Cab Fare - Airport to bankruptcy seminar 6/19 - Vendor:Darrell W. Scott | CB | 146 | 40920 |
| 637473 | 071101 | B | (20.00) | | Reversal from Void Check Number: 225302 Bank ID: SPO Voucher ID: 40920 Vendor: Darrell W. Scott | CB | 146 | 49715 |
| 637474 | 071101 | B | (18.00) | | Reversal from Void Check Number: 225302 Bank ID: SPO Voucher ID: 40920 Vendor: Darrell W. Scott | CB | 146 | 49715 |
| 639321 | 072001 | B | 580.84 | | Lodging - Westin Hotel for bankruptcy seminar on 6/18/01 - Vendor:Washington Trust Bank Visa | LO | 146 | 41067 |
| 639322 | 072001 | B | 24.41 | | Meals - Baltimore Airport for bankruptcy seminar 6/18/01 - Vendor:Washington Trust Bank Visa | ME | 146 | 41067 |
| 639325 | 072001 | B | 19.50 | | Parking - Spokane Airport for bankruptcy seminar on 6/18/01 - Vendor:Washington Trust Bank Visa | PK | 146 | 41067 |
| 639334 | 072001 | B | 182.04 | | Rental Car - for 6/18/01 bankruptcy seminar- Vendor:Washington Trust Bank Visa | RC | 146 | 41067 |
| 640233 | 072001 | B | 3.40 | * | Photocopies | PH | 146 | |
| 645508 | 081501 | B | 6.00 | * | (415) 956-1008 | TE | 146 | |
| 645510 | 081501 | B | 12.00 | * | 4 page fax sent to: (415) 956-1008; (617) 720-5015 | TE | 146 | |
| 647006 | 082301 | B | 36.40 | | Binder - - Vendor:Boise Cascade Office Products | BI | 146 | 41988 |
| 648652 | 082301 | B | 0.40 | * | Long Distance Charges | TC | 146 | |

Case 01:01139-AMC   Doc 31794-22   Filed 02/28/14   Page 65 of 99

| Ref | Date | Amount | | Description | Init | Total |
|---|---|---|---|---|---|---|
| 647019 | 082401 B | 1229.00 | | Seminar Expense-Bankruptcy Conference | SE | 146 |
| 648653 | 082701 B | 1.21 | * | Long Distance Charges | TC | 146 |
| 648654 | 082701 B | 6.05 | * | Long Distance Charges | TC | 146 |
| 648655 | 082801 B | 0.80 | * | Long Distance Charges | TC | 805 |
| 648665 | 082801 B | 0.40 | * | Photocopies | PH | 146 |
| 090694 | 090601 B | 0.40 | * | Photocopies | PH | 146 |
| 090697 | 090601 B | 0.40 | * | Photocopies | PH | 146 |
| 090541 | 090701 B | 6.40 | * | Photocopies | PH | 146 |
| 090082 | 090701 B | 0.46 | * | Long Distance Charges | TC | 146 |
| 091667 | 091001 B | 4.40 | * | Photocopies | PH | 146 |
| 091034 | 091201 B | 22.50 | * | 3 page fax sent to: (415) 956-1008; (617) 720-5015; (843) 216-9450; (843) 216-9440; (406) 752-7124 | TE | 146 |
| 654980 | 091201 B | 0.40 | * | Photocopies | PH | 146 |
| 659208 | 091701 B | 0.92 | * | Long Distance Charges | TC | 805 |
| 654745 | 091701 B | 33.80 | * | Photocopies | PH | 146 |
| 654914 | 093001 B | 174.39 | * | Conference Call | CONF | 146 |
| 654916 | 093001 B | 152.34 | * | Conference Call | CONF | 146 |
| 654917 | 093001 B | 138.48 | * | Conference Call | CONF | 146 |
| 654781 | 100501 B | 1095.00 | | Seminar Expense - Asbestos Bankruptcy Conference, 11/29/01-11/30/01 - Vendor:Mealey Publications Inc | SE | 146 |
| | 101101 B | 1.84 | * | Long Distance Charges | TC | 156 |
| | 101201 B | 2.00 | * | Photocopies | PH | 146 |
| | 101701 B | 3103.85 | | Outside Legal Services - Vendor:Lieff, Cabraser, Heimann | OL | 146 |
| 657554 | 101701 B | 756.00 | | Publication - - Vendor:Mealey Publications Inc | PB | 146 |
| 657887 | 101901 B | 515.20 | * | Conference Call | CONF | 146 |
| 659997 | 102201 B | 276.00 | | Plane Fare - Burbank for Asbestos Bankruptcy conference 11/29/01- Vendor:Washington Trust Bank Visa | PF | 146 |
| 659998 | 102201 B | 15.00 | | Plane Fare -Agent fee - Burbank for Asbestos Bankruptcy conference 11/29/01 - Vendor:Washington Trust Bank Visa | PF | 146 |
| 676184 | 102401 B | 2.58 | * | Long Distance Charges | TC | 498 |
| 676185 | 102401 B | 0.92 | * | Long Distance Charges | TC | 805 |
| 676186 | 102401 B | 0.46 | * | Long Distance Charges | TC | 805 |
| 676187 | 102401 B | 0.46 | * | Long Distance Charges | TC | 805 |
| 675616 | 103001 B | 0.46 | * | Long Distance Charges | TC | 805 |
| 675617 | 112201 B | 0.97 | * | Long Distance Charges | TC | 805 |
| 675618 | 112201 B | 1.61 | * | Long Distance Charges | TC | 156 |
| 675619 | 112201 B | 0.97 | * | Long Distance Charges | TC | 805 |
| 675620 | 111301 B | 0.56 | * | Long Distance Charges | TC | 411 |
| 675662 | 111401 B | 0.32 | * | Long Distance Charges | TC | 411 |
| 675686 | 111501 B | 0.00 | * | Photocopies | PH | 805 |
| 677273 | 111501 B | 9.00 | * | Photocopies | PH | 146 |
| 677274 | 111501 B | 0.15 | * | Photocopies | PH | 146 |
| 677275 | 111501 B | 0.32 | * | Long Distance Charges | TC | 146 |
| 677276 | 111601 B | 0.64 | * | Long Distance Charges | TC | 146 |
| 677277 | 111501 B | 2.25 | * | Long Distance Charges | TC | 146 |
| 677278 | 111601 B | 6.45 | * | Long Distance Charges | TC | 146 |
| 677279 | 111901 B | 3.23 | * | Long Distance Charges | TC | 146 |
| 677280 | 111901 B | 0.32 | * | Long Distance Charges | TC | 805 |
| 677289 | 112001 B | 0.32 | * | Long Distance Charges | TC | 805 |
| 679536 | 112901 B | 0.64 | * | Long Distance Charges | TC | 805 |
| | 112901 B | 8.55 | * | Photocopies | PH | 146 |

43514
43374
43368
43082

Case 01-01139-AMC   Doc 31794-2   Filed 02/28/14   Page 66 of 99

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 680526 | 120301 | B | 2.58 | * | Long Distance Charges | TC | 146 |
| 680527 | 120501 | B | 2.58 | * | Long Distance Charges | TC | 146 |
| 680528 | 120501 | B | 0.97 | * | Long Distance Charges | TC | 805 |
| 682104 | 120701 | B | 29.39 | * | Long Distance Charges | TC | 146 |
| 691105 | 120701 | B | 29.39 | * | Long Distance Charges | TC | 146 |
| 690106 | 120701 | B | 0.64 | * | Long Distance Charges | TC | 146 |
| 691107 | 121001 | B | 0.64 | * | Long Distance Charges | TC | 805 |
| 693108 | 121001 | B | 0.32 | * | Long Distance Charges | TC | 146 |
| 690221 | 121301 | B | 1.50 | * | Photocopies | PH | 146 |
| 669249 | 121301 | B | 7.35 | * | Photocopies | PH | 146 |
| 690161 | 121401 | B | 0.64 | * | Long Distance Charges | PH | 805 |
| 693329 | 121701 | B | 3.00 | * | Photocopies | PH | 146 |
| 683162 | 121701 | B | 0.32 | * | Long Distance Charges | TC | 805 |
| 683163 | 121701 | B | 0.97 | * | Long Distance Charges | TC | 805 |
| 687164 | 121701 | B | 0.97 | * | Long Distance Charges | TC | 805 |
| 690000 | 121801 | B | 0.32 | * | Long Distance Charges | TC | 805 |
| 683001 | 121801 | B | 1.29 | * | Long Distance Charges | TC | 805 |
| 669002 | 121801 | B | 0.64 | * | Long Distance Charges | TC | 805 |
| 687003 | 121801 | B | 0.32 | * | Long Distance Charges | TC | 805 |
| 670004 | 121801 | B | 0.32 | * | Long Distance Charges | TC | 805 |
| 687005 | 121801 | B | 0.32 | * | Long Distance Charges | TC | 360 |
| 687006 | 121801 | B | 0.64 | * | Long Distance Charges | TC | 805 |
| 668377 | 121801 | B | 1.44 | * | Long Distance Charges | TC | 360 |
| 687007 | 121901 | B | 0.64 | * | Long Distance Charges | TC | 146 |
| 687015 | 121901 | B | 1.93 | * | Long Distance Charges | TC | 146 |
| 688378 | 122101 | B | 0.32 | * | Long Distance Charges | TC | 146 |
| 689570 | 122101 | B | 0.18 | * | Long Distance Charges | TC | 360 |
| 689571 | 120202 | B | 0.64 | * | Long Distance Charges | TC | 805 |
| 689572 | 010202 | B | 0.32 | * | Long Distance Charges | TC | 805 |
| 697012 | 010702 | B | 3.87 | * | Long Distance Charges | TC | 805 |
| 697011 | 122001 | B | 1.93 | * | Long Distance Charges | TC | 805 |
| 697013 | 122001 | B | 1.93 | * | Long Distance Charges | PH | 146 |
| 697507 | 122001 | B | 5.40 | * | Photocopies | PH | 146 |
| 697510 | 122001 | B | 0.60 | * | Photocopies | PH | 146 |
| 697014 | 122101 | B | 0.32 | * | Photocopies | TC | 146 |
| 697015 | 122101 | B | 5.81 | * | Long Distance Charges | TC | 146 |
| 011002 | 011002 | B | 30.60 | * | Photocopies | PH | 146 |
| 011002 | 011002 | B | 65.10 | * | Photocopies | PH | 146 |
| 011002 | 011002 | B | 82.50 | * | Expert Fees - - Vendor:Fulcrum Environmental | EF | 146 |
| 011002 | 011002 | B | 13.37 | * | Federal Express Postage - - Vendor:Federal Express | EF | 146 |
| 011447 | 011002 | B | 1.29 | * | Long Distance Charges | TC | 805 |
| 011448 | 011002 | B | 0.32 | * | Long Distance Charges | TC | 805 |
| 691449 | 011102 | B | 1.29 | * | Long Distance Charges | TC | 360 |
| 691450 | 011502 | B | 0.97 | * | Long Distance Charges | TC | 805 |
| 691451 | 011502 | B | 0.32 | * | Long Distance Charges | TC | 805 |
| 692925 | 011502 | B | 3.90 | * | Long Distance Charges | TC | 146 |
| 692929 | 011502 | B | 5.40 | * | Photocopies | PH | 146 |
| 692933 | 011502 | B | 11.55 | * | Photocopies | PH | 146 |
| 692952 | 011502 | B | 0.15 | * | Photocopies | PH | 146 |
| 692957 | 011502 | B | 0.30 | * | Photocopies | PH | 146 |

Case 01-01139-AMC    Doc ...    Filed 02/28/08    Page ...

| ID | Date | | Amount | | Description | | |
|---|---|---|---|---|---|---|---|
| 692964 | 011502 | B | 4.50 | * | Photocopies | PH | 146 |
| 693008 | 011602 | B | 9.15 | * | Photocopies | PH | 146 |
| 693041 | 011602 | B | 3.75 | * | Photocopies | PH | 146 |
| 693077 | 011602 | B | 0.30 | * | Photocopies | PH | 146 |
| 693203 | 012202 | B | 0.90 | * | Photocopies | PH | 146 |
| | 012202 | B | 0.36 | * | Long Distance Charges | TC | 498 |
| | 012302 | B | 0.45 | * | Photocopies | PH | 146 |
| | | | | | Photocopies | | |
| 67686 | 012402 | B | 316.13 | * | Expert Fees - Vendor:Fulcrum Environmental | EF | 805 |
| 612802 | 012802 | B | 0.64 | * | Long Distance Charges | TC | 805 |
| | 012902 | B | 441.93 | * | Long Distance Charges | TC | 146 |
| | 012902 | B | 841.27 | * | Long Distance Charges | PH | 146 |
| | 012902 | B | 10.20 | * | Photocopies | PH | 146 |
| | 012902 | B | 1.93 | * | Long Distance Charges | TC | 360 |
| | 012902 | B | 0.97 | * | Long Distance Charges | TC | 805 |
| | 012902 | B | 0.18 | * | Long Distance Charges | TC | 360 |
| | 012902 | B | 0.54 | * | Long Distance Charges | TC | 360 |
| | 012902 | B | 0.15 | * | Photocopies | PH | 146 |
| | 012902 | B | 34.50 | * | Photocopies | PH | 146 |
| | 020602 | B | 0.45 | * | Photocopies | PH | 146 |
| | 020702 | B | 242.00 | * | Appearance Fee - Vendor:Edwards LaLone Travel | AF | 146 |
| | | | | | Inc. | | |
| | 021302 | B | 26.00 | * | 353-2547 | TB | 146 |
| | 021302 | B | 26.00 | * | (202) 224-0238 | TB | 146 |
| | 021302 | B | 3.00 | * | (406) 752-7124 | TB | 146 |
| | 021302 | B | 3.95 | * | Postage | PP | 146 |
| | 021402 | B | 390.00 | * | Expert Fees - Vendor:Fulcrum Environmental | EF | 146 |
| | 021802 | B | 8.40 | * | Photocopies | PH | 146 |
| | 021802 | B | 162.15 | * | Photocopies | PH | 146 |
| | 021902 | B | 344.25 | * | Photocopies | PH | 146 |
| | 021902 | B | 1.50 | * | Photocopies | PH | 146 |
| | 021902 | B | 30.90 | * | Photocopies | PH | 146 |
| | 021902 | B | 30.90 | * | Photocopies | PH | 146 |
| | 021902 | B | 12.75 | * | Photocopies | PH | 146 |
| | 021902 | B | 1.65 | * | Photocopies | PH | 146 |
| | 021902 | B | 5.55 | * | Photocopies | PH | 146 |
| | 022002 | B | 50.40 | * | Photocopies | PH | 146 |
| | 022102 | B | 103.95 | * | Postage | PP | 146 |
| | 022002 | B | 0.60 | * | Photocopies | PH | 146 |
| | 022002 | B | 4.20 | * | Photocopies | PH | 146 |
| | 022002 | B | 7.20 | * | Photocopies | PH | 146 |
| | 022502 | B | 6.30 | * | Photocopies | PH | 146 |
| | 022602 | B | 0.18 | * | Long Distance Charges | TC | 498 |
| | 022602 | B | 0.36 | * | Long Distance Charges | TC | 498 |
| | 022602 | B | 0.18 | * | Long Distance Charges | TC | 498 |
| | 022602 | B | 0.90 | * | Long Distance Charges | TC | 498 |
| | 022602 | B | 0.18 | * | Long Distance Charges | TC | 498 |
| 703324 | 022702 | B | 553.46 | * | Long Distance Charges | PH | 146 |
| 703875 | 022702 | B | 3.00 | * | Photocopies | PH | 146 |
| 704584 | 022702 | B | 0.32 | * | Long Distance Charges | TC | 411 |
| 704585 | 022702 | B | 0.32 | * | Long Distance Charges | TC | 805 |
| 704586 | 022702 | B | 0.64 | * | Long Distance Charges | TC | 411 |
| 704587 | 022702 | B | 0.64 | * | Long Distance Charges | TC | 411 |
| 704588 | 022702 | B | 0.18 | * | Long Distance Charges | TC | 498 |
| 704589 | 022702 | B | 0.64 | * | Long Distance Charges | TC | 411 |
| | 022702 | B | 0.32 | * | Long Distance Charges | TC | 411 |
| | 022702 | B | 0.32 | * | Long Distance Charges | TC | 411 |

46224

46896

46651

| ID | Date | B | Amount | * | Description | Init | Code | |
|---|---|---|---|---|---|---|---|---|
| 705639 | 030102 | B | 0.18 | * | Long Distance Charges | TC | 498 | |
| 705971 | 030102 | B | 0.30 | * | Photocopies | PH | 146 | |
| 706315 | 030502 | B | 0.30 | * | Photocopies | PH | 146 | |
| 706364 | 030602 | B | 10.65 | * | Photocopies | PH | 146 | |
| 706308 | 030602 | B | 6.60 | * | Photocopies | PH | 146 | |
| 705925 | 030702 | B | 0.64 | * | Long Distance Charges | TC | 498 | |
| 705926 | 030702 | B | 0.32 | * | Long Distance Charges | TC | 498 | |
| 705927 | 030702 | B | 0.64 | * | Long Distance Charges | TC | 360 | |
| 788027 | 030702 | B | 2.25 | * | Long Distance Charges | TC | 498 | |
| 788028 | 030702 | B | 54.00 | * | Federal Express Postage | FE | 146 | |
| 788042 | 030802 | B | | | Federal Express Postage - Vendor:Federal | FE | 146 | 47500 |
| 787743 | 030802 | B | 18.43 | * | Federal Express Postage - Vendor:Federal | FE | 146 | 47500 |
| 706744 | 030802 | B | 54.00 | * | Federal Express Postage - Vendor:Federal | FE | 146 | 47500 |
| 706745 | 030802 | B | 23.49 | * | Federal Express Postage - Vendor:Federal | FE | 146 | 47500 |
| 787746 | 030802 | B | 18.43 | * | Federal Express Postage - Vendor:Federal | FE | 146 | 47500 |
| 787747 | 030802 | B | 18.02 | * | Federal Express Postage - Vendor:Federal | FE | 146 | 47500 |
| 030029 | 030802 | B | 0.97 | * | Long Distance Charges | TC | 360 | |
| 14472 | 030802 | B | 0.15 | * | Photocopies | PH | 146 | |
| 709063 | 030802 | B | 11.00 | * | Telecopier Service 16177205015 | TB | 411 | |
| 030030 | 031102 | B | 1.08 | * | Long Distance Charges | TC | 411 | |
| 565 | 031102 | B | 225.30 | * | Photocopies | PH | 146 | |
| 573 | 031102 | B | 63.60 | * | Photocopies | PH | 146 | |
| 582 | 031102 | B | 0.15 | * | Photocopies | PH | 146 | |
| 590 | 031102 | B | 19.20 | * | Photocopies | PH | 805 | |
| 031031 | 031202 | B | 1.61 | * | Long Distance Charges | TC | 146 | |
| 031032 | 031202 | B | 1.29 | * | Long Distance Charges | TC | 360 | |
| | 031202 | B | 0.32 | * | Long Distance Charges | TC | 360 | |
| 708664 | 031202 | B | 13.80 | * | Photocopies | PH | 146 | |
| 667 | 031202 | B | 13.80 | * | Photocopies | PH | 146 | |
| 669 | 031202 | B | 2.10 | * | Photocopies | PH | 146 | |
| 671 | 031202 | B | 7.20 | * | Photocopies | PH | 146 | |
| 675 | 031202 | B | 1.50 | * | Photocopies | PH | 146 | |
| 682 | 031202 | B | 58.80 | * | Photocopies | PH | 146 | |
| 685 | 031202 | B | 12.00 | * | Photocopies | PH | 146 | |
| 687 | 031202 | B | 5.40 | * | Photocopies | PH | 146 | |
| 693 | 031202 | B | 67.20 | * | Photocopies | PH | 146 | |
| 718 | 031202 | B | 26.40 | * | Photocopies | PH | 146 | |
| 724 | 031202 | B | 3.45 | * | Photocopies | PH | 146 | |
| 762 | 031202 | B | 4.80 | * | Photocopies | PH | 146 | |
| 766 | 031202 | B | 1.50 | * | Photocopies | PH | 146 | |
| 769 | 031202 | B | 0.30 | * | Photocopies | PH | 146 | |
| 708770 | 031202 | B | 0.75 | * | Photocopies | PH | 146 | |
| 708772 | 031202 | B | 0.15 | * | Photocopies | PH | 146 | |
| 708772 | 031302 | B | 0.32 | * | Long Distance Charges | TC | 360 | |
| 707034 | 031302 | B | 2.16 | * | Long Distance Charges | TC | 498 | |
| 707035 | 031302 | B | 64.47 | * | Long Distance Charges | TC | 805 | |
| 707037 | 031302 | B | 1.93 | * | Long Distance Charges | TC | 360 | |
| 707038 | 031302 | B | 0.64 | * | Long Distance Charges | TC | 360 | |
| 708845 | 031302 | B | 125.55 | * | Photocopies | PH | 146 | |

Case 01-01139-AMC   Doc 31339-6   Filed 02/28/14   Page 69 of 99

| | | | | | |
|---|---|---|---|---|---|
| 708887 | 031302 B | 3.60 | * | Photocopies | PH | 146 |
| 708938 | 031402 B | 0.30 | * | Photocopies | PH | 146 |
| 708930 | 031402 B | 2.10 | * | Photocopies | PH | 146 |
| 708958 | 031402 B | 22.50 | * | Photocopies | PH | 146 |
| 708984 | 031402 B | 5.40 | * | Photocopies | PH | 146 |
| 709198 | 031502 B | 77.50 | * | Photocopies | PH | 146 |
| 709199 | 031502 B | 18.43 | * | Federal Express Postage - Vendor:Federal Express | FE | 47672 |
| 709200 | 031502 B | 11.59 | * | Federal Express Postage - Vendor:Federal Express | FE | 47672 |
| 709201 | 031502 B | 18.43 | * | Federal Express Postage - Vendor:Federal Express | FE | 47672 |
| 709202 | 031502 B | 18.43 | * | Federal Express Postage - Vendor:Federal Express | FE | 47672 |
| 709203 | 031502 B | 18.43 | * | Federal Express Postage - Vendor:Federal Express | FE | 47672 |
| 709204 | 031502 B | 18.43 | * | Federal Express Postage - Vendor:Federal Express | FE | 47672 |
| 709205 | 031502 B | 18.43 | * | Federal Express Postage - Vendor:Federal Express | FE | 47672 |
| 709206 | 031502 B | 18.43 | * | Federal Express Postage - Vendor:Federal Express | FE | 47672 |
| 709666 | 031502 B | 1.08 | * | Long Distance Charges | TC | 498 |
| 711123 | 031502 B | 82.50 | * | Photocopies | PH | 146 |
| 711127 | 031502 B | 15.30 | * | Photocopies | PH | 146 |
| 711181 | 031502 B | 36.00 | * | Photocopies | PH | 146 |
| 114203 | 031502 B | 4.80 | * | Photocopies | PH | 146 |
| 111667 | 031802 B | 0.32 | * | Long Distance Charges | TC | 805 |
| 108668 | 031802 B | 0.32 | * | Long Distance Charges | TC | 805 |
| 108669 | 031802 B | 0.32 | * | Long Distance Charges | TC | 805 |
| 109670 | 031802 B | 0.64 | * | Long Distance Charges | TC | 805 |
| 111254 | 031802 B | 0.60 | * | Photocopies | PH | 146 |
| 110671 | 031902 B | 0.64 | * | Long Distance Charges | TC | 805 |
| 110672 | 031902 B | 0.64 | * | Long Distance Charges | TC | 805 |
| 109673 | 031902 B | 0.64 | * | Long Distance Charges | TC | 805 |
| 109674 | 032002 B | 0.64 | * | Long Distance Charges | TC | 805 |
| 109675 | 032002 B | 7.75 | * | Long Distance Charges (415) 720-5015 | TE | 360 |
| 109676 | 032002 B | 2.91 | * | Long Distance Charges (617) 488-1660 | TE | 360 |
| 111525 | 032002 B | 0.45 | * | Photocopies | PH | 146 |
| 111528 | 032002 B | 0.30 | * | Photocopies | PH | 146 |
| 111552 | 032002 B | 11.10 | * | Photocopies | PH | 146 |
| 111559 | 032002 B | 2.70 | * | Photocopies | PH | 146 |
| 111595 | 032002 B | 15.30 | * | Photocopies | PH | 146 |
| 110292 | 032102 B | 9.00 | * | Long Distance Charges (617) 720-5015 | TE | 146 |
| 110293 | 032102 B | 9.00 | * | Long Distance Charges (843) 216-9940 | TE | 146 |
| 110294 | 032102 B | 9.00 | * | Long Distance Charges (406) 752-7124 | TE | 146 |
| 110295 | 032102 B | 4.00 | * | Long Distance Charges (415) 956-1008 | TE | 146 |
| 110301 | 032102 B | 4.00 | * | Long Distance Charges (617) 720-5015 | TE | 146 |
| 110304 | 032102 B | 41.00 | * | Long Distance Charges (5090 757-7426 | TE | 146 |
| 110306 | 032102 B | 24.00 | * | Long Distance Charges (617) 488-1660 | TE | 805 |
| 711758 | 032202 B | 0.97 | * | Photocopies | TC | 805 |
| 712890 | 032502 B | 13.35 | * | Long Distance Charges | TC | 146 |
| 713022 | 032602 B | 3.00 | * | Photocopies | PH | 146 |

Case 1:11-AMC-31794-2   Doc 3   Filed 02/28/14   Page 70 of 99

| ID | Date | B | Amount | * | Description | Code | Num1 | Num2 |
|---|---|---|---|---|---|---|---|---|
| 713759 | 032602 | B | 1.61 | * | Long Distance Charges | TC | 805 | |
| 713760 | 032602 | B | 0.32 | * | Long Distance Charges | TC | 805 | |
| 713761 | 032602 | B | 1.29 | * | Long Distance Charges | TC | 805 | |
| 713762 | 032802 | B | 80.00 | * | Video Tape - - Vendor:Paul D Sublette | VT | 146 | 48073 |
| 713974 | 032802 | B | 450.02 | * | Long Distance Charges | TC | 146 | |
| 713975 | 032802 | B | 1.35 | * | Photocopies | PH | 805 | |
| 719762 | 032802 | B | 0.97 | * | Long Distance Charges | TC | 805 | |
| 719752 | 032902 | B | 55.56 | * | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 48097 |
| 717763 | 032902 | B | 0.64 | * | Long Distance Charges | TC | 498 | |
| 717774 | 033102 | B | 35.00 | * | (212) 597-6941 | TE | 146 | |
| 717775 | 033102 | B | 41.00 | * | (212) 597-6941 | TE | 146 | |
| 714575 | 033102 | B | 4.00 | * | (212) 597-6941 | TE | 146 | |
| 714576 | 033102 | B | 30.60 | * | Color Photocopies | PO | 146 | |
| 714309 | 033102 | B | 6.80 | * | Color Photocopies | PO | 146 | |
| 714610 | 033102 | B | 20.00 | * | Color Photocopies | CB | 146 | 48192 |
| 714658 | 040202 | B | | | Cab Fare - Cab from Airport to bankruptcy seminar 6/18/02 - Vendor:Darrell W. Scott | CB | 146 | 48192 |
| 714659 | 040202 | B | 18.00 | * | Cab Fare to Airport from bankruptcy seminar 6/19/02 - Vendor:Darrell W. Scott | CB | 146 | 48192 |
| 740042 | 040202 | B | 2.40 | * | Photocopies | PH | 146 | |
| 748898 | 040202 | B | 0.64 | * | Long Distance Charges | TC | 805 | |
| 748899 | 040202 | B | 0.32 | * | Long Distance Charges | TC | 360 | |
| 725802 | 040202 | B | 30.71 | * | Lexis-Nexis Research | LX | 146 | |
| 748336 | 040302 | B | 35.10 | * | Photocopies | PH | 498 | |
| 741905 | 040302 | B | 0.64 | * | Long Distance Charges | TC | 805 | |
| 741906 | 040302 | B | 0.32 | * | Long Distance Charges | TC | 498 | |
| 742901 | 040402 | B | 0.64 | * | Long Distance Charges | TC | 498 | |
| 748570 | 040402 | B | 0.18 | * | Long Distance Charges | TC | 498 | |
| | 040402 | B | 86.11 | * | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 48279 |
| 740902 | 040502 | B | 0.64 | * | Long Distance Charges | PH | 805 | |
| 740903 | 040502 | B | 2.25 | * | Long Distance Charges | TC | 805 | |
| 740904 | 040502 | B | 0.32 | * | Long Distance Charges | TC | 360 | |
| 740202 | 040502 | B | 1.80 | * | Photocopies | PH | 146 | |
| 740402 | 040502 | B | 0.32 | * | Photocopies | PH | 498 | |
| 740802 | 040802 | B | 0.64 | * | Long Distance Charges | TC | 498 | |
| 740802 | 040802 | B | 0.32 | * | Long Distance Charges | TC | 498 | |
| 740807 | 040802 | B | 13.20 | * | Long Distance Charges | TC | 146 | |
| 740907 | 040802 | B | 2.25 | * | Photocopies | PH | 146 | |
| 736447 | 040802 | B | 5.25 | * | Photocopies | PH | 146 | |
| 740454 | 040802 | B | 5.10 | * | Photocopies | PH | 498 | |
| 719532 | 040902 | B | 0.97 | * | Long Distance Charges | TC | 498 | |
| 719536 | 040902 | B | 22.50 | * | Long Distance Charges | TC | 498 | |
| 715908 | 040902 | B | 4.05 | * | Photocopies | PH | 146 | |
| 708588 | 040902 | B | 2.10 | * | Photocopies | PH | 146 | |
| 708574 | 040902 | B | 7.95 | * | Photocopies | PH | 146 | |
| 008617 | 040902 | B | 0.30 | * | Photocopies | PH | 146 | |
| 008627 | 040902 | B | 1.65 | * | Photocopies | PH | 146 | |
| 8638 | 040902 | B | 1.50 | * | Photocopies | PH | 146 | |
| 718644 | 040902 | B | 1.50 | * | Photocopies | PH | 146 | |
| 715746 | 041102 | B | 10.00 | * | Photocopies | PH | 146 | |
| 719121 | 041102 | B | 0.18 | * | Long Distance Charges | TC | 498 | |
| 723763 | 041102 | B | 0.90 | * | Records Search - - Vendor:Lexis-Nexis | RS | 498 | 48390 |
| 723783 | 041202 | B | 2.25 | * | Photocopies | PH | 146 | |
| 723787 | 041202 | B | 0.90 | * | Photocopies | PH | 146 | |
| 723987 | 041202 | B | 1.50 | * | Photocopies | PH | 146 | |
| 724117 | 041702 | B | 7.65 | * | Photocopies | PH | 146 | |
| 724190 | 041702 | B | 0.15 | * | Photocopies | PH | 146 | |

```
724257   041802 B    62.40 * Photocopies                              PH   146
724261   041802 B     6.30 * Photocopies                              PH   146
725414   042502 B     2.85 * Photocopies                              PH   146
725429   042502 B     5.70 * Photocopies                              PH   146
725093   042502 B    24.75 * Photocopies                              PH   146
725195   042502 B    42.00 * Photocopies                              PH   146
725129   042502 B     4.20 * Photocopies                              PH   146
725911   042502 B     7.35 * Photocopies                              PH   146
         042602 B     3.60 * Photocopies                              PH   146
         042602 B     0.45 * Photocopies                              TC   805
         042602 B     0.43 * Long Distance Charges                    TC   805
         042902 B    11.70 * Photocopies                              PH   146
         042902 B     0.43 * Long Distance Charges                    TC   805
728405   042902 B     3.15 * Photocopies                              PH   146
728428   042902 B   159.75 * Photocopies                              PH   146
728343   042902 B     1.65 * Photocopies                              PH   146
728341   043002 B    22.00 * 11 page fax sent to:  (617) 720-5015; (415)   TS   146

720945   043002 B    11.00 * (843) 216-9440                           TE   146
         043002 B    18.60 * 956-1008                                 PH   146
728572   043002 B    87.30 * Photocopies                              PH   146
         043002 B     2.85 * Photocopies                              PH   146
         050102 B     9.00 * Photocopies                              PH   146
         050202 B     0.90 * Photocopies                              PH   146
         050202 B     0.60 * Photocopies                              PH   146
729791   050202 B     2.25 * Photocopies                              PH   146
         050602 B     0.43 * Long Distance Charges                    TC   360
         050702 B     5.85 * Photocopies                              PH   146
731101   050702 B     0.90 * Photocopies                              PH   146
         050802 B     2.25 * Photocopies                              PH   146
732213   050802 B     1.50 * Photocopies                              PH   146
732236   050802 B    18.75 * Photocopies                              PH   146
         050802 B     0.15 * Photocopies                              PH   146
         050902 B    12.15 * Photocopies                              PH   146
         050902 B     1.65 * Photocopies                              PH   146
         050902 B     3.45 * Photocopies                              PH   146
         050902 B     4.35 * Photocopies                              PH   146
         051002 B     0.90 * Photocopies                              PH   146
         051002 B    36.15 * Photocopies                              PH   146
         051002 B   127.80 * Photocopies                              PH   146
         051002 B    18.00 * Photocopies                              PH   146
         051002 B    42.75 * Photocopies                              PH   146
         051002 B   483.75 * Photocopies                              PH   146
         051002 B     3.00 * Photocopies                              PH   146
         051002 B    16.05 * Photocopies                              PH   146
         051002 B    15.00 * Photocopies                              PH   146
         051002 B    30.00 * Photocopies                              PH   146
730043   051002 B   168.75 * Photocopies                              PH   146
730046   051002 B   312.75 * Photocopies                              PH   146
730049   051002 B   363.30 * Photocopies                              PH   146
730050   051302 B     4.95 * Photocopies                              PH   146
730072   051302 B     1.35 * Photocopies                              PH   146
730196   051302 B    10.80 * Photocopies                              PH   146
730202   051302 B     1.74 * Long Distance Charges                    TC   498
730493
```

DATE: 11/13/08 09:54:07   PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001                     #()          Page 531 (299)

| ID | Code | B | Amount | * | Description | Init | No. | No. |
|----|------|---|--------|---|-------------|------|-----|-----|
| 730494 | 051402 | B | 0.43 | * | Long Distance Charges | TC | 360 | |
| 730495 | 051402 | B | 5.65 | * | Long Distance Charges | TC | 360 | |
| 730496 | 051402 | B | 0.43 | * | Long Distance Charges | TC | 360 | |
| 730497 | 051402 | B | 0.87 | * | Long Distance Charges | TC | 360 | |
| 730019 | 051402 | B | 5.00 | * | Telecopier Service 1618566230 | TB | 146 | |
| 730020 | 051402 | B | 5.00 | * | Telecopier Service 1651298089 | TB | 146 | |
| 730022 | 051402 | B | 5.00 | * | Telecopier Service 1415982076 | TB | 146 | |
| 730026 | 051402 | B | 5.00 | * | Telecopier Service 1781231780840 | TE | 146 | |
| 730053 | 051402 | B | 6.30 | * | Photocopies | PH | 146 | |
| 731037 | 051602 | B | 4.95 | * | Photocopies | PH | 146 | |
| 730895 | 051702 | B | 15.34 | * | Federal Express Postage - Vendor:Federal Express | FE | 49506 | |
| 731703 | 051702 | B | 4.05 | * | Photocopies | PH | 146 | |
| 731558 | 052002 | B | 257.77 | * | Postage | PP | 146 | |
| 731432 | 052002 | B | 1.65 | * | Photocopies | PH | 146 | |
| 730566 | 052002 | B | 2.55 | * | Photocopies | PH | 146 | |
| 730024 | 052002 | B | 0.15 | * | Photocopies | PH | 146 | |
| 730056 | 052102 | B | 2.10 | * | Photocopies | PH | 146 | |
| 731705 | 052102 | B | 0.60 | * | Photocopies | PH | 146 | |
| 730938 | 052202 | B | 0.87 | * | Long Distance Charges | TC | 805 | |
| 730039 | 052202 | B | 0.87 | * | Long Distance Charges | TC | 805 | |
| 730396 | 052302 | B | 0.43 | * | Long Distance Charges | TC | 805 | |
| 731397 | 052302 | B | 1.30 | * | Long Distance Charges | TC | 805 | |
| 733875 | 052402 | B | 18.00 | * | 8 pages faxed to (562) 432-1972 | TB | 146 | |
|  |  |  |  |  | 7 pages faxed to (562) 432-1972 |  |  | |
| 731882 |  |  |  |  | 3 pages faxed to (619) 231-7423 | TB | 146 | |
| 731885 | 052402 | B | 2.00 | * | 2 pages faxed to (415) 956-1008 | TB | 146 | |
| 730886 | 052402 | B | 31.00 | * | 31 pages faxed to (415) 956-1008 | TB | 146 | |
| 730886 | 052402 | B | 17.00 | * | 17 pages faxed to (415) 956-1008 | TB | 146 | |
| 730887 | 052402 | B | 20.00 | * | 20 pages faxed to (415) 956-1008 | TB | 146 | |
| 730890 | 052402 | B | 46.00 | * | 46 pages faxed to (206) 448-8194 | TB | 146 | |
| 730895 | 052402 | B | 130.00 | * | 26 pages faxed to (415) 982-2076 | TB | 146 | |
|  |  |  |  |  | 26 pages faxed to (618) 877-6230 |  |  | |
|  |  |  |  |  | 26 pages faxed to (781) 231-7840 |  |  | |
|  |  |  |  |  | 26 pages faxed to (651) 437-2732 |  |  | |
|  |  |  |  |  | 26 pages faxed to (651) 298-0089 |  |  | |
| 734067 | 052402 | B | 3.95 | * | Postage | PP | 146 | |
| 734379 | 052402 | B | 2.85 | * | Photocopies | PH | 146 | |
| 734390 | 052402 | B | 1.80 | * | Photocopies | PH | 146 | |
| 734418 | 052802 | B | 0.60 | * | Photocopies | PH | 146 | |
| 734419 | 052802 | B | 0.15 | * | Photocopies | PH | 146 | |
| 734430 | 052802 | B | 30.15 | * | Photocopies | PH | 146 | |
| 734452 | 052802 | B | 2.10 | * | Photocopies | PH | 146 | |
| 734163 | 052902 | B | 36.00 | * | Cab Fare - To Lieff Cabraser in San Francisco for 5/6/02 Zonolite Meeting - Vendor:Darrell W. Scott | CB | 49851 | |
| 734164 | 052902 | B | 40.00 | * | Cab Fare - To airport from Lieff Cabraser in San Francisco for 5/8/02 Zonolite Meeting - Vendor:Darrell W. Scott | CB | 49851 | |
| 734582 | 052902 | B | 35.10 | * | Photocopies | PH | 146 | |
| 734611 | 052902 | B | 2.10 | * | Photocopies | PH | 146 | |
| 734644 | 052902 | B | 2.25 | * | Photocopies | PH | 146 | |
| 734898 | 052902 | B | 0.87 | * | Long Distance Charges | TC | 498 | |
| 734899 | 052902 | B | 1.30 | * | Long Distance Charges | TC | 498 | |

DATE: 11/13/08  09:54:07    PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    #()    Page 532 (300)

| Index | Date | Amount | Description | Type | Batch | Check |
|---|---|---|---|---|---|---|
| 734900 | 052902 B | 1.30 * | Long Distance Charges | TC | 805 | |
| 734901 | 052902 B | 0.43 * | Long Distance Charges | TC | 498 | |
| 734902 | 053002 B | 0.87 * | Long Distance Charges | TC | 805 | |
| 734704 | 053102 B | 28.92 | Federal Express Postage  -  Vendor:Federal | FE | 146 | |
| 709705 | 053102 B | 28.92 | Federal Express Postage  -  Vendor:Federal | FE | 146 | 49909 |
| 734706 | 053102 B | 28.29 | Federal Express Postage  -  Vendor:Federal | FE | 146 | 49909 |
| 796529 | 053102 B | 187.00 * | 17 pages faxed to 302 373-6497 | TE | 146 | |
| | | | 17 pages faxed to 410 531-4783 | | | |
| | | | 17 pages faxed to 302 426-9947 | | | |
| | | | 17 pages faxed to 312 861-2200 | | | |
| | | | 17 pages faxed to 302 657-4901 | | | |
| | | | 17 pages faxed to 212 806-6006 | | | |
| | | | 17 pages faxed to 305 374-7593 | | | |
| | | | 17 pages faxed to 302 652-4400 | | | |
| | | | 17 pages faxed to 302 735-2000 | | | |
| | | | 17 pages faxed to 973-424-2001 | | | |
| | | | 17 pages faxed to 212 644-6755 | | | |
| 753532 | 053102 B | 15.00 * | 15 pages faxed to 212 644-6755 | TE | 146 | |
| 736578 | 053102 B | 192.71 * | Lexis-Nexis Research | LX | 146 | |
| 743342 | 053102 B | 3.30 * | Photocopies | PH | 146 | |
| 736355 | 053102 B | 0.60 * | Photocopies | PH | 146 | |
| 053102 B | | 6.75 * | Photocopies | PH | 146 | |
| 060302 B | | 3.30 * | Photocopies | PH | 146 | |
| 060302 B | | 1.80 * | Photocopies | PH | 146 | |
| 060502 B | | 1.50 * | Photocopies | PH | 146 | |
| 060502 B | | 1.35 * | Photocopies | PH | 146 | |
| 060602 B | | 2.85 * | Photocopies | PH | 146 | |
| 060602 B | | 1.20 * | Photocopies | PH | 146 | |
| 682296 | 060702 B | 28.92 | Federal Express Postage  -  Vendor:Federal | FE | 146 | 50093 |
| 062297 | 060702 B | 38.63 | Federal Express Postage  -  Vendor:Federal | FE | 146 | 50093 |
| 062298 | 060702 B | 28.92 | Federal Express Postage  -  Vendor:Federal | FE | 146 | 50093 |
| 062299 | 060702 B | 28.92 | Federal Express Postage  -  Vendor:Federal | FE | 146 | 50093 |
| 062300 | 060702 B | 28.92 | Federal Express Postage  -  Vendor:Federal | FE | 146 | 50093 |
| 062301 | 060702 B | 28.92 | Federal Express Postage  -  Vendor:Federal | FE | 146 | 50093 |
| 062302 | 060702 B | 28.92 | Federal Express Postage  -  Vendor:Federal | FE | 146 | 50093 |
| 049302 | 060702 B | 28.92 | Federal Express Postage  -  Vendor:Federal | FE | 146 | 50093 |
| 062303 | 060702 B | 28.92 | Federal Express Postage  -  Vendor:Federal | FE | 146 | 50093 |
| 736304 | 060702 B | 28.92 | Federal Express Postage  -  Vendor:Federal | FE | 146 | 50093 |
| 736309 | 060702 B | 28.92 | Federal Express Postage  -  Vendor:Federal | FE | 146 | 50093 |
| 737231 | 060702 B | 2.17 * | Long Distance Charges | TC | 805 | |
| 746849 | 060702 B | 2.40 * | Photocopies | PH | 146 | |
| 746860 | 060702 B | 0.15 * | Photocopies | PH | 146 | |

Case 01-01139-AMC    Doc 31794-2    Filed 02/28/14    Page 74 of 99

| ID | Date | | Amount | Description | Code | No. | Check |
|---|---|---|---|---|---|---|---|
| 746865 | 060702 | B | 1.35 * | Photocopies | PH | 146 | |
| 744509 | 061002 | B | 600.00 | Storage Rental - - Vendor:ABC Ministorage | ST | 146 | 50108 |
| 746976 | 061002 | B | 2.25 * | Photocopies | PH | 146 | |
| 746990 | 061002 | B | 10.20 * | Photocopies | PH | 146 | |
| 061122 | 061002 | B | 4.05 * | Photocopies | PH | 146 | |
| 789304 | 061202 | B | 1.09 * | Long Distance Charges | TC | 412 | |
| 7C3673 | 061302 | B | 35.85 * | Photocopies | PH | 146 | |
| 741786 | 061402 | B | 6.52 * | Long Distance Charges | TC | 805 | |
| 741129 | 061402 | B | 4.80 * | Photocopies | PH | 146 | |
| 741137 | 061402 | B | 0.60 * | Photocopies | PH | 146 | |
| 741728 | 061702 | B | 18.75 * | Photocopies | PH | 146 | |
| 729534 | 061902 | B | 0.60 * | Photocopies | PH | 146 | |
| 729597 | 061902 | B | 1.20 * | Photocopies | PH | 146 | |
| 748733 | 062002 | B | 5.40 * | Photocopies | PH | 146 | |
| 748743 | 062002 | B | 3.00 * | Photocopies | PH | 146 | |
| 741773 | 061202 | B | 466.50 * | Plane Fare for 5/8/02 Zonolite meeting at LCHB in San Francisco, CA - Vendor:Washington Trust Bank Visa | PF | 146 | 50481 |
| 750774 | 061202 | B | 15.00 * | Plane Fare - Travel Agent fee for 5/8/02 Zonolite meeting at LCHB in San Francisco, CA - Vendor:Washington Trust Bank Visa | PF | 146 | 50481 |
| 750776 | 061202 | B | 8.50 * | Parking - Spokane International Airport for 5/8/02 Zonolite meeting at LCHB in San Francisco, CA - Vendor:Washington Trust Bank Visa | PK | 146 | 50481 |
| 750777 | 062102 | B | 19.68 * | Meal for 5/8/02 Zonolite meeting at LCHB in San Francisco, CA - Vendor:Washington Trust Bank Visa | ME | 146 | 50481 |
| 750773 | 062102 | B | 43.10 * | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 50495 |
| 750114 | 062102 | B | 2.55 * | Photocopies | PH | 146 | |
| 760745 | 062102 | B | 12.60 * | Photocopies | PH | 146 | |
| 750673 | 062102 | B | 0.87 * | Long Distance Charges | TC | 805 | |
| C930 | 062402 | B | 3.60 * | Photocopies | PH | 146 | |
| 169 | 062502 | B | 972.00 * | Publication - - Vendor:Mealey Publications Inc | PB | 146 | 50589 |
| 991 | 062502 | B | 3.90 * | Photocopies | PH | 146 | |
| 024 | 062502 | B | 0.90 * | Photocopies | PH | 146 | |
| 045 | 062502 | B | 3.45 * | Photocopies | PH | 146 | |
| 674 | 062502 | B | 0.87 * | Long Distance Charges | TC | 805 | |
| 675 | 062502 | B | 0.43 * | Long Distance Charges | TC | 805 | |
| 303 | 062602 | B | 2185.60 * | Long Distance Charges | TC | 146 | |
| 330 | 062602 | B | 4965.95 * | Outside Legal Services - - Vendor:Blaufton, Austin, Reardon, Tarlov & Mondell, P.A. | OL | 146 | 50683 |
| 092 | 062602 | B | 0.90 * | Photocopies | PH | 146 | |
| 368 | 062702 | B | 242.00 * | 22 page fax sent to: (302) 573-6497, (410) 531-4783, (302) 426-9947, (312) 861-2200, (302) 657-4901, (212) 806-6606 | TE | 146 | |
| 750186 | 062702 | B | 50.40 * | 735-2000, (973) 424-2001, (212) 644-6755, (305) 374-7593, (302) 652-4400, (212) Photocopies | PH | 146 | |
| 750218 | 062702 | B | 3.75 * | Photocopies | PH | 146 | |
| 062802 | 062802 | B | 24.00 * | 6 page fax sent to: (617) 482-3003, (843) 216-9660, (843) 216-9440, (406) 752-7124 | TE | 146 | |
| 750676 | 062802 | B | 0.43 * | Long Distance Charges | TC | 498 | |

| ID | Date | B | Amount | | Description | Code | Num |
|---|---|---|---|---|---|---|---|
| 750677 | 062802 | B | 1.30 | * | Long Distance Charges | TC | 498 |
| 750678 | 062802 | B | 0.43 | * | Long Distance Charges | TC | 805 |
| 750679 | 062802 | B | 0.87 | * | Long Distance Charges | TC | 498 |
| 750680 | 062802 | B | 0.43 | * | Long Distance Charges | TC | 498 |
| 750681 | 062802 | B | 0.87 | * | Long Distance Charges | TC | 498 |
| 750685 | 062802 | B | 190.87 | * | Postage | PP | 146 |
| 750702 | 062802 | B | 141.75 | * | Postage | PH | 146 |
| 750703 | 062802 | B | 198.45 | * | Postage | PH | 146 |
| 752532 | 062802 | B | 28.35 | * | Photocopies | PH | 146 |
| 752745 | 062802 | B | 3.60 | * | Photocopies | PH | 146 |
| 752850 | 062802 | B | 88.65 | * | Photocopies | PH | 146 |
| 753006 | 063002 | B | 20.65 | * | Westlaw/Computer Research | WL | 146 |
| 750791 | 070102 | B | 2.70 | * | Photocopies | PH | 146 |
| 752820 | 070102 | B | 4.65 | * | Photocopies | PH | 805 |
| 752484 | 070202 | B | 0.87 | * | Long Distance Charges | TC | 805 |
| 751995 | 070302 | B | 11.40 | * | Photocopies | PH | 146 |
| 751885 | 070302 | B | 0.70 | * | Long Distance Charges | TC | 411 |
| 751886 | 070302 | B | 1.74 | * | Long Distance Charges | TC | 805 |
| 751936 | 070802 | B | 52.00 | * | 13 page fax sent to: (302) 573-6497, (410) 531-4783, (302) 652-4400, (312) 861-2200 | TB | 146 |
| 751037 | 070802 | B | 20.00 | * | 5 page fax sent to: (302) 573-6497, (410) 531-4793, (302) 652-4400, (312) 861-2200 | TB | 146 |
| 750004 | 070802 | B | 21.15 | * | Photocopies | PH | 146 |
| 753021 | 070802 | B | 0.30 | * | Photocopies | PH | 146 |
| 750106 | 070902 | B | 0.15 | * | Photocopies | PH | 146 |
| 754149 | 070902 | B | 6.60 | * | Photocopies | PH | 146 |
| 750041 | 071102 | B | 1.05 | * | Photocopies | PH | 146 |
| 751762 | 071202 | B | 0.75 | * | Photocopies | PH | 146 |
| 751149 | 071502 | B | 65.85 | * | Photocopies | PH | 146 |
| 753586 | 071602 | B | 25.20 | * | Photocopies | PH | 146 |
| 750481 | 071702 | B | 23.70 | * | Photocopies | PH | 146 |
| 750495 | 071702 | B | 22.20 | * | Photocopies | PH | 146 |
| 755528 | 071702 | B | 7.80 | * | Photocopies | PH | 146 |
| 755534 | 071702 | B | 0.30 | * | Photocopies | PH | 146 |
| 750576 | 071802 | B | 1.80 | * | Photocopies | PH | 146 |
| 757975 | 071902 | B | 0.43 | * | Long Distance Charges | TC | 411 |
| 757876 | 071902 | B | 3.47 | * | Long Distance Charges | TC | 411 |
| 750977 | 071902 | B | 1.74 | * | Long Distance Charges | TC | 805 |
| 135664 | 071902 | B | 19.65 | * | Photocopies | PH | 146 |
| 750665 | 071902 | B | 9.00 | * | Photocopies | PH | 146 |
| 750858 | 072302 | B | 1.50 | * | Photocopies | PH | 146 |
| 750969 | 072302 | B | 0.60 | * | Photocopies | PH | 146 |
| 750285 | 072302 | B | 7.00 | * | Telecopier Service 1253859837 | TB | 146 |
| 750097 | 072402 | B | 6.75 | * | Photocopies | PH | 146 |
| 758002 | 072402 | B | 0.45 | * | Photocopies | PH | 146 |
| 750084 | 072402 | B | 0.15 | * | Photocopies | PH | 146 |
| 758567 | 072402 | B | 1.74 | * | Long Distance Charges | TC | 805 |
| 758568 | 072402 | B | 1.30 | * | Long Distance Charges | TC | 805 |
| 756608 | 072502 | B | 448.70 | * | Plane Fare - Change in airline ticket for 11/29/02 Asbestos Bankruptcy Conference - Vendor:Darell W. Scott | PF | 146 |
| 757869 | 072602 | B | 1.80 | * | Photocopies | PH | 146 |
| 757449 | 072902 | B | 5.00 | * | Courier Service | CU | 146 |
| 757924 | 072902 | B | 1.80 | * | Photocopies | PH | 146 |

51336

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001 #() 

| Doc ID | Date | T | Amount | Description | TK | Matter | Batch |
|---|---|---|---|---|---|---|---|
| 757926 | 072902 | B | 2.70 * | Photocopies | PH | 146 | |
| 763782 | 072902 | B | 0.43 * | Long Distance Charges | TC | 360 | |
| 758020 | 073002 | B | 0.30 * | Photocopies | PH | 146 | |
| 758669 | 073002 | B | 0.43 * | Long Distance Charges | TC | 498 | |
| 757940 | 073102 | B | 666.63 * | Cab Fare - To and from the airport and hotel for 11/29/01 Asbestos Bankruptcy Conference | CB | 146 | |
| 757950 | 073102 | B | 165.00 * | Meals - Tokyo Wako for 11/29/01 Asbestos Seminar | ME | 146 | |
| 757951 | 073102 | B | 63.92 * | Meals - Ritz Carlton for 11/29/01 Asbestos Seminar | ME | 146 | |
| 757953 | 073102 | B | 11.88 * | Parking - Spokane Airport for 11/29/01 Asbestos Seminar | PK | 146 | |
| 757954 | 073102 | B | 27.50 * | Lodging - Ritz Carlton for 11/29/01 Asbestos Seminar | LO | 146 | |
| 757755 | 073102 | B | 1138.31 * | Plane Fare - To Burbank for 10/31/01 Seminar | PF | 146 | |
| 757156 | 073102 | B | 107.00 * | Photocopies | PH | 146 | |
| 757725 | 073102 | B | 0.75 * | Photocopies | PH | 146 | |
| 757730 | 073102 | B | 0.15 * | Photocopies | PH | 146 | |
| 757755 | 073102 | B | 0.75 * | Photocopies | PH | 146 | |
| 757781 | 073102 | B | 4.35 * | Photocopies | PH | 146 | |
| 757796 | 073102 | B | 0.60 * | Photocopies | PH | 146 | |
| 757763 | 073102 | B | 0.90 * | Photocopies | PH | 146 | |
| 757791 | 073102 | B | 0.30 * | Photocopies | PH | 146 | |
| 760591 | 080102 | B | 1.35 * | Photocopies | PH | 146 | |
| 760673 | 080102 | B | 0.60 * | Photocopies | PH | 146 | |
| 757932 | 080102 | B | 3.60 * | Photocopies | PH | 146 | |
| 757933 | 080202 | B | 8.10 * | Photocopies | PH | 146 | |
| 757934 | 080202 | B | 3.75 * | Photocopies | PH | 146 | |
| 757935 | 080202 | B | 14.55 * | Photocopies | PH | 146 | |
| 760035 | 080202 | B | 90.60 * | Photocopies | PH | 146 | |
| 760084 | 080202 | B | 40.00 * | Video Tape - - Vendor:King Library | VT | 146 | |
| 760651 | 080202 | B | 7.20 * | Photocopies | PH | 146 | |
| 760855 | 080502 | B | 5.25 * | Photocopies | PH | 146 | 51604 |
| 760774 | 080502 | B | 1.30 * | Long Distance Charges | TC | 498 | |
| 760775 | 080502 | B | 6.52 * | Long Distance Charges | TC | 498 | |
| 760776 | 080602 | B | 6.08 * | Long Distance Charges | TC | 498 | |
| 758975 | 080602 | B | 78.30 * | Long Distance Charges | TC | 498 | |
| 758980 | 080602 | B | 0.30 * | Photocopies | PH | 146 | |
| 758072 | 080602 | B | 0.30 * | Photocopies | PH | 146 | |
| 758073 | 080602 | B | 0.90 * | Photocopies | PH | 146 | |
| 757110 | 080702 | B | 42.00 * | Photocopies | PH | 146 | |
| 757183 | 080702 | B | 0.43 * | Long Distance Charges | TC | 360 | |
| 757295 | 080702 | B | 0.45 * | Photocopies | PH | 146 | |
| 757037 | 080702 | B | 1.35 * | Photocopies | PH | 146 | |
| 755796 | 080702 | B | 15.45 * | Photocopies | PH | 146 | |
| 758196 | 080902 | B | 2.25 * | Photocopies | PH | 146 | |
| 758528 | 080902 | B | 0.30 * | Photocopies | PH | 146 | |
| 761529 | 081302 | B | 0.15 * | Photocopies | PH | 146 | |
| 762601 | 081302 | B | 0.62 * | Long Distance Charges | TC | 421 | |
| 760508 | 081402 | B | 5.00 * | Records Search - - Vendor:LexisNexis Matthew Bender | RS | 146 | 51911 |
| 761709 | 081502 | B | 0.60 * | Photocopies | PH | 146 | |
| 763197 | 081902 | B | 9.90 * | Photocopies | PH | 146 | |
| 763198 | 081902 | B | 0.75 * | Photocopies | PH | 146 | 51913 |

```
763216  081902  B    0.15 *  Photocopies                                              PH  146
762897  082002  B   12.00 *  Telecopier Service - (617) 482-3003                      TE  146
762898  082002  B    8.00 *  Telecopier Service - 459-9219                            TE  146
762899  082002  B   17.00 *  Telecopier Service - (843) 216-9660                      TE  146
762904  082002  B    6.00 *  Telecopier Service - (843) 216-9440                      TE  146
762988  082002  B    0.75 *  Photocopies                                              PH  146
762902  082002  B    1.35 *  Photocopies                                              PH  146
762GE?  082002  B    1.86 *  Long Distance Charges                                    TC  360
764740  082102  B    0.50 *  Photocopies - Vendor:Spokane Bar Association             PC  146  52149
764751  082102  B    0.25 *  Photocopies - Vendor:Spokane Bar Association             PC  146  52149
764752  082102  B    1.35 *  Photocopies - Vendor:Spokane Bar Association             PC  146
763051  082202  B    7.20 *  Photocopies                                              PH  146
763603  082202  B    4.20 *  Photocopies                                              PH  146
763620  082202  B    0.43 *  Long Distance Charges                                    TC  498
761938  082302  B    6.40 *  Photocopies                                              PH  999
763243  082302  B    3.80 *  Photocopies                                              PH  999
763295  082502  B    1.30 *  Long Distance Charges                                    TC  498
762939  082502  B   44.40 *  Photocopies                                              PH  999
763386  082602  B    6.00 *  Photocopies                                              PH  999
763389  082602  B   20.40 *  Photocopies                                              PH  999
763406  082602  B    1.20 *  Photocopies                                              PH  999
763439  082602  B    0.40 *  Photocopies                                              PH  999
763479  082602  B    1.60 *  Photocopies                                              PH  999
763480  082602  B    0.16 *  Long Distance Charges                                    TC  805
770555  082602  B    0.31 *  Long Distance Charges                                    TC  805
763146  082602  B    0.62 *  Long Distance Charges                                    TC  805
763147  082602  B    0.31 *  Long Distance Charges                                    TC  805
763148  082602  B    3.60 *  Long Distance Charges                                    TC  805
763509  082702  B    0.80 *  Photocopies                                              PH  999
763580  082702  B   18.40 *  Photocopies                                              PH  999
763587  082702  B    0.40 *  Photocopies                                              PH  999
763589  082702  B   11.80 *  Photocopies                                              PH  999
763590  082702  B    1.60 *  Photocopies                                              PH  999
763597  082702  B    0.31 *  Long Distance Charges                                    TC  805
762149  082702  B   90.60 *  Photocopies                                              PH  999
762616  082802  B    4.00 *  Photocopies                                              PH  999
762626  082802  B    2.00 *  Photocopies                                              PH  999
762627  082802  B    0.80 *  Photocopies                                              PH  999
762643  082802  B    4.80 *  Photocopies                                              PH  999
762650  082802  B    0.80 *  Photocopies                                              PH  999
762653  082802  B    5.40 *  Photocopies                                              PH  999
762654  082802  B    1.20 *  Photocopies                                              PH  999
762655  082802  B    2.60 *  Photocopies                                              PH  999
762656  082802  B    4.40 *  Photocopies                                              PH  999
762657  082802  B    3.20 *  Photocopies                                              PH  999
762666  082802  B    7.00 *  Photocopies                                              PH  999
762674  082802  B   16.60 *  Photocopies                                              PH  999
765741  082902  B    1.12 *  Long Distance Charges                                    TC  360
765742  082902  B    2.24 *  Long Distance Charges                                    TC  360
766709  082902  B    2.00 *  Photocopies                                              PH  999
766714  082902  B   26.40 *  Photocopies                                              PH  999
766743  082902  B    4.80 *  Photocopies                                              PH  999
766744  082902  B    8.00 *  Photocopies                                              PH  999
767773  082902  B    1.80 *  Photocopies                                              PH  999
766815  082902  B    3.80 *  Photocopies                                              PH  999
```

Case 01-01139-AMC   Doc 31794-2   Filed 02/28/14   Page 78 of 99

| Ref | Date | Amount | | Description | Type | Acct |
|---|---|---|---|---|---|---|
| 766674 | 083002 B | 10.67 | | Exhibit Materials -- Vendor:Petty Cash | EB | 146 | 52317 |
| 766193 | 083002 B | 0.62 | * | Long Distance Charges | TC | 421 |
| 766194 | 083002 B | 0.31 | * | Long Distance Charges | TC | 421 |
| 766197 | 083002 B | 0.62 | * | Long Distance Charges | TC | 421 |
| 769200 | 083002 B | 0.62 | * | Long Distance Charges | TC | 421 |
| 782201 | 083002 B | 0.31 | * | Long Distance Charges | TC | 421 |
| 782204 | 083002 B | 0.31 | * | Long Distance Charges | TC | 421 |
| 783210 | 083002 B | 0.16 | * | Long Distance Charges | TC | 421 |
| 766211 | 083002 B | 0.16 | * | Long Distance Charges | TC | 421 |
| 766212 | 083002 B | 0.75 | * | Long Distance Charges | TC | 421 |
| 766220 | 083002 B | 0.62 | * | Long Distance Charges | TC | 421 |
| 766834 | 083002 B | 3.72 | * | Long Distance Charges | TC | 421 |
| 766862 | 083002 B | 2.40 | * | Photocopies | PH | 146 |
| 766892 | 083002 B | 4.80 | * | Photocopies | PH | 146 |
| 762925 | 083002 B | 7.80 | * | Photocopies | PH | 146 |
| ?978 | 083002 B | 6.00 | * | Photocopies | PH | 146 |
| 081102 | 083102 B | 9.00 | * | Telecopier Service - 5 pages faxed (843) 727-6688 1 faxed (415) 956-1008 | TB | 146 |
| 083102 | 083102 B | 61.50 | * | Telecopier Service | TB | 146 |
| 090302 | 090302 B | 3.40 | * | Photocopies | PH | 146 |
| 090150 | 090150 B | 0.62 | * | Long Distance Charges | TC | 805 |
| 090302 | 090302 B | 0.62 | * | Long Distance Charges | TC | 805 |
| 090302 | 090302 B | 1.20 | * | Photocopies | PH | 146 |
| 090402 | 090402 B | 1.80 | * | Photocopies | PH | 146 |
| 090402 | 090402 B | 4.60 | * | Photocopies | PH | 146 |
| 090402 | 090402 B | 0.20 | * | Photocopies | PH | 146 |
| 090402 | 090402 B | 14.40 | * | Photocopies | PH | 146 |
| 090402 | 090402 B | 0.31 | * | Long Distance Charges | TC | 805 |
| 090180 | 090502 B | 879.89 | * | Long Distance Charges | TC | 805 |
| 090502 | 090502 B | 46.80 | * | Photocopies | PH | 146 |
| 090502 | 090502 B | 22.80 | * | Photocopies | PH | 146 |
| 090502 | 090502 B | 0.20 | * | Photocopies | PH | 146 |
| 090502 | 090502 B | 11.80 | * | Photocopies | PH | 146 |
| 090502 | 090502 B | 10.20 | * | Photocopies | PH | 146 |
| 090502 | 090502 B | 1.00 | * | Photocopies | PH | 146 |
| 090502 | 090502 B | 0.80 | * | Photocopies | PH | 146 |
| 090502 | 090502 B | 12.60 | * | Photocopies | PH | 146 |
| 090502 | 090502 B | 4.80 | * | Photocopies | PH | 146 |
| 090502 | 090502 B | 0.60 | * | Photocopies | PH | 146 |
| 090502 | 090502 B | 0.62 | * | Long Distance Charges | TC | 805 |
| 092154 | 090502 B | 1.56 | * | Long Distance Charges | TC | 805 |
| 092155 | 090502 B | 0.93 | * | Long Distance Charges | TC | 805 |
| 089620 | 090602 B | 11.00 | * | Photocopies | PH | 146 |
| 089679 | 090602 B | 2.40 | * | Photocopies | PH | 146 |
| 090764 | 090602 B | 1.20 | * | Photocopies | PH | 146 |
| 769767 | 090902 B | 1.80 | * | Photocopies | PH | 146 |
| 769862 | 090902 B | 2.20 | * | Photocopies | PH | 146 |
| 769873 | 051002 B | 0.20 | * | Photocopies | PH | 146 |
| 769965 | 091102 B | 0.80 | * | Photocopies | PH | 146 |
| 770002 | 091102 B | 1.80 | * | Photocopies | PH | 146 |
| 770108 | 091202 B | 15.60 | * | Photocopies | PH | 146 |
| 770115 | 091202 B | 1.20 | * | Photocopies | PH | 146 |

Case 01-01139-AMC   Doc 31794-1   Filed 02/28/14   Page 79 of 99

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 770122 | 091202 | B | 0.20 | * | Photocopies | PH | 146 |
| 770163 | 091202 | B | 2.40 | * | Photocopies | PH | 146 |
| 772156 | 091202 | B | 0.62 | * | Long Distance Charges | TC | 805 |
| 772157 | 091202 | B | 0.62 | * | Long Distance Charges | TC | 805 |
| 770169 | 091302 | B | 2.20 | * | Photocopies | PH | 146 |
| 770158 | 091302 | B | 0.62 | * | Long Distance Charges | TC | 805 |
| 772270 | 091602 | B | 29.80 | * | Photocopies | PH | 146 |
| 772289 | 091602 | B | 1.00 | * | Photocopies | PH | 146 |
| 772295 | 091602 | B | 31.40 | * | Photocopies | PH | 146 |
| 770897 | 091602 | B | 0.20 | * | Photocopies | PH | 146 |
| 770913 | 091602 | B | 5.20 | * | Photocopies | PH | 146 |
| 770333 | 091602 | B | 59.00 | * | Photocopies | PH | 146 |
| 771343 | 091602 | B | 0.20 | * | Photocopies | TC | 805 |
| 771534 | 091602 | B | 0.62 | * | Long Distance Charges | TC | 805 |
| 771535 | 091602 | B | 1.24 | * | Long Distance Charges | TC | 805 |
| 771536 | 091602 | B | 0.62 | * | Long Distance Charges | TC | 805 |
| 773375 | 091702 | B | 2.80 | * | Photocopies | PH | 146 |
| 773382 | 091702 | B | 0.40 | * | Photocopies | PH | 146 |
| 773394 | 091702 | B | 1.00 | * | Photocopies | PH | 146 |
| 773395 | 091702 | B | 0.80 | * | Photocopies | PH | 146 |
| 774430 | 091702 | B | 0.20 | * | Photocopies | PH | 146 |
| 774432 | 091702 | B | 3.00 | * | Photocopies | PH | 146 |
| 777537 | 091702 | B | 0.62 | * | Long Distance Charges | TC | 805 |
| 777538 | 091702 | B | 0.31 | * | Long Distance Charges | TC | 805 |
| 781536 | 091802 | B | 45.40 | * | Photocopies | PH | 146 |
| 781544 | 091802 | B | 1.00 | * | Photocopies | PH | 146 |
| 781565 | 091802 | B | 6.60 | * | Photocopies | PH | 146 |
| 781539 | 091802 | B | 0.31 | * | Long Distance Charges | TC | 805 |
| 782159 | 091902 | B | 0.62 | * | Long Distance Charges | TC | 498 |
| 780940 | 092002 | B | 34.90 | * | Video Tape -from CBS 48 Hours "Silent Killers" | VT | 146 |
| | | | | | - Vendor:Washington Trust Bank Visa | | 52947 |
| 772846 | 092302 | B | 5.10 | | Color Photocopies | PG | 146 |
| 772849 | 092302 | B | 7.65 | | Color Photocopies | PG | 146 |
| 772336 | 092302 | B | 63.80 | * | Photocopies | PH | 146 |
| 772368 | 092302 | B | 20.60 | * | Photocopies | PH | 146 |
| 771403 | 092302 | B | 3.40 | * | Photocopies | PH | 146 |
| 773428 | 092302 | B | 44.80 | * | Photocopies | PH | 146 |
| 773482 | 092402 | B | 22.20 | * | Photocopies | PH | 146 |
| 771540 | 092402 | B | 117.00 | * | Photocopies | PH | 146 |
| 771553 | 092402 | B | 0.45 | * | Photocopies | PH | 805 |
| 774189 | 092402 | B | 0.62 | * | Long Distance - Charges | TC | 146 |
| 772059 | 092402 | B | 225.20 | * | Expert Fees - Vendor:Fulcrum Environmental | EF | 53036 |
| 772126 | 092602 | B | 965.64 | * | Long Distance Charges | TC | 146 |
| 772743 | 092602 | B | 0.80 | * | Photocopies | PH | 146 |
| 772748 | 092602 | B | 15.40 | * | Photocopies | PH | 146 |
| 773797 | 092602 | B | 1.20 | * | Photocopies | PH | 146 |
| 774190 | 092602 | B | 0.31 | * | Long Distance Charges | TC | 805 |
| 775286 | 092702 | B | 14.40 | * | Photocopies | PH | 146 |
| 775323 | 092702 | B | 25.60 | * | Photocopies | PH | 146 |
| 775324 | 092702 | B | 2.40 | * | Photocopies | PH | 146 |
| 775326 | 092702 | B | 4.00 | * | Photocopies | PH | 146 |
| 775328 | 092702 | B | 14.00 | * | Photocopies | PH | 146 |
| 775329 | 092702 | B | 8.00 | * | Photocopies | PH | 146 |

Case 01-01139-AMC   Doc 31794-2   Filed 02/28/14   Page 80 of 99

| ID | Date | Amount | Description | Type | Code | Total |
|---|---|---|---|---|---|---|
| 775330 | 092702 B | 9.60 * | Photocopies | PH | 146 | |
| 774191 | 093002 B | 1.86 * | Long Distance Charges | TC | 805 | |
| 775049 | 093002 B | 6.75 * | Lexis-Nexis Research | LX | 146 | |
| 775069 | 093002 B | 8.55 * | Postage | PP | 146 | |
| 775399 | 093002 B | 211.60 * | Photocopies | PH | 146 | |
| 994402 | 093002 B | 3.20 * | Photocopies | PH | 146 | |
| ...5409 | 093002 B | 4.80 * | Photocopies | PH | 146 | |
| ...5146 | 093002 B | 10.00 * | Photocopies  -  - Vendor:Kristy Bergland | PC | 146 | 53186 |
| ...5506 | 100102 B | 59.60 * | Photocopies | PH | 146 | |
| ...5544 | 100102 B | 1.60 * | Photocopies | PH | 146 | |
| ...553 | 100102 B | 0.20 * | Photocopies | PH | 146 | |
| ...5566 | 100102 B | 2.40 * | Photocopies | PH | 146 | |
| ...5574 | 100102 B | 0.20 * | Photocopies | PH | 146 | |
| ...5603 | 100102 B | 0.80 * | Photocopies | PH | 146 | |
| ...624 | 100202 B | 5.20 * | Photocopies | PH | 146 | |
| ...628 | 100202 B | 22.00 * | Photocopies | PH | 146 | |
| ...637 | 100202 B | 1.60 * | Photocopies | PH | 146 | |
| ...140 | 100202 B | 1.24 * | Long Distance Charges | TC | 360 | |
| ...141 | 100202 B | 0.62 * | Long Distance Charges | TC | 360 | |
| ...741 | 100302 B | 1.00 * | Photocopies | PH | 146 | |
| ...755 | 100302 B | 1.20 * | Photocopies | PH | 146 | |
| ...775 | 100302 B | 0.20 * | Photocopies | PH | 146 | |
| ...785 | 100302 B | 13.20 * | Photocopies | PH | 146 | |
| ...676 | 100402 B | 0.80 * | Photocopies | PH | 146 | |
| ...733 | 100402 B | 1.00 * | Photocopies | PH | 146 | |
| ...795 | 100702 B | 3.20 * | Photocopies | PH | 146 | |
| ...813 | 100702 B | 5.20 * | Photocopies | PH | 146 | |
| ...857 | 100702 B | 0.80 * | Photocopies | PH | 146 | |
| ...540 | 100702 B | 1.24 * | Long Distance Charges | TC | 805 | |
| ...951 | 100702 B | 1.20 * | Long Distance Charges | TC | 805 | |
| ...952 | 100802 B | 0.62 * | Photocopies | PH | 146 | |
| ...562 | 100802 B | 0.62 * | Long Distance Charges | TC | 498 | |
| ...008 | 100802 B | 0.80 * | Photocopies | PH | 146 | |
| ...076 | 100902 B | 1.80 * | Photocopies | PH | 146 | |
| ...119 | 100902 B | 0.20 * | Photocopies | PH | 146 | |
| ...543 | 100902 B | 3.10 * | Long Distance Charges | TC | 498 | |
| ...158 | 101002 B | 35.20 * | Photocopies | PH | 146 | |
| ...544 | 101002 B | 0.62 * | Long Distance Charges | TC | 498 | |
| ...545 | 101002 B | 0.62 * | Long Distance Charges | TC | 498 | |
| ...292 | 101002 B | 0.31 * | Long Distance Charges | TC | 361 | |
| ...293 | 101002 B | 4.34 * | Long Distance Charges | TC | 361 | |
| ...294 | 101002 B | 0.31 * | Long Distance Charges | TC | 361 | |
| ...295 | 101002 B | 0.31 * | Long Distance Charges | TC | 361 | |
| ...397 | 101102 B | 23.45 * | Federal Express Postage  -  - Vendor:Federal | FE | 146 | 53485 |
| ...296 | 101102 B | 1.24 * | Long Distance Charges | TC | 361 | |
| ...297 | 101102 B | 4.96 * | Long Distance Charges | TC | 361 | |
| ...298 | 101102 B | 0.62 * | Long Distance Charges | TC | 361 | |
| ...299 | 101102 B | 1.24 * | Long Distance Charges | TC | 361 | |
| 777408 | 101402 B | 76.71 * | Binder  -  - Vendor:Boise Cascade Office Products | BI | 146 | 53502 |
| 778274 | 101402 B | 1.20 * | Photocopies | PH | 146 | |
| 778293 | 101402 B | 0.20 * | Photocopies | PH | 146 | |
| 777966 | 101502 B | 11.32 * | Long Distance Charges - Barbanti 8/20/02 Teleconference - Vendor:Darrell W. Scott | LD | 146 | 53536 |

| Record | Batch | Amount | Description | Code | Ref | Total |
|---|---|---|---|---|---|---|
| 777957 | 101502 B | 36.11 | Long Distance Charges - Barbanti 8/20/02 | LD | 146 | 53536 |
| 778013 | 101502 B | 63.64 * | Teleconference - Vendor:Darrell W. Scott | PP | 146 | |
| 778405 | 101502 B | 2.20 * | Postage | PH | 146 | |
| 778439 | 101502 B | 212.40 * | Photocopies | PH | 146 | |
| 99451 | 101502 B | 0.20 * | Photocopies | PH | 146 | |
| 99142 | 101502 B | 2.48 * | Long Distance Charges | TC | 805 | |
| 99143 | 101502 B | 0.93 * | Long Distance Charges | TC | 360 | |
| 83144 | 101502 B | 3.10 * | Long Distance Charges | TC | 805 | |
| 83145 | 101502 B | 0.16 * | Long Distance Charges | TC | 360 | |
| 8300 | 101502 B | 0.62 * | Long Distance Charges | TC | 361 | |
| 8301 | 101502 B | 14.28 * | Long Distance Charges | TC | 361 | |
| 8551 | 101502 B | 1.60 * | Photocopies | PH | 146 | |
| 778828 | 101502 B | 44.00 * | Photocopies | PH | 146 | |
| 8549 | 101602 B | 46.60 * | Photocopies | PH | 146 | |
| 14636 | 101602 B | 0.60 * | Photocopies | PH | 146 | |
| 8650 | 101702 B | 33.60 * | Photocopies | PH | 146 | |
| 2679 | 101702 B | 3.00 * | Photocopies | PH | 146 | |
| 02302 | 101702 B | 7.45 * | Long Distance Charges | TC | 361 | |
| 02303 | 101702 B | 0.62 * | Long Distance Charges | TC | 361 | |
| 02304 | 101702 B | 0.62 * | Long Distance Charges | TC | 361 | |
| 02305 | 101702 B | 17.39 * | Long Distance Charges | TC | 361 | |
| 02306 | 101702 B | 11.18 * | Long Distance Charges | TC | 361 | |
| 02307 | 101702 B | 0.62 * | Long Distance Charges | TC | 361 | |
| 02308 | 101702 B | 0.62 * | Long Distance Charges | TC | 361 | |
| 02309 | 101702 B | 4.96 * | Long Distance Charges | TC | 361 | |
| 84078 | 101702 B | 1.20 * | Photocopies | PH | 146 | |
| 84099 | 101802 B | 1.20 * | Photocopies | PH | 146 | |
| 31108 | 101802 B | 38.00 * | Photocopies | PH | 146 | |
| 84310 | 101802 B | 0.62 * | Long Distance Charges | TC | 361 | |
| 02311 | 101802 B | 0.62 * | Long Distance Charges | TC | 361 | |
| 02312 | 101802 B | 1.24 * | Long Distance Charges | TC | 361 | |
| 02313 | 101802 B | 0.62 * | Long Distance Charges | TC | 361 | |
| 02314 | 101802 B | 0.62 * | Long Distance Charges | TC | 361 | |
| 3315 | 101802 B | 9.93 * | Long Distance Charges | TC | 361 | |
| 3316 | 101802 B | 10.56 * | Long Distance Charges | TC | 361 | |
| 3317 | 101802 B | 14.28 * | Long Distance Charges | TC | 361 | |
| 3318 | 101802 B | 27.95 * | Long Distance Charges | TC | 361 | |
| 3673 | 101802 B | 6.45 * | Office Expense - Home Depot - batteries for camera - Vendor:Washington Trust Bank Visa | OE | 146 | 53729 |
| 3185 | 102102 B | 3.60 * | Photocopies | PH | 146 | |
| 14194 | 102102 B | 38.20 * | Photocopies | PH | 146 | |
| 02215 | 102102 B | 0.60 * | Photocopies | PH | 146 | |
| 9238 | 102102 B | 0.80 * | Photocopies | PH | 146 | |
| 3249 | 102102 B | 1.40 * | Photocopies | PH | 146 | |
| 3107 | 102102 B | 38.60 * | Photocopies | PH | 146 | |
| 0315 | 102102 B | 14.60 * | Photocopies | PH | 146 | |
| 78319 | 102102 B | 0.62 * | Long Distance Charges | TC | 361 | |
| 78320 | 102102 B | 1.86 * | Long Distance Charges | TC | 361 | |
| 78321 | 102102 B | 0.62 * | Long Distance Charges | TC | 361 | |
| 78322 | 102102 B | 0.62 * | Long Distance Charges | TC | 361 | |
| 78323 | 102102 B | 0.62 * | Long Distance Charges | TC | 361 | |
| 78324 | 102102 B | 0.62 * | Long Distance Charges | TC | 361 | |
| 78325 | 102102 B | 15.53 * | Long Distance Charges | TC | 361 | |

| ID | Account | Amount | | Description | | |
|---|---|---|---|---|---|---|
| 782326 | 102102 B | 0.62 | * | Long Distance Charges | TC | 361 |
| 782327 | 102102 B | 0.62 | * | Long Distance Charges | TC | 361 |
| 782328 | 102102 B | 0.62 | * | Long Distance Charges | TC | 361 |
| 782329 | 102102 B | 1.24 | * | Long Distance Charges | TC | 805 |
| 782330 | 102102 B | 1.24 | * | Long Distance Charges | TC | 361 |
| 782331 | 102102 B | 21.12 | * | Long Distance Charges | TC | 361 |
| 780886 | 102202 B | 2.55 | * | Color Photocopies | PG | 146 |
| 780887 | 102202 B | 6.80 | * | Color Photocopies | PG | 146 |
| 780888 | 102202 B | 0.85 | * | Color Photocopies | PG | 146 |
| 780889 | 102202 B | 1.70 | * | Color Photocopies | PG | 146 |
| 780891 | 102202 B | 9.35 | * | Color Photocopies | PG | 146 |
| 780833 | 102202 B | 6.40 | * | Photocopies | PH | 146 |
| 780842 | 102202 B | 4.80 | * | Photocopies | PH | 146 |
| 780376 | 102202 B | 26.40 | * | Photocopies | PH | 146 |
| 780399 | 102202 B | 0.20 | * | Photocopies | PH | 146 |
| 784332 | 102202 B | 0.62 | * | Long Distance Charges | TC | 805 |
| 784333 | 102202 B | 3.72 | * | Long Distance Charges | TC | 361 |
| 784334 | 102202 B | 1.24 | * | Long Distance Charges | TC | 361 |
| 702335 | 102202 B | 0.62 | * | Long Distance Charges | TC | 361 |
| 784336 | 102202 B | 2.48 | * | Long Distance Charges | TC | 361 |
| 780337 | 102202 B | 0.62 | * | Long Distance Charges | TC | 361 |
| 780338 | 102202 B | 1.24 | * | Long Distance Charges | TC | 361 |
| 783339 | 102202 B | 0.62 | * | Long Distance Charges | TC | 805 |
| 783340 | 102202 B | 22.36 | * | Long Distance Charges | TC | 361 |
| 782941 | 102202 B | 1.24 | * | Long Distance Charges | TC | 361 |
| 794439 | 103302 B | 3.00 | * | Photocopies | PH | 146 |
| 794527 | 103302 B | 0.60 | * | Photocopies | PH | 146 |
| 794342 | 103302 B | 0.31 | * | Long Distance Charges | TC | 360 |
| 780035 | 104402 B | 6.25 | * | Long Distance Charges | TC | 146 |
| D037 | 102402 B | 1.25 | | Photocopies - Vendor:Spokane County Law Library | PC | 146 | 53890 |
| 780039 | 102402 B | 391.32 | | Newsletter -- Vendor:Standard Blue Print Co., Inc. | NL | 146 | 53892 |
| D565 | 102402 B | 6.60 | * | Photocopies | PH | 146 |
| D589 | 102402 B | 1.20 | * | Photocopies | PH | 146 |
| D594 | 102402 B | 0.20 | * | Photocopies | PH | 146 |
| D612 | 102402 B | 2.40 | * | Photocopies | PH | 146 |
| D615 | 102402 B | 1.00 | * | Photocopies | PH | 146 |
| D343 | 102402 B | 1.24 | * | Long Distance Charges | TC | 361 |
| D344 | 102402 B | 0.62 | * | Long Distance Charges | TC | 361 |
| D345 | 102402 B | 26.71 | * | Long Distance Charges | TC | 361 |
| D346 | 102402 B | 37.27 | * | Long Distance Charges | TC | 361 |
| D347 | 102402 B | 0.31 | * | Long Distance Charges | TC | 360 |
| D348 | 102402 B | 1.24 | * | Long Distance Charges | TC | 361 |
| D873 | 102502 B | 2.81 | * | Postage | PP | 146 |
| D922 | 102502 B | 5.75 | * | Postage | PP | 146 |
| D1237 | 102502 B | 0.20 | * | Photocopies | PH | 146 |
| D1239 | 102502 B | 5.40 | * | Photocopies | PH | 146 |
| D1240 | 102502 B | 1.20 | * | Photocopies | PH | 146 |
| D1258 | 102502 B | 23.40 | * | Photocopies | PH | 146 |
| D1268 | 102502 B | 47.60 | * | Photocopies | PH | 146 |
| D1284 | 102502 B | 1.60 | * | Photocopies | PH | 146 |
| D2349 | 102502 B | 0.62 | * | Long Distance Charges | TC | 805 |

Case 01-01139-AMC   Doc 33...   Filed 02/28/14   Page 83...

| ID | Date | | Amount | | Description | Code | Amount |
|---|---|---|---|---|---|---|---|
| 782350 | 102502 | B | 2.48 | * | Long Distance Charges | TC | 805 |
| 782351 | 102502 | B | 1.86 | * | Long Distance Charges | TC | 805 |
| 780950 | 102802 | B | 656.79 | * | Long Distance Charges | TC | 146 |
| 781315 | 102802 | B | 6.40 | * | Photocopies | PH | 146 |
| 99321 | 102802 | B | 9.20 | * | Photocopies | PH | 146 |
| 99371 | 102802 | B | 0.80 | * | Photocopies | PH | 146 |
| 99373 | 102802 | B | 9.00 | * | Photocopies | PH | 146 |
| 94352 | 102802 | B | 0.62 | * | Long Distance Charges | TC | 361 |
| 95333 | 102802 | B | 0.62 | * | Long Distance Charges | TC | 361 |
| 83354 | 102802 | B | 3.72 | * | Long Distance Charges | TC | 361 |
| 782355 | 102802 | B | 0.93 | * | Long Distance Charges | TC | 361 |
| 782356 | 102802 | B | 0.31 | * | Long Distance Charges | TC | 361 |
| 782357 | 102802 | B | 1.24 | * | Long Distance Charges | TC | 361 |
| 782358 | 102802 | B | 8.69 | * | Long Distance Charges | TC | 361 |
| 782359 | 102802 | B | 0.62 | * | Long Distance Charges | TC | 361 |
| 782360 | 102802 | B | 0.31 | * | Long Distance Charges | TC | 361 |
| 782361 | 102802 | B | 7.17 | * | Long Distance Charges | TC | 361 |
| 782356 | 102902 | B | 13.60 | * | Photocopies | PH | 146 |
| 781426 | 102902 | B | 5.20 | * | Photocopies | PH | 146 |
| 781430 | 102902 | B | 0.20 | * | Photocopies | PH | 146 |
| 781436 | 102902 | B | 1.80 | * | Photocopies | PH | 146 |
| 781448 | 102902 | B | 1.20 | * | Photocopies | PH | 146 |
| 781468 | 102902 | B | 0.31 | * | Long Distance Charges | TC | 361 |
| 782362 | 102902 | B | 1.24 | * | Long Distance Charges | TC | 361 |
| 782363 | 102902 | B | 19.87 | * | Long Distance Charges | TC | 361 |
| 781604 | 103002 | B | 0.20 | * | Photocopies | PH | 146 |
| 781365 | 103002 | B | 18.01 | * | Long Distance Charges | TC | 805 |
| 781366 | 103002 | B | 0.62 | * | Long Distance Charges | TC | 805 |
| 781367 | 103002 | B | 3.72 | * | Long Distance Charges | TC | 805 |
| 782158 | 103002 | B | 4.50 | * | Telecopier Service - (843) 216-6509 | TC | 146 |
| 782160 | 103002 | B | 6.00 | * | Telecopier Service - (843) 216-6509 | TB | 146 |
| 782161 | 103002 | B | 25.50 | * | Telecopier Service - (843) 216-6509 | TB | 146 |
| 781163 | 103102 | B | 1.50 | * | Telecopier Service - (770) 866-3259 | TE | 146 |
| 781163 | 103102 | B | 5.80 | * | Postage | PP | 146 |
| 93740 | 103102 | B | 10.50 | * | Postage | PP | 146 |
| 91744 | 103102 | B | 4.65 | * | Postage | PH | 146 |
| 91767 | 103102 | B | 0.20 | * | Postage | PH | 146 |
| 91840 | 103102 | B | 15.80 | * | Photocopies | PH | 146 |
| 91846 | 103102 | B | 1.20 | * | Photocopies | PH | 146 |
| 781867 | 103102 | B | 2.80 | * | Photocopies | PH | 146 |
| 781931 | 103102 | B | 1.86 | * | Long Distance Charges | TC | 805 |
| 782368 | 103102 | B | 22.30 | * | Lexis-Nexis Research | LX | 805 |
| 93363 | 103102 | B | 25.92 | * | Office Expense - Supplies for case (batteries)<br>- Vendor:Darrell W. Scott | OE | 146 |
| 783321 | 110102 | B | 25.92 | * | | | 54131 |
| 784136 | 110102 | B | 0.20 | * | Photocopies | PH | 146 |
| 784137 | 110102 | B | 5.20 | * | Photocopies | PH | 146 |
| 784140 | 110102 | B | 9.00 | * | Photocopies | PH | 146 |
| 784256 | 110402 | B | 4.40 | * | Photocopies | PH | 146 |
| 784258 | 110402 | B | 1.24 | * | Long Distance Charges | TC | 805 |
| 785092 | 110402 | B | 0.62 | * | Long Distance Charges | TC | 805 |
| 785092 | 110502 | B | 1.80 | * | Photocopies | PH | 146 |
| 784473 | 110502 | B | 1.24 | * | Long Distance Charges | TC | 805 |
| 785093 | 110502 | B | 0.62 | * | Long Distance Charges | TC | 805 |
| 785094 | 110502 | B | 1.24 | * | Long Distance Charges | TC | 421 |

Case 1:13-cv-01319-AMC   Doc 33   Filed 02/28/14   Page 84 of 99

| | | | | | |
|---|---|---|---|---|---|
| 784520 | 110602 B | 3.60 * | Photocopies | PH | 146 |
| 785624 | 110602 B | 1.86 * | Long Distance Charges | TC | 421 |
| 785095 | 110702 B | 0.62 * | Long Distance Charges | TC | 805 |
| 786170 | 110802 B | 1.20 * | Photocopies | PH | 146 |
| 789211 | 110802 B | 1.20 * | Photocopies | PH | 146 |
| 909986 | 111202 B | 18.98  | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 54419 |
| 105 | 111202 B | 1.86 * | Long Distance Charges | TC | 805 |
| 106 | 111202 B | 1.24 * | Long Distance Charges | TC | 805 |
| 107 | 111202 B | 1.86 * | Long Distance Charges | TC | 361 |
| 108 | 111202 B | 0.62 * | Long Distance Charges | TC | 361 |
| 109 | 111202 B | 1.24 * | Long Distance Charges | TC | 361 |
| 110 | 111202 B | 0.62 * | Long Distance Charges | TC | 361 |
| 786563 | 111402 B | 0.40 * | Photocopies | PH | 146 |
| 640 | 111502 B | 1.20 * | Photocopies | PH | 146 |
| 666 | 111502 B | 1.20 * | Photocopies | PH | 146 |
| 721 | 111502 B | 2.80 * | Photocopies | PH | 146 |
| 578 | 111502 B | 0.62 * | Long Distance Charges | TC | 421 |
| 579 | 111502 B | 1.24 * | Long Distance Charges | TC | 421 |
| 630 | 111802 B | 2.00 * | Photocopies | PH | 146 |
| 548 | 111802 B | 1.24 * | Long Distance Charges | TC | 498 |
| 549 | 111802 B | 0.62 * | Long Distance Charges | TC | 361 |
| 550 | 111802 B | 7.45 * | Long Distance Charges | TC | 361 |
| 788944 | 111902 B | 10.40 * | Photocopies | PH | 146 |
| 983 | 111902 B | 0.40 * | Photocopies | PH | 146 |
| 056 | 112002 B | 2.80 * | Photocopies | PH | 146 |
| 551 | 112102 B | 1.86 * | Long Distance Charges | TC | 805 |
| 552 | 112102 B | 1.24 * | Long Distance Charges | TC | 805 |
| 553 | 112102 B | 1.86 * | Long Distance Charges | TC | 805 |
| 554 | 112102 B | 0.62 * | Long Distance Charges | TC | 805 |
| 555 | 112102 B | 0.62 * | Long Distance Charges | TC | 361 |
| 556 | 112102 B | 1.24 * | Long Distance Charges | TC | 805 |
| 557 | 112102 B | 1.24 * | Long Distance Charges | TC | 361 |
| 558 | 112102 B | 1.24 * | Long Distance Charges | TC | 361 |
| 547 | 112102 B | 0.62 * | Long Distance Charges | TC | 805 |
| 559 | 112102 B | 0.62 * | Long Distance Charges | TC | 805 |
| 560 | 112102 B | 1.24 * | Long Distance Charges | TC | 361 |
| 287 | 112002 B | 1.24 * | Long Distance Charges | TC | 146 |
| 275 | 112002 B | 1.00 * | Photocopies | PH | 146 |
| 319 | 112002 B | 1.20 * | Photocopies | PH | 146 |
| 348 | 112002 B | 10.00 * | Photocopies | PH | 146 |
| 423 | 112202 B | 0.80 * | Photocopies | PH | 146 |
| 455 | 112502 B | 24.40 * | Photocopies | PH | 146 |
| 467 | 112502 B | 3.00 * | Photocopies | PH | 146 |
| 470 | 112502 B | 0.80 * | Photocopies | PH | 146 |
| 790513 | 112502 B | 15.00 * | Photocopies | PH | 146 |
| 731197 | 112502 B | 1.00 * | Photocopies | PH | 361 |
| 790900 | 112502 B | 9.93 * | Long Distance Charges | TC | 361 |
| 791615 | 112702 B | 1.20 * | Photocopies | PH | 146 |
| 792548 | 120202 B | 3.60 * | Photocopies | PH | 146 |
| 792549 | 120302 B | 0.32 * | Long Distance Charges | TC | 361 |
| 792549 | 120302 B | 0.80 * | Long Distance Charges | TC | 361 |
| 792550 | 120302 B | 1.28 * | Long Distance Charges | TC | 361 |
| 792550 | 120302 B | 0.62 * | Long Distance Charges | TC | 361 |
| 792551 | 120502 B | | | TC | 361 |

Case 01-01139-AMC   Doc   Filed 02/28/14   Page

| Entry | Acct | | Amount | | Description | Init | Amount |
|---|---|---|---|---|---|---|---|
| 792552 | 120502 | B | 0.62 | * | Long Distance Charges | TC | 361 |
| 792553 | 120502 | B | 13.66 | * | Long Distance Charges | TC | 361 |
| 792649 | 120602 | B | 1.06 | * | Postage | PP | 146 |
| 792554 | 120602 | B | 0.31 | * | Long Distance Charges | TC | 805 |
| 792383 | 120602 | B | 1.20 | * | Photocopies | PH | 146 |
| 790507 | 120902 | B | 0.80 | * | Photocopies | PH | 146 |
| 790508 | 120902 | B | 3.20 | * | Photocopies | PH | 146 |
| 790602 | 120902 | B | 3.80 | * | Photocopies | PH | 146 |
| 804459 | 121002 | B | 0.62 | * | Long Distance Charges | TC | 361 |
| 808738 | 121102 | B | 9.60 | * | Photocopies | PH | 146 |
| 808756 | 121102 | B | 0.40 | * | Photocopies | PH | 146 |
| 801762 | 121102 | B | 0.40 | * | Photocopies | PH | 146 |
| 794460 | 121102 | B | 3.10 | * | Long Distance Charges | TC | 805 |
| 793882 | 121202 | B | 16.00 | * | Photocopies | PH | 146 |
| 794346 | 121302 | B | 78.84 | * | Mileage - Travel to Libby for citizen action group meeting, 11/14/02 - Vendor:Kelly E. Konkright | MG | 146 |
| 795959 | 121302 | B | 1.20 | * | Photocopies | PH | 146 |
| 794461 | 121302 | B | 0.62 | * | Long Distance Charges | TC | 361 |
| 794462 | 121302 | B | 39.13 | * | Long Distance Charges | TC | 361 |
| 794463 | 121302 | B | 1.86 | * | Long Distance Charges | TC | 361 |
| 795640 | 121602 | B | 7.00 | * | Photocopies | PH | 146 |
| 795940 | 121602 | B | 14.90 | * | Long Distance Charges | TC | 805 |
| 795833 | 121702 | B | 6.40 | * | Photocopies | PH | 146 |
| 794839 | 121702 | B | 0.20 | * | Photocopies | PH | 805 |
| 794941 | 121702 | B | 0.62 | * | Long Distance Charges | TC | 361 |
| 794942 | 121802 | B | 15.60 | * | Photocopies | PH | 146 |
| 791942 | 121802 | B | 44.10 | * | Long Distance Charges | TC | 361 |
| 791943 | 121802 | B | 1.56 | * | Long Distance Charges | TC | 361 |
| 793944 | 121802 | B | 0.62 | * | Long Distance Charges | TC | 361 |
| 793941 | 121902 | B | 31.60 | * | Photocopies | PH | 146 |
| 793954 | 121902 | B | 32.00 | * | Photocopies | PH | 146 |
| 793945 | 121902 | B | 0.62 | * | Long Distance Charges | TC | 361 |
| 792946 | 121902 | B | 0.62 | * | Long Distance Charges | TC | 361 |
| 792947 | 121902 | B | 3.10 | * | Long Distance Charges | TC | 805 |
| 792948 | 121902 | B | 0.62 | * | Long Distance Charges | TC | 805 |
| 792360 | 122002 | B | 5.60 | * | Photocopies | PH | 146 |
| 792355 | 122002 | B | 0.44 | * | Photocopies | PH | 146 |
| 792387 | 122002 | B | 3.60 | * | Photocopies | PH | 146 |
| 792308 | 122402 | B | 33.58 | * | Mileage - for 11/14/02 CAG meeting in Libby, MT - Vendor:Kelly E. Konkright | MG | 146 | 55654 |
| 795620 | 122602 | B | 1.00 | * | Photocopies | PH | 146 |
| 796624 | 122602 | B | 0.60 | * | Photocopies | PH | 146 |
| 797499 | 122702 | B | 838.55 | * | Long Distance Charges | TC | 146 |
| 798255 | 122702 | B | 5.00 | * | Photocopies | PH | 146 |
| 798257 | 122702 | B | 114.60 | * | Photocopies | PH | 146 |
| 798402 | 123002 | B | 4.80 | * | Photocopies | PH | 805 |
| 798949 | 123002 | B | 0.62 | * | Long Distance Charges | TC | 805 |
| 798950 | 123002 | B | 7.45 | * | Long Distance Charges | TC | 361 |
| 798951 | 123002 | B | 4.96 | * | Long Distance Charges | TC | 361 |
| 799468 | 123102 | B | 10.80 | * | Photocopies | PH | 146 |
| 799507 | 123102 | B | 1.80 | * | Photocopies | PH | 146 |
| 798952 | 123102 | B | 1.24 | * | Long Distance Charges | TC | 805 |
| 801737 | 010203 | B | 0.80 | * | Photocopies | PH | 146 |

| Account | Code | | Amount | | Description | Init | Ref |
|---|---|---|---|---|---|---|---|
| 801766 | 010203 | B | 1.20 | * | Photocopies | PH | 146 |
| 801843 | 010303 | B | 32.00 | * | Photocopies | PH | 146 |
| 801867 | 010303 | B | 24.80 | * | Photocopies | PH | 146 |
| 800688 | 010603 | B | 7.45 | * | Long Distance Charges | TC | 361 |
| 800689 | 010603 | B | 2.48 | * | Long Distance Charges | TC | 361 |
| 800690 | 010603 | B | 0.62 | * | Long Distance Charges | TC | 361 |
| 801591 | 010603 | B | 3.72 | * | Long Distance Charges | TC | 361 |
| 805692 | 010603 | B | 2.48 | * | Long Distance Charges | TC | 361 |
| 808997 | 010603 | B | 13.00 | * | Photocopies | PH | 146 |
| 808015 | 010603 | B | 8.80 | * | Photocopies | PH | 146 |
| 808051 | 010603 | B | 0.60 | * | Photocopies | PH | 146 |
| 804055 | 010603 | B | 1.20 | * | Photocopies | PH | 146 |
| 804058 | 010603 | B | 4.40 | * | Photocopies | PH | 146 |
| 802063 | 010603 | B | 8.40 | * | Photocopies | PH | 146 |
| 804593 | 010703 | B | 4.96 | * | Long Distance Charges | TC | 361 |
| 804594 | 010703 | B | 0.62 | * | Long Distance Charges | TC | 361 |
| 804695 | 010703 | B | 4.34 | * | Long Distance Charges | TC | 361 |
| 804696 | 010703 | B | 2.48 | * | Long Distance Charges | TC | 361 |
| 804697 | 010703 | B | 3.10 | * | Long Distance Charges | TC | 361 |
| 804698 | 010703 | B | 1.24 | * | Long Distance Charges | TC | 361 |
| 804699 | 010703 | B | 4.96 | * | Long Distance Charges | TC | 361 |
| 804700 | 010703 | B | 5.59 | * | Long Distance Charges | TC | 361 |
| 804701 | 010703 | B | 1.24 | * | Long Distance Charges | TC | 361 |
| 802106 | 010703 | B | 0.60 | * | Photocopies | PH | 146 |
| 802121 | 010703 | B | 101.20 | * | Photocopies | PH | 146 |
| 804127 | 010703 | B | 2.80 | * | Photocopies | PH | 146 |
| 804982 | 010703 | B | 21.00 | * | Telecopier Service 19167819099 | TE | 146 |
| 807702 | 010803 | B | 1.24 | * | Long Distance Charges | TC | 361 |
| 801703 | 010803 | B | 3.72 | * | Long Distance Charges | TC | 361 |
| 802231 | 010803 | B | 0.20 | * | Photocopies | PH | 146 |
| 802276 | 010803 | B | 204.40 | * | Photocopies | PH | 146 |
| 802285 | 010803 | B | 284.00 | * | Photocopies | PH | 146 |
| 807704 | 010903 | B | 0.62 | * | Long Distance Charges | TC | 361 |
| 807705 | 010903 | B | 1.24 | * | Long Distance Charges | TC | 361 |
| 804300 | 010903 | B | 306.40 | * | Photocopies | PH | 146 |
| 804308 | 010903 | B | 220.00 | * | Photocopies | PH | 146 |
| 804309 | 010903 | B | 2.40 | * | Photocopies | PH | 146 |
| 804315 | 010903 | B | 7.60 | * | Photocopies | PH | 146 |
| 804319 | 010903 | B | 18.40 | * | Photocopies | PH | 146 |
| 801349 | 010903 | B | 133.20 | * | Photocopies | PH | 146 |
| 804382 | 011003 | B | 146.40 | * | Photocopies | PH | 146 |
| 804385 | 011003 | B | 16.40 | * | Photocopies | PH | 146 |
| 801462 | 011003 | B | 35.80 | * | Photocopies | PH | 146 |
| 804490 | 011003 | B | 3.80 | * | Photocopies | PH | 146 |
| 804588 | 011103 | B | 2.60 | * | Photocopies | PH | 146 |
| C076 | 011103 | B | 3.00 | * | Telecopier Service 19167159099 | TE | 146 |
| 801615 | 011403 | B | 27.80 | * | Postage | PP | 146 |
| 802635 | 011403 | B | 3.20 | * | Photocopies | PP | 146 |
| 803296 | 011403 | B | 80.00 | * | (Sawyer) Medical Records - - | MR | 56319 |
| | | | | | Vendor:Kootenai County Clerk | | |
| 802707 | 011503 | B | 2.40 | * | Photocopies | PH | 146 |
| 802772 | 011503 | B | 13.80 | * | Photocopies | PH | 146 |
| 802828 | 011603 | B | 59.60 | * | Photocopies | PH | 146 |
| 802870 | 011603 | B | 0.40 | * | Photocopies | PH | 146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 803475 | 012103 B | 0.39 | 800 Line Charges - - Vendor:XO Communications | 800 | 146 | 56328 |
| 803727 | 012203 B | 2.40 * | Photocopies | PH | 146 | |
| 803747 | 012203 B | 1.20 * | Photocopies | PH | 146 | |
| 803750 | 012203 B | 1.20 * | Photocopies | PH | 146 | |
| 803760 | 012203 B | 0.40 * | Photocopies | PH | 146 | |
| 803766 | 012203 B | 0.40 * | Photocopies | PH | 146 | |
| 803789 | 012203 B | 0.60 * | Photocopies | PH | 146 | |
| 803827 | 012303 B | 1.80 * | Photocopies | PH | 146 | |
| 803827 | 012303 B | 4.80 * | Photocopies | PH | 146 | |
| 803869 | 012303 B | 33.00 * | Photocopies | PH | 146 | |
| 803883 | 012303 B | 0.40 * | Photocopies | PH | 146 | |
| 803886 | 012303 B | 2.20 * | Photocopies | PH | 146 | |
| 803887 | 012303 B | 0.60 * | Photocopies | PH | 146 | |
| 804455 | 012403 B | 38.60 * | Photocopies | PH | 146 | |
| 804473 | 012403 B | 0.20 * | Photocopies | PH | 146 | |
| 804489 | 012403 B | 0.40 * | Photocopies | PH | 146 | |
| 804502 | 012403 B | 1.60 * | Photocopies | PH | 146 | |
| 804513 | 012403 B | 1.00 * | Photocopies | PH | 146 | |
| 804514 | 012403 B | 32.80 * | Photocopies | PH | 146 | |
| 804523 | 012403 B | 3.60 * | Photocopies | PH | 146 | |
| 804766 | 012803 B | 1024.79 | Expert Fees - Reinsulation of Busch residence - Vendor:IRS Environmental Inc. | EX | 146 | 56564 |
| 813358 | 013003 B | 108.86 | Photocopies - - Vendor:Standard Blue Print Co. | PC | 146 | 56608 |
| AN995 | 020303 B | 1.80 * | Photocopies | PH | 146 | |
| AN007 | 020303 B | 0.40 * | Photocopies | PH | 146 | |
| 793376 | 020303 B | 3.00 * | Telecopier Service 1763788109 | TE | 146 | |
| 794081 | 020403 B | 19.80 * | Photocopies | PH | 146 | |
| 801168 | 020503 B | 0.60 * | Photocopies | PH | 146 | |
| 808844 | 021003 B | 4.60 * | Photocopies | PH | 146 | |
| 808926 | 021103 B | 2.40 * | Photocopies | PH | 146 | |
| 808940 | 021103 B | 1.20 * | Photocopies | PH | 146 | |
| 807017 | 021203 B | 3.40 * | Photocopies | PH | 146 | |
| CY059 | 021203 B | 5.40 * | Photocopies | PH | 146 | |
| CY099 | 021203 B | 0.40 * | Photocopies | PH | 146 | |
| AN670 | 021303 B | 80.00 | Video Tape - - Vendor:Paul D Sublette | VT | 146 | 57066 |
| AN715 | 021303 B | 462.50 | Plane Fare - - Vendor:Ralph Busch | PF | 146 | 57115 |
| 39738 | 021403 B | 2.40 * | Photocopies | PH | 146 | |
| 39739 | 021403 B | 0.80 * | Photocopies | PH | 146 | |
| 01742 | 021403 B | 3.60 * | Photocopies | PH | 146 | |
| 01767 | 021403 B | 3.00 * | Photocopies | PH | 146 | |
| 01773 | 021403 B | 1.20 * | Photocopies | PH | 146 | |
| 01065 | 021403 B | 28.50 * | Telecopier Service 1617248542 | TE | 146 | |
| 01079 | 021703 B | 22.50 * | Telecopier Service 2761343 | TE | 146 | |
| 01856 | 021803 B | 1.60 * | Photocopies | PH | 146 | |
| 01879 | 021803 B | 1.20 * | Photocopies | PH | 146 | |
| 807932 | 021803 B | 3.60 * | Photocopies | PH | 146 | |
| 807986 | 021903 B | 2.60 * | Photocopies | PH | 146 | |
| 807992 | 021903 B | 0.20 * | Photocopies | PH | 146 | |
| 807996 | 021903 B | 0.20 * | Photocopies | PH | 146 | |
| 808007 | 021903 B | 2.40 * | Photocopies | PH | 146 | |
| 808030 | 021903 B | 2.40 * | Photocopies | PH | 146 | |
| 808145 | 022003 B | 3.39 | Meals - Meal for 2/1/03 meeting with zAI Claimant Koski - Vendor:Darrell W. Scott | ME | 146 | 57230 |
| 808146 | 022003 B | 0.86 | Meals - Meal for 2/1/03 meeting with zAI | ME | 146 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 808147 | 022003 B | 3.76 | | Claimant Koski - Vendor:Darrell W. Scott | ME | 146 | 57230 |
| 808561 | 022003 B | | | Claimant Koski - Meal for 2/1/03 meeting with ZAI | | | |
| 808253 | 024403 B | 4.40 | * | Photocopies | 800 | 146 | |
| 809744 | 024403 B | 1.84 | * | 800 Line Charges  -  Vendor:XO Communications | 800 | 146 | 57346 |
| 809752 | 024403 B | 23.40 | * | Photocopies | PH | 146 | |
| 809753 | 024403 B | 4.20 | * | Photocopies | PH | 146 | |
| 808849 | 022503 B | 1.40 | * | Photocopies | PH | 146 | |
| 808883 | 022503 B | 1.20 | * | Photocopies | PH | 146 | |
| 808939 | 022503 B | 6.80 | * | Photocopies | PH | 146 | |
| 808941 | 022503 B | 0.20 | * | Photocopies | PH | 146 | |
| 808944 | 022503 B | 10.40 | * | Photocopies | PH | 146 | |
| 808961 | 022503 B | 1.80 | * | Photocopies | PH | 146 | |
| 844967 | 022503 B | 10.80 | * | Photocopies | PH | 146 | |
| 845032 | 022503 B | 0.60 | * | Photocopies | PH | 146 | |
| 808065 | 022603 B | 1.20 | * | Photocopies | PH | 146 | |
| 808334 | 027003 B | 3.40 | * | Photocopies | PH | 146 | |
| | | 145.94 | | Photocopies  -  Vendor:Standard Blue Print Co., | PC | 146 | 57446 |
| | | | | Inc. | | | |
| 808087 | 027703 B | 5.40 | * | Photocopies | PH | 146 | |
| 808122 | 027703 B | 2.40 | * | Photocopies | PH | 146 | |
| 808415 | 022803 B | 33.67 | * | Postage | PP | 146 | |
| 808419 | 022803 B | 40.33 | * | Postage | PP | 146 | |
| 809429 | 022803 B | 13.38 | * | Postage | PP | 146 | |
| 808935 | 022803 B | 3.92 | * | Postage | PP | 146 | |
| 808041 | 022803 B | 0.80 | * | Photocopies | PH | 146 | |
| 808063 | 022803 B | 0.20 | * | Photocopies | PH | 146 | |
| 808072 | 022803 B | 1.20 | * | Photocopies | PH | 146 | |
| 808092 | 022803 B | 10.80 | * | Photocopies | PH | 146 | |
| 808104 | 030303 B | 3.20 | * | Photocopies | PH | 146 | |
| 808105 | 030303 B | 4.40 | * | Photocopies | PH | 146 | |
| 808146 | 030303 B | 17.40 | * | Photocopies | PH | 146 | |
| 812178 | 030403 B | 6.00 | * | Photocopies | PH | 146 | |
| 832205 | 030403 B | 1.20 | * | Photocopies | PH | 146 | |
| 808334 | 030503 B | 0.20 | * | Photocopies | PH | 146 | |
| 808338 | 030503 B | 10.80 | * | Photocopies | PH | 146 | |
| 808356 | 030503 B | 17.80 | * | Photocopies | PH | 146 | |
| 808370 | 030603 B | 1.20 | * | Photocopies | PH | 146 | |
| 808388 | 030603 B | 1.20 | * | Photocopies | PH | 146 | |
| 808389 | 030603 B | 1.00 | * | Photocopies | PH | 146 | |
| 808397 | 030603 B | 18.60 | * | Photocopies | PH | 146 | |
| 808444 | 030603 B | 1.80 | * | Photocopies | PH | 146 | |
| 808447 | 030603 B | 14.40 | * | Photocopies | PH | 146 | |
| 808456 | 030603 B | 20.40 | * | Photocopies | PH | 146 | |
| 808460 | 030603 B | 36.00 | * | Photocopies | PH | 146 | |
| 812473 | 030703 B | 16.80 | * | Photocopies | PH | 146 | |
| 812483 | 030703 B | 1.20 | * | Photocopies | PH | 146 | |
| 812525 | 030703 B | 1.20 | * | Photocopies | PH | 146 | |
| 812534 | 030703 B | 3.60 | * | Photocopies | PH | 146 | |
| 812556 | 030703 B | 2.00 | * | Photocopies | PH | 146 | |
| 810508 | 030703 B | 7.12 | * | Postage | PP | 146 | |
| 810532 | 031003 B | 2.22 | * | Postage | PP | 146 | |
| 810535 | 031003 B | 1.41 | * | Postage | PP | 146 | |

Case 01-01139-AMC   Doc 31793   Filed 02/28/14   Page 89 of 99

| Ref | Date | | Amount | | Description | Init | | |
|---|---|---|---|---|---|---|---|---|
| 810539 | 031003 | B | 1.01 | * | Postage | PP | 146 | |
| 812653 | 031003 | B | 0.80 | * | Photocopies | PH | 146 | |
| 812655 | 031003 | B | 0.40 | * | Photocopies | PH | 146 | |
| 812659 | 031003 | B | 0.20 | * | Photocopies | PH | 146 | |
| 812661 | 031003 | B | 0.40 | * | Photocopies | PH | 146 | |
| 812683 | 031003 | B | 17.00 | * | Photocopies | PH | 146 | |
| 812684 | 031003 | B | 0.40 | * | Photocopies | PH | 146 | |
| 812736 | 031003 | B | 2.80 | * | Photocopies | PH | 146 | |
| 812806 | 031003 | B | 0.80 | * | Photocopies | PH | 146 | |
| 812858 | 031203 | B | 5.80 | * | Photocopies | PH | 146 | |
| 812865 | 031203 | B | 1.20 | * | Photocopies | PH | 146 | |
| 812945 | 031303 | B | 2.80 | * | Photocopies | PH | 146 | |
| 812987 | 031303 | B | 6.00 | * | Photocopies | PH | 146 | |
| 813070 | 031403 | B | 64.80 | * | Photocopies | PH | 146 | |
| 813083 | 031403 | B | 1.60 | * | Photocopies | PH | 146 | |
| 813741 | 031703 | B | 22.51 | * | Photocopies | MR | 146 | 57920 |
| | | | | | Robert Rollins - Medical Records - - | | | |
| | | | | | Vendor:Kirkwood Medical Group | | | |
| 813230 | 031803 | B | 4.76 | * | Postage | PP | 146 | |
| 812515 | 031803 | B | 1.48 | * | Postage | PP | 146 | |
| 812526 | 031803 | B | 1.85 | * | Postage | PP | 146 | |
| 811954 | 031803 | B | 26.66 | * | 800 Line Charges  -  - Vendor:XO Communications | 800 | 146 | 57974 |
| 811992 | 031803 | B | 5.00 | * | Photocopies | PH | 146 | |
| 814070 | 031903 | B | 48.20 | * | Photocopies | PH | 146 | |
| 813757 | 031903 | B | 2.40 | * | Photocopies | PH | 146 | |
| 813103 | 032003 | B | 5.10 | * | Color Photocopies | PG | 146 | |
| 834153 | 032003 | B | 0.80 | * | Photocopies | PG | 146 | |
| 813193 | 032003 | B | 3.60 | * | Photocopies | PH | 146 | |
| 817200 | 032003 | B | 0.20 | * | Photocopies | PH | 146 | |
| 813856 | 032003 | B | 0.40 | * | Photocopies | PH | 146 | |
| 813856 | 032103 | B | 442.00 | * | Plane Fare - for itenerary change to Buffalo, NY to meet with ZIA claimant Kwas - Vendor:Washington Trust Bank Visa | PP | 146 | 58088 |
| 813857 | 032103 | B | 25.00 | * | Travel agent fee for itenerary change to Buffalo, NY to meet with ZIA claimant Kwas - Vendor:Washington Trust Bank Visa | PP | 146 | 58088 |
| 813858 | 032103 | B | 50.49 | * | Rental Car -  for 1/31/03 meeting with ZIA claimant Kwas in Lackawanna, NY- Vendor:Washington Trust Bank Visa | RC | 146 | 58088 |
| 813859 | 032103 | B | 137.80 | * | Lodging - Adam's Mark Hotel  for meeting with ZIA claimant Kwas in Lackawann, NY- Vendor:Washington Trust Bank Visa | LO | 146 | 58088 |
| 813860 | 032103 | B | 116.63 | * | Holiday Inn  for 2/01/03 meeting with ZIA claimant Koski in Negaunee, MI - Vendor:Washington Trust Bank Visa | LO | 146 | 58088 |
| 813861 | 032103 | B | 65.03 | * | Meals - Skyroom at Landmark Inn for 2/01/03 meeting with ZIA claimant Koski in Negaunee, MI- Vendor:Washington Trust Bank Visa | ME | 146 | 58088 |
| 813862 | 032103 | B | 70.59 | * | Rental Car -  for 2/01/03 meeting with ZIA claimant Koski in Negaunee, MI - Vendor:Washington Trust Bank Visa | RC | 146 | 58088 |
| 813863 | 032103 | B | 4.00 | * | Gas - Rental car -  for 2/01/03 meeting with ZIA claimant Koski in Negaunee, MI- Vendor:Washington Trust Bank Visa | GA | 146 | 58088 |
| 814720 | 032103 | B | 2.80 | * | Photocopies | PH | 146 | |

| ID | Date | | Amount | Description | Code | Num | Total |
|---|---|---|---|---|---|---|---|
| 814723 | 032103 | B | 4.20 | * Photocopies | PH | 146 | |
| 814742 | 032103 | B | 0.40 | * Photocopies | PH | 146 | |
| 814743 | 032103 | B | 0.80 | * Photocopies | PH | 146 | |
| 815413 | 032103 | B | 33.00 | * Telecopier Service 1206632298S | TE | 146 | |
| 815418 | 032103 | B | 33.00 | * Telecopier Service 17708663259 | TE | 146 | |
| 815419 | 032103 | B | 33.00 | * Telecopier Service 18437276688 | TE | 146 | |
| 815847 | 032403 | B | 0.60 | * Photocopies | PH | 146 | |
| 815952 | 032503 | B | 1.60 | * Photocopies | PH | 146 | |
| 816341 | 033103 | B | 1.00 | * Photocopies | PH | 146 | |
| 816631 | 033103 | B | 2.00 | * Telecopier Service | TE | 146 | |
| 816912 | 042003 | B | 42.40 | * Photocopies | PH | 146 | |
| 817097 | 040403 | B | 9.80 | * Photocopies | PH | 146 | |
| 817151 | 040403 | B | 0.60 | * Photocopies | PH | 146 | |
| 815906 | 040703 | B | 2141.15 | Outside Legal Services - - Vendor:Eljunton, | OL | 146 | 58542 |
| | | | | Austin, Reardon, Tarlov & Mondell, P.A. | | | |
| 817226 | 040703 | B | 0.80 | * Photocopies | PH | 146 | |
| 817277 | 040703 | B | 1.00 | * Photocopies | PH | 146 | |
| 817422 | 040903 | B | 0.80 | * Photocopies | PH | 146 | |
| 817625 | 041003 | B | 80.00 | * Video Tape | VT | 146 | 58609 |
| 817626 | 041103 | B | 4.75 | * Postage - - Vendor:Paul D Sublette | PP | 146 | |
| 817567 | 041403 | B | 15.60 | * Photocopies | PH | 146 | |
| 817580 | 041403 | B | 1.60 | * Photocopies | PH | 146 | |
| 817887 | 041503 | B | 23.08 | * Federal Express Postage - - Vendor:Federal | PH | 146 | |
| | | | | Express | PE | 146 | 58740 |
| 818844 | 041703 | B | 0.40 | * Photocopies | PH | 146 | |
| 818218 | 041803 | B | 34.30 | * Video Tape - - Vendor:Washington Trust Bank | VT | 146 | 58881 |
| | | | | Visa from Canadian Network entitled "Libby | | | |
| | | | | Montana Deadly Dust" | | | |
| 818237 | 042103 | B | 29.12 | * 800 Line Charges - - Vendor:XO Communications | 800 | 146 | 58907 |
| 818911 | 042203 | B | 0.60 | * Photocopies | PH | 146 | |
| 818860 | 042803 | B | 1.60 | * Photocopies | PH | 146 | |
| 817625 | 042803 | B | 0.73 | * Long Distance Charges | TC | 361 | |
| 817626 | 042803 | B | 1.47 | * Long Distance Charges | TC | 361 | |
| 822985 | 042903 | B | 0.80 | * Long Distance Charges | TC | 361 | |
| 822627 | 042903 | B | 1.17 | * Long Distance Charges | TC | 146 | |
| 822628 | 042903 | B | 0.39 | * Long Distance Charges | TC | 498 | |
| 822629 | 050103 | B | 0.73 | * Long Distance Charges | TC | 498 | |
| 822630 | 050503 | B | 0.73 | * Long Distance Charges | TC | 421 | |
| 822631 | 050503 | B | 0.73 | * Long Distance Charges | TC | 361 | |
| 821632 | 050503 | B | 0.73 | * Long Distance Charges | TC | 361 | |
| 821634 | 050603 | B | 2.21 | * Long Distance Charges | TC | 361 | |
| 821635 | 050603 | B | 0.73 | * Long Distance Charges | TC | 361 | |
| 820654 | 050703 | B | 1.47 | * Long Distance Charges | TC | 361 | |
| 820951 | 050703 | B | 0.73 | * Long Distance Charges | TC | 361 | |
| 820988 | 050803 | B | 1.47 | * Long Distance Charges - Chase | TC | 125 | |
| 823865 | 050903 | B | 1.47 | * Long Distance Charges - Chase | TC | 125 | |
| 829094 | 051203 | B | 11.78 | * Long Distance Charges - Chase | TC | 125 | |
| 826073 | 051203 | B | 56.80 | * Photocopies | PH | 146 | |
| 827708 | 051203 | B | 9.57 | * Long Distance Charges - Chase | TC | 125 | |
| 828655 | 051403 | B | 0.60 | * Photocopies | PH | 146 | |
| 826625 | 051903 | B | 4.00 | * Photocopies | PH | 146 | |
| 826625 | 052103 | B | 0.73 | * Long Distance Charges | TC | 421 | |
| 827599 | 052103 | B | 2.91 | * 800 Line Charges - - Vendor:XO Communications | 800 | 146 | 59840 |
| | 052203 | B | 17.30 | Federal Express Postage - - Vendor:Federal | FE | 146 | 59911 |

Case 01-01139-AMC   Doc 19794-4   Filed 02/28/11   Page 91 of 99

Express

| Doc# | Date | Amount | Description | Code | Acct | Total |
|---|---|---|---|---|---|---|
| 828245 | 052303 B | 10.00 | Map -- Vendor:Petty Cash | MP | 146 | |
| 833370 | 052903 B | 2.30 * | Long Distance Charges | TC | 361 | 59961 |
| 833371 | 052903 B | 2.30 * | Long Distance Charges | TC | 361 | |
| 833372 | 052903 B | 6.16 * | Long Distance Charges | TC | 361 | |
| 833373 | 052903 B | 1.54 * | Long Distance Charges | TC | 361 | |
| 833374 | 052903 B | 1.66 * | Long Distance Charges | TC | 361 | |
| 833375 | 052903 B | 18.40 * | Long Distance Charges | TC | 361 | |
| 833376 | 052903 B | 1.66 * | Long Distance Charges | TC | 361 | |
| 833377 | 052903 B | 4.60 * | Long Distance Charges | TC | 361 | |
| 833378 | 052903 B | 2.30 * | Long Distance Charges | TC | 361 | |
| 833379 | 052903 B | 2.30 * | Long Distance Charges | TC | 361 | |
| 833380 | 053003 B | 2.49 * | Long Distance Charges | TC | 361 | |
| 833381 | 053003 B | 2.30 * | Long Distance Charges | TC | 361 | |
| 833382 | 060203 B | 3.08 * | Long Distance Charges | TC | 361 | |
| 833383 | 060203 B | 7.48 * | Long Distance Charges | TC | 361 | |
| 833922 | 060303 B | 3.08 * | Long Distance Charges | TC | 361 | |
| 833911 | 060403 B | 0.40 * | Photocopies | PH | 146 | |
| 832923 | 060403 B | 1.25 * | Long Distance Charges | TC | 361 | |
| 832924 | 060403 B | 1.54 * | Long Distance Charges | TC | 361 | |
| 832925 | 060403 B | 1.54 * | Long Distance Charges | TC | 361 | |
| 860503 | 060503 B | 600.00 | Storage Rental -- Vendor:ABC Ministorage | ST | 361 | |
| 845566 | 060603 B | 25.00 | Cab Fare - to meet with consultant John Harris at Lab Cor 5/7/03 - Vendor:Darrell W. Scott | CB | 146 | 60287 / 60332 |
| 833568 | 060603 B | 11.20 * | Photocopies | PH | 146 | |
| 833748 | 061003 B | 0.40 * | Photocopies | PH | 146 | |
| 833390 | 061003 B | 1.54 * | Long Distance Charges | TC | 361 | |
| 834118 | 061103 B | 1054.00 | Expert Fees -- Vendor:Lab/Cor, Inc. | EF | 146 | 60430 |
| 834128 | 061703 B | 0.20 * | Photocopies | PH | 146 | |
| 839148 | 061903 B | 8.00 | Publication -- Vendor:Empire Health Services | PB | 146 | 60603 |
| 834188 | 062003 B | 0.96 | 800 Line Charges -- Vendor:XO Communications | 800 | 146 | 60671 |
| 834789 | 062003 B | 210.38 | Lodging - Crowne Plaza on 5/6/03 in Seattle for Deposition of John Kilpatrick 5/6/03 and 5/7/03 for meeting with consultant John Harris at Lab/Cor - Vendor:Washington Trust Bank Visa | LO | 146 | 60698 |
| 062003 B | 062003 B | 29.75 | Parking - "Contaminated Communities: The Social & Psychological Impacts of Residential Toxic Exposure" Amazon.com - Vendor:Washington Trust Bank Visa | FK | 146 | 60698 |
| 845991 | 062003 B | 10.78 * | Long Distance Charges | TC | 361 | |
| 845162 | 062403 B | 0.83 * | Long Distance Charges | TC | 361 | |
| 870909 | 070903 B | 1.54 * | Long Distance Charges | TC | 361 | |
| 870909 | 071003 B | 36.40 * | Photocopies | PH | 146 | |
| 865911 | 071003 B | 175.20 | Photocopies | PH | 146 | |
| 868992 | 071003 B | 21.12 * | Long Distance Charges | TC | 146 | |
| 868893 | 071003 B | 0.83 * | Long Distance Charges | TC | 421 | |
| 860994 | 071003 B | 0.83 * | Long Distance Charges | TC | 805 | |
| 844395 | 071703 B | 3.32 * | Long Distance Charges | TC | 421 | |
| 844265 | 072103 B | 0.14 * | Long Distance Charges | TC | 361 | |
| 847486 | 072303 B | 1.66 * | Long Distance Charges | TC | 146 | 61496 |
| 847487 | 072303 B | 0.83 * | Long Distance Charges | TC | 361 | |
| 847488 | 072303 B | 1.54 * | 800 Line Charges -- Vendor:XO Communications | 800 | 361 | |
| 847489 | 072403 B | 4.15 * | Long Distance Charges | TC | 361 | |
| 849535 | 072903 B | 3.08 * | Long Distance Charges | TC | 361 | |

| ID | Ref | Amount | Description | Code | Acct | Total |
|---|---|---|---|---|---|---|
| 849536 | 073103 B | 4.15 * | Long Distance Charges | TC | 361 | |
| 852251 | 080803 B | 1.25 * | Photocopies | PH | 146 | |
| 853141 | 081403 B | 0.83 * | Long Distance Charges | TC | 361 | |
| 853142 | 081403 B | 0.83 * | Long Distance Charges | TC | 361 | |
| 856852 | 082603 B | 0.29 * | Long Distance Charges | TC | 361 | |
| 99.705 | 082603 B | 12.75 * | Color Photocopies | PG | 146 | 62478 |
| 99.370 | 090803 B | 0.83 * | Long Distance Charges | TC | 146 | |
| 90.371 | 090803 B | 0.83 * | Long Distance Charges | TC | 361 | |
| 090803 | 090803 B | 1.66 * | Long Distance Charges | TC | 361 | |
| CG.004 | 091503 B | 1.66 * | Long Distance Charges | TC | 361 | |
| CG.005 | 091503 B | 0.83 * | Long Distance Charges | TC | 421 | |
| CG.006 | 091703 B | 2.49 * | Long Distance Charges | TC | 421 | |
| 091703 | 091703 B | 0.83 * | Long Distance Charges | TC | 421 | |
| 091803 | 091803 B | 0.39 * | Long Distance Charges | TC | 421 | |
| 863737 | 091803 B | 0.22 * | 800 Line Charges - - Vendor:XO Communications | 800 | 146 | 63161 |
| 875009 | 092203 B | 0.83 * | Long Distance Charges | TC | 421 | |
| CF.010 | 092203 B | 1.66 * | Long Distance Charges | TC | 421 | |
| CF.011 | 092203 B | 0.83 * | Long Distance Charges | TC | 421 | |
| 2/28.012 | 092903 B | 0.83 * | Long Distance Charges | TC | 421 | |
| 2/28.013 | 092903 B | 1.66 * | Long Distance Charges | TC | 421 | |
| 02.014 | 100803 B | 0.83 * | Long Distance Charges | TC | 421 | |
| 02.015 | 100803 B | 0.83 * | Long Distance Charges | TC | 421 | |
| eCF.132 | 100903 B | 94.57 * | Postage | PP | 146 | |
| 4F.016 | 101103 B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875017 | 101103 B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875018 | 101103 B | 0.83 * | Long Distance Charges | TC | 421 | |
| 2/2.019 | 101303 B | 0.83 * | Long Distance Charges | TC | 421 | |
| 2/2.020 | 101403 B | 0.83 * | Long Distance Charges | TC | 421 | |
| 79.021 | 101403 B | 0.83 * | Long Distance Charges | TC | 421 | |
| 79.022 | 101503 B | 0.83 * | Long Distance Charges | TC | 421 | |
| 79.023 | 101503 B | 1.66 * | Long Distance Charges | TC | 421 | |
| 79.024 | 101503 B | 0.83 * | Long Distance Charges | TC | 421 | |
| Doc.025 | 101503 B | 1.56 * | Long Distance Charges | TC | 421 | |
| 7.026 | 101503 B | 0.39 * | Long Distance Charges | TC | 421 | |
| 875027 | 101503 B | 1.56 * | Long Distance Charges | TC | 421 | |
| J.028 | 101503 B | 0.39 * | Long Distance Charges | TC | 421 | |
| AMC.029 | 101503 B | 1.66 * | Long Distance Charges | TC | 421 | |
| 8.030 | 101503 B | 0.83 * | Long Distance Charges | TC | 421 | |
| 39.031 | 101503 B | 0.83 * | Long Distance Charges | TC | 421 | |
| 39.032 | 101503 B | 1.66 * | Long Distance Charges | TC | 421 | |
| 011.033 | 101503 B | 1.66 * | Long Distance Charges | TC | 421 | |
| 011.034 | 101703 B | 1.66 * | Long Distance Charges | TC | 421 | |
| 81.035 | 101703 B | 7.48 * | Long Distance Charges | TC | 421 | |
| 01.036 | 101703 B | 7.48 * | Long Distance Charges | TC | 421 | |
| 8.037 | 101703 B | 0.16 * | Long Distance Charges | TC | 421 | |
| 8.038 | 101703 B | 0.16 * | Long Distance Charges | TC | 421 | |
| 8/39 | 101703 B | 1.66 * | Long Distance Charges | TC | 421 | |
| 84.688 | 102003 B | 5.79 * | 800 Line Charges - - Vendor:XO Communications | 800 | 146 | 63870 |
| 87.565 | 102303 B | 30.00 * | Telecopier Service - 843-216-6509 | TE | 146 | |
| 875040 | 102303 B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875041 | 102303 B | 6.65 * | Long Distance Charges | TC | 421 | |
| 875042 | 102303 B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875043 | 102303 B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875044 | 102303 B | 6.65 * | Long Distance Charges | TC | 421 | |
| 875045 | 102303 B | 0.83 * | Long Distance Charges | TC | 421 | |

| Account | Date | | Amount | Description | | |
|---|---|---|---|---|---|---|
| 875046 | 102303 | B | 0.83 * | Long Distance Charges | TC | 421 |
| 875047 | 102303 | B | 0.83 * | Long Distance Charges | TC | 421 |
| 875048 | 102303 | B | 0.83 * | Long Distance Charges | TC | 421 |
| 875049 | 102303 | B | 0.83 * | Long Distance Charges | TC | 421 |
| 875050 | 102403 | B | 7.48 * | Long Distance Charges | TC | 421 |
| 875051 | 102403 | B | 4.15 * | Long Distance Charges | TC | 421 |
| 875052 | 102403 | B | 1.66 * | Long Distance Charges | TC | 421 |
| 875053 | 102403 | B | 0.83 * | Long Distance Charges | TC | 421 |
| 875054 | 102403 | B | 0.83 * | Long Distance Charges | TC | 421 |
| 875055 | 102403 | B | 0.83 * | Long Distance Charges | TC | 421 |
| 875056 | 102403 | B | 4.99 * | Long Distance Charges | TC | 421 |
| 875057 | 102403 | B | 3.32 * | Long Distance Charges | TC | 421 |
| 875058 | 102403 | B | 0.83 * | Long Distance Charges | TC | 421 |
| 875059 | 102403 | B | 0.83 * | Long Distance Charges | TC | 421 |
| 875060 | 102403 | B | 4.15 * | Long Distance Charges | TC | 421 |
| 875061 | 102403 | B | 1.66 * | Long Distance Charges | TC | 421 |
| 875062 | 102403 | B | 0.83 * | Long Distance Charges | TC | 421 |
| 875063 | 102403 | B | 7.48 * | Long Distance Charges | TC | 421 |
| 875064 | 102403 | B | 0.83 * | Long Distance Charges | TC | 421 |
| 875065 | 102403 | B | 0.83 * | Long Distance Charges | TC | 421 |
| 875066 | 102403 | B | 4.99 * | Long Distance Charges | TC | 421 |
| 875067 | 102403 | B | 3.32 * | Long Distance Charges | TC | 421 |
| 875068 | 102703 | B | 0.83 * | Long Distance Charges | TC | 421 |
| 875069 | 102703 | B | 0.83 * | Long Distance Charges | TC | 421 |
| 875070 | 102703 | B | 0.83 * | Long Distance Charges | TC | 421 |
| 875071 | 102803 | B | 0.83 * | Long Distance Charges | TC | 421 |
| 875072 | 102803 | B | 4.15 * | Long Distance Charges | TC | 421 |
| 875073 | 102803 | B | 2.49 * | Long Distance Charges | TC | 421 |
| 875074 | 102803 | B | 0.83 * | Long Distance Charges | TC | 421 |
| 875075 | 102803 | B | 0.83 * | Long Distance Charges | TC | 421 |
| 875076 | 102803 | B | 0.83 * | Long Distance Charges | TC | 421 |
| 875077 | 102803 | B | 0.83 * | Long Distance Charges | TC | 421 |
| 875078 | 102803 | B | 0.83 * | Long Distance Charges | TC | 421 |
| 875079 | 102803 | B | 4.15 * | Long Distance Charges | TC | 421 |
| 875080 | 102803 | B | 6.65 * | Long Distance Charges | TC | 421 |
| 875081 | 102803 | B | 3.35 * | Long Distance Charges | TC | 421 |
| 875082 | 102803 | B | 0.83 * | Long Distance Charges | TC | 421 |
| 875083 | 102803 | B | 2.49 * | Long Distance Charges | TC | 421 |
| 875084 | 102803 | B | 0.83 * | Long Distance Charges | TC | 421 |
| 875085 | 102803 | B | 0.83 * | Long Distance Charges | TC | 421 |
| 875086 | 102803 | B | 6.65 * | Long Distance Charges | TC | 421 |
| 875087 | 102803 | B | 0.83 * | Long Distance Charges | TC | 421 |
| 875088 | 102803 | B | 0.83 * | Long Distance Charges | TC | 421 |
| 875089 | 102803 | B | 3.32 * | Long Distance Charges | TC | 421 |
| 875090 | 102803 | B | 0.83 * | Long Distance Charges | TC | 421 |
| 875091 | 102803 | B | 3.32 * | Long Distance Charges | TC | 421 |
| 875092 | 102803 | B | 0.83 * | Long Distance Charges | TC | 421 |
| 875093 | 102803 | B | 0.83 * | Long Distance Charges | TC | 421 |
| 875094 | 102903 | B | 13.30 * | Long Distance Charges | TC | 421 |
| 875095 | 102903 | B | 0.83 * | Long Distance Charges | TC | 421 |
| 875096 | 102903 | B | 0.83 * | Long Distance Charges | TC | 421 |
| 875097 | 102903 | B | 8.31 * | Long Distance Charges | TC | 421 |
| 875098 | 102903 | B | 0.83 * | Long Distance Charges | TC | 421 |
| 875099 | 102903 | B | 8.31 * | Long Distance Charges | TC | 421 |

Page 93 of 99    Case 1-01-139-AMC    Doc    Filed    Pg

| | | | | | | |
|---|---|---|---|---|---|---|
| 875100 | 102903 B | 13.30 | * | Long Distance Charges | TC | 421 |
| 875101 | 102903 B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875102 | 103003 B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875103 | 103003 B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875104 | 103003 B | 3.32 | * | Long Distance Charges | TC | 421 |
| 875105 | 103003 B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875106 | 103003 B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875107 | 103003 B | 0.39 | * | Long Distance Charges | TC | 421 |
| 875108 | 103003 B | 4.15 | * | Long Distance Charges | TC | 421 |
| 875109 | 103003 B | 0.39 | * | Long Distance Charges | TC | 421 |
| 875110 | 103003 B | 2.49 | * | Long Distance Charges | TC | 421 |
| 875111 | 103003 B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875112 | 103003 B | 9.98 | * | Long Distance Charges | TC | 421 |
| 875113 | 103003 B | 3.32 | * | Long Distance Charges | TC | 421 |
| 875114 | 103003 B | 4.15 | * | Long Distance Charges | TC | 421 |
| 875115 | 103003 B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875116 | 103003 B | 0.39 | * | Long Distance Charges | TC | 421 |
| 875117 | 103003 B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875118 | 103003 B | 2.49 | * | Long Distance Charges | TC | 421 |
| 875119 | 103003 B | 0.39 | * | Long Distance Charges | TC | 421 |
| 875120 | 103003 B | 9.96 | * | Long Distance Charges | TC | 421 |
| 875121 | 103003 B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875122 | 103003 B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875123 | 103003 B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875124 | 101103 B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875125 | 101103 B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875126 | 101103 B | 8.31 | * | Long Distance Charges | TC | 421 |
| 875127 | 101103 B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875128 | 101103 B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875129 | 101103 B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875130 | 101103 B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875131 | 101103 B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875132 | 101103 B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875133 | 101103 B | 3.32 | * | Long Distance Charges | TC | 421 |
| 875134 | 101103 B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875135 | 101103 B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875136 | 101103 B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875137 | 101103 B | 8.31 | * | Long Distance Charges | TC | 421 |
| 875138 | 101103 B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875139 | 101103 B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875140 | 101103 B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875141 | 101103 B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875142 | 101103 B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875143 | 101103 B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875144 | 101103 B | 3.32 | * | Long Distance Charges | TC | 421 |
| 875145 | 101103 B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875146 | 101103 B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875147 | 101103 B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875148 | 101103 B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875149 | 101103 B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875150 | 101103 B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875151 | 110303 B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875152 | 110303 B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875153 | 110303 B | 0.83 | * | Long Distance Charges | TC | 421 |

Case 01-01139-AMC   Doc

Case 01-01139-AMC   Doc 31796   Filed 02/28/14   Page 95 of 99

| Item | Date | Type | Amount | | Description | Code | GL | Total |
|---|---|---|---|---|---|---|---|---|
| 875154 | 110303 | B | 0.83 | * | Long Distance Charges | TC | 421 | |
| 875155 | 110303 | B | 0.83 | * | Long Distance Charges | TC | 421 | |
| 875156 | 110303 | B | 0.83 | * | Long Distance Charges | TC | 421 | |
| 875157 | 110303 | B | 0.83 | * | Long Distance Charges | TC | 421 | |
| 875157 | 110403 | B | 0.39 | * | Long Distance Charges | TC | 421 | |
| 875158 | 110403 | B | 0.83 | * | Long Distance Charges | TC | 421 | |
| 875159 | 110403 | B | 0.83 | * | Long Distance Charges | TC | 421 | |
| 875160 | 110403 | B | 0.83 | * | Long Distance Charges | TC | 421 | |
| 875161 | 110403 | B | 0.83 | * | Long Distance Charges | TC | 421 | |
| 875162 | 110403 | B | 0.83 | * | Long Distance Charges | TC | 421 | |
| 875163 | 110403 | B | 0.83 | * | Long Distance Charges | TC | 421 | |
| 875164 | 110403 | B | 0.83 | * | Long Distance Charges | TC | 421 | |
| 875165 | 110403 | B | 0.83 | * | Long Distance Charges | TC | 421 | |
| 875166 | 110403 | B | 0.39 | * | Long Distance Charges | TC | 421 | |
| 875167 | 110403 | B | 0.83 | * | Long Distance Charges | TC | 421 | |
| 875167 | 110503 | B | 3.32 | * | Long Distance Charges | TC | 421 | |
| 875168 | 110503 | B | 3.32 | * | Long Distance Charges | TC | 421 | |
| 875169 | 110503 | B | 0.83 | * | Long Distance Charges | TC | 421 | |
| 875170 | 110503 | B | 0.83 | * | Long Distance Charges | TC | 421 | |
| 875171 | 110503 | B | 0.83 | * | Long Distance Charges | TC | 421 | |
| 875172 | 110503 | B | 0.83 | * | Long Distance Charges | TC | 421 | |
| 875173 | 110503 | B | 0.83 | * | Long Distance Charges | TC | 421 | |
| 875174 | 110703 | B | 0.83 | * | Long Distance Charges | TC | 421 | |
| 875175 | 110703 | B | 0.83 | * | Long Distance Charges | TC | 421 | |
| 875176 | 110703 | B | 0.83 | * | Long Distance Charges | TC | 421 | |
| 875177 | 110703 | B | 0.83 | * | Long Distance Charges | TC | 805 | |
| 875061 | 111103 | B | 0.39 | * | Long Distance Charges | TC | 421 | |
| 875062 | 111103 | B | 0.83 | * | Long Distance Charges | TC | 421 | |
| 875063 | 111103 | B | 4.15 | * | Long Distance Charges | TC | 421 | |
| 891725 | 111903 | B | 6.58 | * | 800 Line Charges - - Vendor:XO Communications | 800 | 146 | 64650 |
| 893621 | 120103 | B | 18.29 | * | Long Distance Charges | TC | 421 | |
| 893622 | 120103 | B | 0.83 | * | Long Distance Charges | TC | 421 | |
| 893795 | 121003 | B | 6.40 | * | Long Distance Charges | TC | 421 | |
| 893835 | 121003 | B | 6.40 | * | Photocopies | PH | 146 | |
| 893836 | 121003 | B | 5.40 | * | Photocopies | PH | 146 | |
| 893844 | 121003 | B | 1.00 | * | Photocopies | PH | 146 | |
| 858636 | 121203 | B | 5.40 | * | Photocopies | PH | 146 | |
| 858636 | 121203 | B | 5.40 | * | Photocopies | PH | 146 | |
| 832844 | 121203 | B | 0.83 | * | Long Distance Charges | TC | 421 | |
| 832846 | 121903 | B | 2.86 | * | Long Distance Charges | TC | 421 | |
| | 121903 | B | 2.98 | * | 800 Line Charges - - Vendor:XO Communications | 800 | 146 | 65566 |
| | 012004 | B | 1.42 | * | 800 Line Charges - - Vendor:XO Communications | 800 | 146 | 66440 |
| | 012104 | B | 2.43 | * | Long Distance Charges | TC | 421 | |
| | 021704 | B | 0.83 | * | Long Distance Charges | TC | 421 | |
| | 021804 | B | 0.80 | * | Photocopies | PH | 146 | |
| | 021904 | B | 0.72 | * | Long Distance Charges | TC | 421 | |
| | 021904 | B | 0.83 | * | 800 Line Charges - - Vendor:XO Communications | 800 | 146 | 67327 |
| | 022604 | B | 4.15 | * | Long Distance Charges | TC | 421 | |
| | 022904 | B | 158.36 | * | Postage | PP | 146 | |
| | 030504 | B | 0.80 | * | Photocopies | PH | 146 | |
| | 031904 | B | 0.54 | * | Long Distance Charges - - Vendor:XO Communications | LD | 146 | 68069 |
| 930823 | 031904 | B | 2.40 | * | Photocopies | PH | 146 | |
| 932872 | 041204 | B | 0.33 | * | Long Distance Charges | TC | 421 | |
| 932873 | 041304 | B | 0.15 | * | Long Distance Charges | TC | 421 | |
| 947438 | 041904 | B | 3.20 | * | Photocopies | PH | 146 | |
| 937523 | 042304 | B | 8.40 | * | Photocopies | PH | 146 | |
| 937575 | 042304 | B | 0.80 | * | Photocopies | PH | 146 | |
| 940108 | 051004 | B | 0.64 | * | Long Distance Charges - - Vendor:XO Communications | LD | 146 | 69477 |

| Ref | Date | Amount | Description | Code | | |
|---|---|---|---|---|---|---|
| 942811 | 052004 B | 0.52 | * Long Distance Charges -- Vendor:XO Communications | LD | 146 | 69679 |
| 943015 | 052104 B | 0.27 | * Long Distance Charges | TC | 421 | |
| 946971 | 060204 B | 3.54 | * Long Distance Charges | TC | 421 | |
| 950803 | 061104 B | 1.60 | * Photocopies | PH | 146 | |
| 950977 | 061404 B | 8.00 | * Photocopies | PH | 146 | |
| 962572 | 062104 B | 23.60 | * Photocopies | PH | 146 | |
| 962599 | 062204 B | 8.40 | * Photocopies | PH | 146 | |
| 962955 | 062504 B | 0.55 | * 800 Line Charges -- Vendor:XO Communications | 800 | 146 | 70714 |
| 962904 | 062504 B | 39.60 | * Photocopies | PH | 146 | |
| 969430 | 070204 B | 2.40 | * Photocopies | PH | 146 | |
| 969436 | 071204 B | 2.00 | * Photocopies | PH | 146 | |
| 963521 | 071104 B | 8.00 | * Photocopies | PH | 146 | |
| 958681 | 071404 B | 8.00 | * Photocopies | PH | 146 | |
| 959026 | 071504 B | 10.00 | * Photocopies | PH | 146 | |
| 944182 | 072004 B | 0.27 | * 800 Line Charges -- Vendor:XO Communications | 800 | 146 | 71251 |
| 072604 B | | 1.60 | * Photocopies | PH | 146 | |
| 080204 B | | 1.80 | * Photocopies | PH | 146 | |
| 081604 B | | 0.30 | * Long Distance Charges | TC | 805 | |
| 081604 B | | 0.34 | * 800 Line Charges -- Vendor:XO Communications | 800 | 805 | 71935 |
| 081904 B | | 0.21 | * Long Distance Charges | TC | 805 | |
| 082304 B | | 2.40 | * Photocopies | PH | 146 | |
| 082304 B | | 15.40 | * Photocopies | PH | 146 | |
| 082304 B | | 11.20 | * Photocopies | PH | 146 | |
| 082304 B | | 6.80 | * Photocopies | PH | 146 | |
| 082404 B | | 3.60 | * Photocopies | PH | 146 | |
| 082404 B | | 6.40 | * Photocopies | PH | 146 | |
| 082504 B | | 0.33 | * Photocopies | PH | 146 | |
| 082504 B | | 600.00 | * Storage Rental -- Vendor:ABC Mini Storage | ST | 805 | |
| 083004 B | | 0.80 | * Photocopies | PH | 146 | 72117 |
| 090204 B | | 21.80 | * Photocopies | PH | 146 | |
| 090204 B | | 2.40 | * Photocopies | PH | 146 | |
| 090304 B | | 80.00 | * Photocopies | PH | 146 | |
| 090704 B | | 10.00 | * Photocopies | PH | 146 | |
| 091004 B | | 1.20 | * Photocopies | PH | 146 | |
| 091004 B | | 119.24 | * Binder -- Vendor:Boise Cascade Office Products | BI | 146 | 72474 |
| 091004 B | | 8.80 | * Photocopies | PH | 146 | |
| 091304 B | | 6.00 | * Photocopies | PH | 146 | |
| 091304 B | | 0.90 | * Long Distance Charges | TC | 421 | |
| 091304 B | | 53.65 | * Postage | PP | 146 | |
| 091404 B | | 46.62 | * Postage | PP | 146 | |
| 091404 B | | 22.93 | * Postage | PP | 146 | |
| 091404 B | | 21.20 | * Postage | PP | 146 | |
| 091404 B | | 3.40 | * Postage | PP | 146 | |
| 091404 B | | 0.21 | * Long Distance Charges | TC | 421 | |
| 091404 B | | 0.99 | * Long Distance Charges | TC | 421 | |
| 091504 B | | 2.20 | * Photocopies | PH | 146 | |
| 091604 B | | 1.80 | * Photocopies | PH | 146 | |
| 091704 B | | 0.20 | * Photocopies | PH | 146 | |
| 091704 B | | 9.80 | * Photocopies | PH | 146 | |
| 091704 B | | 14.00 | * Photocopies | PH | 146 | |
| 092004 B | | 14.00 | * Photocopies | PH | 146 | |
| 092004 B | | 14.40 | * Photocopies | PH | 146 | |
| 092004 B | | 0.27 | * Long Distance Charges | TC | 421 | |
| 092104 B | | 15.35 | * Postage | PP | 146 | |

Case   Doc   Page   139-AMC   01-01625   01-0614

| | | | | | | |
|---|---|---|---|---|---|---|
| 972720 | 092104 | B | 357.00 * | Color Photocopies | PG | 146 |
| 972721 | 092104 | B | 85.00 * | Color Photocopies | PG | 146 |
| 972728 | 092104 | B | 42.50 * | Color Photocopies | PG | 146 |
| 972785 | 092104 | B | 0.21 * | 800 Line Charges - - Vendor:XO Communications | 800 | 72765 |
| 973880 | 092104 | B | 0.20 * | Photocopies | PH | 146 |
| 9644 | 092104 | B | 0.60 * | Long Distance Charges | TC | 146 |
| 972 | 092104 | B | 0.06 * | Long Distance Charges | TC | 498 |
| 975 | 092104 | B | 0.60 * | Long Distance Charges | TC | 421 |
| 403 | 092104 | B | 0.06 * | Long Distance Charges | TC | 146 |
| 032 | 092104 | B | 6.60 * | Photocopies | PH | 421 |
| 038 | 092104 | B | 0.03 * | Long Distance Charges | TC | 421 |
| 045 | 092104 | B | 3.03 * | Long Distance Charges | TC | 421 |
| 518 | 092104 | B | 2.64 * | Photocopies | PH | 146 |
| 974056 | 092104 | B | 0.36 * | Long Distance Charges | TC | 421 |
| 974057 | 092104 | B | 0.06 * | Long Distance Charges | TC | 421 |
| 974070 | 092104 | B | 2.01 * | Long Distance Charges | TC | 421 |
| 974074 | 092104 | B | 0.12 * | Long Distance Charges | TC | 421 |
| 976 | 092104 | B | 0.15 * | Long Distance Charges | TC | 421 |
| 567 | 092104 | B | 0.20 * | Photocopies | PH | 146 |
| 180 | 092704 | B | 0.15 * | Long Distance Charges | TC | 421 |
| 548 | 092704 | B | 0.15 * | Long Distance Charges | TC | 421 |
| 397 | 100104 | B | 0.33 * | Photocopies | PH | 805 |
| 011 | 100404 | B | 64.60 * | Photocopies | PH | 146 |
| 975929 | 100404 | B | 0.20 * | Long Distance Charges | TC | 421 |
| 975930 | 100504 | B | 0.18 * | Long Distance Charges | TC | 421 |
| 975936 | 100504 | B | 0.15 * | Long Distance Charges | TC | 421 |
| 975938 | 100504 | B | 0.15 * | Long Distance Charges | TC | 421 |
| 975942 | 100504 | B | 0.15 * | Long Distance Charges | TC | 421 |
| 975946 | 100504 | B | 0.09 * | Long Distance Charges | TC | 421 |
| 975948 | 100504 | B | 0.24 * | Long Distance Charges | TC | 421 |
| 975949 | 100504 | B | 0.15 * | Long Distance Charges | TC | 421 |
| 975951 | 100504 | B | 0.18 * | Long Distance Charges | TC | 421 |
| 975953 | 100504 | B | 0.15 * | Long Distance Charges | TC | 421 |
| 975955 | 100504 | B | 1.35 * | Long Distance Charges | TC | 421 |
| 976365 | 100504 | B | 0.39 * | Long Distance Charges | TC | 421 |
| 976402 | 100604 | B | 0.21 * | Long Distance Charges | TC | 421 |
| 976022 | 100604 | B | 0.21 * | Long Distance Charges | TC | 421 |
| 976023 | 100604 | B | 0.12 * | Long Distance Charges | TC | 421 |
| 976025 | 100604 | B | 0.09 * | Long Distance Charges | TC | 421 |
| 976027 | 100604 | B | 0.09 * | Long Distance Charges | TC | 421 |
| 976029 | 100604 | B | 0.27 * | Long Distance Charges | TC | 421 |
| 976130 | 100604 | B | 0.96 * | Long Distance Charges | TC | 421 |
| 976036 | 100604 | B | 0.24 * | Long Distance Charges | TC | 421 |
| 976037 | 100604 | B | 0.15 * | Long Distance Charges | TC | 421 |
| 976010 | 100604 | B | 9.60 * | Photocopies | PH | 146 |
| 976018 | 100604 | B | 1.40 * | Photocopies | PH | 146 |
| 976092 | 100704 | B | 0.12 * | Long Distance Charges | TC | 421 |
| 976093 | 100704 | B | 0.12 * | Long Distance Charges | TC | 421 |
| 976094 | 100704 | B | 0.06 * | Long Distance Charges | TC | 421 |
| 976095 | 100704 | B | 0.09 * | Long Distance Charges | TC | 421 |
| 977231 | 100704 | B | 21.60 * | Photocopies | PH | 146 |
| 977239 | 100704 | B | 27.40 * | Photocopies | PH | 146 |
| 977242 | 100704 | B | 4.60 * | Photocopies | PH | 146 |
| 977243 | 100704 | B | 0.40 * | Photocopies | PH | 146 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 976129 | 100804 | B | 0.03 | * | Long Distance Charges | TC | 421 | |
| 977305 | 100804 | B | 7.80 | * | Photocopies | PH | 146 | |
| 977312 | 100804 | B | 3.00 | * | Photocopies | PH | 146 | |
| 977361 | 100804 | B | 74.00 | * | Photocopies | PH | 146 | |
| 977361 | 100804 | B | 125.80 | * | Postage | FP | 146 | |
| 993215 | 101104 | B | 9.99 | * | Postage | FP | 146 | |
| 993233 | 101104 | B | 0.60 | * | Photocopies | PH | 146 | |
| 994493 | 101104 | B | 5.60 | * | Photocopies | PH | 146 | |
| 995529 | 101204 | B | 0.60 | * | Photocopies | PH | 146 | |
| 998550 | 101204 | B | 3.20 | * | Photocopies | PH | 146 | |
| 991607 | 101304 | B | 11.80 | * | Photocopies | PH | 146 | |
| 998635 | 101304 | B | 0.40 | * | Photocopies | PH | 146 | |
| 998669 | 101304 | B | 58.80 | * | Photocopies | PH | 146 | |
| 981753 | 101404 | B | 1.60 | * | Photocopies | PH | 146 | |
| 977755 | 101404 | B | 4.20 | * | Photocopies | PH | 146 | |
| 984761 | 101404 | B | 126.00 | * | Photocopies | PH | 146 | |
| 977765 | 101404 | B | 4.00 | * | Photocopies | PH | 146 | |
| 980768 | 101404 | B | 0.21 | * | Long Distance Charges | TC | 421 | |
| 978859 | 101504 | B | 0.06 | * | Long Distance Charges | TC | 421 | |
| 974609 | 101804 | B | 14.00 | * | Photocopies | PH | 146 | |
| 982287 | 101904 | B | 65.40 | * | Photocopies | PH | 146 | |
| 981996 | 101904 | B | 3.66 | * | Photocopies | PH | 146 | |
| 984151 | 102004 | B | 2.00 | * | 800 Line Charges - - Vendor:XO Communications | 800 | 146 | 73429 |
| 985186 | 102004 | B | 7.20 | * | Photocopies | PH | 146 | |
| 973389 | 102004 | B | 0.18 | * | Long Distance Charges | TC | 421 | |
| 972931 | 102004 | B | 3.18 | * | Long Distance Charges | TC | 421 | |
| 982079 | 102104 | B | 0.30 | * | Long Distance Charges | TC | 421 | |
| 984498 | 102204 | B | 8.20 | * | Photocopies | PH | 146 | |
| 979587 | 102504 | B | 0.18 | * | Long Distance Charges | TC | 498 | |
| 982119 | 102504 | B | 0.72 | * | Long Distance Charges | TC | 421 | |
| 983155 | 102604 | B | 19.86 | * | Office Expense - - Vendor:Petty Cash | OE | 146 | 73519 |
| 975992 | 102804 | B | 42.50 | * | Color Photocopies | PO | 146 | |
| 979395 | 102804 | B | 1.70 | * | Color Photocopies | PO | 146 | |
| 979402 | 110304 | B | 21.93 | * | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 73774 |
| 970078 | | | | | | | | |
| 988523 | 110504 | B | 4.16 | * | Long Distance Charges | TC | 498 | |
| 989704 | 110504 | B | 8.40 | * | Photocopies | PH | 146 | |
| 989712 | 110904 | B | 0.40 | * | Photocopies | PH | 146 | |
| 989300 | 111104 | B | 0.09 | * | Long Distance Charges | TC | 421 | |
| 987329 | 111104 | B | 1.30 | * | Long Distance Charges | TC | 421 | |
| 987401 | 111104 | B | 3.80 | * | Long Distance Charges | TC | 421 | |
| 988462 | 111604 | B | 3.25 | * | 800 Line Charges - - Vendor:XO Communications | 800 | 498 | 74077 |
| 984797 | 111804 | B | 0.81 | * | Long Distance Charges | TC | 146 | |
| 984659 | 111904 | B | 0.27 | * | Long Distance Charges | TC | 421 | |
| 988511 | 111904 | B | 3.80 | * | Photocopies | PH | 421 | |
| 988455 | 112904 | B | 0.06 | * | Long Distance Charges | TC | 146 | |
| 988337 | 112904 | B | 0.09 | * | Long Distance Charges | TC | 421 | |
| 987023 | 120204 | B | 0.54 | * | Long Distance Charges | TC | 421 | |
| 987329 | 120204 | B | 3.80 | * | Photocopies | PH | 421 | |
| 865556 | 120304 | B | 0.06 | * | Long Distance Charges | TC | 146 | |
| 987382 | 120304 | B | 2.40 | * | Photocopies | PH | 498 | |
| 873394 | 120304 | B | 0.20 | * | Photocopies | PH | 146 | |
| 873393 | 120704 | B | 0.24 | * | Long Distance Charges | TC | 146 | |
| 984489 | 120804 | B | 0.78 | * | Long Distance Charges | TC | 421 | |
| 989869 | 121304 | B | 33.00 | * | Photocopies | PH | 146 | |

Case 01-01139-AMC   Doc 31794

| | Ledger | Amount | Description | | Running Total |
|---|---|---|---|---|---|
| 989993 | 121304 B | 4.00 | * Photocopies | PH | 146 |
| 991165 | 121404 B | 1.54 | * Long Distance Charges | TC | 421 |
| 988837 | 121504 B | 1.29 | * Postage | PP | 146 |
| 989625 | 122204 B | 2.85 | 800 Line Charges - Vendor: XO Communications | 800 | 146 |
| 900041 | 011905 B | 1.04 | * | 800 | 74989 |
| 900145 | 021805 B | 0.14 | 800 Line Charges - Vendor: XO Communications | 800 | 75667 |
| 105917 | 032305 B | 0.07 | 800 Line Charges - Vendor: XO Communications | 800 | 76424 |
| 105100 | 041805 B | 0.04 | 800 Line Charges - Vendor: XO Communications | 800 | 77031 |
| 105271 | 051705 B | 0.08 | 800 Line Charges - Vendor: XO Communications | 800 | 77631 |
| 105862 | 060705 B | 0.11 | 800 Line Charges - Vendor: XO Communications | 800 | 78269 |
| 105666 | 072105 B | 0.10 | 800 Line Charges - Vendor: XO Communications | 800 | 78731 |
| 105433 | 081905 B | 0.20 | 800 Line Charges - Vendor: XO Communications | 800 | 79632 |
| 102950 | 092005 B | 0.60 | 800 Line Charges - Vendor: XO Communications | 800 | 80266 |
| 148015 | 101905 B | 0.27 | 800 Line Charges - Vendor: XO Communications | 800 | 80871 |
| 144874 | 112105 B | 0.20 | 800 Line Charges - Vendor: XO Communications | 800 | 81538 |
| 144015 | 011806 B | 0.40 | 800 Line Charges - Vendor: XO Communications | 800 | 82348 |
| 127086 | 122105 B | 0.30 | 800 Line Charges - Vendor: XO Communications | 800 | 83097 |
| 104732 | 021506 B | 0.80 | 800 Line Charges - Vendor: XO Communications | 800 | 83662 |
| 104999 | 031506 B | 0.45 | 800 Line Charges - Vendor: XO Communications | 800 | 84345 |
| 104260 | 041406 B | 0.15 | 800 Line Charges - Vendor: XO Communications | 800 | 85020 |
| 100085 | 051506 B | 0.15 | 800 Line Charges - Vendor: XO Communications | 800 | 85635 |
| 104947 | 061506 B | 0.28 | 800 Line Charges - Vendor: XO Communications | 800 | 86256 |
| 109004 | 071406 B | 0.31 | 800 Line Charges - Vendor: XO Communications | 800 | 86594 |
| 104226 | 081106 B | 0.38 | 800 Line Charges - Vendor: XO Communications | 800 | 87635 |
| 109194 | 091306 B | 0.20 | 800 Line Charges - Vendor: XO Communications | 800 | 88232 |
| 105387 | 101806 B | 0.25 | 800 Line Charges - Vendor: XO Communications | 800 | 88788 |
| 100302 | 112106 B | 0.20 | 800 Line Charges - Vendor: XO Communications | 800 | 89464 |
| | 121906 B | 0.55 | 800 Line Charges - Vendor: XO Communications | 800 | 90242 |
| | | | | 800 | 90834 |

168564.56

BALANCE DUE FROM PREVIOUS STATEMENT . . . . . . . . . . . . . . . .        0.00
LESS PAYMENT(S) . . . . . . . . . . . . . . . . . . . . . . . . .        0.00

BALANCE FORWARD . . . . . . . . . . . . . . . . . . . . . . . . .        0.00

TIMECARD SUB-TOTAL (5015.85)
DISBURSEMENT SUB-TOTAL . . . .        168564.56
SUBTOTAL CURRENT PERIOD . . . .      1187670.31

TOTAL DUE . . . . . . . . . . . . . . . . . . . . . . .      1187670.31

BALANCE DUE FROM PREVIOUS STATEMENT . . .  1019105.75

TIME VALUE FOR THE MATTER AFTER THE CUTOFF DATE . . . .      0.00
COST VALUE FOR THE MATTER AFTER THE CUTOFF DATE . . . .      0.00

*-----------------LEDGER SUMMARY------------------*
Ledger Code   Ledger Description      Debit        Credit       Credit Applied To
-----------   ------------------      -----        ------       -----------------

TOTAL                                 0.00         0.00

AGED ACCOUNTS RECEIVABLE:        0.00 (-30)   0.00 (31-60)   0.00 (61-90)   0.00 (91-120)   0.00 (+)