```
-----COST ENTRIES------*

INDEX    DATE STAT    AMOUNT    DESCRIPTION                                     CODE    TKPER VOUCHER
446169   010400 B     5.38 * Libby - Long Distance Charges                      TC      156
445486   010600 B     3.84 * Long Distance Charges - Libby                      TC      146
445498   010600 B     0.38 * Long Distance Charges - Libby                      TC      146
445824   011100 B     1.92 * Libby - Long Distance Charges                      TC      156
445861   011100 B     0.60 * Libby - Long Distance Charges                      TC      156
445878   011100 B     4.23 * Libby - Long Distance Charges                      TC      156
445879   011100 B     7.69 * Libby - Long Distance Charges                      TC      156
445908   011200 B     0.60 * Libby - Long Distance Charges                      TC      156
```

| ID | Account | | Amount | | Description | Code | Ref |
|---|---|---|---|---|---|---|---|
| 445909 | 012200 | B | 0.60 | * | Long Distance Charges | TC | 156 |
| 445910 | 012200 | B | 0.60 | * | Long Distance Charges | TC | 156 |
| 445912 | 012200 | B | 3.07 | * | Long Distance Charges | TC | 156 |
| 445924 | 012200 | B | 0.38 | * | Long Distance Charges | TC | 156 |
| 453649 | 011300 | B | 5.77 | * | Long Distance Charges | TC | 156 |
| 451803 | 011400 | B | 0.38 | * | Long Distance Charges | TC | 156 |
| ...905 | 017700 | B | 11.60 | * | Photocopies | PH | 146 |
| ...993 | 011800 | B | 2.30 | * | Long Distance Charges | TC | 156 |
| ...012 | 011800 | B | 0.60 | * | Long Distance Charges | TC | 156 |
| ...014 | 011800 | B | 0.38 | * | Long Distance Charges | TC | 156 |
| ...015 | 011800 | B | 0.38 | * | Long Distance Charges | TC | 156 |
| ...016 | 011800 | B | 0.38 | * | Long Distance Charges | TC | 156 |
| ...019 | 011800 | B | 0.60 | * | Long Distance Charges | TC | 156 |
| 454021 | 011800 | B | 0.76 | * | Long Distance Charges | TC | 156 |
| 454022 | 011800 | B | 2.30 | * | Long Distance Charges | TC | 156 |
| 454023 | 011800 | B | 0.76 | * | Long Distance Charges | TC | 156 |
| ...025 | 011800 | B | 17.32 | * | Long Distance Charges | TC | 156 |
| ...034 | 011800 | B | 0.60 | * | Long Distance Charges | TC | 156 |
| ...035 | 011800 | B | 0.76 | * | Long Distance Charges | TC | 156 |
| ...036 | 011800 | B | 9.23 | * | Long Distance Charges | TC | 156 |
| ...041 | 011800 | B | 0.38 | * | Long Distance Charges | TC | 156 |
| ...044 | 011800 | B | 10.77 | * | Long Distance Charges | TC | 156 |
| 454058 | 011800 | B | 0.76 | * | Long Distance Charges | TC | 805 |
| 454082 | 011800 | B | 1.15 | * | Long Distance Charges | TC | 805 |
| 454118 | 011800 | B | 0.76 | * | Long Distance Charges | TC | 498 |
| ...907 | 011800 | B | 12.00 | * | Photocopies | PH | 146 |
| ...908 | 011800 | B | 63.60 | * | Photocopies | PH | 146 |
| ...909 | 011800 | B | 15.20 | * | Photocopies | PH | 146 |
| ...910 | 011800 | B | 2.80 | * | Photocopies | PH | 146 |
| ...911 | 011800 | B | 12.60 | * | Photocopies | PH | 146 |
| ...912 | 011800 | B | 9.60 | * | Photocopies | PH | 146 |
| ...913 | 011800 | B | 0.40 | * | Photocopies | PH | 146 |
| 457193 | 012000 | B | 0.38 | * | Long Distance Charges | TC | 498 |
| 452241 | 012000 | B | 0.76 | * | Long Distance Charges - Libby | TC | 354 |
| 452261 | 012100 | B | 0.38 | * | Long Distance Charges | TC | 498 |
| ...343 | 012400 | B | 1.15 | * | Long Distance Charges | TC | 498 |
| ...368 | 012400 | B | 0.38 | * | Long Distance Charges | TC | 805 |
| ...405 | 012400 | B | 0.76 | * | Long Distance Charges - Libby | TC | 805 |
| ...435 | 012500 | B | 0.38 | * | Long Distance Charges | TC | 146 |
| ...482 | 012500 | B | 0.38 | * | Long Distance Charges - Libby | TC | 354 |
| ...914 | 012500 | B | 12.60 | * | Photocopies | PH | 146 |
| ...915 | 012500 | B | 4.20 | * | Photocopies | PH | 146 |
| ...916 | 012500 | B | 1.80 | * | Photocopies | PH | 146 |
| ...629 | 012500 | B | 24.00 | * | Telecopier Service 1415956100 8 | TE | 146 |
| ...630 | 012500 | B | 3.00 | * | Telecopier Service 1415956100 8 | TE | 146 |
| ...660 | 012600 | B | 30.00 | * | Filing Fee - Libby, Montana - Vendor: Secretary Of State, Montana | FF | 146 |
| 455632 | 012600 | B | 8.85 | * | Long Distance Charges | TC | 146 |
| 455661 | 012600 | B | 0.76 | * | Long Distance Charges - Libby | TC | 498 |
| 464917 | 012600 | B | 16.80 | * | Photocopies | PH | 146 |
| 464918 | 012600 | B | 4.20 | * | Photocopies | PH | 146 |
| 464919 | 012600 | B | 2.60 | * | Photocopies | PH | 146 |
| 465631 | 012600 | B | 22.50 | * | Telecopier Service 1415956100 8 | TE | 146 |
| 457953 | 012700 | B | 5.38 | * | Long Distance Charges | TC | 354 |
| | | | | | | | 24436 |

Case    Doc    Filed 02/20/14    Page 55    139 AM

| 457976 | 012700 | B | 3.07 | * | Long Distance Charges | TC | 354 | |
| 457995 | 012700 | B | 0.32 | * | Long Distance Charges | TC | 354 | |
| 464119 | 012700 | B | 1.93 | * | Long Distance Charges | TC | 498 | |
| 464920 | 012700 | B | 1.20 | * | Photocopies | PH | 146 | |
| 464921 | 012700 | B | 16.00 | * | Photocopies | PH | 146 | |
| 464923 | 012700 | B | 2.60 | * | Photocopies | PH | 146 | |
| 465633 | 012700 | B | 9.00 | * | Telecopier Service 13606648781 | TE | 146 | |
| 465634 | 012700 | B | 25.50 | * | Telecopier Service 1415956100 | TE | 106 | |
| 465065 | 012800 | B | 0.60 | * | Long Distance Charges | TC | 805 | |
| 465067 | 012800 | B | 0.76 | * | Long Distance Charges | TC | 805 | |
| 464076 | 012800 | B | 0.76 | * | Long Distance Charges | TC | 354 | |
| 464120 | 012800 | B | 1.15 | * | Long Distance Charges | TC | 498 | |
| 464925 | 012800 | B | 8.60 | * | Photocopies | PH | 146 | |
| 464926 | 012800 | B | 0.60 | * | Photocopies | PH | 146 | |
| 464927 | 012800 | B | 20.40 | * | Photocopies | PH | 146 | |
| 464928 | 012800 | B | 53.60 | * | Photocopies | PH | 146 | |
| 464929 | 012800 | B | 51.20 | * | Photocopies | PH | 146 | |
| 462930 | 012800 | B | 7.60 | * | Photocopies | PH | 146 | |
| 462635 | 012800 | B | 27.00 | * | Telecopier Service 1415956100 | TE | 146 | |
| 462126 | 013000 | B | 0.76 | * | Long Distance Charges | TC | 354 | |
| 461128 | 013000 | B | 2.30 | * | Long Distance Charges | TC | 146 | |
| 461129 | 013000 | B | 0.38 | * | Long Distance Charges | TC | 146 | |
| 462029 | 013100 | B | 115.00 | * | Filing Fee - Libby- Vendor: Clerk Of Court | FF | 146 | |
| 457287 | 013100 | B | 115.98 | * | Cost for Libby case - Lexis-Nexis Research | LX | 146 | 24652 |
| 457508 | 013100 | B | 6.80 | * | DWS/Libby - Color Photocopies | PQ | 146 | |
| 464133 | 013100 | B | 1.53 | * | Long Distance Charges | TC | 805 | |
| 464135 | 013100 | B | 0.38 | * | Long Distance Charges | TC | 146 | |
| 464139 | 013100 | B | 1.15 | * | Long Distance Charges | TC | 805 | |
| 461155 | 013100 | B | 0.76 | * | Long Distance Charges | TC | 805 | |
| 461174 | 013100 | B | 0.76 | * | Long Distance Charges | TC | 146 | |
| 461179 | 013100 | B | 0.42 | * | Long Distance Charges | TC | 146 | |
| 461185 | 013100 | B | 5.00 | * | Long Distance Charges | TC | 146 | |
| 451188 | 013100 | B | 1.15 | * | Long Distance Charges | TC | 805 | |
| 451189 | 013100 | B | 0.38 | * | Long Distance Charges | TC | 805 | |
| 451190 | 013100 | B | 0.38 | * | Long Distance Charges | TC | 146 | |
| 461195 | 013100 | B | 2.30 | * | Long Distance Charges | TC | 146 | |
| 464200 | 013100 | B | 1.53 | * | Long Distance Charges | TC | 805 | |
| 461226 | 013100 | B | 1.92 | * | Long Distance Charges | TC | 805 | |
| 461227 | 013100 | B | 1.15 | * | Long Distance Charges | TC | 146 | |
| 461931 | 013100 | B | 2.40 | * | Photocopies | PH | 146 | |
| 461932 | 013100 | B | 1.60 | * | Photocopies | PH | 146 | |
| 461933 | 013100 | B | 1.40 | * | Photocopies | PH | 146 | |
| 460934 | 013100 | B | 10.80 | * | Photocopies | PH | 146 | |
| 460935 | 013100 | B | 11.80 | * | Photocopies | PH | 146 | |
| 460936 | 013100 | B | 59.80 | * | Photocopies | PH | 146 | |
| 461937 | 013100 | B | 187.00 | * | Photocopies | PH | 146 | |
| 461938 | 013100 | B | 4.00 | * | Photocopies | PH | 146 | |
| 464939 | 013100 | B | 36.00 | * | Photocopies | PH | 146 | |
| 464940 | 013100 | B | 4.00 | * | Photocopies | PH | 146 | |
| 464941 | 013100 | B | 2.40 | * | Photocopies | PH | 146 | |
| 464942 | 013100 | B | 2.20 | * | Photocopies | PH | 146 | |
| 464943 | 013100 | B | 7.20 | * | Photocopies | PH | 146 | |
| 465536 | 013100 | B | 3.00 | * | Telecopier Service 1415956100 | TE | 146 | |
| 465637 | 013100 | B | 10.50 | * | Telecopier Service 1415956100 | TE | 146 | |

| Doc | Code | | Amount | | Description | | Code2 | Num |
|---|---|---|---|---|---|---|---|---|
| 465638 | 013100 | B | 70.50 | * | Telecopier Service 1415956100B | | TE | 146 |
| 465639 | 013100 | B | 7.50 | * | Telecopier Service 14064430034 | | TE | 146 |
| 465640 | 013100 | B | 28.50 | * | Telecopier Service 14159561008 | | TE | 146 |
| 458244 | 020000 | B | 1.15 | * | Long Distance Charges | | TC | 805 |
| 458248 | 020000 | B | 0.76 | * | Long Distance Charges | | TC | 805 |
| 458254 | 020000 | B | 1.53 | * | Long Distance Charges | | TC | 146 |
| 058255 | 020000 | B | 0.42 | * | Long Distance Charges | | TC | 805 |
| 058263 | 020000 | B | 1.15 | * | Long Distance Charges | | TC | 166 |
| 058270 | 020000 | B | 2.69 | * | Long Distance Charges | | TC | 805 |
| 058272 | 020000 | B | 1.92 | * | Long Distance Charges | | TC | 146 |
| 058275 | 020000 | B | 3.46 | * | Long Distance Charges | | TC | 805 |
| 058281 | 020000 | B | 1.92 | * | Long Distance Charges | | TC | 805 |
| 058284 | 020000 | B | 1.53 | * | Long Distance Charges | | TC | 354 |
| 058286 | 020000 | B | 0.38 | * | Long Distance Charges | | TC | 805 |
| 458313 | 020000 | B | 1.15 | * | Long Distance Charges | | TC | 805 |
| 464944 | 020100 | B | 0.80 | * | Photocopies | | PH | 146 |
| 464945 | 020100 | B | 0.80 | * | Photocopies | | PH | 146 |
| 464946 | 020100 | B | 0.20 | * | Photocopies | | PH | 146 |
| 464947 | 020100 | B | 4.80 | * | Photocopies | | PH | 146 |
| 464948 | 020100 | B | 3.20 | * | Photocopies | | PH | 146 |
| 464949 | 020100 | B | 1.60 | * | Photocopies | | PH | 146 |
| 464950 | 020100 | B | 2.00 | * | Photocopies | | PH | 146 |
| 464951 | 020100 | B | 22.40 | * | Photocopies | | PH | 146 |
| 464952 | 020100 | B | 3.20 | * | Photocopies | | PH | 146 |
| 464953 | 020100 | B | 0.40 | * | Photocopies | | PH | 146 |
| 464954 | 020100 | B | 0.20 | * | Photocopies | | PH | 146 |
| 464955 | 020100 | B | 0.80 | * | Photocopies | | PH | 146 |
| 464956 | 020100 | B | 5.20 | * | Photocopies | | PH | 146 |
| 464957 | 020100 | B | 9.60 | * | Photocopies | | PH | 146 |
| 464958 | 020100 | B | 12.20 | * | Photocopies | | PH | 146 |
| 464959 | 020100 | B | 4.60 | * | Photocopies | | PH | 146 |
| 464960 | 020100 | B | 1.60 | * | Photocopies | | PH | 146 |
| 464961 | 020100 | B | 75.00 | * | Photocopies | | PH | 146 |
| 464962 | 020100 | B | 3.80 | * | Photocopies | | PH | 146 |
| 465641 | 020100 | B | 7.50 | * | Telecopier Service 1208482938 | | PH | 146 |
| 465642 | 020100 | B | 28.50 | * | Telecopier Service 14064437427 | | PH | 146 |
| 465643 | 020100 | B | 7.50 | * | Telecopier Service 12087846791 | | TE | 146 |
| 465644 | 020100 | B | 7.50 | * | Telecopier Service 12085299683 | | TE | 146 |
| 465645 | 020100 | B | 7.50 | * | Telecopier Service 7477641 | | TE | 146 |
| 465646 | 020100 | B | 7.50 | * | Telecopier Service 1700935842 6 | | TE | 146 |
| 465647 | 020100 | B | 7.50 | * | Telecopier Service 1700450624 | | TE | 146 |
| 465648 | 020100 | B | 7.50 | * | Telecopier Service 6234238 | | TE | 146 |
| 465649 | 020100 | B | 7.50 | * | Telecopier Service 1206464226 1 | | TE | 146 |
| 465650 | 020100 | B | 7.50 | * | Telecopier Service 9283168 | | TE | 146 |
| 465651 | 020100 | B | 7.50 | * | Telecopier Service 1700684849 | | TE | 146 |
| 465652 | 020100 | B | 34.50 | * | Telecopier Service 1206448209 | | TE | 146 |
| 465653 | 020100 | B | 7.50 | * | Telecopier Service 12088383205 | | TE | 146 |
| 465654 | 020100 | B | 34.50 | * | Telecopier Service 1610964991 | | TE | 146 |
| 465655 | 020100 | B | 7.50 | * | Telecopier Service 17007658659 | | TE | 146 |
| 465656 | 020100 | B | 7.50 | * | Telecopier Service 1700447922 2 | | TE | 146 |
| 465657 | 020100 | B | 7.50 | * | Telecopier Service 1253579827 4 | | TE | 146 |
| 465658 | 020100 | B | 7.50 | * | Telecopier Service 14065877995 | | TE | 146 |
| 465659 | 020100 | B | 7.50 | * | Telecopier Service 14062656798 | | TE | 146 |
| 465660 | 020100 | B | 7.50 | * | Telecopier Service 1406892562 00 | | TE | 146 |

| ID | Code | | Hours | | Description | Init | Num |
|---|---|---|---|---|---|---|---|
| 465661 | 020100 | B | 7.50 | * | Telecopier Service 1405235294 | TE | 146 |
| 465662 | 020100 | B | 7.50 | * | Telecopier Service 1406571208 | TE | 146 |
| 465663 | 020100 | B | 7.50 | * | Telecopier Service 1406474052 | TE | 146 |
| 465564 | 020100 | B | 7.50 | * | Telecopier Service 1406496551 | TE | 146 |
| 465565 | 020100 | B | 7.50 | * | Telecopier Service 1700665183 | TE | 146 |
| 465666 | 020100 | B | 30.00 | * | Telecopier Service 1406752124 | TE | 146 |
| 465667 | 020100 | B | 12.00 | * | Telecopier Service 1062935858 | TE | 146 |
| 465668 | 020100 | B | 4.50 | * | Telecopier Service 1415956108 | TE | 146 |
| 465669 | 020100 | B | 3.00 | * | Telecopier Service 1415956108 | TE | 146 |
| 465670 | 020100 | B | 28.50 | * | Telecopier Service 1415956108 | TE | 146 |
| 465671 | 020100 | B | 15.00 | * | Telecopier Service 1415956108 | TE | 146 |
| 465672 | 020100 | B | 9.00 | * | Telecopier Service 1415956108 | TE | 146 |
| 465673 | 020100 | B | 22.50 | * | Telecopier Service 1415956108 | TE | 146 |
| 457526 | 020200 | B | 110.50 | | Mileage (Libby)- Vendor: Mischelle R. Fulgham witness (Libby)- 1/20/00 To Libby, Montana to interview | MG | 156 24743 |
| 464153 | 020200 | B | 0.76 | * | Long Distance Charges | TC | 805 |
| 46355 | 020200 | B | 4.61 | * | Long Distance Charges | TC | 354 |
| 464360 | 020200 | B | 11.93 | * | Long Distance Charges | TC | 354 |
| 462121 | 020200 | B | 1.53 | * | Long Distance Charges | TC | 498 |
| 460963 | 020200 | B | 1.00 | * | Photocopies | PH | 146 |
| 463964 | 020200 | B | 0.80 | * | Photocopies | PH | 146 |
| 463965 | 020200 | B | 4.00 | * | Photocopies | PH | 146 |
| 463969 | 020200 | B | 1.60 | * | Photocopies | PH | 146 |
| 464970 | 020200 | B | 15.40 | * | Photocopies | PH | 146 |
| 464674 | 020200 | B | 3.00 | * | Telecopier Service 1415956108 | TE | 146 |
| 464675 | 020200 | B | 28.50 | * | Telecopier Service 1415956108 | TE | 146 |
| 464676 | 020200 | B | 7.50 | * | Telecopier Service 1595821510 | TE | 146 |
| 464677 | 020200 | B | 7.50 | * | Telecopier Service 1509775438 | TE | 146 |
| 463678 | 020200 | B | 15.00 | * | Telecopier Service 1406293719 | TE | 146 |
| 463679 | 020200 | B | 12.00 | * | Telecopier Service 1406293719 | TE | 146 |
| 463896 | 020300 | B | 7.31 | * | Long Distance Charges | TC | 146 |
| 463899 | 020300 | B | 0.76 | * | Long Distance Charges | TC | 146 |
| 45900 | 020300 | B | 5.38 | * | Long Distance Charges | TC | 146 |
| 453901 | 020300 | B | 0.38 | * | Long Distance Charges | TC | 146 |
| 462902 | 020300 | B | 0.38 | * | Long Distance Charges | TC | 146 |
| 462970 | 020300 | B | 0.04 | * | Long Distance Charges | TC | 146 |
| 46004 | 020300 | B | 3.84 | * | Long Distance Charges | TC | 410 |
| 460122 | 020300 | B | 2.69 | * | Long Distance Charges | TC | 410 |
| 46123 | 020300 | B | 3.84 | * | Long Distance Charges | TC | 410 |
| 45971 | 020300 | B | 37.00 | * | Photocopies | PH | 146 |
| 460972 | 020300 | B | 1.60 | * | Photocopies | PH | 146 |
| 461973 | 020300 | B | 26.40 | * | Photocopies | PH | 146 |
| 460974 | 020300 | B | 8.20 | * | Photocopies | PH | 146 |
| 460680 | 020300 | B | 7.50 | * | Telecopier Service 1406293699 | TE | 146 |
| 461681 | 020300 | B | 7.50 | * | Telecopier Service 1406293699 | TE | 146 |
| 461683 | 020300 | B | 7.50 | * | Telecopier Service 1406293699 | TE | 146 |
| 465687 | 020300 | B | 15.00 | * | Telecopier Service 1406293719 | TE | 146 |
| 45916 | 020300 | B | 2.31 | * | Postage-LIBBY | PP | 141 |
| 45943 | 020400 | B | 17.35 | | Federal Express Postage -Libby- Vendor: Federal Express | FE | 24787 |
| 460016 | 020400 | B | 10.77 | * | Long Distance Charges | TC | 146 |
| 460026 | 020400 | B | 0.38 | * | Long Distance Charges | TC | 146 |
| 460046 | 020400 | B | 0.38 | * | Long Distance Charges | TC | 146 |
| 464124 | 020400 | B | 0.38 | * | Long Distance Charges | TC | 410 |

Case 01-01139-AMC    Doc    Filed    Page

DATE: 11/13/08 09:53:21   PRO FORMA STATEMENT AS OF 111308 FOR FILE (019572-00001) 019572-00001        #()        Page 168 (168)

| ID | Code | | Amount | | Description | Init | | Check |
|---|---|---|---|---|---|---|---|---|
| 464975 | 020400 | B | 6.00 | * | Photocopies | PH | 146 | |
| 464976 | 020400 | B | 0.20 | * | Photocopies | PH | 146 | |
| 464977 | 020400 | B | 0.20 | * | Photocopies | PH | 146 | |
| 464978 | 020400 | B | 0.20 | * | Photocopies | PH | 146 | |
| 464979 | 020400 | B | 0.20 | * | Photocopies | PH | 146 | |
| 464980 | 020400 | B | 1.60 | * | Photocopies | PH | 146 | |
| 464981 | 020400 | B | 4.20 | * | Photocopies | PH | 146 | |
| 464982 | 020400 | B | 20.40 | * | Photocopies | PH | 146 | |
| 464983 | 020400 | B | 47.20 | * | Photocopies | PH | 146 | |
| 464984 | 020400 | B | 10.80 | * | Photocopies | PH | 146 | |
| 464985 | 020400 | B | 3.60 | * | Photocopies | PH | 146 | |
| 464986 | 020400 | B | 4.60 | * | Photocopies | PH | 146 | |
| 464987 | 020400 | B | 34.80 | * | Photocopies | PH | 146 | |
| 460160 | 020700 | B | 8.08 | * | Long Distance Charges | PH | 146 | |
| 460169 | 020700 | B | 1.92 | * | Long Distance Charges | TC | 146 | |
| 460191 | 020700 | B | 0.64 | * | Long Distance Charges | TC | 146 | |
| 460205 | 020700 | B | 0.38 | * | Long Distance Charges | TC | 146 | |
| 464988 | 020700 | B | 0.60 | * | Photocopies | PH | 146 | |
| 464990 | 020700 | B | 156.80 | * | Photocopies | PH | 146 | |
| 464991 | 020700 | B | 161.60 | * | Photocopies | PH | 146 | |
| 464992 | 020700 | B | 7.00 | * | Photocopies | PH | 146 | |
| 464993 | 020700 | B | 2.60 | * | Photocopies | PH | 146 | |
| 465688 | 020700 | B | 6.00 | * | Telecopier Service 14159561008 | TE | 146 | |
| 465689 | 020700 | B | 3.00 | * | Telecopier Service 16174923312 | TE | 146 | |
| 465690 | 020700 | B | 34.50 | * | Telecopier Service 16174923312 | TE | 146 | |
| 465691 | 020700 | B | 6.00 | * | Telecopier Service 12062230594 | TE | 146 | |
| 465925 | 020800 | B | 700.00 | | Admission Fee - Pro Hac Vice Application (Libby) | AM | 146 | 24853 |
| | | | | | - Vendor: Montana State Bar Association | | | |
| 465929 | 020800 | B | 46.60 | * | Photocopies - Libby - Vendor: Sacred Heart | PC | 146 | 24860 |
| | | | | | Medical Center | | | |
| 460269 | 020800 | B | 0.76 | * | Long Distance Charges | TC | 805 | |
| 460273 | 020800 | B | 1.92 | * | Long Distance Charges | TC | 146 | |
| 460346 | 020800 | B | 0.64 | * | Long Distance Charges | TC | 805 | |
| 464125 | 020800 | B | 1.15 | * | Long Distance Charges | TC | 146 | |
| 464994 | 020800 | B | 10.40 | * | Photocopies | PH | 146 | |
| 464995 | 020800 | B | 2.20 | * | Photocopies | PH | 146 | |
| 464996 | 020800 | B | 0.80 | * | Photocopies | PH | 146 | |
| 464997 | 020800 | B | 4.60 | * | Photocopies | PH | 146 | |
| 464998 | 020800 | B | 16.80 | * | Photocopies | PH | 146 | |
| 464999 | 020800 | B | 5.00 | * | Photocopies | PH | 146 | |
| 465000 | 020800 | B | 27.20 | * | Photocopies | PH | 146 | |
| 465001 | 020800 | B | 2.40 | * | Photocopies | PH | 146 | |
| 465692 | 020800 | B | 36.00 | * | Telecopier Service 14159561008 | TE | 146 | |
| 465693 | 020800 | B | 4.50 | * | Telecopier Service 14159561008 | TE | 146 | |
| 465694 | 020800 | B | 100.50 | | Telecopier Service 14159561008 | TE | 146 | |
| 469540 | 020900 | B | 45.00 | | Publication -Subscription - Vendor: Western | PB | 146 | 24946 |
| | | | | | News | | | |
| 459541 | 020900 | B | 268.00 | | Publication -Subscription - Vendor: Missoulian | PB | 146 | 24947 |
| 460408 | 020900 | B | 0.76 | * | Long Distance Charges | TC | 805 | |
| 460409 | 020900 | B | 0.38 | * | Long Distance Charges | TC | 805 | |
| 464126 | 020900 | B | 0.78 | * | Long Distance Charges | TC | 410 | |
| 464127 | 020900 | B | 1.56 | * | Long Distance Charges | TC | 410 | |
| 464128 | 020900 | B | 1.56 | * | Long Distance Charges | TC | 410 | |
| 464129 | 020900 | B | 1.40 | * | Long Distance Charges | TC | 410 | |
| 464130 | 020900 | B | 10.14 | * | Long Distance Charges | TC | 410 | |

DATE: 11/13/08 09:53:21 PRO FORMA STATEMENT AS OF 111308 FOR FILE (019572-00001) 019572-00001          #()          Page 169 (169)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 465002 | 020900 | B | 0.20 | * | Photocopies | PH | 146 | |
| 465003 | 020900 | B | 4.80 | * | Photocopies | PH | 146 | |
| 465004 | 020900 | B | 29.00 | * | Photocopies | PH | 146 | |
| 465005 | 020900 | B | 4.40 | * | Photocopies | PH | 146 | |
| 465695 | 020900 | B | 19.50 | * | Telecopier Service 14159561008 | TE | 146 | |
| 465696 | 020900 | B | 34.50 | * | Telecopier Service 12155924663 | TE | 146 | |
| 060450 | 021000 | B | 13.30 | * | Photocopies - Libby - Vendor: Petty Cash | PC | 102 | 24971 |
| 060463 | 021000 | B | 25.15 | * | Federal Express Postage - Libby- Vendor: | FE | 146 | 24992 |
| | | | | | Federal Express | | | |
| 764131 | 021000 | B | 1.92 | * | Long Distance Charges | TC | 146 | |
| 764132 | 021000 | B | 1.53 | * | Long Distance Charges | TC | 146 | |
| 764133 | 021000 | B | 2.30 | * | Long Distance Charges | TC | 146 | |
| 165006 | 021000 | B | 8.00 | * | Photocopies | PH | 146 | |
| 465007 | 021000 | B | 1.60 | * | Photocopies | PH | 146 | |
| 465008 | 021000 | B | 1.40 | * | Photocopies | PH | 146 | |
| 465009 | 021000 | B | 12.60 | * | Photocopies | PH | 146 | |
| 465010 | 021000 | B | 0.40 | * | Photocopies | PH | 146 | |
| 465011 | 021000 | B | 1.40 | * | Photocopies | PH | 146 | |
| 465012 | 021000 | B | 13.20 | * | Photocopies | PH | 146 | |
| 761553 | 021000 | B | 23.00 | * | Video Tape -Libby - Vendor: KCFW-TV 9 Kalispell | VT | 146 | 25020 |
| 561582 | 021000 | B | 11.58 | * | Postage-W.R. GRACE | PP | 805 | |
| 362177 | 021000 | B | 1.15 | * | Long Distance Charges | TC | 805 | |
| 162226 | 021000 | B | 0.38 | * | Long Distance Charges | TC | 146 | |
| 462234 | 021000 | B | 0.76 | * | Long Distance Charges | TC | 805 | |
| 464134 | 021100 | B | 1.53 | * | Long Distance Charges | TC | 498 | |
| 464135 | 021100 | B | 1.07 | * | Long Distance Charges | TC | 498 | |
| 464136 | 021100 | B | 0.38 | * | Long Distance Charges | TC | 410 | |
| 465013 | 021100 | B | 0.80 | * | Photocopies | PH | 146 | |
| 465014 | 021100 | B | 10.80 | * | Photocopies | PH | 146 | |
| 355015 | 021100 | B | 2.40 | * | Photocopies | PH | 146 | |
| 355016 | 021100 | B | 16.40 | * | Photocopies | PH | 146 | |
| 465017 | 021100 | B | 81.80 | * | Photocopies | PH | 146 | |
| 465018 | 021100 | B | 0.20 | * | Photocopies | PH | 146 | |
| 465019 | 021100 | B | 1.80 | * | Photocopies | PH | 146 | |
| 465020 | 021100 | B | 0.20 | * | Photocopies | PH | 146 | |
| 465021 | 021100 | B | 8.60 | * | Photocopies | PH | 146 | |
| 365022 | 021100 | B | 30.80 | * | Photocopies | PH | 146 | |
| 365697 | 021100 | B | 51.00 | * | Telecopier Service 14159561008 | TE | 146 | |
| 365698 | 021100 | B | 4.50 | * | Telecopier Service 18432169440 | TE | 146 | |
| 465699 | 021100 | B | 4.50 | * | Telecopier Service 12065210166 | TE | 146 | |
| 065700 | 021100 | B | 12.00 | * | Telecopier Service 14159561008 | TE | 146 | |
| 61607 | 021100 | B | 79.00 | * | Service Fee - Libby- Vendor: APS International | SF | 146 | 25050 |
| | | | | | Ltd. | | | |
| 064137 | 021400 | B | 1.53 | * | Long Distance Charges | TC | 410 | |
| 164138 | 021400 | B | 1.15 | * | Long Distance Charges | TC | 410 | |
| 364139 | 021400 | B | 8.46 | * | Long Distance Charges | TC | 146 | |
| 464140 | 021400 | B | 1.53 | * | Long Distance Charges | TC | 498 | |
| 465023 | 021400 | B | 7.80 | * | Photocopies | PH | 146 | |
| 465024 | 021400 | B | 13.20 | * | Photocopies | PH | 146 | |
| 465024 | 021400 | B | 1.40 | * | Photocopies | PH | 146 | |
| 465025 | 021400 | B | 1.80 | * | Photocopies | PH | 146 | |
| 465026 | 021400 | B | 1.20 | * | Photocopies | PH | 146 | |
| 465027 | 021400 | B | 0.60 | * | Photocopies | PH | 146 | |
| 465028 | 021400 | B | 0.40 | * | Photocopies | PH | 146 | |
| 465029 | 021400 | B | 0.40 | * | Photocopies | PH | 146 | |

Case 01-01139-AMC   Doc 31794-4   Filed 02/28/14   Page 8 of 55

| Entry | Code | | Amount | Description | Init | Ref | Total |
|---|---|---|---|---|---|---|---|
| 465030 | 021400 | B | 0.20 | * Photocopies | PH | 146 | |
| 465701 | 021400 | B | 4.50 | * Telecopier Service 18005385299 | TE | 146 | |
| 465702 | 021400 | B | 51.00 | * Telecopier Service 14159961008 | TE | 146 | |
| 464141 | 021500 | B | 1.92 | * Long Distance Charges | TC | 146 | |
| 464142 | 021500 | B | 0.38 | * Long Distance Charges | TC | 146 | |
| 464143 | 021500 | B | 0.38 | * Long Distance Charges | TC | 498 | |
| 464144 | 021500 | B | 0.76 | * Long Distance Charges | TC | 146 | |
| 465145 | 021500 | B | 9.36 | * Long Distance Charges | TC | 410 | |
| 465146 | 021500 | B | 4.68 | * Long Distance Charges | TC | 410 | |
| 465147 | 021500 | B | 0.42 | * Long Distance Charges | TC | 410 | |
| 465148 | 021500 | B | 0.38 | * Long Distance Charges | TC | 146 | |
| 465149 | 021500 | B | 0.85 | * Long Distance Charges | TC | 498 | |
| 465150 | 021500 | B | 2.69 | * Long Distance Charges | TC | 498 | |
| 465031 | 021500 | B | 7.60 | * Photocopies | PH | 146 | |
| 465032 | 021500 | B | 0.40 | * Photocopies | PH | 146 | |
| 465033 | 021500 | B | 5.60 | * Photocopies | PH | 146 | |
| 465034 | 021500 | B | 3.60 | * Photocopies | PH | 146 | |
| 465703 | 021500 | B | 22.50 | * Telecopier Service 14159961008 | TE | 146 | |
| 521703 | 021500 | B | 110.50 | * Mileage -1/31/00 To and from Libby, Montana | MG | 156 | |
| 521/754 | 021600 | B | 1.50 | * Photocopies -1/31/00 Documents from Montana District Court (Libby) - Vendor: Mischelle R. Fulgham | PC | 156 | 25112 |
| 461756 | 021600 | B | 96.00 | * Photocopies -1/31/00 Documents from Montana District Court (Libby) - Vendor: Mischelle R. Fulgham | PC | 156 | 25112 |
| | 021600 | B | 6.00 | * Photocopies -1/31/00 Deed copies received from Lincoln County Office of Clerk & Recorder (Libby) - Vendor: Mischelle R. Fulgham | PC | 156 | 25112 |
| 464151 | 021600 | B | 1.71 | * Long Distance Charges | TC | 146 | |
| 464152 | 021600 | B | 3.46 | * Long Distance Charges | TC | 498 | |
| 464153 | 021600 | B | 2.34 | * Long Distance Charges | TC | 410 | |
| 464154 | 021600 | B | 1.93 | * Long Distance Charges | TC | 410 | |
| 464155 | 021600 | B | 1.53 | * Long Distance Charges | TC | 410 | |
| 464156 | 021600 | B | 1.53 | * Long Distance Charges | TC | 498 | |
| 464157 | 021600 | B | 0.38 | * Long Distance Charges | TC | 146 | |
| 464158 | 021600 | B | 1.53 | * Long Distance Charges | TC | 498 | |
| 464159 | 021600 | B | 1.15 | * Long Distance Charges | TC | 498 | |
| | 021600 | B | 1.53 | * Long Distance Charges | TC | 146 | |
| 465035 | 021600 | B | 10.40 | * Photocopies | PH | 146 | |
| 465036 | 021600 | B | 65.80 | * Photocopies | PH | 146 | |
| 465037 | 021600 | B | 0.60 | * Photocopies | PH | 146 | |
| 465038 | 021600 | B | 4.40 | * Photocopies | PH | 146 | |
| 465039 | 021600 | B | 0.80 | * Photocopies | PH | 146 | |
| 465040 | 021600 | B | 3.40 | * Photocopies | PH | 146 | |
| 465041 | 021600 | B | 0.20 | * Photocopies | PH | 146 | |
| 465704 | 021600 | B | 21.00 | * Telecopier Service 14159961008 | TE | 146 | |
| 462557 | 021600 | B | 55.00 | * Meals - 1/25/00 at Three Mile Corner in Bonners Ferry, ID (Libby) - Vendor: Washington Trust Bank Visa | ME | 146 | 25153 |
| 462558 | 021600 | B | 12.78 | * Meals - 1/25/00 with co-counsel at Nikos II (Libby) - Vendor: Washington Trust Bank Visa | ME | 146 | 25153 |
| 464256 | 021700 | B | 0.76 | * Long Distance Charges | TC | 805 | |
| 465042 | 021700 | B | 24.80 | * Photocopies | PH | 146 | |
| 465043 | 021700 | B | 0.20 | * Photocopies | PH | 146 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 465044 | 021700 B | 0.80 | * | Photocopies | PH | 146 |
| 465045 | 021700 B | 0.20 | * | Photocopies | PH | 146 |
| 465046 | 021700 B | 12.00 | * | Photocopies | PH | 146 |
| 465047 | 021700 B | 0.40 | * | Photocopies | PH | 146 |
| 465048 | 021700 B | 17.60 | * | Photocopies | PH | 146 |
| 465049 | 021700 B | 8.00 | * | Photocopies | PH | 146 |
| 465050 | 021700 B | 8.00 | * | Photocopies | PH | 146 |
| 465051 | 021700 B | 5.60 | * | Photocopies | PH | 146 |
| 465052 | 021700 B | 1.60 | * | Photocopies | PH | 146 |
| 465053 | 021700 B | 8.60 | * | Photocopies | PH | 146 |
| 465054 | 021700 B | 14.20 | * | Photocopies | PH | 146 |
| 465055 | 021700 B | 0.40 | * | Photocopies | PH | 146 |
| 465056 | 021700 B | 0.60 | * | Photocopies | PH | 146 |
| 465705 | 021700 B | 48.00 | * | Telecopier Service 14159561008 | TE | 146 |
| 465706 | 021700 B | 21.00 | * | Telecopier Service 14159561008 | TE | 146 |
| 465707 | 021700 B | 31.50 | * | Telecopier Service 14159561008 | TE | 146 |
| 465708 | 021700 B | 79.50 | * | Telecopier Service 14159561008 | TE | 146 |
| 465709 | 021700 B | 61.50 | * | Telecopier Service 14159561008 | TE | 146 |
| 465710 | 021700 B | 19.50 | * | Telecopier Service 14159561008 | TE | 146 |
| 465711 | 021700 B | 60.00 | * | Telecopier Service 14159561008 | TE | 146 |
| 465712 | 021700 B | 19.50 | * | Telecopier Service 14159561008 | TE | 146 |
| 465713 | 021700 B | 16.50 | * | Telecopier Service 14159561008 | TE | 146 |
| 693549 | 021800 B | 100.00 | * | Admission Fee - Pro Hac Vice - Vendor: Montana State Bar Association | AM | 146    25266 |
| 463643 | 021800 B | 20.00 | * | Photocopies | PH | 146 |
| 464160 | 021800 B | 0.76 | * | Long Distance Charges | TC | 146 |
| 464161 | 021800 B | 0.76 | * | Long Distance Charges | TC | 146 |
| 464346 | 021800 B | 0.76 | * | Long Distance Charges | TC | 805 |
| 464389 | 021800 B | 0.38 | * | Long Distance Charges | TC | 805 |
| 465057 | 021800 B | 0.20 | * | Photocopies | PH | 146 |
| 465058 | 021800 B | 11.22 | * | Photocopies | PH | 146 |
| 465059 | 021800 B | 0.80 | * | Photocopies | PH | 146 |
| 465060 | 021800 B | 2.60 | * | Photocopies | PH | 146 |
| 465062 | 021800 B | 1.80 | * | Photocopies | PH | 146 |
| 465063 | 021800 B | 3.00 | * | Photocopies | PH | 146 |
| 465064 | 021800 B | 0.20 | * | Photocopies | PH | 146 |
| 465065 | 021800 B | 0.40 | * | Photocopies | PH | 146 |
| 465066 | 021800 B | 6.80 | * | Photocopies | PH | 146 |
| 465067 | 021800 B | 0.80 | * | Photocopies | PH | 146 |
| 465714 | 021800 B | 19.50 | * | Telecopier Service 14159561008 | TE | 146 |
| 465715 | 021800 B | 6.00 | * | Telecopier Service 14159561008 | TE | 146 |
| 465716 | 021800 B | 6.00 | * | Telecopier Service 14159561008 | TE | 146 |
| 465717 | 021800 B | 1.50 | * | Telecopier Service 18432169450 | TE | 146 |
| 465718 | 021800 B | 3.00 | * | Telecopier Service 14067527124 | TE | 146 |
| 556554 | 021800 B | 0.32 | * | Long Distance Charges | TE | 146 |
| 584891 | 021800 B | 1.40 | * | Photocopies | PH | 146 |
| 584892 | 021800 B | 2.60 | * | Photocopies | PH | 146 |
| 584893 | 021800 B | 1.00 | * | Photocopies | PH | 146 |
| 641162 | 022200 B | 1.92 | * | Long Distance Charges | TC | 146 |
| 641163 | 022200 B | 0.76 | * | Long Distance Charges | TC | 498 |
| 641164 | 022200 B | 0.42 | * | Long Distance Charges | TC | 410 |
| 641165 | 022200 B | 0.76 | * | Long Distance Charges | TC | 146 |
| 464433 | 022200 B | 1.53 | * | Long Distance Charges | TC | 805 |
| 464434 | 022200 B | 7.20 | * | Photocopies | PH | 146 |

Case 1:04-cv-01278-JJF   Doc 317-4   Filed 02/28/11   Page 10 of 55

| No. | Acct | | Amount | | Description | Code | |
|---|---|---|---|---|---|---|---|
| 465103 | 022200 | B | 0.60 | * | Photocopies | PH | 146 |
| 465115 | 022200 | B | 3.80 | * | Photocopies | PH | 146 |
| 465121 | 022200 | B | 0.60 | * | Photocopies | PH | 146 |
| 465122 | 022200 | B | 7.00 | * | Photocopies | PH | 146 |
| 465123 | 022200 | B | 8.00 | * | Photocopies | PH | 146 |
| 465127 | 022200 | B | 2.40 | * | Photocopies | PH | 146 |
| 465158 | 022200 | B | 2.60 | * | Photocopies | PH | 146 |
| 465196 | 022200 | B | 17.20 | * | Photocopies | PH | 146 |
| 465728 | 022200 | B | 9.00 | * | Telecopier Service 14067527124 | TE | 146 |
| 465730 | 022200 | B | 3.00 | * | Telecopier Service 14067527124 | TE | 146 |
| 466735 | 022200 | B | 3.00 | * | Telecopier Service 14067527124 | TE | 146 |
| 466736 | 022200 | B | 9.00 | * | Telecopier Service 14159561008 | TE | 146 |
| 465738 | 022200 | B | 9.00 | * | Telecopier Service 18432169450 | TE | 146 |
| 465739 | 022200 | B | 9.00 | * | Telecopier Service 12065210166 | TE | 146 |
| 465740 | 022200 | B | 9.00 | * | Telecopier Service 14159561008 | TE | 146 |
| 465741 | 022200 | B | 7.50 | * | Telecopier Service 18432169450 | TE | 146 |
| 465742 | 022200 | B | 7.50 | * | Telecopier Service 12065210166 | TE | 146 |
| 465743 | 022200 | B | 7.50 | * | Telecopier Service 14067527124 | TE | 146 |
| 465750 | 022200 | B | 15.00 | * | Telecopier Service 14159561008 | TE | 146 |
| 465506 | 022200 | B | 14.00 | * | Photocopies | PH | 146 |
| 465507 | 022200 | B | 3.00 | * | Photocopies | PH | 146 |
| 465508 | 022200 | B | 1.60 | * | Photocopies | PH | 146 |
| 465511 | 022200 | B | 0.40 | * | Photocopies | PH | 146 |
| 465513 | 022200 | B | 1.00 | * | Photocopies | PH | 146 |
| 470514 | 022200 | B | 3.60 | * | Photocopies | PH | 146 |
| 470515 | 022200 | B | 26.40 | * | Photocopies | PH | 146 |
| 465516 | 022200 | B | 0.60 | * | Photocopies | PH | 146 |
| 465517 | 022200 | B | 8.60 | * | Photocopies | PH | 146 |
| 465518 | 022200 | B | 3.20 | * | Photocopies | PH | 146 |
| 463852 | 022200 | B | 31.35 | * | Telecopier Service | TE | 146 |
| 464166 | 022200 | B | 0.76 | * | Long Distance Charges | TC | 146 |
| 464167 | 022200 | B | 1.15 | * | Long Distance Charges | TC | 498 |
| 464520 | 022200 | B | 1.15 | * | Long Distance Charges | TC | 805 |
| 464537 | 022200 | B | 2.30 | * | Long Distance Charges | TC | 805 |
| 464538 | 022200 | B | 0.76 | * | Long Distance Charges | TC | 805 |
| 464579 | 022200 | B | 0.76 | * | Long Distance Charges | TC | 805 |
| 464264 | 022200 | B | 4.80 | * | Photocopies | PH | 146 |
| 464281 | 022200 | B | 0.80 | * | Photocopies | PH | 146 |
| 464611 | 022200 | B | 14.00 | * | Photocopies | PH | 146 |
| 464613 | 022200 | B | 40.80 | * | Photocopies | PH | 146 |
| 464315 | 022200 | B | 28.00 | * | Photocopies | PH | 146 |
| 464378 | 022200 | B | 1.00 | * | Photocopies | PH | 146 |
| 464177 | 022300 | B | 105.00 | * | Telecopier Service 16109624991 | TE | 146 |
| 464807 | 022300 | B | 12.00 | * | Telecopier Service 14159561008 | TE | 146 |
| 464463 | 022400 | B | 67.00 | * | UCC Search - (Libby) - Vendor: ChoicePoint | UC | 146 |
| 464477 | 022400 | B | 21.40 | | Federal Express Postage - Vendor: Federal Express | FE | 25345 |
| 464688 | 022400 | B | 12.67 | | Federal Express Postage - Vendor: Federal Express | FE | 25364 |
| 464689 | 022400 | B | 17.87 | | Federal Express Postage - Vendor: Federal Express | FE | 25364 |
| 466699 | 022400 | B | 15.60 | | Federal Express Postage - Vendor: Federal Express | FE | 25364 |
| 464700 | 022400 | B | 19.83 | | Federal Express Postage - Vendor: Federal Express | FE | 25364 |

DATE: 11/13/08 09:53:21    PRO FORMA STATEMENT AS OF 111308 FOR FILE (019572-00001) 019572-00001    #()    Page 173 (173)

| Index | Code | Amount | | Description | Init | Acct |
|---|---|---|---|---|---|---|
| 464714 | 022400 B | 34.90 | * | Federal Express Postage -- Vendor: Federal Express | FE | 146 25365 |
| 464715 | 022400 B | 50.05 | * | Federal Express Postage -- Vendor: Federal Express | FE | 146 25365 |
| 465426 | 022400 B | 2.00 | * | Photocopies | PH | 146 |
| 465468 | 022400 B | 19.20 | * | Photocopies | PH | 146 |
| 465503 | 022400 B | 2.20 | * | Photocopies | PH | 146 |
| 465505 | 022400 B | 47.80 | * | Photocopies | PH | 146 |
| 465556 | 022400 B | 12.00 | * | Photocopies | PH | 146 |
| 465559 | 022400 B | 25.40 | * | Photocopies | PH | 146 |
| 465838 | 022400 B | 79.50 | * | Telecopier Service 14067527124 | TE | 146 |
| 465843 | 022400 B | 106.50 | * | Telecopier Service 14067527124 | TE | 146 |
| 465844 | 022400 B | 1.50 | * | Telecopier Service 18432169450 | TE | 146 |
| 465846 | 022400 B | 13.50 | * | Telecopier Service 14159561008 | TE | 146 |
| 465847 | 022400 B | 16.50 | * | Telecopier Service 18432169450 | TE | 146 |
| 465849 | 022400 B | 3.00 | * | Telecopier Service 18432169450 | TE | 146 |
| 465850 | 022400 B | 13.50 | * | Telecopier Service 14067527124 | TE | 146 |
| 465852 | 022400 B | 147.00 | * | Telecopier Service 14067527124 | TE | 146 |
| 465857 | 022400 B | 123.00 | * | Telecopier Service 12024084699 | TE | 146 |
| 465859 | 022400 B | 67.50 | * | Telecopier Service 14067527124 | TE | 146 |
| 466507 | 022400 B | 0.38 | * | Long Distance Charges | TC | 498 |
| 466508 | 022400 B | 0.76 | * | Long Distance Charges | TC | 805 |
| 466612 | 022400 B | 0.21 | * | Long Distance Charges | TC | 420 |
| 466708 | 022400 B | 3.46 | * | Long Distance Charges | TC | 805 |
| 466728 | 022400 B | 5.80 | * | Long Distance Charges | TC | 805 |
| 467076 | 022400 B | 8.00 | * | Long Distance Charges | TC | 146 |
| 467090 | 022400 B | 4.00 | * | Photocopies | PH | 146 |
| 467134 | 022400 B | 0.40 | * | Photocopies | PH | 146 |
| 467190 | 022500 B | 24.00 | * | Telecopier Service 14159561008 | TE | 146 |
| 467811 | 022500 B | 16.50 | * | Telecopier Service 14159561008 | TE | 146 |
| 467812 | 022500 B | 4.50 | * | Telecopier Service 14067527124 | TE | 146 |
| 467831 | 022500 B | 0.20 | * | Photocopies | PH | 146 |
| 467280 | 022800 B | 4.00 | * | Photocopies | PH | 146 |
| 467285 | 022800 B | 9.00 | * | Telecopier Service 14159561008 | TE | 146 |
| 467854 | 022800 B | 66.62 | * | Westlaw/Computer Research | WL | 146 |
| 465959 | 022900 B | 111.93 | * | Lexis-Nexis Research | LX | 146 |
| 466069 | 022900 B | 178.88 | * | Lexis-Nexis Research | LX | 146 |
| 466070 | 022900 B | 290.47 | * | Lexis-Nexis Research | LX | 146 |
| 466071 | 022900 B | 10.20 | * | Lexis-Nexis Research | LX | 146 |
| 466180 | 022900 B | 187.50 | * | Color Photocopies | PG | 146 |
| 466193 | 022900 B | 2.00 | * | Telecopier Service | TE | 146 |
| 467410 | 022900 B | 1.40 | * | Photocopies | PH | 146 |
| 467423 | 022900 B | 1.20 | * | Photocopies | PH | 146 |
| 467434 | 022900 B | 9.60 | * | Photocopies | PH | 146 |
| 467448 | 022900 B | 22.40 | * | Photocopies | PH | 146 |
| 467461 | 022900 B | 1.40 | * | Photocopies | PH | 146 |
| 467474 | 022900 B | 0.20 | * | Photocopies | PH | 146 |
| 467480 | 022900 B | 13.50 | * | Telecopier Service 16104462677 | TE | 146 |
| 467919 | 022900 B | 7.31 | * | Telecopier Service 14159561008 | TE | 146 |
| 467920 | 022900 B | 13.50 | * | Telecopier Service 14155951008 | TE | 146 |
| 466510 | 030100 B | 0.38 | * | Long Distance Charges | TC | 146 |
| 466511 | 030100 B | 1.15 | * | Long Distance Charges | TC | 498 |
| 466512 | 030100 B | 1.15 | * | Long Distance Charges | TC | 498 |

Case 01-01297-AMC    Doc 31794-4    Filed 02/28/11    Page 12 of 55

| ID | Code | Amount | Description | Init | | Ref |
|---|---|---|---|---|---|---|
| 467514 | 030100 B | 4.40 * | Photocopies | PH | 146 | |
| 467655 | 030100 B | 6.00 * | Photocopies | PH | 146 | |
| 467937 | 030100 B | 13.50 * | Telecopier Service 18432169450 | PH | 146 | |
| 467939 | 030100 B | 15.00 * | Telecopier Service 14159561008 | PH | 146 | |
| 467940 | 030100 B | 15.00 * | Telecopier Service 12065210166 | PH | 146 | |
| 467941 | 030100 B | 4.50 * | Telecopier Service 18432169450 | TE | 146 | |
| 467942 | 030100 B | 15.00 * | Telecopier Service 12024084699 | TE | 146 | |
| 467943 | 030100 B | 15.00 * | Telecopier Service 14067527124 | TE | 146 | |
| 467944 | 030100 B | 3.00 * | Telecopier Service 18432169450 | TE | 146 | |
| | 030100 B | 8.00 * | Photocopies | PH | 146 | |
| | 030200 B | 5.00 * | Photocopies | PH | 146 | |
| | 030200 B | 5.00 * | Photocopies | PH | 146 | |
| | 030200 B | 1.40 * | Photocopies | PH | 146 | |
| | 030200 B | 9.00 * | Photocopies | PH | 146 | |
| | 030200 B | 5.00 * | Photocopies | PH | 146 | |
| | 030200 B | 0.80 * | Photocopies | PH | 146 | |
| | 030200 B | 1.60 * | Photocopies | PH | 146 | |
| | 030200 B | 16.50 * | Telecopier Service 14159561008 | TE | 146 | |
| | 030200 B | 7.50 * | Telecopier Service 18432169450 | TE | 146 | |
| | 030200 B | 7.50 * | Telecopier Service 12065210166 | TE | 146 | |
| | 030200 B | 7.50 * | Telecopier Service 14159561008 | TE | 146 | |
| | 030200 B | 7.50 * | Telecopier Service 14067527124 | TE | 146 | |
| | 030200 B | 7.50 * | Telecopier Service 12024084699 | TE | 146 | |
| | 030200 B | 3.07 * | Long Distance Charges | TC | 146 | |
| | 030200 B | 52.00 * | Mileage - Travel to Libby to meet with Andy Dorrington - Vendor: Darrell W. Scott | MG | 146 | 25598 |
| | 030300 B | 52.00 * | Mileage - - Vendor: Darrell W. Scott | MG | 146 | 25598 |
| | 030300 B | 3.44 * | Meals - Breakfast - Host Starbuck's SeaTac Airport - Vendor: Darrell W. Scott | ME | 146 | 25598 |
| | 030300 B | 18.32 * | Map - Montana Atlas - N.W. Map & Travel Book Center - Vendor: Kristy Bergland | MP | 146 | 25606 |
| | 030300 B | 2.31 * | Postage | PP | 146 | |
| | 030300 B | 57.50 * | Service Fee - Summons & Complaint - Mark Owens - Vendor: Moonlighting Detective Agency | SF | 146 | 25644 |
| | 030300 B | 0.76 * | Long Distance Charges | TC | 146 | |
| | 030300 B | 3.07 * | Long Distance Charges | TC | 146 | |
| | 030300 B | 0.38 * | Long Distance Charges | TC | 146 | |
| | 030300 B | 6.15 * | Long Distance Charges | TC | 146 | |
| | 030300 B | 0.76 * | Long Distance Charges | TC | 146 | |
| | 030300 B | 0.76 * | Photocopies | PH | 146 | |
| | 030300 B | 1.60 * | Photocopies | PH | 146 | |
| | 030300 B | 4.80 * | Photocopies | PH | 146 | |
| | 030300 B | 0.60 * | Photocopies | PH | 146 | |
| | 030300 B | 22.50 * | Telecopier Service 14159561008 | TE | 146 | |
| | 030300 B | 4.50 * | Telecopier Service 14159561008 | TE | 146 | |
| | 030300 B | 4.50 * | Telecopier Service 18432169450 | TE | 146 | |
| | 030300 B | 4.50 * | Telecopier Service 12065210166 | TE | 146 | |
| | 030300 B | 4.50 * | Telecopier Service 12024084699 | TE | 146 | |
| | 030300 B | 90.00 * | Telecopier Service 4595482 | TC | 146 | |
| | 030600 B | 0.20 * | Photocopies | PH | 146 | |
| | 030600 B | 15.00 * | Telecopier Service 14159561008 | TE | 146 | |
| | 030600 B | 6.00 * | Telecopier Service 14067527124 | TE | 146 | |
| | 030700 B | 0.38 * | Long Distance Charges | TC | 146 | |
| | 030700 B | 6.00 * | Long Distance Charges | TC | 146 | |
| | 030700 B | 3.46 * | Long Distance Charges | TC | 805 | |
| | 030700 B | 0.76 * | Long Distance Charges | TC | 805 | |

DATE: 11/13/08  09:53:21    PRO FORMA STATEMENT AS OF 111308 FOR FILE (019572-00001) 019572-00001    # ( )

| Index | Date | Amount | | Description | Code | Matter | Ref |
|---|---|---|---|---|---|---|---|
| 470619 | 030700 B | 0.40 | * | Photocopies | PH | 146 | |
| 472005 | 030700 B | 6.00 | * | Telecopier Service 1415961008 | TE | 146 | |
| 468147 | 030800 B | 30.00 | * | Admission Fee -Pro Hac Vice - Vendor: US District Court-Montana | AM | 146 | 25747 |
| 468148 | 030800 B | 30.00 | * | Admission Fee - Pro Hac Vice - Vendor: US District Court-Montana | AM | 146 | 25746 |
| 68869 | 030800 B | 1.53 | * | Long Distance Charges | TC | 805 | |
| 68913 | 030800 B | 1.53 | * | Long Distance Charges | TC | 805 | |
| 68923 | 030800 B | 0.76 | * | Long Distance Charges | TC | 805 | |
| 68936 | 030800 B | 0.38 | * | Long Distance Charges | TC | 805 | |
| 470706 | 030800 B | 0.40 | * | Photocopies | PH | 805 | |
| 470722 | 030800 B | 5.20 | * | Photocopies | PH | 146 | |
| 470733 | 030800 B | 7.60 | * | Photocopies | PH | 146 | |
| 470737 | 030800 B | 0.40 | * | Photocopies | PH | 146 | |
| 470857 | 030800 B | 4.60 | * | Photocopies | PH | 146 | |
| 470764 | 030800 B | 0.40 | * | Photocopies | PH | 146 | |
| 470857 | 030800 B | 15.00 | * | Telecopier Service 1415961008 | TE | 146 | |
| 470028 | 030800 B | 1.50 | * | Long Distance Charges | TC | 410 | |
| 69546 | 030800 B | 1.92 | * | Long Distance Charges | TC | 410 | |
| 69547 | 030800 B | 2.00 | * | Photocopies | PH | 146 | |
| 470863 | 030900 B | 2.00 | * | Photocopies | PH | 146 | |
| 470869 | 030900 B | 7.20 | * | Photocopies | PH | 146 | |
| 470871 | 030900 B | 0.40 | * | Photocopies | PH | 146 | |
| 470890 | 030900 B | 5.00 | * | Photocopies | PH | 146 | |
| 470925 | 030900 B | 5.40 | * | Photocopies | PH | 146 | |
| 470951 | 030900 B | 4.40 | * | Photocopies | PH | 146 | |
| 470976 | 030900 B | 27.60 | * | Photocopies | PH | 146 | |
| 470981 | 030900 B | 0.60 | * | Photocopies | PH | 146 | |
| 470999 | 030900 B | 5.60 | * | Photocopies | PH | 146 | |
| 471006 | 030900 B | 4.50 | * | Telecopier Service 18432169450 | TE | 146 | |
| 472062 | 030900 B | 4.50 | * | Telecopier Service 12065210166 | TE | 146 | |
| 472063 | 030900 B | 4.50 | * | Telecopier Service 1415561008 | TE | 146 | |
| 472064 | 030900 B | 4.50 | * | Telecopier Service 12020846699 | TE | 146 | |
| 472065 | 030900 B | 4.50 | * | Telecopier Service 14067527124 | TE | 146 | |
| 472066 | 030900 B | 1.50 | * | Telecopier Service 17708663259 | TE | 146 | |
| 472089 | 030900 B | 2.53 | * | Postage | PP | 146 | |
| 69915 | 031000 B | 2.53 | * | Postage | PP | 146 | |
| 69916 | 031000 B | 0.20 | * | Photocopies | PH | 146 | |
| 471026 | 031000 B | 1.00 | * | Photocopies | PH | 146 | |
| 471030 | 031000 B | 7.20 | * | Photocopies | PH | 146 | |
| 471046 | 031000 B | 1.00 | * | Photocopies | PH | 146 | |
| 471071 | 031000 B | 5.00 | * | Photocopies | PH | 146 | |
| 471085 | 031000 B | 17.40 | * | Photocopies | PH | 146 | |
| 471093 | 031000 B | 3.00 | * | Telecopier Service 1415561008 | TE | 146 | |
| 472102 | 031000 B | 4.00 | * | Photocopies | PH | 146 | |
| 471202 | 031000 B | 1.80 | * | Photocopies | PH | 146 | |
| 471227 | 031000 B | 7.20 | * | Photocopies | PH | 146 | |
| 471293 | 031100 B | 13.50 | * | Telecopier Service 18432169440 | TE | 146 | |
| 472152 | 031100 B | 13.50 | * | Telecopier Service 18432169450 | TE | 146 | |
| 472153 | 031100 B | 15.00 | * | Telecopier Service 18432169440 | TE | 146 | |
| 472158 | 031300 B | 13.50 | * | Telecopier Service 1415561008 | TE | 146 | |
| 472171 | 031300 B | 15.00 | * | Telecopier Service 1415561008 | TE | 146 | |
| 469211 | 031300 B | 104.00 | * | Records Search  -  -  Vendor: ChoicePoint | RS | 146 | |
| 469548 | 031400 B | 2.40 | * | Long Distance Charges | TC | 410 | 25911 |
| 471162 | 031400 B | 1.60 | * | Photocopies | PH | 146 | |

| Doc # | Code | B | Amount | * | Description | Init | Ref |
|---|---|---|---|---|---|---|---|
| 471439 | 031400 | B | 2.00 | * | Photocopies | PH | 146 |
| 471445 | 031400 | B | 0.40 | * | Photocopies | PH | 146 |
| 472181 | 031400 | B | 4.50 | * | Telecopier Service 14159561008 | TE | 146 |
| 469549 | 031500 | B | 1.07 | * | Long Distance Charges | TE | 498 |
| 469550 | 031500 | B | 1.92 | * | Long Distance Charges | TC | 146 |
| 469560 | 031500 | B | 2.40 | * | Photocopies | PH | 146 |
| 469602 | 031500 | B | 0.60 | * | Photocopies | PH | 146 |
| 469623 | 031500 | B | 7.00 | * | Photocopies | PH | 146 |
| 469623 | 031500 | B | 6.00 | * | Telecopier Service 14159561008 | TE | 146 |
| 473215 | 031500 | B | 15.00 | * | Telecopier Service 1206210166 | TE | 146 |
| 474224 | 031500 | B | 152.50 | * | Expert Fees - - Vendor: Fulcrum Environmental | EF | 146 |
| 470095 | 031600 | B | 11.79 | * | Federal Express Postage - - Vendor: Federal | EF | 25985 |
| 470097 | 031600 | B |  | * | Federal Express Postage - Vendor: Federal | FE | 25986 |
| 470109 | 031600 | B | 10.20 | * | Federal Express Postage - Vendor: Federal | FE | 25986 |
| 471111 | 031600 | B | 25.90 | * | Federal Express Postage - Vendor: Federal | FE | 25996 |
| 472115 | 031600 | B | 17.87 | * | Federal Express Postage - Vendor: Federal | FE | 25996 |
| 472116 | 031600 | B | 13.44 | * | Federal Express Postage - Vendor: Federal | FE | 25996 |
| 472134 | 031600 | B | 12.67 | * | Federal Express Postage - Vendor: Federal | FE | 25997 |
| 470148 | 031600 | B | 10.20 | * | Federal Express Postage - Vendor: Federal | FE | 25997 |
| 472155 | 031600 | B | 10.20 | * | Federal Express Postage - Vendor: Federal | FE | 25997 |
| 474198 | 031600 | B | 17.45 | * | Photocopies - Vermiculite-Northwest, Inc. - Vendor: Secretary of State | PC | 26022 |
| 472698 | 031600 | B | 5.60 | * | Photocopies | PH | 146 |
| 472734 | 031600 | B | 9.60 | * | Photocopies | PH | 146 |
| 471747 | 031600 | B | 9.60 | * | Photocopies | PH | 146 |
| 472259 | 031600 | B | 12.00 | * | Telecopier Service 14159561008 | TE | 146 |
| 472267 | 031600 | B | 37.50 | * | Telecopier Service 1202408499 | TE | 146 |
| 472268 | 031600 | B | 37.50 | * | Telecopier Service 1843216950 | TE | 146 |
| 472270 | 031600 | B | 37.50 | * | Telecopier Service 1206520166 | TE | 146 |
| 472273 | 031600 | B | 37.50 | * | Telecopier Service 14159561008 | TE | 146 |
| 474338 | 031700 | B | 3.20 | * | Postage | PP | 146 |
| 474001 | 031700 | B | 0.38 | * | Long Distance Charges | TC | 410 |
| 474002 | 031700 | B | 3.07 | * | Long Distance Charges | TC | 146 |
| 474003 | 031700 | B | 0.38 | * | Long Distance Charges | TC | 498 |
| 473265 | 031700 | B | 12.00 | * | Telecopier Service 14159561008 | TE | 146 |
| 473266 | 031700 | B | 12.00 | * | Telecopier Service 14159561008 | TE | 146 |
| 473267 | 031700 | B | 12.00 | * | Telecopier Service 1843216950 | TE | 146 |
| 473268 | 031700 | B | 12.00 | * | Telecopier Service 1843216940 | TE | 146 |
| 473270 | 031700 | B | 12.00 | * | Telecopier Service 1406752124 | TE | 146 |
| 473274 | 031700 | B | 12.00 | * | Telecopier Service 1206520166 | TE | 146 |
| 474452 | 031700 | B | 85.20 | * | Photocopies | PH | 146 |
| 474456 | 031700 | B | 38.60 | * | Photocopies | PH | 146 |
| 474517 | 031700 | B | 0.80 | * | Photocopies | PH | 146 |
| 474539 | 031700 | B | 0.60 | * | Photocopies | PH | 146 |
| 474544 | 031700 | B | 5.20 | * | Photocopies | PH | 146 |
| 474518 | 032000 | B | 28.50 | * | Telecopier Service 14159561008 | TE | 146 |
| 474588 | 032000 | B | 6.40 | * | Photocopies | PH | 146 |

DATE: 11/13/08 09:53:21 PRO FORMA STATEMENT AS OF 111308 FOR FILE (019572-00001) 019572-00001    #()    Page 177 (177)

| ID | Account | | Amount | Description | Init | | |
|---|---|---|---|---|---|---|---|
| 474614 | 032000 | B | 4.20 * | Photocopies | PH | 146 | |
| 474640 | 032000 | B | 3.80 * | Photocopies | PH | 146 | |
| 474652 | 032000 | B | 5.20 * | Photocopies | PH | 146 | |
| 474673 | 032000 | B | 7.60 * | Photocopies | PH | 146 | |
| 474712 | 032000 | B | 2.00 * | Photocopies | PH | 146 | |
| 474742 | 032000 | B | 0.20 * | Photocopies | PH | 146 | |
| 472297 | 032000 | B | 0.20 * | Photocopies | PH | 146 | |
| 472298 | 032000 | B | 4.23 * | Long Distance Charges | PH | 146 | |
| 372299 | 032000 | B | 0.76 * | Long Distance Charges | TC | 151 | |
| 372299 | 032000 | B | 1.15 * | Long Distance Charges | TC | 151 | |
| *7300 | 032000 | B | 2.30 * | Long Distance Charges | TC | 151 | |
| 472629 | 032000 | B | 11.67 | Meals 1/26/00 - Pizza Hut - Vendor: Washington Trust Bank Visa | ME | 146 | 26201 |
| 472631 | 032100 | B | 45.00 | Docket Search - 1/28/00 - Archived Records - Corporations Division - Vendor: Washington Trust Bank Visa | DS | 146 | 26201 |
| 472632 | 032100 | B | 45.00 | Docket Search - 1/28/00 - Archived Records - Corporations Division - Vendor: Washington Trust Bank Visa | DS | 146 | 26201 |
| 472633 | 032100 | B | 45.00 | Docket Search - 1/28/00 - Archived Records - Corporations Division - Vendor: Washington Trust Bank Visa | DS | 146 | 26201 |
| 472634 | 032100 | B | 14.11 | Gas - 1/31/00 - A-1 Conoco - Libby, MT - Vendor: Washington Trust Bank Visa | GA | 146 | 26201 |
| 472635 | 032100 | B | 411.50 | Plane Fare - 2/1/00 - Darrell W. Scott airline ticket to Kalispell, meet with co-counsel - Vendor: Washington Trust Bank Visa | PF | 146 | 26201 |
| 472636 | 032100 | B | 8.00 | Service Fee - 2/1/00 Travel agent fees for airline ticket to Kalispell, MT - Vendor: Washington Trust Bank Visa | SF | 146 | 26201 |
| 472637 | 032100 | B | 509.35 | Plane Fare - 2/1/00 Airline ticket for MXB to Helena, MT - Vendor: Washington Trust Bank Visa | PF | 146 | 26201 |
| 472638 | 032100 | B | 109.50 | Meals - 2/2/00 Cafe Max - Vendor: Washington Trust Bank Visa | ME | 146 | 26201 |
| 472639 | 032100 | B | 69.84 | Rental Car - 2/4/00 Budget Rent A Car - Kalispell, MT - Vendor: Washington Trust Bank | RC | 146 | 26201 |
| 472640 | 032100 | B | 67.60 | Lodging - 2/4/00 Darrell W. Scott - Cavanaugh's - Kalispell, MT - Vendor: Washington Trust Bank Visa | LO | 146 | 26201 |
| 472641 | 032100 | B | 65.00 | Lodging - 2/4/00 Elizabeth Cabrasser - Cavanaugh's - Kalispell, MT - Vendor: Washington Trust Bank Visa | LO | 146 | 26201 |
| 472642 | 032100 | B | 12.00 | Parking - 2/3/00 Spokane International Airport - Vendor: Washington Trust Bank Visa | PK | 146 | 26201 |
| 472643 | 032100 | B | 16.00 | Service Fee - 2/8/00 Travel agent fee for two hotel reservations - Vendor: Washington Trust Bank Visa | SF | 146 | 26201 |
| 472644 | 032100 | B | 16.00 | Service Fee - 2/8/00 Travel agent fee for two airline tickets - Vendor: Washington Trust Bank Visa | SF | 146 | 26201 |
| 472647 | 032100 | B | (358.00) | Plane Fare - Refund of plane fare for Michael G. Black - Vendor: Washington Trust Bank Visa | PF | 146 | 26202 |
| 473004 | 032100 | B | 1.15 * | Long Distance Charges | TC | 498 | |
| 473005 | 032100 | B | 0.76 * | Long Distance Charges | TC | 146 | |

| File | Acct | B | Amount | | Description | Dept | Code | Total |
|---|---|---|---|---|---|---|---|---|
| 473325 | 032100 | B | 0.76 | * | Long Distance Charges | TC | 805 | |
| 474752 | 032100 | B | 12.80 | * | Photocopies | PH | 146 | |
| 474876 | 032100 | B | 3.40 | * | Photocopies | PH | 146 | |
| 472662 | 032200 | B | 29.17 | * | Office Expense - 3/15 Packing materials, tape and postage fees - Vendor: Petty Cash | OE | 146 | 26210 |
| 45006 | 032200 | B | 1.92 | * | Long Distance Charges | TC | 146 | |
| 5.007 | 032200 | B | 0.38 | * | Long Distance Charges | TC | 410 | |
| 40908 | 032200 | B | 4.00 | * | Long Distance Charges | TC | 146 | |
| 46938 | 032200 | B | 4.80 | * | Photocopies | PH | 146 | |
| 4916 | 032200 | B | 1.20 | * | Photocopies | PH | 146 | |
| 4943 | 032200 | B | 0.20 | * | Photocopies | PH | 146 | |
| 46016 | 032200 | B | 8.40 | * | Photocopies | PH | 146 | |
| 48031 | 032200 | B | 4.80 | * | Photocopies | PH | 146 | |
| 4032 | 032200 | B | 1.53 | * | Long Distance Charges | TC | 805 | |
| 47813 | 032200 | B | 4.80 | * | Photocopies | PH | 805 | |
| 47486 | 032300 | B | 110.00 | * | Filing Fee - Complaint - Vendor: Spokane County Superior Court | FF | 146 | 26257 |
| 45045 | 032300 | B | 8.00 | * | Photocopies | PH | 146 | |
| 45059 | 032300 | B | 8.00 | * | Photocopies | PH | 146 | |
| 45079 | 032300 | B | 7.40 | * | Photocopies | PH | 146 | |
| 45101 | 032300 | B | 4.80 | * | Photocopies | PH | 146 | |
| 43171 | 032300 | B | 2.00 | * | Photocopies | PH | 146 | |
| 43814 | 032300 | B | 0.38 | * | Long Distance Charges | TC | 146 | |
| 44941 | 032300 | B | 0.76 | * | Long Distance Charges | TC | 805 | |
| 45977 | 032300 | B | 0.76 | * | Long Distance Charges | TC | 805 | |
| 487301 | 032300 | B | 1.53 | * | Long Distance Charges | TC | 151 | |
| 47033 | 032400 | B | 0.76 | * | Long Distance Charges | TC | 805 | |
| 44050 | 032400 | B | 0.38 | * | Long Distance Charges | TC | 805 | |
| 44551 | 032400 | B | 0.20 | * | Photocopies | PH | 805 | |
| 41794 | 032400 | B | 2.60 | * | Photocopies | PH | 146 | |
| 44552 | 032400 | B | 6.80 | * | Photocopies | PH | 146 | |
| 31794 | 032400 | B | 0.80 | * | Photocopies | PH | 146 | |
| 30557 | 032400 | B | 0.80 | * | Photocopies | PH | 146 | |
| 31572 | 032400 | B | 49.80 | * | Photocopies | PH | 146 | |
| 30589 | 032400 | B | 8.40 | * | Photocopies | PH | 146 | |
| 30607 | 032400 | B | 39.00 | * | Telecopier Service 1415951008 | TE | 146 | |
| 47372 | 032400 | B | 7.50 | * | Telecopier Service 1205510166 | TE | 146 | |
| 43373 | 032400 | B | 39.00 | * | Telecopier Service 1205510166 | TE | 146 | |
| 44875 | 032400 | B | 39.00 | * | Telecopier Service 1205210166 | TE | 146 | |
| 43376 | 032400 | B | 3.00 | * | Telecopier Service 1202408469 9 | TE | 146 | |
| 43384 | 032400 | B | 1.15 | * | Telecopier Service 1406532595 | TE | 146 | |
| 43302 | 032400 | B | 0.76 | * | Long Distance Charges | TC | 151 | |
| 43903 | 032400 | B | 0.76 | * | Long Distance Charges | TC | 151 | |
| 41303 | 032400 | B | 2.69 | * | Long Distance Charges | TC | 151 | |
| 43704 | 032400 | B | 2.30 | * | Long Distance Charges | TC | 151 | |
| 43705 | 032400 | B | 0.76 | * | Long Distance Charges | TC | 151 | |
| 43706 | 032400 | B | 106.61 | * | Long Distance Charges | TC | 146 | |
| 43607 | 032700 | B | 1.53 | * | Long Distance Charges | TC | 146 | |
| 43548 | 032700 | B | 1.15 | * | Long Distance Charges | CB | 498 | |
| 43515 | 032700 | B | 0.40 | * | Photocopies | PH | 146 | |
| 43516 | 032700 | B | 11.80 | * | Photocopies | PH | 146 | |
| 46735 | 032700 | B | 4.20 | * | Photocopies | PH | 146 | |
| 46743 | 032700 | B | 5.20 | * | Photocopies | PH | 146 | |
| 46746 | 032700 | B | 9.40 | * | Photocopies | PH | 146 | |
| 46780 | 032700 | B | 12.00 | * | Telecopier Service 1406752712 4 | TE | 146 | |
| 47668 | 032700 | B | 12.00 | * | Telecopier Service 1406523295 5 | TE | 146 | |
| 47429 | 032700 | B | 12.00 | * | Telecopier Service ... | TE | 146 | |
| 47430 | 032700 | B | 12.00 | * | Telecopier Service 1406523295 5 | TE | 146 | |

DATE: 11/13/08  09:53:21  PRO FORMA STATEMENT AS OF 111308 FOR FILE (019572-00001) 019572-00001                 #()                 Page 179 (179)

| Ref | Date | B | Amount | | Description | Code | No. | No. 2 |
|---|---|---|---|---|---|---|---|---|
| 487308 | 032700 | B | 0.38 | * | Long Distance Charges | TC | 151 | |
| 487309 | 032700 | B | 6.92 | * | Long Distance Charges | TC | 151 | |
| 487310 | 032700 | B | 1.15 | * | Long Distance Charges | TC | 151 | |
| 487311 | 032700 | B | 0.76 | * | Long Distance Charges | TC | 151 | |
| 487312 | 032700 | B | 0.38 | * | Long Distance Charges | TC | 151 | |
| 487313 | 032700 | B | 6.92 | * | Long Distance Charges | TC | 151 | |
| 487314 | 032700 | B | 6.15 | * | Long Distance Charges | TC | 151 | |
| 575817 | 032800 | B | 1.92 | * | Long Distance Charges | TC | 498 | |
| 575818 | 032800 | B | 0.76 | * | Long Distance Charges | TC | 498 | |
| 576879 | 032800 | B | 0.40 | * | Photocopies | PH | 146 | |
| 576880 | 032800 | B | 0.40 | * | Photocopies | PH | 146 | |
| 576881 | 032800 | B | 1.60 | * | Photocopies | PH | 146 | |
| 576907 | 032800 | B | 6.40 | * | Photocopies | PH | 146 | |
| 576955 | 032800 | B | 0.40 | * | Photocopies | PH | 146 | |
| 576961 | 032800 | B | 1.60 | * | Photocopies | PH | 146 | |
| 632815 | 032800 | B | 13.08 | * | Long Distance Charges | TC | 151 | |
| 632816 | 032800 | B | 0.76 | * | Long Distance Charges | TC | 151 | |
| 632840 | 032900 | B | 94.00 | * | Service Fee - - Summons & Complaint - Vendor: APS International Ltd | SF | 146 | 26642 |
| 475441 | 032900 | B | 158.00 | * | Service Fee - - Vendor: APS International Ltd | SF | 146 | 26643 |
| 475472 | 032900 | B | 19.83 | * | Federal Express Postage - - Vendor: Federal Express | FE | 146 | 26668 |
| 475497 | 032900 | B | 9.42 | * | Federal Express Postage - - Vendor: Federal Express | FE | 146 | 26668 |
| 475507 | 032900 | B | 14.78 | * | Federal Express Postage - - Vendor: Federal Express | FE | 146 | 26668 |
| 477036 | 032900 | B | 2.40 | * | Photocopies | PH | 146 | |
| 477054 | 032900 | B | 16.00 | * | Photocopies | PH | 146 | |
| 477073 | 032900 | B | 0.40 | * | Photocopies | PH | 146 | |
| 477148 | 032900 | B | 0.80 | * | Photocopies | PH | 146 | |
| 477186 | 032900 | B | 8.80 | * | Photocopies | PH | 146 | |
| 477193 | 032900 | B | 1.60 | * | Photocopies | PH | 146 | |
| 477195 | 032900 | B | 4.80 | * | Photocopies | PH | 146 | |
| 476528 | 032900 | B | 25.00 | * | Service Fee - - Vendor: Gregory W. Duncan | SF | 146 | 26689 |
| 477197 | 032900 | B | 2.00 | * | Photocopies | PH | 146 | |
| 477201 | 033000 | B | 2.00 | * | Photocopies | PH | 146 | |
| 477203 | 033000 | B | 4.40 | * | Photocopies | PH | 146 | |
| 477220 | 033000 | B | 6.60 | * | Photocopies | PH | 146 | |
| 477313 | 033000 | B | 15.20 | * | Photocopies | PH | 146 | |
| 477327 | 033000 | B | 2.40 | * | Photocopies | PH | 146 | |
| 477329 | 033000 | B | 4.00 | * | Photocopies | PH | 146 | |
| 477420 | 033000 | B | 4.00 | * | Photocopies | PH | 146 | |
| 477421 | 033000 | B | 0.21 | * | Long Distance Charges | TC | 146 | |
| 477422 | 033000 | B | 2.78 | * | Long Distance Charges | TC | 410 | |
| 478420 | 033000 | B | 0.21 | * | Long Distance Charges | TC | 146 | |
| 478421 | 033000 | B | 1.07 | * | Long Distance Charges | TC | 146 | |
| 478422 | 033000 | B | 0.21 | * | Long Distance Charges | TC | 146 | |
| 477318 | 033000 | B | 99.67 | * | Lexis-Nexis Research | LX | 805 | |
| 477356 | 033100 | B | 55.30 | * | Westlaw/Computer Research | WL | 146 | |
| 477593 | 033100 | B | 3.00 | * | Courier Service | CU | 146 | |
| 478091 | 033100 | B | 5.00 | * | Courier Service | CU | 146 | |
| 478147 | 033100 | B | 39.00 | * | Courier Service | CU | 146 | |
| 478151 | 033100 | B | 37.50 | * | 5 page fax to: (843) 216-9450; (406) 752-7126; (206) 521-0166; (415) 956-1008 | TB | 115 | |
| 478152 | 033100 | B | 39.00 | * | page fax to: (202) 408-4699; (843) 216-9450 | TB | 146 | |
| 478153 | 033100 | B | | | (406) 752-7124 | | | |

| ID | | Amount | Description | | |
|---|---|---|---|---|---|
| 478155 | 033100 B | 43.50 * | (610) 962-4991 | TE | 146 |
| 478156 | 033100 B | 43.50 * | (509) 459-5482 | TE | 146 |
| 478162 | 033100 B | 28.50 * | (415) 956-1008 | TE | 146 |
| 478163 | 033100 B | 30.00 * | 4 page fax to: (843) 216-9450; (206) 521-0166; | TE | 146 |
| | | | (202) 408-4699; (406) 752-7124 | | |
| 478164 | 033100 B | 127.50 * | 17 page fax to: (415) 956-1008; (843) 216-9450; | TE | 146 |
| | | | (206) 521-0166; (202) 408-4699; (406) 752-7124 | | |
| 478165 | 033100 B | 13.50 * | (406) 752-7124 | TE | 146 |
| 48167 | 033100 B | 9.00 * | (415) 956-1008 | TE | 146 |
| 48172 | 033100 B | 82.50 * | 11 page fax sent to: (415) 956-1008; (843) | TE | 146 |
| | | | 216-9450; (206) 521-0166; (202) 408-4699; (406) | | |
| | | | 752-7124 | | |
| 478173 | 033100 B | 16.50 * | (415) 956-1008 | TE | 146 |
| 478174 | 033100 B | 75.00 * | 10 page fax sent to: (415) 956-1008; (843) | TE | 146 |
| | | | 216-9450; (206) 521-0166; (202) 408-4699; (406) | | |
| | | | 752-7124 | | |
| 478175 | 033100 B | 13.50 * | (415) 956-1008 | TE | 146 |
| 478177 | 033100 B | 15.00 * | 2 page fax to: (415) 521-0166; (202) 408-4699; (843) | TE | 146 |
| | | | 216-9450; (206) 521-0166; (202) 408-4699; (406) | | |
| | | | 752-7124 | | |
| 478178 | 033100 B | 25.50 * | (415) 956-1008 | TE | 146 |
| 478179 | 033100 B | 33.00 * | (415) 956-1008 | TE | 146 |
| 478180 | 033100 B | 132.00 * | 22 page fax sent to: (843) 216-9450; (206) | TE | 146 |
| | | | 521-0166; (202) 408-4699; (406) 752-7124 | | |
| 478183 | 033100 B | 4.50 * | (415) 956-1008 | TE | 146 |
| 478184 | 033100 B | 225.00 * | 5 page fax sent to: (406) 587-7995; 276-2041; | TE | 146 |
| | | | 448-6387; 448-4644; 327-3932; 325-0676; | | |
| | | | 328-5764; 448-4549; 448-7015; 684-5034; (509) | | |
| | | | 397-4752; (509) 335-3772; (208) 746-4819; (206) | | |
| | | | 441-4840; (206) 448-4525; (406) 496-5551; (509) | | |
| | | | 747-7641; (509) 935-8426; (509) 765-8659; (509) | | |
| | | | 684-3849; (509) 456-0624; (509) 447-9222; (208) | | |
| | | | 883-8205; (509) 775-3438; (206) 448-8166; (206) | | |
| | | | 464-2261; 928-3168; (253) 597-8274; (509) | | |
| | | | 582-1510; (509) 665-1183 | | |
| 478185 | 033100 B | 87.00 * | 29 page fax sent to: (610) 962-4991; 459-5482 | TE | 146 |
| 478186 | 033100 B | 112.50 * | 5 page fax sent to: (208) 664-0212; (208) | TE | 146 |
| | | | 529-9683; (208) 377-6449; (208) 746-7341; (208) | | |
| | | | 448-2938; (208) 784-6791; (208) 765-7149; (406) | | |
| | | | 657-1208; (406) 265-6798; (406) 447-4052; (406) | | |
| | | | 892-5600; (406) 523-5294; (406) 496-5551; (206) | | |
| | | | 443-3422; (206) 272-0733 | | |
| 478187 | 033100 B | 22.50 * | 3 page fax sent to: (415) 956-1008; (843) | TE | 146 |
| | | | 216-9450; (2060) 521-0166; (202) 408-4699; | | |
| | | | (406) 752-7124 | | |
| 488 | 033100 B | 4.50 * | (800) 538-5299 | TE | 146 |
| 489 | 033100 B | 4.50 * | (206) 224-3409 | TE | 146 |
| 478190 | 033100 B | 4.50 * | (415) 956-1008 | TE | 146 |
| 478193 | 033100 B | 13.50 * | (843) 216-9440 | TE | 146 |
| 478194 | 033100 B | 37.50 * | (206) 223-7107 | TE | 146 |
| 478195 | 033100 B | 90.00 * | 12 page fax sent to: (415) 956-1008; (843) | TE | 146 |
| | | | 216-9450; (206) 521-0166; (202) 408-4699; (406) | | |
| | | | 752-7124 | | |
| 478197 | 033100 B | 36.00 * | (415) 956-1008 | TE | 146 |

DATE: 11/13/08 09:53:21 PRO FORMA STATEMENT AS OF 111308 FOR FILE (019572-00001) 019572-00001        #()        Page 181 (181)

| ID1 | ID2 | | Amount | | Description | Code | Num1 | Num2 |
|---|---|---|---|---|---|---|---|---|
| 478423 | 033100 | B | 1.53 | * | Long Distance Charges | TC | 146 | |
| 487319 | 033100 | B | 2.69 | * | Long Distance Charges | TC | 805 | |
| 487466 | 033100 | B | 0.38 | * | Long Distance Charges | TC | 825 | |
| 478424 | 040300 | B | 0.38 | * | Long Distance Charges | TC | 146 | |
| 484586 | 040300 | B | 18.40 | * | Photocopies | TC | 146 | |
| 484625 | 040300 | B | 0.40 | * | Photocopies | PH | 146 | |
| 484677 | 040300 | B | 0.60 | * | Photocopies | PH | 146 | |
| 487320 | 040300 | B | 0.76 | * | Long Distance Charges | TC | 805 | |
| 487321 | 040300 | B | 0.38 | * | Long Distance Charges | TC | 805 | |
| 478425 | 040400 | B | 0.42 | * | Long Distance Charges | TC | 146 | |
| 484713 | 040400 | B | 1.60 | * | Photocopies | PH | 146 | |
| 484776 | 040400 | B | 1.80 | * | Photocopies | PH | 146 | |
| 484864 | 040400 | B | 0.40 | * | Photocopies | PH | 146 | |
| 478227 | 040500 | B | 18.00 | * | Cab Fare - Helena 1/31/00 - Vendor: Michael G. Black | CB | 146 | |
| 478228 | 040500 | B | 148.11 | | Rental Car - Helena to Spokane 2/00 - Vendor: Michael G. Black | RC | 146 | 26610 |
| 78229 | 040500 | B | 11.00 | * | Parking - 2/00 - Vendor: Michael G. Black | PK | 146 | 26610 |
| 78230 | 040500 | B | 25.25 | * | Meals - Helena - Vendor: Michael G. Black | ME | 146 | 26610 |
| 78231 | 040500 | B | 14.22 | | Photocopies - Helena - Vendor: Michael G. Black | PC | 146 | 26610 |
| 78848 | 040500 | B | 1.15 | * | Long Distance Charges | PH | 146 | |
| 84927 | 040500 | B | 0.40 | * | Photocopies | PH | 146 | |
| 84933 | 040500 | B | 11.60 | * | Photocopies | PH | 805 | |
| 87322 | 040500 | B | 1.15 | * | Long Distance Charges | TC | 805 | |
| 478918 | 040500 | B | 99.00 | | Video Tape - "Attic Insulation" - Vendor: Paul D Sublette | VT | 146 | 26672 |
| 79396 | 040600 | B | 0.76 | * | Long Distance Charges | TC | 805 | |
| 85025 | 040600 | B | 4.00 | * | Photocopies | PH | 146 | |
| 85052 | 040600 | B | 0.40 | * | Photocopies | PH | 146 | |
| 85127 | 040600 | B | 0.80 | * | Photocopies | PH | 146 | |
| 79264 | 040700 | B | 0.76 | * | Long Distance Charges | TC | 805 | |
| 85148 | 040700 | B | 6.60 | * | Photocopies | PH | 146 | |
| 85158 | 040700 | B | 0.40 | * | Photocopies | PH | 146 | |
| 479265 | 041000 | B | 0.21 | * | Long Distance Charges | TC | 146 | |
| 479266 | 041000 | B | 0.42 | * | Long Distance Charges | TC | 146 | |
| 79266 | 041000 | B | 3.21 | * | Long Distance Charges | TC | 146 | |
| 79267 | 041000 | B | 7.20 | * | Long Distance Charges | TC | 146 | |
| 85299 | 041000 | B | 1.60 | * | Photocopies | PH | 146 | |
| 85301 | 041000 | B | 5.20 | * | Photocopies | PH | 146 | |
| 85305 | 041000 | B | 0.60 | * | Photocopies | PH | 146 | |
| 85355 | 041000 | B | 1.20 | * | Photocopies | PH | 146 | |
| 85356 | 041000 | B | 10.80 | * | Photocopies | PH | 146 | |
| 85371 | 041000 | B | 19.60 | * | Photocopies | PH | 146 | |
| 85415 | 041000 | B | 2.00 | * | Photocopies | PH | 805 | |
| 85426 | 041000 | B | 1.53 | * | Long Distance Charges | PH | 825 | |
| 87477 | 041000 | B | 0.38 | * | Long Distance Charges | TC | 825 | |
| 87478 | 041000 | B | 1.15 | * | Long Distance Charges | TC | 825 | |
| 87479 | 041000 | B | 0.85 | * | Long Distance Charges | TC | 805 | |
| 792268 | 041100 | B | 1.60 | * | Photocopies | PH | 805 | |
| 84431 | 041100 | B | 6.40 | * | Photocopies | TC | 146 | |
| 84445 | 041100 | B | 1.60 | * | Photocopies | PH | 146 | |
| 84477 | 041100 | B | 1.60 | * | Photocopies | PH | 146 | |
| 84538 | 041100 | B | 1.60 | * | Photocopies | PH | 146 | |
| 84547 | 041100 | B | 0.80 | * | Photocopies | PH | 146 | |
| 85552 | 041100 | B | 11.60 | * | Photocopies | PH | 146 | |

DATE: 11/13/08  09:53:21  PRO FORMA STATEMENT AS OF 111308 FOR FILE (019572-00001) 019572-00001                     #()                    Page 182 (182)

| Account | Date | | Amount | | Description | Code | Total |
|---|---|---|---|---|---|---|---|
| 485556 | 041100 | B | 0.20 | * | Photocopies | PH | 146 |
| 479269 | 041200 | B | 3.07 | * | Long Distance Charges | TC | 146 |
| 479270 | 041200 | B | 0.64 | * | Long Distance Charges | TC | 146 |
| 485583 | 041200 | B | 5.60 | * | Photocopies | PH | 498 |
| 485729 | 041300 | B | 13.60 | * | Photocopies | PH | 146 |
| 485757 | 041300 | B | 3.60 | * | Photocopies | PH | 146 |
| 485855 | 041300 | B | 1.00 | * | Photocopies | PH | 146 |
| 487323 | 041300 | B | 0.76 | * | Long Distance Charges | TC | 805 |
| 487324 | 041300 | B | 0.76 | * | Long Distance Charges | TC | 805 |
| 487325 | 041300 | B | 1.15 | * | Long Distance Charges | TC | 498 |
| 889754 | 041300 | B | 0.76 | * | Long Distance Charges | TC | 805 |
| 487326 | 041400 | B | 6.15 | * | Photocopies | TC | 151 |
| 487327 | 041400 | B | 0.38 | * | Long Distance Charges | TC | 151 |
| 487328 | 041400 | B | 1.15 | * | Long Distance Charges | TC | 151 |
| 487329 | 041400 | B | 0.76 | * | Long Distance Charges | TC | 151 |
| 487330 | 041400 | B | 0.76 | * | Long Distance Charges | TC | 498 |
| 487331 | 041400 | B | 1.53 | * | Long Distance Charges | TC | 498 |
| 487981 | 041400 | B | 4.80 | * | Photocopies | PH | 146 |
| 487984 | 041400 | B | 3.20 | * | Photocopies | PH | 146 |
| 88013 | 041400 | B | 3.20 | * | Photocopies | PH | 146 |
| 88019 | 041400 | B | 0.80 | * | Photocopies | PH | 146 |
| 88037 | 041400 | B | 1.60 | * | Photocopies | PH | 146 |
| 88073 | 041400 | B | 55.20 | * | Photocopies | PH | 146 |
| T88087 | 041400 | B | 1.20 | * | Photocopies | PH | 146 |
| 487792 | 041400 | B | 3.00 | * | Telecopier Service 18432169450 | TE | 146 |
| 487793 | 041400 | B | 7.50 | * | Telecopier Service 18432169440 | TE | 146 |
| 487794 | 041400 | B | 6.00 | * | Telecopier Service 18432169450 | TE | 146 |
| 487795 | 041400 | B | 7.50 | * | Telecopier Service 14067527124 | TE | 146 |
| 487796 | 041400 | B | 7.50 | * | Telecopier Service 12065210166 | TE | 146 |
| 988801 | 041400 | B | 16.50 | * | Telecopier Service 14064478275 | TE | 146 |
| 988796 | 041400 | B | 18.00 | * | Telecopier Service 18432169450 | TE | 146 |
| 988803 | 041400 | B | 0.20 | * | Photocopies | PH | 146 |
| 88118 | 041600 | B | 1.15 | * | Long Distance Charges | TC | 151 |
| 487332 | 041700 | B | 2.40 | * | Photocopies | PH | 146 |
| 488158 | 041700 | B | 2.20 | * | Photocopies | PH | 146 |
| 488162 | 041700 | B | 3.00 | * | Photocopies | PH | 146 |
| 488185 | 041700 | B | 2.00 | * | Photocopies | PH | 146 |
| 88186 | 041700 | B | 3.20 | * | Photocopies | PH | 146 |
| 88237 | 041700 | B |  | * | Photocopies | PH | 146 |
| 495984 | 041800 | B | 260.50 | * | Photocopies - Vendor: Secretary Of State, Montana | PC | 26920 |
| 87333 | 041800 | B | 10.77 | * | Long Distance Charges | TC | 146 |
| 87334 | 041800 | B | 1.92 | * | Long Distance Charges | TC | 151 |
| 87335 | 041800 | B | 1.15 | * | Long Distance Charges | TC | 498 |
| 88306 | 041800 | B | 2.40 | * | Photocopies | PH | 146 |
| 88356 | 041800 | B | 3.40 | * | Photocopies | PH | 146 |
| 88418 | 041800 | B | 1.40 | * | Photocopies | PH | 146 |
| 488877 | 041800 | B | 27.00 | * | Telecopier Service 14159561008 | TE | 146 |
| 488878 | 041800 | B | 27.00 | * | Telecopier Service 18432169450 | TE | 146 |
| 488879 | 041800 | B | 27.00 | * | Telecopier Service 14067527124 | TE | 146 |
| 488801 | 041800 | B | 28.50 | * | Telecopier Service 12065210166 | TE | 146 |
| 488883 | 041800 | B | 27.00 | * | Telecopier Service 18432169440 | TE | 146 |
| 491856 | 041800 | B | (260.50) | * | Reversal from Void Check Number: 2165572 | PC | 27383 |

Bank ID: SPO Voucher ID: 26920
Vendor: Secretary Of State, Montana

| ID | Account | Amount | Description | Type | Col A | Col B |
|---|---|---|---|---|---|---|
| 487336 | 041900 B | 10.00 | * Long Distance Charges | TC | 146 | |
| 487337 | 041900 B | 2.30 | * Long Distance Charges | TC | 146 | |
| 487338 | 041900 B | 1.93 | * Long Distance Charges | TC | 146 | |
| 487339 | 041900 B | 1.15 | * Long Distance Charges | TC | 498 | |
| 487340 | 041900 B | 0.42 | * Long Distance Charges | TC | 410 | |
| 488435 | 041900 B | 1.00 | * Photocopies | PH | 146 | |
| 488438 | 041900 B | 10.40 | * Photocopies | PH | 146 | |
| 488468 | 041900 B | 0.80 | * Photocopies | PH | 146 | |
| 488476 | 041900 B | 0.20 | * Photocopies | PH | 146 | |
| 488491 | 041900 B | 19.00 | * Photocopies | PH | 146 | |
| 488492 | 041900 B | 1.20 | * Photocopies | PH | 146 | |
| 488526 | 041900 B | 62.20 | * Photocopies | PH | 146 | |
| 488528 | 041900 B | 6.80 | * Photocopies | PH | 146 | |
| 486116 | 042000 B | 19.52 | * Federal Express Postage  --  Vendor: Federal Express | FE | 146 | 27023 |
| 488614 | 042000 B | 3.20 | * Photocopies | PH | 146 | |
| 488615 | 042000 B | 6.80 | * Photocopies | PH | 146 | |
| 488617 | 042000 B | 0.40 | * Photocopies | PH | 146 | |
| 488643 | 042000 B | 0.20 | * Photocopies | PH | 146 | |
| 488755 | 042000 B | 0.76 | * Long Distance Charges | TC | 146 | |
| 489756 | 042000 B | 4.23 | * Long Distance Charges | TC | 146 | |
| 489012 | 042000 B | 8.00 | * Service Fee -Travel Agent Fee - Vendor: Washington Trust Bank Visa | SF | 146 | 27102 |
| 489014 | 042100 B | 8.00 | * Service Fee -Travel Agent Fee - Vendor: Washington Trust Bank Visa | SF | 146 | 27102 |
| 489015 | 042100 B | 24.00 | * Service Fee -Travel Agent Fee - Vendor: Washington Trust Bank Visa | SF | 146 | 27102 |
| 489020 | 042100 B | 31.05 | * Meals -3/14/00 At Nikos II with co-counsel- Vendor: Washington Trust Bank Visa | ME | 146 | 27102 |
| 489757 | 042100 B | 0.64 | * Long Distance Charges | TC | 498 | |
| 489758 | 042100 B | 11.54 | * Long Distance Charges | TC | 151 | |
| 489759 | 042100 B | 0.85 | * Long Distance Charges | TC | 498 | |
| 489760 | 042100 B | 0.85 | * Long Distance Charges | TC | 498 | |
| 490405 | 042100 B | 1.60 | * Photocopies | PH | 146 | |
| 490408 | 042100 B | 4.80 | * Photocopies | PH | 146 | |
| 490411 | 042100 B | 5.20 | * Photocopies | PH | 146 | |
| 490417 | 042100 B | 0.40 | * Photocopies | PH | 146 | |
| 490430 | 042100 B | 1.60 | * Photocopies | PH | 146 | |
| 490449 | 042100 B | 2.60 | * Photocopies | PH | 146 | |
| 490478 | 042100 B | 0.20 | * Photocopies | PH | 146 | |
| 490484 | 042100 B | 0.80 | * Photocopies | PH | 146 | |
| 490510 | 042100 B | 20.00 | * Photocopies | PH | 146 | |
| 490533 | 042100 B | 24.00 | * Photocopies | PH | 146 | |
| 490407 | 042100 B | 0.38 | * Long Distance Charges | TC | 146 | |
| 490407 | 042400 B | 260.50 | * Filing Fee  -  -  Vendor: Secretary Of State, Montana | FF | 146 | 27199 |
| 490574 | 042400 B | 0.40 | * Photocopies | PH | 146 | |
| 490595 | 042400 B | 42.00 | * Photocopies | PH | 146 | |
| 490675 | 042400 B | 0.60 | * Photocopies | PH | 146 | |
| 489436 | 042500 B | 9.68 | * Postage | PP | 146 | |
| 489508 | 042500 B | 210.49 | * Records Search  -  - Vendor: CourtLink | RS | | 27216 |
| 489761 | 042500 B | 4.23 | * Long Distance Charges | TC | 151 | |
| 489762 | 042500 B | 1.53 | * Long Distance Charges | TC | 151 | |
| 489763 | 042500 B | 2.30 | * Long Distance Charges | TC | 151 | |

DATE: 11/13/08 09:53:21 PRO FORMA STATEMENT AS OF 111308 FOR FILE (019572-00001) 019572-00001        #()        Page 184 (184)

| | | | | | |
|---|---|---|---|---|---|
| 489764 | 042500 B | 0.38 * | Long Distance Charges | TC | 805 |
| 489765 | 042500 B | 0.76 * | Long Distance Charges | TC | 805 |
| 490149 | 042500 B | 0.38 * | Long Distance Charges | TC | 805 |
| 490191 | 042500 B | 0.76 * | Long Distance Charges | TC | 825 |
| 490730 | 042500 B | 1.60 * | Long Distance Charges | TC | 825 |
| 490735 | 042500 B | 0.20 * | Photocopies | PH | 146 |
| 90785 | 042500 B | 2.00 * | Photocopies | PH | 146 |
| 90792 | 042500 B | 5.20 * | Photocopies | PH | 146 |
| 90801 | 042500 B | 2.40 * | Photocopies | PH | 146 |
| 90807 | 042500 B | 1.60 * | Photocopies | PH | 146 |
| 90812 | 042500 B | 64.80 * | Photocopies | PH | 146 |
| 90821 | 042500 B | 4.40 * | Photocopies | PH | 146 |
| 91372 | 042500 B | 3.00 * | Telecopier Service 1406523259 | TE | 146 |
| 89766 | 042600 B | 1.53 * | Long Distance Charges | TC | 146 |
| 89767 | 042600 B | 1.53 * | Long Distance Charges | TC | 151 |
| 89768 | 042600 B | 2.30 * | Long Distance Charges | TC | 146 |
| 89769 | 042600 B | 0.76 * | Long Distance Charges | TC | 146 |
| 89770 | 042600 B | 0.38 * | Long Distance Charges | TC | 805 |
| 89771 | 042600 B | 0.42 * | Long Distance Charges | TC | 805 |
| 89772 | 042600 B | 1.07 * | Long Distance Charges | TC | 805 |
| 89282 | 042600 B | 1.53 * | Long Distance Charges | TC | 805 |
| 89908 | 042600 B | 2.00 * | Photocopies | PH | 156 |
| 89917 | 042600 B | 9.60 * | Photocopies | PH | 146 |
| 90926 | 042600 B | 3.20 * | Photocopies | PH | 146 |
| 90971 | 042600 B | 1.80 * | Photocopies | PH | 146 |
| 90977 | 042600 B | 0.20 * | Photocopies | PH | 146 |
| 90991 | 042600 B | 0.80 * | Photocopies | PH | 146 |
| 91053 | 042600 B | 0.40 * | Photocopies | PH | 146 |
| 91065 | 042600 B | 2.00 * | Photocopies | PH | 146 |
| 91189 | 042600 B | 3.00 * | Telecopier Service 1406523259 | TE | 146 |
| 91097 | 042700 B | 10.80 * | Photocopies | PH | 146 |
| 91101 | 042700 B | 13.20 * | Photocopies | PH | 146 |
| 91119 | 042700 B | 3.40 * | Photocopies | PH | 146 |
| 91122 | 042700 B | 1.60 * | Photocopies | PH | 146 |
| 91123 | 042700 B | 0.40 * | Photocopies | PH | 146 |
| 91125 | 042700 B | 5.40 * | Photocopies | PH | 146 |
| 91137 | 042700 B | 0.80 * | Photocopies | PH | 146 |
| 91161 | 042700 B | 0.60 * | Photocopies | PH | 146 |
| 91192 | 042700 B | 2.00 * | Photocopies | PH | 146 |
| 91203 | 042700 B | 0.40 * | Photocopies | PH | 146 |
| 93055 | 042700 B | 0.21 * | Long Distance Charges | TC | 146 |
| 93056 | 042700 B | 0.85 * | Long Distance Charges | TC | 146 |
| 93057 | 042700 B | 0.42 * | Long Distance Charges | TC | 805 |
| 93058 | 042700 B | 1.15 * | Long Distance Charges | TC | 805 |
| 93059 | 042700 B | 0.26 * | Long Distance Charges | TC | 498 |
| 91243 | 042800 B | 19.17 * | Westlaw/Computer Research | WL | 146 |
| 91472 | 042800 B | 111.38 * | Lexis-Nexis Research | LX | 146 |
| 91548 | 042800 B | 4.50 * | Photocopies | PH | 146 |
| 91551 | 042800 B | 52.50 * | 7 page fax sent to: (415) 956-1008; (843) | TE | 146 |

216-9450; (206) 521-0166; (202) 408-4699; (406)
752-7124

| | | | | | |
|---|---|---|---|---|---|
| 491554 | 042800 B | 1.50 * | (843) 216-9450 | TE | 146 |
| 491555 | 042800 B | 1.50 * | (415) 459-9219 | TE | 146 |
| 491556 | 042800 B | 6.00 * | (415) 956-1008 | TE | 146 |

| ID | Date | Amount | Description | Code | Ref | Seq |
|---|---|---|---|---|---|---|
| 491557 | 042800 B | 12.00 | * 4 page fax sent to: (415) 956-1008; (406) 752-7124 | TE | 146 | |
| 491559 | 042800 B | 10.50 | * (415) 956-1008 | TE | 146 | |
| 491560 | 042800 B | 37.50 | * (610) 225-0501 | TE | 146 | |
| 491565 | 042800 B | 18.00 | * (415) 956-1008 | TE | 146 | |
| 491576 | 042800 B | 33.00 | * (206) 583-8500 | TE | 146 | |
| 491577 | 042800 B | 22.50 | * 15 page fax sent to: (415) 956-1008; (843) 216-9450; (206) 521-0166; (406) 752-7124 | TE | 146 | |
| 491578 | 042800 B | 27.00 | * (415) 956-1008 | TE | 146 | |
| 491589 | 042800 B | 90.00 | * 12 page fax sent to: (415) 956-1008; (843) 216-9450; (206) 521-0166; (406) 752-7124 | TE | 146 | |
| 491592 | 042800 B | 97.50 | * 13 page fax sent to: (415) 956-1008; (843) 216-9450; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 491595 | 042800 B | 60.00 | * (415) 956-1008 (no numbers listed for the remaining 4) | TE | 146 | |
| 491599 | 042800 B | 3.00 | * (843) 216-9450 | TE | 146 | |
| 491602 | 042800 B | 31.50 | * (415) 956-1008 | TE | 146 | |
| 491603 | 042800 B | 4.50 | * (415) 956-1008 | TE | 146 | |
| 491694 | 042800 B | 5.00 | * Courier Service | CU | 146 | |
| 491783 | 042800 B | 6.80 | * Color Photocopies | PO | 146 | |
| 491808 | 042800 B | 19.50 | * (415) 956-1008 | TE | 108 | |
| 493670 | 042800 B | 3.20 | * Photocopies | PH | 146 | |
| 493678 | 042800 B | 1.00 | * Photocopies | PH | 146 | |
| 493685 | 042800 B | 134.00 | * Photocopies | PH | 146 | |
| 493690 | 042800 B | 33.00 | * Photocopies | PH | 146 | |
| 497795 | 042800 B | 0.80 | * Photocopies | PH | 146 | |
| 491902 | 050100 B | 14.78 | * Photocopies | PH | 146 | 27392 |
| 491903 | 050100 B | 19.83 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 27392 |
| 491934 | 050100 B | 93.22 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 27393 |
| 491935 | 050100 B | 75.50 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 27393 |
| 491936 | 050100 B | 178.14 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 27393 |
| 491937 | 050100 B | 99.34 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 27393 |
| 491938 | 050100 B | 38.68 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 27393 |
| 493060 | 050100 B | 1.53 | * Long Distance Charges | TC | 151 | |
| 493839 | 050100 B | 25.60 | * Photocopies | PH | 146 | |
| 493848 | 050100 B | 3.20 | * Photocopies | PH | 146 | |
| 493850 | 050100 B | 24.40 | * Photocopies | PH | 146 | |
| 491964 | 050200 B | 10.34 | * Meals - Lunch at Hometurf - Vendor: Darrell W. Scott | ME | 146 | 27440 |
| 491965 | 050200 B | 21.00 | Parking - - Vendor: Darrell W. Scott | PK | 146 | |
| 493061 | 050200 B | 1.15 | Long Distance Charges | TC | 805 | 27440 |
| 493987 | 050200 B | 5.60 | * Photocopies | PH | 146 | |
| 494024 | 050200 B | 5.00 | * Photocopies | PH | 146 | |
| 494036 | 050200 B | 33.60 | * Photocopies | PH | 146 | |

| ID | Code | Amount | Description | Type | File |
|---|---|---|---|---|---|
| 494044 | 050200 B | 39.00 * | Photocopies | PH | 146 |
| 494059 | 050200 B | 60.00 * | Photocopies | PH | 146 |
| 494081 | 050200 B | 442.80 * | Photocopies | PH | 146 |
| 494110 | 050200 B | 2.00 * | Photocopies | PH | 146 |
| 493062 | 050300 B | 0.38 * | Long Distance Charges | TC | 805 |
| 493152 | 050300 B | 6.40 * | Photocopies | PH | 146 |
| 494178 | 050300 B | 0.40 * | Photocopies | PH | 146 |
| 493222 | 050300 B | 0.40 * | Photocopies | PH | 146 |
| 494278 | 050300 B | 0.40 * | Photocopies | PH | 146 |
| 494297 | 050300 B | 23.80 * | Photocopies | PH | 146 |
| 493340 | 050400 B | 0.40 * | Photocopies | PH | 146 |
| 493341 | 050400 B | 1.20 * | Photocopies | PH | 146 |
| 493347 | 050400 B | 1.00 * | Photocopies | PH | 146 |
| 494355 | 050400 B | 1.40 * | Photocopies | PH | 146 |
| 494387 | 050400 B | 11.40 * | Photocopies | PH | 146 |
| 494406 | 050400 B | 6.40 * | Photocopies | PH | 146 |
| 494419 | 050400 B | 2.60 * | Photocopies | PH | 146 |
| 494430 | 050400 B | 26.60 * | Photocopies | PH | 146 |
| 493989 | 050400 B | 0.60 * | Photocopies | PH | 146 |
| 492990 | 050400 B | 1.15 * | Long Distance Charges | TC | 805 |
| 493730 | 050400 B | 1.53 * | Long Distance Charges | TC | 498 |
| 493640 | 050500 B | 21.50 * | Postage | PP | 498 |
| 493720 | 050500 B | 1.60 * | Photocopies | PH | 146 |
| 496720 | 050500 B | 0.20 * | Photocopies | PH | 146 |
| 491724 | 050500 B | 0.80 * | Photocopies | PH | 146 |
| 496729 | 050500 B | 0.20 * | Photocopies | PH | 146 |
| 494747 | 050500 B | 1.40 * | Photocopies | PH | 146 |
| 494991 | 050800 B | 0.38 * | Long Distance Charges | TC | 410 |
| 494992 | 050800 B | 2.30 * | Long Distance Charges | TC | 146 |
| 491993 | 050800 B | 0.38 * | Long Distance Charges | TC | 410 |
| 31793 | 050800 B | 12.00 * | Long Distance Charges | TC | 410 |
| 32798 | 050800 B | 1.20 * | Photocopies | PH | 146 |
| 32805 | 050800 B | 22.80 * | Photocopies | PH | 146 |
| 32837 | 050800 B | 3.00 * | Photocopies | PH | 146 |
| 496849 | 050800 B | 2.00 * | Photocopies | PH | 146 |
| 32854 | 050800 B | 2.00 * | Photocopies | PH | 146 |
| 32893 | 050800 B | 0.60 * | Photocopies | PH | 146 |
| 32912 | 050800 B | 0.40 * | Photocopies | PH | 146 |
| 32942 | 050800 B | 2.20 * | Photocopies | PH | 146 |
| 33002 | 050800 B | 1.15 * | Long Distance Charges | TC | 151 |
| 133946 | 050900 B | 0.76 * | Long Distance Charges | TC | 410 |
| 133957 | 050900 B | 0.80 * | Photocopies | PH | 146 |
| 131963 | 050900 B | 5.60 * | Photocopies | PH | 146 |
| 491967 | 050900 B | 1.00 * | Photocopies | PH | 146 |
| 491972 | 050900 B | 0.40 * | Photocopies | PH | 146 |
| 491975 | 050900 B | 0.40 * | Photocopies | PH | 146 |
| 133077 | 050900 B | 0.60 * | Photocopies | PH | 146 |
| 131084 | 050900 B | 0.40 * | Photocopies | PH | 146 |
| 496993 | 050900 B | 0.40 * | Photocopies | PH | 146 |
| 497003 | 050900 B | 1.80 * | Photocopies | PH | 146 |
| 497010 | 050900 B | 0.80 * | Photocopies | PH | 146 |
| 497012 | 050900 B | 0.20 * | Photocopies | PH | 146 |
| 497014 | 050900 B | 0.20 * | Photocopies | PH | 146 |
| 497023 | 050900 B | 0.60 * | Photocopies | PH | 146 |
| 497035 | 050900 B | 0.80 * | Photocopies | PH | 146 |
| | 050900 B | 4.80 * | Photocopies | PH | 146 |

Filed 02/28/14   Case 01:01:139-AMC   Doc 3179444   Page 25 of 55

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 497052 | 050900 | B | 1.20 | * Photocopies | PH | 146 | |
| 497065 | 050900 | B | 1.20 | * Photocopies | PH | 146 | |
| 497065 | 050900 | B | 0.80 | * Photocopies | PH | 146 | |
| 497105 | 050900 | B | 1.60 | * Photocopies | PH | 146 | |
| 497105 | 050900 | B | 1.00 | * Photocopies | PH | 146 | |
| 497116 | 050900 | B | 1.00 | * Photocopies | PH | 146 | |
| 497994 | 051000 | B | 4.61 | * Long Distance Charges | TC | 410 | |
| 497129 | 051000 | B | 1.80 | * Photocopies | PH | 146 | |
| 497137 | 051000 | B | 2.40 | * Photocopies | PH | 146 | |
| 497137 | 051000 | B | 4.20 | * Photocopies | PH | 146 | |
| 497192 | 051000 | B | 2.60 | * Photocopies | PH | 146 | |
| 497276 | 051000 | B | 0.20 | * Photocopies | PH | 146 | |
| 497278 | 051000 | B | 0.20 | * Photocopies | PH | 146 | |
| 5499 | 051100 | B | 10.30 | * Federal Express Postage - - Vendor: Federal | FE | 146 | |
| 495504 | 051100 | B | 10.30 | * Federal Express Postage - - Vendor: Federal | FB | 146 | 27734 |
| 5519 | 051100 | B | 20.75 | * Federal Express Postage - - Vendor: Federal | FE | 146 | 27734 |
| 495947 | 051100 | B | 0.38 | * Long Distance Charges | TC | 146 | |
| 497313 | 051100 | B | 3.20 | * Photocopies | PH | 146 | |
| 497314 | 051100 | B | 1.20 | * Photocopies | PH | 146 | |
| 497324 | 051100 | B | 0.20 | * Photocopies | PH | 146 | |
| 497326 | 051100 | B | 0.80 | * Photocopies | PH | 146 | |
| 497326 | 051100 | B | 1.20 | * Photocopies | PH | 146 | |
| 497332 | 051100 | B | 1.20 | * Photocopies | PH | 146 | |
| 497340 | 051100 | B | 0.20 | * Photocopies | PH | 146 | |
| 497360 | 051100 | B | 0.20 | * Photocopies | PH | 146 | |
| 497394 | 051100 | B | 7.60 | * Photocopies | PH | 146 | |
| 497400 | 051100 | B | 0.40 | * Photocopies | PH | 146 | |
| 497435 | 051100 | B | 0.80 | * Photocopies | PH | 146 | |
| 498440 | 051100 | B | 10.50 | * Photocopies | PH | 146 | |
| 498441 | 051100 | B | 3.00 | * Telecopier Service 18432169440 | TB | 146 | |
| 495948 | 051200 | B | 0.38 | * Long Distance Charges | TC | 146 | |
| 495949 | 051200 | B | 6.54 | * Telecopier Service 14067527124 | TB | 146 | |
| 495950 | 051200 | B | 1.15 | * Long Distance Charges | TC | 146 | |
| 495951 | 051200 | B | 0.38 | * Long Distance Charges | TC | 146 | |
| 495952 | 051200 | B | 0.42 | * Long Distance Charges | TC | 146 | |
| 495953 | 051200 | B | 0.76 | * Long Distance Charges | TC | 146 | |
| 495954 | 051200 | B | 1.53 | * Long Distance Charges | TC | 498 | |
| 495955 | 051200 | B | 5.00 | * Long Distance Charges | TC | 498 | |
| 497480 | 051200 | B | 1.60 | * Photocopies | PH | 146 | |
| 495956 | 051500 | B | 0.85 | * Long Distance Charges | TC | 146 | |
| 495957 | 051500 | B | 0.21 | * Long Distance Charges | TC | 146 | |
| 495958 | 051500 | B | 0.76 | * Long Distance Charges | TC | 498 | |
| 495959 | 051500 | B | 0.76 | * Long Distance Charges | TC | 498 | |
| 497650 | 051500 | B | 4.00 | * Photocopies | PH | 146 | |
| 497700 | 051500 | B | 0.20 | * Photocopies | PH | 146 | |
| 497743 | 051500 | B | 0.80 | * Photocopies | PH | 146 | |
| 497760 | 051500 | B | 12.80 | * Photocopies | PH | 146 | |
| 495960 | 051600 | B | 4.23 | * Long Distance Charges | TC | 146 | |
| 497795 | 051600 | B | 0.80 | * Photocopies | PH | 146 | |
| 497822 | 051600 | B | 2.00 | * Photocopies | PH | 146 | |
| 495688 | 051700 | B | 6.41 | * Photographs - development at Fred Meyers - Vendor: Washington Trust Bank Visa | PH | 146 | |
| 495689 | 051700 | B | 10.54 | * Photographs - development at Fred Meyers - | PT | 146 | 27890 |

| Ref # | Account | Amount | Description | Code | Matter | Batch |
|---|---|---|---|---|---|---|
| 495690 | 051700 B | 314.82 * | Lodging -Darrell Scott at Doubletree Hotel  Vendor: Washington Trust Bank Visa | LO | 146 | 27890 |
| 495691 | 051700 B | 177.00 * | Plane Fare -Darrell Scott 4/24/00 to Cohen Milstein 4/11/00 - Vendor: Washington Trust Bank Visa | PF | 146 | 27890 |
| 495692 | 051700 B | 8.00 * | Service Fee - for Darrell Scott planefare - Bank Visa for meeting - Vendor: Washington Trust Milstein | SF | 146 | 27890 |
| 495694 | 051700 B | 54.00 * | Rental Car -Alamo Rent-a-Car for Darrell Scott to Cohen Milstein for meeting- Vendor: Washington Trust Bank Visa | RC | 146 | 27890 |
| | 051700 B | 0.38 * | Long Distance Charges | TC | 498 | |
| | 051700 B | 0.60 * | Long Distance Charges | TC | 825 | |
| | 051700 B | 3.46 * | Long Distance Charges | TC | 825 | |
| 497987 | 051700 B | 6.20 * | Photocopies | PH | 146 | |
| | 051700 B | 1.80 * | Photocopies | PH | 146 | |
| | 051700 B | 53.60 * | Photocopies | PH | 146 | |
| | 051700 B | 3.60 * | Photocopies | PH | 146 | |
| | 051700 B | 0.80 * | Photocopies | PH | 146 | |
| | 051700 B | 3.00 * | Photocopies | PH | 146 | |
| | 051800 B | 4.50 * | Telecopier Service 14065753666 | TB | 146 | |
| | 051800 B | 5.65 * | Long Distance Charges | TC | 146 | |
| | 051800 B | 2.01 * | Long Distance Charges | TC | 825 | |
| | 051800 B | 0.80 * | Long Distance Charges | TC | 825 | |
| | 051800 B | 2.42 * | Long Distance Charges | TC | 825 | |
| | 051800 B | 2.01 * | Long Distance Charges | TC | 825 | |
| | 051800 B | 2.01 * | Long Distance Charges | TC | 825 | |
| | 051900 B | 5.00 * | Courier Service | CU | 146 | |
| | 051900 B | 4.44 * | Long Distance Charges | TC | 146 | |
| | 051900 B | 0.80 * | Long Distance Charges | TC | 498 | |
| | 051900 B | 1.61 * | Long Distance Charges | TC | 498 | |
| | 051900 B | 0.80 * | Photocopies | PH | 146 | |
| | 051900 B | 1.20 * | Photocopies | PH | 146 | |
| | 052200 B | 0.40 * | Long Distance Charges | TC | 146 | |
| | 052200 B | 0.80 * | Long Distance Charges | TC | 146 | |
| | 052200 B | 1.76 * | Long Distance Charges | TC | 410 | |
| | 052200 B | 5.65 * | Long Distance Charges | TC | 146 | |
| | 052200 B | 1.21 * | Long Distance Charges | TC | 151 | |
| | 052200 B | 0.80 * | Long Distance Charges | TC | 151 | |
| | 052200 B | 0.80 * | Long Distance Charges | TC | 825 | |
| | 052200 B | 0.80 * | Long Distance Charges | TC | 151 | |
| | 052200 B | 3.20 * | Long Distance Charges | TC | 146 | |
| | 052200 B | 0.20 * | Photocopies | PH | 146 | |
| | 052200 B | 0.80 * | Photocopies | PH | 146 | |
| | 052200 B | 0.80 * | Photocopies | PH | 146 | |
| | 052200 B | 7.80 * | Photocopies | PH | 146 | |
| | 052200 B | 3.60 * | Photocopies | PH | 146 | |
| | 052200 B | 0.20 * | Photocopies | PH | 146 | |
| | 052200 B | 7.80 * | Photocopies | PH | 146 | |
| | 052200 B | 0.80 * | Long Distance Charges | TC | 805 | |
| | 052200 B | 0.40 * | Long Distance Charges | TC | 805 | |
| | 052200 B | 0.42 * | Long Distance Charges | TC | 805 | |
| | 052300 B | 6.40 * | Photocopies | PH | 805 | |
| | 052300 B | 63.00 * | Photocopies | PH | 146 | |
| | 052300 B | 0.40 * | Photocopies | PH | 146 | |

| ID | Account | Amount | Description | Type | No. | No.2 |
|---|---|---|---|---|---|---|
| 500575 | 052300 B | 19.60 * | Photocopies | PH | 146 | |
| 499073 | 052400 B | 52.50 * | 7 page fax sent to: (415) 956-1008; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 499074 | 052400 B | 57.00 * | (215) 925-1263 | TE | 146 | |
| 499075 | 052400 B | 12.00 * | (415) 956-1008 | TE | 146 | |
| 499077 | 052400 B | 13.50 * | (415) 956-1008 | TE | 146 | |
| 499080 | 052400 B | 13.50 * | (716) 767-9141 | TE | 146 | |
| 499082 | 052400 B | 1.50 * | (415) 956-1008 | TE | 146 | |
| 499084 | 052400 B | 4.50 * | (415) 956-1008 | TE | 146 | |
| 499086 | 052400 B | 4.50 * | (415) 956-1008 | TE | 146 | |
| 499089 | 052400 B | 24.00 * | (415) 956-1008 | TE | 146 | |
| 499097 | 052400 B | 4.50 * | (415) 956-1008 | TE | 146 | |
| 499097 | 052400 B | 52.50 * | 7 page fax sent to: (415) 956-1008; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 499098 | 052400 B | 30.00 * | 4 page fax sent to: (415) 956-1008; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 499099 | 052400 B | 7.50 * | (415) 956-1008 | TE | 146 | |
| 499103 | 052400 B | 10.50 * | (415) 956-1008 | TE | 146 | |
| 499104 | 052400 B | 63.00 * | 6 page fax sent to: (415) 956-1008; (843) 216-9450; (202) 408-4699; (415) 956-1008; (843) 216-9440; (406) 752-7124 | TE | 146 | |
| 499106 | 052400 B | 6.00 * | (415) 956-1008; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 499117 | 052400 B | 29.75 | Color Photocopies | PG | 146 | |
| 499119 | 052400 B | 5.95 | Color Photocopies | PG | 146 | |
| 049679 | 052400 B | 5.00 * | Photocopies | PH | 146 | |
| 049684 | 052400 B | 1.60 * | Photocopies | PH | 146 | |
| 049692 | 052400 B | 3.20 * | Photocopies | PH | 146 | |
| 049702 | 052400 B | 12.40 * | Photocopies | PH | 146 | |
| 049721 | 052400 B | 6.60 * | Photocopies | PH | 146 | |
| 049747 | 052400 B | 4.00 * | Photocopies | PH | 146 | |
| 049748 | 052400 B | 0.80 * | Photocopies | PH | 146 | |
| 049757 | 052400 B | 0.80 * | Photocopies | PH | 146 | |
| 049765 | 052400 B | 2.60 * | Photocopies | PH | 146 | |
| 049774 | 052400 B | 0.40 * | Photocopies | PH | 146 | |
| 049778 | 052400 B | 0.40 * | Photocopies | PH | 146 | |
| 049945 | 052400 B | 10.30 * | Photocopies | PH | 146 | |
| 049961 | 052500 B | 19.86 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 28146 |
| 049962 | 052500 B | 15.50 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 28147 |
| 049963 | 052500 B | 15.50 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 28147 |
| 049968 | 052500 B | 53.82 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 28147 |
| 500014 | 052500 B | 8.14 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 28147 |
| 500022 | 052500 B | 10.30 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 28149 |
| 500023 | 052500 B | 11.91 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 28149 |
| 500024 | 052500 B | 11.91 | Federal Express Postage - Vendor: Federal Express | FE | 146 | 28149 |

| Index | GL Code | Amount | | Description | Type | Batch | Ref |
|---|---|---|---|---|---|---|---|
| 500032 | 052500 B | 10.30 | | Express Federal Express Postage - - Vendor: Federal | FE | 146 | 28149 |
| 500843 | 052500 B | 2.00 | * | Photocopies | PH | 146 | |
| 500874 | 052500 B | 4.20 | * | Photocopies | PH | 146 | |
| 500886 | 052500 B | 5.60 | * | Photocopies | PH | 146 | |
| 500930 | 052500 B | 1.20 | * | Photocopies | PH | 146 | |
| 501689 | 052500 B | 0.40 | * | Long Distance Charges | TC | 146 | |
| 501690 | 052500 B | 0.80 | * | Long Distance Charges | TC | 805 | |
| 501691 | 052500 B | 0.80 | * | Long Distance Charges | TC | 805 | |
| 501692 | 052500 B | 1.20 | * | Long Distance Charges | TC | 805 | |
| 500081 | 052600 B | 6.20 | * | (415) 956-1008 | TB | 146 | |
| 500084 | 052600 B | 7.50 | * | (415) 956-1008 | TB | 146 | |
| 501002 | 052600 B | 4.80 | * | Photocopies | PH | 146 | |
| 501693 | 052600 B | 0.80 | * | Long Distance Charges | TC | 498 | |
| 501694 | 052600 B | 1.21 | * | Long Distance Charges | TC | 498 | |
| 501695 | 052600 B | 0.80 | * | Long Distance Charges | TC | 498 | |
| 501696 | 052600 B | 4.03 | * | Long Distance Charges | TC | 498 | |
| 501697 | 052600 B | 1.61 | * | Long Distance Charges | TC | 498 | |
| 501698 | 052600 B | 1.21 | * | Long Distance Charges | TC | 146 | |
| 501699 | 052600 B | 0.40 | * | Long Distance Charges | TC | 146 | |
| 502654 | 052600 B | 1.21 | * | Long Distance Charges | TC | 498 | |
| 502900 | 052900 B | 6.46 | * | Photocopies | PC | 498 | |
| 501700 | 052900 B | 100.00 | * | Photocopies - Vendor: Secretary Of State, Montana | PC | 157 | 28215 |
| 501107 | 053000 B | 24.40 | * | Photocopies | PH | 146 | |
| 501153 | 053000 B | 9.60 | * | Photocopies | PH | 146 | |
| 501154 | 053000 B | 20.80 | * | Photocopies | PH | 146 | |
| 501155 | 053000 B | 0.80 | * | Photocopies | PH | 146 | |
| 601289 | 053000 B | 0.40 | * | Long Distance Charges | TC | 146 | |
| 501701 | 053000 B | 10.49 | * | Long Distance Charges | TC | 146 | |
| 501702 | 053000 B | 1.21 | * | Long Distance Charges | TC | 805 | |
| 501703 | 053000 B | 0.40 | * | Long Distance Charges | TC | 805 | |
| 501704 | 053000 B | 0.80 | * | Long Distance Charges | TC | 498 | |
| 501705 | 053000 B | 0.80 | * | Long Distance Charges | TC | 498 | |
| 501963 | 053000 B | 0.80 | * | Long Distance Charges | TC | 825 | |
| 501706 | 053100 B | 1.61 | * | Long Distance Charges | TC | 146 | |
| 501707 | 053100 B | 0.80 | * | Long Distance Charges | TC | 805 | |
| 501708 | 053100 B | 1.21 | * | Long Distance Charges | TC | 805 | |
| 501709 | 053100 B | 0.64 | * | Long Distance Charges | TC | 146 | |
| 501710 | 053100 B | 16.95 | * | Long Distance Charges | TC | 805 | |
| 502071 | 053100 B | 0.80 | * | Long Distance Charges | TC | 825 | |
| 902345 | 053100 B | 10.50 | * | (415) 956-1008 | TB | 146 | |
| 902346 | 053100 B | 40.50 | * | (415) 956-1008 | TB | 146 | |
| 902350 | 053100 B | 81.00 | * | 9 page fax sent to: (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TB | 146 | |
| 02352 | 053100 B | 18.00 | * | 2 page fax sent to: (415) 956-1008; (843) 216-9450; (406) 752-7124 408-4699; (406) 752-7124 | TE | 146 | |
| 053336 | 053100 B | 6.40 | * | Photocopies | PH | 146 | |
| 053452 | 053100 B | 2.80 | * | Photocopies | PH | 146 | |
| 052655 | 060100 B | 3.63 | * | Long Distance Charges | TC | 146 | |
| 052503 | 060100 B | 10.40 | * | Photocopies | PH | 146 | |
| 052656 | 060200 B | 0.80 | * | Long Distance Charges | TC | 805 | |

DATE: 11/13/08 09:53:21   PRO FORMA STATEMENT AS OF 111308 FOR FILE (019572-00001) 019572-00001          #()          Page 191 (191)

| ID | Code | | Amount | | Description | Init | Num |
|---|---|---|---|---|---|---|---|
| 503659 | 060200 | B | 4.40 | * | Photocopies | PH | 146 |
| 503706 | 060200 | B | 6.20 | * | Photocopies | PH | 146 |
| 503716 | 060200 | B | 0.20 | * | Photocopies | PH | 146 |
| 503794 | 060200 | B | 1.40 | * | Photocopies | PH | 146 |
| 502657 | 060500 | B | 3.23 | * | Long Distance Charges | TC | 146 |
| 503854 | 060500 | B | 3.20 | * | Photocopies | PH | 146 |
| 503857 | 060500 | B | 0.40 | * | Photocopies | PH | 146 |
| 503658 | 060600 | B | 2.82 | * | Long Distance Charges | TC | 146 |
| 503162 | 060600 | B | 2.82 | * | Long Distance Charges | TC | 999 |
| 504173 | 060600 | B | 4.44 | * | Long Distance Charges | TC | 999 |
| 504095 | 060600 | B | 1.20 | * | Photocopies | PH | 146 |
| 504116 | 060600 | B | 1.60 | * | Photocopies | PH | 146 |
| 504164 | 060600 | B | 3.60 | * | Photocopies | PH | 146 |
| 502659 | 060700 | B | 1.07 | * | Long Distance Charges | TC | 805 |
| 502660 | 060700 | B | 0.21 | * | Long Distance Charges | TC | 805 |
| 504661 | 060700 | B | 1.07 | * | Long Distance Charges | TC | 146 |
| 502662 | 060700 | B | 0.80 | * | Long Distance Charges | TC | 805 |
| 502663 | 060700 | B | 0.42 | * | Long Distance Charges | TC | 805 |
| 502664 | 060700 | B | 0.80 | * | Long Distance Charges | TC | 805 |
| 502665 | 060700 | B | 0.21 | * | Long Distance Charges | TC | 805 |
| 502666 | 060700 | B | 0.42 | * | Long Distance Charges | TC | 805 |
| 503667 | 060700 | B | 0.80 | * | Long Distance Charges | TC | 805 |
| 503181 | 060700 | B | 0.80 | * | Photocopies | PH | 146 |
| 504335 | 060800 | B | 4.00 | * | Photocopies | PH | 146 |
| 505085 | 060800 | B | 4.03 | * | Photocopies | PH | 146 |
| 504831 | 060900 | B | 5.60 | * | Photocopies | PH | 146 |
| 504086 | 061000 | B | 2.82 | * | Long Distance Charges | TC | 146 |
| 504087 | 061000 | B | 2.01 | * | Long Distance Charges | TC | 146 |
| 494206 | 061300 | B | 10.40 | * | Photocopies | PH | 146 |
| 503255 | 061300 | B | 4.00 | * | Photocopies | PH | 146 |
| 508881 | 061400 | B | 15.00 | * | Records Search - William V. Culver - Vendor: ChoicePoint | RS | 28678 |
| 504350 | 061400 | B | 2.80 | * | Photocopies | PH | 146 |
| 505713 | 061400 | B | 12.79 | | Federal Express Postage - Vendor: Federal Express | FE | 28725 |
| 505711 | 061400 | B | 12.79 | | Federal Express Postage - Vendor: Federal Express | FE | 28726 |
| 504730 | 061500 | B | 12.79 | | Federal Express Postage - Vendor: Federal Express | FE | 28726 |
| 505731 | 061500 | B | 12.79 | | Federal Express Postage - Vendor: Federal Express | FE | 28726 |
| 505732 | 061500 | B | 19.52 | | Federal Express Postage - Vendor: Federal Express | FE | 28726 |
| 505733 | 061500 | B | 10.30 | | Federal Express Postage - Vendor: Federal Express | FE | 28726 |
| 505734 | 061500 | B | 41.60 | | Federal Express Postage - Vendor: Federal Express | FE | 28726 |
| 505735 | 061500 | B | 41.60 | | Federal Express Postage - Vendor: Federal Express | FE | 28726 |
| 505747 | 061500 | B | 20.02 | | Federal Express Postage - Vendor: Federal Express | FE | 28726 |
| 507494 | 061500 | B | 0.80 | * | Photocopies | PH | 146 |
| 508258 | 061500 | B | 0.80 | * | Long Distance Charges | TC | 146 |
| 508259 | 061500 | B | 0.80 | * | Long Distance Charges | TC | 146 |
| 507672 | 061600 | B | 4.00 | * | Photocopies | PH | 146 |
| 507957 | 061900 | B | 4.25 | | Photocopies - Vendor: Spokane County Law | PC | 28797 |

| ID | Acct | B | Amount | | Description | Code | Num |
|---|---|---|---|---|---|---|---|
| 508260 | 061900 | B | 1.21 | * | Long Distance Charges | TC | 805 |
| 508954 | 061900 | B | 5.00 | * | Photocopies | PH | 146 |
| 508975 | 061900 | B | 0.40 | * | Photocopies | PH | 146 |
| 509020 | 061900 | B | 5.40 | * | Photocopies | PH | 146 |
| 508261 | 062000 | B | 1.21 | * | Long Distance Charges | TC | 805 |
| 508262 | 062000 | B | 1.21 | * | Long Distance Charges | TC | 805 |
| 509157 | 062000 | B | 0.40 | * | Photocopies | PH | 146 |
| 608044 | 062100 | B | 0.11 | * | 800 Line Charges - (May 2000) - Vendor: Touch America | 800 | 146 |
| | | | | | | | 28902 |
| 509263 | 062100 | B | 0.40 | * | Long Distance Charges | TC | 805 |
| 509235 | 062100 | B | 4.20 | * | Photocopies | PH | 146 |
| 509240 | 062100 | B | 1.00 | * | Photocopies | PH | 146 |
| 509933 | 062200 | B | 16.00 | * | Photocopies | PH | 146 |
| 509346 | 062200 | B | 0.20 | * | Photocopies | PH | 146 |
| 509351 | 062200 | B | 21.60 | * | Photocopies | PH | 146 |
| 510299 | 062200 | B | 0.40 | * | Long Distance Charges | TC | 805 |
| 509647 | 062600 | B | 66.02 | * | Miscellaneous - Video Holders - Vendor: Boise Cascade Office Products | MI | 29927 |
| | | | | | | | 29927 |
| 510300 | 062600 | B | 0.40 | * | Long Distance Charges | TC | 151 |
| 511141 | 062600 | B | 8.80 | * | Photocopies | PH | 146 |
| 510301 | 062700 | B | 0.42 | * | Long Distance Charges | TC | 805 |
| 510302 | 062700 | B | 2.01 | * | Long Distance Charges | TC | 151 |
| 511288 | 062700 | B | 1.60 | * | Photocopies | PH | 146 |
| 511380 | 062700 | B | 12.00 | * | Photocopies | PH | 146 |
| 510303 | 062800 | B | 2.42 | * | Long Distance Charges | TC | 805 |
| 510304 | 062800 | B | 0.64 | * | Long Distance Charges | TC | 805 |
| 510305 | 062800 | B | 2.01 | * | Long Distance Charges | TC | 151 |
| 511425 | 062800 | B | 5.60 | * | Photocopies | PH | 151 |
| 511549 | 062900 | B | 3.20 | * | Photocopies | PH | 146 |
| 511551 | 062900 | B | 0.80 | * | Photocopies | PH | 146 |
| 512449 | 062900 | B | 0.80 | * | Long Distance Charges | TC | 805 |
| 512450 | 062900 | B | 2.82 | * | Long Distance Charges | TC | 805 |
| 512451 | 062900 | B | 1.07 | * | Long Distance Charges | TC | 805 |
| 511857 | 063000 | B | 72.00 | * | 8 page fax sent to: (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TB | 146 |
| 511858 | 063000 | B | 6.00 | * | (415) 956-1008 | TB | 146 |
| 511865 | 063000 | B | 9.00 | * | (415) 956-1008 | TB | 146 |
| 511888 | 063000 | B | 16.50 | * | (415) 956-1008 | TB | 146 |
| 511905 | 063000 | B | 31.50 | * | (415) 956-1008 | TB | 146 |
| 511907 | 063000 | B | 42.00 | * | (415) 956-1008 | TB | 146 |
| 512245 | 063000 | B | 4.50 | * | (415) 956-1008 Telecopier Service | TB | 146 |
| 511516 | 063000 | B | 7.80 | * | Photocopies | PH | 146 |
| 512452 | 070500 | B | 0.42 | * | Long Distance Charges | TC | 805 |
| 512453 | 070500 | B | 0.80 | * | Long Distance Charges | TC | 805 |
| 513370 | 070500 | B | 8.00 | * | Photocopies | PH | 146 |
| 513389 | 070500 | B | 11.40 | * | Photocopies | PH | 146 |
| 515506 | 070600 | B | 22.00 | * | Photocopies | PH | 146 |
| 514541 | 070700 | B | 0.80 | * | Long Distance Charges | TC | 805 |
| 515642 | 070700 | B | 8.00 | * | Photocopies | PH | 146 |
| 515753 | 071000 | B | 2.00 | * | Photocopies | PH | 146 |
| 512982 | 071100 | B | 110.00 | * | Filing Fee - Vendor: Spokane County Superior Court | FF | 146 |
| | | | | | | | 29490 |

Case 01-01139-AMC   Doc 61   Filed 02/28/11   Page 31 of 55

```
514542  071100 B    0.42 *  Long Distance Charges                                    TC   805
514543  071100 B    0.85 *  Long Distance Charges                                    TC   805
514544  071100 B    1.21 *  Long Distance Charges                                    TC   805
514545  071100 B    1.03 *  Long Distance Charges                                    TC   805
514546  071100 B    4.23 *  Long Distance Charges                                    TC   805
514547  071100 B    1.82 *  Long Distance Charges                                    TC   805
514548  071100 B    1.28 *  Long Distance Charges                                    TC   805
514967  071100 B    1.80 *  Long Distance Charges                                    TC   156
514549  071200 B    0.40 *  Long Distance Charges                                    TC   805
513550  071200 B    0.80 *  Long Distance Charges                                    TC   805
513551  071200 B    1.21 *  Long Distance Charges                                    TC   805
513556  071200 B   13.80 *  Photocopies                                              PH   145
513552  071300 B    0.85 *  Long Distance Charges                                    TC   805
515553  071300 B    0.80 *  Long Distance Charges                                    TC   805
515554  071300 B    0.40 *  Long Distance Charges                                    TC   805
515555  071300 B    1.21 *  Long Distance Charges                                    TC   805
515556  071300 B    3.63 *  Long Distance Charges                                    TC   805
515557  071300 B    0.80 *  Long Distance Charges                                    TC   805
515558  071300 B    0.40 *  Long Distance Charges                                    TC   805
515559  071300 B    1.21 *  Long Distance Charges                                    TC   805
515560  071300 B    0.80 *  Long Distance Charges                                    TC   805
515561  071300 B    2.01 *  Long Distance Charges                                    TC   805
515562  071300 B    0.80 *  Long Distance Charges                                    TC   805
515563  071300 B    1.21 *  Long Distance Charges                                    TC   805
515183  071300 B    4.60 *  Photocopies                                              PH   146
517205  071300 B    0.20 *  Photocopies                                              PH   146
517122  071400 B    4.00 *  Photocopies                                              PH   146
517593  071400 B    1.21 *  Long Distance Charges                                    TC   805
517694  071400 B    2.01 *  Long Distance Charges                                    TC   805
517103  071400 B    4.50 *  Telecopier Service 18005385299                           TE   146
518567  071700 B   51.34 *  Service Fee - Kim Johnson - Vendor: APS                  SF   146
                            International Ltd
515570  071700 B   51.34 *  Service Fee - Kim Johnson - Vendor: APS                  SF   29630
                            International Ltd
                                                                                          29631
553379  071700 B   11.00 *  Photocopies                                              PH   146
556695  071700 B    1.21 *  Long Distance Charges                                    TC   805
556696  071700 B    0.64 *  Long Distance Charges                                    TC   805
556697  071800 B    0.40 *  Long Distance Charges                                    TC   805
556698  071800 B    0.80 *  Long Distance Charges                                    TC   805
515699  071800 B    0.64 *  Long Distance Charges                                    TC   805
555700  071900 B    0.80 *  Long Distance Charges                                    TC   151
551701  071900 B    0.85 *  Long Distance Charges                                    TC   805
555699  072000 B   12.79 *  Federal Express Postage  --  Vendor: Federal            FE   29773
                            Express
555993  072000 B    0.80 *  Long Distance Charges                                    TC   151
555994  072000 B    1.21 *  Long Distance Charges                                    TC   805
555995  072000 B    1.61 *  Long Distance Charges                                    TC   151
518996  072100 B    0.80 *  Long Distance Charges                                    TC   151
518334  072400 B    7.50 *  (415) 956-1008                                           TE   146
518340  072400 B   13.50 *  (415) 956-1008                                           TE   146
518347  072400 B   19.50 *  (907) 586-8091                                           TE   146
518374  072400 B   16.50 *  (415) 956-1008                                           TE   146
518400  072500 B   16.50 *  (415) 956-1008                                           TE   146
518413  072500 B   18.00 *  (415) 956-1008                                           TE   146
```

DATE: 11/13/08 09:53:21 PRO FORMA STATEMENT AS OF 111308 FOR FILE (019572-00001) 019572-00001

#()

Page 194 (194)

| | | | | | |
|---|---|---|---|---|---|
| 518417 | 072500 B | 12.00 * | (415) 956-1008 | TE | 146 |
| 518997 | 072500 B | 0.42 * | Long Distance Charges | TC | 805 |
| 518998 | 072500 B | 10.49 * | Long Distance Charges | TC | 805 |
| 518999 | 072500 B | 0.80 * | Long Distance Charges | TC | 805 |
| 519000 | 072500 B | 1.61 * | Long Distance Charges | TC | 805 |
| 519001 | 072500 B | 11.30 * | Long Distance Charges | TC | 805 |
| 519002 | 072500 B | 5.79 * | Long Distance Charges | TC | 805 |
| 521238 | 072500 B | 6.00 * | Photocopies | PH | 146 |
| 621286 | 072500 B | 4.40 * | Photocopies | PH | 146 |
| 521303 | 072500 B | 4.20 * | Photocopies | PH | 146 |
| 518643 | 072500 B | 10.30 * | Federal Express Postage - - Vendor: Federal | FE | 29973 |
| 518644 | 072700 B | 9.52 | Federal Express Postage - - Vendor: Federal | FE | 29973 |
| 518647 | 072700 B | 12.79 | Federal Express Postage - - Vendor: Federal | FE | 29973 |
| 518648 | 072700 B | 11.91 | Federal Express Postage - - Vendor: Federal | FE | 29973 |
| 522930 | 072700 B | 0.40 * | Long Distance Charges | TC | 146 |
| 522931 | 072700 B | 10.90 * | Long Distance Charges | TC | 146 |
| 521594 | 072800 B | 6.60 * | Photocopies | PH | 146 |
| 520539 | 073100 B | 12.00 * | (415) 956-1008 | TE | 146 |
| 520540 | 073100 B | 90.00 * | 10 page fax sent to: (415) 956-1008; (843) 752-7124 | TE | 146 |
| 520541 | 073100 B | 21.00 * | (415) 956-1008 | TE | 146 |
| 520546 | 073100 B | 9.00 * | (415) 956-1008 | TE | 146 |
| 520552 | 073100 B | 18.00 * | 2 page fax sent to: (415) 956-1008; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 521708 | 073100 B | 6.00 * | Photocopies | PH | 146 |
| 522932 | 073100 B | 0.80 * | Long Distance Charges | TC | 805 |
| 522933 | 073100 B | 0.80 * | Long Distance Charges | TC | 805 |
| 521832 | 080100 B | 15.00 * | Photocopies | PH | 146 |
| 521835 | 080100 B | 1.20 * | Photocopies | PH | 146 |
| 521894 | 080100 B | 12.00 * | Photocopies | PH | 146 |
| 521895 | 080100 B | 1.80 * | Photocopies | PH | 146 |
| 521970 | 080200 B | 13.40 * | Photocopies | PH | 146 |
| 522934 | 080200 B | 0.42 * | Long Distance Charges | TC | 805 |
| 522935 | 080200 B | 0.80 * | Long Distance Charges | TC | 805 |
| 522071 | 080300 B | 8.00 * | Photocopies | PH | 146 |
| 522206 | 080400 B | 0.20 * | Photocopies | PH | 146 |
| 522936 | 080400 B | 0.16 * | Long Distance Charges | TC | 410 |
| 522586 | 080800 B | 2.40 * | Photocopies | PH | 146 |
| 522937 | 080900 B | 0.80 * | Long Distance Charges | TC | 805 |
| 522938 | 080900 B | 0.40 * | Long Distance Charges | TC | 151 |
| 522939 | 080900 B | 0.40 * | Long Distance Charges | TC | 151 |
| 524215 | 080900 B | 1.60 * | Photocopies | PH | 146 |
| 524261 | 081000 B | 4.00 * | Photocopies | PH | 146 |
| 525220 | 081000 B | 0.16 * | Long Distance Charges | TC | 825 |
| 525221 | 081000 B | 1.21 * | Long Distance Charges | TC | 805 |
| 525222 | 081000 B | 0.42 * | Long Distance Charges | TC | 805 |
| 525223 | 081000 B | 0.42 * | Long Distance Charges | TC | 805 |
| 526986 | 081000 B | 2.40 * | Photocopies | PH | 146 |

| Ref | Account | | Amount | | Description | Code | Value |
|---|---|---|---|---|---|---|---|
| 527024 | 081100 | B | 6.60 | * | Photocopies | PH | 146 |
| 527096 | 081400 | B | 9.00 | * | Photocopies | PH | 146 |
| 527240 | 081500 | B | 75.20 | * | Photocopies | PH | 146 |
| 527244 | 081500 | B | 7.00 | * | Photocopies | PH | 146 |
| 527384 | 081600 | B | 5.00 | * | Photocopies | PH | 146 |
| 550409 | 081600 | B | 3.60 | * | Photocopies | PH | 146 |
| 555629 | 081800 | B | 3.20 | * | Photocopies | PH | 146 |
| 555637 | 081800 | B | 13.00 | * | Photocopies | PH | 146 |
| 549763 | 082100 | B | 6.00 | * | Photocopies | PH | 146 |
| 557166 | 082100 | B | 3.00 | * | Photocopies | PH | 146 |
| 550799 | 082100 | B | 0.20 | * | Photocopies | PH | 146 |
| 559821 | 082100 | B | 8.20 | * | Photocopies | PH | 146 |
| 558857 | 082100 | B | 0.60 | * | Photocopies | PH | 146 |
| 557911 | 082200 | B | 6.00 | * | Photocopies | PH | 146 |
| 528020 | 082200 | B | 9.00 | * | Photocopies | PH | 146 |
| 554404 | 082300 | B | 13.00 | * | Photocopies | PH | 146 |
| 554539 | 082400 | B | 4.00 | * | Photocopies | PH | 146 |
| 552951 | 082500 | B | 28.50 | * | (415) 956-1008 | TE | 146 |
| 552999 | 082500 | B | 7.50 | * | (415) 956-1008 | TE | 146 |
| 550014 | 082500 | B | 18.00 | * | (415) 956-1008 | TE | 146 |
| 558016 | 082500 | B | 10.50 | * | (415) 956-1008 | TE | 146 |
| 560022 | 082500 | B | 63.00 | * | 7 page fax sent to: (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 529076 | 082500 | B | 0.20 | * | Photocopies | PH | 146 |
| 554117 | 082500 | B | 0.20 | * | Photocopies | PH | 146 |
| 582206 | 082800 | B | 13.00 | * | Photocopies | PH | 146 |
| 567933 | 082800 | B | 16.20 | * | Photocopies | PH | 146 |
| 569540 | 083000 | B | 63.00 | * | 7 page fax sent to: (415) 956-1008; (843) 216-9450; (843) 216-9440; (406) 752-7124 | TE | 146 |
| 550544 | 083000 | B | 19.50 | * | 13 page fax sent to: (415) 956-1008 | TE | 146 |
| 557178 | 083100 | B | 3.00 | * | Photocopies | PH | 146 |
| 530231 | 083100 | B | 5.40 | * | Photocopies | PH | 146 |
| 560846 | 090100 | B | 0.21 | * | Long Distance Charges | TC | 805 |
| 560392 | 090100 | B | 7.00 | * | Photocopies | PH | 146 |
| 558847 | 090500 | B | 0.48 | * | Long Distance Charges | TC | 805 |
| 559582 | 090500 | B | 8.00 | * | Photocopies | PH | 146 |
| 559917 | 090600 | B | 9.00 | * | Photocopies | PH | 146 |
| 551189 | 090600 | B | 1.00 | * | Photocopies | PH | 146 |
| 559139 | 090700 | B | 16.50 | * | (415) 956-1008 | TE | 146 |
| 551657 | 090700 | B | 6.00 | * | (415) 956-1008 | TE | 146 |
| 550667 | 090700 | B | 12.00 | * | (415) 956-1008 | TE | 146 |
| 560672 | 090700 | B | 1.21 | * | Long Distance Charges | TC | 151 |
| 560516 | 090700 | B | 0.40 | * | Long Distance Charges | TC | 805 |
| 550517 | 090800 | B | 17.40 | * | Photocopies | PH | 146 |
| Cas03 | 090800 | B | 4.30 | * | Postage | PP | 146 |
| 560336 | 091000 | B | 1.20 | * | Photocopies | PH | 146 |
| 538458 | 091000 | B | 7.20 | * | Photocopies | PH | 146 |
| 538472 | 091100 | B | 0.80 | * | Long Distance Charges | TC | 805 |
| 532518 | 091300 | B | 1.21 | * | Long Distance Charges | TC | 805 |
| 532519 | 091300 | B | 778.32 | * | Video Tape - Camcorder Rental - Vendor: Inland Audio Visual Company | VT | 31420 |
| 532724 | 091400 | B | 0.80 | * | Long Distance Charges | TC | 805 |
| 533157 | 091400 | B | 0.80 | * | Long Distance Charges | TC | 805 |

DATE: 11/13/08 09:53:21 PRO FORMA STATEMENT AS OF 111308 FOR FILE (019572-00001) 019572-00001    #()    Page 196 (196)

| | | | | | | |
|---|---|---|---|---|---|---|
| 533158 | 091400 B | 1.21 | * Long Distance Charges | TC | 805 | |
| 533159 | 091400 B | 0.80 | * Long Distance Charges | TC | 805 | |
| 539027 | 091400 B | 1.20 | * Photocopies | PH | 146 | |
| 533160 | 091500 B | 4.20 | * Long Distance Charges | TC | 805 | |
| 533161 | 091500 B | 0.80 | * Long Distance Charges | TC | 805 | |
| 533162 | 091500 B | 1.21 | * Long Distance Charges | TC | 805 | |
| 609378 | 091500 B | 0.40 | * Photocopies | PH | 146 | |
| 533163 | 091500 B | 1.21 | * Long Distance Charges | TC | 805 | |
| 533164 | 091800 B | 1.80 | * Long Distance Charges | TC | 805 | |
| 533165 | 091800 B | 4.44 | * Long Distance Charges | TC | 805 | |
| 539537 | 091800 B | 13.00 | * Photocopies | PH | 146 | |
| 539585 | 091800 B | 7.20 | * Photocopies | PH | 146 | |
| 533166 | 091900 B | 0.42 | * Long Distance Charges | TC | 805 | |
| 533167 | 091900 B | 1.21 | * Long Distance Charges | TC | 805 | |
| 533168 | 091900 B | 0.80 | * Long Distance Charges | TC | 805 | |
| 533169 | 091900 B | 0.40 | * Long Distance Charges | TC | 805 | |
| 609658 | 091900 B | 6.00 | * Photocopies | PH | 146 | |
| 609669 | 091900 B | 0.20 | * Photocopies | PH | 146 | |
| 609676 | 091900 B | 1.40 | * Photocopies | PH | 146 | |
| 609687 | 091900 B | 1.00 | * Photocopies | PH | 146 | |
| 539769 | 092000 B | 6.00 | * 2 page fax sent to: (202) 408-4699; (406) 752-7124 | TS | 146 | |
| 533771 | 092000 B | 27.00 | * (415) 956-1008 | TE | 146 | |
| 537510 | 092000 B | 0.80 | * Long Distance Charges | TC | 805 | |
| 537511 | 092000 B | 0.60 | * Long Distance Charges | TC | 805 | |
| 539991 | 092000 B | 15.00 | * Photocopies | PH | 146 | |
| 539992 | 092000 B | 0.80 | * Photocopies | PH | 146 | |
| 600013 | 092100 B | 9.00 | * Photocopies | PH | 146 | |
| 600017 | 092100 B | 0.20 | * Photocopies | PH | 146 | |
| 620207 | 092200 B | 14.40 | * Photocopies | PH | 146 | |
| 630249 | 092200 B | 1.40 | * Photocopies | PH | 146 | |
| 640075 | 092500 B | 130.00 | * Mileage -9/6/00 Darrell Scott travel to Missoula for hearing - Vendor: Darrell W. Scott | MG | 146 | 31714 |
| 534076 | 092500 B | 49.92 | * Lodging -9/6/00 Darrell Scott travel to Missoula for hearing - Vendor: Darrell W. Scott | LO | 146 | 31714 |
| 7512 | 092550 B | 1.93 | * Long Distance Charges | TC | 151 | |
| 600282 | 092550 B | 4.40 | * Photocopies | PH | 146 | |
| 609338 | 092550 B | 3.60 | * Photocopies | PH | 146 | |
| 614219 | 092600 B | 1.00 | * Parking - - Vendor: Petty Cash | PK | 146 | 31811 |
| 7513 | 092600 B | 0.40 | * Long Distance Charges | TC | 805 | |
| 677514 | 092600 B | 1.21 | * Long Distance Charges | TC | 805 | |
| 7515 | 092600 B | 0.80 | * Long Distance Charges | TC | 805 | |
| 630463 | 092600 B | 3.40 | * Photocopies | PH | 146 | |
| 609560 | 092600 B | 0.60 | * Photocopies | PH | 146 | |
| 677516 | 092700 B | 0.40 | * Long Distance Charges | TC | 805 | |
| 670767 | 092800 B | 32.00 | * Photocopies | PH | 146 | |
| 670862 | 092800 B | 22.40 | * Photocopies | PH | 146 | |
| 540864 | 092800 B | 32.40 | * Photocopies | PH | 146 | |
| 543137 | 092800 B | 0.64 | * Long Distance Charges | TC | 805 | |
| 543138 | 092800 B | 0.40 | * Long Distance Charges | TC | 805 | |
| 543139 | 092800 B | 0.64 | * Long Distance Charges | TC | 410 | |
| 543140 | 092800 B | 0.42 | * Long Distance Charges | TC | 410 | |
| 543141 | 092800 B | 0.42 | * Long Distance Charges | TC | 805 | |
| 543142 | 092800 B | 0.42 | * Long Distance Charges | TC | 410 | |

Case 01139-AMC   Doc 6037   Filed 02/28/12   Page 35 of 55

| ID | Code | | Amount | | Description | Init. | | |
|---|---|---|---|---|---|---|---|---|
| 543143 | 092800 | B | 1.21 | * | Long Distance Charges | TC | 805 | |
| 543144 | 092800 | B | 3.86 | * | Long Distance Charges | TC | 410 | |
| 534412 | 092900 | B | 4.50 | * | Long Distance Charges - 8/3/00 - 8/8/00 - | LD | 146 | 31920 |
| | | | | | Vendor: Michelle R. Fulgham | | | |
| 541674 | 092900 | B | 4.50 | * | (415) 956-1008 | TE | 146 | |
| 5?0686 | 092900 | B | 46.50 | * | (415) 956-1008 | TE | 146 | |
| 5?5145 | 092900 | B | 0.80 | * | Long Distance Charges | TC | 805 | |
| 502254 | 093000 | B | 50.00 | * | Service Fee - - Vendor: Moonlighting Detective | SF | 146 | 31938 |
| | | | | | Agency | | | |
| 533270 | 100200 | B | 12.00 | * | Photocopies | PH | 146 | |
| 5?8146 | 100300 | B | 0.85 | * | Long Distance Charges | TC | 805 | |
| 5?75 | 100400 | B | 25.20 | * | Photocopies | PH | 146 | |
| 5?8484 | 100400 | B | 9.00 | * | Photocopies | PH | 146 | |
| 5?1147 | 100400 | B | 7.26 | * | Long Distance Charges | TC | 805 | |
| 542611 | 100500 | B | 13.00 | * | Photocopies | TC | 805 | |
| 5?8625 | 100500 | B | 7.80 | * | Photocopies | PH | 146 | |
| 5?8681 | 100500 | B | 5.80 | * | Photocopies | PH | 146 | |
| 5?8689 | 100500 | B | 0.20 | * | Photocopies | PH | 146 | |
| 5?8096 | 100600 | B | 4.00 | * | Photocopies | PH | 146 | |
| 5?0190 | 100600 | B | 19.80 | * | Photocopies | PH | 146 | |
| 5?8191 | 100600 | B | 15.00 | * | Photocopies | PH | 146 | |
| 5?8430 | 100600 | B | 2.00 | * | Photocopies | PH | 146 | |
| 5?8437 | 101000 | B | 8.88 | * | Long Distance Charges | TC | 410 | |
| 5?5573 | 101100 | B | 10.00 | * | Photocopies | PH | 146 | |
| 5?6706 | 101200 | B | 2.40 | * | Photocopies | PH | 146 | |
| 5?4727 | 101200 | B | 1.00 | * | Photocopies | PH | 146 | |
| 5?8841 | 101300 | B | 1.00 | * | Photocopies | PH | 146 | |
| 5?8844 | 101300 | B | 21.40 | * | Photocopies | PH | 146 | |
| 5?9977 | 101600 | B | 5.00 | * | Photocopies | PH | 146 | |
| 5?9531 | 101700 | B | 3.60 | * | Photocopies | PH | 146 | |
| 5?0057 | 101800 | B | 43.50 | * | (415) 956-1008 | TE | 146 | |
| 5?0066 | 101800 | B | 27.00 | * | 3 page fax sent to: (415) 956-1008; (843) | TE | 146 | |
| | | | | | 216-9440; (843) 216-9450; (206) 521-0166; (202) | | | |
| | | | | | 408-4699; (406) 752-7124 | | | |
| 5?0073 | 101800 | B | 21.00 | * | (415) 956-1008 | TE | 146 | |
| 5?0777 | 101800 | B | 4.50 | * | (415) 956-1008 | TE | 146 | |
| 5?0097 | 101800 | B | 3.00 | * | (415) 956-1008 | TE | 146 | |
| 5?0100 | 101800 | B | 1.50 | * | (415) 956-1008 | TE | 146 | |
| 5?0103 | 101800 | B | 9.00 | * | (415) 956-1008 | TE | 146 | |
| 5?0108 | 101800 | B | 16.50 | * | (415) 956-1008 | TE | 146 | |
| 5?0682 | 101800 | B | 2.00 | * | Photocopies | TE | 146 | |
| 5?1702 | 101800 | B | 2.40 | * | Photocopies | PH | 146 | |
| 5?0821 | 101900 | B | 3.00 | * | Photocopies | PH | 146 | |
| 5?0237 | 102000 | B | 49.92 | * | Lodging - Travelodge Missoula for hearing - | LO | 146 | 32547 |
| | | | | | Vendor: Washington Trust Bank Visa | | | |
| 542204 | 102300 | B | 6.00 | * | Photocopies | PH | 146 | |
| 5?4338 | 102400 | B | 5.00 | * | Photocopies | PH | 146 | |
| 5?8410 | 102400 | B | 12.80 | * | Photocopies | PH | 146 | |
| 5?8422 | 102400 | B | 100.00 | * | Photocopies | PH | 146 | |
| 5?8427 | 102400 | B | 73.80 | * | Photocopies | PH | 146 | |
| 5?8496 | 102500 | B | 13.00 | * | Photocopies | PH | 146 | |
| 5?8530 | 102500 | B | 1.60 | * | Photocopies | PH | 146 | |
| 5?8547 | 102500 | B | 4.00 | * | Photocopies | PH | 146 | |
| 5?8668 | 102600 | B | 5.60 | * | Photocopies | PH | 146 | |

| ID | Date | | Amount | | Description | Code | |
|---|---|---|---|---|---|---|---|
| 549924 | 102700 | B | 6.40 | * | Photocopies | PH | 146 |
| 549988 | 102700 | B | 23.60 | * | Photocopies | PH | 146 |
| 550018 | 102700 | B | 32.20 | * | Photocopies | PH | 146 |
| 550020 | 102700 | B | 35.60 | * | Photocopies | PH | 146 |
| 549417 | 103100 | B | 4.50 | * | (415) 956-1008 | TE | 146 |
| 549436 | 103100 | B | 3.00 | * | (415) 956-1008 | TE | 146 |
| 549445 | 103100 | B | 28.50 | * | (415) 956-1008 | TE | 146 |
| 549197 | 103100 | B | 13.00 | * | Photocopies | PH | 146 |
| | | B | 3.00 | * | Photocopies | PH | 146 |
| | | B | 5.20 | * | Photocopies | PH | 146 |
| | | B | 3.00 | * | Photocopies | PH | 146 |
| | | B | 5.00 | * | Photocopies | PH | 146 |
| | | B | 19.60 | * | Photocopies | PH | 146 |
| | | B | 0.40 | * | Photocopies | PH | 146 |
| | | B | 7.67 | * | Long Distance Charges | TC | 156 |
| | | B | 2.20 | * | Long Distance Charges | TC | 156 |
| | | B | 0.20 | * | Photocopies | PH | 146 |
| | | B | 27.00 | * | Photocopies | PH | 146 |
| | | B | 14.20 | * | Photocopies | PH | 146 |
| | | B | 20.00 | * | Photocopies | PH | 146 |
| | | B | 2.00 | * | Photocopies | PH | 146 |
| | | B | 25.80 | * | Photocopies | PH | 146 |
| | | B | 22.50 | * | (415) 956-1008 | TE | 146 |
| | | B | 21.00 | * | (415) 956-1008 | TE | 146 |
| | | B | 9.00 | * | (415) 956-1008 | TE | 146 |
| | | B | 30.00 | * | (415) 956-1008 | TE | 146 |
| | | B | 2.00 | * | Photocopies | PH | 146 |
| | | B | 40.80 | * | Photocopies | PH | 146 |
| | 111000 | B | 100.00 | * | Service Fee - - Vendor:Moonlighting Detective Agency | SF | 146   33331 |
| | 111300 | B | 0.40 | * | Photocopies | PH | 146 |
| | 111300 | B | 1.20 | * | Photocopies | PH | 146 |
| | 111500 | B | 0.20 | * | Photocopies | PH | 146 |
| | 111700 | B | 3.60 | * | Photocopies | PH | 146 |
| | 111700 | B | 29.40 | * | Photocopies | PH | 146 |
| | 111700 | B | 7.50 | * | (415) 956-1008 | TE | 146 |
| | 112000 | B | 39.60 | * | Photocopies | PH | 146 |
| | 112000 | B | 7.20 | * | Photocopies | PH | 146 |
| | 112000 | B | 4.80 | * | Photocopies | PH | 146 |
| | 112200 | B | 12.00 | * | Photocopies | PH | 146 |
| | 112200 | B | 6.60 | * | Photocopies | PH | 146 |
| | 112200 | B | 9.00 | * | Photocopies | PH | 146 |
| | 112200 | B | 10.80 | * | Photocopies | PH | 146 |
| | 112700 | B | 44.40 | * | Photocopies | PH | 146 |
| | 112800 | B | 1.20 | * | Photocopies | PH | 146 |
| | 112800 | B | 51.00 | * | (415) 956-1008 | TE | 146 |
| | 112900 | B | 0.60 | * | Photocopies | PH | 146 |
| | 113000 | B | 33.60 | * | Photocopies | PH | 146 |
| | 120400 | B | 3.80 | * | Photocopies | PH | 146 |
| | 120500 | B | 2.40 | * | Photocopies | PH | 146 |
| 558907 | 120500 | B | 4.80 | * | Photocopies | PH | 146 |
| 560423 | 120700 | B | 7.20 | * | Photocopies | PH | 146 |
| 560465 | 120700 | B | 2.80 | * | Photocopies | PH | 146 |

| ID | Code | | Amount | | Description | Init | Num |
|---|---|---|---|---|---|---|---|
| 560550 | 120800 | B | 2.40 | * | Photocopies | PH | 146 |
| 560585 | 120800 | B | 22.60 | * | Photocopies | PH | 146 |
| 560725 | 121100 | B | 2.40 | * | Photocopies | PH | 146 |
| 560828 | 121200 | B | 2.40 | * | Photocopies | PH | 146 |
| 560914 | 121200 | B | 0.80 | * | Photocopies | PH | 146 |
| 561009 | 121200 | B | 0.80 | * | Long Distance Charges | TC | 410 |
| | 121200 | B | 0.40 | * | Long Distance Charges | TC | 410 |
| | 121200 | B | 0.80 | * | Long Distance Charges | TC | 410 |
| | 121200 | B | 3.23 | * | Long Distance Charges | TC | 410 |
| | 121300 | B | 3.00 | * | (415) 956-1008 | TE | 146 |
| | 121300 | B | 3.00 | * | (415) 956-1008 | TE | 146 |
| | 121300 | B | 7.50 | * | (415) 956-1008 | TE | 146 |
| | 121300 | B | 37.50 | * | (415) 956-1008 | TE | 146 |
| | 121300 | B | 9.00 | * | (415) 956-1008 | TE | 146 |
| | 121300 | B | 3.20 | * | Photocopies | PH | 146 |
| | 121400 | B | 9.60 | * | Photocopies | PH | 146 |
| | 121400 | B | 3.60 | * | Photocopies | PH | 146 |
| | 121400 | B | 0.80 | * | Photocopies | PH | 146 |
| | 121400 | B | 0.80 | * | Long Distance Charges | TC | 410 |
| | 121500 | B | 13.80 | * | Photocopies | PH | 146 |
| | 121500 | B | 0.40 | * | Long Distance Charges | TC | 410 |
| | 121800 | B | 13.20 | * | Photocopies | PH | 146 |
| | 122000 | B | 4.80 | * | Photocopies | PH | 146 |
| | 122100 | B | 1.20 | * | Photocopies | PH | 146 |
| | 122700 | B | 4.50 | * | (415) 956-1008 | TE | 146 |
| | 122700 | B | 19.50 | * | (415) 956-1008 | TE | 146 |
| | 122700 | B | 36.00 | * | 4 page fax sent to: (415) 956-9450; (843) 216-9440; (406) 752-7124 | TE | 146 |
| 557729 | 122700 | B | 13.50 | * | (415) 956-1008 | TE | 146 |
| 557735 | 122700 | B | 7.50 | * | (415) 956-1008 | TE | 146 |
| 557201 | 122700 | B | 9.60 | * | Photocopies | PH | 146 |
| 557738 | 122700 | B | 9.60 | * | Photocopies | PH | 146 |
| 557953 | 122700 | B | 9.60 | * | Photocopies | PH | 146 |
| 563727 | 123000 | B | 3.00 | * | (415) 956-1008 | TE | 146 |
| 558835 | 123000 | B | 18.00 | * | 6 page fax sent to: (415) 956-1008; (843) 216-9440; (406) 752-7124 | TE | 146 |
| 123870 | 123000 | B | 3.00 | * | (415) 956-1008 | TE | 146 |
| 123889 | 123000 | B | 13.50 | * | (415) 956-1008 | TE | 146 |
| 123012 | 010201 | B | 1.20 | * | Photocopies | PH | 146 |
| 123013 | 010201 | B | 1.80 | * | Photocopies | PH | 146 |
| 123075 | 010201 | B | 4.20 | * | Photocopies | PH | 146 |
| 123227 | 010201 | B | 1.20 | * | Photocopies | PH | 146 |
| 123227 | 010201 | B | 1.80 | * | Photocopies | PH | 146 |
| 123228 | 010201 | B | 4.20 | * | Photocopies | PH | 146 |
| 123290 | 010301 | B | 10.80 | * | Photocopies | PH | 146 |
| 123137 | 010301 | B | 15.60 | * | Photocopies | PH | 146 |
| 123138 | 010301 | B | 13.80 | * | Photocopies | PH | 146 |
| 123150 | 010301 | B | 2.40 | * | Photocopies | PH | 146 |
| 123176 | 010301 | B | 17.60 | * | Photocopies | PH | 146 |
| 123211 | 010301 | B | 13.80 | * | Photocopies | PH | 146 |
| 123213 | 010301 | B | 10.80 | * | Photocopies | PH | 146 |
| 123152 | 010301 | B | 15.60 | * | Photocopies | PH | 146 |
| 123153 | 010301 | B | 13.80 | * | Photocopies | PH | 146 |
| 123165 | 010301 | B | 13.80 | * | Photocopies | PH | 146 |

Cat-01-AMC   Dot 01   1794728   Page 1 of 55   5 of 55

Case 01-01139-AMC   Doc 31794-4   Filed 02/28/14   Page 38 of 55

| ID | Code | Amount | Description | Init | No. | Ref |
|---|---|---|---|---|---|---|
| 571391 | 010301 B | 2.40 * | Photocopies | PH | 146 | |
| 571426 | 010301 B | 17.60 * | Photocopies | PH | 146 | |
| 571428 | 010301 B | 13.80 * | Filing Fees | PH | 146 | |
| 564687 | 010501 B | 50.00 * | Filing Fee - National Zonolite - Vendor:U.S. District Court | PF | 146 | 35102 |
| 567596 | 010801 B | 3.60 * | Photocopies | PH | 146 | |
| 567637 | 010801 B | 0.60 * | Photocopies | PH | 146 | |
| 571811 | 010801 B | 3.60 * | Photocopies | PH | 146 | |
| 561852 | 010801 B | 0.60 * | Photocopies | PH | 146 | |
| 567662 | 010901 B | 2.40 * | Photocopies | PH | 146 | |
| 567743 | 010901 B | 35.00 * | Photocopies | PH | 146 | |
| 571877 | 010901 B | 2.40 * | Photocopies | PH | 146 | |
| 561958 | 010901 B | 35.00 * | Photocopies | PH | 146 | |
| 567803 | 011001 B | 13.20 * | Photocopies | PH | 146 | |
| 567813 | 011001 B | 4.80 * | Photocopies | PH | 146 | |
| 567849 | 011001 B | 49.80 * | Photocopies | PH | 146 | |
| 572018 | 011001 B | 13.20 * | Photocopies | PH | 146 | |
| 572028 | 011001 B | 4.80 * | Photocopies | PH | 146 | |
| 572064 | 011001 B | 49.80 * | Photocopies | PH | 146 | |
| 572172 | 011101 B | 6.60 * | Photocopies | PH | 146 | |
| 572175 | 011101 B | 9.60 * | Photocopies | PH | 146 | |
| 572357 | 011101 B | 10.80 * | Photocopies | PH | 146 | |
| 572506 | 011101 B | 3.60 * | Photocopies | PH | 146 | |
| 572641 | 011101 B | 10.80 * | Photocopies | PH | 146 | |
| 572676 | 011101 B | 0.80 * | Photocopies | PH | 146 | |
| 573238 | 011701 B | 7.50 * | Telecopier Service 18432169450 | TE | 146 | |
| 584498 | 011801 B | 15.00 * | Cab Fare - from Airport to Hotel - Boston - Vendor:Darrell W. Scott | CB | 146 | 35442 |
| 584499 | 011901 B | 15.00 * | Cab Fare - Hotel to Airport - Boston - Vendor:Darrell W. Scott | CB | 146 | 35442 |
| 584500 | 011901 B | 3.00 * | Miscellaneous - Hotel Tip - Boston - Vendor:Darrell W. Scott | MI | 146 | 35442 |
| 584501 | 011901 B | 7.86 * | Meals - Lunch at Minneapolis Airport - Vendor:Darrell W. Scott | ME | 146 | 35442 |
| 590892 | 011901 B | 3.60 * | Photocopies | PH | 146 | |
| 590960 | 011901 B | 6.40 * | Photocopies | PH | 146 | |
| 571017 | 012001 B | 25.00 * | Photocopies | PH | 146 | |
| 571018 | 012001 B | 10.80 * | Photocopies | PH | 146 | |
| 571020 | 012001 B | 17.80 * | Photocopies | PH | 146 | |
| 571021 | 012001 B | 13.00 * | Photocopies | PH | 146 | |
| 563368 | 012201 B | 1367.47 * | Plane Fare - Ticket to Boston for MDL hearing - Vendor:Washington Trust Bank Visa | PF | 146 | 35500 |
| 571079 | 012201 B | 2.40 * | Photocopies | PH | 146 | |
| 571093 | 012201 B | 1.20 * | Photocopies | PH | 146 | |
| 573400 | 012301 B | 28.50 * | Photocopies | TE | 146 | |
| 573405 | 012301 B | 3.00 * | 3 page fax sent to: (415) 956-1008; (843) 216-9440; (406) 752-7124 | TE | 146 | |
| 573410 | 012301 B | 24.00 * | Photocopies | TE | 146 | |
| 573417 | 012301 B | 15.00 * | Photocopies | TE | 146 | |
| 573421 | 012301 B | 27.00 * | 3 page fax sent to: (415) 956-1008; (843) 408-4699; (406) 752-7124 | TE | 146 | |
| 573425 | 012301 B | 27.00 * | 3 page fax sent to: (415) 956-1008; (843) 216-9440; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | 35500 |

Case 01:01139-AMC    Doc 3794-4    Filed 02/28/14    Page 39 of 55

| Account | Code | Amount | Description | Type | Ref |
|---|---|---|---|---|---|
| 573599 | 012301 B | 23.80 | Color Photocopies | PG | 146 |
| 581247 | 012301 B | 8.40 * | Photocopies | PH | 146 |
| 581301 | 012301 B | 28.80 * | Photocopies | PH | 146 |
| 581340 | 012401 B | 3.60 * | Photocopies | PH | 146 |
| 581354 | 012401 B | 1.80 * | Photocopies | PH | 146 |
| 581420 | 012401 B | 1.80 * | Photocopies | PH | 146 |
|  | 012401 B | 13.00 * | Photocopies | PH | 146 |
| 012473 | 012401 B | 12.00 * | Photocopies | PH | 146 |
| 012692 | 012501 B | 27.00 * | Photocopies | PH | 146 |
| 012693 | 012501 B | 22.50 * | Photocopies | PH | 146 |
| 573694 | 012501 B | 93.00 * | Photocopies | TE | 146 |
| 573700 | 012501 B | 105.00 * | Photocopies | TE | 146 |
| 573701 | 012501 B | 12.00 * | Photocopies | TE | 146 |
| 573705 | 012501 B | 2.40 * | Photocopies | PH | 146 |
|  | 012501 B | 8.40 * | Photocopies | PH | 146 |
| 121512 | 012501 B | 4.40 * | Photocopies | PH | 146 |
| 121557 | 012501 B | 0.60 * | Photocopies | PH | 146 |
| 121562 | 012501 B | 14.00 * | Photocopies | PH | 146 |
| 121577 | 012501 B | 0.60 * | Photocopies | PH | 146 |
| 121604 | 012601 B | 0.20 * | Photocopies | PH | 146 |
| 121674 | 012601 B | 1.20 * | Photocopies | PH | 146 |
| 121715 | 012601 B | 3.20 * | Photocopies | PH | 146 |
| 121717 | 012601 B | 4.50 * | Photocopies | PH | 146 |
| 122099 | 013101 B | 13.50 * | 3 page fax sent to: (415) 956-1008; (843) 216-9450; (406) 752-7124; (206) 521-0166; (202) | TE | 146 |
| 122102 | 013101 B | 13.50 * | 3 page fax sent to: (415) 956-1008; (843) 408-4699; (406) 752-7124 | TE | 146 |
| 122103 | 013101 B | 6.00 * | 3 page fax sent to: (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 582108 | 013101 B | 7.50 * | 3 page fax sent to: (415) 956-1008; (843) 216-9440; | TE | 146 |
| 582112 | 013101 B | 4.50 * | Color Photocopies | TE | 146 |
| 582113 | 013101 B | 11.05 * | Color Photocopies | PG | 146 |
| 582143 | 012001 B | 12.00 | Color Photocopies | PG | 146 |
| 582144 | 012001 B | 69.70 | Color Photocopies | PG | 146 |
| 583567 | 012501 B | 10.80 * | Photocopies | PH | 146 |
| 582671 | 022601 B | 2.40 * | Photocopies | PH | 146 |
| 581794 | 022701 B | 18.00 * | Photocopies | PH | 146 |
| 581816 | 022701 B | 0.40 * | Photocopies | PH | 146 |
| 581926 | 022701 B | 4.80 * | Photocopies | PH | 146 |
| 582705 | 022701 B | 0.60 * | Photocopies | PH | 146 |
| 581720 | 022801 B | 0.60 * | Photocopies | PH | 146 |
| 582026 | 022201 B | 3.00 * | Photocopies | PH | 146 |
| 581183 | 021401 B | 30.00 * | Photocopies | PH | 146 |
| 581216 | 021501 B | 0.80 * | Long Distance Charges | TC | 151 |
| 582085 | 021501 B | 8.40 * | Photocopies | PH | 146 |
| 581846 | 021501 B | 7.60 * | Photocopies | PH | 166 |
| 581858 | 021501 B | 62.40 * | Photocopies | PH | 166 |
| 581863 | 021601 B | 3.60 * | Photocopies | PH | 166 |
| 581892 | 021601 B | 1.20 * | Photocopies | PH | 166 |
| 592079 | 021601 B | 8.40 * | Photocopies | PH | 166 |
| 592091 | 021601 B | 8.40 * | Photocopies | PH | 166 |
| 592153 | 021601 B | 1.40 * | Photocopies | PH | 166 |
| 592294 | 022001 B | 2.20 * | Photocopies | PH | 166 |
| 592317 | 022101 B | 2.40 * | Photocopies | PH | 166 |
| 592318 | 022101 B |  | Photocopies | PH | 166 |

DATE: 11/13/08 09:53:21 PRO FORMA STATEMENT AS OF 111308 FOR FILE (019572-00001) 019572-00001    #()    Page 202 (202)

| | | | | | |
|---|---|---|---|---|---|
| 593367 | 022101 B | 1.20 | * Photocopies | PH | 146 |
| 588545 | 022201 B | 268.80 | * Publication - 1 year subscription - Vendor-Missoulian | PB | 146    36518 |
| 592454 | 022201 B | 1.40 | * Photocopies | PH | 146 |
| 592489 | 022201 B | 10.80 | * Photocopies | PH | 146 |
| 592505 | 022201 B | 5.20 | * Photocopies | PH | 146 |
| 593338 | 022201 B | 4.50 | * Telecopier Service 6253372 | TE | 146 |
| 592620 | 022301 B | 43.40 | * Photocopies | PH | 146 |
| 592641 | 022301 B | 0.20 | * Photocopies | PH | 146 |
| 592721 | 022301 B | 6.00 | * Photocopies | PH | 146 |
| 592774 | 022601 B | 16.80 | * Photocopies | PH | 146 |
| 592781 | 022601 B | 4.60 | * Photocopies | PH | 146 |
| 592917 | 022701 B | 8.40 | * Photocopies | PH | 146 |
| 593005 | 022701 B | 0.20 | * Photocopies | PH | 146 |
| 593064 | 022801 B | 1.20 | * Photocopies | PH | 146 |
| 593133 | 022801 B | 5.40 | * Photocopies | PH | 146 |
| 593727 | 022801 B | 37.50 | * (415) 956-1008 | TE | 146 |
| 593728 | 022801 B | 9.00 | * (415) 956-1008 | TE | 146 |
| 593730 | 022801 B | 75.00 | * (202) 393-2229 | TE | 146 |
| 593733 | 022801 B | 30.00 | * (415) 956-1008 | TE | 146 |
| 593738 | 022801 B | 4.50 | * (415) 956-1008 | TE | 146 |
| 593746 | 022801 B | 7.50 | * (415) 956-1008 | TE | 146 |
| 593747 | 022801 B | 36.00 | * 4 page fax sent to: (415) 956-1008; (843) 216-9440; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 593754 | 022801 B | 30.00 | * (415) 956-1008 | TE | 146 |
| 593758 | 022801 B | 7.50 | * (415) 956-1008 | TE | 146 |
| 593761 | 022801 B | 3.00 | * (415) 956-1008 | TE | 146 |
| 593763 | 022801 B | 3.00 | * (415) 956-1008 | TE | 146 |
| 593764 | 022801 B | 40.50 | * (415) 956-1008 | TE | 146 |
| 593766 | 022801 B | 19.50 | * (415) 956-1008 | TE | 146 |
| 593770 | 022801 B | 9.00 | * (415) 956-1008 | TE | 146 |
| 593772 | 022801 B | 1.60 | * Photocopies | TE | 146 |
| 596394 | 030101 B | 1.20 | * Photocopies | TE | 146 |
| 596405 | 030101 B | 258.40 | * Photocopies | TE | 146 |
| 596411 | 030101 B | 37.20 | * Photocopies | PH | 146 |
| 596418 | 030101 B | 32.60 | * Photocopies | PH | 146 |
| 596543 | 030201 B | 19.80 | * Photocopies | PH | 146 |
| 596555 | 030201 B | 21.00 | * Photocopies | PH | 146 |
| 596565 | 030501 B | 0.42 | * Long Distance Charges | TC | 411 |
| 596728 | 030501 B | 17.00 | * Photocopies | TC | 411 |
| 596776 | 030501 B | 4.40 | * Photocopies | PH | 146 |
| 596823 | 030501 B | 0.80 | * Photocopies | PH | 146 |
| 596877 | 030601 B | 0.80 | * Photocopies | PH | 146 |
| 596878 | 030601 B | 15.40 | * Photocopies | PH | 146 |
| 596886 | 030601 B | 1.20 | * Photocopies | PH | 146 |
| 597010 | 030701 B | 7.00 | * Photocopies | PH | 146 |
| 597021 | 030701 B | 1.80 | * Photocopies | PH | 146 |
| 597139 | 030801 B | 3.20 | * Photocopies | PH | 146 |
| 597180 | 030801 B | 45.60 | * Photocopies | PH | 146 |
| 597182 | 030801 B | 0.60 | * Photocopies | PH | 146 |
| 597265 | 030801 B | 1.80 | * Photocopies | PH | 146 |
| 595990 | 030901 B | 0.42 | * Long Distance Charges | TC | 411 |
| 597284 | 030901 B | 4.40 | * Photocopies | PH | 146 |

Case 01:33-AMC   Doc 55   Filed 02/28/14   Page 41 of 55

| 597290 | 030901 B | 9.80 | * Photocopies | PH | 146 |
| 597300 | 030901 B | 132.00 | * Photocopies | PH | 146 |
| 597323 | 030901 B | 43.80 | * Photocopies | PH | 146 |
| 597372 | 030901 B | 8.80 | * Photocopies | PH | 146 |
| 597373 | 030901 B | 55.00 | * Photocopies | PH | 146 |
| 597377 | 030901 B | 30.80 | * Photocopies | PH | 146 |
| 595514 | 030901 B | 12.60 | * Photocopies | PH | 146 |
| 595718 | 031301 B | 36.00 | * Photocopies | TE | 146 |
| | | 4 page fax sent to: (415) 956-1008; (843) | | | |
| | | 216-9440; (843) 216-9450; (206) 521-0166; (202) | | | |
| | | 408-4699; (406) 752-7124 | | | |
| 597721 | 031301 B | 36.00 | * (415) 956-1008 | TE | 146 |
| 595821 | 031301 B | 14.00 | * Photocopies | PH | 146 |
| 595671 | 031301 B | 20.40 | * Photocopies | PH | 146 |
| 597113 | 031301 B | 42.00 | * Photocopies | PH | 146 |
| 595802 | 031401 B | 4.50 | * (415) 956-1008 | TE | 146 |
| 595803 | 031401 B | 13.50 | * (415) 956-1008 | TE | 146 |
| 598804 | 031401 B | 7.50 | * (415) 956-1008 | TE | 146 |
| 595807 | 031401 B | 4.50 | * (415) 956-1008 | TE | 146 |
| 595810 | 031401 B | 37.50 | * (415) 956-1008 | TE | 146 |
| 595762 | 031401 B | 15.40 | * Photocopies | PH | 146 |
| 595770 | 031401 B | 360.00 | * Photocopies | PH | 146 |
| 595803 | 031401 B | 1.60 | * Photocopies | PH | 146 |
| 592268 | 031601 B | 10.67 | * Federal Express Postage — Vendor:Federal | FE | 146 |
| | | | Express | | |
| 593301 | 031601 B | 2.40 | * Photocopies | PH | 146 |
| 593310 | 031601 B | 6.00 | * Photocopies | PH | 146 |
| 594638 | 031901 B | 1.21 | * Long Distance Charges | TC | 162 |
| 594499 | 031901 B | 5.60 | * Photocopies | PH | 146 |
| 594406 | 031901 B | 0.40 | * Long Distance Charges | TC | 805 |
| 593900 | 032001 B | 0.32 | * Long Distance Charges | TC | 803 |
| 593656 | 032001 B | 0.80 | * Photocopies | PH | 146 |
| 593683 | 032001 B | 1.60 | * Photocopies | PH | 146 |
| 593788 | 032101 B | 4.80 | * Photocopies | PH | 146 |
| 600028 | 032201 B | 0.40 | * Photocopies | PH | 146 |
| 603305 | 032301 B | 13.70 | * Postage | PP | 146 |
| 603615 | 032301 B | 3.74 | * Postage | PP | 146 |
| 603366 | 032301 B | 31.60 | * Postage | PP | 146 |
| 600377 | 032601 B | 1.20 | * Photocopies | PH | 146 |
| 603387 | 032601 B | 14.40 | * Photocopies | PH | 146 |
| 603395 | 032601 B | 19.20 | * Photocopies | PH | 146 |
| 603438 | 032601 B | 8.60 | * Photocopies | PH | 146 |
| 613484 | 032701 B | 105.00 | * 35 page fax sent to: (206) 448-8209; 459-5482 | TE | 146 |
| 610486 | 032701 B | 18.00 | * (415) 956-1008 | TE | 146 |
| 609500 | 032701 B | 3.00 | * (215) 981-5959 | TE | 146 |
| 609502 | 032701 B | 3.00 | * (415) 956-1008 | TE | 146 |
| 613603 | 032701 B | 141.00 | * (619) 231-7423 | TB | 146 |
| 602522 | 032701 B | 18.60 | * Photocopies | PH | 146 |
| 602558 | 032701 B | 123.60 | * Photocopies | PH | 146 |
| 602571 | 032701 B | 8.40 | * Photocopies | PH | 146 |
| 602575 | 032701 B | 11.40 | * Photocopies | PH | 146 |
| 602642 | 032801 B | 0.20 | * Photocopies | PH | 146 |
| 602645 | 032801 B | 1.20 | * Photocopies | PH | 146 |
| 602682 | 032801 B | 3.60 | * Photocopies | PH | 146 |
| 602682 | 032801 B | 0.40 | * Photocopies | PH | 146 |

37254

DATE: 11/13/08 09:53:21   PRO FORMA STATEMENT AS OF 111308 FOR FILE (019572-00001) 019572-00001      #()                Page 204 (204)

| Ref | Date | | Amount | | Description | Type | | Batch |
|---|---|---|---|---|---|---|---|---|
| 602688 | 032801 | B | 0.40 | * | Photocopies | PH | 146 | |
| 602690 | 032801 | B | 0.20 | * | Photocopies | PH | 146 | |
| 603005 | 032801 | B | 4.50 | * | Telecopier Service 4735741 | TE | 146 | |
| 602833 | 032901 | B | 2.00 | | Photocopies | PH | 146 | |
| 603026 | 032901 | B | 6.00 | * | Telecopier Service 6248049 | TE | 146 | |
| 603027 | 032901 | B | 6.00 | * | Telecopier Service 4737522 | TE | 146 | |
| 603173 | 033001 | B | 17.00 | | Color Photocopies | PO | 146 | |
| 603176 | 033001 | B | 27.20 | | Color Photocopies | PO | 146 | |
| 608069 | 033001 | B | 0.60 | * | Photocopies | PH | 146 | |
| 608117 | 033001 | B | 12.00 | | Photocopies | PH | 146 | |
| 608122 | 033001 | B | 0.40 | * | Photocopies | PH | 146 | |
| 608242 | 040201 | B | 41.60 | * | Photocopies | PH | 146 | |
| 603282 | 040401 | B | 23.59 | | Federal Express Postage -- Vendor:Federal | FE | 146 | 37828 |
| 603285 | 040401 | B | 18.53 | | Federal Express Postage -- Vendor:Federal | FE | 146 | 37828 |
| 608501 | 040401 | B | 71.40 | * | Photocopies | PH | 146 | |
| 608514 | 040401 | B | 3.60 | | Photocopies | PH | 146 | |
| 608731 | 040501 | B | 0.20 | * | Photocopies | PH | 146 | |
| 608736 | 040501 | B | 19.20 | | Photocopies | PH | 146 | |
| 608740 | 040501 | B | 0.80 | * | Photocopies | PH | 146 | |
| 608985 | 040901 | B | 15.40 | | Photocopies | PH | 146 | |
| 608991 | 040901 | B | 26.40 | * | Photocopies | PH | 146 | |
| 608816 | 040901 | B | 4.50 | | Telecopier Service 1406752513 | TE | 146 | |
| 609133 | 041001 | B | 1.40 | * | Photocopies | PH | 146 | |
| 609140 | 041001 | B | 1.20 | | Photocopies | PH | 146 | |
| 609199 | 041001 | B | 0.60 | * | Photocopies | PH | 146 | |
| 603374 | 041001 | B | 17.69 | | Federal Express Postage -- Vendor:Federal | FE | 146 | 37980 |
| 603375 | 041101 | B | 19.38 | | Federal Express Postage -- Vendor:Federal | FE | 146 | 37980 |
| 607375 | 041101 | B | 19.38 | | Federal Express Postage -- Vendor:Federal | FE | 146 | 37980 |
| 607376 | 041101 | B | 28.01 | | Federal Express Postage -- Vendor:Federal | FE | 146 | 37980 |
| 607377 | 041101 | B | 19.38 | | Federal Express Postage -- Vendor:Federal | FE | 146 | 37980 |
| 607378 | 041101 | B | 30.33 | | Federal Express Postage -- Vendor:Federal | FE | 146 | 37980 |
| 607379 | 041101 | B | 30.33 | | Federal Express Postage -- Vendor:Federal | FE | 146 | 37980 |
| 607380 | 041101 | B | 28.01 | | Federal Express Postage -- Vendor:Federal | FE | 146 | 37980 |
| 607381 | 041101 | B | 30.33 | | Federal Express Postage -- Vendor:Federal | FE | 146 | 37980 |
| 609935 | 041101 | B | 12.00 | * | Photocopies | PH | 146 | |
| 609383 | 041101 | B | 96.00 | * | Photocopies | PH | 146 | |
| 609991 | 041101 | B | 15.60 | * | Photocopies | PH | 146 | |
| 609421 | 041101 | B | 30.20 | * | Photocopies | PH | 146 | |
| 604201 | 041201 | B | 41.24 | | Medical Records - Deaconess Medical Center - Vendor:Premier Acquisition Corp. dba FYI Healthserve | MR | 146 | 38033 |
| 610886 | 041301 | B | 18.20 | * | Photocopies | PH | 146 | |
| 610961 | 041301 | B | 13.20 | * | Photocopies | PH | 146 | |
| 613023 | 041301 | B | 18.20 | * | Photocopies | PH | 146 | |
| 613098 | 041301 | B | 13.20 | * | Photocopies | PH | 146 | |

Case 01-01139-AMC   Doc 31794-4   Filed 02/28/14   Page 43 of 55

| | | | | | | |
|---|---|---|---|---|---|---|
| 610012 | 041601 | B | 70.50 | * (415) 956-1008 | TE | 146 |
| 610018 | 041601 | B | 43.50 | * (415) 956-1008 | TE | 146 |
| 610613 | 041601 | B | 1.61 | * Long Distance Charges | TC | 156 |
| 611260 | 041601 | B | 19.40 | * Photocopies | PH | 146 |
| 613397 | 041601 | B | 19.40 | * Photocopies | PH | 146 |
| 650330 | 041701 | B | 9.80 | * Photocopies | PH | 146 |
| 658467 | 041701 | B | 9.80 | * Photocopies | PH | 146 |
| 664473 | 041801 | B | 5.60 | * Photocopies | PH | 146 |
| 669610 | 041801 | B | 5.60 | * Photocopies | PH | 146 |
| 670777 | 041901 | B | 25.50 | * Delivery Fee - Research - Vendor:University Of Washington | DY | 146 |
| 680747 | 041901 | B | 8.40 | * Photocopies | PH | 146 |
| 680784 | 041901 | B | 10.50 | * Cab Fare - Status Conference - Vendor:Darrell W. Scott | CB | 146 |
| 681812 | 042001 | B | 21.48 | Federal Express Postage - - Vendor:Federal Express | FE | 125 |
| 680813 | 042001 | B | 21.48 | Federal Express Postage - - Vendor:Federal Express | FE | 146 |
| 680814 | 042001 | B | 13.69 | Federal Express Postage - - Vendor:Federal Express | FE | 38324 |
| 680924 | 042001 | B | 3.50 | * Postage | PP | 146 |
| 680944 | 042001 | B | 513.00 | Plane Fare -Tennison plane fare to attend status conference - Vendor:Washington Trust Bank Visa | PF | 146 |
| 681953 | 042001 | B | 14.70 | Meals - Tennison meal at Holiday Inn for status conference- Vendor:Washington Trust Bank Visa | ME | 38359 |
| 680954 | 042001 | B | 41.60 | Lodging -Tennisin hotel Best Western for status conference - Vendor:Washington Trust Bank Visa | LO | 38359 |
| 680955 | 042001 | B | 9.00 | Parking -Tennison parking at airport for status conference - Vendor:Washington Trust Bank Visa | PK | 146 |
| 683860 | 042001 | B | 1.40 | * Photocopies | PH | 146 |
| 680328 | 042401 | B | 0.40 | * Long Distance Charges | TC | 411 |
| 680236 | 042401 | B | 12.60 | * Photocopies | PH | 146 |
| 681352 | 042401 | B | 1.20 | * Photocopies | PH | 146 |
| 680063 | 042501 | B | 191.79 | Binder - - Vendor:Boise Cascade Office Products | BI | 146 |
| 680629 | 042501 | B | 6.46 | Long Distance Charges | TC | 411 |
| 680389 | 042501 | B | 2.40 | * Photocopies | PH | 146 |
| 680391 | 042501 | B | 15.40 | * Photocopies | PH | 146 |
| 680457 | 042501 | B | 0.40 | * Photocopies | PH | 146 |
| 680565 | 042601 | B | 5.60 | * Photocopies | PH | 146 |
| 681224 | 043001 | B | 3.00 | * (415) 956-1008 | TE | 146 |
| 681225 | 043001 | B | 10.50 | * (415) 956-1008 | TE | 146 |
| 681227 | 043001 | B | 13.50 | * (415) 956-1008 | TE | 146 |
| 681231 | 043001 | B | 24.00 | * (415) 956-1008 | TE | 146 |
| 681232 | 043001 | B | 7.50 | * (415) 956-1008 | TE | 146 |
| 681241 | 043001 | B | 12.00 | * (415) 956-1008 | TE | 146 |
| 681245 | 043001 | B | 18.00 | * (415) 956-1008 | TE | 146 |
| 681845 | 043001 | B | 14.00 | * Photocopies | PH | 146 |
| 681901 | 043001 | B | 4.60 | * Photocopies | PH | 146 |
| 681995 | 050101 | B | 7.00 | * Photocopies | PH | 146 |
| 671123 | 050201 | B | 4.20 | * Photocopies | PH | 146 |
| 671413 | 050401 | B | 0.80 | * Photocopies | PH | 146 |
| 617427 | 050401 | B | 7.00 | * Photocopies | PH | 146 |
| 617514 | 050401 | B | 1.20 | * Photocopies | PH | 146 |

| ID | Date | | Amount | | Description | Init | Code |
|---|---|---|---|---|---|---|---|
| 617591 | 050701 | B | 7.00 | * | Photocopies | PH | 146 |
| 616234 | 050801 | B | 13.69 | | Federal Express Postage - - Vendor:Federal Express | FE | 38859 |
| 617750 | 050801 | B | 10.80 | * | Photocopies | PH | 146 |
| 617892 | 050901 | B | 13.20 | * | Photocopies | PH | 146 |
| 518020 | 051001 | B | 9.60 | * | Photocopies | TC | 146 |
| 620380 | 051001 | B | 0.40 | * | Long Distance Charges | TC | 156 |
| 618163 | 051101 | B | 1.20 | * | Photocopies | PH | 146 |
| 618183 | 051101 | B | 2.20 | * | Photocopies | PH | 156 |
| 620456 | 051101 | B | 0.40 | * | Long Distance Charges | TC | 146 |
| 618348 | 051401 | B | 4.80 | * | Photocopies | PH | 146 |
| 808473 | 051401 | B | 0.40 | * | Long Distance Charges | TC | 146 |
| 1803 | 051401 | B | 1.60 | * | Photocopies | PH | 146 |
| 1503 | 051401 | B | 0.20 | * | Photocopies | PH | 146 |
| 816571 | 051501 | B | 9.00 | * | Photocopies | PH | 146 |
| 816574 | 051501 | B | 15.00 | * | (415) 956-1008 | TE | 146 |
| 816575 | 051501 | B | 16.50 | * | (415) 956-1008 | TE | 146 |
| 816579 | 051501 | B | 22.50 | * | (415) 956-1008 | TE | 146 |
| 21497 | 051801 | B | 6.00 | * | (415) 956-1008 | TE | 146 |
| 816583 | 051501 | B | 0.80 | * | (415) 956-1008 | TE | 146 |
| 21522 | 051801 | B | 0.80 | * | Long Distance Charges | TC | 999 |
| 22159 | 051801 | B | 0.80 | * | Photocopies | PP | 146 |
| 816587 | 051501 | B | 6.00 | * | Photocopies | PH | 146 |
| 21018 | 052101 | B | 2.02 | * | Postage | PP | 146 |
| 21551 | 052101 | B | 2.01 | * | Long Distance Charges | TC | 999 |
| 21568 | 052101 | B | 8.88 | * | Long Distance Charges | TC | 999 |
| 22279 | 052101 | B | 8.40 | * | Photocopies | PH | 146 |
| 22398 | 052101 | B | 0.40 | * | Long Distance Charges | TC | 999 |
| 22412 | 052201 | B | 2.40 | * | Photocopies | PH | 146 |
| 22564 | 052301 | B | 6.00 | * | Photocopies | PH | 146 |
| 23710 | 052401 | B | 3.60 | * | Photocopies | PH | 146 |
| 23753 | 052401 | B | 0.20 | * | Photocopies | PH | 146 |
| 23819 | 052501 | B | 6.00 | * | Photocopies | PH | 146 |
| 23984 | 052901 | B | 7.20 | * | Photocopies | PH | 146 |
| 24141 | 053001 | B | 1.20 | * | Photocopies | PH | 146 |
| 24183 | 053001 | B | 3.20 | * | Photocopies | PH | 146 |
| 22599 | 053101 | B | 1.50 | * | (415) 956-1008 | TE | 146 |
| 23602 | 053101 | B | 9.00 | * | (415) 956-1008 | TE | 146 |
| 23600 | 053101 | B | 10.50 | * | (415) 956-1008 | TE | 146 |
| 23604 | 053101 | B | 4.50 | * | (415) 956-1008 | TE | 146 |
| 23605 | 053101 | B | 16.50 | * | (415) 956-1008 | TE | 146 |
| 23606 | 053101 | B | 9.00 | | 3 page fax sent to:  (415) 956-1008; (617) 720-5015 | TB | 146 |
| 623609 | 053101 | B | 13.50 | * | (415) 956-1008 | TB | 146 |
| 623610 | 053101 | B | 3.00 | * | (415) 956-1008 | TE | 146 |
| 623612 | 053101 | B | 7.50 | * | (415) 956-1008 | TE | 146 |
| 623614 | 053101 | B | 9.00 | * | (415) 956-1008 | TE | 146 |
| 623616 | 053101 | B | 10.50 | * | (415) 956-1008 | TE | 146 |
| 623618 | 053101 | B | 3.00 | * | (415) 956-1008 | TE | 146 |
| 624412 | 053101 | B | 9.60 | * | Photocopies | TB | 146 |
| 626452 | 060101 | B | 0.60 | * | Photocopies | PH | 146 |

DATE: 11/13/08 09:53:21 PRO FORMA STATEMENT AS OF 111308 FOR FILE (019572-00001) 019572-00001

| | | | | | | |
|---|---|---|---|---|---|---|
| 626463 | 060101 B | 1.40 | * | Photocopies | PH | 146 |
| 626634 | 060401 B | 3.60 | * | Photocopies | PH | 146 |
| 626789 | 060501 B | 1.20 | * | Photocopies | PH | 146 |
| 626788 | 060501 B | 46.20 | * | Photocopies | PH | 146 |
| 626958 | 060601 B | 0.20 | * | Photocopies | PH | 146 |
| 626969 | 060601 B | 1.60 | * | Photocopies | PH | 146 |
| 627434 | 060801 B | 0.20 | * | Postage | PP | 146 |
| 628263 | 060801 B | 8.80 | * | Photocopies | PH | 146 |
| 628267 | 060801 B | 6.80 | * | Photocopies | PH | 146 |
| 628440 | 061101 B | 2.40 | * | Photocopies | PH | 146 |
| 628593 | 061201 B | 10.80 | * | Photocopies | PH | 146 |
| 627574 | 061301 B | 12.00 | * | (415) 956-1008 | TE | 146 |
| 627577 | 061301 B | 6.00 | * | (415) 956-1008 | TE | 146 |
| 627583 | 061301 B | 3.00 | * | (415) 956-1008 | TE | 146 |
| 627588 | 061301 B | 16.50 | * | (415) 956-1008 | TE | 146 |
| 627589 | 061301 B | 4.50 | * | (415) 956-1008 | TE | 146 |
| 628738 | 061301 B | 9.60 | * | Photocopies | PH | 146 |
| 629610 | 061501 B | 6.00 | * | Photocopies | PH | 146 |
| 628862 | 061501 B | 8.40 | * | Photocopies | PH | 146 |
| 630124 | 062001 B | 6.00 | * | Photocopies | PH | 146 |
| 632933 | 062101 B | 25.20 | * | Photocopies | PH | 146 |
| 633097 | 062201 B | 3.60 | * | Photocopies | PH | 146 |
| 633158 | 062201 B | 8.00 | * | Photocopies | PH | 146 |
| 633445 | 062501 B | 2.40 | * | Photocopies | PH | 146 |
| 633604 | 062601 B | 12.00 | * | Photocopies | PH | 146 |
| 631674 | 062701 B | 15.00 | * | (415) 956-1008 | TE | 146 |
| 631682 | 062701 B | 9.00 | * | (415) 956-1008 | TE | 146 |
| 631685 | 062701 B | 12.00 | * | (415) 956-1008 | TE | 146 |
| 631690 | 062701 B | 40.50 | * | (415) 956-1008 | TE | 146 |
| 633925 | 062801 B | 24.00 | * | Photocopies | PH | 146 |
| 633302 | 070301 B | 6.00 | * | Photocopies | PH | 146 |
| 636165 | 070501 B | 14.40 | * | Photocopies | PH | 146 |
| 636444 | 070601 B | 1.20 | * | Photocopies | PH | 146 |
| 636698 | 070901 B | 7.20 | * | Photocopies | PH | 146 |
| 636787 | 071001 B | 0.80 | * | Photocopies | PH | 146 |
| 636808 | 071001 B | 2.40 | * | Photocopies | PH | 146 |
| 636942 | 071101 B | 4.80 | * | Photocopies | PH | 146 |
| 636959 | 071101 B | 1.60 | * | Photocopies | PH | 146 |
| 635867 | 071201 B | 9.00 | * | (415) 956-1008 | TE | 146 |
| 635881 | 071201 B | 31.50 | * | (415) 956-1008 | TE | 146 |
| 637084 | 071201 B | 1.20 | * | Photocopies | PH | 146 |
| 637188 | 071201 B | 11.20 | * | Photocopies | PH | 146 |
| 637352 | 071301 B | 16.00 | * | Photocopies | PH | 146 |
| 638384 | 071301 B | 12.00 | * | Photocopies | PH | 146 |
| 638395 | 071301 B | 7.20 | * | Photocopies | PH | 146 |
| 638401 | 071301 B | 13.20 | * | Photocopies | PH | 146 |
| 638424 | 071301 B | 18.40 | * | Photocopies | PH | 146 |
| 638590 | 071601 B | 11.60 | * | Photocopies | PH | 146 |
| 638595 | 071601 B | 2.40 | * | Photocopies | PH | 146 |
| 638601 | 071601 B | 169.80 | * | Photocopies | PH | 146 |
| 638903 | 071801 B | 10.80 | * | Photocopies | PH | 146 |
| 638908 | 071801 B | 4.80 | * | Photocopies | PH | 146 |
| 639035 | 071801 B | 50.40 | * | Photocopies | PH | 146 |
| 639044 | 071901 B | 3.60 | * | Photocopies | PH | 146 |
| 640171 | 072001 B | 16.80 | * | Photocopies | PH | 146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 640181 | 072001 | B | 4.80 | * Photocopies | PH | 146 |
| 640231 | 072001 | B | 149.60 | * Photocopies | PH | 146 |
| 640245 | 072001 | B | 198.00 | * Photocopies | PH | 146 |
| 640264 | 072001 | B | 6.80 | * Photocopies | PH | 146 |
| 640082 | 072401 | B | 6.80 | * Color Photocopies | PO | 146 |
| 640655 | 072501 | B | 10.80 | * Photocopies | PH | 146 |
| 642794 | 073101 | B | 19.50 | * (415) 956-1008 | TE | 146 |
| 642809 | 073101 | B | 15.00 | * (415) 956-1008 | TE | 146 |
| 642810 | 073101 | B | 25.50 | * (415) 956-1008 | TE | 146 |
| 644054 | 080101 | B | 37.20 | * Photocopies | PH | 146 |
| 644170 | 080201 | B | 2.40 | * Photocopies | PH | 146 |
| 644413 | 080301 | B | 7.20 | * Photocopies | PH | 146 |
| 644463 | 080601 | B | 21.60 | * Photocopies | PH | 146 |
| 644586 | 080701 | B | 1.20 | * Photocopies | PH | 146 |
| 644743 | 080801 | B | 6.00 | * Photocopies | PH | 146 |
| 644927 | 080901 | B | 25.20 | * Photocopies | PH | 146 |
| 645017 | 080901 | B | 0.80 | * Photocopies | PH | 146 |
| 645289 | 081001 | B | 9.00 | * (415) 956-1008 | TE | 146 |
| 645294 | 081001 | B | 48.00 | * (415) 956-1008 | TE | 146 |
| 645295 | 081001 | B | 4.50 | * (415) 956-1008 | TE | 146 |
| 645297 | 081001 | B | 10.50 | * (415) 956-1008 | TE | 146 |
| 645703 | 081001 | B | 2.14 | * Long Distance Charges | TC | 431 |
| 646177 | 081001 | B | 13.20 | * Photocopies | PH | 146 |
| 646384 | 081001 | B | 2.80 | * Photocopies | PH | 146 |
| 645500 | 081501 | B | 33.00 | * (415) 956-1008 | TE | 146 |
| 645502 | 081501 | B | 3.00 | * (415) 956-1008 | TE | 146 |
| 645503 | 081501 | B | 28.50 | * (415) 956-1008 | TE | 146 |
| 645507 | 081501 | B | 9.00 | * (415) 956-1008 | TE | 146 |
| 646574 | 081501 | B | 8.40 | * Photocopies | PH | 146 |
| 647598 | 081701 | B | 7.20 | * Photocopies | PH | 146 |
| 647709 | 082001 | B | 8.80 | * Photocopies | PH | 146 |
| 647838 | 082101 | B | 0.80 | * Photocopies | PH | 146 |
| 647857 | 082701 | B | 10.80 | * Photocopies | PH | 146 |
| 650590 | 082701 | B | 1.60 | * Photocopies | PH | 146 |
| 650667 | 082701 | B | 14.40 | * Photocopies | PH | 146 |
| 650794 | 082801 | B | 5.60 | * Photocopies | PH | 146 |
| 650836 | 082901 | B | 39.60 | * Photocopies | PH | 146 |
| 650864 | 082901 | B | 1.20 | * Photocopies | PH | 146 |
| 650876 | 082901 | B | 0.80 | * Photocopies | PH | 146 |
| 650888 | 083001 | B | 10.00 | * Photocopies | PH | 146 |
| 649679 | 083001 | B | 18.00 | * (415) 956-956-1008 | TE | 146 |
| 649682 | 083001 | B | 12.00 | * (415) 956-1008 | TE | 146 |
| 649685 | 083001 | B | 10.50 | * (415) 956-1008 | TE | 146 |
| 649689 | 083001 | B | 15.00 | * (415) 956-1008 | TE | 146 |
| 651179 | 083101 | B | 51.00 | * (415) 956-1008 | TE | 146 |
| 652297 | 083101 | B | 47.60 | * Photocopies | PH | 146 |
| 652404 | 090401 | B | 0.80 | * Photocopies | PH | 146 |
| 652414 | 090401 | B | 1.20 | * Photocopies | PH | 146 |
| 652416 | 090401 | B | 87.20 | * Photocopies | PH | 146 |
| 652431 | 090401 | B | 0.80 | * Photocopies | PH | 146 |
| 652553 | 090501 | B | 4.00 | * Photocopies | PH | 146 |
| 652685 | 090601 | B | 2.80 | * Photocopies | PH | 146 |
| 652706 | 090601 | B | 4.00 | * Photocopies | PH | 146 |
| 654493 | 090701 | B | 19.20 | * Photocopies | PH | 146 |

DATE: 11/13/08 09:53:21 PRO FORMA STATEMENT AS OF 111308 FOR FILE (019572-00001) 019572-00001          #()          Page 209 (209)

| ID | Date | Type | Amount | Description | Code | Num | Extra |
|---|---|---|---|---|---|---|---|
| 654521 | 090701 | B | 4.80 * | Photocopies | PH | 146 | |
| 654548 | 090701 | B | 0.80 * | Photocopies | PH | 146 | |
| 652963 | 091001 | B | 31.50 * | (415) 956-1008 | TE | 146 | |
| 652944 | 091001 | B | 16.50 * | (415) 956-1008 | TE | 146 | |
| 662500 | 092501 | B | 0.46 * | Long Distance Charges | TC | 803 | |
| 664017 | 092801 | B | 1.95 * | Postage | PP | 146 | |
| 666479 | 100501 | B | 2.80 * | Photocopies | PH | 146 | |
| 666659 | 100801 | B | 2.80 * | Photocopies | PH | 146 | |
| 666660 | 100801 | B | 1.00 * | Photocopies | PH | 146 | |
| 656694 | 101001 | B | 6.92 * | Meals Asbestos - Vendor:Petty Cash | ME | 146 | 43135 |
| 667042 | 101001 | B | 6.60 * | Photocopies | PH | 146 | |
| 696396 | 101001 | B | 12.00 * | (415) 956-1008 | TE | 146 | |
| 675977 | 101701 | B | 0.80 * | Photocopies | PH | 146 | |
| 668975 | 101701 | B | 16.50 * | (415) 956-1008 | TE | 146 | |
| 666511 | 101901 | B | 13.20 * | Photocopies | PH | 146 | |
| 704658 | 101901 | B | 0.42 * | Long Distance Charges | TC | 805 | |
| 708832 | 101901 | B | 4.80 * | Photocopies | PH | 146 | |
| 671018 | 102201 | B | 0.20 * | Photocopies | PH | 146 | |
| 702201 | 102201 | B | 1.80 * | Photocopies | PH | 146 | |
| 671036 | 102401 | B | 2.06 * | Long Distance Charges | TC | 146 | |
| 670182 | 102401 | B | 0.92 * | Long Distance Charges | TC | 146 | |
| 670183 | 102501 | B | 9.20 * | Long Distance Charges | TC | 146 | |
| 671402 | 102501 | B | 0.86 * | Long Distance Charges | TC | 410 | |
| 671973 | 102601 | B | 1.49 * | Postage | PP | 410 | |
| 671678 | 102901 | B | 37.84 * | Long Distance Charges | TC | 410 | |
| 671974 | 102901 | B | 6.80 * | Photocopies | PH | 146 | |
| 672608 | 102901 | B | 48.80 * | Photocopies | PH | 146 | |
| 672621 | 102901 | B | 8.80 * | Photocopies | PH | 146 | |
| 672725 | 103001 | B | 0.77 * | Long Distance Charges | TC | 498 | |
| 671975 | 103001 | B | 14.80 * | Photocopies | PH | 146 | |
| 672745 | 103001 | B | 16.60 * | Photocopies | PH | 146 | |
| 672758 | 103001 | B | 2.60 * | Photocopies | PH | 146 | |
| 672777 | 103101 | B | 24.00 * | Photocopies | PH | 146 | |
| 672787 | 103101 | B | 6.80 * | Photocopies | PH | 146 | |
| 672869 | 103001 | B | 243.60 * | Seminar Expense | SE | 146 | |
| 673136 | 110101 | B | 0.15 * | Photocopies | PH | 146 | |
| 674398 | 110201 | B | 6.00 * | Telecopier Service 16046263311 | TE | 146 | |
| 675151 | 110501 | B | 1.80 * | Photocopies | PH | 146 | |
| 674604 | 110501 | B | 3.30 * | Photocopies | PH | 146 | |
| 674702 | 110901 | B | 1.49 * | Postage | PP | 146 | |
| 675329 | 111301 | B | 0.15 * | Photocopies | PH | 146 | |
| 676452 | 111301 | B | 6.75 * | Photocopies | PH | 146 | |
| 676633 | 111401 | B | 10.50 * | Photocopies | PH | 146 | |
| 676668 | 111501 | B | 0.54 * | Long Distance Charges | TC | 498 | |
| 677272 | 111601 | B | 0.45 * | Photocopies | PH | 146 | |
| 678594 | 112001 | B | 0.15 * | Photocopies | PH | 146 | |
| 678942 | 112601 | B | 13.95 * | Photocopies | PH | 146 | |
| 679155 | 112601 | B | 9.00 * | Photocopies | PH | 146 | |
| 679170 | 112701 | B | 4.95 * | Photocopies | PH | 146 | |
| 679262 | 112801 | B | 0.60 * | Photocopies | PH | 146 | |
| 679359 | 113001 | B | 2.70 * | Photocopies | PH | 146 | |
| 679427 | 113001 | B | 1.03 * | Postage | PP | 146 | |
| 679929 | 113001 | B | 1.49 * | Postage | PP | 146 | |
| 679951 | 113001 | B | 1.49 * | Postage | PP | 146 | |
| 680128 | 113001 | B | 5.00 * | (415) 956-1008 | TE | 146 | |

DATE: 11/13/08  09:51:21   PRO FORMA STATEMENT AS OF 111308 FOR FILE (019572-00001) 019572-00001                    #()                      Page 210 (210)

| ID | Date | Amount | | Description | Code | | Total |
|---|---|---|---|---|---|---|---|
| 686054 | 121201 B | 2.25 | * | Photocopies | PH | 146 | |
| 686101 | 121201 B | 3.90 | * | Photocopies | PH | 146 | |
| 686231 | 121301 B | 0.15 | * | Photocopies | PH | 146 | |
| 682909 | 121701 B | 1.03 | * | Postage | PP | 146 | |
| 686492 | 121701 B | 2.70 | * | Photocopies | PH | 146 | |
| 686493 | 121701 B | 0.90 | * | Photocopies | PH | 146 | |
| 683669 | 121801 B | 3.30 | * | Photocopies | PH | 146 | |
| 683692 | 121801 B | 0.75 | * | Photocopies | PH | 146 | |
| 683776 | 121801 B | 0.15 | * | Photocopies | PH | 146 | |
| 683508 | 121901 B | 2.40 | * | Photocopies | PH | 146 | |
| 683521 | 121901 B | 2.85 | * | Photocopies | PH | 146 | |
| 683543 | 121901 B | 333.60 | * | Photocopies | PH | 146 | |
| 683566 | 121901 B | 1.50 | * | Photocopies | PH | 146 | |
| 683598 | 121901 B | 148.95 | * | Photocopies | PH | 146 | |
| 683618 | 121901 B | 6.30 | * | Photocopies | PH | 146 | |
| 687508 | 122001 B | 3.60 | * | Photocopies | PH | 146 | |
| 687612 | 122101 B | 2.10 | * | Photocopies | PH | 146 | |
| 687649 | 122101 B | 13.20 | * | Photocopies | PH | 146 | |
| 687674 | 122101 B | 5.10 | * | Photocopies | PH | 146 | |
| 687681 | 122101 B | 52.05 | * | Photocopies | PH | 146 | |
| 687713 | 122101 B | 5.70 | * | Photocopies | PH | 146 | |
| 687715 | 122101 B | 0.45 | * | Photocopies | PH | 146 | |
| 687717 | 122101 B | 0.60 | * | Photocopies | PH | 146 | |
| 687718 | 122101 B | 0.15 | * | Photocopies | PH | 146 | |
| 687720 | 122101 B | 21.45 | * | Photocopies | PH | 146 | |
| 687722 | 122101 B | 2.40 | * | Photocopies | PH | 146 | |
| 687744 | 122601 B | 6.00 | * | Photocopies | PH | 146 | |
| 687836 | 122701 B | 1.80 | * | Photocopies | PH | 146 | |
| 688688 | 122801 B | 41.70 | * | Photocopies | PH | 146 | |
| 688200 | 123101 B | 40.80 | | Color Photocopies | PG | 146 | |
| 688214 | 123101 B | 459.00 | * | Lexis-Nexis Research | LX | 146 | |
| 888807 | 123101 B | 1.20 | * | Photocopies | PH | 146 | |
| 888866 | 010202 B | 1.80 | * | Photocopies | PH | 146 | |
| 888944 | 010302 B | 12.30 | * | Photocopies | PH | 146 | |
| 890424 | 010402 B | 0.15 | * | Photocopies | PH | 146 | |
| 889569 | 010702 B | 5.49 | * | Photocopies | PH | 146 | |
| 890544 | 010702 B | 1.80 | * | Photocopies | PH | 146 | |
| 889202 | 010802 B | 60.18 | | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 45720 |
| 590875 | 011102 B | 21.89 | | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 45835 |
| 592352 | 010802 B | 5.70 | * | Photocopies | PH | 146 | |
| 592364 | 010802 B | 2.40 | * | Photocopies | PH | 146 | |
| 590873 | 011102 B | 21.89 | | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 45835 |
| 590874 | 011102 B | 21.48 | | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 45835 |
| 690964 | 011402 B | 1.72 | * | Postage | PP | 146 | 45835 |
| 691446 | 011502 B | 0.32 | * | Long Distance Charges | TC | 146 | 45835 |
| 693014 | 011602 B | 4.80 | * | Photocopies | PH | 146 | |
| 693019 | 011602 B | 4.20 | * | Photocopies | PH | 146 | |
| 693035 | 011602 B | 63.15 | * | Photocopies | PH | 146 | |
| 693036 | 011602 B | 0.60 | * | Photocopies | PH | 146 | |
| 693037 | 011602 B | 3.90 | * | Photocopies | PH | 146 | |

Case 01-01139-AMC    Doc 31794-4    Filed 02/28/14    Page 49 of 55

| | | | | | |
|---|---|---|---|---|---|
| 694274 | 011802 B | 24.90 | * Photocopies | PH | 146 |
| 694685 | 012402 B | 11.70 | * Photocopies | PH | 146 |
| 694687 | 012402 B | 0.15 | * Photocopies | PH | 146 |
| 696496 | 012402 B | 0.64 | * Long Distance Charges | TC | 146 |
| 694964 | 012502 B | 6.00 | * (415) 956-1008 | TE | 146 |
| 694965 | 012502 B | 5.00 | * (415) 956-1008 | TE | 146 |
| 694966 | 012502 B | 7.00 | * (415) 956-1008 | TE | 146 |
| 694981 | 012502 B | 10.00 | * (415) 956-1008 | TE | 146 |
| 695334 | 012502 B | 1.50 | * Photocopies | PH | 146 |
| 696497 | 012502 B | 0.64 | * Long Distance Charges | TC | 146 |
| 696498 | 012502 B | 0.64 | * Long Distance Charges | TC | 146 |
| 696499 | 012502 B | 2.58 | * Long Distance Charges | TC | 146 |
| 696500 | 012502 B | 8.07 | * Long Distance Charges | TC | 146 |
| 696501 | 012902 B | 0.32 | * Long Distance Charges | TC | 146 |
| 696502 | 013002 B | 0.32 | * Long Distance Charges | TC | 146 |
| 695307 | 013102 B | 2.00 | * Long Distance Charges | TC | 146 |
| 695310 | 013102 B | 33.00 | * (415) 371-2201 | TE | 146 |
| | | | 11 page fax sent to: (415) 956-1008; (617) | | |
| | | | 720-5015; (843) 216-9440 | | |
| 696076 | 013102 B | 1.95 | * Postage | PP | 146 |
| 696135 | 013102 B | 3.78 | * Postage | PP | 146 |
| 696205 | 013102 B | 0.75 | * Photocopies | PH | 146 |
| 696216 | 013102 B | 1.35 | * Photocopies | PH | 146 |
| 696223 | 013102 B | 3.00 | * Photocopies | PH | 146 |
| 696275 | 013102 B | 25.65 | * Photocopies | PH | 146 |
| 696278 | 013102 B | 34.95 | * Photocopies | PH | 146 |
| 697365 | 013102 B | 11.90 | * Color Photocopies | PG | 146 |
| 697366 | 013102 B | 11.90 | * Color Photocopies | PG | 146 |
| 698724 | 020102 B | 1.50 | * Photocopies | PH | 146 |
| 698774 | 020102 B | 0.15 | * Photocopies | PH | 146 |
| 698868 | 020402 B | 0.90 | * Photocopies | PH | 146 |
| 698870 | 020402 B | 9.30 | * Photocopies | PH | 146 |
| 698948 | 020502 B | 3.00 | * Photocopies | PH | 146 |
| 699171 | 020702 B | 2.55 | * Photocopies | PH | 146 |
| 699185 | 020702 B | 6.75 | * Photocopies | PH | 146 |
| 699190 | 020702 B | 14.55 | * Photocopies | PH | 146 |
| 699707 | 021302 B | 6.00 | * 3 page fax sent to: (415) 956-1008; (617) | TE | 146 |
| | | | 720-5015 | | |
| 700982 | 021302 B | 0.60 | * Photocopies | PH | 146 |
| 701129 | 021402 B | 0.15 | * Photocopies | PH | 146 |
| 704425 | 021502 B | 0.90 | * Photocopies | PH | 146 |
| 705151 | 022002 B | 13.00 | * 6 and 7 page fax sent to (415) 956-1008 | TE | 146 |
| 705152 | 022002 B | 6.00 | * (617) 720-5015 | TE | 146 |
| 705153 | 022202 B | 6.00 | * (415) 956-1008 | TE | 146 |
| 705154 | 022202 B | 6.00 | * (202) 224-0238 | TE | 146 |
| 705155 | 022202 B | 21.00 | * (415) 956-1008 | TE | 146 |
| 705156 | 022202 B | 8.00 | * 4 page fax sent to: (617) 720-5015; (415) | TE | 146 |
| | | | 956-1008 | | |
| 703672 | 022502 B | 0.15 | * Photocopies | PH | 146 |
| 704578 | 027702 B | 0.32 | * Long Distance Charges | TC | 146 |
| 703337 | 028802 B | 47.25 | * Lexis-Nexis Research | LX | 498 |
| 705995 | 030102 B | 4.80 | * Photocopies | PH | 146 |
| 705638 | 030402 B | 0.18 | * Photocopies | PH | 146 |
| 706110 | 030402 B | 6.00 | * Long Distance Charges | TC | 146 |
| 706115 | 030402 B | 5.40 | * Photocopies | PH | 146 |

DATE: 11/13/08 09:53:21 PRO FORMA STATEMENT AS OF 111308 FOR FILE (019572-00001) 019572-0001    #()    Page 212 (212)

| | | | | Description | | | |
|---|---|---|---|---|---|---|---|
| 706314 | 030502 | B | 0.15 | * Photocopies | PH | 146 | |
| 707024 | 030702 | B | 3.23 | * Long Distance Charges | TC | 146 | |
| 708746 | 031202 | B | 2.55 | * Photocopies | PH | 146 | |
| 711488 | 031902 | B | 0.90 | * Photocopies | PH | 146 | |
| 712065 | 032102 | B | 7.00 | * (415) 956-1008 | TE | 146 | |
| 710265 | 032102 | B | 13.00 | * (415) 956-1008 | TE | 146 | |
| 1,0283 | 032102 | B | 33.00 | * (415) 956-1008 | TE | 146 | |
| 1,0284 | 032102 | B | 2.40 | * Photocopies | PH | 146 | |
| 11708 | 032102 | B | 0.07 | * 800 Line Charges -- Vendor:XO Communications | 800 | 146 | 478879 |
| 011080 | 032202 | B | 27.45 | * Photocopies | PH | 146 | |
| 113202 | 032702 | B | 0.32 | * Long Distance Charges | TC | 146 | |
| 015897 | 040502 | B | 0.64 | * Long Distance Charges | TC | 146 | |
| 19115 | 041202 | B | 5.17 | * Long Distance Charges | TC | 146 | |
| 19116 | 041202 | B | 0.32 | * Long Distance Charges | TC | 146 | |
| 19117 | 041202 | B | 1.29 | * Long Distance Charges | TC | 411 | |
| 19118 | 041202 | B | 0.32 | * Long Distance Charges | TC | 146 | |
| 19119 | 041502 | B | 6.13 | * Long Distance Charges | TC | 146 | |
| 19120 | 041502 | B | 5.10 | * Photocopies | PH | 146 | |
| 24208 | 041702 | B | 0.15 | * Photocopies | PH | 146 | |
| 24209 | 041702 | B | 1.50 | * Photocopies | PH | 146 | |
| 24433 | 041702 | B | 0.43 | * Long Distance Charges | TC | 146 | |
| 32071 | 041802 | B | 5.65 | * Long Distance Charges | TC | 146 | |
| 26072 | 042502 | B | 24.00 | * (415) 956-1008 | TE | 146 | |
| 26944 | 043002 | B | 2.70 | * Photocopies | PH | 146 | |
| 28756 | 050202 | B | 2.40 | * Photocopies | PH | 146 | |
| 30000 | 051002 | B | 1.20 | * Photocopies | PH | 146 | |
| 30022 | 051002 | B | 0.22 | * 800 Line Charges -- Vendor:XO Communications | 800 | 146 | 49553 |
| 31546 | 052002 | B | 0.43 | * Long Distance Charges | TC | 146 | |
| 31937 | 052002 | B | 1.65 | * Photocopies | PH | 146 | |
| 33528 | 052202 | B | 17.00 | * 17 pages faxed to (415) 956-1008 | PH | 146 | |
| 33893 | 052402 | B | 3.90 | * Photocopies | PH | 146 | |
| 34454 | 052802 | B | 1.74 | * Long Distance Charges | TC | 146 | |
| 34894 | 052802 | B | 3.47 | * Long Distance Charges | TC | 146 | |
| 34895 | 052902 | B | 14.00 | * 14 pages faxed to 415 956-1008 | TE | 146 | |
| 53102 | 053102 | B | 0.08 | * 800 Line Charges -- Vendor:XO Communications | 800 | 146 | 50333 |
| 45368 | 061802 | B | 30.60 | * Photocopies | PH | 146 | |
| 46402 | 062402 | B | 0.43 | * Long Distance Charges | TC | 146 | |
| 50667 | 062502 | B | 9.13 | * Long Distance Charges | TC | 146 | |
| 50668 | 062502 | B | 5.65 | * Long Distance Charges | TC | 146 | |
| 50669 | 062502 | B | 6.00 | * 956-1008 | TE | 146 | |
| 67702 | 062702 | B | 3.00 | * (617) 720-5015 | TE | 146 | |
| 49361 | 062702 | B | 3.00 | * Telecopier Service | TE | 146 | |
| 50495 | 062802 | B | 1.30 | * Long Distance Charges | TC | 146 | |
| 50670 | 062802 | B | 0.43 | * Long Distance Charges | TC | 146 | |
| 50671 | 062802 | B | 0.43 | * Long Distance Charges | TC | 146 | |
| 50672 | 062802 | B | 2.00 | * Telecopier Service | TE | 146 | |
| 70802 | 070802 | B | 1.05 | * Photocopies | PH | 146 | |
| 51639 | 070902 | B | 3.30 | * Photocopies | PH | 146 | |
| 53352 | 071502 | B | 0.15 | * Photocopies | PH | 146 | |
| 55473 | 071702 | B | 0.43 | * 800 Line Charges -- Vendor:XO Communications | 800 | 146 | 51273 |
| 56514 | 072202 | B | 0.43 | * Long Distance Charges | TC | 146 | |
| 56546 | 072302 | B | 0.43 | * Long Distance Charges | TC | 809 | |
| 58547 | 072302 | B | 0.87 | * Long Distance Charges | TC | 146 | |
| 58548 | 072402 | B | 0.43 | * Long Distance Charges | TC | 146 | |
| 58549 | 072402 | B | | | | | |

| Seq | Date | Amount | Description | Type | | Total |
|---|---|---|---|---|---|---|
| 758550 | 072402 B | 0.22 | * Long Distance Charges | TC | 146 | |
| 758551 | 072402 B | 0.43 | * Long Distance Charges | TC | 146 | |
| 758552 | 072402 B | 1.30 | * Long Distance Charges | TC | 146 | |
| 758553 | 072502 B | 0.43 | * Long Distance Charges | TC | 146 | |
| 758554 | 072502 B | 0.43 | * Long Distance Charges | TC | 146 | |
| 758555 | 072502 B | 0.22 | * Long Distance Charges | TC | 146 | |
| 758556 | 072502 B | 0.87 | * Long Distance Charges | TC | 146 | |
| 758557 | 072502 B | 2.17 | * Long Distance Charges | TC | 146 | |
| 758558 | 072502 B | 16.09 | * Long Distance Charges | TC | 146 | |
| 758559 | 072502 B | 0.43 | * Long Distance Charges | TC | 146 | |
| 757983 | 072902 B | 5.40 | * Photocopies | PH | 146 | |
| 758560 | 072902 B | 1.74 | * Long Distance Charges | TC | 146 | |
| 758561 | 072902 B | 0.43 | * Long Distance Charges | TC | 146 | |
| 758562 | 073002 B | 0.87 | * Long Distance Charges | TC | 146 | |
| 758563 | 073002 B | 0.87 | * Long Distance Charges | TC | 146 | |
| 758564 | 073002 B | 0.22 | * Long Distance Charges | TC | 146 | |
| 758565 | 073002 B | 3.47 | * Long Distance Charges | TC | 146 | |
| 759770 | 073102 B | 0.43 | * Long Distance Charges | TC | 146 | |
| 759771 | 080102 B | 0.22 | * Long Distance Charges | TC | 146 | |
| 759772 | 080102 B | 0.43 | * Long Distance Charges | TC | 146 | |
| 759773 | 080202 B | 0.87 | * Long Distance Charges | TC | 146 | |
| 080913 | 080502 B | 0.87 | * Long Distance Charges | TC | 146 | |
| 761005 | 080502 B | 0.30 | * Photocopies | PH | 146 | |
| 761007 | 080602 B | 2.55 | * Photocopies | PH | 146 | |
| 081284 | 080802 B | 2.40 | * Photocopies | PH | 146 | |
| 081310 | 080902 B | 1.35 | * Photocopies | PH | 146 | |
| 081598 | 080902 B | 40.05 | * Photocopies | PH | 146 | |
| 083215 | 081402 B | 1.05 | * Photocopies | PH | 146 | |
| 081902 | 081902 B | 24.00 | * Photocopies | PH | 146 | |
| 082002 | 081902 B | 2.00 | * Telecopier Service - (843) 216-9940 | TE | 146 | |
| 082102 | 082002 B | 0.24 | * 800 Line Charges -- Vendor:XO Communications | 800 | 146 | 52114 |
| 082102 | 082102 B | 2.40 | * Photocopies | PH | 146 | |
| 764742 | 082102 B | 1.52 | * Postage | PP | 146 | |
| 083002 | 083002 B | 25.50 | * Color Photocopies | PG | 146 | |
| 083044 | 083002 B | 43.00 | * Telecopier Service | TB | 146 | |
| 857962 | 083102 B | 2.00 | * Telecopier Service | TB | 146 | |
| 857964 | 083102 B | 6.00 | * Telecopier Service - (305) 374-7593 | TB | 146 | |
| 857967 | 083102 B | 31.00 | * Telecopier Service - (843) 216-6509 | TB | 146 | |
| 857969 | 083102 B | 19.00 | * Telecopier Service - (843) 216-6509 | TB | 146 | |
| 857970 | 083102 B | 20.00 | * Telecopier Service - (843) 216-6509 | TB | 146 | |
| 857973 | 083102 B | 5.00 | * Telecopier Service - (302) 656-2145 | TB | 146 | |
| 857975 | 083102 B | 5.00 | * Telecopier Service - (415) 956-1008 | TB | 146 | |
| 857976 | 083102 B | 3.00 | * Telecopier Service - (415) 956-1008 | TB | 146 | |
| 857977 | 083102 B | 3.00 | * Telecopier Service - (843) 727-6648 | TB | 146 | |
| 080494 | 090902 B | 0.43 | * Long Distance Charges | TC | 146 | |
| 080495 | 091002 B | 6.95 | * Long Distance Charges | TC | 146 | |
| 060495 | 091002 B | 0.87 | * Long Distance Charges | TC | 146 | |
| 771454 | 091702 B | 0.60 | * Photocopies | PH | 146 | |
| 771889 | 091702 B | 0.22 | * Long Distance Charges | TC | 146 | |
| 772063 | 092002 B | 0.10 | * 800 Line Charges -- Vendor:XO Communications | 800 | 146 | 52933 |
| 774096 | 092502 B | 0.22 | * 800 Line Charges -- Vendor:XO Communications | 800 | 146 | |
| 792502 | 092502 B | 0.22 | * Long Distance Charges | TC | 146 | |
| 792602 | 092602 B | 0.43 | * Long Distance Charges | TC | 146 | |
| 779784 | 102202 B | 0.09 | * Long Distance Charges | TC | 146 | |
| 784606 | 110702 B | 0.15 | * Photocopies | PH | 146 | 53784 |

Case 01-01139-AMC    Doc 31794-4    Filed 02/28/14    Page 52 of 55

| ID | Date | B | Amount | | Description | Code | | Total |
|---|---|---|---|---|---|---|---|---|
| 784644 | 110702 | B | 1.80 | * | Photocopies | PH | 146 | |
| 787860 | 112002 | B | 6.85 | * | 800 Line Charges - - Vendor:XO Communications | 800 | 146 | |
| 794381 | 121202 | B | 0.43 | * | Long Distance Charges - - | TC | 411 | |
| 796196 | 122002 | B | 2.84 | * | 800 Line Charges - - Vendor:XO Communications | 800 | 146 | 54705 |
| 808695 | 022103 | B | 0.60 | * | Photocopies | 800 | 146 | 55599 |
| 815093 | 022703 | B | 69.45 | * | Photocopies | PH | 146 | |
| 815096 | 022703 | B | 78.75 | * | Photocopies | PH | 146 | |
| 819103 | 022703 | B | 53.25 | * | Photocopies | PH | 146 | |
| 812080 | 022803 | B | 5.55 | * | Photocopies | PH | 146 | |
| 812170 | 030303 | B | 2.25 | * | Photocopies | PH | 146 | |
| 812213 | 030403 | B | 16.20 | * | Photocopies | PH | 146 | |
| 812216 | 030403 | B | 0.75 | * | Photocopies | PH | 146 | |
| 812218 | 030403 | B | 7.80 | * | Photocopies | PH | 146 | |
| 812221 | 030403 | B | 88.65 | * | Photocopies | PH | 146 | |
| 812224 | 030403 | B | 0.45 | * | Photocopies | PH | 146 | |
| 812249 | 030603 | B | 0.30 | * | Photocopies | PH | 146 | |
| 812644 | 030603 | B | 1.35 | * | Photocopies | PH | 146 | |
| 812731 | 031103 | B | 8.85 | * | Photocopies | PH | 146 | |
| 812737 | 031103 | B | 9.00 | * | Photocopies | PH | 146 | |
| 812738 | 031103 | B | 0.45 | * | Photocopies | PH | 146 | |
| 812740 | 031103 | B | 0.15 | * | Photocopies | PH | 146 | |
| 812742 | 031103 | B | 0.15 | * | Photocopies | PH | 146 | |
| 812755 | 031103 | B | 0.60 | * | Photocopies | PH | 146 | |
| 812810 | 031203 | B | 0.30 | * | Photocopies | PH | 146 | |
| 812859 | 031203 | B | 0.15 | * | Photocopies | PH | 146 | |
| 812883 | 031203 | B | 0.15 | * | Photocopies | PH | 146 | |
| 812907 | 031203 | B | 0.15 | * | Photocopies | PH | 146 | |
| 813036 | 031303 | B | 6.00 | * | Photocopies | PH | 146 | |
| 813196 | 031403 | B | 0.45 | * | Photocopies | PH | 146 | |
| 813198 | 031703 | B | 1.05 | * | Photocopies | PH | 146 | |
| 813226 | 031703 | B | 0.15 | * | Photocopies | PH | 146 | |
| 813911 | 031703 | B | 0.30 | * | Photocopies | PH | 146 | |
| 814064 | 031803 | B | 0.15 | * | Photocopies | PH | 146 | |
| 813752 | 031903 | B | 0.60 | * | Photocopies | PC | 146 | |
| 813754 | 032003 | B | 96.90 | * | Color Photocopies | PC | 146 | |
| 814962 | 032003 | B | 43.35 | * | Color Photocopies | PC | 146 | |
| 814965 | 032503 | B | 12.90 | * | Photocopies | PH | 146 | |
| 814967 | 032503 | B | 3.45 | * | Photocopies | PH | 146 | |
| 815003 | 032603 | B | 6.30 | * | Photocopies | PH | 146 | |
| 815108 | 032703 | B | 0.15 | * | Photocopies | PH | 146 | |
| 815235 | 032803 | B | 2.10 | * | Photocopies | PH | 146 | |
| 815260 | 032803 | B | 3.30 | * | Photocopies | PH | 146 | |
| 815719 | 032803 | B | 0.90 | * | Photocopies | PH | 146 | |
| | 040103 | B | 35.60 | * | Medical Records - Wilbur Yates - Vendor:Bale Family Practice Clinic | MR | 146 | 58388 |
| 816972 | 040203 | B | 0.45 | * | Photocopies | PH | 146 | |
| 815960 | 041003 | B | 12.00 | * | Book - Medical Monitoring: How Bad Science Makes Bad Law (Vol. 5, #2) - Vendor:National Legal Center For The | BK | | 58607 |
| 817536 | 041003 | B | 0.15 | * | Photocopies | PH | 146 | |
| 818582 | 041403 | B | 1.65 | * | Photocopies | PH | 146 | |
| 818585 | 041403 | B | 2.40 | * | Photocopies | PH | 146 | |
| 818588 | 041403 | B | 1.20 | * | Photocopies | PH | 146 | |

Case 01:01-01139-AMC   Doc 31794-4   Filed 02/28/14   Page 53 of 55

| Doc No. | Date | | Amount | Description | Code | Col1 | Col2 |
|---|---|---|---|---|---|---|---|
| 818600 | 041403 | B | 1.95 * | Photocopies | PH | 146 | |
| 818629 | 041503 | B | 1.65 * | Photocopies | PH | 146 | |
| 81632 | 041503 | B | 4.35 * | Photocopies | PH | 146 | |
| 818653 | 041503 | B | 8.10 * | Photocopies | PH | 146 | |
| 818937 | 041603 | B | 9.95 * | Photocopies | PH | 146 | 58773 |
| 841938 | 041603 | B | 9.95 | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 58773 |
| 841939 | 041603 | B | 9.95 | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 58773 |
| 041943 | 041603 | B | 41.95 | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 58773 |
| 041944 | 041603 | B | 14.22 | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 58773 |
| 817990 | 041703 | B | 36.43 | Medical Records -- Vendor:North Spokane Pulmonary Clinic | MR | 146 | 58809 |
| 041884 | 041703 | B | 0.15 * | Photocopies | PH | 146 | |
| 041890 | 041703 | B | 0.45 * | Photocopies | PH | 146 | |
| 088905 | 041703 | B | 22.35 * | Photocopies | PH | 146 | |
| 088909 | 041703 | B | 2.70 * | Photocopies | PH | 146 | |
| 088923 | 041703 | B | 86.40 * | Photocopies | PH | 146 | |
| 088006 | 041703 | B | 24.11 * | Photocopies | PH | 146 | |
| 041821 | 041803 | B | 51.00 | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 58827 |
| 041824 | 041803 | B | 13.19 | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 58827 |
| 028025 | 041803 | B | 35.48 | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 58827 |
| 729216 | 041803 | B | 23.36 | Book -- Vendor:Washington Trust Bank Visa Titled Fatal Deception | BK | 146 | 58881 |
| 822678 | 042403 | B | 1.35 * | Photocopies | PH | 146 | |
| 822713 | 042403 | B | 4.95 * | Photocopies | PH | 146 | |
| 823401 | 043003 | B | 4.00 * | Telecopier Service - 2 page faxed to (843) 727-6688 & (843) 216-5509 | TE | 146 | |
| 051012 | 050103 | B | 13.92 * | Long Distance Charges | TC | 158 | |
| 054312 | 050203 | B | 2.00 * | Telecopier Service 14068371057 | TE | 146 | |
| 053984 | 050503 | B | 0.60 * | Photocopies | PH | 146 | |
| 044437 | 051203 | B | 44.50 * | Fred Chase - Medical Records -- Vendor:Klock & Whitehouse PS | NR | 146 | 59595 |
| 055880 | 051203 | B | 0.45 * | Photocopies | PH | 146 | |
| 341013 | 051203 | B | 1.03 * | Long Distance Charges | TC | 158 | |
| 054490 | 051303 | B | 150.00 | Fred Chase - Consultation Fee -- Vendor:Klock & Whitehouse PS | CF | 146 | 59619 |
| 059957 | 051303 | B | 0.90 * | Photocopies | PH | 146 | |
| 051014 | 051403 | B | 10.31 * | Long Distance Charges | TC | 158 | |
| 827729 | 051903 | B | 2.25 * | Photocopies | PH | 146 | |
| 827917 | 052003 | B | 0.90 * | Photocopies | PH | 146 | |
| 827919 | 052003 | B | 7.65 * | Photocopies | PH | 146 | |
| 833286 | 053003 | B | 3.22 * | Long Distance Charges | TC | 146 | |
| 834595 | 060903 | B | 3.00 * | Photocopies | PH | 146 | |
| 835606 | 060903 | B | 0.58 * | Long Distance Charges | TC | 412 | |
| 835615 | 060903 | B | 3.49 * | Long Distance Charges | TC | 412 | |
| 835616 | 060903 | B | 0.58 * | Long Distance Charges | TC | 412 | |

| Doc | Date | | Amount | | Description | Code | | |
|---|---|---|---|---|---|---|---|---|
| 835623 | 060903 | B | 4.07 | * | Long Distance Charges | TC | 412 | |
| 835697 | 061003 | B | 1.74 | * | Long Distance Charges | TC | 412 | |
| 834804 | 061103 | B | 3.45 | * | Photocopies | TC | 412 | |
| 835260 | 061103 | B | 50.00 | * | Medical Records - - Vendor:Fairview Ridges | MR | 146 | 60521 |
| | | | | | Radiology Department | | | |
| 835993 | 061303 | B | 1.74 | * | Long Distance Charges | TC | 412 | |
| 835995 | 061303 | B | 1.16 | * | Long Distance Charges | TC | 412 | |
| 835030 | 061303 | B | 1.16 | * | Long Distance Charges | TC | 412 | |
| 445908 | 061303 | B | 4.95 | * | Photocopies | PH | 146 | |
| 55627 | 061303 | B | 3.05 | * | Telecopier Service 19528986270 | TE | 146 | |
| 55628 | 061303 | B | 5.00 | * | Telecopier Service 19528924692 | TE | 146 | |
| 56063 | 061603 | B | 0.30 | * | Photocopies | TC | 146 | |
| 55085 | 062303 | B | 8.15 | * | Long Distance Charges | TC | 146 | |
| 835505 | 062503 | B | 5.40 | * | Photocopies | PH | 146 | |
| 839510 | 062503 | B | 2.70 | * | Photocopies | PH | 146 | |
| 835505 | 062503 | B | 0.58 | * | Long Distance Charges | TC | 146 | |
| 839135 | 071403 | B | 0.58 | * | Long Distance Charges | TC | 146 | |
| 444326 | 071403 | B | 1.74 | * | Long Distance Charges | TC | 412 | |
| 55893 | 071803 | B | 0.58 | * | Long Distance Charges | TC | 412 | |
| 55801 | 082803 | B | 4.07 | * | Long Distance Charges | TC | 158 | |
| 55802 | 082803 | B | 10.48 | * | Long Distance Charges | TC | 158 | |
| 02803 | 082803 | B | 0.60 | * | Photocopies | PH | 158 | |
| 55526 | 092603 | B | 8.15 | * | Long Distance Charges | TC | 158 | |
| 55523 | 100703 | B | 8.15 | * | Long Distance Charges | TC | 158 | |
| 51524 | 100703 | B | 94.57 | * | Postage | PP | 146 | |
| 864133 | 100903 | B | 1.95 | * | Photocopies | PH | 146 | |
| 868950 | 101003 | B | 0.45 | * | Photocopies | PH | 146 | |
| 874366 | 101003 | B | 6.60 | * | Photocopies | PH | 146 | |
| 873368 | 101503 | B | 2.32 | * | Long Distance Charges | TC | 158 | |
| 51525 | 101503 | B | 2.32 | * | Long Distance Charges | TC | 158 | |
| 45526 | 101703 | B | 12.22 | * | Long Distance Charges | TC | 158 | |
| 51527 | 101703 | B | 12.22 | * | Long Distance Charges | TC | 158 | |
| 56528 | 102103 | B | 1.16 | * | Long Distance Charges | TC | 158 | |
| 56529 | 102103 | B | 1.16 | * | Long Distance Charges | TC | 158 | |
| 51530 | 102103 | B | 2.00 | * | Telecopier Service - 406-752-7124 | TE | 146 | |
| 870576 | 102303 | B | 39.00 | * | Telecopier Service - 406-442-8853 | TE | 146 | |
| 56581 | 102403 | B | 8.15 | * | Long Distance Charges | TC | 158 | |
| 55531 | 102403 | B | 0.58 | * | Long Distance Charges | TC | 158 | |
| 55532 | 102403 | B | 1.16 | * | Long Distance Charges | TC | 158 | |
| 55533 | 102403 | B | 0.58 | * | Long Distance Charges | TC | 158 | |
| 55534 | 102403 | B | 1.16 | * | Long Distance Charges | TC | 158 | |
| 55535 | 102403 | B | 8.15 | * | Long Distance Charges | TC | 158 | |
| 55536 | 113003 | B | 17.00 | * | Telecopier Service - 406-442-8853 | TE | 146 | |
| 847742 | 122403 | B | 0.15 | * | Photocopies | PH | 146 | |
| 91023 | 122403 | B | 0.15 | * | Photocopies | PH | 146 | |
| 90024 | 122403 | B | 0.15 | * | Photocopies | PH | 146 | |
| 90118 | 010504 | B | 0.15 | * | Photocopies | PH | 146 | |
| 9901 | 010804 | B | 124.68 | * | Medical Records - Rockwood Clinic Main - Vendor:Secure Health Information Corp. | MR | 146 | 66161 |
| 906884 | 012704 | B | 5.00 | * | Telecopier Service - 459-1597 | TE | 146 | |
| 906888 | 012704 | B | 7.00 | * | Telecopier Service - 459-1597 | TE | 146 | |
| 913461 | 020904 | B | 0.60 | * | Date 09/12/2003 before earliest entry date of 12/01/2003. Photocopies | PH | 146 | |
| 913462 | 020904 | B | 0.15 | * | Date 09/16/2003 before earliest entry date of 12/01/2003. Photocopies | PH | 146 | |
| 913407 | 021304 | B | 0.75 | * | Photocopies | PH | 146 | |

DATE: 11/13/08 09:53:21 PRO FORMA STATEMENT AS OF 111308 FOR FILE (019572-00001) 019572-00001                #()                Page 217 (217)

979870    102604 B         28.35 * Photocopies                                                                PH        146

                        -----
                        38805.96
                        -----

BALANCE DUE FROM PREVIOUS STATEMENT  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .                0.00
LESS PAYMENT(S)  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .                     0.00
                                                                                                                        -----
BALANCE FORWARD  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .                    0.00

TIMECARD SUB-TOTAL (2469.73)  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  383908.05
DISBURSEMENT SUB-TOTAL  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  38805.96
SUBTOTAL CURRENT PERIOD  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  422714.01
TOTAL DUE  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  422714.01

TIME  VALUE FOR THE MATTER AFTER THE CUTOFF DATE  .  .  .  .  .  .  .  .  .              0.00
COST VALUE FOR THE MATTER AFTER THE CUTOFF DATE  .  .  .  .  .  .  .  .  .              0.00

-----LEDGER SUMMARY-----*
Ledger Code    Ledger Description       Debit          Credit        Credit Applied To
-----          -------------------      -----          -----         -----------------

TOTAL                                   0.00           0.00

FED ACCOUNTS RECEIVABLE:        0.00  (-30)    0.00  (31-60)    0.00  (61-90)    0.00  (91-120)    0.00  (+)