# Warren H. Smith & Associates, P.C.

2235 Ridge Road
Suite 105
Rockwall, TX  75087
Tax Id# 01-0584406

Invoice submitted to:
W.R. Grace & Co.
7500 Grace Drive
Columbia MD 21044

March 05, 2014

In Reference To:  Bankruptcy Fee Audit Case #01-1139 (JKF)
Invoice #11556

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 7/1/2013 AL | | Update database with PWC's June through September fee application | 0.20 | 16.00 |
| | AL | Update database with BMC's March fee application (.2); Scholer's May fee application (.2); Foley's May fee application (.2); Casner's May fee application (.2); Ewing's May fee application (.2) | 1.00 | 80.00 |
| 7/2/2013 AL | | Update database with Hogan's January through March fee application (.2); Scarfone's January through March fee application (.2); Lauzon's January through March fee application (.2); Norton's November fee application (.2); Casner's April fee application (.2); Blackstone's January through March fee application (.2) | 1.20 | 96.00 |
| | AL | Update database with Scarfone's April CNO (.1); Lauzon's April CNO (.1); Hogan's April CNO (.1); Reed's April electronic detail (.2); Rich's May fee application (.2) and electronic detail (.1); Hogan's January through March electronic detail (.2); Scarfone's January through March electronic detail (.2); Lauzon's January through March electronic detail (.2); Bilzin's April electronic detail (.1); Ferry's April electronic detail (.1); Bilzin's March CNO (.1) | 1.70 | 136.00 |
| | BSR | Research docket for pertinent filings | 0.20 | 62.00 |
| | BSR | E-mail to Matthew Abraham at Grant Thornton inquiring as to response to initial report | 0.10 | 31.00 |
| 7/3/2013 BSR | | Receive and review email from Jason Day re Hon. Alexander Sanders' 47th interim fee application (.1); review email from James Wehrmann re same (.1); email to Jason Day re same (.1) | 0.30 | 93.00 |
| | BSR | Receive and review response email from Norton Rose re inquiries for the 45th interim period | 0.10 | 31.00 |

W.R. Grace & Co.

| | | Hours | Amount |
|---|---|---|---|
| 7/3/2013 JAW | Review of e-mail from B. Ruhlander regarding Judge Sanders' interim fee application for the 47th period and issues with amount of fees requested (0.10); review of the Sanders file regarding fees requested the for the 47th interim (0.20); e-mail to B. Ruhlander regarding review of file and the fees (0.10) | 0.40 | 70.00 |
| BSR | receive, review, and respond to email from Mark Hurford re AKO 48th interim fee application | 0.20 | 62.00 |
| AL | Receive and review email from J. Wehrmann re summaries (.1); update database with Foley's February (.1) Foley's April (.2) Ewing's April (.1) Kramer's April (.1) Stroock's April (.2) Pachulski's April (.2) AKO's April (.1) Beveridge's April (.1) Bilzin's April (.2) Campbel's April (.2) Caplin's April (.1) Capstone's April (.1) Casner's April (.2) Charter's April (.1) Ferry's April (.1) Scholer's April (.2) Reed's April (.1) Ewing's April (.2) Stroock's April (.1) and Woodcock's April (.2) fee and expense summaries; Ewing's March CNO (.1) | 3.10 | 248.00 |
| 7/4/2013 JAW | Detailed review of Saul Ewing's May 2013 fee application (0.20); draft summary of same (0.10) | 0.30 | 52.50 |
| JAW | Detailed review of PwC's April 2013 fee application (0.30); draft summary of same (0.10) | 0.40 | 70.00 |
| JAW | Detailed review of Blackstone's April 2013 fee application (0.20); draft summary of same (0.10) | 0.30 | 52.50 |
| JAW | Detailed review of BMC's March 2013 fee application (0.90); draft summary of same (0.20) | 1.10 | 192.50 |
| JAW | Detailed review of Casner's May 2013 fee application (0.20); draft summary of same (0.10) | 0.30 | 52.50 |
| JAW | Detailed review of Foley Hoag's May 2013 fee application (0.30); draft summary of same (0.10) | 0.40 | 70.00 |
| JAW | E-mail to A. Lopez forwarding summaries prepared (0.10) | 0.10 | 17.50 |
| JAW | Detailed review of Kaye Scholer's May 2013 fee application (0.10); draft summary of same (0.10) | 0.20 | 35.00 |
| 7/5/2013 BSR | Review of amended quarterly fee application of Hon. Alexander Sanders for the 47th interim period (.3); email to Warren Smith re same (.1); email to Alan Rich re same (.1) | 0.50 | 155.00 |
| 7/8/2013 AL | Update database with Pachulski's March electronic detail (.1); AKO's May electronic detail (.1); Campbell's May electronic detail (.2); Caplin's May electronic detail (.2); receive and review email from B. Ruhlander re Grant's 47th Q FR (.1); update database with same (.2); draft email to W. Smith re approval (.1) | 1.00 | 80.00 |

W.R. Grace & Co.                                                                                                        Page    3

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 7/8/2013 | BSR | Receive and review response of Grant Thornton to initial report concerning their second quarterly fee application | 0.20 | 62.00 |
| 7/9/2013 | BSR | Draft amended combined final report for the 47th interim period | 0.80 | 248.00 |
|  | BSR | E-mail to Norton Rose requesting follow-up information concerning fee payment issue | 0.10 | 31.00 |
|  | BSR | Draft final report re Grant Thornton's quarterly fee application for the 47th interim period | 1.50 | 465.00 |
|  | AL | Update database with Charter's May electronic detail (.1); BMC's April electronic detail (.1); BMC's May electronic detail (.2) | 0.40 | 32.00 |
| 7/10/2013 | AL | Update database with BMC's May fee application (.2); BMC's April fee application (.2); Casner's May fee application (.2); Reed's May fee application (.2); Higgins' April fee application (.2); Pachulski's March fee application (.2); Protiviti's April fee application (.2);  Higgins' May fee application (.2); Kramer's May fee application (.2); Stroock's May fee application (.2) | 2.00 | 160.00 |
|  | WHS | Detailed review of FR Grant Thornton 47Q 10-12.12 | 0.30 | 100.50 |
|  | BSR | telephone conference with Jason Day at WR Grace re combined final report, rescheduled hearing, and other matters | 0.10 | 31.00 |
|  | AL | Research Pacer re objections to WHSA's April and May fee applications (.8); draft of WHSA's April (.7) and May (.6) CNO's; update database with same (.2); electronic filing with the court of WHSA's April (.4) and May (.4) CNO's | 3.10 | 248.00 |
|  | BSR | E-mail to Grant Thornton re final report (47Q) | 0.10 | 31.00 |
|  | AL | receive and review email from W. Smith re approval of Grant's 47Q FR (.1); prepare same for electronic filing with the court (.3); update database with same (.2); electronic filing with the court of Grant's 47Q FR (.4); draft email to B. Ruhlander re service of same (.1) | 1.10 | 88.00 |
| 7/11/2013 | BSR | Draft final report re AKO's 48th interim fee application (1.5); email to Robert Chung requesting additional information (.1) | 1.60 | 496.00 |
|  | BSR | E-mail to James Wehrmann re revisions to be made to the project category spreadsheet | 0.40 | 124.00 |
|  | AL | receive and review email from B. Ruhlander re AKO's 48th Q FR (.1); update database with same (.2); draft email to W. Smith re approval of same (.1) | 0.40 | 32.00 |
|  | AL | Update database with Capstone's May electronic detail (.2); Norton's December electronic detail (.1); Norton's January electronic detail (.1) | 0.40 | 32.00 |

W.R. Grace & Co.                                                                                                            Page    4

|  |  | Hours | Amount |
|---|---|---|---|
| 7/11/2013 AL | Update database with BMC's January through March fee application (.2); Norton's December fee application (.2); Caplin's May fee application (.2); AKO's May fee application (.2); Campbell's May fee application (.2) | 1.00 | 80.00 |
| 7/12/2013 WHS | Review of, and revisions to, FR Anderson 48Q 1-3.13 | 0.30 | 100.50 |
| JAW | Review of e-mail from B. Ruhlander regarding corrections needed to 47th interim spreadsheet (0.10); make corrections per B, Ruhlander's e-mail (0.30); e-mail to B. Ruhlander the revised 47th interim spreadsheet for review (0.10) | 0.50 | 87.50 |
| AL | receive and review email from W. Smith re revised version of AKO's 48th Q FR (.1); prepare same for electronic filing with the court (.3); update database with same (.2); electronic filing with the court of AKO's 48th Q FR (.4); draft email to B. Ruhlander re service of same (.1) | 1.10 | 88.00 |
| AL | Update database with Beveridge's May electronic detail | 0.20 | 16.00 |
| BSR | Draft final report re Ropes & Gray's 2nd interim fee application | 3.00 | 930.00 |
| BSR | Receive and review revised final report re Anderson Kill & Olick (48Q) (.1); email report to AKO (.1) | 0.20 | 62.00 |
| 7/15/2013 BSR | E-mail to Vasuda Sinha re additional information to complete final report | 0.10 | 31.00 |
| AL | receive and review email from J. Wehrmann re 47th interim project category spreadsheet (.1); update database with same (.2); review of interim project category spreadsheet (.6) | 0.90 | 72.00 |
| AL | Update database with Beveridge's May fee application (.2); Capstone's May fee application (.2) | 0.40 | 32.00 |
| 7/16/2013 BSR | telephone conference with Vasuda Sinha of Norton Rose re information needed for final report | 0.10 | 31.00 |
| AL | receive and review email from W. Smith re approval of Omnibus 47th Interim FR (.1); prepare same for electronic filing with the court (.3); update database with same (.2); electronic filing with the court of Omnibus' 47th Interim FR (.4); draft email to B. Ruhlander re service of same (.1) | 1.10 | 88.00 |
| AL | Update database with Phillips' May CNO (.1); Orrick's May CNO (.1); Lincoln's May CNO (.1); receive and review email from B. Ruhlander re Omnibus 47th Interim FR (.1); update database with same (.2); draft email to W. Smith re approval of same (.1) | 0.70 | 56.00 |
| BSR | Continue drafting amended combined final report for the 47th interim period | 0.50 | 155.00 |
| WHS | Detailed review of amended omnibus final report 47Q 10-12.12 | 0.30 | 100.50 |
| 7/17/2013 JAW | Proofread Warren H. Smith's June 2013 fee statement  and Notice of Filing (0.40); e-mail to A. Lopez regarding any revisions needed to same (0.10) | 0.50 | 87.50 |

W.R. Grace & Co.                                                                                          Page     5

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 7/17/2013 AL | | receive and review email from B. Ruhlander re 47th Interim Project Category Spreadsheet (.1); draft of exhibit (.4); update database with same (.2); draft email to B. Ruhlander re exhibit (.1) | 0.80 | 64.00 |
| | AL | Research WHSA's expenses for the month of June 2013 (.4); draft of WHSA's June fee application (1.3); update database with same (.2); draft email to J. Wehrmann re review of WHSA's June fee application (.1) | 2.00 | 160.00 |
| | BSR | E-mail to various applicants re amended omnibus final report for the 47th interim period | 0.30 | 93.00 |
| | BSR | E-mail to Pachulski re revised fee and expense chart for the 47th interim period | 0.20 | 62.00 |
| | BSR | E-mail to Anthony Lopez re revised project category spreadsheet for the 47th interim period | 0.20 | 62.00 |
| | BSR | E-mail to and voice mail message for, James Wehrmann, re 47th interim files | 0.10 | 31.00 |
| | BSR | telephone conferences (2) with Anthony Lopez re project category spreadsheet (47th) | 0.10 | 31.00 |
| | BSR | Receive and review pdf version of project category spreadsheet (.1); email excel and pdf versions to debtors' counsel (.2) | 0.30 | 93.00 |
| 7/18/2013 AL | | Update database with Bilzin's May electronic detail | 0.10 | 8.00 |
| | AL | receive and review email from W. Smith re approval of Somerset's Final Interim FR (.1); prepare same for electronic filing with the court (.3); update database with same (.2); electronic filing with the court of Somerset's Final Interim FR (.4); draft email to B. Ruhlander re service of same (.1) | 1.10 | 88.00 |
| | BSR | Research docket for pertinent filings | 0.30 | 93.00 |
| | BSR | Review of Blackstone's 48th interim fee application | 0.40 | 124.00 |
| | BSR | Receive and review email from James Wehrmann re fee summaries recently completed | 0.10 | 31.00 |
| 7/19/2013 JAW | | Detailed review of Norton Rose December 2012 fee application (0.10); draft summary of same (0.10) | 0.20 | 35.00 |
| | JAW | Detailed review of Pachulski March 2013 fee application (0.60); draft summary of same (0.10) | 0.70 | 122.50 |
| | BSR | receive, review, and respond to email from Tatiana Bessonova re Fragomen fee applications | 0.20 | 62.00 |
| | BSR | Review of The Hogan Firm's quarterly and monthly fee applications for the 48th interim period, as well as fee and expense summaries re same | 0.40 | 124.00 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/19/2013 | BSR | Review of Kaye Scholer's March 2013 monthly fee application | 0.10 | 31.00 |
| | JAW | Detailed review of Higgins April 2013 fee application (1.20); draft summary of same (0.10) | 1.30 | 227.50 |
| | JAW | Detailed review of BMC Group April 2013 fee application (0.80); draft summary of same (0.10) | 0.90 | 157.50 |
| | JAW | Detailed review of Protiviti April 2013 fee application (0.10); draft summary of same (0.10) | 0.20 | 35.00 |
| | JAW | Review of e-mail from B. Ruhlander regarding issue with receipt of Orrick's March 2013 fee statement (0.10); review of summaries prepared to determine if I prepared a summary and reviewed fee application not yet reviewed to deterimine if I have received it (0.1); e-mail to B. Ruhlander advising her that have not received the application in question (0.10) | 0.30 | 52.50 |
| | AL | Update database with Charter's May fee application (.2); PWC's May fee application (.2); Fragomen's January fee application (.2); Fragomen's February fee application (.2); Fragomen's March fee application (.2); Fragomen's April fee application (.2); Fragomen's May fee application (.2); Fragomen's June fee application (.2); Pachulski's January through March fee application (.2) | 1.80 | 144.00 |
| | BSR | Review of Pachulski's Feb. 2013 monthly fee application and fee and expense summary re same (.3); check server for status of review of Pachulski's March 2013 monthly fee application (.1) | 0.40 | 124.00 |
| | BSR | E-mails to James Wehrmann and Anthony Lopez inquiring as to status of review of Orrick's March 2013 monthly fee application | 0.20 | 62.00 |
| | AL | Update database with Fragomen's January (.1) February (.1) March (.1) 23rd interim (.1) April (.1) May (.1) June (.1) and 24th interim (.1) electronic detail; Orrick's March electronic detail (.1) | 0.90 | 72.00 |
| | BSR | Review of Lauzon Belanger's quarterly and monthly fee applications for the 48th interim period and fee and expense summaries re same | 0.30 | 93.00 |
| 7/23/2013 | JAW | Detailed review of Anderson Kill May 2013 fee application (0.50); draft summary of same (0.30) | 0.80 | 140.00 |
| | AL | Update database with Bilzin's May fee application (.2); Orrick's March fee application (.2) | 0.40 | 32.00 |
| | AL | Update database with Ewing's May CNO (.1); Woodcock's May electronic detail (.2) | 0.30 | 24.00 |
| | JAW | Detailed review of Higgins May 2013 fee application (0.40); draft summary of same (0.10) | 0.50 | 87.50 |

W.R. Grace & Co.                                                                                    Page     7

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/23/2013 | JAW | Detailed review of Kramer May 2013 fee application (0.50); draft summary of same (0.40) | 0.90 | 157.50 |
| | JAW | Detailed review of Stroock May 2013 fee application (0.40); draft summary of same (0.10) | 0.50 | 87.50 |
| | JAW | Detailed review of BMC Group May 2013 fee application (0.70); draft summary of same (0.10) | 0.80 | 140.00 |
| | JAW | Review of e-mail from B. Ruhlander regarding Pachuliski March 2013 fee application (0.10); e-mail to B. Ruhlander forwarding summary of same (0.10) | 0.20 | 35.00 |
| | JAW | Detailed review of Caplin & Drysdale May 2013 fee application (0.30); draft summary of same (0.10) | 0.40 | 70.00 |
| | BSR | Review of Pachulski's March 2013 monthly fee application, fee and expense summary re same, and quarterly fee application for the 48th interim period (Jan-Mar 2013) (.3); email to Jamie O'Neill re same (.2) | 0.50 | 155.00 |
| | BSR | Research server for status of review of Pachulski's March 2013 monthly fee application and email James Wehrmann re same | 0.10 | 31.00 |
| | BSR | Research docket for applications and other pertinent filings | 0.90 | 279.00 |
| | JAW | Detailed review of Beveridge May 2013 fee application (0.60); draft summary of same (0.80) | 1.40 | 245.00 |
| | BSR | E-mail to Grant Thornton re possible objections to our final report (47Q) | 0.10 | 31.00 |
| | JAW | Detailed review of Reed Smith May 2013 fee application (0.30); draft summary of same (0.10) | 0.40 | 70.00 |
| | JAW | Detailed review of Campbell May 2013 fee application (0.40); draft summary of same (0.10) | 0.50 | 87.50 |
| | JAW | Detailed review of Capstone May 2013 fee application (0.50); draft summary of same (0.10) | 0.60 | 105.00 |
| 7/24/2013 | BSR | receive, review, and respond to email from Jamie O'Neill re questions concerning time entries in 48th interim fee application | 0.10 | 31.00 |
| | BSR | Draft final report re Pachulski's 48th interim fee application (.4); email to Warren Smith re same (.2) | 0.60 | 186.00 |
| | BSR | Receive and review email from James Wehrmann re fee summaries recently completed | 0.10 | 31.00 |
| | BSR | Review of K&E's quarterly fee application for the 48th interim period (monthly applications previously reviewed) | 0.30 | 93.00 |

W.R. Grace & Co.                                                                                          Page    8

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 7/24/2013 | BSR | Draft initial report re Kirkland & Ellis' 48th interim fee application | 0.80 | 248.00 |
| | BSR | E-mail to Kirkland & Ellis re initial report (48Q) | 0.10 | 31.00 |
| | BSR | Review of Norton Rose Fulbright Canada's Nov. and Dec. 2012 monthly fee applications and fee and expense summaries re same | 0.20 | 62.00 |
| | BSR | Review of the Hon. Alexander Sanders' February and March 2013 monthly fee applications and quarterly fee application for the 48th interim period | 0.30 | 93.00 |
| | BSR | Review of Alan Rich's Feb. and March 2013 monthly fee applications and quarterly fee application for the 48th interim period | 0.50 | 155.00 |
| | BSR | Receive and review email from Warren Smith re placing Pachulski's application on the omnibus final report for the 48th interim period | 0.10 | 31.00 |
| | BSR | Review of Lincoln Partners' January through March 2013 monthly fee applications | 0.40 | 124.00 |
| | JAW | E-mail to A. Lopez forwarding summaries prepared (0.10) | 0.10 | 17.50 |
| | AL | receive and review email from B. Ruhlander re Pachulski's 48th Q FR (.1); update database with same (.2); draft email to W. Smith re approval of same (.1) | 0.40 | 32.00 |
| | AL | Receive, review and finalize K&E's 48th interim IR (.3); update database with same (.2); draft email to B. Ruhlander re service of same (.1) | 0.60 | 48.00 |
| | AL | receive and review email from J. Wehrmann re fee and expense summaries (.1); update database with Norton's December (.1) Pachulski's March (.2) Protiviti's April (.1) BMC's April (.2) Higgins' April (.1) AKO's May (.1) Beveridge's May (.2) BMC's May (.1) Campbell's May (.1) Caplin's May (.1) Capstone's May (.1) Higgins' May (.1) K&E's May (.2) Reed's May (.1) and Stroock's May (.2) fee and expense summaries | 2.10 | 168.00 |
| 7/25/2013 | AL | Update database with Phillips' May CNO (.1); Orrick's May CNO (.1) | 0.20 | 16.00 |
| | AL | Update database with Ferry's April (.1) and May (.1) electronic detail | 0.20 | 16.00 |
| | AL | receive and review email from B. Ruhlander re 8.1.13 hearing agenda (.1); update database with same (.1) | 0.20 | 16.00 |
| | BSR | Detailed review of PwC's Global Restructuring fee application for June through Sept. 2012 (PwC not required to provide fee detail) | 0.20 | 62.00 |
| | BSR | E-mails to applicants inquirng as to status of their firm's quarterly fee applications | 0.20 | 62.00 |
| | BSR | Review of BMC's 48th interim fee application and March 2013 monthly fee application, including fee and expense summary re same (.3); email to Myrtle John re same (.2) | 0.50 | 155.00 |

W.R. Grace & Co.                                                                                          Page     9

| | | Hours | Amount |
|---|---|---|---|
| 7/25/2013 BSR | Receive and review agenda for Aug. 1 hearing (.1); email to Anthony Lopez re same (.1) | 0.20 | 62.00 |
| 7/26/2013 AL | Update database with Lauzon's June electronic detail | 0.10 | 8.00 |
| AL | Update database with Scarfone's June electronic detail (.1); Hogan's June electronic detail (.1) | 0.20 | 16.00 |
| 7/29/2013 AL | Update database with Pachulski's April CNO (.1); Pachulski's June through September 2012 CNO (.1) | 0.20 | 16.00 |
| JAW | E-mail to A. Lopez forwarding summaries prepared (0.10) | 0.10 | 17.50 |
| JAW | Detailed review of Fragomen June 2013 fee application (0.30); draft summary of same (0.20) | 0.50 | 87.50 |
| JAW | Detailed review of PwC May 2013 fee application (0.30); draft summary of same (0.10) | 0.40 | 70.00 |
| JAW | Detailed review of Charter Oak May 2013 fee application (0.20); draft summary of same (0.10) | 0.30 | 52.50 |
| JAW | Detailed review of Fragomen May 2013 fee application (0.20); draft summary of same (0.20) | 0.40 | 70.00 |
| JAW | Detailed review of Bilzin  May 2013 fee application (0.30); draft summary of same (0.10) | 0.40 | 70.00 |
| AL | Update database with Pachulski's May (.1) and June (.1) electronic detail | 0.20 | 16.00 |
| JAW | Detailed review of Fragomen January 2013 fee application (0.20); draft summary of same (0.20) | 0.40 | 70.00 |
| AL | Update database with Foley's June electronic detail (.2); Higgins' June electronic detail (.1); Ewing's June electronic detail (.1); Stroock's June electronic detail (.2); Capstone's June electronic detail (.1); receive and review email from J. Wehrmann re fee and expense summaries (.1); update database with Fragomen's January (.1) Fragomen's February (.1) Fragomen's March (.2) Orrick's March (.2) Fragomen's April (.1) Bilzin's May (.1) Fragomen's May (.2) Charter's May (.1) PWC's May (.2) and Fragomen's June (.1) fee and expense summaries | 2.20 | 176.00 |
| BSR | Receive and review email from James Wehrmann re fee and expense summaries completed | 0.10 | 31.00 |
| BSR | Research docket for fee order and other pertinent filings | 0.20 | 62.00 |
| JAW | Detailed review of Fragomen April 2013 fee application (0.10); draft summary of same (0.10) | 0.20 | 35.00 |

W.R. Grace & Co.                                                                                                     Page    10

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 7/29/2013 JAW | Detailed review of Orrick March 2013 fee application (0.50); draft summary of same (0.30) | | 0.80 | 140.00 |
| JAW | Detailed review of Fragomen March 2013 fee application (0.20); draft summary of same (0.10) | | 0.30 | 52.50 |
| JAW | Detailed review of Fragomen February 2013 fee application (0.20); draft summary of same (0.10) | | 0.30 | 52.50 |
| 7/30/2013 BSR | Conference with James Wehrmann re files for the 47th interim period | | 0.10 | 31.00 |
| BSR | Conference with Anthony Lopez re files for fee hearing on Aug. 1 | | 0.20 | 62.00 |
| BSR | Research docket for pertinent filings (.1); email to Warren Smith and Anthony Lopez re same (.2) | | 0.30 | 93.00 |
| AL | Update database with Fragomen's January through March fee application (.2); Fragomen's April through June fee application (.2) | | 0.40 | 32.00 |
| AL | Research Pacer for Amended hearing agenda and proposed fee order (.5); update database with same (.2); begin hearing preparation (.4); draft email to W. Smith and B. Ruhlander re 8.1.13 hearing (.1) | | 1.20 | 96.00 |
| AL | Update database with Reed's June electronic detail | | 0.20 | 16.00 |
| AL | receive and review email from B. Ruhlander re 8.1.13 fee hearing (.1); update database with proposed fee order (.2) | | 0.30 | 24.00 |
| 7/31/2013 AL | Update database with Ferry's June electronic detail (.1); Bilzin's June electronic detail (.1) | | 0.20 | 16.00 |
| AL | Update database with Sanders' May fee application (.2) and electronic detail (.1); Sanders' July fee application (.2) and electronic detail (.1) | | 0.60 | 48.00 |
| AL | Research re 8.1.13 hearing and signed fee order (.4); update database with same (.2); Amend hearing binder (.2) | | 0.80 | 64.00 |
| AL | Research PACER for revised hearing agenda and proposed order (.4); continue preparing hearing binder (1.6) | | 2.00 | 160.00 |
| AL | Update database with Foley's June fee application (.2); Higgins' June fee application (.2); Ewing's June fee application (.2) | | 0.60 | 48.00 |
| AL | Update database with Capstone's June fee application (.2); Stroock's June fee application (.2); Beveridge's January through March fee application (.1); Lauzon's May fee application (.2); Scarfone's May fee application (.2); Hogan's May fee application (.2); Ferry's May fee application (.2) | | 1.30 | 104.00 |
| BSR | Receive and review response of Kirkland & Ellis to initial report for the 48th interim period | | 0.10 | 31.00 |

W.R. Grace & Co.                                                                                    Page    11

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/31/2013 | BSR | telephone conferences (2) with Warren Smith re Aug. 1 hearing/status conference (.2); telephone conferences (2) with Anthony Lopez re same (.1); calculate time preparation of fee application spreadsheet by WHSA and prepare spreadsheets re same (3.7); emails to Warren Smith (2) re same (.4) | 4.40 | 1,364.00 |
| | BSR | Review of Frankel professionals' retention orders (Orrick, PG&S, and Lincoln Partners) | 0.20 | 62.00 |
| | BSR | Review of Beveridge & Diamond's quarterly fee application for the 48th interim period (monthly applications previously reviewed) (.2); email to Pamela Marks re same (.2) | 0.40 | 124.00 |
| 8/1/2013 | AL | Research Pacer re hearing agenda and signed fee order (.4) | 0.40 | 32.00 |
| | WHS | Detailed eview of, and revisions to, omnibus final report 35Q 11.12-1.13 | 0.40 | 134.00 |
| | AL | Update database with Kramer's May electronic detail (.1); Rich's July electronic detail (.1) and fee application (.2); Casner's June electronic detail (.1); BMC's June electronic detail (.2) | 0.70 | 56.00 |
| | BSR | Review of Duane Morris' quarterly and monthly fee applications for the 48th interim period (Jan-Mar 2013) | 0.30 | 93.00 |
| | WHS | Prepare for and attend hearing by telephone | 0.40 | 134.00 |
| 8/2/2013 | AL | update database with Casner's June electronic detail (.1); PWC's May CNO (.1); Grant's June electronic detail (.2) | 0.40 | 32.00 |
| 8/5/2013 | BSR | receive, review, and respond to email from Karen Harvey at The Hogan Firm re amount due the firm | 0.20 | 62.00 |
| 8/8/2013 | JAW | Detailed review of Ferry Joseph May 2013 fee application (0.20); draft summary regarding same (0.10) | 0.30 | 52.50 |
| | JAW | Detailed review of Hogan Firm May 2013 fee application (0.20); draft summary regarding same (0.10) | 0.30 | 52.50 |
| | JAW | Detailed review of Scarfone May 2013 fee application (0.20); draft summary regarding same (0.10) | 0.30 | 52.50 |
| | JAW | Detailed review of Capstone June 2013 fee application (0.10); draft summary regarding same (0.10) | 0.20 | 35.00 |
| | JAW | Detailed review of Saul Ewing June 2013 fee application (0.20); draft summary regarding same (0.20) | 0.40 | 70.00 |
| | JAW | Detailed review of Stroock June 2013 fee application (0.20); draft summary regarding same (0.20) | 0.40 | 70.00 |

W.R. Grace & Co.                                                                                              Page    12

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 8/8/2013 | JAW | Detailed review of Foley Hoag June 2013 fee application (0.20); draft summary regarding same (0.10) | 0.30 | 52.50 |
|  | BSR | Review of Pachulski's Feb. and March 2013 monthly fee applications and fee and expense summaries re same | 0.50 | 155.00 |
|  | JAW | Detailed review of Lauzon May 2013 fee application (0.20); draft summary regarding same (0.10) | 0.30 | 52.50 |
|  | JAW | Detailed review of Judge Sanders May 2013 fee application (0.10); draft summary regarding same (0.10) | 0.20 | 35.00 |
|  | JAW | Detailed review of Higgins June 2013 fee application (0.20); draft summary regarding same (0.10) | 0.30 | 52.50 |
|  | JAW | Detailed review of Judge Sanders July 2013 fee application (0.10); draft summary regarding same (0.10) | 0.20 | 35.00 |
|  | JAW | E-mail to A. Lopez forwarding summaries prepared (0.10) | 0.10 | 17.50 |
|  | AL | receive and review email from J. Wehrmann re fee and expense summaries (.1); update database with Sanders' May (.1) Lauzon's May (.2) Scarfone's May (.1) Ferry's May (.1) Hogan's May (.2) Capston's June (.2) Foley's June (.2) Higgins' June (.1) Stroock's June (.2) and Sanders' July (.1) fee and expense summaries | 1.60 | 128.00 |
|  | AL | Update database with Grant's February fee application (.2); Woodcock's June fee application (.2); Beveridge's June fee application (.2) | 0.60 | 48.00 |
| 8/9/2013 | AL | Research re expenses of WHSA for the month of July 2013 (.5); draft of WHSA's July fee application (1.6); update database with same (.2); draft email to J. Wehrmann re review of same (.1) | 2.40 | 192.00 |
|  | AL | update database with Pachulski's April through June electronic detail (.2); PWC's April through June electronic detail (.1) | 0.30 | 24.00 |
| 8/12/2013 | BSR | Compile and review responses of various applicants to initial reports and email inquiries for the 48th interim period | 2.80 | 868.00 |
|  | BSR | Research docket for pertinent filings (.4); email to Anthony Lopez and James Wehrmann re review of Roger Frankel's monthly fee applications (.1) | 0.50 | 155.00 |
|  | AL | Receive and review email from W. Smith re approval of WHSA's July fee application (.1); prepare same for electronic filing with the court (.3); update database with same (.2); electronic filing with the court of fee application (.4); prepare same for service (.1) | 1.10 | 88.00 |
|  | AL | update database with Phillip's April through June electronic detail (.2); Lauzon's June electronic detail (.2); Scarfone's June electronic detail (.1); Hogan's June electronic detail (.1) | 0.60 | 48.00 |

W.R. Grace & Co.                                                                                          Page    13

|  |  | Hours | Amount |
|---|---|---|---|
| 8/13/2013 BSR | Draft omnibus final report for the 48th interim period | 2.50 | 775.00 |
| JAW | Proofread Warren H. Smith's July 2013 fee statement and Notice of Filing (0.50); e-mail to A. Lopez regarding revisions needed to same (0.10) | 0.60 | 105.00 |
| JAW | Review revisions to Warren H. Smith's July 2013 fee statement (0.10); e-mail to A. Lopez confirming revsions made (0.10) | 0.20 | 35.00 |
| 8/14/2013 BSR | Exchange emails with James Wehrmann re files for preparation of project category spreadsheet for the 48th interim period | 0.10 | 31.00 |
| BSR | Continue drafting omnibus final report for the 48th interim period | 3.00 | 930.00 |
| 8/15/2013 JAW | Detailed review of PwC June 2013 fee application (0.30); draft summary regarding same (0.10) | 0.40 | 70.00 |
| JAW | Detailed review of Beveridge June 2013 fee application (0.40); draft summary regarding same (0.10) | 0.50 | 87.50 |
| JAW | Detailed review of Woodcock June 2013 fee application (0.20); draft summary regarding same (0.20) | 0.40 | 70.00 |
| JAW | Detailed review of BMC Group June 2013 fee application (0.70); draft summary regarding same (0.10) | 0.80 | 140.00 |
| JAW | Detailed review of Casner June 2013 fee application (0.20); draft summary regarding same (0.10) | 0.30 | 52.50 |
| JAW | Detailed review of Reed Smith June 2013 fee application (0.20); draft summary regarding same (0.10) | 0.30 | 52.50 |
| JAW | Detailed review of Kramer June 2013 fee application (0.50); draft summary regarding same (1.00) | 1.50 | 262.50 |
| JAW | Detailed review of Ferry Joseph June 2013 fee application (0.20); draft summary regarding same (0.10) | 0.30 | 52.50 |
| JAW | Detailed review of Bilzin June 2013 fee application (0.20); draft summary regarding same (0.20) | 0.40 | 70.00 |
| JAW | Detailed review of PwC - IRS Audit Project May 2013 fee application (0.20); draft summary regarding same (0.10) | 0.30 | 52.50 |
| JAW | Detailed review of Grant Thornton February 2013 fee application (0.10); draft summary regarding same (0.20) | 0.30 | 52.50 |
| JAW | Detailed review of Grant Thornton January 2013 fee application (0.10); draft summary regarding same (0.10) | 0.20 | 35.00 |

W.R. Grace & Co.                                                                                            Page    14

| | | Hours | Amount |
|---|---|---|---|
| 8/15/2013 AL | update database with Lauzon's June electronic detail (.1); Hawkin's April through June electronic detail (.2); Stroock's April through June electronic detail (.2) | 0.50 | 40.00 |
| AL | Research re WHSA's fees and expenses for the month of April through June in preparation of drafting interim fee application (.9); begin draft of interim fee application (.4); update database with same (.2) | 1.50 | 120.00 |
| AL | Update database with Phillips' April through June fee application (.2); PWC's April through June fee application (.2) | 0.40 | 32.00 |
| BSR | Review of Lauzon Belanger Lesperance's May 2013 monthly fee application and fee and expense summary re same | 0.20 | 62.00 |
| BSR | Review of Scarfone Hawkins' May 2013 monthly fee application and fee and expense summary re same | 0.20 | 62.00 |
| BSR | Review of Kramer Levin's April 2013 monthly fee application and fee and expense summary re same | 0.20 | 62.00 |
| BSR | Review of Kaye Scholer's April 2013 monthly fee application and fee and expense summary re same | 0.20 | 62.00 |
| BSR | Review of The Hogan Firm's May 2013 monthly fee application and fee and expense summary re same | 0.20 | 62.00 |
| BSR | Review of the June 2013 monthly fee application of The Law Offices of Roger Higgins, as well as fee and expense summary re same | 0.30 | 93.00 |
| BSR | Review of Foley Hoag's June 2013 monthly fee application and fee and expense summary re same | 0.20 | 62.00 |
| BSR | Review of Ferry Joseph's May 2013 monthly fee application and fee and expense summary re same | 0.20 | 62.00 |
| BSR | Review of Capstone's June 2013 monthly fee application and fee and expense summary re same | 0.20 | 62.00 |
| BSR | Continue drafting omnibus final report for the 48th interim period | 0.60 | 186.00 |
| BSR | Review of Saul Ewing's June 2013 monthly fee application and fee and expense summary re same | 0.20 | 62.00 |
| BSR | Review of Stroock's June 2013 monthly fee application and fee and expense summary re same | 0.20 | 62.00 |
| BSR | Review of May and July 2013 monthly fee applications of the Hon. Alexander Sanders, Jr., as well as fee and expense summaries re same | 0.20 | 62.00 |
| BSR | Conference with James Wehrmann re files to be used for preparation of project category spreadsheet | 0.10 | 31.00 |

W.R. Grace & Co.                                                                                             Page    15

|  |  | Hours | Amount |
|---|---|---|---|
| 8/15/2013 BSR | Receive and review email from James Wehrmann re fee summaries recently completed | 0.10 | 31.00 |
| BSR | Draft fee and expense recommendation exhibit for the 48th interim period fee order | 1.30 | 403.00 |
| 8/16/2013 JAW | Review of 48th interim fee applications, confirming project category and expenses totals, then updating project category spreadsheet for the following applicants: Anderson (0.4), Beveridge (0.4), Bilzin (0.3); Blackstone (0.3), BMC (0.5) Campbell (0.4), Caplin (0.4), Capstone (0.3), Casner (0.3), Charter Oak (0.3), Duane Morris (0.4), Ferry (0.4), Foley (0.4), Fragomen (0.3); Higgins (0.3); Hogan (0.3); Kirkland (0.4) (6.1) | 6.10 | 1,067.50 |
| BSR | Receive and review email from James Wehrmann re fee summaries recently completed | 0.10 | 31.00 |
| JAW | E-mail to A. Lopez forwarding summaries prepared (0.10) | 0.10 | 17.50 |
| AL | update database with Phillips' May (.1) and June (.1) electronic detail; Beveridge's June electronic detail (.2); AKO's June electronic detail (.1); Caplin's June electronic detail (.2); Charter's June electronic detail (.2) Campbell's June electronic detail (.1); HIggin's April through June electronic detail (.2) | 1.20 | 96.00 |
| 8/19/2013 JAW | Detailed review of Kirkland's May 2013 fee application (4.2); draft summary of same (0.5) | 4.70 | 822.50 |
| JAW | Review of 48th interim fee applications, confirming project category and expenses totals, then updating project category spreadsheet for the following applicants: Kramer (0.3), Lauzon (0.3), LAS (0.3); Pachulski (0.4), Phillips (0.4); Reed (0.4); PWC (0.3); Rich (0.3); Sanders (0.2); Saul (0.3); Scarfone (0.3); Norton (0.2); Orrick (0.2); W. Smith (0.2); Stroock (0.3); Woodcock (0.3); Lincoln (0.2); and Towers (0.2) (5.1) | 5.10 | 892.50 |
| AL | Update database with PWC's May fee application (.2); PWC's June fee application (.2); Ferry's June fee application (.2); Bilzin's June fee application (.2); BMC's June fee application (.2); Casner's June fee application (.2); Reed's June fee application (.2); Kramer's June fee application (.2); Grant's January fee application (.2); Beveridge's January through March  fee application (.2) | 2.00 | 160.00 |
| AL | update database with Orrick's June electronic detail (.1); Orrick's May electronic detail (.1); Frankel's June electronic detail (.2); Capstone's April through June electronic detail (.2); Blackstone's April through June electronic detail (.2); receive and review email from J. Wehrmann re summaries (.1); update database with Grant's January (.1) Grant's February (.1) PWC's May (.2) Beveridge's June (.1) Bilzin's June (.2) BMC's June (.1) Casner's June (.2) Ferry's June (.2) Kramer's June (.2) PWC's June (.1) Reed's June (.1) Ewing's June (.1) and Woodcock's June (.2) fee and expense summaries | 2.80 | 224.00 |

W.R. Grace & Co.                                                                                                    Page    16

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/20/2013 | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Charter Oak 47th interim (0.2); draft final fee chart for 47th interim for Casner reflecting same (0.1). | 0.30 | 52.50 |
| | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Casner 47th interim (0.2); draft final fee chart for 47th interim for Casner reflecting same (0.1). | 0.30 | 52.50 |
| | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Capstone 47th interim (0.3); draft final fee chart for 47th interim for Capstone reflecting same (0.1). | 0.40 | 70.00 |
| | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Duane Morris 47th interim (0.2); draft final fee chart for 47th interim for Duane Morris reflecting same (0.1). | 0.30 | 52.50 |
| | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Caplin 47th interim (0.3); draft final fee chart for 47th interim for Caplin reflecting same (0.1). | 0.40 | 70.00 |
| | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Campbell 47th interim (0.3); draft final fee chart for 47th interim for Campbell reflecting same (0.1). | 0.40 | 70.00 |
| | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Ferry 47th interim (0.3); draft final fee chart for 47th interim for Ferry reflecting same (0.1). | 0.40 | 70.00 |
| | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: BMC 47th interim (0.3); draft final fee chart for 47th interim for BMC reflecting same (0.1). | 0.40 | 70.00 |
| | JAW | Detailed review of Charter Oak's June 2013 fee application (0.1); draft summary of same (0.1) | 0.20 | 35.00 |
| | JAW | Detailed review of Campbell's June 2013 fee application (0.5); draft summary of same (0.1) | 0.60 | 105.00 |
| | JAW | Detailed review of Anderson's June 2013 fee application (0.3); draft summary of same (0.1) | 0.40 | 70.00 |
| | JAW | Detailed review of Caplin's June 2013 fee application (0.3); draft summary of same (0.1) | 0.40 | 70.00 |

W.R. Grace & Co.

| | | Hours | Amount |
|---|---|---|---|
| 8/20/2013 JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Anderson's 47th interim (0.3); draft final fee chart for 47th interim for Anderson reflecting same (0.1). | 0.40 | 70.00 |
| JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Beveridge 47th interim (0.3); draft final fee chart for 47th interim for Beveridge reflecting same (0.1). | 0.40 | 70.00 |
| JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Bilzin 47th interim (0.3); draft final fee chart for 47th interim for Beveridge reflecting same (0.1). | 0.40 | 70.00 |
| JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Blackstone 47th interim (0.2); draft final fee chart for 47th interim for Beveridge reflecting same (0.1). | 0.30 | 52.50 |
| JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Fragoman 47th interim (0.2); draft final fee chart for 47th interim for Fragoman reflecting same (0.1). | 0.30 | 52.50 |
| JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Foley 47th interim (0.3); draft final fee chart for 47th interim for Foley reflecting same (0.1). | 0.40 | 70.00 |
| 8/21/2013 JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Pachulski 47th interim (0.2); draft final fee chart for 47th interim for Pachulski reflecting same (0.1). | 0.30 | 52.50 |
| JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Towers 47th interim (0.2); draft final fee chart for 47th interim for Towers reflecting same (0.1). | 0.30 | 52.50 |
| JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Stroock 47th interim (0.2); draft final fee chart for 47th interim for Stroock reflecting same (0.1). | 0.30 | 52.50 |
| JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Scarfone 47th interim (0.2); draft final fee chart for 47th interim for Scarfone reflecting same (0.1). | 0.30 | 52.50 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/21/2013 JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Saul 47th interim (0.2); draft final fee chart for 47th interim for Saul reflecting same (0.1). | | 0.30 | 52.50 |
| JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Sanders 47th interim (0.2); draft final fee chart for 47th interim for Sanders reflecting same (0.1). | | 0.30 | 52.50 |
| JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Reed 47th interim (0.2); draft final fee chart for 47th interim for Reed reflecting same (0.1). | | 0.30 | 52.50 |
| JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: PwC 47th interim (0.2); draft final fee chart for 47th interim for PwC reflecting same (0.1). | | 0.30 | 52.50 |
| JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Phillips 47th interim (0.2); draft final fee chart for 47th interim for Phillips reflecting same (0.1). | | 0.30 | 52.50 |
| JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Norton 45th interim (0.2); draft final fee chart for 45th interim for Norton reflecting same (0.1). | | 0.30 | 52.50 |
| JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Orrick 47th interim (0.3); draft final fee chart for 47th interim for Orrick reflecting same (0.1). | | 0.40 | 70.00 |
| JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Lincoln 47th interim (0.2); draft final fee chart for 47th interim for Lincoln reflecting same (0.1). | | 0.30 | 52.50 |
| JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: LAS 47th interim (0.1); draft final fee chart for 47th interim for LAS reflecting same (0.1). | | 0.20 | 35.00 |
| JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Lauzon 47th interim (0.2); draft final fee chart for 47th interim for Lauzon reflecting same (0.1). | | 0.30 | 52.50 |

W.R. Grace & Co.

| | | Hours | Amount |
|---|---|---|---|
| 8/21/2013 JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Kramer 47th interim (0.2); draft final fee chart for 47th interim for Kramer reflecting same (0.1). | 0.30 | 52.50 |
| JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Hogan 47th interim (0.3); draft final fee chart for 47th interim for Hogan reflecting same (0.2). | 0.50 | 87.50 |
| JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Kirkland 47th interim (0.2); draft final fee chart for 47th interim for Kirkland reflecting same (0.1). | 0.30 | 52.50 |
| JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Higgins 47th interim (0.2); draft final fee chart for 47th interim for Higgins reflecting same (0.1). | 0.30 | 52.50 |
| JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Grant 47th interim (0.3); draft final fee chart for 47th interim for Grant reflecting same (0.2). | 0.40 | 70.00 |
| JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Woodcock 47th interim (0.2); draft final fee chart for 47th interim for Woodcock reflecting same (0.1). | 0.30 | 52.50 |
| AL | receive and review email from J. Wehrmann re summaries (.1); update database with K&E's May (.2) AKO's June (.1) Campbell's June (.1) Caplin's June (.2) and Charter's June (.2) fee and expense summaries; update database with Kramer's April through June interim electronic detail (.1) | 1.00 | 80.00 |
| JAW | Draft prior period paragraphs in preparation for drafting final final reports for the 47th inteirm fee applicaton periods for the following - Anderson (0.3), Baker (0.1), Beveridge (0.3) Bilzin (0.3); BMC (0.3); Blackstone (0.3); and Bowe (0.1). | 1.70 | 297.50 |
| JAW | E-mail to A. Lopez forwarding summaries prepared (0.1) | 0.10 | 17.50 |
| 8/22/2013 AL | update database with Ewing's May CNO | 0.10 | 8.00 |
| BSR | Review of Orrick's March 2013 monthly fee application and fee summary re same | 0.30 | 93.00 |
| BSR | Review of Blackstone's April 2013 monthly fee application | 0.20 | 62.00 |
| JAW | Draft prior period paragraphs in preparation for drafting final final reports for the 47th inteirm fee applicaton periods for the following - Buchanon (0.1); Campbell (0.3), Caplin (0.3); Capstone (0.3); Casner (0.3); CBBG (0.1); | 9.40 | 1,645.00 |

W.R. Grace & Co.                                                                                                     Page    20

|  |  | **Hours** | **Amount** |
|---|---|---|---|
| | Charter (0.3); CIBC (0.1); Conway (0.1); Austern (0.1); DeLoitte FAS (0.1); DeLoitte Tax (0.1); Deloitte & Touche (0.1); Dies (0.1); Duane Morris (0.3); Duff (0.1); Elzufon (0.1); Ferry (0.3); Foley (0.3); Forman (0.1); Fragoman (0.3); Grant (0.3); FTI (0.1); Goodman (0.1); Hamilton (0.1); Higgins (0.3); Hilsoft (0.1); Hogan (0.3); Holme (0.1); Karl Hill (0.1); Kirkland (0.3); Klett (0.1); Kramer (0.3); Lauzon (0.3); LAS (0.2); Latham (0.1); Lawson (0.1); LECG (0.1); Lexecon (0.1); Lincoln (0.3); Lukins (0.1); Morrison (0.1); Nelson (0.1); Norris (0.1); Norton Rose (0.3); Orrick (0.3); Pachulski (0.3); PD Committee (0.1); Phillips (0.3); PI Committee (0.1); Piper (0.1); Pitney (0.1); and Protiviti (0.1) | | |
| 8/22/2013 BSR | Research docket for pertinent filings | 0.10 | 31.00 |
| BSR | Receive and review email from James Wehrmann re recently completed fee and expense summaries | 0.10 | 31.00 |
| AL | Update database with Pachulski's April fee application (.2); Deloitte Tax January fee application (.2); Deloitte Tax March fee application (.2); Deloitte Tax February fee application (.2); Deloitte Tax April fee application (.2); Lauzon's January fee application (.2); Hogan's June fee application (.2); Scarfone's June fee application (.2); Blackstone's May through June fee application (.2) | 1.80 | 144.00 |
| 8/23/2013 JAW | Detailed review of DeLoitte Tax April 2013 fee application (0.6); draft summary of same (0.1). | 0.70 | 122.50 |
| JAW | Detailed review of DeLoitte Tax January 2013 fee application (0.5); draft summary of same (0.1). | 0.60 | 105.00 |
| JAW | Detailed review of DeLoitte Tax March 2013 fee application (0.8); draft summary of same (0.4). | 1.20 | 210.00 |
| JAW | Detailed review of DeLoitte Tax February 2013 fee application (0.6); draft summary of same (0.3). | 0.90 | 157.50 |
| JAW | Draft prior period paragraphs in preparation for drafting final final reports for the 47th inteirm fee applicaton periods for the following - PwC (0.2); PwC Advisary (0.1); PwC COP (0.1); PwC Darex P.R. (0.1); PwC GRP (0.1); PwC SSP (0.1); Reed (0.2); Rich (0.2); Richardson (0.1); Sanders (0.2); Saul (0.2); Scarfone (0.3); Scott Law (0.1); Socha (0.1); Steptoe (0.1); Stroock (0.3); Sullivan (0.1); Swidler (0.1); Tersigini (0.1); Towers (0.1); Tre Angeli (0.1); Venable (0.1); Watchell (0.1); Wallace (0.1); and Woodcock (0.3) | 3.60 | 630.00 |
| AL | update database with Woodcock's July electronic detail (.1); Hogan's May CNO (.1); Scarfone's May CNO (.1); Lauzon's May CNO (.1); Kramer's July electronic detail (.2) | 0.60 | 48.00 |
| 8/26/2013 AL | Update database with Foley's April through June fee application (.2); Casner's June fee application (.2); Charter's June fee application (.2); AKO's June fee application (.2); Caplin's June fee application (.2); Campbell's June | 1.80 | 144.00 |

W.R. Grace & Co.                                                                                                        Page    21

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | fee application (.2); K&E's May  fee application (.2); Ewing's April through June fee application (.2); Higgins' April through June fee application (.2) |  |  |
| 8/26/2013 | BSR | Receive and review email from Jamie O'Neill re proposed fee hearing dates and email to Warren Smith re same | 0.20 | 62.00 |
|  | JAW | Detailed review of Scarfone June 2013 fee application (0.1); draft summary of same (0.1). | 0.20 | 35.00 |
|  | BSR | Email to Rick Wyron and Debra Felder with questions re Orrick's expenses for the 48th interim period (.3); review and respond to email from Debra Fullem re status of Orrick's quarterly application for the 48th interim period (.1) | 0.40 | 124.00 |
|  | JAW | Detailed review of Blackstone May 1, 2013 to June 30, 2013 fee application (0.2); draft summary of same (0.2). | 0.40 | 70.00 |
|  | JAW | Detailed review of Hogan June 2013 fee application (0.1); draft summary of same (0.1). | 0.20 | 35.00 |
|  | JAW | Detailed review of Lauzon June 2013 fee application (0.1); draft summary of same (0.1). | 0.20 | 35.00 |
|  | JAW | Detailed review of Pachulski April 2013 fee application (0.5); draft summary of same (0.1). | 0.60 | 105.00 |
|  | AL | update database with Hogan's June CNO (.1); Scarfone's June CNO (.1); Lauzon's June CNO (.1); Ewing's July electronic detail (.2); Frankel's July electronic detail (.2); Orrick's July electronic detail (.1) | 0.80 | 64.00 |
| 8/27/2013 | JAW | E-mail to A. Lopez forwarding summaries prepared (0.1) | 0.10 | 17.50 |
|  | JAW | E-mail to B. Ruhlander forwarding 48th project category spreadsheet (0.1) | 0.10 | 17.50 |
|  | WHS | Receive and review agenda | 0.10 | 33.50 |
|  | WHS | Receive and review amended agenda | 0.10 | 33.50 |
|  | AL | receive and review email from J. Wehrmann re summaries (.1); update database with Deloitte Tax January (.2) Deloitte Tax February (.1) Deloitte Tax March (.1) Deloitte Tax April (.2) Pachulski's April (.2) Hogan's June (.1) Lauzon's June (.1) and Scarfone's June (.2) fee and expense summaries | 1.30 | 104.00 |
|  | BSR | Receive and review email from James Wehrmann re fee summaries recently completed | 0.10 | 31.00 |
|  | BSR | E-mails (2) to Jay Sakalo inquiring as to response to our email inquiry (48Q) | 0.10 | 31.00 |
|  | BSR | receive, review, and respond to email from James Wehrmann re project category spreadsheet | 0.10 | 31.00 |

W.R. Grace & Co.                                                                                                    Page    22

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 8/27/2013 | BSR | Draft final report re Bilzin Sumberg's 48th interim fee application | 0.80 | 248.00 |
|  | BSR | E-mail to Jamie O'Neill re proposed hearing dates | 0.10 | 31.00 |
| 8/28/2013 | AL | receive and review email from W. Smith re approval of Bilzin's 48th Interim Final Report (.1); prepare same for electronic filing with the court (.3); update database with same (.2); electronic filing with the court of final report (.3); prepare same for service (.1) | 1.00 | 80.00 |
|  | AL | receive and review email from B. Ruhlander re Bilzin's 48th Interim Final Report (.1); update database with same (.2); draft email to W. Smith re approval (.1) | 0.40 | 32.00 |
|  | AL | Update database with Campbell's April through June fee application (.2); AKO's April through June fee application (.2); Caplin's April through June fee application (.2); Charter's April through June fee application (.2); Capstone's April through June fee application (.2); Kramer's April through June fee application (.2); Casner's April through June fee application (.2); Stroock's April through June fee application (.2); Reed's April through June fee application (.2); Lauzon's April through June fee application (.2); Hogan's April through June fee application (.2); Scarfone's April through June fee application (.2) | 2.40 | 192.00 |
|  | WHS | Detailed review of, and revisions to, FR Bilzin 48Q 1-3.13 | 0.30 | 100.50 |
|  | AL | Update database with Phillips' April through June fee application (.2); Kramer's July fee application (.2); Woodcock's July fee application (.2); Ewing's July fee application (.2) | 0.80 | 64.00 |
|  | BSR | Exchange emails with Warren Smith re final report for Bilzin Sumberg's 48th quarterly fee application (.1); review revisions made by Warren Smith to final report (.1); email final report to Jay Sakalo (.1) | 0.30 | 93.00 |
| 8/29/2013 | AL | Update database with Foley's July fee application (.2); Higgins' July fee application (.2) | 0.40 | 32.00 |
|  | BSR | Receive and review order setting omnibus hearings (.2); email to Warren Smith and Anthony Lopez re same (.1) | 0.30 | 93.00 |
|  | BSR | Continue drafting omnibus final report for the 48th interim period | 0.30 | 93.00 |
|  | BSR | Review of Campbell & Levine's 48th quarterly fee application, monthly fee applications for January through March 2013, and fee and expense summaries re same (.8); email to Mark Hurford re same (.3) | 1.10 | 341.00 |
|  | AL | update database with Casner's July electronic detail (.1); Pachulski's May and June CNO's (.2); Foley's July electronic detail (.1); Higgins' July electronic detail (.2) | 0.60 | 48.00 |
| 8/30/2013 | JAW | Detailed review of Phillip's April 1, 2013 - June 30, 2013 interim fee application (0.8); draft summary of same (0.1) | 0.90 | 157.50 |

W.R. Grace & Co.                                                                                           Page    23

|  |  | Hours | Amount |
|---|---|---|---|
| 8/30/2013 AL | Update database with Woodcock's April through June fee application | 0.20 | 16.00 |
| JAW | Detailed review of Saul's July 2013 fee application (0.2); draft summary of same (0.1) | 0.30 | 52.50 |
| JAW | Detailed review of Woodcock's July 2013 fee application (0.1); draft summary of same (0.2) | 0.30 | 52.50 |
| AL | Update database with K&E's June fee application (.2); Casner's July fee application (.2) | 0.40 | 32.00 |
| AL | update database with K&E's June electronic detail (.1); Capstone's July electronic detail (.1); Stroock's July electronic detail (.2); receive and review email from B. Ruhlander re hearing dates (.1); update database with same (.2); draft email to W. Smith re same (.1) | 0.80 | 64.00 |
| JAW | Detailed review of Kramer's July 2013 fee application (0.2); draft summary of same (0.1) | 0.30 | 52.50 |
| 9/3/2013 AL | Update database with Stroock's July fee application (.2); Orrick's January through March fee application (.2); Capstone's July fee application (.2) | 0.60 | 48.00 |
| AL | update database with Scholer's June electronic detail (.1); Scholer's July electronic detail (.1); Frankel's June electronic detail (.2); Reed's July electronic detail (.2); Casner's July electronic detail (.1) | 0.70 | 56.00 |
| 9/4/2013 JAW | Receive and review e-mail from B. Ruhlander re: 48th interim period spreadsheet (0.1); review Orrick file and make revisions to 48th interim period spreadsheet (0.3); e-mail to B. Ruhlander revised 48th interim period spreadsheet (0.1) | 0.50 | 87.50 |
| JAW | Detailed review of Kirkland's June 2013 fee application (4.4); draft summary of same (2.6) | 7.00 | 1,225.00 |
| 9/5/2013 JAW | Detailed review of Stroock's July 2013 fee application (0.3); draft summary of same (0.1) | 0.40 | 70.00 |
| BSR | Continued drafting omnibus final report for the 48th interim period | 0.90 | 279.00 |
| JAW | Detailed review of Foley's July 2013 fee application (0.2); draft summary of same (0.1) | 0.30 | 52.50 |
| JAW | Detailed review of Casner's July 2013 fee application (0.2); draft summary of same (0.1) | 0.30 | 52.50 |
| AL | update database with Charter's July electronic detail (.1); Caplin's July electronic detail (.1); Campbell's July electronic detail (.2); Anderson's July electronic detail (.1); Ferry's July electronic detail (.2); Ferry's June CNO (.1); Ferry's May CNO (.1); Orrick's January through March interim electronic detail (.2) | 1.10 | 88.00 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/5/2013 | JAW | Detailed review of Higgins' July 2013 fee application (0.4); draft summary of same (0.1) | 0.50 | 87.50 |
| | JAW | Detailed review of Capstone's July 2013 fee application (0.2); draft summary of same (0.1) | 0.30 | 52.50 |
| 9/6/2013 | JAW | E-mail to to A. Lopez forwarding summaries prepared (0.1) | 0.10 | 17.50 |
| | JAW | Receive and review e-mail from B. Ruhlander re: 48th interim period spreadsheet (0.1); make revisions to BMC's fees and expenses for 48th interim period spreadsheet (0.1); e-mail to B. Ruhlander revised 48th interim period spreadsheet (0.1) | 0.30 | 52.50 |
| | BSR | E-mail to applicants re combined final report for the 48th interim period (.3); respond to emails from Roger Higgins and Robert Chung re their final reports (.2) | 0.50 | 155.00 |
| | BSR | Continue drafting fee and expense exhibit for 48th interim fee order | 0.80 | 248.00 |
| | BSR | Detailed review of draft version of project category spreadsheet for the 48th interim period (.5); email to James Wehrmann with revisions to same (.3) | 0.80 | 248.00 |
| | AL | telephone conference with B. Ruhlander re Omnibus' 48th interim FR (.1);prepare same for electronic filing with the court (.3); update database with same (.2); electronic filing with the court of Omnibus' 48th Interim FR (.3); draft email to B. Ruhlander re service of same (.1) | 1.00 | 80.00 |
| | AL | update database with Ewing's April through June electronic detail | 0.20 | 16.00 |
| | WHS | Detailed review of omnibus final report 48Q 1-3.13 | 0.30 | 100.50 |
| 9/9/2013 | BSR | Review of Bilzin Sumberg's monthly fee applications for April through June 2013, as well as fee and expense summaries re same | 0.30 | 93.00 |
| | BSR | Review of Beveridge & Diamond's monthly fee applications for April through June 2013, as well as fee and expense summaries re same | 0.60 | 186.00 |
| | BSR | Review of Blackstone's May-June 2013 monthly fee application and fee and expense summary re same | 0.30 | 93.00 |
| | BSR | Review of BMC's quarterly fee application for the 49th interim period, monthly applications, and fee and expense summaries re same (1.0); email to Martha Araki re same (.1) | 1.10 | 341.00 |
| | BSR | Review of Capstone's quarterly fee application for the 49th interim period, monthly fee applications, and fee and expense summaries re same | 0.50 | 155.00 |
| | BSR | Review of Anderson Kill & Olick's quarterly fee application for the 49th interim period, monthly fee applications for April through June 2013, and fee and expense summaries re same | 0.70 | 217.00 |

W.R. Grace & Co.

| | | Hours | Amount |
|---|---|---|---|
| 9/9/2013 BSR | Receive and review final version of project category spreadsheet for the 48th interim period (1.0); email to Jamie O'Neill (.1) | 1.10 | 341.00 |
| BSR | Receive and review email from James Wehrmann re fee and expense summaries prepared | 0.10 | 31.00 |
| BSR | Research docket for recent filings | 0.10 | 31.00 |
| AL | Update database with Scholer's June fee application (.2); Scholer's July fee application (.2); BMC's April through June fee application (.2) | 0.60 | 48.00 |
| AL | receive and review email from J. Wehrmann re summaries (.1); update database with Capstone's July (.2) Casner's July (.1) Foley's July (.1) Higgins' July (.2) Kramer's July (.2) Sanders' July (.1) Ewing's July (.1) Stroock's July (.2) Woodcock's July (.1) and K&E's June (.2) fee and expense summaries | 1.60 | 128.00 |
| AL | receive and review email from B. Ruhlander re 48th interim project category spreadsheet (.1); draft of same (.5); update database with same (.2) | 0.80 | 64.00 |
| AL | update database with Orrick's May and June CNO's | 0.20 | 16.00 |
| AL | Draft WHSA's 49th Interim fee application (1.6); update database with same (.2); draft email to J. Wehrmann re review of same (.1) | 1.90 | 152.00 |
| AL | Draft WHSA's August fee application (1.5); update database with same (.2); draft email to J. Wehrmann re review of same (.1) | 1.80 | 144.00 |
| BSR | Review of Caplin & Drydale's 49th quarterly fee application, monthly fee applications for April through June 2013, and fee and expense summaries re same | 0.60 | 186.00 |
| 9/10/2013 BSR | Review of Fragomen's quarterly fee application for the 49th interim period, as well as monthly fee applications and fee and expense summaries re same | 0.40 | 124.00 |
| AL | receive and review email from J. Wehrmann re revisions to WHSA's 49th Interim fee application (.1); draft revisions to same (.4); update database with same (.2); draft email to J. Wehrmann re review (.1) | 0.80 | 64.00 |
| AL | receive and review email from J. Wehrmann re revisions to WHSA's August fee application (.1); draft revisions to same (.5); update database with same (.2); draft email to J. Wehrmann re review (.1) | 0.90 | 72.00 |
| BSR | Review of Casner & Edwards' quarterly fee application for the 49th interim period, monthly fee applications, and fee and expense summaries re same | 0.40 | 124.00 |
| BSR | Review of Charter Oak's quarterly fee application for the 49th interim period, monthly fee applications, and fee and expense summaries re same (.3); email to James Sinclair re same (.1) | 0.40 | 124.00 |

W.R. Grace & Co.                                                                                                      Page     26

|  |  | Hours | Amount |
|---|---|---|---|
| 9/10/2013 BSR | Review of Foley Hoag's quarterly fee application for the 49th interim period, monthly fee applications for April and May 2013, and fee and expense summaries re same | 0.30 | 93.00 |
| JAW | Proofread Warren H. Smith's 49th Interim Fee Application (0.4); e-mail to A. Lopez regarding revisions needed to same (0.1) | 0.50 | 87.50 |
| JAW | Proofread Warren H. Smith's August 2013 fee statement and Notice of Filing (0.4); e-mail to A. Lopez regarding revisions needed to same (0.1) | 0.50 | 87.50 |
| JAW | Review revised Warren H. Smith's 49th Interim Fee Application (0.1); e-mail to A. Lopez regarding revisions needed to same (0.1) | 0.20 | 35.00 |
| JAW | Review additional revisions to Warren H. Smith's 49th Interim Fee Application (0.1); e-mail to A. Lopez regarding all revisions made (0.1) | 0.20 | 35.00 |
| JAW | Detailed review of Kaye Scholer's July 2013 fee application (0.1); draft summary of same (0.1) | 0.20 | 35.00 |
| JAW | Detailed review of Kaye Scholer's June 2013 fee application (0.1); draft summary of same (0.1) | 0.20 | 35.00 |
| JAW | E-mail to to A. Lopez forwarding summaries prepared (0.1) | 0.10 | 17.50 |
| JAW | Review revised Warren H. Smith's August 2013 fee statement and Notice of Filing (0.1); e-mail to A. Lopez confirming revisions made (0.1) | 0.20 | 35.00 |
| 9/11/2013 AL | Update database with Norton's January fee application (.2); Baker's July fee application (.2); Baker's June fee application (.2); Baker's May fee application (.2); Baker's April fee application (.2); Baker's March fee application (.2); Baker's February fee application (.2); Baker's January fee application (.2); Baker's December 2012 fee application (.2); Ferry's July fee application (.2);  Campbell'sJuly fee application (.2);  Caplin'sJuly fee application (.2);  AKO'sJuly fee application (.2);  Charter'sJuly fee application (.2); Casner'sJuly fee application (.2);  Reed's July fee application (.2); | 3.20 | 256.00 |
| BSR | telephone call to Fragomen's offices re May 2013 monthly fee application (.1); email re same to Frederick Goosen (.2); telephone conference with Tatiana Bessonova re invoice on May 2013 monthly fee application (.4) | 0.70 | 217.00 |
| AL | receive and review email from W. Smith re approval of WHSA's August fee application (.1); prepare same for electronic filing with the court (.3); update database with same (.2); electronic filing with the court of WHSA's August fee application (.4); prepare same for service (.1); receive and review email from W. Smith re approval of WHSA's 49th Interim fee application (.1); prepare same for electronic filing with the court (.3); update database with same (.2); electronic filing with the court of WHSA's 49th Interim fee application (.3); prepare same for service (.1) | 2.10 | 168.00 |

W.R. Grace & Co.

| | | Hours | Amount |
|---|---|---|---|
| 9/11/2013 AL | update database with Lauzon's June CNO (.1); Scarfone's June CNO (.1); Hogan's June CNO (.1); Kramer's June CNO (.1); Bilzin's July electronic detail (.2); Phillips' 36th interim electronic detail (.2) | 0.80 | 64.00 |
| BSR | telephone conference with Jason Day at WR Grace re fees and expenses for the 48th interim period (.1); left detailed voicemail for James Wehrmann re Blackstone's fees and expenses (.1); email proposed fee and expense recommendations to Jason Day (.1); research docket for recently filed fee applications (.1); email to Jason Day re Blackstone fee application (.3) | 0.70 | 217.00 |
| BSR | Review of The Hogan Firm's quarterly fee application for the 49th interim period, detailed review of The Hogan Firm's April 2013 monthly fee application, and review of June 2013 monthly fee application (including fee and expense summary re same) | 0.60 | 186.00 |
| BSR | Review of Law Offices of Roger Higgins' quarterly fee application for the 49th interim period, April and May 2013 monthly fee applications, and fee and expense summaries re same | 0.50 | 155.00 |
| 9/12/2013 BSR | Review of Pachulski's April 2013 monthly fee application and fee and expense summary re same | 0.30 | 93.00 |
| BSR | Review of Kramer Levin's quarterly fee application for the 49th interim period and May and June 2013 monthly fee applications (including fee and expense summaries re same ) (.7); email to David Blabey re same (.3) | 1.00 | 310.00 |
| BSR | Continue reviewing Kirkland & Ellis' April and May 2013 monthly fee applications and fee and expense summaries re same | 0.50 | 155.00 |
| BSR | Review of Lauzon Belanger's quarterly fee application for the 49th interim period, April 2013 monthly fee application, and June 2013 monthly fee application (including fee and expense summary re same) | 0.30 | 93.00 |
| BSR | Commence reviewing Kirkland & Ellis' April and May 2013 monthly fee applications and fee and expense summaries re same | 0.30 | 93.00 |
| 9/13/2013 JAW | Detailed review of Baker Donaldson's May 2013 fee application (0.1); draft summary of same (0.1) | 0.20 | 35.00 |
| BSR | Conference with Anthony Lopez re files for the 48th interim fee hearing | 0.10 | 31.00 |
| BSR | Conference with James Wehrmann re project category spreadsheet | 0.10 | 31.00 |
| JAW | Detailed review of Norton's January 2013 fee application (0.1); draft summary of same (0.1) | 0.20 | 35.00 |
| JAW | Detailed review of Baker Donaldson's December 2012 fee application (0.1); draft summary of same (0.1) | 0.20 | 35.00 |
| JAW | Detailed review of Baker Donaldson's January 2013 fee application (0.1); draft summary of same (0.1) | 0.20 | 35.00 |

W.R. Grace & Co.                                                                                        Page    28

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 9/13/2013 | JAW | Detailed review of Baker Donaldson's February 2013 fee application (0.1); draft summary of same (0.1) | 0.20 | 35.00 |
| | JAW | Detailed review of Baker Donaldson's March 2013 fee application (0.1); draft summary of same (0.1) | 0.20 | 35.00 |
| | JAW | Detailed review of Baker Donaldson's April 2013 fee application (0.1); draft summary of same (0.1) | 0.20 | 35.00 |
| | AL | Update database with Morris' April through June fee application | 0.20 | 16.00 |
| | JAW | Detailed review of Baker Donaldson's June 2013 fee application (0.1); draft summary of same (0.1) | 0.20 | 35.00 |
| | JAW | Detailed review of Baker Donaldson's July 2013 fee application (0.1); draft summary of same (0.1) | 0.20 | 35.00 |
| | JAW | Detailed review of Ferry's July 2013 fee application (0.2); draft summary of same (0.1) | 0.30 | 52.50 |
| | JAW | Detailed review of Reed's July 2013 fee application (0.2); draft summary of same (0.1) | 0.30 | 52.50 |
| | JAW | Detailed review of Campbell's July 2013 fee application (0.3); draft summary of same (0.1) | 0.40 | 70.00 |
| | JAW | Detailed review of Caplin's July 2013 fee application (0.3); draft summary of same (0.1) | 0.40 | 70.00 |
| | JAW | Detailed review of Charter Oak's July 2013 fee application (0.3); draft summary of same (0.3) | 0.60 | 105.00 |
| | JAW | Detailed review of Anderson's July 2013 fee application (0.8); draft summary of same (0.3) | 1.10 | 192.50 |
| 9/14/2013 | JAW | Detailed review of Duane's July 2013 fee application (0.4); draft summary of same (0.1) | 0.50 | 87.50 |
| 9/15/2013 | BSR | Detailed review of Phillips Goldman & Spence's retention application and order, as well as quarterly and monthly fee applications for the 49th interim period | 1.00 | 310.00 |
| | BSR | Receive and review email from Debbie Melnyk re Beveridge & Diamond's quarterly fee application for the period of April through June 2013 | 0.10 | 31.00 |
| 9/16/2013 | BSR | Review of Stroock's quarterly fee application for the 49th interim period, April and May 2013 monthly fee applications, and fee and expense summaries re same (.6); email to Warren Smith re same (.2); draft initial report to Stroock (.3) | 1.10 | 341.00 |

W.R. Grace & Co.                                                                                                    Page    29

|  | | | Hours | Amount |
|---|---|---|---|---|
| 9/16/2013 | BSR | Review of Scarfone Hawkins' quarterly fee application for the 49th interim period, April 2013 monthly fee application, and June 2013 monthly fee application (including fee and expense summary re same) | 0.30 | 93.00 |
| | AL | update database with Orrick's May through June electronic detail (.2); Orrick's (Austern) April through May electronic detail (.1); Lincoln's January through March electronic detail (.2); Orrick (Frankel) May through June electronic detail (.1); Orrick (Frankel) 1st interim electronic detail (.2); receive and review email from J. Wehrmann re fee and expense summaries (.1); update database with Baker's December (.1) Baker's January (.1) Baker's February (.1) Baker's March (.1) Baker's April (.1) Baker's May (.1) Baker's June (.1) Baker's July (.1) Norton's January (.1) Ferry's July (.2) Reed's July (.2) AKO's July (.1) Campbell's July (.2) Caplin's July (.1) and Charter's July (.2) fee and expense detail | 2.80 | 224.00 |
| | BSR | Review of Saul Ewing's quarterly and monthly fee applications for the 49th interim period, as well as fee and expense summaries re same (1.2); draft initial report re Saul Ewing for the 49th interim period (.8); email to Warren Smith re same (.2) | 2.20 | 682.00 |
| | AL | receive and review email from B. Ruhlander re Rich and Sanders' April, June and interim fee applications (.1); Research Pacer re same (.5); update database with same (.3); draft email to B. Ruhlander re fee applications (.1) | 1.00 | 80.00 |
| | AL | receive, review and finalize Ewing's 49th interim initial report (.3); update database with same (.2); draft email to B. Ruhlander re service of same (.1) | 0.60 | 48.00 |
| | AL | receive, review and finalize Stroock's 49th interim initial report (.3); update database with same (.2); draft email to B. Ruhlander re same (.1) | 0.60 | 48.00 |
| | AL | update database with Pachulski's May fee application (.2); Frankel's July electronic detail (.1); Kramer's June CNO (.1); Ewing's June CNO (.1); receive and review email from J. Wehrmann re fee and expense summaries (.1); update database with Bilzin's July fee and expense summary (.2) | 0.80 | 64.00 |
| | JAW | E-mail to A. Lopez forwarding summaries prepared (0.1) | 0.10 | 17.50 |
| | BSR | Receive and review emails from Debra Fullem re quarterly fee applications of Lincoln Partners, Orrick, and Roger Frankel | 0.10 | 31.00 |
| | BSR | telephone conferences with Anthony Lopez and Warren Smith re files for fee hearing on 9.25.13 | 0.10 | 31.00 |
| | BSR | Receive and review email from James Wehrmann re fee summaries recently completed | 0.10 | 31.00 |
| | BSR | Research server for the April and June 2013 monthly fee applications and quarterly fee applications of Alan Rich and the Hon. Alexander Sanders (.3); email to Anthony Lopez re same (.1) | 0.40 | 124.00 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/16/2013 | BSR | Review of Reed Smith's quarterly fee application for the 49th interim period, monthly fee applications, and fee and expense summaries re same (.4); email to Kurt Gwynne re same (.1) | 0.50 | 155.00 |
| | BSR | Review of PwC's quarterly and monthly fee applications for the period of April through June 2013, IRS Audit  application for May 2013, and fee and expense summaries re same (.6); email to Kathleen Miller re expense issue (.2) | 0.80 | 248.00 |
| 9/17/2013 | BSR | Review of Woodcock Washburn's quarterly and monthly fee applications for the 49th interim period, as well as fee and expense summaries re same (.3); email to Gary Levin re same (.1) | 0.40 | 124.00 |
| | BSR | E-mail to Stroock (.1) and to Saul Ewing (.1) re their respective initial reports for the 49th interim period | 0.20 | 62.00 |
| | BSR | Review of Alan Rich's quarterly and monthly fee applications for the 49th interim period, as well as fee and expense summaries re same | 0.50 | 155.00 |
| | AL | update database with Norton's January electronic detail (.2); Norton's January electronic detail (.1); Baker's April electronic detail (.1); Baker's December electronic detail (.1); Baker's February electronic detail (.2);Baker's January electronic detail (.2); Baker's July electronic detail (.1); Baker's June electronic detail (.1); Baker's March electronic detail (.1); Baker's May electronic detail (.1); Bilzin's 49th interim electronic detail (.2); Ferry's 49th interim electronic detail (.2); receive and review email from J. Wehrmann re summaries (.1); update database with Scholer's June (.2) and Scholer's July (.1) fee and expense summaries | 2.10 | 168.00 |
| | BSR | Continue drafting initial report re Stroock's 49th interim fee application | 0.50 | 155.00 |
| 9/18/2013 | JAW | E-mail to A. Lopez forwarding summaries prepared (0.1) | 0.10 | 17.50 |
| | JAW | Detailed review of Bilzin's July 2013 fee application (0.3); draft summary of same (0.2) | 0.50 | 87.50 |
| | AL | update database with Scholer's July electronic detail (.1); Lauzon's April through June electronic detail (.2); Scarfone's April through June electronic detail (.2); Hogan's April through June electronic detail (.1); PWC's (Puerto Rico) December through August 2013 electronic detail (.2); PWC (Tax) July electronic detail (.1); PWC's July electronic detail (.1) | 1.00 | 80.00 |
| | AL | Update database with Pachulski's May fee application (.2); PWC's IRS Audit July fee application (.2); PWC's Darex December 2012 through August 2013 fee application (.2); PWC's July fee application (.2); Baker's July through September fee application (.2); Scholer's August fee application (.2); Frankel's May through June fee application (.2); Baker's October through December fee application (.2); Baker's January through March fee application (.2); Baker's April through June fee application (.2); Bilzin's April through June fee application (.2); Ferry's April through June fee application (.2) | 2.40 | 192.00 |

W.R. Grace & Co.                                                                                                    Page    31

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 9/18/2013 | AL | Update database with Baker's April through June fee application (.2); Baker's January through March fee application (.2); Baker's December fee application (.2); Baker's July through September fee application (.2); Ferry's April through June fee application (.2); Bilzin's April through June fee application (.2); Bilzin's July fee application (.2) | 1.40 | 112.00 |
|  | BSR | Continued review of Alan Rich's quarterly and monthly fee applications for the 49th interim period (.4); email to Alan Rich re same (.3) | 0.70 | 217.00 |
|  | BSR | Receive and review Potter Anderson invoices provided by Gary Levin of Woodcock Washburn in response to our request | 0.20 | 62.00 |
|  | BSR | receive, review, and respond to email from Teresa Currier re initial report (49Q) (.1); review Teresa Currier's response email (.1) | 0.20 | 62.00 |
| 9/19/2013 | BSR | Receive and review COCs for project category spreadsheet and proposed fee order (.2); email to Anthony Lopez and Warren Smith re same (.1) | 0.30 | 93.00 |
|  | BSR | Review of Kirkland & Ellis' June 2013 monthly fee application and fee and expense summary re same | 0.60 | 186.00 |
|  | BSR | Research docket for pertinent filings (.1); email to Patty Cuniff re agenda and proposed order for (.1); respond to emails from Patty Cuniff re same (.1) | 0.30 | 93.00 |
|  | AL | update database with Beveridge's July electronic detail (.2); receive and review email from B. Ruhlander re proposed fee order and project category spreadsheet (.1); update database with same (.2) | 0.50 | 40.00 |
| 9/20/2013 | BSR | receive, review, and respond to email from Alan Rich regarding questions concerning his quarterly and monthly fee applications for the 49th interim period | 0.30 | 93.00 |
| 9/23/2013 | JAW | Detailed review of PwC's July 2013 fee application (0.4); draft summary of same (0.1) | 0.50 | 87.50 |
|  | JAW | E-mail to B. Ruhlander regarding issues with Orrick's and Frankel's fee applications (0.3) | 0.30 | 52.50 |
|  | JAW | Detailed review of Pachulski's May 2013 fee application (0.5); draft summary of same (0.1) | 0.60 | 105.00 |
|  | JAW | Detailed review of Baker Donaldson's July 1, 2012 to September 30 2012 fee application (0.1); draft summary of same (0.1) | 0.20 | 35.00 |
|  | JAW | Detailed review of Roger Frankel's May 16, 2013 to June 30 2013 fee application (0.7); draft summary of same (0.1) | 0.80 | 140.00 |
|  | JAW | Detailed review of Lincoln Partner's January 1, 2013 to March 31 2013 fee application (0.2); draft summary of same (0.1) | 0.30 | 52.50 |

W.R. Grace & Co.                                                                                               Page    32

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 9/23/2013 | JAW | Detailed review of PwC 2012 Darex Puerto Rican Audit December 1, 2012 to August 31 2013 fee application (0.2); draft summary of same (0.1) | 0.30 | 52.50 |
|  | JAW | Detailed review of PwC IRS Audit Project July 2013 fee application (0.2); draft summary of same (0.1) | 0.30 | 52.50 |
|  | JAW | Detailed review of Kaye Scholer's August 2013 fee application (0.2); draft summary of same (0.1) | 0.30 | 52.50 |
|  | BSR | Research docket for pertinent pleadings (.1); review agenda for 9.25.13 hearing (.1); email to Warren Smith and Anthony Lopez re same (.1) | 0.30 | 93.00 |
|  | BSR | receive, review, and respond to email from James Wehrmann re fee and expense detail for Frankel and Orrick fee applications | 0.20 | 62.00 |
|  | AL | update database with Hogan's July electronic detail (.1); Scarfone's July electronic detail (.2); Lauzon's July electronic detail (.2) | 0.50 | 40.00 |
|  | AL | Research Pacer re hearing agenda and signed fee order (.3); update database with hearing agenda (.2); continue hearing preparation (1.1); draft email to W. Smith re court call information (.1) | 1.70 | 136.00 |
| 9/24/2013 | JAW | Research PACER for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Kramer's 48th interim (0.2); draft final fee chart for 48th interim for Kramer reflecting same (0.1) | 0.30 | 52.50 |
|  | JAW | Research PACER for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Lauzon's 48th interim (0.2); draft final fee chart for 48th interim for Lauzon reflecting same (0.1) | 0.30 | 52.50 |
|  | JAW | Research PACER for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: LAS' 48th interim (0.2); draft final fee chart for 48th interim for LAS reflecting same (0.1) | 0.30 | 52.50 |
|  | JAW | Research PACER for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Kirkland's 48th interim (0.2); draft final fee chart for 48th interim for Kirkland reflecting same (0.1) | 0.30 | 52.50 |
|  | JAW | Research PACER for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Hogan's 48th interim (0.2); draft final fee chart for 48th interim for Hogan reflecting same (0.1) | 0.30 | 52.50 |
|  | JAW | Research PACER for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Higgins' 48th interim (0.3); draft final fee chart for 48th interim for Higgins reflecting same (0.1) | 0.40 | 70.00 |

W.R. Grace & Co.                                                                                                          Page    33

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/24/2013 | JAW | Research PACER for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Fragoman's 48th interim (0.2); draft final fee chart for 48th interim for Fragomen reflecting same (0.1) | 0.30 | 52.50 |
| | JAW | Research PACER for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Ferry Joseph's 48th interim (0.2); draft final fee chart for 48th interim for Ferry Joseph reflecting same (0.1) | 0.30 | 52.50 |
| | JAW | Research PACER for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Duane Morris' 48th interim (0.2); draft final fee chart for 48th interim for Duane Morris reflecting same (0.1) | 0.30 | 52.50 |
| | JAW | Research PACER for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Orrick's 48th interim (0.2); draft final fee chart for 48th interim for Orrick reflecting same (0.1) | 0.30 | 52.50 |
| | JAW | Research PACER for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Pachulski's 48th interim (0.2); draft final fee chart for 48th interim for Pachulski reflecting same (0.1) | 0.30 | 52.50 |
| | JAW | Research PACER for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Phillips' 48th interim (0.2); draft final fee chart for 48th interim for Phillips reflecting same (0.1) | 0.30 | 52.50 |
| | JAW | Research PACER for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: PwC's 48th interim (0.2); draft final fee chart for 48th interim for PwC reflecting same (0.1) | 0.30 | 52.50 |
| | JAW | Research PACER for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Reed Smith's 48th interim (0.2); draft final fee chart for 48th interim for Reed Smith reflecting same (0.1) | 0.30 | 52.50 |
| | JAW | Research PACER for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Rich's 48th interim (0.2); draft final fee chart for 48th interim for Rich reflecting same (0.1) | 0.30 | 52.50 |
| | BSR | Email to Warren Smith re cancellation of 9.25.13 hearing | 0.10 | 31.00 |
| | BSR | Receive and review signed fee order for the 48th interim period (.1); email to Warren Smith re same (.1) | 0.20 | 62.00 |

W.R. Grace & Co.                                                                                              Page    34

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/24/2013 | WHS | Receive and review notice of cancellation of hearing | 0.10 | 33.50 |
| | JAW | Research PACER for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Casner's 48th interim (0.2); draft final fee chart for 48th interim for Casner reflecting same (0.1) | 0.30 | 52.50 |
| | JAW | Research PACER for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Capstone's 48th interim (0.2); draft final fee chart for 48th interim for Capstone reflecting same (0.1) | 0.30 | 52.50 |
| | JAW | Research PACER for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Caplin's 48th interim (0.2); draft final fee chart for 48th interim for Caplin reflecting same (0.1) | 0.30 | 52.50 |
| | JAW | Research PACER for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Campbell's 48th interim (0.2); draft final fee chart for 48th interim for Campbell reflecting same (0.1) | 0.30 | 52.50 |
| | JAW | Research PACER for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: BMC's 48th interim (0.2); draft final fee chart for 48th interim for BMC reflecting same (0.1) | 0.30 | 52.50 |
| | JAW | Research PACER for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Blackstone's 48th interim (0.2); draft final fee chart for 48th interim for Blackstone reflecting same (0.1) | 0.30 | 52.50 |
| | JAW | Research PACER for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Bilzin's 48th interim (0.3); draft final fee chart for 48th interim for Bilzin reflecting same (0.1) | 0.40 | 70.00 |
| | JAW | Research PACER for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Beveridge's 48th interim (0.2); draft final fee chart for 48th interim for Beveridge reflecting same (0.1) | 0.30 | 52.50 |
| | JAW | Research PACER for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: AKO's 48th interim (0.3); draft final fee chart for 48th interim for AKO reflecting same (0.1) | 0.40 | 70.00 |
| | JAW | E-mail to A. Lopez forwarding summaries prepared (0.1) | 0.10 | 17.50 |
| | AL | Update database with Beveridge's July fee application | 0.20 | 16.00 |

W.R. Grace & Co.

| | | Hours | Amount |
|---|---|---|---|
| 9/24/2013 AL | receive and review email from J. Wehrmann re fee and expense summaries (.1); update database with Pachulski's May (.2) PWC's July (.1) PWC (IRS) July (.1) Scholer's August (.2) and PWC's January through March (.1)  fee and expense summaries; update database with signed fee order (.2); Research Pacer re signed fee order and notice of cancellation (.5); update database with same (.2); draft email to W. Smith re same (.1) | 1.80 | 144.00 |
| JAW | Research PACER for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Charter's 48th interim (0.2); draft final fee chart for 48th interim for Charter reflecting same (0.1) | 0.30 | 52.50 |
| 9/25/2013 JAW | Research PACER for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Stroock's 48th interim (0.2); draft final fee chart for 48th interim for Stroock reflecting same (0.1) | 0.30 | 52.50 |
| JAW | Draft prior period paragraphs in preparation for drafting final final reports for the 48th Inteirm fee applicaton period for the following - AKO (0.3), Beveridge (0.2), Bilzen (0.2), BMC (0.2), Blackstone (0.2), Campbell (0.2), Caplin (0.2), Capstone (0.2), Casner (0.2), Charter Oak (0.2), Duane Morris (0.2), Ferry (0.2), Foley (0.2), Fragomen (0.2), Higgins (0.3), Hogan (0.2), Kirkland (0.2), Kramer (0.2), Lauzon (0.2), LAS (0.2), Orrick (0.2), Pachulski (0.2), Phillips (0.2), PWC (0.2), Reed Smith (0.2), Rich (0.2), Sanders (0.2), Saul (0.2), Scarfone (0.2), Stroock (0.3), and Woodcock (0.2) | 6.50 | 1,137.50 |
| JAW | Research PACER for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Woodcock's 48th interim (0.2); draft final fee chart for 48th interim for Woodcock reflecting same (0.1) | 0.30 | 52.50 |
| AL | update database with Phillips' August electronic detail | 0.10 | 8.00 |
| JAW | Research PACER for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Scarfone's 48th interim (0.2); draft final fee chart for 48th interim for Scarfone reflecting same (0.1) | 0.30 | 52.50 |
| JAW | Research PACER for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Saul's 48th interim (0.2); draft final fee chart for 48th interim for Saul reflecting same (0.1) | 0.30 | 52.50 |
| JAW | Research PACER for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Sanders' 48th interim (0.2); draft final fee chart for 48th interim for Sanders reflecting same (0.1) | 0.30 | 52.50 |
| 9/26/2013 JAW | Detailed review of Beveridge's July 2013 fee application (0.5); draft summary of same (0.1) | 0.60 | 105.00 |

W.R. Grace & Co.

| | | Hours | Amount |
|---|---|---|---|
| 9/26/2013 AL | update database with Ewing's August electronic detail (.1); Scarfone's August electronic detail (.2); Pachulski's June through July electronic detail (.2); Lauzon's August electronic detail (.1); Scarfone's August electronic detail (.1); Hogan's August electronic detail (.2); Linzoln's May electronic detail (.1); Lincoln's May electronic detail (.1); Lincoln's June electronic detail (.2); Lincoln's July electronic detail (.2); Orrick's August electronic detail (.1); Frankel's August electronic detail (.2) | 1.80 | 144.00 |
| 9/27/2013 JAW | E-mail to A. Lopez forwarding summaries prepared (0.1) | 0.10 | 17.50 |
| AL | receive and review email from J. Wehrmann re fee and expense summaries (.1); update database with Beveridge's July fee and expense summary (.2) | 0.30 | 24.00 |
| 9/30/2013 AL | update database with Reed's August electronic detail (.1); Kramer's August electronic detail (.2); Stroock's August electronic detail (.1) | 0.40 | 32.00 |
| AL | Update database with Orrick (Frankel) May fee application (.2); Orrick (Frankel) June fee application (.2); Orrick's April through May fee application (.2); Frankel's June fee application (.2); Frankel's May fee application (.2) | 1.00 | 80.00 |
| AL | Update database with Lauzon's July fee application (.2); Ewing's August fee application (.2); Hogan's July fee application (.2); Scarfone's July fee application (.2); K&E's April through June fee application (.2); Beveridge's April through June fee application (.2) | 1.20 | 96.00 |
| AL | Update database with Hogan's August fee application (.2); Scarfone's August fee application (.2); Lauzon's August fee application (.2); Blackstone's April through June fee application (.2) | 0.80 | 64.00 |
| **For professional services rendered** | | **307.30** | **$52,948.00** |

Additional Charges :

| | | Amount |
|---|---|---|
| 7/31/2013 | Copying cost | 31.10 |
| | PACER Charges | 80.90 |
| | Third party copies & document prep/setup. | 434.77 |
| | FedEx | 141.10 |
| 8/30/2013 | FedEx | 114.50 |
| | Third party copies & document prep/setup. | 115.40 |
| | Copying cost | 28.40 |
| | Third party copies & document prep/setup. | 133.99 |

W.R. Grace & Co.                                                                                    Page    37

|  | **Amount** |
|---|---|
| 9/30/2013 Third party copies & document prep/setup. | 391.90 |
| Copying cost | 25.10 |
| FedEx | 206.28 |
| PACER Charges | 132.90 |
| **Total additional charges** | **$1,836.34** |
| **Total amount of this bill** | **$54,784.34** |

Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Anthony Lopez | 115.00 | 80.00 | $9,200.00 |
| Bobbi S. Ruhlander | 71.70 | 310.00 | $22,227.00 |
| Warren H Smith | 2.60 | 335.00 | $871.00 |
| James A. Wehrmann | 118.00 | 175.00 | $20,650.00 |